**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of XRoads Solutions Group, LLC, for the period from May 28, 2006, through and including September 30, 2006.

Dated:  February 20, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By      *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By      *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fifth Interim Fee Application of
XRoads Solutions Group, LLC, for Period from
May 28, 2006, through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of XRoads Solutions Group, LLC, for the period from May 28, 2006, through and including September 30, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Fifth Interim Application of XRoads Solutions Group, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Fee Application Submitted by

## XROADS SOLUTIONS GROUP, LLC
of
New York, New York

For the Interim Period

**May 28, 2006 Through September 30, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 19, 2007**

*Stuart Maue*

## XROADS SOLUTIONS GROUP LLC

## SUMMARY OF FINDINGS

### Fifth Interim Application (May 28, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $1,811,021.00 | |
| Expenses Requested | 122,269.61 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,933,290.61 |
| | | |
| Fees Computed | $1,814,298.50 | |
| Expenses Computed | 122,269.61 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,936,568.11 |
| | | |
| Discrepancy in Fees: | | |
| Credit for 5.70 Hours – D. Simon | ($ 3,277.50) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 3,277.50) |

#### B.    Professional Fees

##### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | B | 3.20 | $1,310.00 | * |

##### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | C-2 | | $ 18,780.00 | 1% |
| 8 | Vaguely Described Activities | D | 5.40 | 810.00 | * |
| 9 | Blocked Entries | E | 8.20 | 3,680.00 | * |
| 10 | Intraoffice Conferences | F | 260.25 | 109,957.00 | 6% |
| 10 | Intraoffice Conferences – Multiple Attendance | F | 182.30 | 78,298.00 | 4% |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Nonfirm Conferences, Hearings, and Other Events | G | 153.95 | $65,413.00 | 4% |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | G | 78.45 | 32,745.00 | 2% |

### 3.   Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Personnel Who Billed 10.00 or Fewer Hours | H | 12.70 | $  3,122.00 | * |
| 12 | Days Billed in Excess of 12.00 Hours | I-1 | 374.80 | 163,800.00 | 9% |
| 13 | Administrative/Clerical Activities by Paraprofessionals | J-1 | 82.20 | 6,994.50 | * |
| 13 | Administrative/Clerical Activities by Professionals | J-2 | 23.20 | 10,130.00 | * |
| 14 | XRoads Retention and Compensation | K | 319.80 | 46,281.50 | 3% |

### C.   Expenses

### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 18 | Travel Expenses – Airfare | L-1 | $64,197.91 |
| 18 | Potentially Duplicate Airfare Charges | | 1,098.60 |
| 18 | Airfare Charge Potentially Duplicative of Charge in Third Interim Fee Application | | 883.40 |
| 18 | Travel Expenses – Apartment Rental | L-2 | 7,777.98 |
| 21 | Apartment Rental Charges in Excess of Estimated Hotel Charge | | 100.40 |
| 18 | Travel Expenses – Hotel Charges | L-3 | 24,014.20 |
| 18 | Working Meals | L-4 | 3,999.63 |
| 18 | Travel Expenses – Car Rental | L-5 | 11,401.10 |
| 18 | Travel Expenses – Taxi Fare | L-6 | 3,085.50 |
| 24 | Taxi Fares from the Airport to the Client Location | | 80.00 |
| 24 | Potentially Duplicative Taxi Charges | | 40.50 |
| 18 | Travel Expenses – Mileage | L-7 | 1,039.14 |
| 18 | Travel Expenses – Parking | L-7 | 2,973.04 |
| 26 | Potentially Duplicative Parking Charge | | 12.00 |
| 27 | Internal Photocopying | | 63.45 |
| 27 | Scanning | | 63.60 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### 2.   Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 27 | One-Day Airport Club Pass | M | $50.00 |

### D.   Adjustment to Eliminate Overlap Between Categories

#### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Administrative/Clerical Activities by Paraprofessionals | 82.20 | $ 6,994.50 | 0.00 | $   0.00 | 82.20 | $ 6,994.50 |
| 13 | Administrative/Clerical Activities by Professionals | 23.20 | 10,130.00 | 0.00 | 0.00 | 23.20 | 10,130.00 |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 78.45 | 32,745.00 | 0.00 | 0.00 | 78.45 | 32,745.00 |
| 10 | Intraoffice Conferences – Multiple Attendance | 182.30 | 78,298.00 | 0.00 | 0.00 | 182.30 | 78,298.00 |
| 8 | Vaguely Described Activities | 5.40 | 810.00 | 0.00 | 0.00 | 5.40 | 810.00 |
| 9 | Blocked Entries | 8.20 | 3,680.00 | 3.35 | 1,555.00 | 4.85 | 2,125.00 |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 12.70 | 3,122.00 | 4.70 | 482.00 | 8.00 | 2,640.00 |

#### 2.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 18 | Potentially Duplicative Airfare Charges | $1,098.60 | $0.00 | $1,098.60 |
| 18 | Airfare Charge Potentially Duplicative of Charge in Third Interim Fee Application | 883.40 | 0.00 | 883.40 |
| 21 | Apartment Rental Charges in Excess of Estimated Hotel Charge | 100.40 | 0.00 | 100.40 |
| 24 | Taxi Fares from the Airport to the Client Location | 80.00 | 0.00 | 80.00 |
| 24 | Potentially Duplicative Taxi Charges | 40.50 | 0.00 | 40.50 |
| 26 | Potentially Duplicative Parking Charge | 12.00 | 0.00 | 12.00 |
| 27 | One-Day Airport Club Pass | 50.00 | 0.00 | 50.00 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.      INTRODUCTION ....................................................................... 1

II.     PROCEDURES AND METHODOLOGY ...................................... 2
   A.   Appendix A ..................................................................... 2
   B.   Overlap Calculation ......................................................... 2

III.    RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.     REVIEW OF FEES ..................................................................... 6
   A.   Technical Billing Discrepancies ....................................... 6
      1.   Potential Double Billing ........................................... 6
   B.   Compliance With Billing Guidelines ................................ 6
      1.   Firm Staffing and Rates............................................ 6
         a)   Timekeepers and Positions ............................. 7
         b)   Hourly Rate Increases .................................... 8
      2.   Time Increments ...................................................... 8
      3.   Complete and Detailed Task Descriptions ................... 8
      4.   Blocked Entries ....................................................... 9
      5.   Multiple Professionals at Hearings and Conferences ....... 9
         a)   Intraoffice Conferences ................................ 10
         b)   Nonfirm Conferences, Hearings, and Other Events ..... 10
   C.   Fees to Examine for Necessity, Relevance, and Reasonableness ......... 11
      1.   Personnel Who Billed 10.00 or Fewer Hours ............. 11
      2.   Long Billing Days .................................................. 12
      3.   Administrative/Clerical Activities ........................... 13
      4.   Legal Research ...................................................... 14
      5.   Travel .................................................................. 14
      6.   Summary of Projects .............................................. 14

V.      REVIEW OF EXPENSES............................................................ 17
   A.   Technical Billing Discrepancies ..................................... 17
   B.   Compliance With Billing Guidelines ............................... 18
      1.   Complete and Detailed Itemization of Expenses .......... 18
      2.   Travel Expenses..................................................... 18
         a)   Airfare ...................................................... 18
         b)   Lodging..................................................... 21
            (1)   Apartment Rentals ............................. 21
            (2)   Hotel ............................................. 22
         c)   Meals........................................................ 23

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

d)     Ground Transportation…………………………………………23
(1)   Car Rental…………………………………………………23
(2)   Taxi Fares…………………………………………………24
(3)   Mileage and Parking …………………………………26
3.      Photocopies …………………………………………………27
C.   Expenses to Examine for Necessity, Relevance, and Reasonableness…………27
1.      One-Day Airport Club Pass……………………………………27

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.       Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees........... 3

B.       Potential Double Billing ........................................................................ 6

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases................................... 7

D.       Vaguely Described Activities.................................................................. 8

E.       Blocked Entries ................................................................................. 9

F.       Intraoffice Conferences.......................................................................10

G.       Nonfirm Conferences, Hearings, and Other Events......................................10

H.       Personnel Who Billed 10.00 or Fewer Hours .............................................11

I-1.     Days Billed in Excess of 12.00 Hours
I-2.     Daily Calendar ................................................................................12

J-1.    Administrative/Clerical Activities by Paraprofessionals
J-2.    Administrative/Clerical Activities by Professionals ......................................13

K.       XRoads Retention and Compensation......................................................14

L-1.    Travel Expenses – Airfare
L-2.    Travel Expenses – Apartment Rental
L-3.    Travel Expenses – Hotel Charges
L-4.    Working Meals
L-5.    Travel Expenses – Car Rental
L-6.    Travel Expenses – Taxi Fare
L-7.    Travel Expenses – Mileage and Parking ...................................................18

M.      One-Day Airport Club Pass..................................................................27

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other post petition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Fee Application for Allowance and Payment of Compensation and Reimbursement of Expenses of XRoads Solutions Group, LLC, as Financial and Operations Restructuring Consultants for the Period May 28, 2006, to September 30, 2006" (the "Application").    XRoads Solutions Group, LLC

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("XRoads") located in New York, New York, represents the Debtors as financial and operations restructuring consultants.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to XRoads and the U.S. Trustee for review prior to completing the final written report.  Stuart Maue did not receive a response to the initial report from XRoads.

**II.    PROCEDURES AND METHODOLOGY**

**A.    Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

**B.    Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]    The overlap calculation is displayed in Section D of the

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.   **RECOMPUTATION OF FEES AND EXPENSES**

XRoads requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $1,811,021.00 |
| Expense Reimbursement Requested: | 122,269.61 |
| Total Fees and Expenses: | $1,933,290.61 |

The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a letter dated March 4, 2005, from XRoads to the Debtors (the "Engagement Letter").  The Engagement letter provided that "XRoads will charge the Company a fixed minimum fee of $200,000.00 per month during the PostPetition Period (the 'Monthly Fees') for XRoads services...provided that if XRoads' personnel's time spent 'performing the Services' (as defined above) total more than 400 hours in any calendar month ... then the Company shall pay XRoads for such additional hours at the rate of $400.00 per hour ('Hourly Fees')."   Further, the Engagement Letter provided that "administrative nonprofessional services performed in connection with the Engagement shall be charged at rates of $85.00 - $160.00 per hour ('Admin Fees') and such administrative services shall not be applied towards the 400 hour threshold provided for above."

The Application provided that "XRoads incurred a gross amount of 4,698.4 hours of professional services during this Application Period.   XRoads charged the Debtors a net amount of 3,931.8 hours (a voluntary reduction of 766.6 hours).   Pursuant to XRoads'

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

engagement agreement, the first 1,600 hours (400 x 4 months) is capped at $800,000 ($200,000 per month).  The remaining 2,331.8 hours are billed at $400 per hour (or $931,722.5)."  Stuart Maue notes that this amount has been reduced by $3,277.50 which was described as a credit of 5.70 hours for D. Simon.

The Application also provided that "XRoads incurred a gross amount of 721.9 hours for nonprofessional services during this Application Period of which 645.4 were billed (or $79,298.50)."

XRoads fourth interim fee application period ended on May 27, 2006, and the interim period in this Application commenced May 28, 2006.  In order to identify the fee entries that were included in the "fixed minimum fee," Stuart Maue selected entries of the professional staff beginning May 28, 2006, and continued each day thereafter until the entries totaled 400.00 hours.  These entries were classified as "fixed minimum fee" entries and assigned an hourly billing rate of $500.00 ($200,000.00 ÷ 400.00 = $500.00).  The entries of the professional staff that remained each month after classification of the "fixed minimum fee" were designated as "above threshold fee" and assigned an hourly billing rate of $400.00.  The fixed fee minimum of $200,000.00 for June was reached on June 6, 2006; for July on July 20, 2006; for August on August 16, 2006; and for September on September 13, 2006.  A schedule that displays the hours and fees billed by each professional at the fixed minimum fee rate and the over threshold rate is shown on EXHIBIT A.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

Stuart Maue identified the entries billed by XRoads as nonprofessional services and classified them as "nonprofessional fees."   These fee entries are not included in either the "fixed fee minimum" entries or the "above threshold fee" entries.   For purposes of this report, Stuart Maue has identified those timekeepers whose fees are included as nonprofessional fees as "paraprofessionals."

The recomputation of fees revealed that the requested amount was $3,277.50 less than the computed amount.   The difference is the result of the credit in the amount of $3,277.50 for D. Simon.   The credit was shown on Exhibit "3" of the Application as a deduction from the fees calculated at $400.00 per hour.   The description of the credit was "Credit for 5.70 Hours – D. Simon."   The fee entries that were specifically included in the credit were not identified and D. Simon did not bill any fees during this Application period.   Because the reduction is not reflected in the fee entries, the exhibits to this report are based on the unreduced fees included in the "Detail Time Entries" shown on Exhibit "5" of the Application.   The recomputation of expenses did not reveal any discrepancies.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Entries classified as potential double billing are displayed on EXHIBIT B and total 3.20 hours with $1,310.00 in associated fees.  The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**a)**      **Timekeepers and Positions**

The Application provided the first initial and last name, the positions, and hourly rates of the professionals and paraprofessionals who billed time to this matter.   XRoads staffed this matter with 21 timekeepers, including 1 principal, 4 managing directors, 4 directors, 5 senior consultants, 1 consultant, and 6 paraprofessionals.

XRoads billed a total of 4,580.50 hours during this interim period.   The following table displays hours and fees computed by professionals for the fixed minimum fee and the above threshold fee and by paraprofessional for the nonprofessional fee and includes the percentage of the total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 33.90 | * | $   14,940.00 | * |
| Managing Director | 909.00 | 20% | 399,490.00 | 22% |
| Director | 1,684.20 | 37% | 747,440.00 | 41% |
| Senior Consultant | 1,306.40 | 29% | 571,130.00 | 31% |
| Consultant | 4.00 | * | 2,000.00 | * |
| Paraprofessional | 643.00 | 14% | 79,298.50 | 4% |
| **TOTAL** | 4,580.50 | 100% | $1,814,298.50 | 100% |

* Less than 1%

*Stuart Maue*

**IV. REVIEW OF FEES (Continued)**

The blended hourly rate for the XRoads professionals is $440.63 and the blended hourly rate for professionals and paraprofessionals is $396.09.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT C-1.

**b)** **Hourly Rate Increases**

The firm did not increase the hourly rates of any paraprofessional during the fifth interim period; however, XRoads increased the hourly rates of paraprofessionals during prior periods and those increased rates have resulted in $18,780.00 in additional fees being billed during the fifth interim period. The fees associated with those rate increases are displayed on EXHIBIT C-2.

**2.** **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour. U.S. Trustee Guidelines (b)(4)(v)**

All of the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3.** **Complete and Detailed Task Descriptions**

**Services should be noted in detail... Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication. Time**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> **entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time billed was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and the subject-matter or purpose of the communication.

Most of the XRoads' activity descriptions provided sufficient detail; however, a few did not identify the specific activity being performed.  The entries classified as vaguely described activities appear on EXHIBIT D and total 5.40 hours with $810.00 in associated fees.

4.      **Blocked Entries**

> **Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

A few of the XRoads activity descriptions were combined or "lumped" into a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 8.20 hours with $3,680.00 in associated fees.

5.      **Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

### a)        Intraoffice Conferences

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 513 entries describing conferences between XRoads personnel, which represents 6% of the total fees requested in the Application.

The entries describing intraoffice conferences are displayed on EXHIBIT F and total 260.25 hours with $109,957.00 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 182.30 hours with associated fees of $78,298.00.

### b)        Nonfirm Conferences, Hearings, and Other Events

On many occasions, more than one XRoads timekeeper billed for attendance at a nonfirm conference or other event.  For example, on

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

August 24, 2006, senior consultant B. Gaston billed 8.60 hours and director J. Young billed 9.80 hours for a "meeting with Cardtronics to negotiate and document terms of modified contract and cure payment." On September 11, 2006, directors J. Edmondson, K. Fagerstrom and J. Young billed 2.10 hours each to attend a "contract status meeting" with Skadden and Winn-Dixie personnel.

EXHIBIT G displays the entries where more than one XRoads timekeeper billed for attendance at a nonfirm conference, a hearing, or other event.  These entries total 153.95 hours with $65,413.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 78.45 hours with associated fees of $32,745.00.

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Three XRoads timekeepers billed 10.00 or fewer hours during the fifth interim period.  Of these three timekeepers, paraprofessional B. Young billed more than ten hours in previous interim periods; paraprofessional S. Brandt billed fewer than ten hours in the prior interim period; and consultant L. Latham is a new timekeeper with no hours recorded in prior periods.  The entries for timekeepers who billed 10.00 or fewer hours during the fifth interim period are displayed on EXHIBIT H and total 12.70 hours with associated fees of $3,122.00.

### 2.    Long Billing Days

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.  Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Stuart Maue identified 29 days in the Application on which a timekeeper billed more than 12.00 hours.  EXHIBIT I-1 displays the billing entries for the days on which a timekeeper billed more than 12.00 hours.  These entries total 374.80 hours with $163,800.00 in associated fees.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

The Application contained activities that appeared to be administrative or clerical in nature.  Examples of these activities include such tasks as "print," "make copies," and "distribute documents."

Additionally, the Application included a number of entries that described the review and revision of the XRoads fee and expense descriptions.  These entries have been identified as administrative/clerical activities.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT J-1 and total 82.20 hours with $6,994.50 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT J-2 and total 23.20 hours with $10,130.00 in associated fees.

**4.      Legal Research**

Upon review of the Application Stuart Maue did not identify any entries that described legal research.

**5.      Travel**

The XRoads Application did not include any travel entries for the fifth interim period.

**6.      Summary of Projects**

XRoads categorized its services into 12 billing projects including "Fee Application."  For purposes of this report, Stuart Maue renamed the firm's "Fee Application" to "XRoads Retention and Compensation."  During the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

review, Stuart Maue identified some billing entries in other XRoads project categories that appeared to relate to the compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.  Entries describing tasks related to the retention and compensation of XRoads are displayed on EXHIBIT K and total 319.80 hours with $46,281.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the project's percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| BK-Accounting | 12.00 | $5,540.00 | * |
| BK-Asset Analysis | 1.30 | $520.00 | * |
| BK-Asset Sale | 110.00 | $48,570.00 | 3% |
| BK-Business Analysis | 1,757.00 | $777,656.00 | 43% |
| BK-Business Operations | 409.50 | $179,810.00 | 10% |
| BK-Case Administration | 78.40 | $16,811.00 | * |
| BK-Claims | 1,616.40 | $621,000.00 | 34% |
| BK–Corporate Finance | 2.70 | $1,240.00 | * |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| BK-Creditor Meeting | 3.70 | $1,850.00 | * |
| BK-Operations Improvement | 35.80 | $14,320.00 | * |
| BK-Plan | 161.80 | $70,940.00 | 4% |
| BK-Tax | 72.10 | $29,760.00 | 2% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, XRoads requested reimbursement of expenses in the amount of $122,269.61.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $  64,197.91 | 53% |
| Hotel Charges | 24,014.20 | 20% |
| Ground Transportation | 18,498.78 | 15% |
| Apartment Rental | 7,777.98 | 6% |
| **Working Meals** | 3,999.63 | 3% |
| **Conference Calls** | 2,639.90 | 2% |
| **Overnight Delivery** | 964.16 | * |
| **In-House Scanning** | 63.60 | * |
| **Internal Photocopying** | 63.45 | * |
| **One-Day Airport Club Pass** | 50.00 | * |
| **TOTAL** | $122,269.61 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

*Stuart Maue*

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

XRoads provided an itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

XRoads requested reimbursement for airfare in the amount of $64,197.91.  The descriptions of most of the airfare charges stated that they were billed at coach fares and the Application stated that all of the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

XRoads professionals flew coach fare and booked flights in advance, whenever necessary and possible, to reduce costs for the Debtors.

Most of the descriptions for airfare did not provide the origination or destination of the travel, only stating to or from "client." While it is assumed that in most cases the client location was Jacksonville, Florida, the fee entries indicated that the XRoads professionals and paraprofessionals also worked at other client locations. In addition, for most airfare charges it was not possible to determine the timekeeper's home or office location from which the travel originated. When the origination and destination of air travel is provided, it allows a comparison of airfares between the same locations, which aids in determining the reasonableness of the charges.

Stuart Maue notes that two airfare charges appear to be at least partially duplicative of other entries.  The following table displays these entries:

| Date | Description | Amount | Potentially Duplicative Amount |
|------|-------------|--------|-------------------------------|
| 06/26/06 | Roundtrip coach airfare to client 6/28/2006 and 6/29/2006 – B. Boggess | $323.60 | |
| 07/06/06 | One way economy/coach airfare from client 6/29/2006 – B. Boggess | $639.30 | $639.30 |
| 06/29/06 | Roundtrip economy airfare to client 6/26/2006 and 6/29/2006 – S. Karol | $459.30 | 459.30 |

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

| Date | Description | Amount | Potentially Duplicative Amount |
|------|-------------|--------|--------------------------------|
| 07/12/06 | Roundtrip coach airfare to client 6/23/2006 and 6/29/2006 – S. Karol | $1,320.90 | |
| | **TOTAL POTENTIALLY DUPLICATIVE AMOUNT** | | **$1,098.60** |

One additional charge may be duplicative of an airfare charge requested in the Third Interim Fee Application.  The Fifth Interim Fee Application includes an entry for an airfare charge, dated June 27, 2006, incurred by senior consultant M. Dussinger, in the amount of $883.40, for travel in October 2005.  The entry states "Roundtrip airfare from JAX to DFW 10/12/05 and 10/14/05 (non refundable ticket was not used due to extended stay at Winn-Dixie for business related conflicts)."  The Third Interim Fee Application included an airfare charge incurred by M. Dussinger, in the amount of $970.10, with the description "Roundtrip coach airfare to client – 10/12/05 and 10/14/05."  These charges appear to be duplicative of one another and neither of the charges appear to have been credited in either Application.

The Application included 34 airfare charges that exceeded $1,000.00.  Stuart Maue acknowledges that work schedules and availability of flights vary from day to day and that it may not be possible to purchase airfare other than full fare coach tickets.

The airfare charges are displayed on EXHIBIT L-1.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

b)   **Lodging**

(1)   **Apartment Rentals**

The Application stated "XRoads entered into several short term apartment lease agreements during the majority of this case to offset the cost of hotel charges to the estate.  XRoads incurred apartment costs in the amount of $7,772.98 for the month of June.  As of July 2006, XRoads terminated the leases due to the decrease of professionals working on the case."  Stuart Maue totaled the apartment rental charges and determined that the actual amount requested was $7,777.98.  The apartment rental charges are itemized on EXHIBIT L-2.

XRoads rented four apartments in June.  Using the actual apartment rental charges, the days worked by timekeeper, and the daily average lodging cost for hotel stays, Stuart Maue compared the cost of the apartment rentals with the potential hotel charges and determined that the use of the apartments resulted in a cost savings in all but one instance.  One apartment was assigned to director E. Lane for the period from June 10 through 15, 2006.  During that period, E. Lane billed time to this matter on only two days.  The following table displays the comparison which

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

indicates it would have been more cost efficient for E. Lane to have stayed in a hotel room during those two days:

| Professional | Apartment Rental Period | Number of Days Worked During Period of Rental | Amount of Apartment Rental | Number of Days Worked Multiplied by Average Hotel Rate of $162.29 | Apartment Rental Charges in Excess of Estimated Hotel Charge |
|---|---|---|---|---|---|
| E. Lane | 06/10/06-06/15/06 | 2 | $424.98 | $324.58 | $100.40 |

On some occasions, XRoads professionals and paraprofessionals stayed in hotels.  Stuart Maue did not note any occasions where a timekeeper had an apartment rented and incurred hotel charges during the same period.

**(2)**   **Hotel**

In addition to the apartment rentals, the Application stated, "XRoads incurred total hotel expenses in the amount of $24,019.20 for the period May 28, 2006, through September 30, 2006.  This amount is for 148 night stays or a daily average lodging cost of $162.29."  Stuart Maue totaled the hotel charges and determined that the actual amount requested was $24,014.20.  Based on the information provided, it also appears that XRoads actually incurred 207 night stays which calculates to a daily average lodging cost of $116.01.  Generally, the hotel charges included the date of the charge, the amount, the

-22-

*Stuart Maue*

timekeeper, and the city where the hotel was located.  The hotel

expenses are itemized on EXHIBIT L-3.

**c)**     **Meals**

The Application stated that "XRoads incurred the sum of

$20,899.77 in meal charges while traveling to and from and working at

Company's offices, however, these meal charges were not billed to the

Debtors.  Pursuant to the Bankruptcy Guidelines, XRoads did not charge

the Debtors for breakfast, lunch or dinner unless XRoads was

participating, during the meal, in a necessary meeting respecting the

case.  XRoads has only billed the sum of $3,999.63 in accordance with

the Bankruptcy Guidelines."   These meal charges are itemized on

EXHIBIT L-4.

**d)**     **Ground Transportation**

XRoads requested reimbursement for ground transportation

charges including car rentals, gas, taxi, mileage, and parking in the

amount of $18,498.78.

**(1)**     **Car Rental**

The Application included a request for reimbursement of

car rental and gasoline for the cars.  The description for these

expense charges generally included the dates of the rental, the

name of the timekeeper, the amount, and the location of the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

rental.  The Application stated that "...whenever possible, XRoads' professionals share rental cars to lower the cost of car per person."  The Application further stated "...the number of professionals decreased considerably during the months of July through September resulting in the necessity for each professional to purchase their own rental cars due to the different times the professionals were at the client site and the different tasks they needed to complete.  XRoads voluntarily discounted the cost for the rental car expense for the month of June...to lower the car usage per professional to a ratio of 1:3."

The car rental charges by XRoads timekeepers included 56 rentals during this interim period.  The car rentals and gasoline total $11,401.10 and appear on EXHIBIT L-5.

**(2)**    **Taxi Fares**

The Application included a request for reimbursement of taxi fares as part of its ground transportation.  The Application stated that "XRoads did not charge the Estate for travel from the Client location to the hotel or Client location to the Airport."  A review of the taxi charges indicates that two charges were requested that describe travel from the airport to the Client location.  These two entries are capped at the rate used for travel

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

from the hotel to the Client location of $40.00 and are listed in the following table:

| Date | Description | Amount |
|------|-------------|--------|
| 07/11/06 | Transportation from airport to client headquarters – L. McCarty | $40.00 |
| 07/19/06 | Transportation from airport to WD Corp Headquarters – B. Gaston | 40.00 |
| | **TOTAL** | **$80.00** |

XRoads also stated that it discounted the cost of transportation to/from each timekeeper's residence to the airport and travel from the hotel to the Company's office by capping the rates for these services at $35.00 and $40.00, respectively.  A review of the expenses for taxi fares indicates that XRoads capped these fares.

Stuart Maue notes that two taxi charges appear to be duplicative of other entries.  The following table displays these entries:

| Date | Description | Amount | Potentially Duplicative Amount |
|------|-------------|--------|-------------------------------|
| 06/13/06 | Transportation from residence to office (with cases) – S. Karol | $34.00 | |
| 07/21/06 | Transportation for Sheon Karol on 6/13/06 from residence to airport | $35.00 | $35.00 |
| 08/21/06 | Transportation from office to Skadden for meeting with Rosalie Gray (Skadden) – S. Karol | $5.50 | |

*Stuart Maue*

### V. REVIEW OF EXPENSES  (Continued)

| Date | Description | Amount | Potentially Duplicative Amount |
|---|---|---|---|
| 08/21/06 | Transportation from XRoads office to Skadden office for meeting with Rosalie Gray – S. Karol | $5.50 | 5.50 |
| | **TOTAL POTENTIALLY DUPLICATIVE AMOUNT** | | $40.50 |

The taxi fares totaling $3,085.50 are itemized on EXHIBIT L-6.

**(3)      Mileage and Parking**

XRoads requested reimbursement of mileage at the rate of $0.445.  The mileage requests were itemized and included the date, the timekeeper's name, the amount charged, the number of miles, the rate per mile, and the origination and destination of travel.  The mileage expenses totaled $1,039.14.

The Application also included a request for reimbursement of parking charges.  These charges were itemized and include the date, the timekeeper name, the amount charged, and whether the charge was incurred at the hotel or airport.  The parking charges total $2,973.04.

Stuart Maue notes that one parking charge appears to be duplicative.  The following table displays these entries:

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Date | Description | Amount | Potentially Duplicative Amount |
|---|---|---|---|
| 07/26/06 | Parking at hotel in Jacksonville 7/25/06 to 7/26/06 – B. Boggess | $24.00 | |
| 08/08/06 | Parking at hotel in Jacksonville 7/25/06 to 7/26/06 – B. Boggess | 12.00 | $12.00 |
| | **TOTAL POTENTIALLY DUPLICATIVE AMOUNT** | | **$12.00** |

The mileage and parking charges are displayed by category on EXHIBIT L-7 and total $4,012.18.

**3.    Photocopies**

The Application included a request for reimbursement of photocopy charges that total $63.45.   The Application stated that the requested rate for these internal photocopies was $0.15 per page.   In addition, XRoads requested $63.60 for scanning at a rate of $0.15 per page.

**C.    Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.    One-Day Airport Club Pass**

The Application included a request for reimbursement of a charge incurred by director J. Young, in the amount of $50.00, described as "One-day airport club pass; needed for time sensitive information transfer to Skadden Arps re Winn-Dixie contract assumptions."   This charge is displayed on EXHIBIT M.

**Stuart Maue**

**EXHIBIT A**
**Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees**

**Xroads Solutions Group, LLC**

| Initials | Name | Position | Hours for Fixed Minimum Fees | Fixed Minimum Fees Computed @ $500 | Hours for Over Threshold Fees | Over Threshold Fees Computed @ $400 |
|---|---|---|---|---|---|---|
| BBOG | Boggess, B. | Managing Director | 145.10 | $ 72,550.00 | 221.30 | $ 88,520.00 |
| MDUS | Dussinger, M. | Senior Consultant | 65.10 | 32,550.00 | 100.90 | 40,360.00 |
| JEDM | Edmonson, J. | Director | 267.50 | 133,750.00 | 291.80 | 116,720.00 |
| HETL | Etlin, H. | Principal | 13.80 | 6,900.00 | 20.10 | 8,040.00 |
| KFAG | Fagerstrom, K. | Director | 107.00 | 53,500.00 | 152.20 | 60,880.00 |
| BGAS | Gaston, B. | Senior Consultant | 215.60 | 107,800.00 | 367.00 | 146,800.00 |
| EGOR | Gordon, E. | Managing Director | 12.50 | 6,250.00 | 27.80 | 11,120.00 |
| BGUT | Gutierrez, B. | Senior Consultant | - | - | 35.80 | 14,320.00 |
| SKAR | Karol, S. | Managing Director | 197.70 | 98,850.00 | 293.80 | 117,520.00 |
| ELAN | Lane, E. | Director | 92.70 | 46,350.00 | 108.20 | 43,280.00 |
| LLAT | Latham, L. | Consultant | 4.00 | 2,000.00 | | |
| MSAL | Salem, M. | Senior Consultant | 45.40 | 22,700.00 | 62.80 | 25,120.00 |
| VHOO | Vander Hooven, J. | Managing Director | 3.60 | 1,800.00 | 7.20 | 2,880.00 |
| TWUE | Wuertz, T. | Senior Consultant | 159.60 | 79,800.00 | 254.20 | 101,680.00 |
| JYOU | Young, J. | Director | 270.40 | 135,200.00 | 394.40 | 157,760.00 |
| | | **TOTAL before credit** | **1,600.00** | **$ 800,000.00** | **2,337.50** | **$ 935,000.00** |
| | | **Credit for 5.70 Hours - D. Simon** | - | - | (5.70) | (3,277.50) |
| | | **TOTAL after credit** | **1,600.00** | **$ 800,000.00** | **2,331.80** | **$ 931,722.50** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gaston, B | 5.50 | 2,260.00 |
| Young, J | 1.00 | 400.00 |
| | 6.50 | $2,660.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gaston, B | 2.70 | 1,110.00 |
| Young, J | 0.50 | 200.00 |
| | 3.20 | $1,310.00 |

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/01/06 Thu | Gaston, B 1606-CLMS/344 | 0.30 | 0.30 | 150.00 | | | 1 | MEETING WITH K. NEIL (WD) TO DISCUSS FEB 2005 CAM FOR STORE 566 |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/01/06 Thu | Gaston, B 1606-CLMS/345 | 0.30 | 0.30 | 150.00 | | | & 1 | MEETING WITH K. NEIL (WD) TO DISCUSS FEB 2005 CAM FOR STORE 566 |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/06/06 Tue | Gaston, B 1606-CLMS/615 | 0.20 | 0.20 | 80.00 | | | 1 | "CALL WITH D. DREBSKY, NIXON PEABODY, TO DISCUSS ZURICH LEASES/DEUTSCHE BANK CLAIMS" |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/06/06 Tue | Gaston, B 1606-CLMS/617 | 0.20 | 0.20 | 80.00 | | | & 1 | "CALL WITH D. DREBSKY, NIXON PEABODY, TO DISCUSS ZURICH LEASES/DEUTSCHE BANK CLAIMS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/06 Wed | Gaston, B 1606-BA/990 | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH C. IBOLD (WD) TO DISCUSS REDUCTION ANALYSIS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/14/06 Wed | Gaston, B 1606-BA/991 | 0.30 | 0.30 | 120.00 | | | & 1 | MEETING WITH C. IBOLD (WD) TO DISCUSS REDUCTION ANALYSIS |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/20/06 Tue | Gaston, B 1606-CLMS/1346 | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW AND REVISE CLAIM 10826 |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/20/06 Tue | Gaston, B 1606-CLMS/1347 | 0.20 | 0.20 | 80.00 | | | & 1 | REVIEW AND REVISE CLAIM 10826 |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/27/06 Tue | Gaston, B 1606-CLMS/1858 | 0.30 | 0.30 | 120.00 | | | 1 | "REVISE ANALYSES ON CLAIMS 12250, 12251, AND 12252" |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/27/06 Tue | Gaston, B 1606-CLMS/1867 | 0.30 | 0.30 | 120.00 | | | & 1 | "REVISE ANALYSES ON CLAIMS 12250, 12251, AND 12252" |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/17/06 Thu | Gaston, B 1806-CLMS/3920 | 0.30 | 0.30 | 120.00 | | | 1 | REVISE OMNIBUS OBJECTION TO CLAIM 12579 |
| | | | | | | | | MATTER:*BK-Claims* |
| 08/17/06 Thu | Gaston, B 1806-CLMS/3921 | 0.30 | 0.30 | 120.00 | | | & 1 | REVISE OMNIBUS OBJECTION TO CLAIM 12579 |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/18/06 Fri | Young, J 1806-BA/3971 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* SECOND 8/18 TELEPHONIC MEETING WITH D TURETSKY (SKADDEN) REGARDING CARDTRONICS |
| 08/18/06 Fri | Young, J 1806-BA/3977 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* SECOND 8/18 TELEPHONIC MEETING WITH D TURETSKY (SKADDEN) REGARDING CARDTRONICS |
| 08/22/06 Tue | Gaston, B 1806-CLMS/4153 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS OF CLAIM 13281 |
| 08/22/06 Tue | Gaston, B 1806-CLMS/4154 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* ANALYSIS OF CLAIM 13281 |
| 09/27/06 Wed | Gaston, B 1906-PLAN/1631 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Plan* CALL WITH A. RAVIN AND JR LEDERER (BOTH SKADDEN) TO DISCUSS CHART REGARDING LEASES HELD BY PARTIES OBJECTING TO PLAN OF CONFIRMATION |
| 09/27/06 Wed | Gaston, B 1906-PLAN/1632 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Plan* CALL WITH A. RAVIN AND JR LEDERER (BOTH SKADDEN) TO DISCUSS CHART REGARDING LEASES HELD BY PARTIES OBJECTING TO PLAN OF CONFIRMATION |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 6.50 | $2,660.00 |
| TOTAL ENTRY COUNT: | 18 | | |
| TOTAL TASK COUNT: | 18 | | |
| TOTAL OF & ENTRIES | | 3.20 | $1,310.00 |
| TOTAL ENTRY COUNT: | 9 | | |
| TOTAL TASK COUNT: | 9 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gaston, B | 5.50 | 2,260.00 | 0.00 | 0.00 | 5.50 | 2,260.00 | 0.00 | 0.00 | 5.50 | 2,260.00 |
| Young, J | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| | 6.50 | $2,660.00 | 0.00 | $0.00 | 6.50 | $2,660.00 | 0.00 | $0.00 | 6.50 | $2,660.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gaston, B | 2.70 | 1,110.00 | 0.00 | 0.00 | 2.70 | 1,110.00 | 0.00 | 0.00 | 2.70 | 1,110.00 |
| Young, J | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| | 3.20 | $1,310.00 | 0.00 | $0.00 | 3.20 | $1,310.00 | 0.00 | $0.00 | 3.20 | $1,310.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| BK-Claims | 4.20 | 1,740.00 | 0.00 | 0.00 | 4.20 | 1,740.00 | 0.00 | 0.00 | 4.20 | 1,740.00 |
| BK-Plan | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| | 6.50 | $2,660.00 | 0.00 | $0.00 | 6.50 | $2,660.00 | 0.00 | $0.00 | 6.50 | $2,660.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| BK-Claims | 2.10 | 870.00 | 0.00 | 0.00 | 2.10 | 870.00 | 0.00 | 0.00 | 2.10 | 870.00 |
| BK-Plan | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| | 3.20 | $1,310.00 | 0.00 | $0.00 | 3.20 | $1,310.00 | 0.00 | $0.00 | 3.20 | $1,310.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*STUART MAUE*

## EXHIBIT C-1
### SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
### COMPUTED AT STANDARD RATES
### XRoads Solutions Group, LLC

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| HETL | Etlin, H. | PRINCIPAL | $400.00 | $500.00 | 33.90 | $14,940.00 | 30 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $440.71 | | 33.90 | $14,940.00 | |
| | | | | % of Total: | 0.74% | % of Total: 0.82% | |
| SKAR | Karol, S. | MANAG DIRECTOR | $400.00 | $500.00 | 491.50 | $216,370.00 | 545 |
| BBOG | Boggess, B. | MANAG DIRECTOR | $400.00 | $500.00 | 366.40 | $161,070.00 | 210 |
| EGOR | Gordon, E. | MANAG DIRECTOR | $400.00 | $500.00 | 40.30 | $17,370.00 | 69 |
| VHOO | Vander Hooven, J. | MANAG DIRECTOR | $400.00 | $500.00 | 10.80 | $4,680.00 | 9 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $439.48 | | 909.00 | $399,490.00 | |
| | | | | % of Total: | 19.84% | % of Total: 22.02% | |
| JYOU | Young, J. | DIRECTOR | $400.00 | $500.00 | 664.80 | $292,960.00 | 748 |
| JEDM | Edmonson, J. | DIRECTOR | $400.00 | $500.00 | 559.30 | $250,470.00 | 1580 |
| KFAG | Fagerstrom, K. | DIRECTOR | $400.00 | $500.00 | 259.20 | $114,380.00 | 288 |
| ELAN | Lane, E. | DIRECTOR | $400.00 | $500.00 | 200.90 | $89,630.00 | 362 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $443.80 | | 1,684.20 | $747,440.00 | |
| | | | | % of Total: | 36.77% | % of Total: 41.20% | |
| BGAS | Gaston, B. | SR CONSULTANT | $400.00 | $500.00 | 582.60 | $254,600.00 | 1233 |
| TWUE | Wuertz, T. | SR CONSULTANT | $400.00 | $500.00 | 413.80 | $181,480.00 | 630 |
| MDUS | Dussinger, M. | SR CONSULTANT | $400.00 | $500.00 | 166.00 | $72,910.00 | 220 |
| MSAL | Salem, M. | SR CONSULTANT | $400.00 | $500.00 | 108.20 | $47,820.00 | 130 |
| BGUT | Gutierrez, B. | SR CONSULTANT | $400.00 | $400.00 | 35.80 | $14,320.00 | 16 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $437.18 | | 1,306.40 | $571,130.00 | |
| | | | | % of Total: | 28.52% | % of Total: 31.48% | |
| LLAT | Latham, L. | CONSULTANT | $500.00 | $500.00 | 4.00 | $2,000.00 | 1 |

**STUART MAUE**

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $500.00 | | 4.00 | $2,000.00 | |
| | | | | | % of Total: 0.09% | % of Total: 0.11% | |
| ALIU | Liu, A. | PARAPROF. | $160.00 | $160.00 | 308.80 | $49,408.00 | 987 |
| LBLO | Bloemen, L. | PARAPROF. | $85.00 | $85.00 | 302.50 | $25,712.50 | 152 |
| DTRI | Triscari, D. | PARAPROF. | $160.00 | $160.00 | 12.60 | $2,016.00 | 9 |
| CCOO | Cooper, C. | PARAPROF. | $100.00 | $100.00 | 10.40 | $1,040.00 | 5 |
| BYOU | Young, B. | PARAPROF. | $160.00 | $160.00 | 4.20 | $672.00 | 7 |
| SBRA | Brandt, S. | PARAPROF. | $100.00 | $100.00 | 4.50 | $450.00 | 9 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $123.33 | | 643.00 | $79,298.50 | |
| | | | | | % of Total: 14.04% | % of Total: 4.37% | |
| | Total No. of Billers: 21 | Blended Rate for Report: | $396.09 | | 4,580.50 | $1,814,298.50 | |

**STUART MAUE**

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**XRoads Solutions Group, LLC**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Liu, A. | Paraprofessional | $100.00 | $160.00 | 60% | 308.80 | $ 49,408.00 | $ 30,880.00 | $ 18,528.00 | 38% |
| Young, B. | Paraprofessional | $100.00 | $160.00 | 60% | 4.20 | 672.00 | 420.00 | 252.00 | 38% |
| Timekeepers Without Rate Increases - Paraprofessional | | | | | 330.00 | 29,218.50 | 29,218.50 | - | |
| Timekeepers Without Rate Increases - Professional | | | | | 3,937.50 | 1,735,000.00 | 1,735,000.00 | - | |
| | | | | | **4,580.50** | **$ 1,814,298.50** | **$ 1,795,518.50** | **$ 18,780.00** | **1%** |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brandt, S | 4.50 | 450.00 |
| Fagerstrom, K | 0.90 | 360.00 |
| | 5.40 | $810.00 |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/29/06 Mon | Brandt, S 2606-CA/4327 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 06/05/06 Mon | Brandt, S 2606-CA/4444 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 06/12/06 Mon | Brandt, S 2606-CA/4593 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 06/19/06 Mon | Brandt, S 2606-CA/4720 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 06/22/06 Thu | Fagerstrom, K 1606-BA/1510 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis WORK ON COPIER RECONCILIATION |
| 06/26/06 Mon | Brandt, S 2606-CA/4896 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 07/10/06 Mon | Brandt, S 2706-CA/5113 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 07/17/06 Mon | Brandt, S 2706-CA/5259 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 07/24/06 Mon | Brandt, S 2706-CA/5270 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| 07/31/06 Mon | Brandt, S 2806-CA/5286 | 0.50 | 0.50 | 50.00 | H | | 1 | MATTER:BK-Case Administration WEEKLY WINN-DIXIE CALCULATIONS |
| | | | 5.40 | $810.00 | | | | |

Total
Number of Entries:      10

~ See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brandt, S | 4.50 | 450.00 | 0.00 | 0.00 | 4.50 | 450.00 | 0.00 | 0.00 | 4.50 | 450.00 |
| Fagerstrom, K | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| | 5.40 | $810.00 | 0.00 | $0.00 | 5.40 | $810.00 | 0.00 | $0.00 | 5.40 | $810.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 | 0.00 | 0.00 | 0.90 | 360.00 |
| BK-Case Administration | 4.50 | 450.00 | 0.00 | 0.00 | 4.50 | 450.00 | 0.00 | 0.00 | 4.50 | 450.00 |
| | 5.40 | $810.00 | 0.00 | $0.00 | 5.40 | $810.00 | 0.00 | $0.00 | 5.40 | $810.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
BLOCKED ENTRIES
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Etlin, H | 1.30 | 650.00 |
| Salem, M | 1.80 | 720.00 |
| Wuertz, T | 1.20 | 600.00 |
| Young, J | 3.90 | 1,710.00 |
|  | 8.20 | $3,680.00 |

EXHIBIT E

BLOCKED ENTRIES

XRoads Solutions Group, LLC

|  |  | | INFORMATIONAL | | | | |  |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:BK-Business Analysis |
| 05/28/06 | Young, J | 1.50 | 1.50 | 750.00 | F | | 1 | "TELEPHONIC MEETING TO REVIEW DRAFT OF 6/1 UCC PRESENTATION; |
| Sun | 1606-BA/12 | | | | G | | 2 | MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), DJ BAKER (SKADDEN), H. ETLIN (XROADS), M. DUSSINGER (XROADS), J. COSTA (BLACKSTONE) AND D. IMRON (BLACKSTONE)" |
| | | | | | | | | MATTER:BK-Asset Sale |
| 06/01/06 | Etlin, H | 1.30 | 1.30 | 650.00 | | | 1 | REVIEW DRAFT OF LIQ RESULTS AND |
| Thu | 1606-AS/273 | | | | F | | 2 | DISCUSS WITH M SALEM (XROADS) |
| | | | | | | | | MATTER:BK-Asset Sale |
| 06/07/06 | Salem, M | 1.80 | 1.80 | 720.00 | | | 1 | REVIEWED AND REVISED FF&E RECOVERY ANALYSIS AND |
| Wed | 1606-AS/634 | | | | | | 2 | DISCUSSED PRELIMINARY RESULTS WITH R. WEBB (HILCO). |
| | | | | | | | | MATTER:BK-Business Analysis |
| 06/15/06 | Young, J | 2.40 | 2.40 | 960.00 | | | 1 | SUPERVISORY REVIEW OF REVISED DRAFT LIQUIDATION ANALYSIS AND FOOTNOTES PREPARED BY M DUSSINGER (XROADS) |
| Thu | 1606-BA/1081 | | | | F | | 2 | INCLUDING INTERMITTENT DISCUSSIONS WITH M DUSSINGER |
| | | | | | | | | MATTER:BK-Claims |
| 08/03/06 | Wuertz, T | 1.20 | 1.20 | 600.00 | | | 1 | RESEARCH OUTSTANDING ISSUES RELATED TO PROMOTIONS UNLIMITED GUC AND |
| Thu | 1806-CLMS/3359 | | | | | | 2 | DRAFT SUMMARY OF ISSUES FOR JANE LEAMY (SKADDEN) AND VENDOR. |
| | | | 8.20 | $3,680.00 | | | | |

Total
Number of Entries:      5

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Ellin, H | 1.30 | 650.00 | 0.00 | 0.00 | 1.30 | 650.00 | 0.00 | 0.00 | 1.30 | 650.00 |
| Salem, M | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| Wuertz, T | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 |
| Young, J | 3.90 | 1,710.00 | 0.00 | 0.00 | 3.90 | 1,710.00 | 0.00 | 0.00 | 3.90 | 1,710.00 |
| | 8.20 | $3,680.00 | 0.00 | $0.00 | 8.20 | $3,680.00 | 0.00 | $0.00 | 8.20 | $3,680.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Asset Sale | 3.10 | 1,370.00 | 0.00 | 0.00 | 3.10 | 1,370.00 | 0.00 | 0.00 | 3.10 | 1,370.00 |
| BK-Business Analysis | 3.90 | 1,710.00 | 0.00 | 0.00 | 3.90 | 1,710.00 | 0.00 | 0.00 | 3.90 | 1,710.00 |
| BK-Claims | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 |
| | 8.20 | $3,680.00 | 0.00 | $0.00 | 8.20 | $3,680.00 | 0.00 | $0.00 | 8.20 | $3,680.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 1.20 | 480.00 |
| Dussinger, M | 10.80 | 4,530.00 |
| Edmonson, J | 32.60 | 14,610.00 |
| Etlin, H | 5.15 | 2,125.00 |
| Fagerstrom, K | 24.10 | 10,580.00 |
| Gaston, B | 38.90 | 17,400.00 |
| Gordon, E | 12.55 | 5,425.00 |
| Karol, S | 45.80 | 20,390.00 |
| Lane, E | 10.80 | 4,750.00 |
| Liu, A | 16.00 | 2,560.00 |
| Salem, M | 3.90 | 1,660.00 |
| Vander Hooven, J | 1.30 | 620.00 |
| Wuertz, T | 7.70 | 3,300.00 |
| Young, B | 0.20 | 32.00 |
| Young, J | 49.25 | 21,495.00 |
| | 260.25 | $109,957.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 0.50 | 200.00 |
| Dussinger, M | 9.20 | 3,790.00 |
| Edmonson, J | 24.30 | 10,830.00 |
| Etlin, H | 5.15 | 2,125.00 |
| Fagerstrom, K | 16.60 | 7,360.00 |
| Gaston, B | 32.80 | 14,650.00 |
| Gordon, E | 2.40 | 1,060.00 |
| Karol, S | 40.70 | 18,140.00 |
| Lane, E | 2.20 | 940.00 |
| Liu, A | 7.60 | 1,216.00 |
| Salem, M | 2.50 | 1,070.00 |
| Vander Hooven, J | 0.70 | 320.00 |
| Wuertz, T | 3.50 | 1,530.00 |
| Young, B | 0.20 | 32.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Young, J | 33.95 | 15,035.00 |
| | 182.30 | $78,298.00 |

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/28/06 Sun | Dussinger, M 1606-BA/1 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH B. GASTON (XROADS) REGARDING ASSET DISPOSITIONS AND LEASE SAVINGS FOR THE UCC PRESENTATION. |
| 05/28/06 Sun | Dussinger, M 1606-BA/7 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH S. KAROL (XROADS) REGARDING ASSET DISPOSITIONS FOR THE UCC PRESENTATION. |
| 05/28/06 Sun | Dussinger, M 1606-BA/8 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE UCC PRESENTATION. |
| 05/28/06 Sun | Young, J 1606-BA/12 | 1.50 | 0.75 | 375.00 | E E, G | | & 1 2 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING TO REVIEW DRAFT OF 6/1 UCC PRESENTATION; MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), DJ BAKER (SKADDEN), H. ETLIN (XROADS), M. DUSSINGER (XROADS), J. COSTA (BLACKSTONE) AND D. IMRON (BLACKSTONE)" |
| 05/30/06 Tue | Dussinger, M 1606-BA/38 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) REGARDING THE UCC PRESENTATION. |
| 05/30/06 Tue | Edmonson, J 1606-CLMS/118 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING MSP CLAIMS. |
| 05/30/06 Tue | Gaston, B 1606-CLMS/127 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) TO DISCUSS CLAIM STIPULATIONS AND PROCESS FOR RESOLVING CLAIM QUESTIONS AND DISCREPANCIES |
| 05/30/06 Tue | Gordon, E 1606-CLMS/133 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH ELAINE LANE (XROADS) REGARDING STATUS OF WIP, TRANSITION MEETINGS AND BRIEFING WITH JOHN YOUNG (XROADS)." |
| 05/30/06 Tue | Karol, S 1606-BA/65 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS CLAIM STIPULATIONS AND PROCESS FOR RESOLVING CLAIM QUESTIONS AND DISCREPANCIES |
| 05/30/06 Tue | Wuertz, T 1606-CLMS/143 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* THIRD MEETING WITH APHAY LIU REGARDING STATUS OF VARIOUS GENERAL UNSECURED AND RECLAMATION CLAIMS. |
| 05/31/06 Wed | Dussinger, M 1606-BA/157 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/31/06 Wed | Edmonson, J 1606-BA/169 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEET WITH M. DUSSINGER (XROADS) TO DISCUSS REVISIONS TO CLAIMS PORTION OF UCC PRESENTATION. |
| 05/31/06 Wed | Edmonson, J 1606-BA/174 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* MEET WITH J. YOUNG AND M. DUSSINGER (XROADS) REGARDING REVISIONS TO UCC PRESENTATION PORTION CONCERNING CLAIMS. |
| 05/31/06 Wed | Edmonson, J 1606-BA/175 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH M. DUSSINGER AND J. YOUNG (XROADS) REGARDING CHANGES TO UCC PRESENTATION. |
| 05/31/06 Wed | Edmonson, J 1606-CLMS/248 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* CONFER WITH H. ETLIN (XROADS) REGARDING RESOLUTION OF KRAFT CLAIM. |
| 05/31/06 Wed | Edmonson, J 1606-CLMS/251 | 0.20 | 0.20 | 100.00 | | & | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING WEEKLY CLAIMS REPORT. |
| 05/31/06 Wed | Fagerstrom, K 1606-BA/178 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH E LANE (XROADS) REGARDING OPEN CONTRACT ISSUES AND FUTURISTIC FOODS |
| 05/31/06 Wed | Gaston, B 1606-CLMS/256 | 0.50 | 0.50 | 250.00 | | & | 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) REGARDING STIPULATIONS AND OMNIBUS OBJECTIONS |
| 05/31/06 Wed | Gordon, E 1606-CLMS/262 | 0.30 | 0.30 | 150.00 | | & | 1 | MATTER:*BK-Claims* REVIEWED WEEKLY CLAIMS REPORT WITH CALL TO JAMIE EDMONSON (XROADS) TO GO OVER A FEW QUESTIONS AND SUGGESTIONS. |
| 05/31/06 Wed | Gordon, E 1606-CLMS/264 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH JOHN YOUNG (XROADS) REGARDING CLAIMS TO BE UPLOADED TO LOGAN, OPEN QUESTIONS AND ISSUES ON A FEW OF THE CLAIMS, ALLOCATION OF PAYMENTS ON OTHERS." |
| 05/31/06 Wed | Karol, S 1606-CLMS/266 | 0.50 | 0.50 | 250.00 | | & | 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) REGARDING STIPULATIONS AND OMNIBUS OBJECTIONS |
| 05/31/06 Wed | Lane, E 1606-BA/199 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) REGARDING PENDING REJECTION MOTIONS AND TRACKING OF DAMAGE POTENTIAL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/31/06 Wed | Lane, E 1606-BA/201 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH J. YOUNG (XROADS) REGARDING SETTLEMENT WITH SIRVA AND REFERRAL TO SKADDEN FOR COMPLETION OF DOCUMENTATION |
| 05/31/06 Wed | Salem, M 1606-BA/216 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORKING SESSION WITH M. DUSSINGER (XROADS) REGARDING INVENTORY RECOVERY FOR THE UPCOMING UCC PRESENTATION ON 6/1. |
| 05/31/06 Wed | Young, J 1606-BA/223 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH XROADS' K FAGERSTROM AND E LANE TO DISCUSS SIRVA CONTRACT AND STIPULATION PREPARATION |
| 06/01/06 Thu | Etlin, H 1606-AS/273 | 1.30 | 0.65 | 325.00 | E E | | 1<br>& 2 | MATTER:*BK-Asset Sale*<br>REVIEW DRAFT OF LIQ RESULTS AND<br>DISCUSS WITH M SALEM (XROADS) |
| 06/01/06 Thu | Lane, E 1606-BA/297 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE WITH J. YOUNG (XROADS) TO BRIEF HIM ON ANALYSIS AND REPORT DETAILING ALL CONTRACT SAVINGS, PENDING CURE AMOUNTS AND CLAIM WAIVERS IN PREPARATION OF UCC MEETING." |
| 06/01/06 Thu | Liu, A 2606-CLMS/4374 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ENTITIES RELATED TO GEORGE WESTON BAKERIES AND THE INFORMATION NEEDED FOR THE PRE-PETITION WIRE |
| 06/01/06 Thu | Liu, A 2606-CLMS/4385 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ITEMS AND STATUS OF THE RECLAMATION AND THE GENERAL UNSECURED CLAIMS PROCESS |
| 06/01/06 Thu | Liu, A 2606-CLMS/4397 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE STATUS OF THE CHARGEBACKS FOR GENERAL MILLS AND THE PROPOSED SETTLEMENT TO RESOLVE THE POC |
| 06/01/06 Thu | Liu, A 2606-CLMS/4401 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE PRINTOUT OF THE PDF OF THE AR CREDITS DOCUMENT NEEDED FOR CONAGRA |
| 06/01/06 Thu | Salem, M 1606-AS/278 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>PARTICIPATION IN TELEPHONE CALL WITH H. ETLIN (XROADS) REGARDING THE RESULTS OF THE WINN-DIXIE INVENTORY LIQUIDATION AND RECOVERY ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Wuertz, T 1606-CLMS/350 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:BK-Claims MEETING WITH APHAY LIU (XROADS) REGARDING GEORGE WESTON ANALYSIS. |
| 06/01/06 Thu | Wuertz, T 1606-CLMS/351 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:BK-Claims MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF VARIOUS UNRESOLVED CLAIMS. |
| 06/01/06 Thu | Wuertz, T 1606-CLMS/356 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Claims MEETING WITH APHAY LIU (XROADS) REGARDING VARIOUS UNRESOLVED CLAIMS. |
| 06/02/06 Fri | Gaston, B 1606-AS/362 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Asset Sale MEETING WITH M. SALEM (XROADS) TO RESOLVE POST CLOSING COMPLICATIONS ON 3 LEASES ASSIGNED TO OFFICE DEPOT |
| 06/02/06 Fri | Liu, A 2606-CLMS/4413 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE REVIEW OF THE DOCUMENTS OF THE AP/AR CREDITS FOR UNILEVER BEST FOODS AND DETERMINE THE MISSING ITEMS |
| 06/02/06 Fri | Liu, A 2606-CLMS/4427 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH E GORDON (XROADS) REGARDING THE ANALYSIS OF THE PREFERENCE CLAIM AND SIGNOFF BY THE UCC ON THE RESULTS OF THE PREFERENCE CLAIM OF KRAFT |
| 06/05/06 Mon | Dussinger, M 1606-BA/410 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:BK-Business Analysis PHONE CONVERSATION WITH B. GASTON (XROADS) REGARDING THE ASSET SALES. |
| 06/05/06 Mon | Gaston, B 1606-BA/427 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH M. DUSSINGER (XROADS) TO DISCUSS BUBBLE STORE PROCEED ANALYSIS |
| 06/05/06 Mon | Gordon, E 1606-CLMS/488 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:BK-Claims "REVIEWED WEEKLY CLAIMS REPORT AND CALLED APHAY LIU TO DISCUSS QUESTIONS REGARDING INFORMATION UPLOADED TO LOGAN, REMAINING CLAIMS AND OPEN ISSUES, ESTIMATES." |
| 06/05/06 Mon | Liu, A 2606-CLMS/4450 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims "DISCUSSED WITH J MILLETTE (XROADS) REGARDING THE DOCUMENTATIONS TO BE SENT TO CONAGRA, TO WINN-DIXIE, AND UNILEVER HPC" |
| 06/05/06 Mon | Liu, A 2606-CLMS/4453 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims DISCUSSED WITH J YOUNG (XROADS) REGARDING THE POTENTIAL PREFERENCE CLAIMS OF SOUTHERN WINE & SPIRITS AND THE COURT ORDER OF THE STIPULATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/05/06 Mon | Liu, A 2606-CLMS/4454 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH M SALEM (XROADS) REGARDING THE STATUS OF CCBCU AND ACTIONS NEEDED TO RESOLVE THEIR CLAIMS |
| 06/05/06 Mon | Liu, A 2606-CLMS/4474 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH E GORDON (XROADS) REGARDING THE DISCREPANCIES IN THE ESTIMATES AND THE EFFECT ON THE WEEKLY CLAIMS REPORT |
| 06/06/06 Tue | Dussinger, M 1606-BA/505 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG (XROADS) REGARDING OUTSTANDING INFORMATION REQUESTS FROM HLHZ AND A&M. |
| 06/06/06 Tue | Dussinger, M 1606-BA/507 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. EDMONSON (XROADS) REGARDING THE REVISED CLAIMS SUMMARY REPORT. |
| 06/06/06 Tue | Dussinger, M 1606-BA/517 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. EDMONSON (XROADS) REGARDING CLAIMS. |
| 06/06/06 Tue | Edmonson, J 1606-CLMS/603 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFER WITH XROADS' A. LIU REGARDING FURTHER REVISIONS TO WEEKLY MANAGEMENT CLAIMS REPORT. |
| 06/06/06 Tue | Edmonson, J 1606-CLMS/609 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFER WITH M. DUSSINGER (XROADS) REGARDING CHANGES TO WEEKLY MANAGEMENT REPORT. |
| 06/06/06 Tue | Gaston, B 1606-AS/497 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH M. SALEM (XROADS) TO DISCUSS SALE OF ASSETS TO CALHOUN ENTERPRISES |
| 06/06/06 Tue | Gaston, B 1606-CLMS/616 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH A. LIU (XROADS) TO DISCUSS ANALYSIS OF REAL ESTATE CLAIMS |
| 06/06/06 Tue | Gordon, E 1606-CLMS/618 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH APHAY LIU REGARDING CLAIMS STATUS, CONCERN ABOUT REACHING ALL REMAINING DISPUTED CREDITORS, INFORMATION REQUESTS FROM STEVE EICHEL (SKADDEN) TO FINALIZE MOTION ON DISPUTED RECLAMATION CLAIMS." |
| 06/06/06 Tue | Gordon, E 1606-CLMS/619 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> "BRIEFING WITH ELAINE LANE REGARDING CONTRACTS, TIMING, TRANSITION." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/06/06 Tue | Lane, E 1606-BA/546 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE WITH B. GASTON (XROADS) REGARDING SERVICE ON PARTIES SUBJECT TO CONTINGENT GUARANTEE MOTION, TO DETERMINE MATRIX STATUS" |
| 06/06/06 Tue | Liu, A 2606-CLMS/4479 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE DISCREPANCIES IN THE ESTIMATES AND NEED TO REVISE THE FOOTNOTES TO THE WEEKLY CLAIMS REPORT |
| 06/06/06 Tue | Liu, A 2606-CLMS/4480 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH B GASTON (XROADS) REGARDING THE ESTIMATES OF THE REAL ESTATE CLAIMS AND POSSIBLE DISCREPANCIES FROM THE LOGAN DOWNLOAD |
| 06/06/06 Tue | Young, J 1606-BA/570 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH H ETLIN (XROADS) TO DISCUSS INFORMATION REQUESTS FROM OUTSIDE ADVISORS AND ONGOING PROCESS FOR CONTROLLING INFORMATION |
| 06/06/06 Tue | Young, J 1606-BA/572 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH M DUSSINGER (XROADS) TO DISCUSS STATUS OF UPDATED LIQUIDATION ANALYSIS DRAFT |
| 06/06/06 Tue | Young, J 1606-BA/573 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH M DUSSINGER (XROADS) TO DISCUSS ADVISOR INFORMATION REQUESTS AND CONTROL PROCESS |
| 06/07/06 Wed | Edmonson, J 1606-CLMS/689 | 0.70 | 0.70 | 280.00 | | | & 1 | CONFERENCE CALL WITH H. ETLIN AND A. LIU (XROADS) TO DISCUSS STATUS OF OPEN MAJOR DSD AND WAREHOUSE CLAIMS. |
| 06/07/06 Wed | Etlin, H 1606-AS/626 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* "CALL WITH XROADS' S KAROL TO DISCUSS PENDING SALES, ETC." |
| 06/07/06 Wed | Etlin, H 1606-CLMS/700 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* CALL TO DISCUSS SIGNIFICANT VENDOR CLAIMS WITH XROADS' J EDMONSON AND A LIU |
| 06/07/06 Wed | Gordon, E 1606-CLMS/707 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* "BRIEFING WITH APHAY LIU REGARDING DEEP SOUTH RECONCILIATION, OPEN QUESTIONS AND DOCUMENTATION." |
| 06/07/06 Wed | Karol, S 1606-AS/630 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH HOLLY ETLIN (XROADS) TO DISCUSS PENDING SALES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/07/06 Wed | Lane, E 1606-CLMS/710 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE WITH A. LIU (XROADS) REGARDING NEW CONTRACT WITH VERTIS AND TREATMENT OF PRE-PETITION DEBT |
| 06/07/06 Wed | Liu, A 2606-CLMS/4511 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH M SALEM (XROADS) REGARDING THE CURRENT STATUS OF THE DISCUSSIONS WITH CCBCU AND THE NEED TO INPUT THE CLAIMS ON REC SHEET ONLINE FOR THE NEXT OMNIBUS OBJECTION |
| 06/07/06 Wed | Liu, A 2606-CLMS/4514 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE ASSUMPTION PROCESS FOR ANDERSON NEWS TO RESOLVE THE PRE-PETITION CLAIMS |
| 06/07/06 Wed | Liu, A 2606-CLMS/4517 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH H ETLIN (XROADS) AND J EDMONSON (XROADS) REGARDING THE THE STATUS OF THE CLAIMS, OPEN ISSUES IN THE PROCESS, AND NEED TO RESOLVE THE CLAIMS" |
| 06/07/06 Wed | Salem, M 1606-AS/632 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Asset Sale* PARTICIPATION IN TELEPHONE CALL WITH B. GASTON (XROADS) AND ONE PURCHASER OF FF&E IN THE FF&E LIQUIDATION SALE REGARDING REMOVAL OF EQUIPMENT AND TIMETABLE TO REMOVE EQUIPMENT PURCHASED. |
| 06/07/06 Wed | Salem, M 1606-AS/633 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* PREPARATION FOR TELEPHONE CALL WITH B. GASTON (XROADS) AND ONE PURCHASER OF FF&E IN THE FF&E LIQUIDATION SALE REGARDING REMOVAL OF EQUIPMENT AND TIMETABLE TO REMOVE EQUIPMENT PURCHASED. |
| 06/07/06 Wed | Wuertz, T 1606-CLMS/717 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VARIOUS UNRESOLVED RECLAMATION AND GENERAL UNSECURED CLAIMS. |
| 06/07/06 Wed | Young, J 1606-BA/675 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M DUSSINGER (XROADS) TO DISCUSS LIQUIDATION MODEL |
| 06/08/06 Thu | Gaston, B 1606-BA/745 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH XROADS' S. KAROL TO DISCUSS LEASE REJECTION FOR STORE 997, STATUS OF SUBLEASE NEGOTIATIONS AND CLAIMS RECONCILIATION" |
| 06/08/06 Thu | Gordon, E 1606-CLMS/780 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH APHAY LIU REGARDING CLAIMS PROCESS, COORDINATING ENTRIES WITH ACCOUNTING DEPARTMENT TO REFLECT RECONCILIATIONS, DISCUSSION ABOUT QUESTIONS FROM AUDITORS. DISCUSSED TIMING, EXPECTATIONS AND RESOURCES." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 06/08/06 Thu | Karol, S 1606-AS/720 | 0.60 | 0.60 | 240.00 | | | & 1 | "CALL WITH BRYAN GASTON (XROADS) TO DISCUSS LEASE REJECTION FOR STORE 997, STATUS OF SUBLEASE NEGOTIATIONS AND CLAIMS RECONCILIATION" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/08/06 Thu | Lane, E 1606-BA/753 | 0.20 | 0.20 | 80.00 | | | 1 | CONFERENCE WITH A. LIU (XROADS) REGARDING CORRECTED CLAIMS ALLOWANCE FOR CF SAUER PRE-PETITION DEBT |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/08/06 Thu | Liu, A 2606-CLMS/4553 | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH M SALEM (XROADS) REGARDING THE INCLUSION OF THE CCBCU CLAIM ON THE 13TH OMNIBUS OBJECTION MOTION |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/09/06 Fri | Gordon, E 1606-CLMS/817 | 0.70 | 0.70 | 280.00 | | | 1 | "BRIEFING WITH APHAY LIU REGARDING OPEN QUESTIONS, TIMING, RESOURCES." |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/09/06 Fri | Gordon, E 1606-CLMS/818 | 1.30 | 1.30 | 520.00 | | | 1 | "BRIEFING WITH ELAINE LANE REGARDING CLAIMS REPORTING, OPEN CONTRACT ISSUES, TRANSITION ISSUES." |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/09/06 Fri | Liu, A 2606-CLMS/4561 | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH M SALEM (XROADS) REGARDING THE REVISIONS TO THE CLAIMS TO ENSURE THE INCLUSION ON THE NEXT OMNIBUS OBJECTION FOR CCBCU |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/12/06 Mon | Gaston, B 1606-CLMS/888 | 0.30 | 0.30 | 120.00 | | | & 1 | CALL WITH S. KAROL (XROADS) TO DISCUSS CLAIMS RECONCILIATION AND SUBLEASE NEGOTIATIONS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/12/06 Mon | Karol, S 1606-BA/837 | 0.30 | 0.30 | 120.00 | | | 1 | "DISCUSSION WITH HOLLY ETLIN (XROADS) REGARDING BALDWIN OUTPARCEL, WACHOVIA AND TRANSITION OF DUTIES TO CLIENT" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/12/06 Mon | Karol, S 1606-BA/838 | 0.30 | 0.30 | 120.00 | | | & 1 | DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING CLAIMS OF SUBTENANTS AND TRANSITION OF DUTIES FROM XROADS TO CLIENT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/12/06 Mon | Lane, E 1606-BA/859 | 0.40 | 0.40 | 160.00 | | | & 1 | TELEPHONE CONFERENCE WITH J. YOUNG (XROADS) REGARDING SETTLEMENT PENDING WITH SCHREIBER FOODS AND UCC'S REQUEST FOR ADDITIONAL INFORMATION |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/12/06 Mon | Liu, A 2606-CLMS/4596 | 0.30 | 0.30 | 48.00 | | | & 1 | "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE LETTER TO DEL MONTE AND DISCREPANCY TO AMOUNT AGREED, FURTHER RESEARCH NEEDED FROM WINN-DIXIE ACCOUNTING, AND CONTACT KELLOGGS FOR STATUS OF ANALYSIS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/12/06 Mon | Liu, A 2606-CLMS/4597 | 0.90 | 0.90 | 144.00 | | | & 1 | MATTER:BK-Claims "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ISSUES IN THE RECONCILIATION PROCESS TO RESOLVE THE POCS ALONG WITH SPECIFIC RECONCILIATIONS NEEDED FOR THE WIRE TRANSFERS, INVALID DEDUCTIONS, UPDATES TO AP/AR CREDITS, AND REVIEW BY AUDIT TEAM" |
| 06/12/06 Mon | Wuertz, T 1606-CLMS/897 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Claims "PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VARIOUS UNSECURED AND RECLAMATION CLAIM NEGOTIATIONS, AND PREPARATION OF CLAIMS OBJECTIONS." |
| 06/12/06 Mon | Wuertz, T 1606-CLMS/898 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims "SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VARIOUS UNSECURED AND RECLAMATION CLAIM NEGOTIATIONS, AND PREPARATION OF CLAIMS OBJECTIONS." |
| 06/12/06 Mon | Young, J 1606-BA/864 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH E LANE (XROADS) TO DISCUSS SCHREIBER CONTRACT FOR DEVELOPMENT OF RESPONSE TO M GAVEJIAN (A&M) |
| 06/12/06 Mon | Young, J 1606-BA/869 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS STATUS OF AUTO LEASES AND DISPOSITION OF AUTOS |
| 06/12/06 Mon | Young, J 1606-BA/872 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH M SALEM (XROADS) TO DISCUSS STATUS OF LEXISNEXIS CLAIM WITHDRAWAL. |
| 06/13/06 Tue | Gaston, B 1606-CA/944 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Case Administration CALL WITH S. KAROL (XROADS) TO DEVELOP PLAN FOR COMPLETION OF REAL ESTATE CLAIMS RECONCILIATION AND SUBLEASE NEGOTIATIONS |
| 06/13/06 Tue | Karol, S 1606-BA/919 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH BRYAN GASTON (XROADS) TO DEVELOP PLAN FOR COMPLETION OF REAL ESTATE CLAIMS RECONCILIATION AND SUBLEASE NEGOTIATIONS |
| 06/13/06 Tue | Karol, S 1606-BA/920 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis CALL WITH J. YOUNG (XROADS) TO DEVELOP PLAN FOR COMPLETION OF XROADS SERVICES AND TRANSITION OF DUTIES TO CLIENT |
| 06/13/06 Tue | Liu, A 2606-BA/4611 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Business Analysis DISCUSSED WITH E LANE (XROADS) REGARDING THE CONTRACTS NEEDED FOR IBM AS REQUESTED BY SKADDEN AND THE CONTRACT COVERPAGE FOR RADIANT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/13/06 Tue | Liu, A 2606-CLMS/4624 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH B GASTON (XROADS) REGARDING THE RAW DATA FROM LOGAN AND THE ESTIMATES TO THE REAL ESTATE CLAIMS ALONG WITH THE REVISIONS TO MATCH THE ESTIMATES |
| 06/13/06 Tue | Young, J 1606-BA/938 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH E LANE (XROADS) TO DISCUSS EXECUTORY CONTRACTS AND OUTSTANDING ISSUES |
| 06/14/06 Wed | Dussinger, M 1606-BA/974 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG (XROADS) REGARDING THE CONSOLIDATED LIQUIDATION ANALYSIS FOR THE PLAN OF REORGANIZATION. |
| 06/14/06 Wed | Fagerstrom, K 1606-BA/985 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH J YOUNG (XROADS) REGARDING AUTO LEASE DISPOSITIONS |
| 06/14/06 Wed | Liu, A 2606-CLMS/4639 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH M DUSSINGER (XROADS) REGARDING THE ESTIMATES TO THE WEEKLY CLAIMS FOOTNOTES AND POSSIBLE UPDATES TO THE RECONCILIATION OF THE UNPAID RECLAMATION CLAIMS |
| 06/15/06 Thu | Dussinger, M 1606-BA/1063 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE REVISIONS TO THE LIQUIDATION ANALYSIS. |
| 06/15/06 Thu | Dussinger, M 1606-BA/1065 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG (XROADS) REGARDING THE DECONSOLIDATED LIQUIDATION ANALYSIS FOR THE PLAN OF REORGANIZATION. |
| 06/15/06 Thu | Dussinger, M 1606-BA/1067 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH XROADS' H. ETLIN, J. YOUNG AND S. KAROL REGARDING THE LIQUIDATION ANALYSIS FOR THE PLAN OF REORGANIZATION." |
| 06/15/06 Thu | Etlin, H 1606-AS/1042 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH XROADS' M SALEM AND B GASTON ON HILCO SETTLEMENT |
| 06/15/06 Thu | Etlin, H 1606-CA/1095 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Case Administration* <br> CALL WITH XROADS' J YOUNG AND S KAROL ON WORKPLAN |
| 06/15/06 Thu | Etlin, H 1606-PLAN/1123 | 2.20 | 2.20 | 880.00 | | | & 1 | MATTER:*BK-Plan* <br> "REVIEW AND DISCUSS LIQUIDATION ANALYSIS WITH M DUSSINGER, S KAROL AND J YOUNG (ALL XROADS)" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|-------------|
| 06/15/06 Thu | Gaston, B 1606-AS/1044 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> FOLLOW UP CALL WITH XROADS' H. ETLIN AND M. SALEM TO DISCUSS 35 STORE FF&E LIQUIDATION |
| 06/15/06 Thu | Gaston, B 1606-AS/1045 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> CALL WITH XROADS' H. ETLIN AND M. SALEM TO DISCUSS 35 STORE FF&E LIQUIDATION |
| 06/15/06 Thu | Gaston, B 1606-AS/1047 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH M. SALEM (XROADS) TO DISCUSS UTILITY TRANSFER FOR SALE OF LEASE AT STORE 215 |
| 06/15/06 Thu | Gaston, B 1606-AS/1048 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH XROADS' S. KAROL TO DISCUSS 35 STORE FF&E LIQUIDATION |
| 06/15/06 Thu | Gaston, B 1606-AS/1052 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH XROADS' M. SALEM AND S. KAROL TO DISCUSS FF&E LIQUIDATION ANALYSIS |
| 06/15/06 Thu | Gaston, B 1606-BA/1072 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH XROADS' S. KAROL TO DISCUSS REMAINING BUBBLE STORE STATUS |
| 06/15/06 Thu | Gordon, E 1606-CLMS/1115 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL FROM XROADS' APHAY LIU REGARDING CCE. CONCERNS RAISED BY WINN-DIXIE ACCOUNTING GROUP, ADDITIONAL VENDOR NUMBER NOT INCLUDED IN ANALYSIS. " |
| 06/15/06 Thu | Karol, S 1606-BA/1075 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH XROADS' HOLLY ETLIN, M. DUSSINGER AND J. YOUNG REGARDING VALUATION ANALYSIS " |
| 06/15/06 Thu | Karol, S 1606-BA/1076 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING FF&E |
| 06/15/06 Thu | Karol, S 1606-BA/1077 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING ASSUMPTION AND REJECTION OF LEASES |
| 06/15/06 Thu | Karol, S 1606-BA/1078 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH HOLLY ETLIN AND J. YOUNG (XROADS) REGARDING TRANSITION OF SERVICES |
| 06/15/06 Thu | Karol, S 1606-BA/1079 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) AND MARWAN SALEM (XROADS) REGARDING FF&E FINANCIAL ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/15/06 Thu | Liu, A 2606-CLMS/4674 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH K FAGERSTROM (XROADS) REGARDING THE CONTRACT NEEDED FOR IBM AND THE NEXT STEP TO PROVIDE THE DOCUMENTATION FOR J LEAMY (SKADDEN) |
| 06/15/06 Thu | Liu, A 2606-CLMS/4681 | 0.30 | 0.30 | 48.00 | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE PREVIOUS NEGOTIATIONS WITH CCE AND THE TREATMENT OF THE CMA GOING FORWARD |
| 06/15/06 Thu | Liu, A 2606-CLMS/4684 | 0.60 | 0.60 | 96.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH H ETLIN (XROADS) REGARDING THE UPDATE ON CLAIMS RESOLUTION, THE CURRENT PROJECT WITH WINN-DIXIE ON RESOLVING THE TRIAL BALANCE TO CLAIM ALLOWED, AND THE ASSISTANCE ON THE FINTECH ANALYSIS" |
| 06/15/06 Thu | Liu, A 2606-CLMS/4692 | 0.20 | 0.20 | 32.00 | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREVIOUS NEGOTIATIONS WITH SARGENTO FOODS REGARDING THE AR CREDITS AND AMOUNT ALLOCATED FOR THE POST-PETITION |
| 06/15/06 Thu | Liu, A 2606-CLMS/4696 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J YOUNG (XROADS) REGARDING THE RECONCILIATION NEEDED FOR FINTECH WIRES AND SOME OF THE MAJOR LIQUOR VENDORS |
| 06/15/06 Thu | Salem, M 1606-AS/1055 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH H. ETLIN (XROADS) AND B. GASTON (XROADS) REGARDING THE FF&E RECOVERY ANALYSIS. |
| 06/15/06 Thu | Salem, M 1606-AS/1057 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Asset Sale* PARTICIPATION IN MEETING WITH S. KAROL (XROADS) REGARDING THE FF&E RECOVERY ANALYSIS ON THE BUBBLE STORES. |
| 06/15/06 Thu | Salem, M 1606-AS/1059 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* WORKING SESSION WITH B. GASTON (XROADS) REGARDING FF&E RECOVERY ANALYSIS AND UNRECONCILED ITEMS TO BE RESOLVED BEFORE FINAL SETTLEMENT. |
| 06/15/06 Thu | Wuertz, T 1606-CLMS/1116 | 0.20 | 0.20 | 80.00 | | & | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF VARIOUS UNRESOLVED GENERAL UNSECURED CLAIMS. |
| 06/15/06 Thu | Young, J 1606-BA/1081 | 2.40 | 1.20 | 480.00 | E E | & | 1 2 | MATTER:*BK-Business Analysis* SUPERVISORY REVIEW OF REVISED DRAFT LIQUIDATION ANALYSIS AND FOOTNOTES PREPARED BY M DUSSINGER (XROADS) INCLUDING INTERMITTENT DISCUSSIONS WITH M DUSSINGER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/15/06 Thu | Young, J 1606-BA/1082 | 2.50 | 2.50 | 1,000.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH XROADS' M DUSSINGER, S KAROL AND H ETLIN (TELEPHONIC) TO REVIEW DRAFT OF LIQUIDATION ANALYSIS." |
| 06/15/06 Thu | Young, J 1606-BA/1083 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH XROADS' S KAROL AND H ETLIN TO DISCUSS ENGAGEMENT PLANNING |
| 06/15/06 Thu | Young, J 1606-BA/1084 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH H ETLIN (XROADS) TO DISCUSS SOUTHERN WINE CREDIT TERMS AND FINTECH |
| 06/15/06 Thu | Young, J 1606-BA/1085 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) TO REVIEW DETAILS AND STATUS OF AUTO LEASE DISPOSITIONS |
| 06/16/06 Fri | Dussinger, M 1606-BA/1128 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE ASSET RECOVERIES OF THE REVISED LIQUIDATION ANALYSIS. |
| 06/16/06 Fri | Dussinger, M 1606-BA/1130 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE NOTES SECTION OF THE REVISED LIQUIDATION ANALYSIS. |
| 06/16/06 Fri | Dussinger, M 1606-BA/1133 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE REVISIONS TO THE LIQUIDATION ANALYSIS. |
| 06/16/06 Fri | Liu, A 2606-CLMS/4698 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J VANDER HOOVEN (XROADS) REGARDING THE SIGNED COPY NEEDED FOR SOUTHERN WINE & SPIRITS AND THE COPY ALREADY STORED ON THE PUBLIC DRIVES |
| 06/16/06 Fri | Young, J 1606-BA/1138 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M DUSSINGER (XROADS) TO DISCUSS LIQUIDATION ANALYSIS |
| 06/16/06 Fri | Young, J 1606-BA/1140 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M DUSSINGER (XROADS) TO DISCUSS LIQUIDATION ANALYSIS |
| 06/16/06 Fri | Young, J 1606-BA/1141 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M DUSSINGER (XROADS) TO DISCUSS LIQUIDATION ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/19/06 Mon | Liu, A 2606-CLMS/4725 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J VANDER HOOVEN (XROADS) REGARDING THE POSSIBLE EXPLANATIONS FOR ALLOWING ITEMS IN THE RECLAMATION CLAIM FOR SOUTHERN WINE & SPIRITS AND ITEMS PAID BY A WIRE TO FINTECH |
| 06/19/06 Mon | Liu, A 2606-CLMS/4738 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J YOUNG (XROADS) REGARDING THE POSSIBLE RELATIONSHIP OF THE PAYMENT TO FINTECH AND ITEMS SUBJECT TO THE RECLAMATION CLAIM |
| 06/19/06 Mon | Vander Hooven, J 1606-CA/1212 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Case Administration* <br> CALL WITH APHAY LIU (XROADS) REGARDING SOUTHERN WINE & SPIRITS |
| 06/19/06 Mon | Young, J 1606-BA/1204 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH A LIU (XROADS) TO DISCUSS POTENTIAL PAYMENT DUPLICATION TO SOUTHERN WINE AND SPIRITS |
| 06/19/06 Mon | Young, J 1606-BA/1206 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH A LIU (XROADS) TO DISCUSS RECLAMATION PAYMENTS TO SOUTHERN WINE AND SPIRITS |
| 06/20/06 Tue | Edmonson, J 1606-CLMS/1331 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING LEXIS/NEXIS CLAIM. |
| 06/20/06 Tue | Edmonson, J 1606-CLMS/1332 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH A. LIU (XROADS) REGARDING MAJOR DSD AND WAREHOUSE VENDORS. |
| 06/20/06 Tue | Gaston, B 1606-BA/1276 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE TRANSITION UPON FILING OF DISCLOSURE STATEMENT |
| 06/20/06 Tue | Liu, A 2606-CLMS/4772 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* <br> PRE-CALL DISCUSSION WITH J EDMONSON (XROADS) REGARDING THE OPEN ITEMS AND STATUS OF THE SIGNIFICANT VENDORS BEING ASSISTED BY WINN-DIXIE |
| 06/20/06 Tue | Liu, A 2606-CLMS/4788 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE MISSING CATEGORY TO THE DATA FOR THE WEEKLY CLAIMS REPORT AND THE CONFIRMATION OF THE CHANGES TO THE NOTES OF THE WEEKLY CLAIMS REPORT |
| 06/20/06 Tue | Wuertz, T 1606-CLMS/1359 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF CERTAIN UNRESOLVED RECLAMATION AND GENERAL UNSECURED CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | Dussinger, M 1606-BA/1380 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING THE STATUS OF REAL ESTATE CLAIMS HELD FOR OBJECTION. |
| 06/21/06 Wed | Dussinger, M 1606-BA/1384 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH S. KAROL, J. YOUNG, K FAGERSTROM, B. GASTON AND M. SALEM (ALL XROADS) REGARDING CASE STATUS AND STAFFING." |
| 06/21/06 Wed | Dussinger, M 1606-BA/1385 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH B. GASTON (XROADS) REGARDING THE STATUS OF REAL ESTATE CLAIMS FOR HOLD AND OBJECTION. |
| 06/21/06 Wed | Edmonson, J 1606-CA/1447 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Case Administration* TELEPHONE CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING IBM CLAIM AND STAFFING. |
| 06/21/06 Wed | Edmonson, J 1606-CLMS/1463 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH A. LIU (XROADS) REGARDING CCE CLAIM AND STATUS OF VENDOR CLAIMS. |
| 06/21/06 Wed | Fagerstrom, K 1606-BA/1397 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING TO DISCUSS CASE STATUS AND STAFFING |
| 06/21/06 Wed | Fagerstrom, K 1606-BA/1400 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH J EDMONSON (XROADS) REGARDING CONTRACT TRANSITION ISSUES |
| 06/21/06 Wed | Gaston, B 1606-AS/1372 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Asset Sale* MEETING WITH XROADS' S. KAROL AND M. SALEM TO DISCUSS PAYMENT PROCESS FOR FF&E TEAR DOWN/CLEAN OUT COSTS FOR 21 STORES SOLD AT AUCTION |
| 06/21/06 Wed | Gaston, B 1606-CA/1448 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Case Administration* "MEETING WITH XROADS'S K. FAGERSTROM, J. YOUNG, M. SALEM, M. DUSSINGER AND S. KAROL TO DISCUSS CASE STATUS AND STAFFING" |
| 06/21/06 Wed | Gaston, B 1606-CLMS/1473 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF HOLD OBJECTION CLAIMS |
| 06/21/06 Wed | Gaston, B 1606-CLMS/1481 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* "MEETING WITH M. DUSSINGER (XROADS) TO DISCUSS ANALYSIS OF 137 HOLD OBJECTION"" REAL ESTATE CLAIMS"""" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/21/06 Wed | Karol, S 1606-BA/1409 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH BRYAN GASTON (XROADS) AND MARWAN SALEM (XROADS) TO DISCUSS PAYMENT PROCESS FOR FF&E TEAR DOWN/CLEAN OUT COSTS FOR 21 STORES SOLD AT AUCTION |
| 06/21/06 Wed | Karol, S 1606-BA/1410 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J. YOUNG, M. DUSSINGER, K. FAGERSTROM, MARWAN SALEM (XROADS) AND BRYAN GASTON (XROADS) TO DISCUSS CASE STATUS AND STAFFING" |
| 06/21/06 Wed | Lane, E 1606-BA/1424 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONE CONFERENCE WITH J. YOUNG (XROADS) REGARDING STATUS OF CONTRACT REVIEW PROJECT |
| 06/21/06 Wed | Liu, A 2606-CLMS/4792 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE RESPONSE FROM CCE ALONG WITH THE NEXT POSSIBLE STEPS TO RESOLVE THE ADDITIONAL DEBIT MEMOS AND REVIEW OF THE DOCUMENTATION OF THE DEBT MEMOS |
| 06/21/06 Wed | Salem, M 1606-AS/1374 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale*<br>MEETING TO DISCUSS PAYMENT PROCESS FOR FF&E TEAR DOWN/CLEAN OUT COSTS FOR 21 STORES SOLD AT AUCTION WITH B. GASTON (XROADS) AND S. KAROL (XROADS). |
| 06/21/06 Wed | Salem, M 1606-CA/1449 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Case Administration*<br>"MEETING WITH B. GASTON (XROADS), M. DUSSINGER (XROADS), J. YOUNG (XROADS), AND S. KAROL (XROADS) REGARDING CURRENT WORKLOAD." |
| 06/21/06 Wed | Young, J 1606-BA/1436 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION WITH B GASTON (XROADS) REGARDING REAL ESTATE CLAIMS AND STATUS AS REQUESTED BY L APPELL |
| 06/21/06 Wed | Young, J 1606-BA/1439 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING TO DISCUSS CASE STAFFING AND STATUS WITH XROADS' YOUNG, S KAROL, M DUSSINGER, M SALEM, B GASTON AND K FAGERSTROM" |
| 06/22/06 Thu | Edmonson, J 1606-CA/1550 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Case Administration*<br>"CONFERENCE CALL WITH XROADS' J. YOUNG, K. FAGERSTROM AND E. LANE REGARDING CONTRACTS STATUS AND STAFFING REQUIREMENTS." |
| 06/22/06 Thu | Gaston, B 1606-CLMS/1575 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH S. KAROL (XROADS) TO DISCUSS RESOLUTION TO OUTSTANDING REAL ESTATE CLAIMS |
| 06/22/06 Thu | Gordon, E 1606-CLMS/1581 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>BRIEFING WITH XROADS' APHAY LIU REGARDING CCE DISPUTED CLAIMS AND NEW INFORMATION PROVIDED BY WINN-DIXIE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/22/06 Thu | Karol, S 1606-BA/1514 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS RESOLUTION OF OUTSTANDING REAL ESTATE CLAIMS |
| 06/22/06 Thu | Lane, E 1606-BA/1518 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH J. YOUNG, K. FAGERSTROM AND J. EDMONSON (XROADS) REGARDING TRANSITION OF CONTRACT CLAIM ASSIGNMENTS" |
| 06/22/06 Thu | Lane, E 1606-BA/1519 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH K. FAGERSTROM AND J. YOUNG (XROADS) REGARDING STATUS OF CONTRACT AND CLAIM PROJECTS PENDING |
| 06/22/06 Thu | Liu, A 2606-CLMS/4843 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH E GORDON (XROADS) REGARDING THE MISSING DEBIT MEMOS OF THE CCE, EXPLANATION OF THE PERIODS COVERED FOR THE MARKETING AGREEMENTS, AND POSSIBLE ACTIONS TO RESOLVED THE DEBIT MEMOS" |
| 06/22/06 Thu | Wuertz, T 1606-CLMS/1588 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING GWALTNEY WIRE ANALYSIS. |
| 06/22/06 Thu | Young, J 1606-BA/1535 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "ATTENDANCE IN TELEPHONIC MEETING WITH XROADS' K FAGERSTROM, E LANE AND J EDMONSON TO DISCUSS STATUS OF CONTRACTS AND CLAIMS PROJECTS AND OUTSTANDING NEEDS: |
| 06/22/06 Thu | Young, J 1606-BA/1542 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH H ETLIN (XROADS) TO DISCUSS FACTORING ISSUES WITH CIT |
| 06/23/06 Fri | Gordon, E 1606-CLMS/1649 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "CALL WITH XROADS' APHAY LIU FOLLOWING CALL WITH WINN-DIXIE ON DISPUTED CCE CLAIM TO DISCUSS DOCUMENTATION, NEXT STEPS AND TIMING. " |
| 06/23/06 Fri | Liu, A 2606-CLMS/4869 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE EMAIL RESPONSE TO BE WRITTEN FOR CCE AND THE FINDINGS FROM WINN-DIXIE ON THE DEBIT MEMOS |
| 06/23/06 Fri | Liu, A 2606-CLMS/4874 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* "DISCUSSED WITH E GORDON (XROADS) REGARDING THE NEXT STEPS TO ADDRESS CCE, THE MISSING DEBIT MEMOS ON SCHEDULE F, AND THE POSSIBLE TREATMENT FOR ITEMS PAID ON THE RECLAMATION CLAIM" |
| 06/23/06 Fri | Young, J 1606-BA/1631 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH XROADS' K FAGERSTROM TO DISCUSS FUTURISTIC FOODS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/26/06 Mon | Dussinger, M 1606-BA/1692 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING CLAIMS. |
| 06/26/06 Mon | Edmonson, J 1606-CLMS/1715 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING TAX CLAIMS. |
| 06/26/06 Mon | Liu, A 2606-CLMS/4904 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH P NAEGELY (XROADS) AND D TRISCARI (XROADS) REGARDING THE PROJECT TO COMPARE THE FILES ON THE COMPLETED GUC TO THE REC SHEET ONLINE AND EVENTUAL CREATION OF A COMPLETE FILE FOR WINN-DIXIE |
| 06/26/06 Mon | Wuertz, T 1606-CLMS/1760 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF REMAINING UNRESOLVED RECLAMATION AND GENERAL UNSECURED CLAIM RECONCILIATIONS AND TRANSITION PLAN FOR SUCH ISSUES. |
| 06/26/06 Mon | Wuertz, T 1606-CLMS/1761 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> MEETING WITH APHAY LIU (XROADS) REGARDING ALLEN FLAVORS GENERAL UNSECURED RECONCILIATION AND VARIOUS OTHER RECONCILIATIONS. |
| 06/26/06 Mon | Young, J 1606-BA/1702 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH J EDMONSON (XR) REGARDING TAX CLAIMS (SECOND DISCUSSION ON SUBJECT) |
| 06/26/06 Mon | Young, J 1606-BA/1703 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH J EDMONSON (XR) REGARDING PROPERTY TAX CLAIMS |
| 06/27/06 Tue | Dussinger, M 1606-BA/1776 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> PHONE CONVERSATION WITH J. EDMONSON (XROADS) REGARDING THE CLAIMS CLASSIFICATION IN THE PLAN OF REORGANIZATION. |
| 06/27/06 Tue | Edmonson, J 1606-CLMS/1843 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING TAX CLAIMS. |
| 06/27/06 Tue | Edmonson, J 1606-PLAN/1880 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Plan* <br> TELEPHONE CALL WITH M. DUSSINGER AND J. YOUNG (XROADS) REGARDING CLAIMS ESTIMATES FOR PLAN. |
| 06/27/06 Tue | Lane, E 1606-BA/1816 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH A. LIU (XROADS) REGARDING CALCULATIONS OF CLAIM TOTALS FOR REJECTION AND CURE CLAIMS REFLECTED IN WEEKLY REPORT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|-----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/27/06 Tue | Liu, A        2606-CLMS/4935 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:BK-Claims<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE ESTIMATED CLAIM ALLOWED FOR THE CONTRACT VENDORS AND THE ESTIMATES FOR THE REJECTION AND CURE AMOUNTS |
| 06/27/06 Tue | Liu, A        2606-CLMS/4938 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH J YOUNG (XROADS) REGARDING THE ANALYSIS PROVIDED BY SOUTHERN WINE AND NEED TO COMPLETE THE RECONCILIATION |
| 06/27/06 Tue | Young, J        1606-BA/1835 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J EDMONSON TO DISCUSS DEVELOPMENT OF BRIDGE BETWEEN MANAGEMENT CLAIMS REPORTING AND CLAIMS BY CLASS IN DISCLOSURE STATEMENT |
| 06/28/06 Wed | Dussinger, M        1606-BA/1887 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH A. LIU (XROADS) REGARDING THE CLAIMS SUMMARY REPORT. |
| 06/28/06 Wed | Edmonson, J        1606-CLMS/1936 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims<br>CONFERENCE CALL WITH A. LIU AND H. ETLIN (XROADS) REGARDING STATUS OF CLAIMS RECONCILIATION. |
| 06/28/06 Wed | Fagerstrom, K        1606-BA/1895 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH E LANE (XROADS) REGARDING XEROX CLAIMS |
| 06/28/06 Wed | Lane, E        1606-BA/1907 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH A. LIU (XROADS) REGARDING PRE-PETITION CLAIM FILED BY DELL |
| 06/28/06 Wed | Lane, E        1606-CLMS/1949 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims<br>TELEPHONE CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING PENDING XEROX CLAIMS |
| 06/28/06 Wed | Liu, A        2606-CLMS/4960 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH E GORDON (XROADS) REGARDING THE INFORMATION PROVIDED BY WINN-DIXIE ON CCE'S DEBIT MEMOS AND ISSUES TO BRING UP ON THE CONFERENCE CALLS |
| 06/28/06 Wed | Liu, A        2606-CLMS/4974 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:BK-Claims<br>CONFERENCE CALL WITH J EDMONSON (XROADS) AND H ETLIN (XROADS) REGARDING THE STATUS OF THE DISCLOSURE STATEMENT AND THE UPDATE TO THE LIST OF MAJOR VENDORS |
| 06/28/06 Wed | Liu, A        2606-CLMS/4975 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:BK-Claims<br>DISCUSSED WITH E LANE (XROADS) REGARDING THE ESTIMATES TO THE OPEN CLAIMS AND THE POTENTIAL FINAL AMOUNT TO THE CONTRACT CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/28/06 Wed | Liu, A 2606-CLMS/4977 | 0.10 | 0.10 | 16.00 | | | & | 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE SETTLEMENT AGREEMENT WITH DEL MONTE AND THE NEED TO RESOLVED WITH J LEAMY (SKADDEN) |
| 06/28/06 Wed | Wuertz, T 1606-CLMS/1961 | 0.10 | 0.10 | 40.00 | | | & | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING DEL MONTE NEGOTIATIONS. |
| 06/28/06 Wed | Young, J 1606-BA/1922 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH M SALEM TO DISCUSS STATUS OF LEXIS-NEXUS CLAIM WITHDRAWAL AND RELATED ISSUES |
| 06/29/06 Thu | Boggess, B 1606-BO/2018 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Operations* <br> BRIEFED SOURCING DEPARTMENT OF POR DETAILS AND ANSWERED QUESTIONS |
| 06/29/06 Thu | Lane, E 1606-BA/2001 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH J. YOUNG (XROADS) REGARDING STATUS OF ASSUMPTION AGREEMENT FOR SIRVA CONTRACT |
| 06/29/06 Thu | Young, J 1606-BA/2008 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH M SALEM TO DISCUSS STATUS OF LEXIS-NEXUS CLAIM WITHDRAWAL AND RELATED ISSUES |
| 06/30/06 Fri | Lane, E 1606-CLMS/2084 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH ENTIRE CONTRACTS TEAM REGARDING TRANSITION OF CONTRACTS AND CLAIMS ASSIGNMENTS TO WINN-DIXIE LEGAL |
| 06/30/06 Fri | Lane, E 1606-CLMS/2085 | 1.60 | 1.60 | 640.00 | | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH ENTIRE CLAIMS TEAM REGARDING STATUS OF CLAIMS REPORTING AS NEEDED TO BACK UP PLAN CALCULATIONS |
| 06/30/06 Fri | Liu, A 2606-CLMS/4986 | 0.50 | 0.50 | 80.00 | | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH D TRISCARI (XROADS) AND P NAEGELY (XROADS) REGARDING THE UPDATE TO THE RECONCILIATION ON THE REC SHEET ONLINE AND THE RECONCILIATION SPREADSHEETS AND THE TIMELINE TO COMPLETE THE PROJECT |
| 06/30/06 Fri | Wuertz, T 1606-CLMS/2091 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING UPDATE REGARDING RECONCILIATION/CLAIMS OBJECTION PROCESS. |
| 07/05/06 Wed | Edmonson, J 1706-CLMS/2208 | 0.20 | 0.20 | 100.00 | | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH A. LIU (XROADS) REGARDING WEEKLY CLAIMS REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/05/06 Wed | Liu, A 2706-CLMS/5007 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH D TRISCARI (XROADS) REGARDING THE INITIAL COMPARISON OF THE RECONCILIATION SPREADSHEET TO REC SHEET ONLINE AND ADDITIONAL EXPLANATION TO SOME OF THE CATEGORIES |
| 07/05/06 Wed | Liu, A 2706-CLMS/5013 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE ESTIMATES ON THE DISCLOSURE STATEMENT AND THE EXPLANATION OF SPECIFIC CLASS OF CLAIMS |
| 07/06/06 Thu | Lane, E 1706-BA/2238 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH CONTRACT TEAM REGARDING ASSUMPTION MOTION EXHIBITS AND PENDING IBM SETTLEMENT |
| 07/06/06 Thu | Lane, E 1706-BA/2239 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CONFERENCE WITH J. VANDER HOOVEN (XROADS) REGARDING TRANSITION PLAN FOR CONTRACTS PROJECT |
| 07/06/06 Thu | Liu, A 2706-CLMS/5039 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE RECONCILIATION AND THE OPEN ITEMS ON THE CLAIMS AND THE INVOLVEMENT GOING FORWARD FOR XROADS |
| 07/06/06 Thu | Wuertz, T 1706-CLMS/2283 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* "PHONE CALL WITH APHAY LIU (XROADS) REGARDING UPDATE ON ALLEN FLAVORS, GEORGE WESTON BAKERIES, AND RIVERDALE FARMS. " |
| 07/07/06 Fri | Gaston, B 1706-CLMS/2341 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS STATUS OF SANDWICH LEASE NEGOTIATIONS AND ESTIMATED WORK REMAINING ON RECONCILIATION / COMPLETION OF REAL ESTATE CLAIMS |
| 07/07/06 Fri | Karol, S 1706-BA/2305 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH BRYAN GASTON (XROADS) REGARDING SUBTENANTS AND CLAIMS |
| 07/07/06 Fri | Lane, E 1706-BA/2309 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH CONTRACT TEAM TO DISCUSS PENDING ASSUMPTION MOTION AND DEFAULT REJECTIONS |
| 07/07/06 Fri | Liu, A 2706-CLMS/5089 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH E LANE (XROADS) REGARDING THE CLAIM FOR DELL MARKETING AND REMAINING OPEN ISSUES FOR CONTRACT VENDORS/CLAIMS |
| 07/10/06 Mon | Gaston, B 1706-CLMS/2378 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE CLAIMS AND RELATED CURE COSTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/10/06 Mon | Karol, S 1706-CLMS/2384 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) REGARDING STATUS OF CLAIMS AND TREATMENT OF LANDLORD CURE AMOUNTS |
| 07/11/06 Tue | Edmonson, J 1706-CLMS/2421 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING TAX CLAIMS. |
| 07/11/06 Tue | Edmonson, J 1706-CLMS/2427 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) TO ANALYZE PRIORITY TAX CLAIMS. |
| 07/11/06 Tue | Edmonson, J 1706-CLMS/2433 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* FURTHER CONFERENCE WITH S. KAROL (XROADS) REGARDING TAX CLAIMS. |
| 07/11/06 Tue | Edmonson, J 1706-CLMS/2434 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* CONFER WITH S. KAROL (XROADS) REGARDING TAX CLAIMS. |
| 07/11/06 Tue | Edmonson, J 1706-CLMS/2435 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* CONFER WITH A. LIU (XROADS) REGARDING WEEKLY CLAIMS REPORTING. |
| 07/11/06 Tue | Gaston, B 1706-CLMS/2439 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS STATUS AND RESOLUTION OF REAL ESTATE CLAIMS |
| 07/11/06 Tue | Karol, S 1706-CLMS/2449 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Claims* ANALYSIS WITH J. EDMONSON (XROADS) OF PRIORITY TAX CLAIMS |
| 07/11/06 Tue | Liu, A 2706-CLMS/5166 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE REVISED WEEKLY CLAIMS REPORT AND PROCEDURES TO POPULATE THE REPORT AND ADJUSTMENTS NEEDED TO SEVERAL CATEGORIES |
| 07/12/06 Wed | Edmonson, J 1706-PLAN/2502 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Plan* MEETING WITH S. KAROL (XROADS) TO REVISE TIMELINE FOR DEVELOPING REPORT FOR CREDITORS' COMMITTEE OF CLAIMS STATUS. |
| 07/12/06 Wed | Edmonson, J 1706-PLAN/2505 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Plan* MEETING WITH S. KAROL (XROADS) REGARDING DEVELOPING REPORT FOR CREDITORS' COMMITTEE OF CLAIMS STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Plan* |
| 07/12/06 Wed | Edmonson, J  1706-PLAN 2506 | 0.70 | 0.70 | 350.00 | | | & 1 | MEETING WITH S. KAROL (XROADS) REGARDING COMMON STOCK CLAIMS RESERVES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/12/06 Wed | Karol, S  1706-CLMS 2485 | 0.60 | 0.60 | 300.00 | | | & 1 | MEETING WITH J. EDMONSON (XROADS) TO REVISE TIMELINE FOR DEVELOPING REPORT FOR CREDITORS COMMITTEE OF CLAIMS STATUS |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/12/06 Wed | Karol, S  1706-CLMS 2487 | 0.70 | 0.70 | 350.00 | | | & 1 | MEETING WITH J. EDMONSON (XROADS) REGARDING COMMON STOCK CLAIMS RESERVE |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/12/06 Wed | Karol, S  1706-CLMS 2488 | 0.40 | 0.40 | 200.00 | | | & 1 | MEETING WITH J. EDMONSON (XROADS) REGARDING DEVELOPING REPORT FOR CREDITORS COMMITTEE OF CLAIMS STATUS |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/12/06 Wed | Wuertz, T  1706-CLMS 2495 | 0.40 | 0.40 | 200.00 | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHWANS CLAIMS OBJECTIONS AND STATUS OF UNRESOLVED CLAIMS ISSUES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/12/06 Wed | Wuertz, T  1706-CLMS 2496 | 0.10 | 0.10 | 50.00 | | | 1 | SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHWANS CLAIMS OBJECTIONS AND STATUS OF UNRESOLVED CLAIMS ISSUES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/13/06 Thu | Edmonson, J  1706-CLMS 2531 | 0.20 | 0.20 | 100.00 | | | 1 | CONFER WITH B. GASTON AND S. KAROL (XROADS) REGARDING REAL ESTATE CLAIMS. |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/13/06 Thu | Edmonson, J  1706-CLMS 2534 | 0.80 | 0.80 | 400.00 | | | & 1 | "MEETING WITH S. KAROL (XROADS), INCLUDING CALL WITH F. HUFFARD (BLACKSTONE) TO ESTABLISH METHODOLOGY FOR ESTIMATING CLAIMS." |
| | | | | | | | | MATTER:*BK-Plan* |
| 07/13/06 Thu | Gaston, B  1706-PLAN 2556 | 0.90 | 0.90 | 450.00 | | | & 1 | MEETING WITH S. KAROL (XROADS) TO ESTIMATE REAL ESTATE CLAIM RESERVE AND CURE COSTS |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/13/06 Thu | Karol, S  1706-CLMS 2550 | 0.70 | 0.70 | 350.00 | | | 1 | MEETING WITH J. EDMONSON (XROADS) REGARDING PRELIMINARY CLAIMS ESTIMATE |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/13/06 Thu | Karol, S  1706-CLMS 2551 | 0.90 | 0.90 | 450.00 | | | & 1 | MEETING WITH BRYAN GASTON (XROADS) TO ESTIMATE REAL ESTATE CLAIMS AND CURE AMOUNTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/13/06 Thu | Karol, S 1706-CLMS/2555 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH J. EDMONSON (XROADS), INCLUDING CALL TO F. HUFFARD (BLACKSTONE) TO ESTABLISH METHODOLOGY FOR ESTIMATING CLAIMS" |
| 07/13/06 Thu | Liu, A 2706-CLMS/5213 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE ESTIMATES FROM THE FOOTNOTES AND THE ATTEMPT TO TIE-OUT TO THE SUBMITTED CLAIMS BEFORE THE ESTIMATES USED FOR THE OPEN CLAIMS |
| 07/14/06 Fri | Gordon, E 1706-CLMS/2588 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* "FOLLOW UP WITH APHAY LIU (XROADS) REGARDING CCE, GENERAL MILLS AND ANDERSON NEWS FINALIZE WORK." |
| 07/14/06 Fri | Liu, A 2706-CLMS/5235 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PREVIOUS DISCUSSIONS WITH IBC AND RIVERDALE FARMS TO CONFIRM THE STATUS |
| 07/18/06 Tue | Dussinger, M 1706-BA/2632 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATIONS (2) WITH S. KAROL (XROADS) REGARDING THE VALUATION ANALYSIS FOR THE DISCLOSURE STATEMENT. |
| 07/18/06 Tue | Edmonson, J 1706-FA/2670 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Fee Application* TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING JUNE FEE STATEMENT. |
| 07/18/06 Tue | Edmonson, J 1706-PLAN/2678 | 1.90 | 1.90 | 950.00 | | | & 1 | MATTER:*BK-Plan* MEETING WITH S. KAROL (XROADS) REGARDING PRIORITY TAX CLAIMS AND ESTIMATION OF CLAIMS FOR AMENDED DISCLOSURE STATEMENT. |
| 07/18/06 Tue | Gaston, B 1706-CLMS/2650 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS CURE COSTS FOR ASSUMED REAL ESTATE LEASES |
| 07/18/06 Tue | Gaston, B 1706-CLMS/2651 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS ANALYSIS OF RESERVE FOR UNLIQUIDATED REAL ESTATE CLAIMS |
| 07/18/06 Tue | Karol, S 1706-CLMS/2658 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) TO DISCUSS ANALYSIS OF RESERVE FOR UNLIQUIDATED REAL ESTATE CLAIMS |
| 07/18/06 Tue | Karol, S 1706-CLMS/2661 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) TO DISCUSS ESTIMATED CURE COSTS FOR ASSUMED REAL ESTATE LEASES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/18/06 Tue | Karol, S 1706-PLAN 2679 | 1.90 | 1.90 | 950.00 | | | & | 1 | MATTER:*BK-Plan* "MEETING WITH, J. EDMONSON (XROADS) REGARDING PRIORITY TAX CLAIMS AND ESTIMATION OF CLAIMS FOR AMENDED DISCLOSURE STATEMENT" |
| 07/18/06 Tue | Young, J 1706-TAX 2681 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:*BK-Tax* ATTENDANCE OF WEEKLY PROPERTY TAX STATUS CALL |
| 07/19/06 Wed | Edmonson, J 1706-CLMS 2697 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH D. YOUNG (XROADS) REGARDING STATUS OF OPEN CLAIMS. |
| 07/19/06 Wed | Edmonson, J 1706-CLMS 2705 | 0.20 | 0.20 | 100.00 | | | & | 1 | MATTER:*BK-Claims* CONFER WITH B. GASTON (XROADS) REGARDING REAL ESTATE CURE ESTIMATES. |
| 07/19/06 Wed | Edmonson, J 1706-PLAN 2735 | 1.50 | 1.50 | 750.00 | | | & | 1 | MATTER:*BK-Plan* MEETING WITH S. KAROL (XROADS) TO REVIEW BASIS FOR DISCLOSURE STATEMENT ESTIMATES FOR VOTING CLASSES. |
| 07/19/06 Wed | Gaston, B 1706-CLMS 2711 | 0.20 | 0.20 | 100.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH J. EDMONSON (XROADS) TO DISCUSS REAL ESTATE LEASE CURE COSTS |
| 07/19/06 Wed | Karol, S 1706-BA 2686 | 1.20 | 1.20 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH J. YOUNG (XROADS) TO REVIEW STATUS OF ENGAGEMENT AND GO-FORWARD DUTIES |
| 07/19/06 Wed | Karol, S 1706-CLMS 2718 | 0.30 | 0.30 | 150.00 | | | | 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) REGARDING ASSESSMENT TECHNOLOGY AND ESCROWS |
| 07/19/06 Wed | Karol, S 1706-PLAN 2737 | 1.50 | 1.50 | 750.00 | | | & | 1 | MATTER:*BK-Plan* MEETING WITH J. EDMONSON (XROADS) TO REVIEW BASIS FOR DISCLOSURE STATEMENT ESTIMATES FOR VOTING CLASSES |
| 07/19/06 Wed | Young, J 1706-BA 2691 | 1.20 | 1.20 | 600.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO REVIEW STATUS OF ENGAGEMENT AND GO-FORWARD DUTIES |
| 07/20/06 Thu | Edmonson, J 1706-PLAN 2809 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Plan* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING CLAIMS ANALYSIS AND ESTIMATIONS FOR DISCLOSURE STATEMENT. |
| 07/20/06 Thu | Gaston, B 1706-CLMS 2777 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH J. YOUNG (XROADS) TO DISCUSS SECTION 505 TAX PROJECT AND RELATED CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 07/20/06 Thu | Karol, S 1706-BA/2750 | 0.40 | 0.40 | 200.00 | | | 1 | CALL WITH BRYAN GASTON (XROADS) REGARDING STORE CLOSINGS AND GOB'S |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/20/06 Thu | Karol, S 1706-CLMS/2791 | 0.60 | 0.60 | 240.00 | | | 1 | MEETING WITH BRYAN GASTON (XROADS) REGARDING ASSESSMENT TECHNOLOGY AD VALOREM TAXES CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/20/06 Thu | Karol, S 1706-CLMS/2793 | 0.50 | 0.50 | 200.00 | | | & 1 | CALL WITH J. EDMONSON (XROADS) REGARDING DEVELOPING EXPLANATION OF ESTIMATION METHODOLOGY |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/21/06 Fri | Edmonson, J 1706-CLMS/2834 | 0.30 | 0.30 | 120.00 | | | & 1 | TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING CLAIMS ESTIMATES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/21/06 Fri | Edmonson, J 1706-CLMS/2835 | 0.30 | 0.30 | 120.00 | | | 1 | TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING TAX CLAIMS AND ASSESSMENT TECHNOLOGY ANALYSIS. |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/06 Fri | Gaston, B 1706-AS/2811 | 0.30 | 0.30 | 120.00 | | | & 1 | CALL WITH S. KAROL (XROADS) TO DISCUSS GOB/SALE AND EXIT OF 7 CLOSING STORES |
| | | | | | | | | MATTER:*BK-Plan* |
| 07/21/06 Fri | Gaston, B 1706-PLAN/2864 | 0.30 | 0.30 | 120.00 | | | 1 | CALL WITH J. EDMONSON (XROADS) TO DISCUSS ADMINISTRATIVE CLAIM ESTIMATE AND REVISIONS TO DISCLOSURE STATEMENT |
| | | | | | | | | MATTER:*BK-Asset Sale* |
| 07/21/06 Fri | Karol, S 1706-AS/2815 | 0.30 | 0.30 | 120.00 | | | & 1 | DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING SALE OF FF&E |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/21/06 Fri | Karol, S 1706-CLMS/2846 | 0.30 | 0.30 | 120.00 | | | & 1 | CALL WITH J. EDMONSON (XROADS) REGARDING CONFIRMING ESTIMATES AND METHODOLOGY |
| | | | | | | | | MATTER:*BK-Claims* |
| 07/21/06 Fri | Wuertz, T 1706-CLMS/2859 | 0.30 | 0.30 | 120.00 | | | 1 | PHONE CALL WITH XROADS' APHAY LIU REGARDING RUSSELL STOVERS AND PEPSI BOTTLER GENERAL UNSECURED CLAIMS. |
| | | | | | | | | MATTER:*BK-Tax* |
| 07/25/06 Tue | Young, J 1706-TAX/2963 | 0.50 | 0.50 | 200.00 | | | 1 | PARTICIPATION IN PROPERTY TAX WEEKLY STATUS CALL. |
| | | | | | | | | MATTER:*BK-Tax* |
| 07/26/06 Wed | Gaston, B 1706-TAX/3013 | 0.30 | 0.30 | 120.00 | | | 1 | FOLLOW UP CALL WITH J. EDMONSON (XROADS) TO DISCUSS RESULTS OF ASSESSMENT TECHNOLOGY TAX CLAIM ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/26/06 Wed | Gaston, B 1706-TAX/3014 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Tax* CALL WITH J. EDMONSON (XROADS) TO DISCUSS TAX AND RELATED CLAIM ANALYSIS |
| 07/27/06 Thu | Edmonson, J 1706-CLMS/3040 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH S. KAROL (XROADS) (PARTIAL WITH B. GASTON) REGARDING CLAIMS CLASSIFICATION AND ASSESSMENT TECHNOLOGY ESTIMATES. |
| 07/27/06 Thu | Edmonson, J 1706-PLAN/3072 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Plan* TELEPHONE CALL WITH S. KAROL REGARDING CLAIMS ESTIMATES. |
| 07/27/06 Thu | Gaston, B 1706-CLMS/3045 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH S. KAROL AND J. EDMONSON (XROADS) TO DISCUSS CLAIMS CLASSIFICATION AND ESTIMATED ALLOWED AMOUNTS (PARTIAL PARTICIPATION) |
| 07/27/06 Thu | Gaston, B 1706-PLAN/3078 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Plan* CALL WITH S. KAROL (XROADS) TO DISCUSS TERRA NOVA OBJECTION |
| 07/27/06 Thu | Karol, S 1706-CLMS/3053 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH J. EDMONSON (PARTIAL WITH BRYAN GASTON (XROADS) ) REGARDING CLASSIFICATION OF CLAIMS AND ASSESSMENT TECHNOLOGY ESTIMATES |
| 07/28/06 Fri | Gaston, B 1706-TAX/3123 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Tax* CALL WITH S. KAROL (XROADS) TO DISCUSS SUMMARY ANALYSIS OF TAX LIABILITIES AND RELATED CLAIMS |
| 07/28/06 Fri | Karol, S 1706-CLMS/3104 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) TO DISCUSS SUMMARY ANALYSIS OF TAX LIABILITIES AND RELATED CLAIMS |
| 07/31/06 Mon | Edmonson, J 1806-CLMS/3163 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH B. GASTON AND S. KAROL (XROADS) REGARDING TAX CLAIMS. |
| 07/31/06 Mon | Fagerstrom, K 1806-BA/3133 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J YOUNG (XROADS) REGARDING THE STATUS OF THE XEROX CLAIM AND CONTRACT ASSUMPTION |
| 07/31/06 Mon | Gaston, B 1806-PLAN/3194 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Plan* CALL WITH S. KAROL AND J. EDMONSON (XROADS) TO DISCUSS REVISIONS TO DISCLOSURE STATEMENT AND REAL ESTATE TAX CLAIM ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/31/06 Mon | Gordon, E 1806-CLMS/3172 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* CALL WITH TODD WUERTZ (XROADS) REGARDING CLAIMS QUESTIONS AND FOLLOW UP. |
| 07/31/06 Mon | Karol, S 1806-CLMS/3175 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) AND JAMIE EDMONSON (XROADS) REGARDING TAX CLAIMS |
| 07/31/06 Mon | Young, J 1806-BA/3149 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH K FAGERSTROM (XROADS) REGARDING THE STATUS OF THE XEROX CLAIM AND CONTRACT ASSUMPTION |
| 08/01/06 Tue | Gaston, B 1806-CLMS/3231 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) REGARDING REAL ESTATE CLAIMS STATUS |
| 08/01/06 Tue | Karol, S 1806-CLMS/3235 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH BRYAN GASTON (XROADS) REGARDING REAL ESTATE CLAIMS STATUS |
| 08/01/06 Tue | Wuertz, T 1806-CLMS/3254 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH BYNNE YOUNG (XROADS) REGARDING DETAIL ANALYSIS AND REVIEW OF UNRESOLVED CLAIMS. |
| 08/01/06 Tue | Young, B 2806-CLMS/5288 | 0.20 | 0.20 | 32.00  H | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH T WUERTZ (XROADS) TO DISCUSS RESEARCH AND ANALYSIS OF UNRESOLVED CLAIMS ISSUES. |
| 08/03/06 Thu | Edmonson, J 1806-BA/3314 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING CARDTRONICS CONTRACT AND REJECTION THEREOF. |
| 08/03/06 Thu | Edmonson, J 1806-CLMS/3341 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING CLAIMS ANALYSIS. |
| 08/04/06 Fri | Edmonson, J 1806-CLMS/3391 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH T. WUERTZ (XROADS) REGARDING SOUTHERN WINE & SPIRITS CLAIMS. |
| 08/04/06 Fri | Edmonson, J 1806-CLMS/3398 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING CLAIMS RECONCILIATION PROCESS AND NEXT STEPS. |
| 08/04/06 Fri | Gaston, B 1806-AS/3376 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH J. YOUNG (XROADS) TO DISCUSS STATUS OF REAL ESTATE CLAIMS AND TIMELINE FOR DISPOSITION OF 7 ADDITIONAL STORES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|-------------|
| 08/04/06 Fri | Gaston, B 1806-CLMS/3401 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH J. YOUNG (XROADS) TO DISCUSS TAX CLAIMS AND SECTION 505 WORK PERFORMED BY ASSESSMENT TECHNOLOGY |
| 08/04/06 Fri | Gaston, B 1806-PLAN/3432 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Plan* MEETING WITH J. YOUNG (XROADS) TO DISCUSS CLAIM CLASSIFICATION AND PLAN VOTING |
| 08/04/06 Fri | Karol, S 1806-CLMS/3410 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH JAMIE EDMONSON (XROADS) RE WORK PROGRAM FOR COMPLETING CLAIMS WORK |
| 08/04/06 Fri | Wuertz, T 1806-CLMS/3420 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH JAMIE EDMONSON ((XROADS) REGARDING SOUTHERN WINE ANALYSIS. |
| 08/04/06 Fri | Young, J 1806-BA/3383 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH T WUERTZ (XROADS) RE SOUTHERN WINE AND SPIRITS |
| 08/04/06 Fri | Young, J 1806-CLMS/3425 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B GASTON (XROADS) TO DISCUSS STATUS OF REAL ESTATE CLAIMS AND TIMELINE FOR DISPOSITION OF 7 ADDITIONAL STORES |
| 08/04/06 Fri | Young, J 1806-CLMS/3426 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B GASTON (XROADS) TO DISCUSS CLAIM CLASSIFICATION AND PLAN VOTING |
| 08/04/06 Fri | Young, J 1806-CLMS/3427 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH B GASTON (XROADS) TO DISCUSS TAX CLAIMS AND SECTION 505 WORK PERFORMED BY ASSESSMENT TECHNOLOGY |
| 08/07/06 Mon | Dussinger, M 1806-BA/3444 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* "PHONE CONVERSATION WITH J. YOUNG (XROADS) AND B. GASTON (XROADS) REGARDING THE UCC DISTRIBUTIONS, LIQUIDATION ANALYSIS AND ASSET DISPOSITIONS." |
| 08/07/06 Mon | Edmonson, J 1806-CLMS/3463 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING CLAIMS SUMMARY STATUS. |
| 08/07/06 Mon | Edmonson, J 1806-CLMS/3467 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING REAL ESTATE CLAIMS SUBJECT TO SETTLEMENT THROUGH PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/07/06 Mon | Gaston, B 1806-AS/3441 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:BK-Asset Sale "CALL WITH J. YOUNG AND M. DUSSINGER (XROADS) TO DISCUSS P12 & P13 STORE P&LS, CASH VARIANCE PLAN TO ACTUAL, AND 7 STORE ASSET DISPOSITION INFORMATION REQUEST" |
| 08/07/06 Mon | Gaston, B 1806-AS/3443 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:BK-Asset Sale "MEETING WITH J. YOUNG (XROADS) TO DISCUSS A&M INFORMATION REQUEST: P12 & P13 STORE P&LS, CASH VARIANCE PLAN TO ACTUAL, AND 7 STORE ASSET DISPOSITION INFORMATION REQUEST" |
| 08/07/06 Mon | Karol, S 1906-CLMS/15 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:BK-Claims "CALL WITH BRYAN GASTON (XR) REGARDING REAL ESTATE CLAIMS STATUS - SERVICE DATE OF 8/7/2006 (NOT CAPTURED IN THE PRIOR MONTH DUE TO A COMPUTER ERROR)" |
| 08/07/06 Mon | Karol, S 1906-CLMS/18 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:BK-Claims "CALL WITH JAMIE EDMONSON (XROADS) REGARDING STATUS OF CLAIMS AND ACTION STEPS - SERVICE DATE OF 8/7/2006 (NOT CAPTURED IN THE PRIOR MONTH DUE TO A COMPUTER ERROR)" |
| 08/07/06 Mon | Young, J 1806-BA/3452 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH M DUSSINGER AND B GASTON (XROADS) TO DISCUSS ALVAREZ INFORMATION REQUESTS |
| 08/09/06 Wed | Gordon, E 1806-CLMS/3586 | 0.30 | 0.15 | 75.00 | | | | 1 2 | MATTER:BK-Claims "BRIEFING WITH TODD WUERTZ (XROADS) REGARDING CLAIMS FOLLOW UP, CALL FROM ROB MARINO (COUNSEL FOR VA DAIRY PRODUCERS) AND OTHER INFORMATION REQUESTS." |
| 08/10/06 Thu | Edmonson, J 1806-CLMS/3642 | 0.10 | 0.10 | 50.00 | | | & | 1 | MATTER:BK-Claims TELEPHONE CALL WITH T. WUERTZ (XROADS) REGARDING TYSON CLAIM AND RESPONSE TO J. ROY (WD). |
| 08/10/06 Thu | Edmonson, J 1806-PLAN/3655 | 0.10 | 0.10 | 50.00 | | | | 1 | MATTER:BK-Plan TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING CURE PAYMENTS ON EMERGENCE. |
| 08/10/06 Thu | Wuertz, T 1806-CLMS/3648 | 0.10 | 0.10 | 50.00 | | | & | 1 | MATTER:BK-Claims PHONE CALL WITH JAMIE EDMONSON (XROADS) REGARDING UNRESOLVED TYSON FOODS CLAIMS. |
| 08/10/06 Thu | Young, J 1806-BA/3627 | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:BK-Business Analysis DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING STATUS OF QUESTIONS RECEIVED FROM A&M REGARDING CONTRACT ASSUMPTIONS |
| 08/11/06 Fri | Edmonson, J 1806-CLMS/3671 | 0.90 | 0.90 | 450.00 | | | & | 1 | MATTER:BK-Claims TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING VARIOUS CLAIMS ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/11/06 Fri | Karol, S 1906-CLMS/11 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH JAMIE EDMONSON (XROADS) REGARDING ANALYSIS OF CLAIMS - SERVICE DATE OF 8/11/2006 (NOT CAPTURED IN THE PRIOR MONTH DUE TO A COMPUTER ERROR)" |
| 08/14/06 Mon | Gaston, B 1806-CLMS/3730 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* <br> CALL WITH J. EDMONSON AND S. KAROL (XROADS) TO PREPARE FOR CLAIM / STC LIABILITY CONFERENCE CALL (PARTIAL PARTICIPATION) |
| 08/14/06 Mon | Karol, S 1806-CLMS/3739 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Claims* <br> "MEETING WITH BRYAN GASTON (XROADS) REGARDING REAL ESTATE CLAIM, PREPARATION FOR MEETING WITH J. ROY (WD) REGARDING CLAIMS STATUS AND CALCULATION OF REAL ESTATE AMOUNTS" |
| 08/15/06 Tue | Edmonson, J 1806-CLMS/3787 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING CLAIMS ESTIMATES AND ANALYSIS. |
| 08/15/06 Tue | Gaston, B 1806-AS/3763 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> MEETING WITH S. KAROL (XROADS) TO DISCUSS STATUS OF FOOD PARTNERS INVOICE AND MARKETING EFFORTS ON 7 EXITING STORES |
| 08/15/06 Tue | Gaston, B 1806-AS/3764 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Asset Sale* <br> "CALL WITH S. KAROL (XROADS) TO DISCUSS MARKETING OF FITZGERALD, GA FACILITY " |
| 08/15/06 Tue | Gaston, B 1806-CLMS/3801 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH S. KAROL (XROADS) TO DISCUSS CLAIMS REPORTING AND LIABILITY STC ANALYSIS |
| 08/15/06 Tue | Karol, S 1806-BA/3776 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH BRYAN GASTON (XROADS) TO DISCUSS STATUS OF FOOD PARTNERS INVOICE AND MARKETING EFFORTS ON 7 EXITING STORES |
| 08/15/06 Tue | Karol, S 1806-CLMS/3804 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH BRYAN GASTON (XROADS) TO DISCUSS CLAIMS REPORTING AND LIABILITY STC ANALYSIS |
| 08/15/06 Tue | Karol, S 1806-CLMS/3806 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL WITH BRYAN GASTON (XROADS) TO DISCUSS MARKETING OF FITZGERALD, GA FACILITY" |
| 08/16/06 Wed | Edmonson, J 1806-CLMS/3846 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH S. KAROL (XROADS) TO RECONCILE STATUS SUMMARY AND RECONCILIATION REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/16/06 Wed | Edmonson, J 1806-CLMS/3849 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING CLAIMS STATUS REPORT. |
| 08/16/06 Wed | Karol, S 1806-CLMS/3877 | 1.50 | 1.50 | 600.00 | | | & 1 | MATTER:BK-Claims<br>CALL WITH JAMIE EDMONSON (XROADS) TO RECONCILE STATUS SUMMARY AND RECONCILIATION REPORT |
| 08/17/06 Thu | Edmonson, J 1806-CLMS/3913 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims<br>CONFERENCE CALL WITH B. GASTON AND S. KAROL (XROADS) IN PREPARATION FOR CONFERENCE CALL ON CLAIMS RECONCILIATION STATUS. |
| 08/17/06 Thu | Gaston, B 1806-CLMS/3918 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims<br>"CALL WITH J. EDMONSON AND S. KAROL (XROADS) TO PREPARE FOR CLAIMS STATUS CALL WITH CLIENT, TEAM LEADERS AND OUTSIDE COUNSEL " |
| 08/17/06 Thu | Karol, S 1806-CLMS/3924 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims<br>CONFERENCE CALL WITH JAMIE EDMONSON AND BRYAN GASTON (XROADS) TO PREPARE FOR CLAIMS CALL WITH JAY CASTLE (WD) |
| 08/17/06 Thu | Young, J 1806-BA/3907 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONIC MEETING WITH H ETLIN (XROADS) TO DISCUSS STATUS OF CARDTRONICS CONTRACT |
| 08/18/06 Fri | Gaston, B 1806-CLMS/3991 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Claims<br>MEETING WITH J. YOUNG (XROADS) TO DISCUSS STATUS OF CLAIMS RECONCILIATION AND ZURICH CLAIM NEGOTIATIONS |
| 08/18/06 Fri | Gaston, B 1806-CLMS/3994 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims<br>CALL WITH S. KAROL (XROADS) TO DISCUSS CLAIMS STATUS AND STAFFING |
| 08/18/06 Fri | Gaston, B 1806-CLMS/3997 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:BK-Claims<br>MEETING WITH J. YOUNG (XROADS) TO REVIEW LIQUIDATION ANALYSIS AND DISCUSS REVISIONS REQUIRED FOR IRS REQUEST |
| 08/18/06 Fri | Karol, S 1806-CLMS/4004 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims<br>CALL WITH BRYAN GASTON (XROADS) REGARDING STAFFING NEEDS AND CLAIMS |
| 08/18/06 Fri | Young, J 1806-BA/3968 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH B GASTON ( XROADS) TO DISCUSS STATUS OF CLAIMS RECONCILIATION AND ZURICH NEGOTIATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/18/06 Fri | Young, J 1806-BA/3969 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON ( XROADS) TO REVIEW LIQUIDATION ANALYSIS AND DISCUSS UPDATES REQUIRED FOR IRS REQUEST |
| 08/21/06 Mon | Edmonson, J 1806-BA/4037 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING STATUS OF CONTRACTS AND STAFFING. |
| 08/21/06 Mon | Edmonson, J 1806-CLMS/4066 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING WEEKLY CLAIMS REPORT. |
| 08/21/06 Mon | Gaston, B 1806-CLMS/4080 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH J. EDMONSON (XROADS) TO DISCUSS REVISIONS TO WEEKLY CLAIMS REPORT TO WINN-DIXIE EXECUTIVE MANAGEMENT |
| 08/21/06 Mon | Gordon, E 1806-CLMS/4091 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH SHEON KAROL REGARDING CCE. |
| 08/22/06 Tue | Edmonson, J 1806-CLMS/4144 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING WEEKLY CLAIMS ANALYSIS AND CURE COST REPORT. |
| 08/22/06 Tue | Edmonson, J 1806-FA/4182 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Fee Application* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING JULY FEE STATEMENT AND REVISIONS THERETO. |
| 08/22/06 Tue | Gaston, B 1806-CLMS/4158 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH J. EDMONSON (XROADS) TO DISCUSS ANALYSIS WEEKLY CLAIMS AND CURE COST REPORT |
| 08/23/06 Wed | Edmonson, J 1806-CLMS/4212 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING CLAIMS STATUS AND OPEN CLAIMS FROM WINN-DIXIE TEAMS. |
| 08/23/06 Wed | Gaston, B 1806-CLMS/4223 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS STATUS OF REAL ESTATE CLAIMS AND 7 STORE ASSET DISPOSITION |
| 08/23/06 Wed | Karol, S 1806-CLMS/4235 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) TO DISCUSS STATUS OF REAL ESTATE CLAIMS AND 7 STORE ASSET DISPOSITION |
| 08/23/06 Wed | Karol, S 1806-CLMS/4236 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH JAMIE EDMONSON (XROADS) TO REVIEW CLAIMS STATUS AND RESPONSES FROM WINN-DIXIE TEAMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/23/06 Wed | Young, J 1806-BA/4197 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH H ETLIN (XROADS) TO DISCUSS CARDTRONICS STATUS |
| 08/24/06 Thu | Edmonson, J 1806-BA/4242 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING CARDTRONICS CONTRACT AND POSSIBLE CLAIM. |
| 08/26/06 Sat | Young, J 1806-BA/4326 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH E LANE (XROADS) TO DISCUSS IBM CONTRACT NEGOTIATIONS |
| 08/28/06 Mon | Dussinger, M 1906-BA/27 | 2.40 | 2.40 | 960.00 | | | & 1 | MATTER:*BK-Business Analysis* PHONE CONVERSATION WITH B. GASTON (XR) REGARDING THE CHANGES TO THE LIQUIDATION ANALYSIS PURSUANT TO THE IRS'S OBJECTION TO THE OMISSION OF THE TAX PENALTY CLAIM. |
| 08/28/06 Mon | Edmonson, J 1906-CLMS/64 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING LOUISIANA DEPARTMENT OF REVENUE TAX CLAIMS. |
| 08/28/06 Mon | Fagerstrom, K 1906-BA/31 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J YOUNG (XROADS) REGARDING OPEN ALARM SERVICE CONTRACTS |
| 08/28/06 Mon | Fagerstrom, K 1906-BA/33 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH B BOGGESS (XROADS) REGARDING OPEN ALARM SERVICE CONTRACTS |
| 08/28/06 Mon | Gaston, B 1906-BA/37 | 2.40 | 2.40 | 960.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH M. DUSSINGER (XROADS) TO DISCUSS REVISIONS TO LIQUIDATION ANALYSIS |
| 08/28/06 Mon | Gaston, B 1906-CLMS/79 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS LEASE TERMINATION CLAIMS |
| 08/28/06 Mon | Karol, S 1906-CLMS/82 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) TO DISCUSS CLAIMS FILED AGAINST 9 LEASE TERMINATION AGREEMENTS |
| 08/28/06 Mon | Young, J 1906-BA/42 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING OPEN ALARM SERVICE CONTRACTS |
| 08/29/06 Tue | Karol, S 1906-CLMS/172 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH J. YOUNG REGARDING ASSESSMENT TECHNOLOGY, CONTRACTS AND STAFFING" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/29/06 Tue | Karol, S 1906-CLMS/173 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) TO DISCUSS ZURICH CLAIM ANALYSIS |
| 08/29/06 Tue | Young, J 1906-BA/127 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH S KAROL (XROADS) REGARDING STAFFING, PROPERTY TAXES AND CONTRACTS" |
| 08/30/06 Wed | Edmonson, J 1906-BA/198 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) REGARDING RESERVES AND CONTRACTS. |
| 08/30/06 Wed | Edmonson, J 1906-BA/199 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH S. KAROL AND J. YOUNG (XROADS) REGARDING CONTRACT ESTIMATES. |
| 08/30/06 Wed | Edmonson, J 1906-CLMS/245 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) REGARDING OPEN CLAIMS. |
| 08/30/06 Wed | Edmonson, J 1906-CLMS/253 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH S. KAROL (XROADS) REGARDING LOGAN REPORTS AND CONTRACT ESTIMATES. |
| 08/30/06 Wed | Edmonson, J 1906-CLMS/259 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* "CALL WITH S. KAROL AND B. GASTON (XROADS) TO DISCUSS CLAIMS, REJECTION OF LEASE FOR STORE 997, ASSUMPTION AND ASSIGNMENT OF STORES 1682, 1991 AND 1987." |
| 08/30/06 Wed | Fagerstrom, K 1906-BA/204 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG (XROADS) REGARDING ALARM SYSTEM MATRIX |
| 08/30/06 Wed | Fagerstrom, K 1906-BA/205 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B BOGGESS(XROADS) REGARDING ALARM SYSTEM MATRIX |
| 08/30/06 Wed | Gaston, B 1906-BA/207 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH S. KAROL AND J. EDMONSON (BOTH XROADS) TO DISCUSS CLAIMS, REJECTION OF LEASE FOR STORE 997, ASSUMPTION AND ASSIGNMENT OF STORE 1682, 1987, AND 1991" |
| 08/30/06 Wed | Karol, S 1906-CLMS/274 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH JAMIE EDMONSON (XROADS) REGARDING OPEN CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/30/06 Wed | Karol, S 1906-CLMS/275 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH JAMIE EDMONSON (XROADS) REGARDING RESERVES AND CONTRACTS |
| 08/30/06 Wed | Karol, S 1906-CLMS/276 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH J. YOUNG AND JAMIE EDMONSON (XROADS) REGARDING CONTRACT ESTIMATES |
| 08/30/06 Wed | Karol, S 1906-CLMS/277 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH JAMIE EDMONSON (XROADS) REGARDING LOGAN REPORTS AND CONTRACT ESTIMATES |
| 08/30/06 Wed | Karol, S 1906-CLMS/278 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* "CALL WITH BRYAN GASTON (XROADS) AND JAMIE EDMONSON (XROADS) TO DISCUSS CLAIMS, REJECTION OF LEASE FOR STORE 997, ASSUMPTION AND ASSIGNMENT OF STORE 1682, 1987, AND 1991 " |
| 08/30/06 Wed | Young, J 1906-BA/217 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH S KAROL AND J EDMONSON (BOTH XROADS) TO DISCUSS CLAIMS ESTIMATES |
| 08/30/06 Wed | Young, J 1906-BA/221 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) REGARDING ALARM SYSTEM MATRIX |
| 08/31/06 Thu | Edmonson, J 1906-CLMS/340 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING HARVARD DRUG CLAIM. |
| 08/31/06 Thu | Gordon, E 1906-CLMS/354 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* CALL WITH SHEON KAROL AND JAMIE EDMONSON (BOTH XROADS) REGARDING TREATMENT OF RESERVE FOR TAX CLAIMS IN THE CLAIMS ANALYSIS. |
| 08/31/06 Thu | Gordon, E 1906-CLMS/358 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH JAMIE EDMONSON (XROADS) REGARDING ANDERSON NEWS. |
| 08/31/06 Thu | Karol, S 1906-BA/314 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING TERMINATIONS AND ACCOUNTING TREATMENT |
| 08/31/06 Thu | Young, J 1906-BA/326 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH J EDMONSON (XROADS) TO DISCUSS ASSUMPTION OF CONTRACT WHEN CLAIM HAS BEEN SOLD |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/01/06 Fri | Edmonson, J 1906-CLMS/390 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH E. GORDON (XROADS) REGARDING ANDERSON NEWS CLAIM. |
| 09/01/06 Fri | Gaston, B 1906-CLMS/397 | 2.10 | 2.10 | 1,050.00 | | & | 1 | MATTER:*BK-Claims* <br> MEETING WITH J YOUNG TO REVIEW AND DISCUSS DETAILS OF CLASS 14 CLAIMS FOR DEVELOPMENT OF ESTIMATED CURE AND CLAIM TOTALS |
| 09/01/06 Fri | Gordon, E 1906-CLMS/399 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* <br> FOLLOW UP CONVERSATION WITH SHEON KAROL (XROADS) REGARDING TAX RESERVES. |
| 09/01/06 Fri | Young, J 1906-BA/378 | 2.10 | 2.10 | 1,050.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON (XROADS) TO REVIEW AND DISCUSS COMPOSITION OF CLASS 14 CLAIMS FOR DEVELOPMENT OF ESTIMATED CURE AND CLAIM TOTALS. |
| 09/05/06 Tue | Edmonson, J 1906-CLMS/444 | 0.20 | 0.20 | 100.00 | | & | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING STATUS OF CLAIMS ON HOLD AND OPEN CLAIMS. |
| 09/05/06 Tue | Fagerstrom, K 1906-BA/406 | 0.80 | 0.80 | 400.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH J YOUNG (XROADS) REGARDING WINN-DIXIE ALARMS |
| 09/05/06 Tue | Fagerstrom, K 1906-BA/410 | 0.40 | 0.40 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH B GASTON (XROADS) TO DISCUSS CURE COSTS FOR GE CONTRACT |
| 09/05/06 Tue | Gaston, B 1906-BA/413 | 0.40 | 0.40 | 200.00 | | & | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH K. FAGERSTROM (XROADS) TO DISCUSS CURE COSTS FOR GE CONTRACT |
| 09/05/06 Tue | Gaston, B 1906-CLMS/450 | 0.60 | 0.60 | 300.00 | | & | 1 | MATTER:*BK-Claims* <br> CALL WITH S. KAROL (XROADS) TO DISCUSS COMPANY PROCEDURE TO UPDATE LL CONTACT INFORMATION AND PROCEDURE TO NOTICE CREDITORS FOR MOTIONS AND HEARINGS |
| 09/05/06 Tue | Karol, S 1906-CLMS/452 | 0.60 | 0.60 | 300.00 | | & | 1 | MATTER:*BK-Claims* <br> CALL WITH B GASTON (XROADS) TO DISCUSS COMPANY PROCEDURE TO UPDATE LL CONTACT INFORMATION AND PROCEDURE TO NOTICE CREDITORS FOR MOTIONS AND HEARINGS |
| 09/05/06 Tue | Karol, S 1906-CLMS/453 | 0.20 | 0.20 | 100.00 | | & | 1 | MATTER:*BK-Claims* <br> CALL WITH JAMIE EDMONSON (XROADS) REGARDING STATUS OF TEAMS WORK |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-------|-------|---|-------------|
| 09/05/06 Tue | Young, J 1906-BA/430 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH K FAGERSTROM (XROADS) REGARDING WINN-DIXIE ALARM CONTRACTS |
| 09/06/06 Wed | Fagerstrom, K 1906-BA/477 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH J YOUNG (XROADS) REGARDING ALARMS ASSUMPTION STATUS |
| 09/06/06 Wed | Fagerstrom, K 1906-BA/479 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH B GASTON (XROADS) TO DISCUSS CURE COSTS FOR GE CONTRACT |
| 09/06/06 Wed | Gaston, B 1906-BA/482 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH S. KAROL (XROADS) TO DISCUSS REJECTION OF LEASE FOR STORE 997 |
| 09/06/06 Wed | Gaston, B 1906-BA/485 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS SUBLEASE TERMINATION TRANSACTIONS |
| 09/06/06 Wed | Karol, S 1906-BA/501 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING LEASE TERMINATIONS |
| 09/07/06 Thu | Edmonson, J 1906-CLMS/603 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH K. FAGERSTROM (XROADS) REGARDING REJECTED CONTRACTS AND POTENTIAL DAMAGES CLAIMS. |
| 09/07/06 Thu | Fagerstrom, K 1906-BA/562 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J YOUNG (XROADS) REGARDING VERTIS |
| 09/07/06 Thu | Fagerstrom, K 1906-BA/567 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTRACT STATUS MEETING WITH J YOUNG AND B GASTON (XROADS) |
| 09/07/06 Thu | Gaston, B 1906-BA/572 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH S. KAROL (XROADS) TO DISCUSS LANDLORD RESPONSES |
| 09/07/06 Thu | Gaston, B 1906-BA/573 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTRACT STATUS MEETING WITH J YOUNG AND K. FAGERSTROM (XROADS) |
| 09/07/06 Thu | Karol, S 1906-BA/582 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH BRYAN GASTON (XROADS) REGARDING RESPONSES TO LANDLORDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/07/06 Thu | Young, J 1906-BA/583 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONTRACT STATUS MEETING WITH K FAGERSTROM AND B GASTON (XROADS) |
| 09/07/06 Thu | Young, J 1906-BA/584 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH K FAGERSTROM (XROADS) REGARDING ALARMS ASSUMPTION STATUS |
| 09/08/06 Fri | Edmonson, J 1906-BA/634 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH S. KAROL AND J. VANDER HOOVEN (XROADS) REGARDING CONTRACTS AND WORKPLAN. |
| 09/08/06 Fri | Edmonson, J 1906-BA/635 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING CONTRACTS STATUS AND WORKPLAN. |
| 09/08/06 Fri | Edmonson, J 1906-BA/637 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CALL WITH J. VANDER HOOVEN (XROADS) REGARDING CONTRACT ISSUES. |
| 09/08/06 Fri | Fagerstrom, K 1906-BA/644 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH J YOUNG (XROADS) REGARDING CONTRACTS AT WINN-DIXIE |
| 09/08/06 Fri | Fagerstrom, K 1906-BA/646 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH XROADS' H ETLIN, J YOUNG, J VANDER HOOVEN AND S KAROL (XROADS) REGARDING CONTRACTS AT WINN-DIXIE" |
| 09/08/06 Fri | Fagerstrom, K 1906-BA/647 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH J YOUNG, J VANDER HOOVEN AND S KAROL (XROADS) REGARDING CONTRACTS AT WINN-DIXIE" |
| 09/08/06 Fri | Karol, S 1906-BA/665 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH XROADS' HOLLY ETLIN, J. YOUNG, KIPP FAGERSTROM AND J. VANDER HOOVEN REGARDING CONTRACTS " |
| 09/08/06 Fri | Karol, S 1906-BA/667 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE CALL WITH J. VANDER HOOVEN, KIPP FAGERSTROM AND J. YOUNG (XROADS) REGARDING CONTRACTS " |
| 09/08/06 Fri | Karol, S 1906-BA/668 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH JAMIE EDMONSON (XROADS) REGARDING CONTRACTS STATUS AND WORKPLAN FOR NEXT WEEK |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/08/06 Fri | Karol, S 1906-CLMS/708 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH J. VANDER HOOVEN AND JAMIE EDMONSON (XROADS) REGARDING CONTRACTS AND STAFFING |
| 09/08/06 Fri | Vander Hooven, J 1906-BA/669 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH XROADS' SHEON KAROL AND JAMIE EDMONSON REGARDING CONTRACT ANALYSIS FOR ASSUMPTION AND REJECTIONS |
| 09/08/06 Fri | Vander Hooven, J 1906-BA/670 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH XROADS' HOLLY ETLIN, SHEON KAROL, KIPP FAGERSTROM AND JOHN YOUNG REGARDING CONTRACT ANALYSIS FOR ASSUMPTION AND REJECTIONS" |
| 09/08/06 Fri | Vander Hooven, J 1906-BA/671 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH XROADS' SHEON KAROL, KIPP FAGERSTROM AND JOHN YOUNG REGARDING CONTRACT ANALYSIS FOR ASSUMPTION AND REJECTIONS" |
| 09/08/06 Fri | Young, J 1906-BA/680 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH XROADS' J VANDER HOOVEN AND K FAGERSTROM RE CONTRACTS |
| 09/08/06 Fri | Young, J 1906-BA/682 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) RE CONTRACTS |
| 09/08/06 Fri | Young, J 1906-BA/687 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING WITH XROADS' H ETLIN, J VANDER HOOVEN AND K FAGERSTROM RE CONTRACTS" |
| 09/09/06 Sat | Fagerstrom, K 1906-BA/735 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG AND J EDMONSON (XROADS) REGARDING CONTRACTS STATUS REPORTING |
| 09/09/06 Sat | Young, J 1906-BA/747 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH J EDMONSON AND K FAGERSTROM (BOTH XROADS) RE CONTRACTS |
| 09/11/06 Mon | Edmonson, J 1906-BA/770 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING CONTRACTS AND CLAIMS ESTIMATES |
| 09/11/06 Mon | Fagerstrom, K 1906-BA/774 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J YOUNG (XROADS) REGARDING TIMING OF CONTRACT WORK TO BE COMPLETED |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/11/06 Mon | Fagerstrom, K 1906-BA/779 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONTRACTS STATUS MEETING WITH J YOUNG (XROADS) TO DISCUSS EDITS TO MASTER LISTING OF OPEN ISSUES |
| 09/11/06 Mon | Gordon, E 1906-CLMS/820 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* <br> BRIEFING WITH TODD WUERTZ AND JAMIE EDMONSON (XROADS) REGARDING VENDOR QUESTIONS. |
| 09/11/06 Mon | Karol, S 1906-BA/789 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH JAMIE EDMONSON (XROADS) REGARDING CONTRACTS STATUS AND CLAIMS ESTIMATE |
| 09/11/06 Mon | Young, J 1906-BA/793 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS EDITS TO MASTER LISTING OF OPEN ISSUES |
| 09/12/06 Tue | Edmonson, J 1906-BA/831 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "TELEPHONE CALL WITH B. GASTON, J. YOUNG AND K. FAGERSTROM (XROADS) REGARDING OPEN CONTRACT ISSUES" |
| 09/12/06 Tue | Fagerstrom, K 1906-BA/843 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J YOUNG AND J EDMONSON (XROADS) REGARDING ASSIGNMENTS FOR CONTRACT ANALYSIS |
| 09/12/06 Tue | Young, J 1906-BA/860 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B KICHLER (XROADS) TO DISCUSS STATUS OF CARDTRONICS AGREEMENT AND OTHER CONTRACT ISSUES |
| 09/13/06 Wed | Fagerstrom, K 1906-BA/904 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J YOUNG (XROADS) REGARDING RAYOVAC |
| 09/13/06 Wed | Fagerstrom, K 1906-BA/910 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON AND J YOUNG (XROADS) TO DISCUSS CONTRACT STATUS AND DEVELOP STRATEGY FOR COMPLETION OF ASSUMPTIONS AND REJECTIONS |
| 09/13/06 Wed | Gaston, B 1906-BA/916 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. FAGERSTROM AND J. YOUNG (XROADS) TO DISCUSS CONTRACT STATUS AND DEVELOP STRATEGY FOR COMPLETION OF ASSUMPTIONS AND REJECTIONS |
| 09/13/06 Wed | Young, J 1906-BA/920 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. FAGERSTROM AND B GASTON (XROADS) TO DISCUSS CONTRACT STATUS AND DEVELOP STRATEGY FOR COMPLETION OF ASSUMPTIONS AND REJECTIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/13/06 Wed | Young, J 1906-BA/930 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K. FAGERSTROM (XROADS) AND TO DISCUSS RAYOVAC CONTRACT |
| 09/14/06 Thu | Fagerstrom, K 1906-BA/961 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON (XROADS) TO DISCUSS NATURES FINEST AND PERSONAL OPTICS AND CONTRACTS |
| 09/14/06 Thu | Fagerstrom, K 1906-BA/964 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* STATUS UPDATE CALL WITH J YOUNG (XROADS) REGARDING CONTRACTS |
| 09/14/06 Thu | Gaston, B 1906-BA/965 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J. YOUNG (XROADS) TO DISCUSS CARDTRONICS AND UNICRU CONTRACTS |
| 09/14/06 Thu | Gaston, B 1906-BA/986 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS NATURE'S FINEST AND PERSONAL OPTICS CONTRACTS |
| 09/14/06 Thu | Gaston, B 1906-CLMS/996 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS OPEN CLAIMS |
| 09/14/06 Thu | Young, J 1906-BA/987 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH B GASTON (XROADS) TO DISCUSS CARDTRONICS AND UNICRU CONTRACTS |
| 09/14/06 Thu | Young, J 1906-BA/989 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* STATUS UPDATE CALL WITH K FAGERSTROM (XROADS) REGARDING CONTRACTS |
| 09/15/06 Fri | Fagerstrom, K 1906-BA/1017 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON (XROADS) TO DISCUSS HANDIFOIL AND MICROSTRATEGY AND CONTRACTS |
| 09/15/06 Fri | Gaston, B 1906-BA/1023 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J. YOUNG (XROADS) TO DISCUSS CARDTRONICS CONTRACTS |
| 09/15/06 Fri | Gaston, B 1906-BA/1030 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS HANDIFOIL AND MICROSTRATEGY CONTRACTS |
| 09/15/06 Fri | Young, J 1906-BA/1040 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH B GASTON (XROADS) TO DISCUSS CARDTRONICS CONTRACT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/18/06 Mon | Fagerstrom, K 1906-BA/1074 | 0.80 | 0.80 | 320.00 | | | & 1 | DISCUSS WINN-DIXIE CONTRACTS STATUS WITH J YOUNG (XROADS) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/18/06 Mon | Young, J 1906-BA/1095 | 0.80 | 0.80 | 320.00 | | | & 1 | DISCUSS WINN-DIXIE CONTRACTS STATUS WITH K FAGERSTROM (XROADS) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/06 Wed | Fagerstrom, K 1906-BA/1220 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH J YOUNG (XROADS) REGARDING WINN-DIXIE REJECTED CONTRACTS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/06 Wed | Fagerstrom, K 1906-BA/1227 | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH J YOUNG (XROADS) REGARDING CONTRACTS STATUS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/06 Wed | Fagerstrom, K 1906-BA/1229 | 0.80 | 0.80 | 320.00 | | | 1 | CALL WITH K SHAPIRO (XROADS) REGARDING WINN-DIXIE FILES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/20/06 Wed | Young, J 1906-BA/1253 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH K FAGERSTROM (XROADS) REGARDING WINN-DIXIE REJECTED CONTRACTS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/06 Thu | Fagerstrom, K 1906-BA/1298 | 0.70 | 0.70 | 280.00 | | | 1 | MEETING WITH J YOUNG (XROADS) REGARDING REXALL AND ANDERSON NEWS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/06 Thu | Fagerstrom, K 1906-BA/1305 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH B GASTON (XROADS) TO DISCUSS RESOLUTION OF GULF COAST COPIER LEASE |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/21/06 Thu | Gaston, B 1906-BA/1315 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS RESOLUTION OF GULF COAST COPIER LEASE |
| | | | | | | | | MATTER:*BK-Claims* |
| 09/21/06 Thu | Gordon, E 1906-CLMS/1359 | 0.40 | 0.40 | 160.00 | | | & 1 | "MEETING WITH APHAY LIU (XROADS) REGARDING QUESTIONS RAISED BY JAYSON ROY OF WINN DIXIE REGARDING CCE PAYMENTS. DISCUSSED ADDITIONAL DOCUMENTS TO FORWARD TO JAYSON. OPEN ISSUE, HOW THIS WAS TEATED WITH OTHER CLAIMANTS." |
| | | | | | | | | MATTER:*BK-Claims* |
| 09/21/06 Thu | Liu, A 2906-CLMS/1782 | 0.20 | 0.20 | 32.00 | | | & 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE CLAIM OF BUMBLE BEE FOODS AND PIONEER PAPER & PLASTICS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/21/06 Thu | Liu, A 2906-CLMS/1790 | 0.30 | 0.30 | 48.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN AND REMAINING ISSUES IN THE CLAIMS PROCESS AND THE BALLOTING PROCESS |
| 09/21/06 Thu | Liu, A 2906-CLMS/1792 | 0.40 | 0.40 | 64.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH E GORDON (XROADS) REGARDING THE PREFERENCE CLAIM ANALYSIS OF CCEAND THE TREATMENT OF THE PAYMENTS AS POTENTIAL PREFERENCE CLAIMS |
| 09/21/06 Thu | Wuertz, T 1906-CLMS/1363 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING CASTLEBERRY CLAIMS ISSUES. |
| 09/21/06 Thu | Wuertz, T 1906-CLMS/1364 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PREFERENCE ANALYSIS. |
| 09/22/06 Fri | Gaston, B 1906-BA/1381 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* CALL WITH J. YOUNG (XROADS) TO DISCUSS REXALL CONTRACT |
| 09/22/06 Fri | Young, J 1906-BA/1392 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* CALL WITH B GASTON (XROADS) TO DISCUSS REXALL CONTRACT |
| 09/25/06 Mon | Liu, A 2906-CLMS/1818 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE DEADLINE FOR FILING THE RECLAMATION CLAIM FOR PEPSI BOTTLING OF SELMA |
| 09/25/06 Mon | Liu, A 2906-CLMS/1832 | 0.20 | 0.20 | 32.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE REVIEW OF THE CLAIMS TRANSFERRED TO CONFIRM CORRECT PAYMENT OF THE RECLAMATION CLAIMS |
| 09/25/06 Mon | Liu, A 2906-CLMS/1837 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE STATUS AND OPEN ISSUES OF THE CLAIMS PROCESS |
| 09/25/06 Mon | Wuertz, T 1906-CLMS/1464 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING CLAIMS TRANSFERS. |
| 09/26/06 Tue | Liu, A 2906-CLMS/1845 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH A GASSO (XROADS) REGARDING THE PREPARATION OF THE DOCUMENTATION TO BE SENT TO WINN-DIXIE FOR REVIEW OF THE EXPLANATION OF THE CHARGEBACKS OF RIVIANA FOODS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/26/06 Tue | Liu, A 2906-CLMS/1846 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PEPSI BOTTLER CLAIMS AND OPEN CLAIM ISSUES WITH THE OTHER CLAIMANTS |
| 09/26/06 Tue | Liu, A 2906-CLMS/1853 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE RECONCILIATION OF THE CLAIM OF ALLEN FLAVORS AND THE VALID AMOUNTS TO ALLOW TO RESOLVE THE CLAIM |
| 09/26/06 Tue | Wuertz, T 1906-CLMS/1540 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING GORTONS CLAIMS AND UNRESOLVED ISSUES. |
| 09/26/06 Tue | Wuertz, T 1906-CLMS/1546 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING UNRESOLVED CLAIMS ISSUES. |
| 09/26/06 Tue | Young, J 1906-BA/1495 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B GASTON (XROADS) TO REVIEW ISSUES AND DETAILS OF ALABAMA POWER OBJECTION |
| 09/27/06 Wed | Boggess, B 1906-BO/1602 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Operations*<br>MEETING WITH J YOUNG (XROADS) AND S KAROL (XROADS) REGARDING ESTIMATE OF XROADS POST-EMERGENCE FEES AND TIME INCURRED |
| 09/27/06 Wed | Edmonson, J 1906-CLMS/1611 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSION WITH K. FAGERSTROM (XROADS) REGARDING ANALYSIS OF IKON AND ADT OPEN CLAIMS. |
| 09/27/06 Wed | Edmonson, J 1906-CLMS/1612 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING CLAIMS ESTIMATES. |
| 09/27/06 Wed | Fagerstrom, K 1906-BA/1566 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION WITH J EDMONSON (XROADS) REGARDING ANALYSIS OF IKON AND ADT OPEN CLAIMS |
| 09/27/06 Wed | Fagerstrom, K 1906-BA/1568 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH B BOGGESS, J YOUNG AND S KAROL (XROADS) REGARDING ESTIMATE OF XROADS POST-EMERGENCE FEES AND TIME INCURRED" |
| 09/27/06 Wed | Fagerstrom, K 1906-BA/1569 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J YOUNG (XROADS) TO REVIEW CLAIMS RECONCILIATION ISSUES AND POST-CONFIRMATION PROFESSIONAL FEE BUDGETS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/27/06 Wed | Karol, S 1906-BA/1581 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J. YOUNG (XROADS) REGARDING STAFFING POST-CONFIRMATION |
| 09/27/06 Wed | Karol, S 1906-CLMS/1620 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH JAMIE EDMONSON (XROADS) REGARDING STAFFING AND CLAIMS ESTIMATES |
| 09/27/06 Wed | Karol, S 1906-CLMS/1621 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> CALL WITH JAMIE EDMONSON (XROADS) REGARDING CLAIMS ESTIMATES |
| 09/27/06 Wed | Young, J 1906-BA/1591 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON (XROADS) TO DISCUSS ALABAMA POWER OBJECTION AND STATUS |
| 09/27/06 Wed | Young, J 1906-BA/1592 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S KAROL (XROADS) TO DISCUSS POST-CONFIRMATION ENGAGEMENT PLANNING |
| 09/27/06 Wed | Young, J 1906-BA/1594 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K FAGERSTROM (XROADS) TO REVIEW CLAIMS RECONCILIATION ISSUES AND POST-CONFIRMATION PROFESSIONAL FEE BUDGET |
| 09/28/06 Thu | Fagerstrom, K 1906-BA/1648 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH J YOUNG (XROADS) REGARDING GAYLORD REJECTION CLAIM |
| 09/28/06 Thu | Fagerstrom, K 1906-BA/1650 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON (XROADS) REGARDING HOBART CONTRACT AND CLAIM |
| 09/28/06 Thu | Fagerstrom, K 1906-BA/1651 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH J YOUNG (XROADS) REGARDING AICS CURE AMOUNTS |
| 09/28/06 Thu | Young, J 1906-BA/1671 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH B GASTON (XROADS) TO DISCUSS WORK REQUIREMENTS OF GAYLORD MERLIN LUDOVICI DIAZ & BAIN CLAIM. |
| 09/28/06 Thu | Young, J 1906-BA/1673 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS WORK REQUIREMENTS OF GAYLORD MERLIN LUDOVICI DIAZ & BAIN CLAIM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/06 Fri | Edmonson, J 1906-BA/1700 | 0.60 | 0.60 | 240.00 | | | 1 | TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING CLAIMS ESTIMATES AND STAFFING ISSUES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/06 Fri | Gaston, B 1906-BA/1718 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH J. YOUNG (XROADS) TO DISCUSS ALABAMA POWER OBJECTION |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 09/29/06 Fri | Young, J 1906-BA/1726 | 0.40 | 0.40 | 160.00 | | | & 1 | MEETING WITH B GASTON (XROADS) TO DISCUSS ALABAMA POWER OBJECTION |

TOTAL OF ALL ENTRIES         260.25        $109,957.00

TOTAL ENTRY COUNT:    513

TOTAL TASK COUNT:    513

TOTAL OF & ENTRIES         182.30        $78,298.00

TOTAL ENTRY COUNT:    320

TOTAL TASK COUNT:    320

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Dussinger, M | 10.80 | 4,530.00 | 0.00 | 0.00 | 10.80 | 4,530.00 | 0.00 | 0.00 | 10.80 | 4,530.00 |
| Edmonson, J | 32.60 | 14,610.00 | 0.00 | 0.00 | 32.60 | 14,610.00 | 0.00 | 0.00 | 32.60 | 14,610.00 |
| Etlin, H | 4.50 | 1,800.00 | 1.30 | 650.00 | 5.80 | 2,450.00 | 0.65 | 325.00 | 5.15 | 2,125.00 |
| Fagerstrom, K | 24.10 | 10,580.00 | 0.00 | 0.00 | 24.10 | 10,580.00 | 0.00 | 0.00 | 24.10 | 10,580.00 |
| Gaston, B | 38.90 | 17,400.00 | 0.00 | 0.00 | 38.90 | 17,400.00 | 0.00 | 0.00 | 38.90 | 17,400.00 |
| Gordon, E | 12.40 | 5,350.00 | 0.30 | 150.00 | 12.70 | 5,500.00 | 0.15 | 75.00 | 12.55 | 5,425.00 |
| Karol, S | 45.80 | 20,390.00 | 0.00 | 0.00 | 45.80 | 20,390.00 | 0.00 | 0.00 | 45.80 | 20,390.00 |
| Lane, E | 10.80 | 4,750.00 | 0.00 | 0.00 | 10.80 | 4,750.00 | 0.00 | 0.00 | 10.80 | 4,750.00 |
| Liu, A | 16.00 | 2,560.00 | 0.00 | 0.00 | 16.00 | 2,560.00 | 0.00 | 0.00 | 16.00 | 2,560.00 |
| Salem, M | 3.90 | 1,660.00 | 0.00 | 0.00 | 3.90 | 1,660.00 | 0.00 | 0.00 | 3.90 | 1,660.00 |
| Vander Hooven, J | 1.30 | 620.00 | 0.00 | 0.00 | 1.30 | 620.00 | 0.00 | 0.00 | 1.30 | 620.00 |
| Wuertz, T | 7.70 | 3,300.00 | 0.00 | 0.00 | 7.70 | 3,300.00 | 0.00 | 0.00 | 7.70 | 3,300.00 |
| Young, B | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 |
| Young, J | 47.30 | 20,640.00 | 3.90 | 1,710.00 | 51.20 | 22,350.00 | 1.95 | 855.00 | 49.25 | 21,495.00 |
| | 257.50 | $108,702.00 | 5.50 | $2,510.00 | 263.00 | $111,212.00 | 2.75 | $1,255.00 | 260.25 | $109,957.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Dussinger, M | 9.20 | 3,790.00 | 0.00 | 0.00 | 9.20 | 3,790.00 | 0.00 | 0.00 | 9.20 | 3,790.00 |
| Edmonson, J | 24.30 | 10,830.00 | 0.00 | 0.00 | 24.30 | 10,830.00 | 0.00 | 0.00 | 24.30 | 10,830.00 |
| Etlin, H | 4.50 | 1,800.00 | 1.30 | 650.00 | 5.80 | 2,450.00 | 0.65 | 325.00 | 5.15 | 2,125.00 |
| Fagerstrom, K | 16.60 | 7,360.00 | 0.00 | 0.00 | 16.60 | 7,360.00 | 0.00 | 0.00 | 16.60 | 7,360.00 |
| Gaston, B | 32.80 | 14,650.00 | 0.00 | 0.00 | 32.80 | 14,650.00 | 0.00 | 0.00 | 32.80 | 14,650.00 |
| Gordon, E | 2.40 | 1,060.00 | 0.00 | 0.00 | 2.40 | 1,060.00 | 0.00 | 0.00 | 2.40 | 1,060.00 |
| Karol, S | 40.70 | 18,140.00 | 0.00 | 0.00 | 40.70 | 18,140.00 | 0.00 | 0.00 | 40.70 | 18,140.00 |
| Lane, E | 2.20 | 940.00 | 0.00 | 0.00 | 2.20 | 940.00 | 0.00 | 0.00 | 2.20 | 940.00 |
| Liu, A | 7.60 | 1,216.00 | 0.00 | 0.00 | 7.60 | 1,216.00 | 0.00 | 0.00 | 7.60 | 1,216.00 |
| Salem, M | 2.50 | 1,070.00 | 0.00 | 0.00 | 2.50 | 1,070.00 | 0.00 | 0.00 | 2.50 | 1,070.00 |
| Vander Hooven, J | 0.70 | 320.00 | 0.00 | 0.00 | 0.70 | 320.00 | 0.00 | 0.00 | 0.70 | 320.00 |
| Wuertz, T | 3.50 | 1,530.00 | 0.00 | 0.00 | 3.50 | 1,530.00 | 0.00 | 0.00 | 3.50 | 1,530.00 |
| Young, B | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 |
| Young, J | 32.00 | 14,180.00 | 3.90 | 1,710.00 | 35.90 | 15,890.00 | 1.95 | 855.00 | 33.95 | 15,035.00 |
| | 179.70 | $77,118.00 | 5.20 | $2,360.00 | 184.90 | $79,478.00 | 2.60 | $1,180.00 | 182.30 | $78,298.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 11.40 | 4,940.00 | 1.30 | 650.00 | 12.70 | 5,590.00 | 0.65 | 325.00 | 12.05 | 5,265.00 |
| BK-Business Analysis | 119.70 | 52,078.00 | 3.90 | 1,710.00 | 123.60 | 53,788.00 | 1.95 | 855.00 | 121.65 | 52,933.00 |
| BK-Business Operations | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| BK-Case Administration | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| BK-Claims | 105.90 | 42,384.00 | 0.30 | 150.00 | 106.20 | 42,534.00 | 0.15 | 75.00 | 106.05 | 42,459.00 |
| BK-Fee Application | 0.70 | 290.00 | 0.00 | 0.00 | 0.70 | 290.00 | 0.00 | 0.00 | 0.70 | 290.00 |
| BK-Plan | 14.10 | 6,670.00 | 0.00 | 0.00 | 14.10 | 6,670.00 | 0.00 | 0.00 | 14.10 | 6,670.00 |
| BK-Tax | 2.00 | 860.00 | 0.00 | 0.00 | 2.00 | 860.00 | 0.00 | 0.00 | 2.00 | 860.00 |
| | 257.50 | $108,702.00 | 5.50 | $2,510.00 | 263.00 | $111,212.00 | 2.75 | $1,255.00 | 260.25 | $109,957.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 8.10 | 3,500.00 | 1.30 | 650.00 | 9.40 | 4,150.00 | 0.65 | 325.00 | 8.75 | 3,825.00 |
| BK-Business Analysis | 83.90 | 36,560.00 | 3.90 | 1,710.00 | 87.80 | 38,270.00 | 1.95 | 855.00 | 85.85 | 37,415.00 |
| BK-Business Operations | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| BK-Case Administration | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| BK-Claims | 71.20 | 29,438.00 | 0.00 | 0.00 | 71.20 | 29,438.00 | 0.00 | 0.00 | 71.20 | 29,438.00 |
| BK-Fee Application | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Plan | 13.20 | 6,300.00 | 0.00 | 0.00 | 13.20 | 6,300.00 | 0.00 | 0.00 | 13.20 | 6,300.00 |
| BK-Tax | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| | 179.70 | $77,118.00 | 5.20 | $2,360.00 | 184.90 | $79,478.00 | 2.60 | $1,180.00 | 182.30 | $78,298.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 4.50 | 1,980.00 |
| Dussinger, M | 5.00 | 2,300.00 |
| Edmonson, J | 33.30 | 14,810.00 |
| Etlin, H | 7.70 | 3,370.00 |
| Fagerstrom, K | 11.90 | 5,390.00 |
| Gaston, B | 28.30 | 11,990.00 |
| Gordon, E | 0.80 | 320.00 |
| Karol, S | 22.00 | 9,630.00 |
| Lane, E | 2.80 | 1,120.00 |
| Liu, A | 6.80 | 1,088.00 |
| Salem, M | 1.50 | 680.00 |
| Wuertz, T | 1.30 | 630.00 |
| Young, J | 28.05 | 12,105.00 |
| | 153.95 | $65,413.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 1.30 | 520.00 |
| Dussinger, M | 3.50 | 1,550.00 |
| Edmonson, J | 15.10 | 6,880.00 |
| Etlin, H | 2.10 | 970.00 |
| Fagerstrom, K | 10.80 | 4,840.00 |
| Gaston, B | 14.50 | 5,920.00 |
| Gordon, E | 0.00 | 0.00 |
| Karol, S | 18.00 | 7,980.00 |
| Lane, E | 2.80 | 1,120.00 |
| Liu, A | 6.00 | 960.00 |
| Salem, M | 0.70 | 280.00 |
| Wuertz, T | 1.10 | 550.00 |
| Young, J | 2.55 | 1,175.00 |
| | 78.45 | $32,745.00 |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/28/06 Sun | Dussinger, M 1606-BA/9 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH WINN-DIXIE'S L. APPEL AND B. NUSSBAUM: SKADDEN'S J. BAKER: XROADS'S H. ETLIN AND J. YOUNG AND BLACKSTONE'S J. O'CONNELL, J. COSTI AND D. IMRON REGARDING THE UCC PRESENTATION." |
| 05/28/06 Sun | Young, J 1606-BA/12 | 1.50 | 0.75 | 375.00 | E, F E | | 1 & 2 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING TO REVIEW DRAFT OF 6/1 UCC PRESENTATION: MEETING WITH B. NUSSBAUM (WD), L. APPEL (WD), DJ BAKER (SKADDEN), H. ETLIN (XROADS), M. DUSSINGER (XROADS), J. COSTA (BLACKSTONE) AND D. IMRON (BLACKSTONE)" |
| 05/30/06 Tue | Boggess, B 1606-BO/101 | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Operations* ATTENDED WEEKLY STAFF MEETING WITH BENNETT NUSSBAUM (WD) |
| 05/30/06 Tue | Dussinger, M 1606-BA/32 | 1.30 | 1.30 | 650.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH L. APPEL (WD), B. NUSSBAUM (WD), B. MCMENAMY (WD), J. COSTI (BLACKSTONE) AND J. O'CONNELL (BLACKSTONE) REGARDING THE UCC PRESENTATION." |
| 05/30/06 Tue | Etlin, H 1606-BO/102 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Operations* WEEKLY CALL WITH PROFESSIONALS AND MANAGEMENT |
| 05/30/06 Tue | Etlin, H 1606-CM/144 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:*BK-Creditor Meeting* MEETING WITH MANAGEMENT TO REVIEW UCC PRESENTATION |
| 05/30/06 Tue | Karol, S 1606-BA/64 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATION (PARTIAL) IN STAFF MEETING WITH BENNETT NUSSBAUM (WINN-DIXIE) |
| 05/30/06 Tue | Karol, S 1606-BA/66 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN WEEKLY UPDATE MEETING WITH PETER LYNCH (WINN-DIXIE) |
| 05/30/06 Tue | Young, J 1606-BA/96 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN TELEPHONIC MEETING TO REVIEW UPDATED DRAFT OF 6/1 UCC PRESENTATION: B. NUSSBAUM (WD), L. APPEL (WD), DJ BAKER (SKADDEN), H. ETLIN (XROADS), M. DUSSINGER (XROADS), J O'CONNELL (BLACKSTONE), F HUFFARD (BLACKSTONE)" |
| 06/02/06 Fri | Etlin, H 1606-CF/380 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Corporate Finance* CALL WITH MANAGEMENT AND PROFESSIONALS ON EXIT FINANCING PROPOSALS |
| 06/02/06 Fri | Fagerstrom, K 1606-BA/369 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* "ATTEND WD EXIT FINANCING CALL WITH B NUSSBAUM (WD), J OCONNELL (BLACKSTONE), F (BLACKSTONE), H ETLIN (XROADS) " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/05/06 Mon | Liu, A 2606-CLMS/4455 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH M SALEM (XROADS) AND J LEAMY (SKADDEN) REGARDING THE ACTIONS NEEDED TO RESOLVE THE CLAIMS OF CCBCU AND THE TIMELINE FOR THE NEXT OMNIBUS OBJECTIONS |
| 06/05/06 Mon | Liu, A 2606-CLMS/4456 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims*<br>"DISCUSSED WITH M SALEM (XROADS), J LEAMY (SKADDEN), AND C HWAKINS (COUNSEL OF CCBCU) REGARDING THE OPT-IN PROCESS TO RESOLVE THE RECLAMATION CLAIM AND THE RETURN OF THE DEPOSIT, THE OMNIBUS OBJECTIONS TO DETERMINE THE GUC PORTION OF THE POC, AND THE TIMELINE TO COMPLETE THE PROCESS" |
| 06/05/06 Mon | Salem, M 1606-BA/438 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONE CALL WITH C. HAWKINS (BRADLEY, ARANT - CCBCU), J. LEAMY (SKADDEN) AND A. LIU (XROADS) REGARDING THE STATUS OF THE CCBCU CLAIM AND RETURN OF DEPOSIT TO WINN-DIXIE." |
| 06/06/06 Tue | Boggess, B 1606-BO/587 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Operations*<br>ATTENDED WINN-DIXIE'S BENNETT NUSSBAUM STAFF MEETING |
| 06/06/06 Tue | Dussinger, M 1606-BA/515 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH A. BARAGONA (WD) REGARDING TAXES AND CLAIMS. |
| 06/06/06 Tue | Edmonson, J 1606-CLMS/599 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CONFER WITH M. DUSSINGER (XROADS) AND A. BARAGONA (WD) REGARDING CLAIMS ESTIMATES. |
| 06/06/06 Tue | Etlin, H 1606-BO/591 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations*<br>PREPARE FOR AND ATTEND WINN-DIXIE WEEKLY CALL WITH PROFESSIONALS AND MANAGEMENT |
| 06/07/06 Wed | Dussinger, M 1606-BA/638 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH A. BARAGONA (WD), M. BYRUM (WD), J. SIMON (KPMG), J. EDMONSON (XROADS) REGARDING LIABILITIES SUBJECT TO COMPROMISE AND CANCELLATION OF DEBT INCOME." |
| 06/07/06 Wed | Edmonson, J 1606-BA/641 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH M. BYRUM AND A. BARAGONA (WD), J. SIMON AND A. CHESMAN (KPMG) AND M. DUSSINGER (XROADS) REGARDING CLAIMS ESTIMATES AND CANCELLATION OF DEBT INCOME ANALYSIS." |
| 06/07/06 Wed | Edmonson, J 1606-CLMS/690 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE WITH J. CASTLE (WD) AND A. LIU (XROADS) TO DISCUSS CLAIMS REPORTING AND ESTIMATIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/07/06 Wed | Gaston, B 1606-AS/627 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Asset Sale* MEETING WITH XROADS' M. SALEM AND WINN-DIXIE'S R. MEADOWS TO DISCUSS SALE OF MONTGOMERY WAREHOUSE AND SALE OF CALHOUN EQUIPMENT |
| 06/07/06 Wed | Liu, A 2606-CLMS/4518 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH J CASTLE (WINN-DIXIE) AND J EDMONSON (XROADS) REGARDING THE LITIGATION CLAIMS AND THE NEED TO INPUT THE RESERVES |
| 06/07/06 Wed | Salem, M 1606-AS/631 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Asset Sale* MEETING WITH B. GASTON (XROADS) AND R. MEADOWS (WD) REGARDING THE STATUS OF EQUIPMENT REMOVAL AND EQUIPMENT CURRENTLY BEING STORED FOR RELOCATION TO OTHER LOCATIONS. |
| 06/08/06 Thu | Boggess, B 1606-BO/762 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Operations* MET WITH BENNETT NUSSBAUM (WD) FOR WEEKLY SOURCING UPDATE |
| 06/08/06 Thu | Etlin, H 1606-BO/763 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Operations* PREPARE FOR AND ATTEND BOD MEETING |
| 06/15/06 Thu | Gaston, B 1606-AS/1046 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Asset Sale* CALL WITH M. SALEM (XROADS) AND D. MYERS (SG&R) TO DISCUSS UTILITY TRANSFER FOR SALE OF LEASE AT STORE 215 |
| 06/15/06 Thu | Salem, M 1606-AS/1058 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* TELEPHONE CALL WITH B. GASTON (XROADS) AND D. MYERS (SG&R) REGARDING THE DISCLAIMERS IN THE APA'S EXECUTED ON THE BUBBLE STORE LEASES SOLD. |
| 06/20/06 Tue | Edmonson, J 1606-CLMS/1333 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH A. LIU (XROADS), J. LEAMY (SKADDEN) AND WINN-DIXIE'S D. YOUNG, D. BRYANT, J. CASTLE, B. NUSSBAUM AND T. ROBBINS REGARDING MAJOR VENDORS AND ISSUES TO RESOLVE CLAIMS." |
| 06/20/06 Tue | Etlin, H 1606-BO/1313 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Operations* WEEKLY CALL WITH MANAGEMENT AND PROFESSIONALS |
| 06/20/06 Tue | Etlin, H 1606-PLAN/1362 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Plan* CONFERENCE CALL WITH MANAGEMENT AND PROFESSIONALS TO DISCUSS NOL ISSUES |
| 06/20/06 Tue | Gaston, B 1606-PLAN/1364 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Plan* "CALL WITH S. KAROL (XROADS), A. RAVIN (SKADDEN) AND C. JACKSON (SH&B) TO DISCUSS REVISIONS TO DISCLOSURE STATEMENT" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/20/06 Tue | Karol, S 1606-BA/1284 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN CONTINUATION WITH PETER LYNCH (WINN-DIXIE) AND BENNETT NUSSBAUM (WINN-DIXIE) TO WEEKLY STATUS MEETING WITH PETER LYNCH (WINN-DIXIE) |
| 06/20/06 Tue | Karol, S 1606-BA/1286 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN WEEKLY STATUS MEETING WITH PETER LYNCH (WINN-DIXIE) |
| 06/20/06 Tue | Karol, S 1606-BA/1293 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH A. RAVIN, BRYAN GASTON (XROADS) AND CYNTHIA JACKSON (SH) TO REVISE REAL ESTATE SECTION OF DISCLOSURE STATEMENT" |
| 06/20/06 Tue | Liu, A 2606-CLMS/4774 | 0.80 | 0.80 | 128.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH XROADS' H ETLIN AND J EDMONSON AND WINN-DIXIE'S J CASTLE, T ROBBINS, D YOUNG, D BRYANT, J ROY AND B NUSSBAUM AND SKADDEN'S J LEAMY REGARDING THE OPEN ISSUES OF THE SIGNIFICANT VENDORS AND ASSISTANCE FROM VARIOUS WINN-DIXIE PERSONNEL TO OBTAIN THE MISSING INFORMATION " |
| 06/23/06 Fri | Gordon, E 1606-CLMS/1650 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH JAY CASTLE (WD - LEGAL), DAVID YOUNG (WD - CLAIMS), JAYSON ROY (WD FINANCE), APHAY LIU (XROADS) REGARDING DISPUTED CCE CLAIM, REVIEWED ORIGINAL NEGOTIATIONS, DISCUSSED OPTIONS, STRATEGY FOR MOVING FORWARD. " |
| 06/23/06 Fri | Liu, A 2606-CLMS/4861 | 0.80 | 0.80 | 128.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J CASTLE (WINN-DIXIE), E GORDON (XROADS), D YOUNG (WINN-DIXIE), AND J ROY (WINN-DIXIE) REGARDING THE BACKGROUND TO THE PREVIOUS AGREEMENT WITH CCE, THE DEBIT MEMOS MISSING FROM THE SETTLEMENT, THE CONFIRMATION FROM WINN-DIXIE THAT THE DEBIT MEMOS ARE VALID, AND THE NEXT STEPS NEEDED TO RESOLVE THE DEBIT MEMOS WITH CCE" |
| 06/27/06 Tue | Dussinger, M 1606-BA/1781 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis* "PHONE CONVERSATION WITH J. O'CONNELL (BLACKSTONE), R GRAY (SKADDEN), A. RAVIN (SKADDEN) AND J. EDMONSON (XROADS) REGARDING THE CLAIMS CLASSIFICATION IN THE PLAN OF REORGANIZATION." |
| 06/27/06 Tue | Edmonson, J 1606-CLMS/1850 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH C. JACKSON (SMITH-HULSEY); J. CASTLE AND J. YOUNG (WD); J. LAMMERT (ASSESSMENT TECH); J. YOUNG (XROADS); J. LEAMY (SKADDEN); K. DAW (SMITH GAMBRELL) REGARDING TAX CLAIMS. |
| 06/27/06 Tue | Edmonson, J 1606-CLMS/1851 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. CASTLE, B. NUSSBAUM (WD); J. LEAMY (SKADDEN); A. LIU (XROADS) REGARDING SIGNIFICANT VENDOR CLAIM STATUS (PARTIAL PARTICIPATION)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Plan* |
| 06/27/06 Tue | Edmonson, J 1606-PLAN 1879 | 0.40 | 0.40 | 160.00 | | | 1 | CONFERENCE CALL WITH J. O'CONNELL (BLACKSTONE) AND M. DUSSINGER (XROADS) REGARDING PLAN ESTIMATES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/27/06 Tue | Liu, A 2606-CLMS 4934 | 0.80 | 0.80 | 128.00 | | | 1 | "MEETING WITH J CASTLE (WINN-DIXIE), J ROY (WINN-DIXIE), D BRYANT (WINN-DIXIE), B NUSSBAUM (WINN-DIXIE), D YOUNG (WINN-DIXIE), T ROBBINS (WINN-DIXIE), J EDMONSON (XROADS), R GRAY (SKADDEN), AND J LEAMY (SKADDEN) REGARDING THE STATUS OF THE SIGNIFICANT VENDORS, ASSISTANCE FROM WINN-DIXIE, DISCUSSION OF OPEN ISSUES, AND TIMELINE FOR SOME OF THE VENDORS" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/27/06 Tue | Young, J 1606-BA 1836 | 0.90 | 0.90 | 360.00 | | | 1 | "TELEPHONIC MEETING TO DISCUSS PROPERTY TAX CLAIMS AND STATUS: J CASTLE (WD), J JAMES (WD); C JACKSON (SHB), K DAW (SGR): J LAMMERT, J HAUSMAN (ATECH): J EDMONSON (XR)" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/28/06 Wed | Dussinger, M 1606-BA 1888 | 1.00 | 1.00 | 400.00 | | & | 1 | "CONFERENCE CALL WITH J. O'CONNELL (BLACKSTONE), J. EDMONSON (XROADS), R. GRAY (SKADDEN) AND A. RAVIN (SKADDEN) REGARDING THE CLAIMS CLASSIFICATIONS IN THE DISCLOSURE STATEMENT. " |
| | | | | | | | | MATTER:*BK-Plan* |
| 06/28/06 Wed | Edmonson, J 1606-PLAN 1982 | 1.00 | 1.00 | 400.00 | | | 1 | CONFERENCE CALL WITH R. GRAY AND A. RAVIN (SKADDEN): J. O'CONNELL (BLACKSTONE): M. DUSSINGER (XROADS): AND J. CASTLE (WD) (PARTIAL) REGARDING CLAIMS ESTIMATES FOR PLAN PURPOSES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/06 Thu | Edmonson, J 1606-BA 1989 | 1.60 | 1.60 | 640.00 | | | 1 | "CONFERENCE CALL WITH R. GRAY, J. LEAMY, D. TURETSKY (SKADDEN): B. KICHLER AND J. JAMES (ALL WD): AND E. LANE (XROADS) REGARDING CONTRACT ASSUMPTIONS AND REJECTIONS AND OUTSTANDING CONTRACT ISSUES." |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/29/06 Thu | Lane, E 1606-BA 1999 | 1.60 | 1.60 | 640.00 | | & | 1 | "CONFERENCE CALL WITH J. JAMES, B. KICHLER (WD LEGAL), J. EDMONSON (XROADS), R. GRAY, J. LEAMY AND D. TURETSKY (SKADDEN) REGARDING CONTRACT ASSUMPTION MOTION AND REQUIREMENTS FOR SAME" |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 06/30/06 Fri | Edmonson, J 1606-BA 2046 | 0.70 | 0.70 | 280.00 | | | 1 | "CONFERENCE CALL WITH J. CASTLE, J. JAMES AND B. KICHLER (ALL WD): J. YOUNG, E. LANE AND A. LIU (XROADS): AND R. GRAY (SKADDEN) REGARDING CONTRACTS AND TRANSITIONING." |
| | | | | | | | | MATTER:*BK-Plan* |
| 06/30/06 Fri | Edmonson, J 1606-PLAN 2093 | 1.60 | 1.60 | 640.00 | | | 1 | CONFERENCE CALL WITH J. CASTLE AND D. YOUNG (WD): R. GRAY (SKADDEN): J. POST (SMITH HULSEY): E. LANE AND A. LIU (XROADS): E. POLLACK AND K. LOGAN (LOGAN & CO) REGARDING ESTIMATED CLAIM AMOUNTS FOR PLAN PURPOSES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 06/30/06 Fri | Lane, E 1606-CLMS 2086 | 1.20 | 1.20 | 480.00 | | & | 1 | CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING KONICA CLAIMS AND ALL CLAIMS FOR CONTRACTS NOT CURRENTLY LOCATED ON GENERAL LEDGER |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/30/06 Fri | Liu, A 2606-CLMS/4984 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH B KICHLER (WINN-DIXIE), J EDMONSON (XROADS), J CASTLE (WINN-DIXIE), J YOUNG (XROADS), R GRAY (SKADDEN), AND E LANE (XROADS) REGARDING THE STATUS OF THE CONTRACTS CLAIMS AND THE AP CLAIMS ALONG WITH THE RECONCILIATION SPREADSHEETS AND EMAILS TO BE PROVIDED TO WINN-DIXIE " |
| 06/30/06 Fri | Liu, A 2606-CLMS/4985 | 1.50 | 1.50 | 240.00 | | | & 1 | MATTER:*BK-Claims* "PARTIAL CONFERENCE CALL WITH J CASTLE (WINN-DIXIE), J EDMONSON (XROADS), E LANE (XROADS), J POST (SMITH HULSEY), D YOUNG (WINN-DIXIE), R GRAY (SKADDEN), K LOGAN (LOGAN & CO), AND E POLLACK (LOGAN & CO) REGARDING THE INFORMATION NEEDED FOR THE ET MEETINGS ON THE DETAILS OF EACH CLAIM AND ITS ALLOWED AMOUNT" |
| 07/07/06 Fri | Gaston, B 1706-BA/2302 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH A. RAVIN (SKADDEN) AND S. KAROL (XROADS) TO DISCUSS OBJECTION BY ASSIGNEE TO REJECTION OF LEASE FOR ASSIGNED STORE 2435 AND TO DEVELOP ANALYSIS FOR 80 RELATED REJECTIONS FOR ASSIGNED LEASES AND CONTINGENT GUARANTIES |
| 07/07/06 Fri | Karol, S 1706-BA/2304 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH A. RAVIN (SKADDEN) AND BRYAN GASTON (XROADS) REGARDING LEASE REJECTIONS |
| 07/11/06 Tue | Edmonson, J 1706-CLMS/2414 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Claims* "MEETING WITH A LIU (XROADS) AND WINN-DIXIE'S J. CASTLE, T. ROBBINS, P. TIBERIO, D. BRYANT, J. ROY, D. YOUNG, D. RABON, B. NUSSBAUM, P. KENNEDY AND M. BYRUM REGARDING SIGNIFICANT VENDOR CLAIMS AND OPEN ISSUES." |
| 07/11/06 Tue | Gaston, B 1706-BA/2398 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH C. JACKSON (SH&B) AND S. KAROL (XROADS) TO DISCUSS 6-30-06 STORE/LEASE ASSUMPTION MOTION |
| 07/11/06 Tue | Karol, S 1706-BA/2402 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH CYNTHIA JACKSON (SH) REGARDING LEASES FOR DIP FINANCING |
| 07/11/06 Tue | Liu, A 2706-CLMS/5175 | 0.90 | 0.90 | 144.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH J EDMONSON (XROADS) AND WINN-DIXIE'S B NUSSBAUM, J CASTLE, J ROY, D YOUNG, P KENNEDY, P TIBERIO, M BYRUM, T ROBBINS, D BRYANT, AND D RABON TO DISCUSS THE UPDATES TO THE SIGNIFICANT VENDORS AND NEXT STEPS TO RESOLVE THE OPEN ISSUES" |
| 07/12/06 Wed | Edmonson, J 1706-CLMS/2471 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH H. ETLIN AND S. KAROL (XROADS) AND F. HUFFARD (BLACKSTONE) REGARDING CLAIMS ESTIMATES. |
| 07/12/06 Wed | Karol, S 1706-CLMS/2486 | 1.00 | 1.00 | 500.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH F. HUFFARD (BLACKSTONE), HOLLY ETLIN AND J. EDMONSON ( BOTH XROADS) REGARDING COMMON STOCK CLAIMS RESERVE" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/17/06 Mon | Edmonson, J 1706-CLMS/2614 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH XROADS' S. KAROL AND B. GASTON AND C. JACKSON (SMITH HULSEY) REGARDING STATUS OF COMPANY'S PROVIDING ESTIMATES FOR UNLIQUIDATED CLAIMS. |
| 07/17/06 Mon | Gaston, B 1706-CLMS/2622 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* CALL WITH S. KAROL AND J. EDMONSON (XROADS) AND C. JACKSON (SH&B) TO DISCUSS ANALYSIS OF RESERVE FOR UNLIQUIDATED REAL ESTATE CLAIMS |
| 07/18/06 Tue | Edmonson, J 1706-CLMS/2641 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY): S. KAROL (XROADS): R. GRAY, A. RAVIN, J. LEAMY (SKADDEN): J. CASTLE (WD) REGARDING TAX CLAIMS." |
| 07/18/06 Tue | Edmonson, J 1706-CLMS/2642 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH T. WUERTZ (XROADS): S. SCHUSTER, L. SCHUSTER, AND L. FOSBERG (SCHUSTER MARKETING): AND P. TREMBLAY (WD) TO DISCUSS CLAIM RESOLUTION." |
| 07/18/06 Tue | Karol, S 1706-CLMS/2662 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. CASTLE (WD), R. GRAY, A. RAVIN AND J. LEAMY (SKADDEN), J. EDMONSON (XROADS) AND CYNTHIA JACKSON (SH) REGARDING PRIORITY TAX CLAIMS" |
| 07/18/06 Tue | Wuertz, T 1706-CLMS/2664 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH PAUL TREMBLAY (WD), JAMIE EDMONSON(XROADS) AND STEVE SCHUSTER (SCHUSTER MARKETING)REGARDING GENERAL UNSECURED CLAIM AND RELATED ISSUES. " |
| 07/19/06 Wed | Edmonson, J 1706-CLMS/2700 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH S. KAROL (XROADS): K. LOGAN (LOGAN & CO): R. GRAY, A. RAVIN AND J. LEAMY (SKADDEN) REGARDING TAX CLAIMS." |
| 07/19/06 Wed | Gaston, B 1706-CLMS/2714 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* CALL WITH C. JACKSON (SH&B) AND S. KAROL (XROADS) TO DISCUSS TAX CLAIMS |
| 07/19/06 Wed | Gaston, B 1706-CLMS/2716 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH S. KAROL (XROADS), C. JACKSON (SH&B) AND J. LAMMERT (ASSESSMENT TECHNOLOGY) TO DISCUSS TAX CLAIMS" |
| 07/19/06 Wed | Karol, S 1706-CLMS/2720 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH BRYAN GASTON (XROADS) AND CYNTHIA JACKSON (SH) REGARDING CURE COSTS AND ASSESSMENT TECHNOLOGY ESTIMATES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/19/06 Wed | Karol, S 1706-CLMS/2721 | 0.20 | 0.20 | 100.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH BRYAN GASTON (XROADS) AND A. WULBERN (PARTIAL) AND CYNTHIA JACKSON (SH) REGARDING ESCROWS |
| 07/19/06 Wed | Karol, S 1706-CLMS/2722 | 0.40 | 0.40 | 200.00 | | | & | 1 | MATTER:*BK-Claims* "CALL WITH R. GRAY, A. RAVIN AND J. LEAMY (SKADDEN), CYNTHIA JACKSON (SH) REGARDING TAX CLAIMS AND CLASSIFICATIONS" |
| 07/20/06 Thu | Gaston, B 1706-CLMS/2787 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Claims* CALL WITH C. JACKSON (SH&B) AND S. KAROL (XROADS) TO DISCUSS TAX CLAIMS |
| 07/20/06 Thu | Karol, S 1706-CLMS/2790 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Claims* MEETING WITH CYNTHIA JACKSON (SH) REGARDING CLAIMS AND CURES |
| 07/24/06 Mon | Edmonson, J 1706-CLMS/2893 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R. GRAY AND A. RAVIN (SKADDEN); S. KAROL (XROADS); AND SMITH HULSEY REGARDING TAX CLAIMS. |
| 07/24/06 Mon | Karol, S 1706-CLMS/2909 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH R. GRAY AND A. RAVIN (SKADDEN) AND J. EDMONSON (XROADS) REGARDING TAX CLAIMS |
| 07/25/06 Tue | Edmonson, J 1706-CLMS/2938 | 0.30 | 0.30 | 120.00 | | | & | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH S. KAROL (XROADS) AND J. LAMMERT (ASSESSMENT TECHNOLOGY) REGARDING TAX CLAIMS ESTIMATES. |
| 07/25/06 Tue | Karol, S 1706-CLMS/2951 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. CASTLE (WD), J. LAMMERT (ASSESSMENT TECHNOLOGY), J. YOUNG (XROADS), R. GRAY AND J. LEAMY (SKADDEN) AND K. DAW (SG&R) REGARDING AD VALOREM TAXES AND HEARING DATE SCHEDULE" |
| 07/25/06 Tue | Young, J 1706-TAX/2960 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Tax* TELEPHONIC MEETING WITH L LAMMERT (ASSESSMENT TECHNOLOGY) TO DISCUSS TAX CLAIMS |
| 07/26/06 Wed | Edmonson, J 1706-CLMS/2980 | 1.00 | 1.00 | 400.00 | | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH J. HAUSMAN (ASSESSMENT TECHNOLOGY) AND PARTIAL WITH B. GASTON (XROADS) REGARDING TAX CLAIMS ESTIMATES. |
| 07/26/06 Wed | Gaston, B 1706-TAX/3015 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Tax* CALL WITH J. HAUSMAN (ASSESSMENT TECHNOLOGY) AND J. EDMONSON (XROADS) TO DISCUSS TAX CLAIM ANALYSIS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/31/06 Mon | Edmonson, J 1806-PLAN 3186 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Plan*<br>"CONFERENCE CALL WITH J. JAMES, B. KICHLER, J. CASTLE AND L. APPEL (WD); F. HUFFARD (BLACKSTONE); A. RAVIN, R. GRAY AND J. BAKER (SKADDEN); C. JACKSON AND S. BUSEY (SMITHY HULSEY); S. KAROL (XROADS) AND PARTIAL WITH J. LAMMERT AND S. GILBERT (ASSESSMENT TECHNOLOGY) REGARDING REVISED DISCLOSURE STATEMENT." |
| 07/31/06 Mon | Edmonson, J 1806-PLAN 3187 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Plan*<br>CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY); S. KAROL AND B. GASTON (XROADS) REGARDING AD VALOREM TAX CLAIMS. |
| 07/31/06 Mon | Gaston, B 1806-PLAN 3195 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Plan*<br>"CALL WITH S. KAROL AND J. EDMONSON (XROADS), AND C. JACKSON (SH&B) TO DISCUSS REVISIONS TO DISCLOSURE STATEMENT AND REAL ESTATE TAX CLAIM ANALYSIS" |
| 07/31/06 Mon | Karol, S 1806-CLMS 3176 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>"PARTICIPATION IN CONFERENCE CALL WITH LARRY APPEL (WD), JAN BAKER (SKADDEN), CYNTHIA JACKSON (SH), ROSALIE GRAY (SKADDEN) REGARDING DISCLOSURE STATEMENT CHANGES" |
| 07/31/06 Mon | Karol, S 1806-CLMS 3177 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH CYNTHIA JACKSON (SH), JAMIE EDMONSON AND BRYAN GASTON (XROADS) REGARDING AD VALOREM TAX ESTIMATES" |
| 08/01/06 Tue | Edmonson, J 1806-CLMS 3224 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>PARTICIPATION IN WEEKLY TAX CLAIMS CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY); J. LAMMERT (ASSESSMENT TECHNOLOGY); J. CASTLE (WD); S. KAROL (XROADS). |
| 08/01/06 Tue | Karol, S 1806-CLMS 3239 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims*<br>"PARTICIPATION IN WEEKLY TAX CALL WITH JAY CASTLE (WD), CYNTHIA JACKSON (SH), J. LAMMERT (ASSESSMENT TECHNOLOGY) AND JAMIE EDMONSON (XROADS)." |
| 08/03/06 Thu | Edmonson, J 1806-CLMS 3345 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH J. CASTLE, T. BOOTH, S. DAR AND J. ROY (WD), J. YOUNG AND B. BOGGESS (XROADS) REGARDING CARDTRONICS CONTRACT AND POSSIBLE REJECTION DAMAGES CLAIM." |
| 08/03/06 Thu | Young, J 1806-BA 3327 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"ATTENDANCE IN TELEPHONIC MEETING TO DISCUSS CARDTRONICS CONTRACT: J CASTLE, J ROY AND T BOOTH (ALL WD) AND J EDMONSON (XROADS)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/04/06 Fri | Edmonson, J 1806-PLAN 3429 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH R. GRAY, A. RAVIN, J. LEAMY AND S. FELD (SKADDEN); J. CASTLE, L. RODRIGUEZ, K. LOVERICH, T. WILLIAMS, D. BITTER, J. JAMES AND B. KICHLER (WD); S. KAROL, T. WUERTZ AND B. GASTON (XROADS), C. JACKSON (SMITH HULSEY); F. HUFFARD (BLACKSTONE) REGARDING PLAN BALLOTING." |
| 08/04/06 Fri | Karol, S 1806-CLMS 3409 | 0.40 | 0.40 | 200.00 | | | & | 1 | MATTER:*BK-Claims* PARTICIPATION IN CONFERENCE CALL WITH JAY CASTLE (WD) REGARDING CLAIMS CLASSES |
| 08/04/06 Fri | Wuertz, T 1806-PLAN 3435 | 0.50 | 0.50 | 250.00 | | | & | 1 | MATTER:*BK-Plan* CONFERENCE CALL WITH WINN-DIXIE AND WINN-DIXIE COUNSEL REGARDING APPROVED DISCLOSURE STATEMENT AND SUBSEQUENT PROCEDURES TO ENSURE PROPER BALLOTING PROCESSES. |
| 08/04/06 Fri | Young, J 1806-CLMS 3424 | 0.40 | 0.40 | 200.00 | | | | 1 | MATTER:*BK-Claims* ATTENDANCE OF CALL RELATED TO CLAIMS; CALL LED BY WINN-DIXIE'S J CASTLE AND SKADDEN'S R GRAY (UNCERTAIN OF ATTENDEE LIST) |
| 08/07/06 Mon | Edmonson, J 1806-PLAN 3479 | 0.90 | 0.90 | 450.00 | | | & | 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH R. GRAY, A. RAVIN, S. HENRY, S. FELD AND J. LEAMY (SKADDEN); J. JAMES, B. KICHLER, D. VAN SCHOORING, S. GRIMM, K. LOVERICH, T. WILLIAMS, J. CASTLE, M. RICHARD, D. YOUNG, L. RODRIGUEZ AND D. BITTER (WD); C. JACKSON (SMITH HULSEY); J. YOUNG, S. KAROL AND B. GASTON (XROADS) REGARDING PLAN BALLOT CLASSIFICATIONS. " |
| 08/07/06 Mon | Gaston, B 1806-PLAN 3487 | 0.90 | 0.90 | 450.00 | | | & | 1 | MATTER:*BK-Plan* "CALL WITH R. GRAY (SKADDEN), J. CASTLE (WD), K. LOGAN (LOGAN & CO), J. YOUNG (XROADS) AND ALL WINN-DIXIE CLAIM TEAM LEADERS TO DISCUSS CLAIM RECLASSIFICATION AND BALLOT VOTING " |
| 08/07/06 Mon | Young, J 1806-PLAN 3488 | 0.90 | 0.90 | 450.00 | | | | 1 | MATTER:*BK-Plan* "TELEPHONIC MEETING TO DISCUSS VOTING CLASSES LED BY K LOGAN (LOGAN & CO), R GRAY (SKADDEN) AND J CASTLE (WD) " |
| 08/08/06 Tue | Edmonson, J 1806-PLAN 3535 | 0.50 | 0.50 | 250.00 | | | & | 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH R. GRAY AND A. RAVIN (SKADDEN); J. JAMES, D. VAN SCHOOR, K. LOVERICH, J. CASTLE AND D. YOUNG (WD); C. JACKSON (SMITH HULSEY); S. KAROL AND B. GASTON (XROADS) REGARDING PLAN BALLOT CLASSIFICATIONS AND NON-VOTING CLASSIFICATIONS.." |
| 08/08/06 Tue | Gaston, B 1806-PLAN 3538 | 0.50 | 0.50 | 250.00 | | | | 1 | MATTER:*BK-Plan* "CALL WITH J. CASTLE (WD), R. GRAY (SKADDEN), K. LOGAN (LOGAN & CO) AND ALL CLAIM TEAM LEADERS TO DISCUSS CLAIM RECLASSIFICATION FOR PLAN VOTING" |
| 08/09/06 Wed | Edmonson, J 1806-BA 3549 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:*BK-Business Analysis* MEETING (PARTIAL) WITH J. JAMES AND B. KICHLER (WD) AND J. YOUNG (XROADS) TO DISCUSS CARDTRONICS REJECTION AND IMPACT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/09/06 Wed | Young, J<br>1806-BA/3563 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B KICHLER (WD) TO DISCUSS CARDTRONICS REJECTION DAMAGE POTENTIAL AND SETOFF OPTIONS |
| 08/14/06 Mon | Edmonson, J<br>1806-CLMS/3718 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH S. KAROL (XROADS) TO PREPARE FOR MEETING WITH J. ROY (WD) REGARDING CLAIMS STATUS (PARTIAL WITH B. GASTON (XROADS). |
| 08/14/06 Mon | Edmonson, J<br>1806-CLMS/3721 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH J. ROY, D. YOUNG, C. NESS AND J. CASTLE (WD): S. KAROL AND B. GASTON (XROADS) REGARDING CLAIMS ESTIMATES." |
| 08/14/06 Mon | Gaston, B<br>1806-CLMS/3731 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims*<br>PREPARE FOR CALL WITH XROADS' J. EDMONSON AND S. KAROL TO PREPARE FOR CLAIM / STC LIABILITY CONFERENCE CALL (PARTIAL PARTICIPATION) |
| 08/14/06 Mon | Gaston, B<br>1806-CLMS/3735 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Claims*<br>"MEETING WITH M. BYRUM, C. NASS, J. ROY, D. YOUNG, J. CASTLE AND K. STUBBS (ALL WD) AND S. KAROL AND J. EDMONSON (ALL XROADS) TO DISCUSS CLAIMS AND ANALYSIS OF WINN-DIXIE LIABILITIES STC" |
| 08/14/06 Mon | Karol, S<br>1806-CLMS/3737 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH JAMIE EDMONSON (XROADS) TO PREPARE FOR MEETING WITH J. ROY (WD) REGARDING CLAIMS STATUS (PARTIAL PARTICIPATION BY BRYAN GASTON (XROADS)) |
| 08/14/06 Mon | Karol, S<br>1806-CLMS/3740 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Claims*<br>"PARTICIPATION IN MEETING WITH M. BYRUM, J. ROY, K. STUBBS AND JAY CASTLE (WD), JAMIE EDMONSON AND BRYAN GASTON (XROADS) REGARDING BOOKS AND RECORDS (PARTICIPATION IN PORTION OF MEETING)" |
| 08/16/06 Wed | Gaston, B<br>1806-BA/3826 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH A. WULLBERN AND C. JACKSON (SH&B) AND S. KAROL (XROADS) TO DISCUSS RESOLUTION AND CURE PAYMENT ON 5 LLS FROM 5-19-06 ASSUMPTION MOTION REPRESENTED BY M. KELLEY, KITCHENS, KELLY, AND GAINES" |
| 08/16/06 Wed | Karol, S<br>1806-BA/3836 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH A. WULLBERN (SH&B) (AND PORTION WITH CYNTHIA JACKSON (SH&B)) REGARDING CLASSIFICATION OF LEASES FOR ASSUMPTION, REJECTION AND CURE COSTS" |
| 08/17/06 Thu | Edmonson, J<br>1806-CLMS/3912 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH D. VAN SCHOOR, L. RODRIGUEZ, D. YOUNG, B. KICHLER, J. JAMES, J. CASTLE AND K. LOVERICH (WD): S. HENRY, R. GRAY, A. RAVIN AND J. LEAMY (SKADDEN): C. JACKSON (SMITH HULSEY), E. POLLACK (LOGAN & CO): S. KAROL AND B. GASTON (XROADS) REGARDING CLAIMS STATUS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/17/06 Thu | Gaston, B 1806-CLMS/3919 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH R. GRAY, S. HENRY, A. RAVIN AND J. LEAMY (ALL SKADDEN); J. CASTLE, D. YOUNG, T. WILLIAMS AND J. JAMES (ALL WD); J. EDMONSON AND S. KAROL (XROADS) TO DISCUSS STATUS OF ALL REMAINING OPEN CLAIMS AND DEVELOP PLAN FOR RESOLUTION" |
| 08/17/06 Thu | Karol, S 1806-CLMS/3923 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* PARTICIPATION IN CLAIMS CALL WITH JAY CASTLE (WD) |
| 08/18/06 Fri | Gaston, B 1806-PLAN/4022 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Plan* "CALL WITH S. KAROL (XROADS); P. SCHLAACK AND J. O'CONNELL (BLACKSTONE); D. STANFORD (SG&R); J. CASTLE, C. IBOLD, C. SCOTT, B. SMITH AND D. GREEN (WD); S. HENRY AND A. RAVIN (SKADDEN) TO DISCUSS ASSUMPTION OF NON-STORE LEASES" |
| 08/18/06 Fri | Karol, S 1806-BA/3961 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* PARTICIPATION IN CONFERENCE CALL REGARDING ASSUMPTION OF NON-STORE LEASES LED BY JAY CASTLE (WD) |
| 08/23/06 Wed | Gaston, B 1806-CLMS/4231 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* "PARTICIPATE IN MEETING ON CARDTRONICS CONTRACT: WINN-DIXIE'S B. NUSSBAUM, J. CASTLE, S. RENKIN, C. TIERNEY, M. BYRUM, F. ECKSTEIN, M. ISTRE, S. MOORE AND T. BOOTH (BY PHONE); SKADDEN'S R. GRAY AND D. TURETSKY AND XROADS' J. YOUNG" |
| 08/23/06 Wed | Gaston, B 1806-CLMS/4232 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* "PARTICIPATE IN FOLLOW UP MEETING ON CARDTRONICS CONTRACT: J. CASTLE, R. GRAY AND D. TURETSKY (SKADDEN) AND J. YOUNG (XROADS)" |
| 08/23/06 Wed | Young, J 1806-BA/4198 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING TO PREPARE FOR 8/24 CARDTRONICS NEGOTIATIONS: M BYRUM, B NUSSBAUM, F ECKSTEIN, J CASTLE, S HARRIS, M ISTRE, S REINKEN, C TIERNEY (ALL WD); D TURETSKY AND R GRAY (SKADDEN); B GASTON (XROADS)" |
| 08/23/06 Wed | Young, J 1806-BA/4205 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D TURETSKY (SKADDEN) TO DISCUSS CARDTRONICS CONTRACT |
| 08/24/06 Thu | Gaston, B 1806-CLMS/4253 | 2.90 | 2.90 | 1,160.00 | | | & 1 | MATTER:*BK-Claims* "MEET WITH T. UPTON AND M. DELELLIS (CARDTRONICS), M. SCHMIDT (STRATEGIC CAPITAL CORPORATION), J. YOUNG (XROADS) AND M. BYRUM (WD) TO CONTINUE NEGOTIATION OF CARDTRONICS ATM CONTRACT" |
| 08/24/06 Thu | Gaston, B 1806-CLMS/4255 | 1.70 | 1.70 | 680.00 | | | & 1 | MATTER:*BK-Claims* MEET WITH T. UPTON (CARDTRONICS) AND J. YOUNG ( XROADS) TO COMPLETE NEGOTIATION OF CARDTRONICS ATM CONTRACT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/24/06 Thu | Gaston, B 1806-CLMS/4256 | 0.50 | 0.50 | 200.00 | | | & | 1 | MATTER:*BK-Claims* MEET WITH J. YOUNG (XROADS) AND M. BYRUM (WD) TO DEVELOP NEGOTIATION STRATEGY AND EVALUATE TERMS PROPOSED BY CARDTRONICS |
| 08/24/06 Thu | Gaston, B 1806-CLMS/4257 | 1.00 | 1.00 | 400.00 | | | & | 1 | MATTER:*BK-Claims* "MEET WITH T. UPTON AND M. DELELLIS (CARDTRONICS), M. SCHMIDT (STRATEGIC CAPITAL CORPORATION), J. YOUNG (XROADS) AND M. BYRUM (WD) TO CONTINUE NEGOTIATION OF CARDTRONICS ATM CONTRACT" |
| 08/24/06 Thu | Gaston, B 1806-CLMS/4259 | 2.50 | 2.50 | 1,000.00 | | | & | 1 | MATTER:*BK-Claims* "MEET WITH T. UPTON AND M. DELELLIS (CARDTRONICS), M. SCHMIDT (STRATEGIC CAPITAL CORPORATION), J. YOUNG (XROADS) AND M. BYRUM (WD) TO NEGOTIATE CARDTRONICS ATM CONTRACT" |
| 08/24/06 Thu | Young, J 1806-BA/4247 | 9.80 | 9.80 | 3,920.00 | | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH CARDTRONICS TO NEGOTIATE AND DOCUMENT TERMS OF MODIFIED CONTRACT AND CURE PAYMENT: J YOUNG, B GASTON (XROADS), T UPTON AND M LEFERRIS (CARDTRONICS), M SCHMIDT (STRATEGIC CAPITAL CORP), M BYRUM (WD)" |
| 08/29/06 Tue | Boggess, B 1906-BO/137 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Operations* "MEETING WITH K FAGERSTROM AND J YOUNG (BOTH XROADS) AND WINN-DIXIE'S D FAKETTY, J JAMES, J RAGASE AND B KICHLER REGARDING ALARM SYSTEM REQUIREMENTS, ROLL OUT OF NEW SYSTEM AND REJECTIONS" |
| 08/29/06 Tue | Fagerstrom, K 1906-BA/116 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH B BOGGESS AND J YOUNG (XROADS) AND D FAKETTY, J JAMES, J RAGASE AND B KICHLER (ALL WD) REGARDING ALARM SYSTEM REQUIREMENTS, ROLL OUT OF NEW SYSTEM AND REJECTIONS" |
| 08/29/06 Tue | Young, J 1906-BA/133 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH B BOGGESS AND K FAGERSTROM (BOTH XROADS), D FAKETTY, J JAMES, J RAGASE AND B KICHLER (ALL WD) REGARDING ALARM SYSTEMS" |
| 08/30/06 Wed | Edmonson, J 1906-CLMS/244 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Claims* "TELEPHONE CONFERENCE WITH R. GRAY AND J. LEAMY (SKADDEN), E. POLLACK (LOGAN & CO) AND S. KAROL (XROADS PARTIAL) REGARDING OPEN CLAIMS." |
| 08/30/06 Wed | Edmonson, J 1906-CLMS/246 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. ROY (WD), C. JACKSON (SMITH HULSEY) AND S. KAROL (XROADS) REGARDING CLAIMS RESERVES." |
| 08/30/06 Wed | Edmonson, J 1906-CLMS/254 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH S. KAROL (XROADS) AND D. YOUNG (WD) REGARDING BOOKS AND RECORDS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/30/06 Wed | Gaston, B 1906-BA 209 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH S. KAROL (XROADS) AND CYNTHIA JACKSON (SH) TO DISCUSS REJECTION OF LEASE FOR STORE 997, ASSUMPTION AND ASSIGNMENT OF STORE 1682, 1987, AND 1991" |
| 08/30/06 Wed | Karol, S 1906-BO 239 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Operations* "CALL WITH BRYAN GASTON (XROADS) AND CYNTHIA JACKSON (SH) TO DISCUSS REJECTION OF LEASE FOR STORE 997, ASSUMPTION AND ASSIGNMENT OF STORE 1682, 1987, AND 1991 " |
| 08/30/06 Wed | Karol, S 1906-CLMS 271 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. ROY (WD), CYNTHIA JACKSON (SH) AND JAMIE EDMONSON (XROADS) REGARDING RESERVES" |
| 08/30/06 Wed | Karol, S 1906-CLMS 272 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH ROSALIE GRAY AND J. LEAMY (SKADDEN) AND E. POLLACK (LOGAN & CO) AND JAMIE EDMONSON (XROADS) REGARDING OPEN CLAIMS (PARTIAL PARTICIPATION) |
| 08/30/06 Wed | Karol, S 1906-CLMS 273 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH D. YOUNG (WD) AND JAMIE EDMONSON (XROADS) REGARDING BOOKS AND RECORDS |
| 08/31/06 Thu | Gaston, B 1906-BA 307 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH C. JACKSON (SH&B), K. DAW, D. STANFORD, AND D. MYERS (SG&R) AND S. KAROL (XROADS) TO DISCUSS LEGAL STATUS OF LEASES FOR STORE 997, 1682 AND 1987" |
| 08/31/06 Thu | Gaston, B 1906-BA 309 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* "FOLLOW UP CALL WITH R. GRAY AND A. RAVIN (SKADDEN), K. DAW AND D. STANFORD (SG&R), S. KAROL (XROADS), AND C. JACKSON (SH&B) TO DISCUSS REJECTION STATUS OF 997 AT 6-28-06, AND STATUS OF ASSIGNMENT FOR STORE 1682 AND 1987 " |
| 08/31/06 Thu | Karol, S 1906-BA 315 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH ROSALIE GRAY (SKADDEN) , A. RAVIN (SKADDEN) , CYNTHIA JACKSON (SH) , K. DAW (SG) AND BRYAN GASTON (XROADS) REGARDING TERMINATIONS AND ACCOUNTING TREATMENT" |
| 08/31/06 Thu | Karol, S 1906-BA 317 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH CYNTHIA JACKSON (SH) , DOUG STANFORD (SG&R) , K. DAW (SG&R) AND BRYAN GASTON (XROADS) REGARDING TERMINATIONS AND ACCOUNTING TREATMENT" |
| 09/06/06 Wed | Edmonson, J 1906-CLMS 518 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* "TELEPHONE CONFERENCE WITH K. DAW (SG&R); J. LAMMERT, J. HAUSMAN (ASSESMENT TECHNOLOGY); C. JACKSON (SMITH HULSEY); S. KAROL (XROADS); R. TANSI (WD) REGARDING FLORIDA TAX COLLECTORS CLAIMS AND STATUS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/06/06 Wed | Gaston, B 1906-BA/481 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH C. JACKSON (SH&B) AND S. KAROL (XROADS) TO DISCUSS REJECTION OF LEASE FOR STORE 997 |
| 09/06/06 Wed | Gaston, B 1906-BA/489 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH K. DAW (SG&R) AND S. KAROL (XROADS) TO DISCUSS ASSUMPTION AND REJECTION OF LEASES FOR 10 STORES DESTROYED BY HURRICANE KATRINA |
| 09/06/06 Wed | Karol, S 1906-BA/496 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH K. DAW (SG&R), CYNTHIA JACKSON (SH) AND BRYAN GASTON (XROADS) REGARDING REJECTION OF LOUISIANA STORES" |
| 09/06/06 Wed | Karol, S 1906-BA/503 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH CYNTHIA JACKSON (SH) AND BRYAN GASTON (XROADS) REGARDING STORE 997 |
| 09/06/06 Wed | Karol, S 1906-CLMS/532 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Claims* "PARTICIPATION IN CALL WITH K. DAW (SG), J. LAMMERT (ASSESSMENT TECHNOLOGY), JAMIE EDMONSON (XROADS) AND CYNTHIA JACKSON (SH) REGARDING FLORIDA TAX" |
| 09/08/06 Fri | Gaston, B 1906-CLMS/704 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH J. CASTLE, B. NUSSBAUM AND C. IBOLD (ALL WD), A. RAVIN AND S. HENRY (SKADDEN), S. KAROL (XROADS) AND K. DAW (SG&R) TO DISCUSS ZURICH CLAIMS" |
| 09/08/06 Fri | Karol, S 1906-CLMS/707 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* PARTICIPATION IN CALL WITH BENNETT NUSSBAUM (WD) REGARDING ZURICH CLAIM |
| 09/11/06 Mon | Edmonson, J 1906-BA/769 | 2.10 | 2.10 | 1,050.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH B. KICHLER (WD PARTIAL), J. JAMES (WD), D. TURETSKY (SKADDEN VIA PHONE) AND J. YOUNG, K. FAGERSTROM (XROADS) REGARDING OPEN CONTRACTS ISSUES " |
| 09/11/06 Mon | Fagerstrom, K 1906-BA/777 | 2.10 | 2.10 | 1,050.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH J JAMES (WD), B KICHLER (WD), D TURETSKY (SKADDEN), J YOUNG AND J EDMONSON (XROADS) " |
| 09/11/06 Mon | Young, J 1906-BA/797 | 2.10 | 2.10 | 1,050.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH J JAMES AND B KICHLER (WD), D TURETSKY (SKADDEN), K FAGERSTROM AND J EDMONSON (XROADS)" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/12/06 Tue | Edmonson, J 1906-BA/828 | 1.70 | 1.70 | 850.00 | | & 1 | | MATTER:*BK-Business Analysis* <u>MEETING WITH J. JAMES (WD): D. TURETSKY AND S. EICHEL (SKADDEN BY PHONE): J. YOUNG AND K. FAGERSTROM (XROADS) REGARDING STATUS OF OPEN CONTRACT ISSUES FOR ASSUMPTION AND REJECTION</u> |
| 09/12/06 Tue | Edmonson, J 1906-CLMS/866 | 0.50 | 0.50 | 250.00 | | 1 | | MATTER:*BK-Claims* <u>"CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY): J. LAMMERT, C. GILBERT (ASSESSMENT TECHNOLOGY): J. LEAMY (SKADDEN): S. KAROL (XROADS): M. RICHARD AND J. CASTLE (WD) REGARDING TAX CLAIMS"</u> |
| 09/12/06 Tue | Edmonson, J 1906-CLMS/878 | 0.70 | 0.70 | 350.00 | | 1 | | MATTER:*BK-Claims* <u>CONFERENCE CALL WITH J. CASTLE AND A. BARAGONA (WD): J. POST (SMITH HULSEY): S. KAROL (XROADS) AND D. WEGMANN REGARDING LOUISIANA TAX CLAIM NEGOTIATIONS AND PROPOSED SETTLEMENT</u> |
| 09/12/06 Tue | Fagerstrom, K 1906-BA/842 | 1.70 | 1.70 | 850.00 | | & 1 | | MATTER:*BK-Business Analysis* <u>"CONTRACTS STATUS MEETING WITH J JAMES AND B KICHLER (WD), D TURETSKY (SKADDEN), J YOUNG AND J EDMONSON (XROADS) "</u> |
| 09/12/06 Tue | Karol, S 1906-CLMS/880 | 0.10 | 0.10 | 50.00 | | & 1 | | MATTER:*BK-Claims* <u>"PARTICIPATION IN LOUISIANA TAX CALL WITH JAY CASTLE (WINN-DIXIE), JAMIE EDMONSON (XROADS) AND J. POST (SMITH HULSEY) "</u> |
| 09/12/06 Tue | Karol, S 1906-CLMS/883 | 0.40 | 0.40 | 200.00 | | & 1 | | MATTER:*BK-Claims* <u>PARTICIPATION IN TAX CALL WITH JAY CASTLE (WINN-DIXIE)</u> |
| 09/12/06 Tue | Young, J 1906-BA/861 | 1.70 | 1.70 | 850.00 | | 1 | | MATTER:*BK-Business Analysis* <u>"CONTRACTS STATUS MEETING WITH J JAMES AND B KICHLER (WD), D TURETSKY (SKADDEN), K FAGERSTROM AND J EDMONSON (XROADS)"</u> |
| 09/13/06 Wed | Edmonson, J 1906-BA/897 | 1.40 | 1.40 | 700.00 | | & 1 | | MATTER:*BK-Business Analysis* <u>CONFERENCE CALL WITH S. EICHEL AND D. TURETSKY (SKADDEN): J. JAMES AND B. KICHLER (WD) AND J. YOUNG AND K. FAGERSTROM (XROADS) REGARDING OPEN CONTRACT ISSUES</u> |
| 09/13/06 Wed | Edmonson, J 1906-CLMS/932 | 0.40 | 0.40 | 200.00 | | 1 | | MATTER:*BK-Claims* <u>CONFERENCE CALL WITH T. WUERTZ (XROADS) AND D. YOUNG (WD) REGARDING OPEN CLAIMS AND CLAIMS ON HOLD</u> |
| 09/13/06 Wed | Fagerstrom, K 1906-BA/915 | 1.40 | 1.40 | 700.00 | | & 1 | | MATTER:*BK-Business Analysis* <u>"CONTRACTS STATUS MEETING WITH J JAMES AND B KICHLER (WD), D TURETSKY (SKADDEN): J YOUNG AND J EDMONSON (XROADS) "</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/13/06 Wed | Wuertz, T 1906-CLMS/945 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH JAMIE EDMONSON AND DAVID YOUNG (WD) TO DISCUSS DEL MONTE, HEINZ, HERSHEY, PEPSI, COKE AND CONAGRA CLAIMS." |
| 09/13/06 Wed | Young, J 1906-BA/921 | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH K FAGERSTROM AND J EDMONSON (XROADS), B KICHLER AND J JAMES (WD), D TURETSKY AND S EICHEL (SKADDEN) TO REVIEW DETAILS OF CONTRACT REJECTIONS AND ASSUMPTIONS" |
| 09/14/06 Thu | Fagerstrom, K 1906-BA/962 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH J JAMES AND B KICHLER (WD), D TURETSKY (SKADDEN) AND B GASTON (XROADS) " |
| 09/14/06 Thu | Gaston, B 1906-BA/968 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL TO DISCUSS CONTRACTS UPDATE WINN-DIXIE'S B. KICHLER, J. JAMES AND S. GRIMM (PARTIAL PARTICIPATION), K. FAGERSTROM (XROADS) AND D. TURETSKY AND S. EICHEL (SKADDEN)" |
| 09/18/06 Mon | Edmonson, J 1906-BA/1069 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH J. YOUNG, K. FAGERSTROM (XROADS): B. KICHLER, J. JAMES (WD): D. TURETSKY AND S. EICHEL (SKADDEN) REGARDING OPEN CONTRACT ISSUES (PARTIAL PARTICIPATION)" |
| 09/18/06 Mon | Fagerstrom, K 1906-BA/1073 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH J YOUNG (XROADS), J EDMONSON (XROADS), B KICHLER (WD), J JAMES (WD), S EICHEL AND D TURETSKY (SKADDEN) " |
| 09/18/06 Mon | Young, J 1906-BA/1096 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS), J EDMONSON (XROADS) B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN) " |
| 09/19/06 Tue | Edmonson, J 1906-BA/1132 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. JAMES (WD): J. YOUNG, K. FAGERSTROM (XROADS), D. TURETSKY, S. EICHEL (SKADDEN) REGARDING OPEN CONTRACT ISSUES." |
| 09/19/06 Tue | Edmonson, J 1906-PLAN/1203 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY), S. KAROL (XROADS), K. NEIL AND M. CHLEBOVEC (WD), K. LOGAN (LOGAN & CO) AND R. GRAY (SKADDEN) REGARDING LANDLORD REJECTION VOTES" |
| 09/19/06 Tue | Fagerstrom, K 1906-BA/1145 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH R GRAY (SKADDEN) AND J YOUNG (XROADS) REGARDING ANDERSON NEWS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/19/06 Tue | Fagerstrom, K 1906-BA/1148 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH B KICHLER (WD), S EICHEL (SKADDEN), AND J YOUNG (XROADS) REGARDING SMITHFIELD PACKAGING REJECTION CLAIM" |
| 09/19/06 Tue | Fagerstrom, K 1906-BA/1154 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH J YOUNG (XROADS), J EDMONSON (XROADS) B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN) " |
| 09/19/06 Tue | Gaston, B 1906-AS/1129 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Asset Sale* "PARTIAL PARTICIPATION ON CALL TO DISCUSS SALE / TERMINATION OF LEASES FOR STORE 202 AND 380 S. KAROL (XROADS), K. DAW (SG&R), E. AMENDOLA (DJM) AND M. MORRIS (TFP)" |
| 09/19/06 Tue | Gaston, B 1906-PLAN/1207 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Plan* "PARTIAL PARTICIPATION ON CLAIM VOTING CALL S. KAROL (XROADS), R. GRAY (SKADDEN), C. JACKSON (SH&B) " |
| 09/19/06 Tue | Karol, S 1906-BA/1159 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "LEADING CONFERENCE CALL WITH EMILIO AMENDOLA (DJM) , CYNTHIA JACKSON (SH) , M. MORRIS (TFP), K. DAW (SG&R) REGARDING AUCTIONED STORES AND EQUIPMENT" |
| 09/19/06 Tue | Karol, S 1906-PLAN/1208 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH MICHAEL CHLEBOVEC (WD) , CYNTHIA JACKSON (SH), K. NEIL (WD) AND (PORTION) JAMIE EDMONSON (XROADS) REGARDING CLASSIFICATION OF LANDLORDS" |
| 09/19/06 Tue | Karol, S 1906-PLAN/1210 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Plan* "MEETING WITH CYNTHIA JACKSON (SH), R GRAY (SKADDEN) AND B GASTON (XROADS) REGARDING CLAIMS AND VOTING" |
| 09/19/06 Tue | Young, J 1906-BA/1163 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH B KICHLER (WD), S EICHEL (SKADDEN), AND K FAGERSTROM (XROADS) REGARDING SMITHFIELD PACKAGING REJECTION CLAIM" |
| 09/19/06 Tue | Young, J 1906-BA/1174 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH R GRAY (SKADDEN) AND K FAGERSTROM (XROADS) REGARDING ANDERSON NEWS |
| 09/19/06 Tue | Young, J 1906-BA/1175 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS), J EDMONSON (XROADS) B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN) " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| 09/20/06 Wed | Edmonson, J 1906-BA/1215 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "MEETING WITH J. JAMES AND B. KICHLER (WD): J. YOUNG, K. FAGERSTROM AND B. GASTON (XROADS): D. TURETSKY AND S. EICHEL (SKADDEN) REGARDING UPDATE OF CONTRACTS OPEN ISSUES." |
| 09/20/06 Wed | Fagerstrom, K 1906-BA/1219 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH J YOUNG AND J EDMONSON (XROADS), B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN)." |
| 09/20/06 Wed | Gaston, B 1906-PLAN/1285 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Plan* "MEETING WITH E. O'CARROLL, K. NEIL, P. PICHULO, M. CHLEBOVEC, C. IBOLD, J. MOLAISON AND J. CASTLE (ALL WD) AND R. GRAY AND A. RAVIN (SKADDEN) BY PHONE AND C. JACKSON (SH&B) BY PHONE TO DISCUSS REAL ESTATE CLAIMS AND PLAN VOTING" |
| 09/20/06 Wed | Karol, S 1906-PLAN/1292 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Plan* "LEADING MEETING WITH CYNTHIA JACKSON (SH) J. CASTLE (WD), BRYAN GASTON (XROADS) , K. NEIL, CATHERINE IBOLD (WD), ROSALIE GRAY (SKADDEN) REGARDING SOLICITING LANDLORDS FOR VOTING" |
| 09/20/06 Wed | Young, J 1906-BA/1255 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS), J EDMONSON (XROADS) B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN)." |
| 09/21/06 Thu | Fagerstrom, K 1906-BA/1308 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH B GASTON (XROADS), M SATTLER, E BRESLIN AND D JACOBY (REXALL ACCOUNTING REPRESENTATIVES) AND D. BRYANT (WD) AND J. JANSEN (WD) TO RESOLVE REXALL CURE AMOUNT AND CONTRACT REJECTION" |
| 09/21/06 Thu | Gaston, B 1906-BA/1312 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* "PARTICIPATION IN DAILY CONTRACTS CALL: J. YOUNG, J. EDMONSON AND K. FAGERSTROM (ALL XROADS), D. TURETSKY (SKADDEN), S. EICHEL (SKADDEN), B. KICHLER (WD) AND J. JAMES (WD)." |
| 09/21/06 Thu | Gaston, B 1906-BA/1313 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH K. FAGERSTROM (XROADS), REXALL ACCOUNTING REPRESENTATIVES AND D. BRYANT AND J. JANSEN (WD) TO RESOLVE REXALL CURE AMOUNT AND CONTRACT REJECTION" |
| 09/21/06 Thu | Young, J 1906-BA/1324 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS), B GASTON (XROADS) B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN)." |
| 09/25/06 Mon | Liu, A 2906-CLMS/1829 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) AND D YOUNG (WD) REGARDING THE STATUS OF THE CLAIM FOR DEL PHARMACEUTICALS AND DEL LABORATORIES AND THE TREATMENT OF THE PRE-PETITION AP/AR CREDITS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/25/06 Mon | Wuertz, T 1906-CLMS/1451 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) AND DAVID YOUNG (WD) REGARDING DEL LABS. |
| 09/26/06 Tue | Edmonson, J 1906-CLMS/1502 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH J. CASTLE AND R. TANSI (WD): C. JACKSON (SMITH HULSEY): J. LAMMERT (ASSESSMENT TECHNOLOGY): S. KAROL (XROADS): E. POLLACK (LOGAN & CO) AND K. DAW (SG&R) REGARDING STATUS OF TAX CLAIMS |
| 09/26/06 Tue | Edmonson, J 1906-CLMS/1508 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH J. CASTLE, M. COTTON, D. YOUNG, J. ROY, J. JAMES AND K. LOVERICH (WD): S. KAROL AND B. GASTON (XROADS): E. POLLACK (LOGAN & CO): R. GRAY AND J. LEAMY (SKADDEN): J. O'CONNELL (BLACKSTONE) AND J. POST (SMITH HULSEY) REGARDING CLAIMS RECONCILIATION AND ESTIMATES." |
| 09/26/06 Tue | Gaston, B 1906-CLMS/1521 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Claims*<br>"CLAIMS CALL: J. CASTLE, J. ROY AND D. YOUNG (ALL WD), R. GRAY (SKADDEN), S. KAROL, J. EDMONSON AND J. YOUNG (XROADS), J. O'CONNELL (BLACKSTONE) AND E. POLLACK (LOGAN & CO)." |
| 09/26/06 Tue | Karol, S 1906-CLMS/1528 | 0.90 | 0.90 | 360.00 | | & | 1 | MATTER:*BK-Claims*<br>PARTICIPATION IN CLAIMS RECONCILIATION AND RESOLUTION AND RESERVE CALL WITH JAY CASTLE (WINN-DIXIE) |
| 09/26/06 Tue | Karol, S 1906-CLMS/1529 | 0.50 | 0.50 | 200.00 | | & | 1 | MATTER:*BK-Claims*<br>PARTICIPATION IN TAX CALL WITH JAY CASTLE (WINN-DIXIE) |
| 09/26/06 Tue | Young, J 1906-BA/1496 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONIC CLAIMS UPDATE MEETING: J LEAMY (SKADDEN), J CASTLE AND D YOUNG (WD), B GASTON, S KAROL AND J EDMONSON (XROADS) AND E POLLACK (LOGAN & CO)" |
| 09/27/06 Wed | Edmonson, J 1906-BA/1554 | 0.80 | 0.80 | 320.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH D. TURETSKY AND S. EICHEL (SKADDEN): B. KICHLER AND J. JAMES (WD): K. FAGERSTROM, J. YOUNG AND B. GASTON (XROADS) REGARDING STATUS OF CONTRACTS." |
| 09/27/06 Wed | Gaston, B 1906-BA/1578 | 0.70 | 0.70 | 280.00 | | & | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATE IN CONTRACTS CALL: K. FAGERSTROM, J. YOUNG AND J. EDMONSON (XROADS), D. TURETSKY AND S. EICHEL (SKADDEN), B. KICHLER AND J. JAMES (BOTH WD)" |
| 09/27/06 Wed | Young, J 1906-BA/1593 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"DAILY CONTRACT STATUS REVIEW MEETING: K FAGERSTROM AND B GASTON (XROADS): B KICHLER, J JAMES AND S GRIMM (WD): T TURETSKY AND S EICHEL (SKADDEN)." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/29/06 Fri | Edmonson, J 1906-BA/1696 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH B. KICHLER AND J. JAMES (WD): K. FAGERSTROM AND J. YOUNG (XROADS) AND D. TURETSKY AND S. EICHEL (SKADDEN) REGARDING OPEN CONTRACT ISSUES (PARTIAL PARTICIPATION). |
| 09/29/06 Fri | Fagerstrom, K 1906-BA/1706 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis* "ATTEND DAILY CONTRACT STATUS MEETING WITH J YOUNG AND B GASTON (XROADS), J JAMES (WD), D TURETSKY AND S EICHEL (SKADDEN)." |
| 09/29/06 Fri | Gaston, B 1906-BA/1713 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATE ON CONTRACTS CALL WITH K. FAGERSTROM AND J. EDMONSON (XROADS), D. TURETSKY AND S. EICHEL (SKADDEN) AND B. KICHLER AND J. JAMES (WD)" |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | 153.95 | $65,413.00 |
| TOTAL ENTRY COUNT: | | 204 | | |
| TOTAL TASK COUNT: | | 204 | | |
| TOTAL OF & ENTRIES | | | 78.45 | $32,745.00 |
| TOTAL ENTRY COUNT: | | 114 | | |
| TOTAL TASK COUNT: | | 114 | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 4.50 | 1,980.00 | 0.00 | 0.00 | 4.50 | 1,980.00 | 0.00 | 0.00 | 4.50 | 1,980.00 |
| Dussinger, M | 5.00 | 2,300.00 | 0.00 | 0.00 | 5.00 | 2,300.00 | 0.00 | 0.00 | 5.00 | 2,300.00 |
| Edmonson, J | 33.30 | 14,810.00 | 0.00 | 0.00 | 33.30 | 14,810.00 | 0.00 | 0.00 | 33.30 | 14,810.00 |
| Etlin, H | 7.70 | 3,370.00 | 0.00 | 0.00 | 7.70 | 3,370.00 | 0.00 | 0.00 | 7.70 | 3,370.00 |
| Fagerstrom, K | 11.90 | 5,390.00 | 0.00 | 0.00 | 11.90 | 5,390.00 | 0.00 | 0.00 | 11.90 | 5,390.00 |
| Gaston, B | 28.30 | 11,990.00 | 0.00 | 0.00 | 28.30 | 11,990.00 | 0.00 | 0.00 | 28.30 | 11,990.00 |
| Gordon, E | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Karol, S | 22.00 | 9,630.00 | 0.00 | 0.00 | 22.00 | 9,630.00 | 0.00 | 0.00 | 22.00 | 9,630.00 |
| Lane, E | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| Liu, A | 6.80 | 1,088.00 | 0.00 | 0.00 | 6.80 | 1,088.00 | 0.00 | 0.00 | 6.80 | 1,088.00 |
| Salem, M | 1.50 | 680.00 | 0.00 | 0.00 | 1.50 | 680.00 | 0.00 | 0.00 | 1.50 | 680.00 |
| Wuertz, T | 1.30 | 630.00 | 0.00 | 0.00 | 1.30 | 630.00 | 0.00 | 0.00 | 1.30 | 630.00 |
| Young, J | 27.30 | 11,730.00 | 1.50 | 750.00 | 28.80 | 12,480.00 | 0.75 | 375.00 | 28.05 | 12,105.00 |
| | 153.20 | $65,038.00 | 1.50 | $750.00 | 154.70 | $65,788.00 | 0.75 | $375.00 | 153.95 | $65,413.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Boggess, B | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| Dussinger, M | 3.50 | 1,550.00 | 0.00 | 0.00 | 3.50 | 1,550.00 | 0.00 | 0.00 | 3.50 | 1,550.00 |
| Edmonson, J | 15.10 | 6,880.00 | 0.00 | 0.00 | 15.10 | 6,880.00 | 0.00 | 0.00 | 15.10 | 6,880.00 |
| Etlin, H | 2.10 | 970.00 | 0.00 | 0.00 | 2.10 | 970.00 | 0.00 | 0.00 | 2.10 | 970.00 |
| Fagerstrom, K | 10.80 | 4,840.00 | 0.00 | 0.00 | 10.80 | 4,840.00 | 0.00 | 0.00 | 10.80 | 4,840.00 |
| Gaston, B | 14.50 | 5,920.00 | 0.00 | 0.00 | 14.50 | 5,920.00 | 0.00 | 0.00 | 14.50 | 5,920.00 |
| Gordon, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Karol, S | 18.00 | 7,980.00 | 0.00 | 0.00 | 18.00 | 7,980.00 | 0.00 | 0.00 | 18.00 | 7,980.00 |
| Lane, E | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| Liu, A | 6.00 | 960.00 | 0.00 | 0.00 | 6.00 | 960.00 | 0.00 | 0.00 | 6.00 | 960.00 |
| Salem, M | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 | 0.00 | 0.00 | 0.70 | 280.00 |
| Wuertz, T | 1.10 | 550.00 | 0.00 | 0.00 | 1.10 | 550.00 | 0.00 | 0.00 | 1.10 | 550.00 |
| Young, J | 1.80 | 800.00 | 1.50 | 750.00 | 3.30 | 1,550.00 | 0.75 | 375.00 | 2.55 | 1,175.00 |
| | 77.70 | $32,370.00 | 1.50 | $750.00 | 79.20 | $33,120.00 | 0.75 | $375.00 | 78.45 | $32,745.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Asset Sale | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| BK-Business Analysis | 70.50 | 30,930.00 | 1.50 | 750.00 | 72.00 | 31,680.00 | 0.75 | 375.00 | 71.25 | 31,305.00 |
| BK-Business Operations | 9.40 | 3,990.00 | 0.00 | 0.00 | 9.40 | 3,990.00 | 0.00 | 0.00 | 9.40 | 3,990.00 |
| BK-Claims | 50.40 | 20,258.00 | 0.00 | 0.00 | 50.40 | 20,258.00 | 0.00 | 0.00 | 50.40 | 20,258.00 |
| BK-Corporate Finance | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| BK-Creditor Meeting | 1.60 | 800.00 | 0.00 | 0.00 | 1.60 | 800.00 | 0.00 | 0.00 | 1.60 | 800.00 |
| BK-Plan | 17.60 | 7,500.00 | 0.00 | 0.00 | 17.60 | 7,500.00 | 0.00 | 0.00 | 17.60 | 7,500.00 |
| BK-Tax | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| | 153.20 | $65,038.00 | 1.50 | $750.00 | 154.70 | $65,788.00 | 0.75 | $375.00 | 153.95 | $65,413.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Asset Sale | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| BK-Business Analysis | 33.40 | 14,860.00 | 1.50 | 750.00 | 34.90 | 15,610.00 | 0.75 | 375.00 | 34.15 | 15,235.00 |
| BK-Business Operations | 3.40 | 1,410.00 | 0.00 | 0.00 | 3.40 | 1,410.00 | 0.00 | 0.00 | 3.40 | 1,410.00 |
| BK-Claims | 33.10 | 12,620.00 | 0.00 | 0.00 | 33.10 | 12,620.00 | 0.00 | 0.00 | 33.10 | 12,620.00 |
| BK-Corporate Finance | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| BK-Creditor Meeting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BK-Plan | 5.50 | 2,480.00 | 0.00 | 0.00 | 5.50 | 2,480.00 | 0.00 | 0.00 | 5.50 | 2,480.00 |
| BK-Tax | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| | 77.70 | $32,370.00 | 1.50 | $750.00 | 79.20 | $33,120.00 | 0.75 | $375.00 | 78.45 | $32,745.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brandt, S | 4.50 | 450.00 |
| Latham, L | 4.00 | 2,000.00 |
| Young, B | 4.20 | 672.00 |
| | 12.70 | $3,122.00 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Brandt, S | 05/29/06 Mon 2606-CA / 4327 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | 06/05/06 Mon 2606-CA / 4444 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | 06/12/06 Mon 2606-CA / 4593 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | 06/19/06 Mon 2606-CA / 4720 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | 06/26/06 Mon 2606-CA / 4896 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | 07/10/06 Mon 2706-CA / 5113 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | 07/17/06 Mon 2706-CA / 5259 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | 07/24/06 Mon 2706-CA / 5270 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | 07/31/06 Mon 2806-CA / 5286 | 0.50 | 0.50 | 50.00 | D | | 1 | MATTER: *BK-Case Administration* WEEKLY WINN-DIXIE CALCULATIONS |
| | | | 4.50 | 450.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Latham, L | 08/12/06 Sat 1806-CA / 3693 | 4.00 | 4.00 | 2,000.00 | | | 1 | MATTER: *BK-Case Administration* "REVIEW, ANALYSIS AND UPDAATE OF EQUATIONS AND REFERENCES IN WEEKLY CLAIMS SPREADSHEET AT REQUEST OF J. EDMONSON (XROADS)" |
| | | | 4.00 | 2,000.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, B | 07/28/06 | 1.90 | 1.90 | 304.00 | | | 1 | MATTER: *BK-Claims* <br> RESEARCHED PEPSI-COLA CLAIMS PER REQUEST OF T. WUERTZ (XROADS). |
| | Fri  2706-CLMS/ 5281 | | | | | | | |
| | 08/01/06 | 0.20 | 0.20 | 32.00 | F | | 1 | MATTER: *BK-Claims* <br> PHONE CALL WITH T WUERTZ (XROADS) TO DISCUSS RESEARCH AND ANALYSIS OF UNRESOLVED CLAIMS ISSUES. |
| | Tue  2806-CLMS/ 5288 | | | | | | | |
| | 08/01/06 | 0.40 | 0.40 | 64.00 | | | 1 | MATTER: *BK-Claims* <br> "RESEARCH AND ANALYSIS OF UNRESOLVED CLAIMS, AND INVESTIGATE ASSERTIONS MADE BY VENDORS IN RESPONSE TO CLAIMS OBJECTIONS." |
| | Tue  2806-CLMS/ 5289 | | | | | | | |
| | 08/11/06 | 1.20 | 1.20 | 192.00 | | | 1 | MATTER: *BK-Claims* <br> ANALYZED AND RECONCILED CADBURY GUC REQUESTED BY T. WUERTZ (XROADS) |
| | Fri  2806-CLMS/ 5297 | | | | | | | |
| | 08/14/06 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER: *BK-Claims* <br> TELEPHONE CALL TO L. HANSEN (PROMOTIONAL UNLIMITED) REGARDING CLAIM #1181. |
| | Mon 2806-CLMS/ 5300 | | | | | | | |
| | 08/14/06 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER: *BK-Claims* <br> RESEARCHED COUNTY OF COLUMBIA TAX COLLECTOR CLAIMS. |
| | Mon 2806-CLMS/ 5301 | | | | | | | |
| | 08/14/06 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER: *BK-Claims* <br> TELEPHONE CALL FROM PROMOTIONAL UNLIMITED REQUESTING CLAIM #1181 INFORMATION. |
| | Mon 2806-CLMS/ 5302 | | | | | | | |
| | | | 4.20 | 672.00 | | | | |

NUMBER OF ENTRIES:     7

|  | 12.70 | $3,122.00 |
|--|-------|-----------|

Total
Number of Entries:     17

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brandt, S | 4.50 | 450.00 | 0.00 | 0.00 | 4.50 | 450.00 | 0.00 | 0.00 | 4.50 | 450.00 |
| Latham, L | 4.00 | 2,000.00 | 0.00 | 0.00 | 4.00 | 2,000.00 | 0.00 | 0.00 | 4.00 | 2,000.00 |
| Young, B | 4.20 | 672.00 | 0.00 | 0.00 | 4.20 | 672.00 | 0.00 | 0.00 | 4.20 | 672.00 |
| | 12.70 | $3,122.00 | 0.00 | $0.00 | 12.70 | $3,122.00 | 0.00 | $0.00 | 12.70 | $3,122.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Case Administration | 8.50 | 2,450.00 | 0.00 | 0.00 | 8.50 | 2,450.00 | 0.00 | 0.00 | 8.50 | 2,450.00 |
| BK-Claims | 4.20 | 672.00 | 0.00 | 0.00 | 4.20 | 672.00 | 0.00 | 0.00 | 4.20 | 672.00 |
| | 12.70 | $3,122.00 | 0.00 | $0.00 | 12.70 | $3,122.00 | 0.00 | $0.00 | 12.70 | $3,122.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Boggess, B | 12.40 | 4,960.00 |
| Dussinger, M | 28.10 | 12,540.00 |
| Edmonson, J | 12.80 | 5,120.00 |
| Fagerstrom, K | 12.10 | 6,050.00 |
| Gaston, B | 25.20 | 10,080.00 |
| Karol, S | 25.70 | 11,580.00 |
| Lane, E | 26.10 | 11,740.00 |
| Wuertz, T | 37.30 | 14,920.00 |
| Young, J | 195.10 | 86,810.00 |
| | 374.80 | $163,800.00 |

EXHIBIT I-1  PAGE 1 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | | | | | | |
| Boggess, B | 09/21/06 | 2.90 | 2.90 | | 1,160.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1906-BO / 1335 | | | | | 1 | DEVELOPED ORGANIZATION RECOMMENDATION FOR JOHN HAYS UPON ARRIVAL |
| | | 2.80 | 2.80 | | 1,120.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1906-BO / 1336 | | | | | 1 | PREPARATION OF STATUS REPORTING DOCUMENTATION FOR BENNETT NUSSBAUM (WD) |
| | | 2.60 | 2.60 | | 1,040.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1906-BO / 1337 | | | | | 1 | PREPARATION OF PRIVATE LABEL SUMMARY DOCUMENTATION FOR BENNETT NUSSBAUM (WD) |
| | | 2.30 | 2.30 | | 920.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1906-BO / 1338 | | | | | 1 | DEVELOPED ORGANIZATION RECOMMENDATION FOR JOHN HAYS UPON ARRIVAL - CONTINUED |
| | | 1.80 | 1.80 | | 720.00 | | | | MATTER:*BK-Business Operations* |
| | Thu | | 1906-BO / 1339 | | | | | 1 | HELD STATUS MEETING WITH BENNETT NUSSBAUM (WD) |
| | | | 12.40 | | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | 12.40 | | 4,960.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Dussinger, M | 05/31/06 | 0.30 | 0.30 | | 150.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1606-BA / 152 | | | | | 1 | PHONE CONVERSATION WITH J. COSTI (BLACKSTONE) REGARDING THE UCC PRESENTATION. |
| | | 0.30 | 0.30 | | 150.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1606-BA / 153 | | | | | 1 | CONFERENCE CALL WITH H. ETLIN (XROADS) AND A. TANG (HLHZ) REGARDING CLAIMS. |
| | | 0.70 | 0.70 | | 350.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1606-BA / 154 | | | | | 1 | MEETING WITH B. NUSSBAUM (WD) AND B. MCMENAMY (WD) REGARDING THE UCC PRESENTATION. |
| | | 1.10 | 1.10 | | 550.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1606-BA / 155 | | | | | 1 | CONFERENCE CALL WITH B. MCMENAMY (WD) AND J. COSTI (BLACKSTONE) REGARDING THE UCC PRESENTATION. |
| | | 1.60 | 1.60 | | 800.00 | | | | MATTER:*BK-Business Analysis* |
| | Wed | | 1606-BA / 156 | | | | | 1 | REVISE THE UCC PRESENTATION BASED ON MEETINGS WITH B. NUSSBAUM (WD). |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|----------------|------------|------------|---|-------------|
|      |      |            | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Dussinger, M | 05/31/06 | 0.20 | 0.20 | 100.00 |  |  | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 157 | | | | | 1 | MEETING WITH H. ETLIN (XROADS) REGARDING CLAIMS. |
|  |  | 1.70 | 1.70 | 850.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 158 | | | | | 1 | PREPARE SUPPORTING SCHEDULES FOR PERIOD 11 AND YTD VARIANCES TO SUPPLEMENT THE UCC PRESENTATION. |
|  |  | 0.80 | 0.80 | 400.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 159 | | | | | 1 | MEETING WITH B. NUSSBAUM (WD) AND B. MCMENAMY (WD) REGARDING THE UCC PRESENTATION. |
|  |  | 0.80 | 0.80 | 400.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 160 | | | | | 1 | PREPARE SUPPORTING SCHEDULES FOR ASSET SALES TO SUPPLEMENT THE UCC PRESENTATION. |
|  |  | 2.30 | 2.30 | 1,150.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 161 | | | | | 1 | FINAL REVIEW AND UPDATE OF THE UCC PRESENTATION. |
|  |  | 0.30 | 0.30 | 150.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 162 | | | | | 1 | MEETING WITH R. RHEE (WD) REGARDING THE UCC PRESENTATION. |
|  |  | 0.60 | 0.60 | 300.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 163 | | | | | 1 | PHONE CONVERSATION WITH J. COSTI (BLACKSTONE) REGARDING THE CHANGES TO THE UCC PRESENTATION. |
|  |  | 1.90 | 1.90 | 950.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 164 | | | | | 1 | REVISE THE CLAIMS SUMMARY REPORT FOR THE UCC PRESENTATION. |
|  |  | 0.10 | 0.10 | 50.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 165 | | | | | 1 | MEETING WITH B. NUSSBAUM (WD) AND R. RHEE (WD) REGARDING THE UCC PRESENTATION. |
|  |  | 0.10 | 0.10 | 50.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 166 | | | | | 1 | PHONE CONVERSATION WITH A. TANG (HLHZ) REGARDING CLAIMS. |
|  |  | 0.20 | 0.20 | 100.00 | | | | MATTER:*BK-Business Analysis* |
|  | Wed | 1606-BA/ 167 | | | | | 1 | CORRESPONDENCE TO R. RHEE (WD) REGARDING THE UCC PRESENTATION. |
|  |  | 13.00 | | 6,500.00 | | | | |

NUMBER OF ENTRIES:    16

06/15/06

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 43

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Dussinger, M | 06/15/06 | 0.20 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* | PHONE CONVERSATION WITH J. YOUNG (XROADS) REGARDING THE REVISIONS TO THE LIQUIDATION ANALYSIS. |
| | Thu | | 1606-BA/ 1063 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* | REVISE THE CLASSIFICATION OF THE DETAILED ASSET RECOVERIES THE LIQUIDATION ANALYSIS. |
| | Thu | | 1606-BA/ 1064 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:*BK-Business Analysis* | MEETING WITH J. YOUNG (XROADS) REGARDING THE DECONSOLIDATED LIQUIDATION ANALYSIS FOR THE PLAN OF REORGANIZATION. |
| | Thu | | 1606-BA/ 1065 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* | REVIEW AND DISTRIBUTE THE DECONSOLIDATED VERSION OF THE LIQUIDATION ANALYSIS TO J. YOUNG AND S. KAROL (XROADS) FOR THEIR REVIEW. |
| | Thu | | 1606-BA/ 1066 | | | | | | |
| | | 2.50 | 2.50 | 1,000.00 | F | | 1 | MATTER:*BK-Business Analysis* | "CONFERENCE CALL WITH XROADS' H. ETLIN, J. YOUNG AND S. KAROL REGARDING THE LIQUIDATION ANALYSIS FOR THE PLAN OF REORGANIZATION." |
| | Thu | | 1606-BA/ 1067 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* | REVISE THE LIQUIDATION ANALYSIS TO MERGE THE CONSOLIDATED AND DECONSOLIDATED VERSIONS INTO ONE DOCUMENT FOR THE PLAN OR REORGANIZATION. |
| | Thu | | 1606-BA/ 1068 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* | REVISE THE DETAILED LIQUIDATION ANALYSIS RECOVERY SCHEDULES TO BE CONSISTENT WITH THE CLASSES OF CREDITORS IN THE DRAFT OF THE PLAN OF REORGANIZATION. |
| | Thu | | 1606-BA/ 1069 | | | | | | |
| | | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:*BK-Business Analysis* | UPDATE THE LIQUIDATION SECTION OF THE PLAN OF REORGANIZATION RELATIVE TO THE NOTES FOR A DE CONSOLIDATED PLAN. |
| | Thu | | 1606-BA/ 1070 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Business Analysis* | CONTINUE TO UPDATE THE LIQUIDATION SECTION OF THE PLAN OF REORGANIZATION RELATIVE TO THE NOTES FOR A DECONSOLIDATED PLAN. |
| | Thu | | 1606-BA/ 1071 | | | | | | |
| | | | 15.10 | 6,040.00 | | | | | |

NUMBER OF ENTRIES:     9

| | | | 28.10 | 12,540.00 | | | | | |

NUMBER OF ENTRIES:     25

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Edmonson, J | 09/19/06 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EMAIL AND ATTACHED AGREEMENT FROM B. KICHLER (WD) REGARDING RENEGOTIATED BOISE CASCADE CONTRACT |
| | Tue | 1906-BA/ 1130 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EMAIL AND ATTACHED AGREEMENT FROM B. KICHLER (WD) REGARDING RENEGOTIATED CONTRACT FOR TRM |
| | Tue | 1906-BA/ 1131 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH J. JAMES (WD): J. YOUNG, K. FAGERSTROM (XROADS), D. TURETSKY, S. EICHEL (SKADDEN) REGARDING OPEN CONTRACT ISSUES." |
| | Tue | 1906-BA/ 1132 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW ALABAMA POWER CLAIMS AND OBJECTION TO ASSUMPTION OF CONTRACT IN CONNECTION WITH CURE AMOUNTS. |
| | Tue | 1906-BA/ 1133 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EMAIL FROM B. KICHLER (WD) REGARDING SMITHFIELD RENEGOTIATED CONTRACT |
| | Tue | 1906-BA/ 1134 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EMAIL FROM J. YOUNG (XROADS) REGARDING STATUS OF CARDTRONICS CONTRACT RENEGOTIATION |
| | Tue | 1906-BA/ 1135 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>EMAIL COMMUNICATIONS WITH R. COX (MCGUIRE WOODS) REGARDING SMITHFIELD GWALTNEY CONTRACT RENEGOTIATION |
| | Tue | 1906-BA/ 1136 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW EMAIL FROM J. YOUNG (XROADS) REGARDING CONTRACTS FOR WHICH WINN-DIXIE IS AWAITING SIGNATURES |
| | Tue | 1906-BA/ 1137 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW UPDATED CONTRACT ISSUES SPREADSHEET |
| | Tue | 1906-BA/ 1138 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>"REVIEW AND ANALYSIS OF SMITHFIELD GWALTNEY CLAIM, NEW CONTRACT AND RECONCILIATION TO DETERMINE PROPER AMOUNT OF CLAIM" |
| | Tue | 1906-BA/ 1139 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CALL WITH S. EICHEL (SKADDEN) AND J. YOUNG (XROADS) REGARDING SMITHFIELD GWALTNEY RENEGOTIATED CONTRACT |
| | Tue | 1906-BA/ 1140 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW PROPOSED CHANGES TO SMITHFIELD GWALTNEY AGREEMENT FROM R. COX (MCGUIRE WOODS). |
| | Tue | 1906-BA/ 1141 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------|-------|------|------|---|-------------|
| Edmonson, J | 09/19/06 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Business Analysis<br>EMAIL TO B. KICHLER (WD) REGARDING CHANGES TO SMITHFIELD GWALTNEY AGREEMENT . |
| | Tue | 1906-BA/ 1142 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>EMAIL COMMUNICATIONS WITH S. EICHEL (SKADDEN) REGARDING CHANGES TO SMITHFIELD GWALTNEY AGREEMENT . |
| | Tue | 1906-BA/ 1143 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW RECENT DOCKET ENTRIES FOR TRANSFERS OF CLAIMS AFFECTING CONTRACT CURES OR RECLAMATION CLAIMS |
| | Tue | 1906-CA/ 1186 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW UPDATED CASE CALENDAR |
| | Tue | 1906-CA/ 1187 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>REVIEW EMAIL FROM B. KICHLER (WD) REGARDING REXALL CLAIM INFORMATION. |
| | Tue | 1906-CLMS/ 1188 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH D. YOUNG (WD) REGARDING REMAINING OPEN CLAIMS |
| | Tue | 1906-CLMS/ 1189 | | | | | | |
| | | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Claims<br>REVIEW AND ANALYSIS SPREADSHEET OF EXECUTORY CONTRACT ASSUMPTIONS COMPARED TO CLAIM REC SHEETS TO DETERMINE PROPER AMOUNTS INDICATED FOR CLAIMS |
| | Tue | 1906-CLMS/ 1190 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>REVIEW EMAIL FROM D. BRYANT (WD) REGARDING CONAGRA CLAIM |
| | Tue | 1906-CLMS/ 1191 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims<br>"CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY), J. CASTLE (WD), S. KAROL (XROADS), C. GILBERT AND J. LAMMERT (ASSESSMENT TECHNOLOGY) REGARDING TAX CLAIMS" |
| | Tue | 1906-CLMS/ 1192 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims<br>MEETING WITH B. KICHLER AND D. RABON (WD) REGARDING ANDERSON NEWS CLAIM |
| | Tue | 1906-CLMS/ 1193 | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | J | 1 | MATTER:BK-Fee Application<br>REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 9/9/06 |
| | Tue | 1906-FA/ 1195 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | J | 1 | MATTER:BK-Fee Application<br>REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 9/2/06 |
| | Tue | 1906-FA/ 1196 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Edmonson, J | 09/19/06 Tue | 0.30 1906-PLAN/ 1202 | 0.30 | 120.00 | | | 1 | MATTER:BK-Plan REVIEW EMAIL AND ATTACHED VOTING REJECTION REPORT FROM S. KAROL (XROADS) REGARDING PLAN VOTE |
| | | 0.90 1906-PLAN/ 1203 | 0.90 | 360.00 | | | 1 | MATTER:BK-Plan "CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY), S. KAROL (XROADS), K. NEIL AND M. CHLEBOVEC (WD), K. LOGAN (LOGAN & CO) AND R. GRAY (SKADDEN) REGARDING LANDLORD REJECTION VOTES" |
| | | 0.40 1906-PLAN/ 1204 | 0.40 | 160.00 | | | 1 | MATTER:BK-Plan REVIEW REPORTS FROM R. GRAY (SKADDEN) IN CONNECTION WITH LANDLORD VOTING ON THE PLAN |
| | | 0.40 1906-PLAN/ 1205 | 0.40 | 160.00 | | | 1 | MATTER:BK-Plan REVIEW LARGE LANDLORD CLAIMS THAT HAVE VOTED TO REJECT THE PLAN |
| | | 0.20 1906-PLAN/ 1206 | 0.20 | 80.00 | | | 1 | MATTER:BK-Plan "TELEPHONE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC AND K. NEIL (WD) REGARDING LANDLORD VOTING " |
| | | | 12.80 | 5,120.00 | | | | |

NUMBER OF ENTRIES:    29

| | | | 12.80 | 5,120.00 | | | | |
|--|--|--|-------|----------|--|--|--|--|

NUMBER OF ENTRIES:    29

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Fagerstrom, K | 09/13/06 Wed | 0.70 1906-BA/ 903 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH SONITROL ACCOUNTING DEPARTMENT TO DISCUSS WINN-DIXIE CLAIM AND OUTSTANDING CONTRACTS |
| | | 0.80 1906-BA/ 904 | 0.80 | 400.00 | F | | 1 | MATTER:BK-Business Analysis MEETING WITH J YOUNG (XROADS) REGARDING RAYOVAC |
| | | 0.60 1906-BA/ 905 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH ACKERMAN ACCOUNTING DEPARTMENT TO DISCUSS WINN-DIXIE CLAIM AND OUTSTANDING CONTRACTS |
| | | 0.40 1906-BA/ 906 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis CALL WITH D TURETSKY (SKADDEN) REGARDING ALARM CONTRACTS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 43

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Fagerstrom, K | 09/13/06 Wed | 0.90 | 0.90 1906-BA / 907 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYSIS OF ACKERMAN CONTRACTS |
| | | 0.40 Wed | 0.40 1906-BA / 908 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B KICHLER (WD) REGARDING RAYOVAC |
| | | 2.20 Wed | 2.20 1906-BA / 909 | 1,100.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION OF REVISIONS TO RAYOVAC REJECTION DAMAGES AND ESTIMATE OF CONTRACT REQUIREMENTS |
| | | 0.80 Wed | 0.80 1906-BA / 910 | 400.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH B GASTON AND J YOUNG (XROADS) TO DISCUSS CONTRACT STATUS AND DEVELOP STRATEGY FOR COMPLETION OF ASSUMPTIONS AND REJECTIONS |
| | | 0.80 Wed | 0.80 1906-BA / 911 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYSIS OF SONITROL CONTRACTS |
| | | 0.70 Wed | 0.70 1906-BA / 912 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH B KICHLER (WD) REGARDING RAYOVAC REJECTION DAMAGES AND ESTIMATE OF CONTRACT REQUIREMENTS |
| | | 1.10 Wed | 1.10 1906-BA / 913 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON ANALYSIS OF REXALL PREPETITION CLAIMS |
| | | 1.30 Wed | 1.30 1906-BA / 914 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* WORK ON REJECTION DAMAGE CALCULATION FOR MANSFIELD OIL |
| | | 1.40 Wed | 1.40 1906-BA / 915 | 700.00 | G | | 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH J JAMES AND B KICHLER (WD), D TURETSKY (SKADDEN); J YOUNG AND J EDMONSON (XROADS) " |
| | | | 12.10 | 6,050.00 | | | | |

NUMBER OF ENTRIES:    13

| | | | 12.10 | 6,050.00 | | | | |
|---|---|---|---|---|---|---|---|---|

NUMBER OF ENTRIES:    13

| Gaston, B | 08/24/06 | | | | | | | |
|---|---|---|---|---|---|---|---|---|

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gaston, B | 08/24/06 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* "TOUR OF CARDTRONICS CORPORATE HEADQUARTERS WITH J BETTINGER AND M. GRIFFIN (CARDTRONICS, J. YOUNG (XROADS) AND M. BYRUM (WD)" |
| | | Thu | 1806-CLMS/ 4252 | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | G | | 1 | MATTER:*BK-Claims* "MEET WITH T. UPTON AND M. DELELLIS (CARDTRONICS), M. SCHMIDT (STRATEGIC CAPITAL CORPORATION), J. YOUNG (XROADS) AND M. BYRUM (WD) TO CONTINUE NEGOTIATION OF CARDTRONICS ATM CONTRACT" |
| | | Thu | 1806-CLMS/ 4253 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* DEVELOP TERM SHEET RESULTING FROM SUCCESSFUL NEGOTIATION OF CARDTRONICS CONTRACT |
| | | Thu | 1806-CLMS/ 4254 | | | | | |
| | | 1.70 | 1.70 | 680.00 | G | | 1 | MATTER:*BK-Claims* MEET WITH T. UPTON (CARDTRONICS) AND J. YOUNG ( XROADS) TO COMPLETE NEGOTIATION OF CARDTRONICS ATM CONTRACT |
| | | Thu | 1806-CLMS/ 4255 | | | | | |
| | | 0.50 | 0.50 | 200.00 | G | | 1 | MATTER:*BK-Claims* MEET WITH J. YOUNG (XROADS) AND M. BYRUM (WD) TO DEVELOP NEGOTIATION STRATEGY AND EVALUATE TERMS PROPOSED BY CARDTRONICS |
| | | Thu | 1806-CLMS/ 4256 | | | | | |
| | | 1.00 | 1.00 | 400.00 | G | | 1 | MATTER:*BK-Claims* "MEET WITH T. UPTON AND M. DELELLIS (CARDTRONICS), M. SCHMIDT (STRATEGIC CAPITAL CORPORATION), J. YOUNG (XROADS) AND M. BYRUM (WD) TO CONTINUE NEGOTIATION OF CARDTRONICS ATM CONTRACT" |
| | | Thu | 1806-CLMS/ 4257 | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* "TOUR OF CARDTRONICS CORPORATE HEADQUARTERS WITH J BETTINGER (CARDTRONICS), J. YOUNG (XROADS) AND M. BYRUM (WD)" |
| | | Thu | 1806-CLMS/ 4258 | | | | | |
| | | 2.50 | 2.50 | 1,000.00 | G | | 1 | MATTER:*BK-Claims* "MEET WITH T. UPTON AND M. DELELLIS (CARDTRONICS), M. SCHMIDT (STRATEGIC CAPITAL CORPORATION), J. YOUNG (XROADS) AND M. BYRUM (WD) TO NEGOTIATE CARDTRONICS ATM CONTRACT" |
| | | Thu | 1806-CLMS/ 4259 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims* PREPARE FOR MEETING WITH CARDTRONICS |
| | | Thu | 1806-CLMS/ 4260 | | | | | |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    9

| | 09/14/06 | 0.50 | 0.50 | 200.00 | F | | 1 | MATTER:*BK-Business Analysis* CALL WITH J. YOUNG (XROADS) TO DISCUSS CARDTRONICS AND UNICRU CONTRACTS |
|---|---|---|---|---|---|---|---|---|
| | | Thu | 1906-BA/ 965 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

Gaston, B | 09/14/06 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"FOLLOW UP MEETING WITH G. CASALES, L. BARTON, L. LAWRENCE, AND B. BERNARDO (ALL WD) TO DISCUSS GE TRAILER LEASE PAYMENT HISTORY ANALYSIS FOR RESOLUTION OF CURE COST CLAIM"

Thu    1906-BA/ 966

| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. KICHLER (WD) TO DISCUSS GE CONTRACT |

Thu    1906-BA/ 967

| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CALL TO DISCUSS CONTRACTS UPDATE WINN-DIXIE'S B. KICHLER, J. JAMES AND S. GRIMM (PARTIAL PARTICIPATION), K. FAGERSTROM (XROADS) AND D. TURETSKY AND S. EICHEL (SKADDEN)" |

Thu    1906-BA/ 968

| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH P. HIGGINS (UNICRU) TO DISCUSS EXECUTION AND ASSUMPTION OF CONTRACT |

Thu    1906-BA/ 969

| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. KICHLER (WD) TO DISCUSS UNICRU CONTRACT |

Thu    1906-BA/ 970

| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J. RAGASE (WD) TO DISCUSS BERGENSON'S AND TRM CONTRACT |

Thu    1906-BA/ 971

| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>FOLLOW UP CALL WITH J. RAGASE (WD) TO DISCUSS BERGENSON'S AND TRM CONTRACT |

Thu    1906-BA/ 972

| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVISE ANALYSIS OF PAYMENT HISTORY/CURE COST OBJECTION FOR GE TRAILER LEASE |

Thu    1906-BA/ 973

| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE FOR MEETING WITH J. JAMES (WD) TO DISCUSS CARDTRONICS CONTRACT |

Thu    1906-BA/ 974

| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B. KICHLER (WD) TO DISCUSS BERGENSON'S CONTRACT |

Thu    1906-BA/ 975

| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH E. O'CARROLL (WD) TO DISCUSS OPEN CLAIMS |

Thu    1906-BA/ 976

| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARE FOR MEETING WITH S. GRIMM (WD) TO DISCUSS CARDTRONICS CONTRACT |

Thu    1906-BA/ 977

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Gaston, B | 09/14/06 Thu | 0.60 1906-BA/ 978 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH S. GRIMM (WD) TO DISCUSS CARDTRONICS CONTRACT |
| | Thu | 0.40 1906-BA/ 979 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. JAMES (WD) TO DISCUSS CARDTRONICS CONTRACT |
| | Thu | 0.80 1906-BA/ 980 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis "PREPARE FOR CALL TO DISCUSS CONTRACTS UPDATE WINN-DIXIE'S B. KICHLER, J. JAMES AND S. GRIMM (PARTIAL PARTICIPATION), K. FAGERSTROM (XROADS) AND D. TURETSKY AND S. EICHEL (SKADDEN)" |
| | Thu | 0.30 1906-BA/ 981 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis REVIEW REVISED BUSINESS CASE PRESENTATION FOR CARDTRONICS |
| | Thu | 0.30 1906-BA/ 982 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B. KICHLER (WD) TO DISCUSS OFFICEMAX CONTRACT |
| | Thu | 0.30 1906-BA/ 983 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B. KICHLER (WD) TO DISCUSS TRM CONTRACT |
| | Thu | 0.60 1906-BA/ 984 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH G. CASALES, L. BARTON, L. LAWRENCE, AND B. BERNARDO (ALL WD) TO DISCUSS GE TRAILER LEASE PAYMENT HISTORY ANALYSIS FOR RESOLUTION OF CURE COST CLAIM" |
| | Thu | 0.40 1906-BA/ 985 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis FOLLOW UP CALL WITH P. HIGGINS (UNICRU) TO DISCUSS EXECUTION AND ASSUMPTION OF CONTRACT |
| | Thu | 0.90 1906-BA/ 986 | 0.90 | 360.00 | F | | 1 | MATTER:BK-Business Analysis MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS NATURE'S FINEST AND PERSONAL OPTICS CONTRACTS |
| | Thu | 0.30 1906-CLMS/ 993 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims ANALYSIS OF CLAIM 12302 |
| | Thu | 0.30 1906-CLMS/ 994 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims CALL WITH K. DAW (SG&R) TO DISCUSS REVISIONS TO ZURICH CLAIM STIPULATION |
| | Thu | 0.90 1906-CLMS/ 995 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims "ANALYSIS OF CLAIMS: 8901, 13323, 11251, 12434, AND 13454." |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Gaston, B | 09/14/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH S. KAROL (XROADS) TO DISCUSS OPEN CLAIMS |
| | Thu | 1906-CLMS/ 996 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE FOR CALL WITH S. KAROL (XROADS) TO DISCUSS OPEN CLAIMS |
| | Thu | 1906-CLMS/ 997 | | | | | | |
| | | | 13.10 | 5,240.00 | | | | |
| | NUMBER OF ENTRIES: | 27 | | | | | | |
| | | | 25.20 | 10,080.00 | | | | |
| | NUMBER OF ENTRIES: | 36 | | | | | | |
| Karol, S | 07/19/06 | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF TIMELINE AND REQUIRED ACTIONS FOR CLOSING ADDITIONAL STORES |
| | Wed | 1706-BA/ 2685 | | | | | | |
| | | 1.20 | 1.20 | 600.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J. YOUNG (XROADS) TO REVIEW STATUS OF ENGAGEMENT AND GO-FORWARD DUTIES |
| | Wed | 1706-BA/ 2686 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH EMILIO AMENDOLA (DJM) TO DETERMINE STRATEGY FOR MARKETING ADDITIONAL STORES |
| | Wed | 1706-BA/ 2687 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE CALL WITH CYNTHIA JACKSON (SH) REGARDING CLOSING STORES SCHEDULE |
| | Wed | 1706-BA/ 2688 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH CYNTHIA JACKSON (SH) REGARDING MOTIONS FOR SALES OF OWNED PROPERTIES |
| | Wed | 1706-BA/ 2689 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH MICHAEL CHLEBOVEC (WINN-DIXIE) , K. DAW (SG), CYNTHIA JACKSON (SH) AND CATHERINE IBOLD (WD) REGARDING CLOSING STORES SCHEDULE" |
| | Wed | 1706-BA/ 2690 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims*<br>CALL WITH BRYAN GASTON (XROADS) REGARDING ASSESSMENT TECHNOLOGY AND ESCROWS |
| | Wed | 1706-CLMS/ 2718 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Karol, S | 07/19/06 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH R. GRAY (SKADDEN), F. HUFFARD (BLACKSTONE), S. BUSEY AND CYNTHIA JACKSON (SH) REGARDING ESTIMATES OF CLAIMS AND CLASSIFICATIONS AND STRATEGY FOR COMPLETION OF ESTIMATES" |
| | | Wed 1706-CLMS/ 2719 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | G | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH BRYAN GASTON (XROADS) AND CYNTHIA JACKSON (SH) REGARDING CURE COSTS AND ASSESSMENT TECHNOLOGY ESTIMATES |
| | | Wed 1706-CLMS/ 2720 | | | | | | |
| | | 0.20 | 0.20 | 100.00 | G | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH BRYAN GASTON (XROADS) AND A. WULBERN (PARTIAL) AND CYNTHIA JACKSON (SH) REGARDING ESCROWS |
| | | Wed 1706-CLMS/ 2721 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | G | | 1 | MATTER:*BK-Claims* "CALL WITH R. GRAY, A. RAVIN AND J. LEAMY (SKADDEN), CYNTHIA JACKSON (SH) REGARDING TAX CLAIMS AND CLASSIFICATIONS" |
| | | Wed 1706-CLMS/ 2722 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Claims* "CALL WITH J. BAKER AND R. GRAY (SKADDEN), S. BUSEY AND CYNTHIA JACKSON (SH) AND J. CASTLE (WD) REGARDING INDEMNIFICATION CLAIMS" |
| | | Wed 1706-CLMS/ 2723 | | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH CYNTHIA JACKSON (SH) REGARDING AD VALOREM TAX CLAIMS AND CLASSIFICATIONS |
| | | Wed 1706-CLMS/ 2724 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH CYNTHIA JACKSON (SH) REGARDING ESTIMATES OF CLAIMS AND STRATEGY FOR COMPLETION OF ESTIMATES |
| | | Wed 1706-CLMS/ 2725 | | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Claims* ANALYSIS OF ESTIMATES OF CLAIMS AND STRATEGY FOR COMPLETION OF ESTIMATES |
| | | Wed 1706-CLMS/ 2726 | | | | | | |
| | | 1.50 | 1.50 | 750.00 | F | | 1 | MATTER:*BK-Plan* MEETING WITH J. EDMONSON (XROADS) TO REVIEW BASIS FOR DISCLOSURE STATEMENT ESTIMATES FOR VOTING CLASSES |
| | | Wed 1706-PLAN/ 2737 | | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Plan* ANALYSIS OF POSSIBLE CHANGES TO DISCLOSURE STATEMENT |
| | | Wed 1706-PLAN/ 2738 | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Plan* PREPARATION FOR MEETING WITH J. EDMONSON (XROADS) TO REVIEW BASIS FOR DISCLOSURE STATEMENT ESTIMATES FOR VOTING CLASSES |
| | | Wed 1706-PLAN/ 2739 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Karol, S | 07/19/06 | | 13.00 | 6,500.00 | | | | |
| NUMBER OF ENTRIES: | | 18 | | | | | | |
| | 07/27/06 | 1.10 | 1.10 | 440.00 | | 1 | | MATTER:*BK-Business Analysis*<br>ANALYSIS AND COORDINATION OF INITIATION OF MARKETING OF ADDITIONAL STORES |
| | | Thu | 1706-BA/ 3028 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Business Analysis*<br>ANALYSIS OF LANDLORD AND U.S. TRUSTEE OBJECTIONS |
| | | Thu | 1706-BA/ 3029 | | | | | |
| | | 1.90 | 1.90 | 760.00 | | 1 | | MATTER:*BK-Claims*<br>DRAFTING ANALYSIS OF CLASSIFICATION OF CLAIMS AND ESTIMATES |
| | | Thu | 1706-CLMS/ 3050 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | 1 | | MATTER:*BK-Claims*<br>ANALYSIS OF CLASSIFICATION OF CLAIMS AND ESTIMATES |
| | | Thu | 1706-CLMS/ 3051 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | 1 | | MATTER:*BK-Claims*<br>REVISING ANALYSIS OF CLASSIFICATION OF CLAIMS AND ESTIMATES |
| | | Thu | 1706-CLMS/ 3052 | | | | | |
| | | 0.80 | 0.80 | 320.00 | F | 1 | | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH J. EDMONSON (PARTIAL WITH BRYAN GASTON (XROADS) ) REGARDING CLASSIFICATION OF CLAIMS AND ASSESSMENT TECHNOLOGY ESTIMATES |
| | | Thu | 1706-CLMS/ 3053 | | | | | |
| | | 1.80 | 1.80 | 720.00 | | 1 | | MATTER:*BK-Claims*<br>ANALYSIS OF CHANGES TO DISCLOSURE STATEMENT CLAIMS ESTIMATES |
| | | Thu | 1706-CLMS/ 3054 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:*BK-Claims*<br>ANALYSIS OF OBJECTIONS TO DISCLOSURE STATEMENT |
| | | Thu | 1706-CLMS/ 3055 | | | | | |
| | | 1.40 | 1.40 | 560.00 | | 1 | | MATTER:*BK-Claims*<br>RESPONDING TO UCC PROFESSIONALS INFORMATION REQUESTS REGARDING CLAIMS |
| | | Thu | 1706-CLMS/ 3056 | | | | | |
| | | | 12.70 | 5,080.00 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Karol, S | | | 25.70 | 11,580.00 | | | | |
| | NUMBER OF ENTRIES: | 27 | | | | | | |
| Lane, E | 06/06/06 Tue | 0.10 1606-BA / 531 | 0.10 | 50.00 | | 1 | | MATTER:BK-Business Analysis REVIEW CORRESPONDENCE FROM J. JAMES (WD LEGAL) REGARDING TERMINATION OF MEDICAID CONTRACTS FOR CLOSED STORES |
| | Tue | 0.80 1606-BA / 532 | 0.80 | 400.00 | | 1 | | MATTER:BK-Business Analysis PREPARE ANALYSIS AND REPORT OF ALL CONTRACT REJECTION CLAIMS FILED TO DATE WITH CORRESPONDING ALLOWANCE ESTIMATES |
| | Tue | 0.40 1606-BA / 533 | 0.40 | 200.00 | | 1 | | MATTER:BK-Business Analysis PREPARE REVISED TERMINATION DOCUMENTATION FOR TERMINATION OF MEDICAID CONTRACTS FOR CLOSED STORES |
| | Tue | 0.20 1606-BA / 534 | 0.20 | 100.00 | | 1 | | MATTER:BK-Business Analysis PREPARE UPDATES TO CONTRACT MASTER DATABASE TO REFLECT TERMINATION OF MEDICAID CONTRACTS FOR CLOSED STORES |
| | Tue | 0.20 1606-BA / 535 | 0.20 | 100.00 | | 1 | | MATTER:BK-Business Analysis REVIEW EMAILS FROM J. LEAMY (SKADDEN ARPS) REGARDING INFORMATION NEEDED TO COMPLETE ASSUMPTION AGREEMENT FOR IBM |
| | Tue | 0.60 1606-BA / 536 | 0.60 | 300.00 | | 1 | | MATTER:BK-Business Analysis PREPARE DOCUMENTATION FOR REAL ESTATE DEPARTMENT CONTRACTS SCHEDULE FOR PASSIVE REJECTION PURSUANT TO EFFECTIVE DATE OF THE PLAN |
| | Tue | 0.90 1606-BA / 537 | 0.90 | 450.00 | | 1 | | MATTER:BK-Business Analysis REVIEW TERMINATION PROVISIONS FOR ALL JANITORIAL AND FLOOR CAR CONTRACTS TO DETERMINE BEST OPTION FOR CANCELLATION |
| | Tue | 0.40 1606-BA / 538 | 0.40 | 200.00 | | 1 | | MATTER:BK-Business Analysis REVIEW WD DOCKET FOR CONTRACT CLAIMS AND TRANSFER OF ANY CONTRACT CLAIMS |
| | Tue | 0.50 1606-BA / 539 | 0.50 | 250.00 | | 1 | | MATTER:BK-Business Analysis CONFERENCE WITH J. JAMES (WD LEGAL) REGARDING AMENDMENTS REQUIRED FOR ASSUMPTION OF CONTRACT WITH ZUBI. |
| | Tue | 0.50 1606-BA / 540 | 0.50 | 250.00 | | 1 | | MATTER:BK-Business Analysis CONFERENCE WITH D. YOUNG AND K. STUBBS (WD ACCOUNTING) REGARDING CONTRACT REJECTION CLAIMS AND ASSOCIATED ESTIMATES FOR BOOKING TO WD B&R |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 15 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 06/06/06 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING GATX CLAIM FOR REJECTION DAMAGES |
| | Tue | | 1606-BA / 541 | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> RESEARCH AND REVIEW CLAIM FILED BY ZUBI |
| | Tue | | 1606-BA / 542 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE WITH B. KICHLER (WD LEGAL) REGARDING TRM CONTRACT SCHEDULED FOR ASSUMPTION IN ALL LOCATIONS EXCEPT CHARLOTTE, AND TRACKING OF ALL OTHER RELATED CONTRACTS" |
| | Tue | | 1606-BA / 543 | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> PREPARE ANALYSIS AND REPORT OF ALL CLAIMS FILED TO DATE AND ASSOCIATED ALLOWANCE ESTIMATES |
| | Tue | | 1606-BA / 544 | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING TEAM 15 REPORTING AND BEST REPORTING PARAMETERS TO DETERMINE ALLOWED AMOUNTS |
| | Tue | | 1606-BA / 545 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "CONFERENCE WITH B. GASTON (XROADS) REGARDING SERVICE ON PARTIES SUBJECT TO CONTINGENT GUARANTEE MOTION, TO DETERMINE MATRIX STATUS" |
| | Tue | | 1606-BA / 546 | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVISE APPROVAL FORMS TO REFLECT TERMINATION OF ALL JANITORIAL AND FLOOR CAR CONTRACTS |
| | Tue | | 1606-BA / 547 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW CLAIMS ON REPORT FROM M. RICHARD (WD LEGAL) TO DETERMINE IF ANY CLAIMS SHOULD BE INCLUDED WITH CONTRACT CLAIMS |
| | Tue | | 1606-BA / 548 | | | | | |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DRAFT EMAIL TO M. RICHARD (WD LEGAL) TO ADVISE REGARDING ANY CLAIMS FROM HER REPORTS THAT SHOULD BE INCLUDED WITH CONTRACT CLAIMS |
| | Tue | | 1606-BA / 549 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW CLOSED STORE RECORDS TO DETERMINE WHICH CONTRACTS WITH MILLENNIUM PRESSURE WASH COMPANY NEED TO BE REJECTED OR TERMINATED |
| | Tue | | 1606-BA / 550 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH J. RAGASE (WD PURCHASING) REGARDING PURCHASE REQUIREMENTS IN KONICA CONTRACT |
| | Tue | | 1606-BA / 551 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONE CONFERENCE WITH WILL TRANTHAM AT ITW GALE WRAP REGARDING ASSUMPTION OF THEIR CONTRACT. |
| | Tue | | 1606-BA / 552 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  | | | INFORMATIONAL | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lane, E | 06/06/06 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>PREVISIONS REVISIONS TO CONTRACT MASTER DATABASE TO REFLECT TERMINATION AND ASSUMPTIONS OF CONTRACTS WITH MILLENNIUM PRESSURE WASH COMPANY |
| | Tue | | 1606-BA/ 553 | | | | | |
| | | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:BK-Business Analysis<br>"DRAFT EMAIL TO J.,LEAMY (SKADDEN) REGARDING DELETION OF THE NITROGEN TANK CONTRACT FROM THIS WEEK'S REJECTION MOTION" |
| | Tue | | 1606-BA/ 554 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis<br>"CONFERENCE CALL WITH JAY CASTLE, J. JAMES (WD LEGAL): J. LEAMY (SKADDEN) REGARDING CONTRACT STATUS AND POSSIBLE ASSUMPTION AND/OR CURE FOR CONTRACT WITH AHCA - MEDICAID PROVIDER." |
| | Tue | | 1606-BA/ 555 | | | | | |
| | | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH J. JAMES TO PREPARE FOR CONFERENCE CALL WITH JAY CASTLE, J. JAMES (WD LEGAL): J. LEAMY (SKADDEN) REGARDING CONTRACT STATUS AND POSSIBLE ASSUMPTION AND/OR CURE FOR CONTRACT WITH AHCA - MEDICAID PROVIDER." |
| | Tue | | 1606-BA/ 556 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARE REVISIONS TO CONTRACT MASTER DATABASE TO REFLECT ANY TERMINATED CONTRACTS SUBSEQUENT TO THE SALE OF ALL BUBBLE STORES |
| | Tue | | 1606-BA/ 557 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims<br>DRAFT EMAIL TO E. POLLACK (LOGAN & CO) REQUESTING CHANGES TO GATX CLAIM |
| | Tue | | 1606-CLMS/ 621 | | | | | |
| | | | 13.20 | 6,580.00 | | | | |
| | NUMBER OF ENTRIES: | 28 | | | | | | |
| | 06/28/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH A. LIU (XROADS) REGARDING PRE-PETITION CLAIM FILED BY DELL |
| | Wed | | 1606-BA/ 1907 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING XEROX CLAIMS PENDING |
| | Wed | | 1606-BA/ 1908 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH J. RANNE (WD IT) REGARDING NCR INVOICES FOR 12/04 EQUIPMENT PURCHASE |
| | Wed | | 1606-BA/ 1909 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONE CONFERENCE WITH J. RANNE (WD IT) AND B. SMITH (WD OPERATIONS) REGARDING COPIER CONTRACTS STILL PENDING |
| | Wed | | 1606-BA/ 1910 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 17 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Lane, E | 06/28/06 Wed | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH J. JAMES (WD LEGAL) REGARDING DRAFTING EXHIBIT FOR CONTRACT ASSUMPTION MOTION |
| | | | 1606-BA/1911 | | | | | |
| | Wed | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING RECONCILIATION OF ALL KONICA CLAIMS |
| | | | 1606-BA/1912 | | | | | |
| | Wed | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONFERENCE WITH D. YOUNG (WD ACCOUNTING) REGARDING NCR SECURED CLAIM AND NEGOTIATED ALLOWED AMOUNT. |
| | | | 1606-BA/1913 | | | | | |
| | Wed | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DRAFT EMAIL TO E. POLLACK (LOGAN & CO) REGARDING RECONCILIATION OF ALL KONICA CLAIMS |
| | | | 1606-BA/1914 | | | | | |
| | Wed | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW CLAIMS BACK UP DOCUMENTS TO RESPOND TO INFORMATION REQUESTS FROM E. POLLACK (LOGAN & CO) REGARDING CLAIMS OBJECTIONS WITH SANDER AND PERSONAL OPTICS |
| | | | 1606-CLMS/1947 | | | | | |
| | Wed | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE UPDATES TO NOTEBOOK WITH EVIDENTIARY INFORMATION RELATED TO CURE WAIVERS |
| | | | 1606-CLMS/1948 | | | | | |
| | Wed | 0.30 | 0.30 | 120.00 | F | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING PENDING XEROX CLAIMS |
| | | | 1606-CLMS/1949 | | | | | |
| | Wed | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH WINN-DIXIE'S D. YOUNG REGARDING COMPLETE ANALYSIS AND REPORT OF ALL CLAIMS FILED THAT RELATE TO CONTRACT AP AMOUNTS AND REJECTION DAMAGES AS COMPARED TO WEEKLY CLAIMS REPORT WITH LOGAN RECSHEET RECORDS AND CURRENT WINN-DIXIE B&R |
| | | | 1606-CLMS/1950 | | | | | |
| | Wed | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Claims*<br>PREPARE COMPLETE ANALYSIS AND REPORT OF ALL CLAIMS FILED THAT RELATE TO CONTRACT AP AMOUNTS AND REJECTION DAMAGES FOR COMPARISON TO WEEKLY CLAIMS REPORT WITH LOGAN RECSHEET RECORDS |
| | | | 1606-CLMS/1951 | | | | | |
| | Wed | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Claims*<br>"REVIEW CLAIMS BACK UP DOCUMENTS TO RESPOND TO INFORMATION REQUESTS FROM E. POLLACK (LOGAN & CO) REGARDING CLAIMS OBJECTIONS WITH ZUBI, DBK, KONICA, TAYLOR FIRE AND US BANK" |
| | | | 1606-CLMS/1952 | | | | | |
| | Wed | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>DRAFT EMAIL TO D. BRYANT (WD ACCOUNTING) REQUESTING PAYMENT CONFIRMATION ON US BANK CLAIM |
| | | | 1606-CLMS/1953 | | | | | |
| | Wed | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Claims*<br>"RESEARCH CONTRACT CURE WAIVER DOCUMENTATION FOR EVIDENCE ON HYPERION, TOMAX, ITRADE AND PEAK TECHNOLOGIES" |
| | | | 1606-CLMS/1954 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 18 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|------|------|------|------|------|------|------|
| | | | | | | | | MATTER:*BK-Claims* |
| Lane, E | 06/28/06 | 0.70 | 0.70 | 280.00 | | | 1 | REVIEW COURT'S DOCKET TO IDENTIFY CLAIMS TRANSFERS AFFECTING CONTRACT NEGOTIATIONS |
| | | Wed 1606-CLMS/ 1955 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | TELEPHONE CONFERENCE WITH JOE RAGASE (WD PURCHASING) REGARDING CONTRACT REJECTION DAMAGES ESTIMATES PREPARED FOR VERTIS CONTRACT |
| | | Wed 1606-CLMS/ 1956 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | DRAFT EMAIL TO D. RABON (WD MERCHANDISING) REGARDING CONTRACT ASSUMPTION FOR ANDERSON NEWS |
| | | Wed 1606-CLMS/ 1957 | | | | | | |
| | | | 12.90 | 5,160.00 | | | | |
| | | NUMBER OF ENTRIES: | 19 | | | | | |
| | | | 26.10 | 11,740.00 | | | | |
| | | NUMBER OF ENTRIES: | 47 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| Wuertz, T | 08/17/06 | 1.30 | 1.30 | 520.00 | | | 1 | ANALYSIS OF REVLON CLAIM AND RECONCILIATION AND RELATED DATA PROVIDED BY RICHARD DESHONG (WD). |
| | | Thu 1806-CLMS/ 3925 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | REVIEW AND ANALYSIS OF PFIZER/WARNER LAMBERT CLAIM PER THE REQUEST OF JANE LEAMY (SKADDEN). |
| | | Thu 1806-CLMS/ 3926 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | PHONE CALL WITH WANDA BORGES (PFIZER) REGARDING UNRESOLVED CLAIMS ISSUES. |
| | | Thu 1806-CLMS/ 3927 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | PHONE CALL WITH PAUL DRDAK (PU) REGARDING UNRESOLVED PROMOTIONS UNLIMITED CLAIMS ISSUES. |
| | | Thu 1806-CLMS/ 3928 | | | | | | |
| | | 0.10 | 0.10 | 40.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | PHONE CALL WITH DAVID YOUNG (WD) REGARDING PEPPERIDGE FARM RECONCILIATION. |
| | | Thu 1806-CLMS/ 3929 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | PHONE CALL WITH ANJA PARKER (WD) REGARDING PEPSI AP DETAIL AND ANALYSIS. |
| | | Thu 1806-CLMS/ 3930 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 19 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 08/17/06 | 1.60 Thu 1806-CLMS/ 3931 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims* "RESPOND TO CORRESONDENCE FROM WINN-DIXIE, WINN-DIXIE VENDORS, AND COUNSEL REGARDING UNRESOLVED CLAIMS ISSUES AND RELATED DATA REQUESTS." |
| | | 0.70 Thu 1806-CLMS/ 3932 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Claims* REVIEW AND ANALYSIS OF REVLON GENERAL UNSECURED CLAIM AND RELATED OFFSETS. |
| | | 0.50 Thu 1806-CLMS/ 3933 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH DAVID YOUNG (WD) REGARDING PEPPERIDGE FARM AND GILLETTE RECONCILIATIONS. |
| | | 0.80 Thu 1806-CLMS/ 3934 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* REVIEW AND ANALYSIS OF PEPPERIDGE FARM RECONCILIATION AND RELATED CORRESPONDENCE WITH VENDOR. |
| | | 0.40 Thu 1806-CLMS/ 3935 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* REVIEW AND ANALYSIS OF DEL PHARM UNRESOLVED CLAIMS ISSUES PER REQUEST FROM RICHARD DESHONG (WD). |
| | | 0.40 Thu 1806-CLMS/ 3936 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH RICHARD DESHONG (WD) REGARDING REVLON AND DEL PHARM UNRESOLVED CLAIMS ISSUES. |
| | | 0.20 Thu 1806-CLMS/ 3937 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH JIM TREASTER (CA) REGARDING UNRESOLVED CADBURY ADAMS CLAIMS ISSUES. |
| | | 1.20 Thu 1806-CLMS/ 3938 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Claims* "CONTINUE TO RESPOND TO CORRESONDENCE FROM WINN-DIXIE, WINN-DIXIE VENDORS, AND COUNSEL REGARDING UNRESOLVED CLAIMS ISSUES AND RELATED DATA REQUESTS." |
| | | 0.50 Thu 1806-CLMS/ 3939 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* REVIEW AND ANALYSIS OF RED GOLD GENERAL UNSECURED CLAIM AND RELATED OFFSETS PER EMAIL FROM JOHN PAFFEN (RG).. |
| | | 0.60 Thu 1806-CLMS/ 3940 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* REVIEW AND ANALYSIS OF GILLETTE CLAIM AND RECONCILIATION IN RESPONSE TO CORRESPONDENCE TO FROM WINN-DIXIE. |
| | | 0.80 Thu 1806-CLMS/ 3941 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* REVIEW AND UPDATE OF LOG OF UNRESOLVED CLAIMS AND RELATED ISSUES FOR JAMIE EDMONSON (XROADS) IN PREPARATION OF CONFERENCE CALL WITH COMPANY. |
| | | 0.10 Thu 1806-CLMS/ 3942 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH RICHARD DESHONG (WD) REGARDING REVLON AND DEL PHARM UNRESOLVED CLAIMS ISSUES. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 20 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 08/17/06 | 1.80 Thu 1806-CLMS/ 3943 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Claims* <br> ANALYSIS OF CADBURY ADAMS CLAIM AND RECONCILIATION AND RELATED DATA PROVIDED BY CAMERON BROOKS (WD). |
| | | 0.30 Thu 1806-CLMS/ 3944 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH CAMERON BROOKS (WD) REGARDING CADBURY ADAMS RECONCILIATION ISSUES. |
| | | | 12.60 | 5,040.00 | | | | |
| | NUMBER OF ENTRIES: | 20 | | | | | | |
| | 08/22/06 | 0.80 Tue 1806-CLMS/ 4167 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> "CONTINUE TO REVIEW AND DETAIL ANALYSIS OF CONAGRA CLAIM, INCLUDING AR, AP CREDITS, INVALID INVOICES, AND RELATED ANALYSES PROVIDED BY RICHARD DESHONG (WD) AND BOB ELLIS (WD) IN AN EFFORT TO BRING FINAL RESOLUTION TO THE GENERAL UNSECURED CLAIM AMOUNT." |
| | | 1.70 Tue 1806-CLMS/ 4168 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Claims* <br> "REVIEW AND ANALYSIS OF OUTSTANDING PEPSI CLAIM ISSUES AND DRAFT A MEMO TO JON CARROLL (PBG), DEREK MEEK (BR) AND JOE FRANK (PBV) REGARDING SUCH ISSUES." |
| | | 0.20 Tue 1806-CLMS/ 4169 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH RICHARD DESHONG (WD) REGARDING CONAGRA ANALYSES AND RELATED RESEARCH OF BACKUP DOCUMENTATION. |
| | | 0.20 Tue 1806-CLMS/ 4170 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH DOROTHY LAMORE (WD) REGARDING CONAGRA CLAIM RESEARCH. |
| | | 1.10 Tue 1806-CLMS/ 4171 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* <br> "RESPOND TO CORRESPONDENCE FROM WINN-DIXIE, WINN-DIXIE VENDORS, AND COUNSEL REGARDING UNRESOLVED CLAIMS ISSUES AND RELATED DATA REQUESTS." |
| | | 0.30 Tue 1806-CLMS/ 4172 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH JON CARROLL (PBG) REGARDING FINALIZING PEPSI CLAIM AMOUNTS. |
| | | 1.60 Tue 1806-CLMS/ 4173 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims* <br> "REVIEW AND ANALYSIS OF DEL MONTE, RUSSELL STOVERS, AND KELLOGGS GENERAL UNSECURED CLAIMS TO IDENTIFY UNRESOLVED ISSUES AND INITIATE COMMUNICATIONS WITH VENDORS AND WINN-DIXIE TO ADDRESS ISSUES." |
| | | 0.40 Tue 1806-CLMS/ 4174 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* <br> REVIEW AND ANALYSIS OF UNILEVER HPC CLAIM PER CORRESPONDENCE FROM KRISTIN HOLLAND (UNILEVER). |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 21 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 08/22/06 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Claims "REVIEW AND DETAIL ANALYSIS OF CONAGRA CLAIM, INCLUDING AR, AP CREDITS, INVALID INVOICES, AND RELATED ANALYSES PROVIDED BY RICHARD DESHONG (WD) AND BOB ELLIS (WD) IN AN EFFORT TO BRING FINAL RESOLUTION TO THE GENERAL UNSECURED CLAIM AMOUNT." |
| | Tue 1806-CLMS/ 4175 | | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH RICHARD DESHONG (WD) REGARDING CONAGRA AND WYETH CLAIM RESEARCH. |
| | Tue 1806-CLMS/ 4176 | | | | | | | |
| | | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Claims "CONTINUE TO REVIEW AND DETAIL ANALYSIS OF WYETH CLAIM, INCLUDING AR, AP CREDITS, INVALID DEDUCTIONS, AND RELATED ANALYSES PROVIDED BY RICHARD DESHONG (WD) AND CHARLOTTE FOX (WYETH) IN AN EFFORT TO BRING FINAL RESOLUTION TO THE GENERAL UNSECURED CLAIM AMOUNT." |
| | Tue 1806-CLMS/ 4177 | | | | | | | |
| | | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Claims "REVIEW AND DETAIL ANALYSIS OF WYETH CLAIM, INCLUDING AR, AP CREDITS, INVALID DEDUCTIONS, AND RELATED ANALYSES PROVIDED BY RICHARD DESHONG (WD) AND CHARLOTTE FOX (WYETH) IN AN EFFORT TO BRING FINAL RESOLUTION TO THE GENERAL UNSECURED CLAIM AMOUNT." |
| | Tue 1806-CLMS/ 4178 | | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH CHARLOTTE FOX (WYETH) REGARDING FINALIZING CLAIM AMOUNTS AND RELATED RESEARCH OF BACKUP DOCUMENTATION. |
| | Tue 1806-CLMS/ 4179 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH BOB ELLIS (CONAGRA) REGARDING OUTSTANDING CLAIM ISSUES AND RELATED BACKUP DOCUMENTATION. |
| | Tue 1806-CLMS/ 4180 | | | | | | | |
| | | | 12.60 | 5,040.00 | | | | |

NUMBER OF ENTRIES:    14

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 08/29/06 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Claims ANALYSIS OF UNRESOLVED PEPSI CLAIMS AND RELATED OPEN ISSUES TO BRING RESOLUTION TO CLAIMS AMOUNTS. |
| | Tue 1906-CLMS/ 174 | | | | | | | |
| | | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Claims "CONTINUE TO RESPOND TO CORRESPONDENCE FROM WINN-DIXIE, WINN-DIXIE VENDORS, AND WINN-DIXIE REGARDING UNRESOLVED CLAIMS ISSUES, RELATED ANALYSIS AND EXCHANGE OF DATA." |
| | Tue 1906-CLMS/ 175 | | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH STEVE EICHEL (SKADDEN) AND JANE LEAMY (SKADDEN) REGARDING KRSIPY KREME PAYMENT ISSUES. |
| | Tue 1906-CLMS/ 176 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 22 of 43

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Wuertz, T | 08/29/06 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims "PHONE CALL WITH STEVE EICHEL (SKADDEN), HEATHER BERKOWITZ (ASM) AND DOUG WOLF (ASM) REGARDING KRSIPY KREME PAYMENT ISSUES." |
| | | Tue 1906-CLMS/ 177 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH STEVE EICHEL (SKADDEN) REGARDING KRSIPY KREME PAYMENT ISSUES. |
| | | Tue 1906-CLMS/ 178 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH CAMERON BROOKS (WD) REGARDING GILLETTE AND COLORADO BOXED BEEF CLAIMS ISSUES. |
| | | Tue 1906-CLMS/ 179 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH DAVID YOUNG (WD) REGARDING GILLETTE AND ROSS UNRESOLVED CLAIMS ISSUES. |
| | | Tue 1906-CLMS/ 180 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Claims REVIEW OF UNRESOLVED CADBURY ADAMS CLAIM RELATED ANALYSIS PREPARED BY WINN-DIXIE AND CA. |
| | | Tue 1906-CLMS/ 181 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims REVIEW AND ANALYSIS OF MEAD JOHNSON GUC AND RELATED ANALYSIS IN AN EFFORT TO BRING FINAL RESOLUTION TO THE CLAIM. |
| | | Tue 1906-CLMS/ 182 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims REVIEW OF 20TH OMNI OBJECTION CIRCULATED BY JANE LEAMY (SKADDEN). |
| | | Tue 1906-CLMS/ 183 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims REIEVW OF UNRESOLVED GILLETTE CLAIM RELATED ANALYSIS PREPARED BY WINN-DIXIE AND GILLETTE. |
| | | Tue 1906-CLMS/ 184 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims REVIEW AND ANALYSIS OF NOVARTIS CLAIMS AND UNRESOLVED ISSUES IN RESPONSE TO CORRESPONDENCE FROM RICHARD DESHONG (WD). |
| | | Tue 1906-CLMS/ 185 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Claims "CONTINUE TO RESPOND TO CORRESPONDENCE FROM WINN-DIXIE, WINN-DIXIE VENDORS, AND WINN-DIXIE REGARDING UNRESOLVED CLAIMS ISSUES, RELATED ANALYSIS AND EXCHANGE OF DATA." |
| | | Tue 1906-CLMS/ 186 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Claims "REVIEW AND ANALYSIS OF 29 KRISPY KREME CLAIMS, RELATED PAYMENTS AND CLAIMS TRANSFERS IN RESPONSE TO INQUIRIES FROM HEATHER BERKOWITZ (ASM)." |
| | | Tue 1906-CLMS/ 187 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims REIEVW OF PFIZER UNRESOLVED CLAIM RELATED ANALYSIS PREPARED BY WINN-DIXIE AND PFIZER. |
| | | Tue 1906-CLMS/ 188 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 23 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wuertz, T | 08/29/06 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:*BK-Claims*<br>"CONTINUE REVIEW AND ANALYSIS OF 29 KRISPY KREME CLAIMS, RELATED PAYMENTS AND CLAIMS TRANSFERS IN RESPONSE TO INQUIRIES FROM HEATHER BERKOWITZ (ASM)." |
| | Tue 1906-CLMS/ 189 | | | | | | | |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | 16 | | | | | | | |
| | | | 37.30 | 14,920.00 | | | | |
| NUMBER OF ENTRIES: | 50 | | | | | | | |
| Young, J | 05/30/06 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B KITCHLER (WD LEGAL) TO DISCUSS STATUS OF CONTRACT NEGOTIATIONS |
| | Tue 1606-BA/ 88 | | | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION AND REVIEW OF 6/1 UCC PRESENTATION MATERIALS AND SUPPLEMENTAL INFORMATION |
| | Tue 1606-BA/ 89 | | | | | | | |
| | | 2.40 | 2.40 | 1,200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT AND REVIEW OF 6/1 UCC PRESENTATION MATERIALS AND SUPPLEMENTAL INFORMATION |
| | Tue 1606-BA/ 90 | | | | | | | |
| | | 2.00 | 2.00 | 1,000.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT AND REVIEW OF 6/1 UCC PRESENTATION MATERIALS AND SUPPLEMENTAL INFORMATION |
| | Tue 1606-BA/ 91 | | | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"PREPARATION FOR TELEPHONIC MEETING TO REVIEW UPDATED DRAFT OF 6/1 UCC PRESENTATION: B. NUSSBAUM (WD), L. APPEL (WD), DJ BAKER (SKADDEN), H. ETLIN (XROADS), M. DUSSINGER (XROADS), J O'CONNELL (BLACKSTONE), F HUFFARD (BLACKSTONE)" |
| | Tue 1606-BA/ 92 | | | | | | | |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT AND REVIEW OF 6/1 UCC PRESENTATION MATERIALS AND SUPPLEMENTAL INFORMATION |
| | Tue 1606-BA/ 93 | | | | | | | |
| | | 2.10 | 2.10 | 1,050.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF UPDATED DRAFT PRESENTATION MATERIALS FOR 6/1 UCC MEETING |
| | Tue 1606-BA/ 94 | | | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF UPDATED DRAFT PRESENTATION MATERIALS FOR 6/1 UCC MEETING |
| | Tue 1606-BA/ 95 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 24 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Young, J | 05/30/06 Tue | 0.80 | 0.80 1606-BA/ 96 | 400.00 | G | | 1 | MATTER:BK-Business Analysis "PARTICIPATION IN TELEPHONIC MEETING TO REVIEW UPDATED DRAFT OF 6/1 UCC PRESENTATION: B. NUSSBAUM (WD), L. APPEL (WD), DJ BAKER (SKADDEN), H. ETLIN (XROADS), M. DUSSINGER (XROADS), J O'CONNELL (BLACKSTONE), F HUFFARD (BLACKSTONE)" |
| | | | 13.10 | 6,550.00 | | | | |

NUMBER OF ENTRIES:     9

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | | DESCRIPTION |
|---|------|-------------|----------------|---------------|---|---|---|-------------|
| | 06/05/06 Mon | 1.40 | 1.40 1606-BA/ 440 | 700.00 | | | 1 | MATTER:BK-Business Analysis REVIEW OF RECLAMATION INFORMATION/PLEADINGS IN PREPARATION FOR DISCUSSIONS WITH SOUTHERN WINE AND MAGNOLIA/REPUBLIC AS PART OF VENDOR CREDIT NEGOTIATIONS |
| | | 0.80 Mon | 0.80 1606-BA/ 441 | 400.00 | | | 1 | MATTER:BK-Business Analysis "TELEPHONIC MEETING WITH PAUL FINE (MAGNOLIA/REPUBLIC) TO DISCUSS FAILURE TO SUBMIT RECLAMATION CLAIM, FINANCIAL CONDITION OF THE COMPANY AND NEED FOR INCREASED TERMS." |
| | | 0.40 Mon | 0.40 1606-BA/ 442 | 200.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH S WYNN (WD) TO DISCUSS IMPLICATION OF RECLAMATION PLEADINGS AND TO PROVIDE UPDATE BASED ON TELEPHONIC MEETING WITH P FINE OF MAGNOLA/REPUBLIC. |
| | | 0.50 Mon | 0.50 1606-BA/ 443 | 250.00 | | | 1 | MATTER:BK-Business Analysis "TELEPHONIC MEETING WITH R RUBIO, COUNSEL FOR ZUBI, TO DISCUSS ZUBI CONTRACT AND ASSUMPTION TERMS." |
| | | 1.60 Mon | 1.60 1606-BA/ 444 | 800.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION OF INFORMATION REQUESTED BY M GAVEJIAN OF ALVAREZ RELATING TO MARKETING INFORMATION AND BASKET SIZE. |
| | | 0.50 Mon | 0.50 1606-BA/ 445 | 250.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J RANNE (WD) TO DISCUSS IBM CONTRACT NEGOTIATIONS |
| | | 0.70 Mon | 0.70 1606-BA/ 446 | 350.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B KICHLER (WD LEGAL) TO DISCUSS TO DISCUSS RECLAMATION AND VENDOR CREDIT ISSUES. |
| | | 0.90 Mon | 0.90 1606-BA/ 447 | 450.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF RESPONSE AND INFORMATION REQUESTED BY M GAVEJIAN OF ALVAREZ & MARSAL RELATED TO SCHREIBER CONTRACT ASSUMPTION |
| | | 1.60 Mon | 1.60 1606-BA/ 448 | 800.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF CORRESPONDENCE TO LARRY CHAPLIN OF SOUTHERN WINE AND SPIRITS CONTAINING BASIS FOR ARGUMENT FOR INCREASED CREDIT TERMS AND RELATED RESEARCH. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 25 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Young, J | 06/05/06 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH JULIE CABRERA OF SOUTHERN WINE AND SPIRITS |
| | Mon | | 1606-BA / 449 | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH D HENRY (WD) TO DISCUSS INFORMATION REQUESTS FROM ALVAREZ & MARSAL |
| | Mon | | 1606-BA / 450 | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF RESPONSES TO INFORMATION REQUESTS FROM ALVAREZ & MARSAL RELATING TO MARKETING AND BASKET SIZE. |
| | Mon | | 1606-BA / 451 | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH M GAVEJIAN OF ALVAREZ & MARSAL TO DISCUSS INFORMATION REQUESTS |
| | Mon | | 1606-BA / 452 | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF CONTRACTS RENEGOTIATION EXECUTIVE SUMMARY DOCUMENT / STATUS REPORT. |
| | Mon | | 1606-BA / 453 | | | | | |
| | | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH S WYNN (WD) TO DISCUSS CREDIT CONCERNS WITH MAGNOLIA/REPUBLIC AND SOUTHERN WINE AND SPIRIT AND STRATEGY FOR HAVING TERMS INCREASED. |
| | Mon | | 1606-BA / 454 | | | | | |
| | | | 12.70 | 6,350.00 | | | | |
| NUMBER OF ENTRIES: | 15 | | | | | | | |
| | 06/06/06 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH MICHELLE ZUBIZARRETTA (ZUBI) TO DISCUSS STATUS OF CONTRACT ASSUMPTION AND TERMS OF CONTRACT AMENDMENT |
| | Tue | | 1606-BA / 567 | | | | | |
| | | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION OF RESPONSES TO INFORMATION REQUESTS SUBMITTED BY M GAVEJIAN OF ALVAREZ & MARSAL |
| | Tue | | 1606-BA / 568 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH M GAVEJIAN (ALVAREZ & MARSAL) TO DISCUSS EFFORTS TO OBTAIN MARKETING DATA REQUESTED |
| | Tue | | 1606-BA / 569 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH H ETLIN (XROADS) TO DISCUSS INFORMATION REQUESTS FROM OUTSIDE ADVISORS AND ONGOING PROCESS FOR CONTROLLING INFORMATION |
| | Tue | | 1606-BA / 570 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH M GAVEJIAN (ALVAREZ & MARSAL) TO DISCUSS INFORMATION REQUESTS |
| | Tue | | 1606-BA / 571 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 26 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

|  |  | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Young, J | 06/06/06 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M DUSSINGER (XROADS) TO DISCUSS STATUS OF UPDATED LIQUIDATION ANALYSIS DRAFT |
| | Tue | | 1606-BA/ 572 | | | | | |
| | | 0.20 | 0.20 | 100.00 | F | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH M DUSSINGER (XROADS) TO DISCUSS ADVISOR INFORMATION REQUESTS AND CONTROL PROCESS |
| | Tue | | 1606-BA/ 573 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH L APPEL (WD) TO DISCUSS MANAGEMENT TIME DEMANDS RESULTING FROM INFORMATION REQUESTS FROM COMMITTEE ADVISORS |
| | Tue | | 1606-BA/ 574 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH D HENRY (WD) TO DISCUSS NEED FOR MARKETING DATA REQUESTED FROM COMMITTEE ADVISORS AND ZUBI CONTRACT STATUS |
| | Tue | | 1606-BA/ 575 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S WYNN (WD) TO DISCUSS STATUS OF CREDIT NEGOTIATIONS WITH SOUTHERN WINE AND SPIRITS AND MAGNOLIA/REPUBLIC |
| | Tue | | 1606-BA/ 576 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF ANALYSIS PREPARED BY M SALEM (XROADS) PRIOR TO DISTRIBUTION TO UCC ADVISORS |
| | Tue | | 1606-BA/ 577 | | | | | |
| | | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J WORSDELL (WD) TO DISCUSS EQUIPMENT LIQUIDATIONS FROM ASTOR AND FITZGERALD PLANT AND REVIEW DETAIL |
| | Tue | | 1606-BA/ 578 | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF REVISED DRAFT OF ASSESSMENT TECHNOLOGIES COMPLIANCE SERVICES AGREEMENT |
| | Tue | | 1606-BA/ 579 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW OF CONTRACT REJECTION INFORMATION PRIOR TO FILING OF REJECTION MOTION. |
| | Tue | | 1606-BA/ 580 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <br> SECOND TELEPHONIC CALL WITH LARRY CHAPLIN TO DISCUSS RECLAMATION STIP AND SOUTHERN WINE AND SPIRITS CREDIT TERMS |
| | Tue | | 1606-BA/ 581 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH J JAMES TO COORDINATE DOCUMENTATION OF ZUBI AND SIRVA MODIFIED CONTRACT LANGUAGE. |
| | Tue | | 1606-BA/ 582 | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* <br> TELEPHONIC MEETING WITH J MARGOLIS (SIRVA) TO DISCUSS SIRVA CONTRACT ASSUMPTION |
| | Tue | | 1606-BA/ 583 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 27 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 06/06/06 Tue | 4.60 1606-TAX/ 625 | 4.60 | 1,840.00 | | | 1 | MATTER:*BK-Tax*<br>"MEETING WITH JAMES HAUSMAN AND JOHN LAMMERT (ASSESSMENT TECHNOLOGIES) TO REVIEW DETAILS OF PROPERTY TAX ENGAGEMENT, STATUS, REVISED SAVINGS ESTIMATE, ISSUES AND TIMELINE." |
| | | | 15.40 | 7,080.00 | | | | |
| NUMBER OF ENTRIES: | 18 | | | | | | | |
| | 08/10/06 Thu | 0.60 1806-BA/ 3623 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH T UPTON (CAO OF CARDTRONICS) TO DISCUSS CONTRACT TERMS |
| | Thu | 1.80 1806-BA/ 3624 | 1.80 | 900.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED DEVELOPMENT OF CARDTRONICS SITUATION ANALYSIS PRESENTATION DECK |
| | Thu | 0.60 1806-BA/ 3625 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T BOOTH (WD) TO REVIEW FINAL CARDTRONICS PRESENTATION DECK |
| | Thu | 1.20 1806-BA/ 3626 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH WINN-DIXIE MANAGEMENT TO DISCUSS CARDTRONICS CONTRACT SITUATION AND ALTERNATE SOURCING OPTIONS: B NUSSBAUM. J CASTLE, M ISTRE, M BYRUM, S HARRIS, T BOOTH AND C TIERNEY (ALL WD); SKADDEN'S R GRAY BY PHONE " |
| | Thu | 0.80 1806-BA/ 3627 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING STATUS OF QUESTIONS RECEIVED FROM A&M REGARDING CONTRACT ASSUMPTIONS |
| | Thu | 1.30 1806-BA/ 3628 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T BOOTH (WD) TO REVIEW CARDTRONICS SOURCING ALTERNATIVES PRESENTATION |
| | Thu | 1.10 1806-BA/ 3629 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis*<br>SECOND TELEPHONIC MEETING WITH T UPTON (CAO OF CARDTRONICS) TO DISCUSS CONTRACT TERMS |
| | Thu | 2.30 1806-BA/ 3630 | 2.30 | 1,150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF CARDTRONICS SITUATION ANALYSIS PRESENTATION DECK |
| | Thu | 0.50 1806-BA/ 3631 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOP OF STATUS REPORT FOR H ETLIN (XROADS) RE CARDTRONICS |
| | Thu | 0.60 1806-BA/ 3632 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH T BOOTH (WD) TO DISCUSS CARDTRONICS PRESENTATION DECK |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 28 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Young, J | 08/10/06 | 3.20 | 3.20 | 1,600.00 | | | 1 | CONTINUED DEVELOPMENT OF CARDTRONICS SITUATION ANALYSIS PRESENTATION DECK |
| | Thu | | 1806-BA / 3633 | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MEETING WITH R TANSI (WD) TO DISCUSS REVISED SAVINGS ESTIMATES COMPARED TO PLAN AND STATUS OF OUTSOURCING ARRANGEMENT. |
| | Thu | | 1806-TAX / 3657 | | | | | |
| | | | 14.70 | 7,350.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/24/06 | 2.10 | 2.10 | 840.00 | | | 1 | PREPARATION FOR CARDTRONICS NEGOTIATION MEETING |
| | Thu | | 1806-BA / 4246 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 9.80 | 9.80 | 3,920.00 | | | 1 | "MEETING WITH CARDTRONICS TO NEGOTIATE AND DOCUMENT TERMS OF MODIFIED CONTRACT AND CURE PAYMENT: J YOUNG, B GASTON (XROADS), T UPTON AND M LEFERRIS (CARDTRONICS), M SCHMIDT (STRATEGIC CAPITAL CORP), M BYRUM (WD)" |
| | Thu | | 1806-BA / 4247 | | | | | |
| | | | | | | | | MATTER:*BK-Tax* |
| | | 0.90 | 0.90 | 360.00 | | | 1 | REVIEW AND ANALYSIS OF TAX PROJECT STATUS DOCUMENT PROVIDED BY ASSESSMENT TECHNOLOGY |
| | Thu | | 1806-TAX / 4270 | | | | | |
| | | | 12.80 | 5,120.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | 08/29/06 | 1.60 | 1.60 | 640.00 | | | 1 | DEVELOPMENT OF ANALYSIS RELATED TO POTENTIAL REJECTION OF ALARM RELATED CONTRACTS |
| | Tue | | 1906-BA / 122 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MEETING WITH B KICHLER (WD) TO DISCUSS ALARM CONTRACTS |
| | Tue | | 1906-BA / 123 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 0.10 | 0.10 | 40.00 | | | 1 | MEETING WITH R GRAY (SKADDEN) TO DISCUSS ALARM CONTRACTS |
| | Tue | | 1906-BA / 124 | | | | | |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | | 1.30 | 1.30 | 520.00 | | | 1 | CONTINUED DEVELOPMENT OF ANALYSIS RELATED TO POTENTIAL REJECTION OF ALARM RELATED CONTRACTS |
| | Tue | | 1906-BA / 125 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 29 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Young, J | 08/29/06 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS/REEVALUATION OF OVERALL REJECTION DAMAGE CLAIM POTENTIAL IN RESPONSE TO KPMG QUERY ON SAME SUBJECT |
| | Tue | 1906-BA/ 126 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | F | | 1 | MATTER:BK-Business Analysis "MEETING WITH S KAROL (XROADS) REGARDING STAFFING, PROPERTY TAXES AND CONTRACTS" |
| | Tue | 1906-BA/ 127 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH D YOUNG (WD) TO DISCUSS CONTRACT REJECTION DAMAGES AND TREATMENT OF CARDTRONICS CLAIM |
| | Tue | 1906-BA/ 128 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis CONTINUED DEVELOPMENT OF ANALYSIS FOR SCHEDULED DISCUSSION WITH UCC ON 8/30 |
| | Tue | 1906-BA/ 129 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH J LAMMERT (ASSESSMENT TECHNOLOGY) TO DISCUSS 8/29 PROPERTY TAX UPDATE |
| | Tue | 1906-BA/ 130 | | | | | | |
| | | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Business Analysis DEVELOPMENT OF ANALYSIS NEEDED FOR 8/30 UCC UPDATE CALL WITH MATT GAVEJIAN (A&M) RE EXECUTORY CONTRACT ASSUMPTIONS/REJECTIONS |
| | Tue | 1906-BA/ 131 | | | | | | |
| | | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH M GAVEJIAN (A&M) TO DISCUSS CARDTRONICS CONTRACT MODIFICATION TERMS |
| | Tue | 1906-BA/ 132 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH B BOGGESS AND K FAGERSTROM (BOTH XROADS), D FAKETTY, J JAMES, J RAGASE AND B KICHLER (ALL WD) REGARDING ALARM SYSTEMS" |
| | Tue | 1906-BA/ 133 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Tax PREPARATION FOR 8/29 TAX SAVINGS UPDATE |
| | Tue | 1906-TAX/ 190 | | | | | | |
| | | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Tax "PRESENTATION OF PROPERTY TAX SAVINGS INITIATIVE STATUS: S REINKEN, M BYRUM, J ROY, P PATCHULO, M CHLEBOVEC, B NUSSBAUM, J CASTLE AND B MCMENAMY (ALL WD): TELEPHONIC PARTICIPATION: J HAUSMAN AND J LAMMERT (ASSESSMENT TECHNOLOGY)" |
| | Tue | 1906-TAX/ 191 | | | | | | |
| | | | 12.40 | 4,960.00 | | | | |

NUMBER OF ENTRIES:    14

08/30/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 30 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| Young, J | 08/30/06 Wed | 0.90 1906-BA/216 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW OF CLASS 14 CLAIMS DETAIL FOR COMPARISON TO KNOWN EXECUTORY CONTRACT CLAIM NEGOTIATIONS: QUALITY CONTROL |
| | 08/30/06 Wed | 0.20 1906-BA/217 | 0.20 | 80.00 | F | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH S KAROL AND J EDMONSON (BOTH XROADS) TO DISCUSS CLAIMS ESTIMATES |
| | Wed | 1.30 1906-BA/218 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF KONICA REJECTION DAMAGE CLAIM FOR DEVELOPMENT OF NEGOTIATION PROPOSAL |
| | Wed | 0.40 1906-BA/219 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH R GRAY (SKADDEN) TO DISCUSS COMPOSITION OF CLASS 14 VENDOR CLAIMS |
| | Wed | 0.30 1906-BA/220 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J JAMES (WD) TO DISCUSS IBM CONTRACT ASSUMPTION AND SEPTEMBER 2005 REJECTIONS |
| | Wed | 0.90 1906-BA/221 | 0.90 | 360.00 | F | | 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) REGARDING ALARM SYSTEM MATRIX |
| | Wed | 1.10 1906-BA/222 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* EVALUATION OF POTENTIAL NEED FOR INCREASE IN OVERALL CLASS 14 CLAIM POOL |
| | Wed | 0.50 1906-BA/223 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING M LOVETT AND M SCHMIDT (SCC, FINANCIAL ADVISORS TO CARDTRONICS)" |
| | Wed | 0.50 1906-BA/224 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH J RANNE (WD) TO DISCUSS IBM CURE ISSUES SPECIFIC TO PARA 7(F) OF ASSUMPTION MOTION |
| | Wed | 1.20 1906-BA/225 | 1.20 | 480.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF CONTRACT ASSUMPTION AND REJECTION TOTALS FOR COMPARISON TO DISCLOSURE STATEMENT |
| | Wed | 0.80 1906-BA/226 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH M GAVEJIAN (A&M) RE CONTRACTS UPDATE |
| | Wed | 0.30 1906-BA/227 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH L THOMPSON (IBM) TO DISCUSS UCC REQUESTS RELATED TO ASSUMPTION OF CONTRACT |
| | Wed | 0.30 1906-BA/228 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Business Analysis* SECOND TELEPHONIC MEETING WITH M GAVEJIAN (A&M) RE CONTRACTS UPDATE: SPECIFICALLY IBM FOLLOW UP |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 31 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 08/30/06 Wed | 0.70 1906-BA/ 229 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* <u>"MEETING WITH J JAMES (WD) TO DISCUSS KONICA, FUTURISTIC FOODS AND ALARM CONTRACTS: PARTIAL ATTENDANCE BY B KICHLER (WD)"</u> |
| | Wed | 1.50 1906-BA/ 230 | 1.50 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* <u>ANALYSIS OF FUTURISTIC FOODS CLAIM AND REVIEW OF DOCUMENTATION SUPPORTING VIEW OF REDUCED CLAIM POTENTIAL RESULTING FROM NON-COMPLIANT PRODUCT</u> |
| | Wed | 0.40 1906-BA/ 231 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <u>MEETING WITH D YOUNG AND J ROY (BOTH WD) TO DISCUSS PROPERTY TAX AND CONTRACT REJECTIONS</u> |
| | Wed | 0.90 1906-TAX/ 295 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Tax* <u>MEETING WITH R TANSI (WD) TO PROVIDE BRIEF ON 8/29 TAX UPDATE AND REVIEW SAVINGS DETAILS PRESENTED TO CFO</u> |
| | Wed | 0.70 1906-TAX/ 296 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Tax* <u>EVALUATION OF PRIORITY TAX CLAIM PAYMENT ALTERNATIVES AS REQUESTED BY B NUSSBAUM (WD)</u> |
| | | | 12.90 | 5,160.00 | | | | |
| NUMBER OF ENTRIES: 18 | | | | | | | | |
| | 09/11/06 Mon | 0.90 1906-BA/ 791 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* <u>REVIEW OF CONTRACT ANALYSIS WORK PROVIDED BY K FAGERSTROM (XROADS) RELATED TO ALARM SYSTEMS</u> |
| | Mon | 0.40 1906-BA/ 792 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <u>REVIEW OF CONTRACT ANALYSIS WORK PROVIDED BY K FAGERSTROM (XROADS) RELATED TO RAYOVAC</u> |
| | Mon | 0.90 1906-BA/ 793 | 0.90 | 450.00 | F | | 1 | MATTER:*BK-Business Analysis* <u>CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS EDITS TO MASTER LISTING OF OPEN ISSUES</u> |
| | Mon | 0.40 1906-BA/ 794 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* <u>MEETING WITH B BERNARDO (WD) TO DISCUSS PAYMENTS TO GE RELATED TO CONTRACT FOR TRACTOR LEASES</u> |
| | Mon | 1.30 1906-BA/ 795 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* <u>ANALYSIS OF BURR WOLF AGREEMENT AND PAYMENT ACTIVITY TO DETERMINE NEED FOR ASSUMPTION</u> |
| | Mon | 1.10 1906-BA/ 796 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* <u>ANALYSIS OF TK KEITH CONTRACT</u> |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 32 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Young, J | 09/11/06 Mon | 2.10 1906-BA/ 797 | 2.10 | 1,050.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTRACTS STATUS MEETING WITH J JAMES AND B KICHLER (WD), D TURETSKY (SKADDEN), K FAGERSTROM AND J EDMONSON (XROADS)" |
| | Mon | 0.80 1906-BA/ 798 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH S GRIM (WD) TO DISCUSS CARDTRONICS CONTRACT |
| | Mon | 1.20 1906-BA/ 799 | 1.20 | 600.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH C TIERNET (WD) AND C CRIME (WD) TO DISCUSS EFT DEPARTMENT CONCERNS WITH CARDTRONICS PROPOSED SERVICE AGREEMENT TERMS |
| | Mon | 0.70 1906-BA/ 800 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF PHARMACY CHOICE CONTRACT |
| | Mon | 0.40 1906-BA/ 801 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH C VANPELT (WD) TO DISCUSS HARVARD DRUG |
| | Mon | 0.80 1906-BA/ 802 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH S MOORE AND S GRIM (WD) TO DISCUSS TERMS OF CARDTRONICS DRAFT AGREEMENT |
| | Mon | 0.60 1906-BA/ 803 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* ANALYSIS OF LEXIS NEXIS PEOPLEWISE CLAIMS ACTIVITY |
| | Mon | 0.80 1906-BA/ 804 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH T UPTON (CARDTRONICS) |
| | Mon | 1.30 1906-BA/ 805 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* DEVELOPMENT OF UPDATED CONTRACTS STATUS REPORT FOR USE IN WINN-DIXIE/SKADDEN/XROADS STATUS MEETING |
| | | | 13.70 | 6,850.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 09/12/06 Tue | 4.30 1906-BA/ 858 | 4.30 | 2,150.00 | | | 1 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING TO NEGOTIATE CONTRACT LANGUAGE WITH CARDTRONICS: S GRIM (WD), T UPTON AND M KELLER (CARDTRONICS)" |
| | Tue | 1.40 1906-BA/ 859 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* "SECOND 9/12 TELEPHONIC MEETING TO NEGOTIATE CONTRACT LANGUAGE WITH CARDTRONICS: S GRIM (WD), T UPTON (CARDTRONICS)" |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 33 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 09/12/06 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH B KICHLER (XROADS) TO DISCUSS STATUS OF CARDTRONICS AGREEMENT AND OTHER CONTRACT ISSUES |
| | Tue | | 1906-BA/ 860 | | | | | |
| | | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:BK-Business Analysis<br>"CONTRACTS STATUS MEETING WITH J JAMES AND B KICHLER (WD), D TURETSKY (SKADDEN), K FAGERSTROM AND J EDMONSON (XROADS)" |
| | Tue | | 1906-BA/ 861 | | | | | |
| | | 2.60 | 2.60 | 1,300.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH S GRIM (WD) TO DISCUSS DRAFTING OF MODIFICATIONS TO CARDTRONICS PROPOSED AGREEMENT |
| | Tue | | 1906-BA/ 862 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Business Analysis<br>"TELEPHONIC MEETING WITH D TURETSKY, S EICHEL AND R GRAY (SKADDEN) TO DISCUSS CONTRACT DETAILS" |
| | Tue | | 1906-BA/ 863 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF UPDATED CONTRACT STATUS REPORT |
| | Tue | | 1906-BA/ 864 | | | | | |
| | | | 12.10 | 6,050.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 09/13/06 | 0.80 | 0.80 | 400.00 | F | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH K. FAGERSTROM AND B GASTON (XROADS) TO DISCUSS CONTRACT STATUS AND DEVELOP STRATEGY FOR COMPLETION OF ASSUMPTIONS AND REJECTIONS |
| | Wed | | 1906-BA/ 920 | | | | | |
| | | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH K FAGERSTROM AND J EDMONSON (XROADS), B KICHLER AND J JAMES (WD), D TURETSKY AND S EICHEL (SKADDEN) TO REVIEW DETAILS OF CONTRACT REJECTIONS AND ASSUMPTIONS" |
| | Wed | | 1906-BA/ 921 | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:BK-Business Analysis<br>"MEETING WITH S GRIM, C TIERNEY, S MOORE AND R DUBNIK (ALL WD) TO DISCUSS CARDTRONICS TERMS AND OPERATING ASPECTS OF AGREEMENT" |
| | Wed | | 1906-BA/ 922 | | | | | |
| | | 2.70 | 2.70 | 1,350.00 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF CARDTRONICS AMENDMENT BUSINESS CASE FOR EXECUTIVE MANAGEMENT |
| | Wed | | 1906-BA/ 923 | | | | | |
| | | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW OF CARDTRONICS DRAFT BUSINESS CASE WITH S GRIM (WD) |
| | Wed | | 1906-BA/ 924 | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED DEVELOPMENT OF CARDTRONICS BUSINESS CASE |
| | Wed | | 1906-BA/ 925 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 34 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Young, J | 09/13/06 Wed | 0.70 1906-BA / 926 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH S GRIM (WD) AND T UPTON (CARDTRONICS) |
| | Wed | 0.70 1906-BA / 927 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH S GRIM (WD) TO DISCUSS CARDTRONICS NEGOTIATIONS |
| | Wed | 0.30 1906-BA / 928 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH D TURETSKY (SKADDEN) TO DISCUSS CONTRACT STATUS DETAILS |
| | Wed | 1.40 1906-BA / 929 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW OF DRAFT ASSUMPTION/REJECTION MOTIONS PROVIDED BY SKADDEN |
| | Wed | 0.80 1906-BA / 930 | 0.80 | 400.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K. FAGERSTROM (XROADS) AND TO DISCUSS RAYOVAC CONTRACT |
| | Wed | 0.40 1906-BA / 931 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH C WESTON (WD) TO DISCUSS CARDTRONICS USE OF FRAME RELAY AND COST OF IN-STORE CABLING |
| | Wed | 0.90 1906-TAX / 950 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Tax*<br>DEVELOPMENT OF RESEARCH RELATED TO LOUISIANA PROPERTY TAXES AS REQUESTED BY B NUSSBAUM (WD) |
| | | | 13.10 | 6,460.00 | | | | |

NUMBER OF ENTRIES:    13

| | 09/19/06 Tue | 0.20 1906-BA / 1163 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH B KICHLER (WD), S EICHEL (SKADDEN), AND K FAGERSTROM (XROADS) REGARDING SMITHFIELD PACKAGING REJECTION CLAIM" |
|---|---|---|---|---|---|---|---|---|
| | Tue | 0.40 1906-BA / 1164 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH M GAVEJIAN (A&M) TO DISCUSS CARDTRONICS AND PREFERENCE ANALYSIS RELATED TO NEGOTIATED ASSUMPTION MOTIONS |
| | Tue | 1.90 1906-BA / 1165 | 1.90 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>DEVELOPMENT OF PREFERENCE REVIEWS FOR CONTRACTS INCLUDED IN 9/15 NEGOTIATED ASSUMPTION MOTIONS |
| | Tue | 2.80 1906-BA / 1166 | 2.80 | 1,120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>ANALYSIS OF CONTRACTS TO EVALUATE REJECTION/ASSUMPTION ISSUES FOR MOTIONS TO BE FILED ON 9/22 |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 35 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 09/19/06 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED ANALYSIS OF CONTRACTS TO EVALUATE REJECTION/ASSUMPTION ISSUES FOR MOTIONS TO BE FILED ON 9/22 |
| | Tue | 1906-BA/ 1167 | | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J ROY (WD) TO DISCUSS PREFERENCE ANALYSIS |
| | Tue | 1906-BA/ 1168 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>TELEPHONIC MEETING WITH R GRAY (SKADDEN) TO DISCUSS PREFERENCE ANALYSIS |
| | Tue | 1906-BA/ 1169 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>DEVELOPMENT OF DOCUMENT FOR USE IN 9/19 CONTRACT STATUS MEETING |
| | Tue | 1906-BA/ 1170 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH L BIGGERSTAFF (WD) TO DISCUSS SARA LEE EARTH GRAINS SCAN BASED TRADE AGREEMENT |
| | Tue | 1906-BA/ 1171 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH S MOORE (WD) TO DISCUSS CARDTRONICS APPROVAL PROCESS AND FINANCIAL INSTITUTION BRANDING |
| | Tue | 1906-BA/ 1172 | | | | | | |
| | | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Business Analysis<br>CONTINUED ANALYSIS OF CONTRACTS TO EVALUATE REJECTION/ASSUMPTION ISSUES FOR MOTIONS TO BE FILED ON 9/22 |
| | Tue | 1906-BA/ 1173 | | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH R GRAY (SKADDEN) AND K FAGERSTROM (XROADS) REGARDING ANDERSON NEWS |
| | Tue | 1906-BA/ 1174 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis<br>"CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS), J EDMONSON (XROADS) B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN) " |
| | Tue | 1906-BA/ 1175 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH L APPEL AND S GRIM (WD) TO DISCUSS CARDTRONICS BUSINESS CASE |
| | Tue | 1906-BA/ 1176 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANALYSIS OF GWALTNEY/SMITHFIELD CONTRACT |
| | Tue | 1906-BA/ 1177 | | | | | | |
| | | | 12.80 | 5,120.00 | | | | |

NUMBER OF ENTRIES:    15

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 36 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Young, J | 09/20/06 | 0.20<br>Wed | 0.20<br>1906-BA / 1246 | 80.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING RELATED TO WINN-DIXIE APPROVAL AND SIGNATURE OF CARDTRONICS CONTRACT: B NUSSBAUM (WD) |
| | | 0.30<br>Wed | 0.30<br>1906-BA / 1247 | 120.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B KICHLER (WD) AND J JAMES (WD) TO REVIEW STATUS OF CONTRACT SIGNATURES AND OUTSTANDING CONTRACT ISSUES REQUIRING RESOLUTION FOR INCLUSION IN 9/22 MOTIONS |
| | | 1.60<br>Wed | 1.60<br>1906-BA / 1248 | 640.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B KICHLER (WD) TO REVIEW CONTRACT FILES FOR INFORMATION ON PAST CONTRACT REJECTIONS |
| | | 0.60<br>Wed | 0.60<br>1906-BA / 1249 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"TELEPHONIC MEETING WITH T UPTON (CARDTRONICS) TO DISCUSS WINN-DIXIE SIGNOFF OF AMENDMENT, COORDINATION OF IT DEPARTMENTS FOR ATM NETWORKING AND COORDINATION OF FRONT END OPERATIONS FOR DISCUSSIONS RELATED TO FINANCIAL INSTITUTION BRANDING" |
| | | 0.60<br>Wed | 0.60<br>1906-BA / 1250 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH M GAVEJIAN (A&M) TO DISCUSS PREFERENCE ANALYSIS AND 9/15 NEGOTIATED ASSUMPTIONS |
| | | 0.60<br>Wed | 0.60<br>1906-BA / 1251 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH R GRAY AND D TURETSKY (SKADDEN) RE PREFERENCE ANALYSIS |
| | | 2.10<br>Wed | 2.10<br>1906-BA / 1252 | 840.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED ANALYSIS OF CONTRACTS TO EVALUATE REJECTION/ASSUMPTION ISSUES FOR MOTIONS TO BE FILED ON 9/22 |
| | | 0.40<br>Wed | 0.40<br>1906-BA / 1253 | 160.00 | F | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K FAGERSTROM (XROADS) REGARDING WINN-DIXIE REJECTED CONTRACTS |
| | | 0.50<br>Wed | 0.50<br>1906-BA / 1254 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J JAMES (WD) TO DISCUSS CONTRACT RESOLUTION STATUS |
| | | 0.70<br>Wed | 0.70<br>1906-BA / 1255 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS), J EDMONSON (XROADS) B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN) " |
| | | 1.90<br>Wed | 1.90<br>1906-BA / 1256 | 760.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CONTINUED ANALYSIS OF CONTRACTS TO EVALUATE REJECTION/ASSUMPTION ISSUES FOR MOTIONS TO BE FILED ON 9/22 |
| | | 0.50<br>Wed | 0.50<br>1906-BA / 1257 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING RELATED TO WINN-DIXIE APPROVAL AND SIGNATURE OF CARDTRONICS CONTRACT: F ECKSTEIN (WD) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 37 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| Young, J | 09/20/06 Wed | 0.30 1906-BA / 1258 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING RELATED TO WINN-DIXIE APPROVAL AND SIGNATURE OF CARDTRONICS CONTRACT: L APPEL (WD) |
| | Wed | 2.40 1906-BA / 1259 | 2.40 | 960.00 | | | | MATTER:*BK-Business Analysis*<br>1 ANALYSIS OF CONTRACTS TO EVALUATE REJECTION/ASSUMPTION ISSUES FOR MOTIONS TO BE FILED ON 9/22 |
| | | | 12.70 | 5,080.00 | | | | |

NUMBER OF ENTRIES:   14

| | | | | | | | | |
|------|------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| | 09/21/06 Thu | 0.50 1906-BA / 1321 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH R DUBNIK (WD) TO RESPOND TO CONCERNS RE CARDTRONICS TIMEFRAME AND NETWORKING |
| | Thu | 0.30 1906-BA / 1322 | 0.30 | 120.00 | | | | MATTER:*BK-Business Analysis*<br>1 REVIEW OF REVISED CARDTRONICS MOTION AND PROPOSED ORDER |
| | Thu | 2.80 1906-BA / 1323 | 2.80 | 1,120.00 | | | | MATTER:*BK-Business Analysis*<br>1 CONTINUED ANALYSIS OF CONTRACTS TO EVALUATE REJECTION/ASSUMPTION ISSUES FOR MOTIONS TO BE FILED ON 9/22 |
| | Thu | 0.70 1906-BA / 1324 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*<br>1 "CONTRACTS STATUS MEETING WITH K FAGERSTROM (XROADS), B GASTON (XROADS) B KICHLER (WD), J JAMES (WD), S EICHEL (SKADDEN) AND D TURETSKY (SKADDEN)." |
| | Thu | 0.70 1906-BA / 1325 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*<br>1 PREPARATION OF DISCUSSION DOCUMENT FOR 9/21 CONTRACTS STATUS MEETING |
| | Thu | 1.80 1906-BA / 1326 | 1.80 | 720.00 | | | | MATTER:*BK-Business Analysis*<br>1 DEVELOPMENT OF ANALYSIS REQUESTED BY M GAVEJIAN (A&M) RELATED TO 9/15 ASSUMPTION MOTION |
| | Thu | 0.70 1906-BA / 1327 | 0.70 | 280.00 | | | | MATTER:*BK-Business Analysis*<br>1 TELEPHONIC MEETING WITH M GAVEJIAN (A&M) TO DISCUSS PREFERENCE ANALYSIS AND ASSUMPTION/REJECTION MOTIONS |
| | Thu | 0.50 1906-BA / 1328 | 0.50 | 200.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH J ROY (WD) TO DISCUSS PREFERENCE ANALYSIS AND NEED FOR HISTORICAL PAYMENT DATA. |
| | Thu | 0.40 1906-BA / 1329 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis*<br>1 MEETING WITH S GRIMM (WD) TO DISCUSS MICROSTRATEGY |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 38 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Young, J | 09/21/06 Thu | 1.20 1906-BA/1330 | 1.20 | 480.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B KICHLER (WD) TO DISCUSS OUTSTANDING CONTRACT ISSUES AND PLANS FOR RESOLUTION |
| | Thu | 0.60 1906-BA/1331 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH M GAVEJIAN (A&M) TO DISCUSS FORTHCOMING CARDTRONICS MOTION AND TERMS OF AMENDMENT; DISCUSSION OF BUSINESS CASE PROVIDED ON 9/19 |
| | Thu | 0.60 1906-BA/1332 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH S SMITH (WD) AND B KICHLER (WD) RE ARAMARK PATCH LOGO INVOICE |
| | Thu | 0.80 1906-BA/1333 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH M GAVEJIAN (A&M) TO DISCUSS PREFERENCE ANALYSIS AND ASSUMPTION/REJECTION MOTIONS |
| | Thu | 0.70 1906-BA/1334 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis ANALYSIS OF ARAMARK INVOICE AS REQUESTED BY B NUSSBAUM (WD) |
| | | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | 14 | | | | | | | |
| | 09/25/06 Mon | 0.60 1906-BA/1414 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH C LEO (WD) TO DISCUSS HISTORICAL PAYMENTS TO VENDORS INCLUDED IN 9/15 AND 9/22 CONTRACT ASSUMPTION MOTIONS |
| | Mon | 2.70 1906-BA/1415 | 2.70 | 1,080.00 | | | 1 | MATTER:BK-Business Analysis CONTINUED DEVELOPMENT OF ANALYSIS NEEDED TO RESPOND TO INFORMATIONS REQUESTS SUBMITTED BY ALVAREZ AND MARSAL (M GAVEJIAN) |
| | Mon | 0.30 1906-BA/1416 | 0.30 | 120.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH M GAVEJIAN (A&M) TO DISCUSS CONTRACTS |
| | Mon | 1.50 1906-BA/1417 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis CONTINUED DEVELOPMENT OF ANALYSIS NEEDED TO RESPOND TO INFORMATIONS REQUESTS SUBMITTED BY ALVAREZ AND MARSAL (M GAVEJIAN) |
| | Mon | 1.30 1906-BA/1418 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis "TELEPHONIC MEETING WITH M GAVEJIAN TO REVIEW CONTRACTS INCLUDED IN 9/15 AND 9/22 ASSUMPTION AND REJECTION MOTIONS: J JAMES AND B KICHLER (WD), M GAVEJIAN (A&M)" |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 39 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | | | | | | INFORMATIONAL |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| Young, J | 09/25/06 Mon | 0.30 1906-BA/ 1419 | 0.30 | 120.00 | | | 1 | TELEPHONIC DISCUSSION WITH J ROY (WD) RE PROPERTY TAX ACCOUNTING ISSUES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.10 1906-BA/ 1420 | 0.10 | 40.00 | | | 1 | TELEPHONIC DISCUSSION WITH J LAMMERT (ASSESSMENT TECHNOLOGY) RE PROPERTY TAX ACCOUNTING ISSUES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.40 1906-BA/ 1421 | 0.40 | 160.00 | | | 1 | TELEPHONIC DISCUSSION WITH D TURETSKY (SKADDEN) TO REVIEW CONTRACT ISSUES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.50 1906-BA/ 1422 | 0.50 | 200.00 | | | 1 | MEETING WITH S MOORE (WD) TO DISCUSS CARDTRONICS PLANNING |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.60 1906-BA/ 1423 | 0.60 | 240.00 | | | 1 | MEETING WITH B KICHLER AND J JAMES (WD) TO DISCUSS OUTSTANDING CONTRACT ISSUES AND PRIORITIES |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.60 1906-BA/ 1424 | 0.60 | 240.00 | | | 1 | REVIEW OF DOCKET REPORT FOR CONTRACT RELATED PLEADINGS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.30 1906-BA/ 1425 | 0.30 | 120.00 | | | 1 | CALL WITH M GAVEJIAN (A&M) TO FOLLOW UP ON OUTSTANDING REQUESTS FROM EARLIER CALL WITH B KICHLER AND J JAMES (WD) |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 0.40 1906-BA/ 1426 | 0.40 | 160.00 | | | 1 | TELEPHONIC MEETING WITH D TURETSKY (SKADDEN) TO BRIEF ON STATUS OF CONTRACTS RELATED ISSUES WITH ALVAREZ AND MARSAL |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| | Mon | 1.80 1906-BA/ 1427 | 1.80 | 720.00 | | | 1 | DEVELOPMENT OF ANALYSIS NEEDED TO RESPOND TO INFORMATIONS REQUESTS SUBMITTED BY ALVAREZ AND MARSAL (M GAVEJIAN) |
| | | | | | | | | MATTER:*BK-Tax* |
| | Mon | 0.70 1906-TAX/ 1473 | 0.70 | 280.00 | | | 1 | "MEETING TO DISCUSS PROPERTY TAX ACCOUNTING ISSUES: J LAMMERT (ASSESSMENT TECHNOLOGY), K STUBBS AND J ROY (WD)" |
| | | | 12.10 | 4,840.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | MATTER:*BK-Business Analysis* |
|--|--|--|--|--|--|--|--|--|
| | 09/26/06 Tue | 0.60 1906-BA/ 1492 | 0.60 | 240.00 | | | 1 | ANALYSIS OF VERTIS AGREEMENT AS REQUESTED BY ALVAREZ AND MARSAL |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 40 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Young, J | 09/26/06 Tue | 1.40 1906-BA/ | 1.40 1493 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPMENT OF ANALYSIS REQUESTED BY ALVAREZ AND MARSAL RELATED TO POTENTIAL REJECTION DAMAGES |
| | Tue | 0.60 1906-BA/ | 0.60 1494 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B KICHLER (WD) TO DISCUSS CONTRACT ISSUES |
| | Tue | 1.30 1906-BA/ | 1.30 1495 | 520.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH B GASTON (XROADS) TO REVIEW ISSUES AND DETAILS OF ALABAMA POWER OBJECTION |
| | Tue | 0.90 1906-BA/ | 0.90 1496 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "TELEPHONIC CLAIMS UPDATE MEETING: J LEAMY (SKADDEN), J CASTLE AND D YOUNG (WD), B GASTON, S KAROL AND J EDMONSON (XROADS) AND E POLLOCK (LOGAN & CO)" |
| | Tue | 0.60 1906-BA/ | 0.60 1497 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> "REVIEW OF CLAIMS INFORMATION FOR IKON, ADT AND DANFOSS" |
| | Tue | 1.40 1906-BA/ | 1.40 1498 | 560.00 | | | 1 | MATTER:*BK-Business Analysis* <br> DEVELOPMENT OF ANALYSIS OF ESTIMATED CLAIMS VERSUS DISCLOSURE STATEMENT FOR CONTRACTS INCLUDED IN 9/15 AND 9/22 ASSUMPTION/REJECTION MOTIONS |
| | Tue | 0.60 1906-CLMS/ | 0.60 1547 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> "WEEKLY PROPERTY TAX UPDATE CALL: S KAROL AND J EDMONSON (XROADS): K DAW (SG&R), C JACKSON (SHB), J LAMMERT AND J HAUSMAN (ASSESSMENT TECHNOLOGY), J CASTLE (WD) AND J LEAMY (SKADDEN)" |
| | Tue | 0.80 1906-TAX/ | 0.80 1549 | 320.00 | | | 1 | MATTER:*BK-Tax* <br> "TELEPHONIC MEETING WITH J LAMMERT (ASSESSMENT TECHNOLOGY) TO DISCUSS FLORIDA LITIGATION, ACCOUNTING ISSUES AND NUSSBAUM INFORMATION REQUESTS" |
| | Tue | 2.20 1906-TAX/ | 2.20 1550 | 880.00 | | | 1 | MATTER:*BK-Tax* <br> DEVELOPMENT OF PROPERTY TAX ANALYSIS REQUESTED BY B NUSSBAUM (WD) |
| | Tue | 1.30 1906-TAX/ | 1.30 1551 | 520.00 | | | 1 | MATTER:*BK-Tax* <br> CONTINUED DEVELOPMENT OF PROPERTY TAX ANALYSIS REQUESTED BY B NUSSBAUM (WD) |
| | Tue | 0.60 1906-TAX/ | 0.60 1552 | 240.00 | | | 1 | MATTER:*BK-Tax* <br> TELEPHONIC MEETING WITH J LAMMERT (ASSESSMENT TECHNOLOGY) TO DISCUSS B NUSSBAUM (WD) PROPERTY TAX RELATED REQUEST |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 41 of 43

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Young, J | 09/26/06 | | 12.30 | 4,920.00 | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | |
| | | | 195.10 | 86,810.00 | | | | |
| | NUMBER OF ENTRIES: | 194 | | | | | | |
| | | | 374.80 | $163,800.00 | | | | |
| | TOTAL NUMBER OF ENTRIES: | 29 | | | | | | |

EXHIBIT I-1  PAGE 42 of 43

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Boggess, B | 12.40 | 4,960.00 | 0.00 | 0.00 | 12.40 | 4,960.00 | 0.00 | 0.00 | 12.40 | 4,960.00 |
| Dussinger, M | 28.10 | 12,540.00 | 0.00 | 0.00 | 28.10 | 12,540.00 | 0.00 | 0.00 | 28.10 | 12,540.00 |
| Edmonson, J | 12.80 | 5,120.00 | 0.00 | 0.00 | 12.80 | 5,120.00 | 0.00 | 0.00 | 12.80 | 5,120.00 |
| Fagerstrom, K | 12.10 | 6,050.00 | 0.00 | 0.00 | 12.10 | 6,050.00 | 0.00 | 0.00 | 12.10 | 6,050.00 |
| Gaston, B | 25.20 | 10,080.00 | 0.00 | 0.00 | 25.20 | 10,080.00 | 0.00 | 0.00 | 25.20 | 10,080.00 |
| Karol, S | 25.70 | 11,580.00 | 0.00 | 0.00 | 25.70 | 11,580.00 | 0.00 | 0.00 | 25.70 | 11,580.00 |
| Lane, E | 26.10 | 11,740.00 | 0.00 | 0.00 | 26.10 | 11,740.00 | 0.00 | 0.00 | 26.10 | 11,740.00 |
| Wuertz, T | 37.30 | 14,920.00 | 0.00 | 0.00 | 37.30 | 14,920.00 | 0.00 | 0.00 | 37.30 | 14,920.00 |
| Young, J | 195.10 | 86,810.00 | 0.00 | 0.00 | 195.10 | 86,810.00 | 0.00 | 0.00 | 195.10 | 86,810.00 |
| | 374.80 | $163,800.00 | 0.00 | $0.00 | 374.80 | $163,800.00 | 0.00 | $0.00 | 374.80 | $163,800.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 257.20 | 115,860.00 | 0.00 | 0.00 | 257.20 | 115,860.00 | 0.00 | 0.00 | 257.20 | 115,860.00 |
| BK-Business Operations | 12.40 | 4,960.00 | 0.00 | 0.00 | 12.40 | 4,960.00 | 0.00 | 0.00 | 12.40 | 4,960.00 |
| BK-Case Administration | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| BK-Claims | 81.00 | 32,930.00 | 0.00 | 0.00 | 81.00 | 32,930.00 | 0.00 | 0.00 | 81.00 | 32,930.00 |
| BK-Fee Application | 2.30 | 920.00 | 0.00 | 0.00 | 2.30 | 920.00 | 0.00 | 0.00 | 2.30 | 920.00 |
| BK-Plan | 5.20 | 2,380.00 | 0.00 | 0.00 | 5.20 | 2,380.00 | 0.00 | 0.00 | 5.20 | 2,380.00 |
| BK-Tax | 16.10 | 6,510.00 | 0.00 | 0.00 | 16.10 | 6,510.00 | 0.00 | 0.00 | 16.10 | 6,510.00 |
| | 374.80 | $163,800.00 | 0.00 | $0.00 | 374.80 | $163,800.00 | 0.00 | $0.00 | 374.80 | $163,800.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1  PAGE 43 of 43

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for May 2006**
**XRoads Solutions Group, LLC**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9.80 | 9.80 |
| BBOG | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 11.90 | 9.80 | 21.70 |
| BGAS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.20 | 8.20 | 16.40 |
| EGOR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.50 | 1.40 | 5.90 |
| ELAN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.00 | 10.50 | 9.40 | 23.90 |
| HETL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 | 5.70 | 11.70 |
| JEDM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.60 | 8.70 | 15.30 |
| JYOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 | | 13.10 | 10.30 | 25.90 |
| KFAG | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.00 | 8.00 | 16.00 |
| LBLO | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 | 7.60 | 13.60 |
| MDUS | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.40 | 5.10 | 9.50 | 13.00 | 36.00 |
| MSAL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.90 | 9.70 | 15.60 |
| SBRA | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | 0.50 |
| SKAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | | 5.50 | 6.20 | 12.10 |
| TWUE | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.10 | 1.30 | 9.40 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.30 | 9.60 | 103.80 | 109.10 | 233.80 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for June 2006**
**XRoads Solutions Group, LLC**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 9.00 | 7.00 | | | 10.00 | 7.00 | 11.00 | 11.00 | 6.50 | | 2.50 | 9.00 | 8.50 | 12.00 | 12.00 | 4.00 | | | 9.50 | 10.30 | 8.50 | 8.50 | 8.00 | | | 9.00 | 8.00 | 9.40 | | 9.00 | 189.70 |
| BBOG | 9.70 | 4.80 | | | 11.20 | 10.90 | 5.50 | 2.70 | 4.60 | 2.30 | | | 2.90 | | 3.70 | 2.80 | | | | 1.90 | 4.10 | 6.10 | 4.00 | | | | | 10.10 | 9.60 | 3.00 | 99.90 |
| BGAS | 4.80 | 1.80 | | | 6.90 | 7.30 | 7.00 | 9.20 | 1.70 | | | 7.40 | 7.00 | 7.40 | 7.90 | 1.00 | 1.10 | | 6.40 | 7.10 | 8.90 | 6.10 | 2.20 | 3.10 | | 7.40 | 5.80 | 8.70 | 7.50 | 10.60 | 144.30 |
| EGOR | | 0.90 | | | 1.60 | 1.90 | 1.50 | 1.50 | 2.30 | | | | | | 1.80 | | | | | | | 0.30 | 1.20 | | | | | | | | 13.00 |
| ELAN | 6.60 | 0.20 | | | 1.20 | 13.20 | 8.90 | 5.40 | 3.50 | | | 10.80 | 6.80 | | | | | | 7.80 | 5.80 | 6.90 | 8.40 | 2.20 | | | | 11.50 | 12.90 | 8.80 | 8.30 | 129.20 |
| HETL | 1.30 | 0.80 | | | | 0.80 | 2.00 | 2.70 | | | | | 3.30 | 1.80 | 4.30 | | | | | 2.10 | | | | | | | | | | 1.20 | 20.30 |
| JEDM | 7.30 | 2.10 | | | 7.10 | 6.60 | 6.20 | 1.30 | 6.50 | | | 1.90 | 1.50 | 5.50 | 2.10 | 0.60 | 0.60 | | 5.70 | 11.80 | 9.00 | 6.00 | 8.50 | | 2.80 | 9.60 | 7.00 | 7.30 | 2.70 | 5.50 | 125.20 |
| JYOU | 8.40 | 4.90 | | 0.50 | 12.70 | 15.40 | 8.70 | 1.70 | | | | 7.90 | 9.80 | 8.40 | 11.40 | 10.40 | | 0.80 | 11.20 | 8.10 | 12.00 | 11.30 | 4.70 | 2.30 | 1.50 | 6.80 | 12.00 | 9.80 | 8.10 | 8.90 | 197.70 |
| KFAG | | 2.90 | | | 1.10 | 1.30 | | 0.80 | | | | 1.50 | | 4.70 | | | | | 7.00 | 7.50 | 5.40 | 4.60 | 3.60 | | | 1.10 | 2.30 | 1.20 | 1.30 | 2.40 | 48.70 |
| LBLO | 1.30 | 6.10 | | | 7.60 | 5.70 | 7.40 | 5.50 | 2.90 | | | 6.40 | | | | | | | | 6.30 | 2.60 | 1.10 | 7.60 | | | 6.60 | 6.60 | 5.70 | | | 79.40 |
| MDUS | 7.20 | 1.40 | | | 4.60 | 9.10 | 7.90 | 3.60 | 0.60 | | | 0.70 | 10.00 | 10.90 | 15.10 | 8.60 | | | 0.40 | 3.00 | 8.40 | 1.20 | 5.20 | | | 1.40 | 7.30 | 6.40 | 5.30 | 0.30 | 118.60 |
| MSAL | 9.50 | 4.00 | | | 7.10 | 9.20 | 5.70 | 10.50 | 2.10 | | | 5.30 | 7.30 | 5.20 | 8.20 | | | | 2.90 | 3.90 | 4.50 | 3.30 | 1.50 | | | | | | | | 90.20 |
| SBRA | | | | | 0.50 | | | | | | | 0.50 | | | | | | | 0.50 | | | | | | | 0.50 | | | | | 2.00 |
| SKAR | 1.80 | | | | | | 0.40 | 4.30 | 2.00 | | | 5.00 | 0.70 | 9.80 | 5.70 | 1.60 | | | 3.90 | 11.40 | 5.90 | 3.80 | | | | 0.30 | 9.00 | 7.70 | 2.30 | | 75.60 |
| TWUE | 3.60 | 0.40 | | | 2.80 | 1.70 | 4.10 | 1.30 | 2.70 | | | 2.20 | 0.60 | 1.50 | 2.30 | 1.00 | | | | 0.60 | 0.70 | 1.10 | 1.50 | | | 1.80 | | 2.60 | 0.90 | 0.50 | 33.90 |
| VHOO | | | | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | | | 0.30 |
| Totals | 70.50 | 37.30 | 0.00 | 0.50 | 74.40 | 90.10 | 76.30 | 61.50 | 35.40 | 2.30 | 2.50 | 58.60 | 58.40 | 67.20 | 74.50 | 30.00 | 1.70 | 0.80 | 55.60 | 79.80 | 76.90 | 61.80 | 50.20 | 5.40 | 4.30 | 44.50 | 69.50 | 81.80 | 46.50 | 49.70 | 1,368.00 |

## Stuart Maue

**Exhibit I-2**
**Daily Hours Billed for July 2006**
**XRoads Solutions Group, LLC**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | | | | | 8.50 | 9.50 | 9.00 | | | 9.90 | 6.70 | 9.50 | 4.00 | 9.00 | | | | | | | | | | | | | | | | | | 66.10 |
| BBOG | | | | | 9.70 | 11.70 | | | | 4.40 | 4.30 | | 10.00 | | | | 1.10 | | | 3.80 | 7.10 | | | | 10.20 | 11.60 | | | | | | 73.90 |
| BGAS | | | | | 5.90 | 4.40 | 2.80 | 1.40 | | 5.60 | 10.80 | 5.70 | 8.60 | 2.40 | | | 1.50 | 9.70 | 5.10 | 6.60 | 5.20 | 1.70 | | 1.20 | 3.20 | 7.80 | 3.20 | 5.00 | | | 8.20 | 106.00 |
| BYOU | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | | | | 1.90 |
| CCOO | | | | | | 3.10 | | 5.20 | | | | | | | | | | | | | | | | | | | | | | | | 8.30 |
| DTRI | | | 0.10 | | 2.00 | 2.00 | 1.40 | | | 1.10 | 1.00 | | 5.00 | | | | | | | | | | | | | | | | | | | 12.60 |
| EGOR | | | | | | | | | 0.10 | 0.20 | | | | 0.50 | | | | | | | | | | | | | | | | | 0.80 | 1.60 |
| ELAN | 0.60 | 5.90 | 6.90 | 4.40 | 11.00 | 8.80 | 10.20 | | | | | | | | | | | | | | | | | | | | | | | | | 47.80 |
| JEDM | | 0.40 | 2.10 | | 9.90 | 8.30 | 10.30 | 1.20 | 0.20 | 4.50 | 10.00 | 9.50 | 5.10 | 8.90 | | | 7.20 | 7.20 | 4.80 | 6.20 | 5.40 | | 0.70 | 6.00 | 4.00 | 5.60 | 7.60 | 3.50 | 0.70 | | 9.40 | 138.70 |
| JYOU | | | 2.50 | | 5.90 | 6.30 | 0.90 | | | 0.90 | 3.40 | 1.40 | 2.60 | 1.40 | | | 4.90 | 2.10 | 3.70 | 5.30 | 3.60 | | | 3.30 | 4.30 | 1.90 | 3.20 | | | | 3.00 | 60.60 |
| KFAG | | | | | | | | | | | | | | | | | 1.70 | | | 2.30 | | | | | 1.40 | | 3.10 | | | | 1.50 | 10.00 |
| LBLO | | | | | | | 2.90 | | | 1.90 | 2.60 | 3.40 | 5.70 | 7.00 | | | 7.40 | 5.80 | 7.60 | 1.00 | | | | 7.50 | 2.80 | 5.30 | 5.00 | 6.10 | | | 5.10 | 77.10 |
| MDUS | | | | | 0.20 | 0.50 | 1.90 | 0.30 | | | | 0.60 | | | | | 0.30 | 0.60 | 0.10 | 0.30 | | | | 0.10 | | 0.20 | 0.20 | | | | | 5.30 |
| SBRA | | | | | | | | | | 0.50 | | | | | | | 0.50 | | | | | | | 0.50 | | | | | | | 0.50 | 2.00 |
| SKAR | | | | | 5.30 | 5.80 | 3.20 | | | 5.10 | 9.20 | 10.60 | 5.40 | 5.70 | | 0.80 | 7.00 | 11.60 | 13.00 | 6.80 | 6.20 | | | 4.90 | 4.10 | 1.10 | 12.70 | 8.30 | | | 10.90 | 137.70 |
| TWUE | | | | | | 1.60 | 0.70 | | | | 1.70 | 1.10 | | 0.30 | | | | 0.50 | 6.70 | 8.50 | 9.10 | | 6.10 | 3.70 | 2.60 | 7.90 | 9.50 | 8.00 | | | 2.70 | 70.70 |
| Totals | 0.60 | 6.30 | 11.60 | 4.40 | 58.40 | 62.00 | 43.30 | 8.10 | 0.30 | 34.10 | 49.70 | 41.80 | 46.40 | 35.20 | 0.00 | 0.80 | 31.60 | 37.50 | 41.00 | 40.80 | 36.60 | 1.70 | 6.80 | 27.20 | 32.60 | 41.40 | 44.50 | 32.80 | 0.70 | 0.00 | 42.10 | 820.30 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for August 2006**
**XRoads Solutions Group, LLC**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BBOG | | 1.30 | 4.60 | | | | | | 6.20 | | | | | | | | | | | | | | | | | | | 10.20 | 9.10 | 11.60 | 9.40 | 52.40 |
| BGAS | 4.10 | 9.40 | 4.60 | 8.40 | 3.60 | | 7.20 | 7.80 | 7.20 | 2.20 | 5.60 | 1.70 | | 7.80 | 5.50 | 10.10 | 4.20 | 10.30 | 4.60 | | 5.80 | 10.00 | 8.20 | 12.10 | 6.60 | | | 10.90 | 6.90 | 8.00 | 5.80 | 178.60 |
| BYOU | 0.60 | | | | | | | | | | 1.20 | | | 0.50 | | | | | | | | | | | | | | | | | | 2.30 |
| CCOO | | | | | | | | | | | | | | | 0.90 | | 0.50 | 0.70 | | | | | | | | | | | | | | 2.10 |
| EGOR | | | | | | | | | 0.60 | | | | | | | 2.10 | | 2.40 | | | 1.50 | | | | | | | | | | 4.60 | 11.20 |
| HETL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | 1.90 |
| JEDM | 8.80 | 10.40 | 6.90 | 8.90 | | 0.20 | 8.90 | 5.00 | 8.50 | 2.40 | 7.10 | | | 5.10 | 8.80 | 8.80 | 8.10 | 7.60 | | 0.10 | 7.00 | 9.10 | 5.70 | 1.70 | 5.40 | | | 7.10 | 3.90 | 9.30 | 3.60 | 158.40 |
| JYOU | 4.10 | 4.40 | 6.90 | 7.70 | | | 8.00 | 11.10 | 11.10 | 14.70 | 5.30 | | | 7.10 | 0.60 | 0.90 | 6.80 | 9.00 | 2.10 | | 9.60 | 10.00 | 11.60 | 12.80 | 4.60 | | 1.10 | 11.40 | 12.40 | 12.90 | 9.00 | 195.20 |
| KFAG | 2.70 | | 1.80 | | | | 3.20 | | | 0.80 | 0.90 | | | 1.70 | 1.30 | | | | | | 2.00 | | 0.90 | | | | | 4.50 | 7.10 | 9.10 | 6.30 | 42.30 |
| LBLO | 3.00 | 2.20 | 0.40 | | | | 0.20 | 0.20 | 1.70 | 3.40 | | | | 6.60 | 1.70 | 6.00 | 5.40 | 7.60 | | | | | 4.00 | 2.80 | 6.20 | | | 4.40 | 6.00 | 3.90 | 2.60 | 68.30 |
| LLAT | | | | | | | | | | | | 4.00 | | | | | | | | | | | | | | | | | | | | 4.00 |
| MDUS | | | | | | | 0.70 | | | 0.10 | | | | | | 0.20 | | 0.60 | | | | | | | | | | 2.70 | | | | 4.30 |
| MSAL | | | | | | | | | | | | | | | | | | | | | 2.40 | | | | | | | | | | | 2.40 |
| SKAR | 11.50 | 6.10 | 7.50 | 2.40 | | | 6.80 | 4.30 | 5.20 | 4.80 | 4.50 | | | 5.90 | 9.40 | 9.10 | 4.10 | 6.40 | | | 6.30 | 6.90 | 4.30 | 1.60 | 3.10 | | | 5.00 | 11.20 | 10.90 | 7.00 | 144.30 |
| TWUE | 7.90 | 3.90 | 9.20 | 7.50 | 1.20 | | 7.40 | 6.80 | 8.70 | 6.40 | 5.10 | | | 10.40 | 6.80 | 10.50 | 12.60 | 9.90 | | | 4.70 | 12.60 | 3.30 | 11.30 | 8.20 | | | 11.80 | 12.10 | 8.40 | | 186.70 |
| VHOO | | | | | | | | | | 2.60 | | | | | | | | | | | | | | | | | | | | 2.50 | 2.70 | 7.80 |
| Totals | 42.70 | 37.70 | 41.90 | 34.90 | 4.80 | 0.20 | 42.40 | 35.20 | 49.20 | 37.40 | 29.70 | 5.70 | 0.00 | 45.10 | 35.00 | 47.70 | 41.70 | 54.50 | 6.70 | 0.10 | 39.30 | 48.60 | 38.00 | 42.30 | 34.10 | 1.10 | 0.00 | 68.00 | 68.70 | 76.60 | 52.90 | 1,062.20 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for September 2006**
**XRoads Solutions Group, LLC**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | | | | | | | | | | | | | | | | | | | | | 5.00 | 4.30 | | | 10.00 | 6.90 | 5.90 | 8.80 | 2.30 | | 43.20 |
| BBOG | 10.00 | | | | | | 10.50 | 9.60 | | | 10.50 | | | | | | | 11.10 | 9.30 | 9.90 | 12.40 | 7.40 | | | 6.10 | 2.60 | 10.20 | 8.90 | | | 118.50 |
| BGAS | 3.70 | | | | 7.00 | 7.20 | 9.30 | 3.20 | 1.00 | | 1.00 | 0.90 | 1.40 | 13.10 | 9.50 | 4.10 | | 3.20 | 1.30 | 9.30 | 8.60 | 4.30 | 2.00 | | 7.50 | 7.80 | 11.60 | 10.30 | 10.00 | | 137.30 |
| BGUT | | | | | | | | | | | | | | | | | | 9.00 | 8.90 | 9.00 | 8.90 | | | | | | | | | | 35.80 |
| EGOR | 0.70 | | | | | | | | | | 2.00 | | | | | | | 0.40 | | 4.00 | 1.50 | | | | | | | | | | 8.60 |
| JEDM | 2.30 | 0.10 | | | 8.20 | 5.30 | 9.50 | 5.70 | 3.50 | 0.20 | 9.30 | 11.60 | 5.00 | 1.80 | 1.90 | | | 4.70 | 12.80 | 3.30 | 4.00 | 0.60 | | | 3.20 | 6.20 | 8.30 | 8.20 | 6.00 | | 121.70 |
| JYOU | 4.80 | | | | 10.20 | 10.10 | 3.50 | 7.40 | 9.40 | 3.10 | 13.70 | 12.10 | 13.10 | 1.80 | 1.80 | | | 10.70 | 12.80 | 12.70 | 12.30 | 3.50 | | | 12.10 | 12.30 | 11.00 | 3.90 | 2.50 | 0.60 | 185.40 |
| KFAG | | | | | 7.90 | 3.40 | 8.30 | 10.10 | 5.90 | | 11.10 | 10.50 | 12.10 | 8.70 | 4.80 | | | 4.30 | 8.10 | 9.70 | 8.90 | 4.40 | | | | | 9.10 | 7.80 | 7.10 | | 142.20 |
| LBLO | 4.20 | | | | 3.90 | 3.20 | 1.60 | | | | 1.20 | 6.90 | 2.90 | | 2.80 | | | 3.20 | 2.80 | 3.60 | 6.50 | | | | | | 6.60 | 5.70 | 6.20 | | 64.10 |
| MDUS | | 0.20 | | | 0.40 | | | | | | 0.40 | | | | | | | | | 0.40 | | | | | | | | 0.40 | | | 1.80 |
| SKAR | 3.10 | | | 0.70 | 6.40 | 10.90 | 4.20 | 9.00 | | | 7.30 | 7.20 | 5.20 | | 3.90 | | | 4.00 | 9.80 | 10.30 | 5.30 | 4.30 | | | 4.00 | 10.10 | 9.50 | 1.70 | 4.90 | | 121.80 |
| TWUE | | | | | 7.20 | 9.10 | 8.30 | 10.10 | | | 2.00 | 8.50 | 7.00 | 7.40 | 0.40 | | 1.90 | 6.60 | 0.90 | 2.80 | 4.40 | 0.80 | | | 10.80 | 9.00 | 8.20 | 4.30 | 3.40 | | 113.10 |
| VHOO | | | | | | | | 1.00 | | | | | | | 1.70 | | | | | | | | | | | | | | | | 2.70 |
| Totals | 28.80 | 0.30 | 0.00 | 0.70 | 51.20 | 49.20 | 55.20 | 56.10 | 19.80 | 3.30 | 58.50 | 57.70 | 46.70 | 32.80 | 26.80 | 4.10 | 1.90 | 57.20 | 66.70 | 74.20 | 74.90 | 36.10 | 2.00 | 0.00 | 53.70 | 54.90 | 80.40 | 60.00 | 42.40 | 0.00 | 1,096.20 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 82.10 | 6,978.50 |
| Triscari, D | 0.10 | 16.00 |
| | 82.20 | $6,994.50 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/30/06 Tue | Bloemen, L 2606-CA/4328 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration <br> REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/20 |
| 05/30/06 Tue | Bloemen, L 2606-CA/4329 | 2.70 | 2.70 | 229.50 | | | 1 | MATTER:BK-Case Administration <br> CONTINUE REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/20 |
| 06/01/06 Thu | Bloemen, L 2606-CA/4370 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER:BK-Case Administration <br> REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/20 |
| 06/02/06 Fri | Bloemen, L 2606-CA/4409 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration <br> REVIEW AND REVISON TO DESCRIPTIONS TO WINN-DIXE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/20 |
| 06/07/06 Wed | Bloemen, L 2606-CA/4503 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration <br> REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/08/06 Thu | Bloemen, L 2606-CA/4528 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration <br> REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/08/06 Thu | Bloemen, L 2606-CA/4529 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration <br> REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/08/06 Thu | Bloemen, L 2606-CA/4530 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration <br> CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/09/06 Fri | Bloemen, L 2606-CA/4559 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration <br> CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/23/06 Fri | Bloemen, L 2606-CA/4859 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration <br> REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/3 |
| 06/28/06 Wed | Bloemen, L 2606-CA/4958 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Case Administration <br> COPY (6) AND SEND MAY FEE APP BY FED EX CLIENT RECIPIENTS |
| 07/03/06 Mon | Triscari, D 2706-CLMS/5005 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims <br> ORGANIZE WINN-DIXIE CLAIMS SPREADSHEET AND EMAIL UPDATED VERSION OF SPREADSHEET TO APHAY LIU FOR HIS REVIEW ON ALLOWED AMOUNTS AND DISCREPANCIES. |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | | | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | |
|---|---|---|---|---|---|---|---|---|
| 07/10/06 Mon | Bloemen, L 2706-CA/5112 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/1 |
| 07/11/06 Tue | Bloemen, L 2706-CA/5162 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/1 |
| 07/12/06 Wed | Bloemen, L 2706-CA/5182 | 0.30 | 0.30 | 25.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/1 |
| 07/13/06 Thu | Bloemen, L 2706-CA/5212 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/1 |
| 07/14/06 Fri | Bloemen, L 2706-CA/5225 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 6/24 AND 7/1 |
| 07/14/06 Fri | Bloemen, L 2706-CA/5227 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration BEGIN REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/8 |
| 07/17/06 Mon | Bloemen, L 2706-CA/5258 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration BEGIN PRINTING DETAIL FOR INTERIM FEE APP AND MAKING COPIES |
| 07/18/06 Tue | Bloemen, L 2706-CA/5261 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration PRINT OUT ADMIN TIME DETAIL AND EXPENSES DETAIL AND MAKE COPIES FOR INTERIM FEE APP |
| 07/19/06 Wed | Bloemen, L 2706-CA/5264 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER:BK-Case Administration BEGIN REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/8 |
| 07/25/06 Tue | Bloemen, L 2706-CA/5271 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration "REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/8" |
| 07/26/06 Wed | Bloemen, L 2706-CA/5272 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/8 |
| 07/26/06 Wed | Bloemen, L 2706-CA/5273 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration "MAKE COPIES OF PROF TIME DETAIL, ADMIN TIME DETAIL, EXPENSES DETAIL AND FEE CALCULATION IN PREPARATION FOR JUNE FEE APP" |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/27/06 Thu | Bloemen, L 2706-CA/5274 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE WITH FINAL REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/18 |
| 07/27/06 Thu | Bloemen, L 2706-CA/5275 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/15 |
| 07/27/06 Thu | Bloemen, L 2706-CA/5276 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration<br>FINAL REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/8 |
| 07/28/06 Fri | Bloemen, L 2706-CA/5277 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/22 |
| 07/28/06 Fri | Bloemen, L 2706-CA/5278 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/15 |
| 07/28/06 Fri | Bloemen, L 2706-CA/5279 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/15 |
| 07/31/06 Mon | Bloemen, L 2806-CA/5283 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER:BK-Case Administration<br>FINAL REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7 /15 |
| 07/31/06 Mon | Bloemen, L 2806-CA/5284 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE WITH REVIEW AND REVISION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/22 |
| 07/31/06 Mon | Bloemen, L 2806-CA/5285 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE WITH REVIEW AND REVISION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/22 |
| 08/01/06 Tue | Bloemen, L 2806-CA/5287 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/29 |
| 08/02/06 Wed | Bloemen, L 2806-CA/5290 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/22 |
| 08/08/06 Tue | Bloemen, L 2806-CA/5293 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/29 |
| 08/10/06 Thu | Bloemen, L 2806-CA/5296 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS TO WINN-DIXIE TIME DESCRIPTIONS TO ENURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/29 |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/14/06 Mon | Bloemen, L 2806-CA/5298 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE TIME DESCRIPTIONS TO WINN-DIXIE TIME TO ENDURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/29 |
| 08/16/06 Wed | Bloemen, L 2806-CA/5307 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISION TO WINN-DIXIE TIME DESCRIPTIONS TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES IN PREPARATION OF JULY FEE STATEMENT |
| 08/23/06 Wed | Bloemen, L 2806-CA/5315 | 4.00 | 4.00 | 340.00 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENDURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/5 |
| 08/24/06 Thu | Bloemen, L 2806-CA/5317 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENDURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/5 |
| 08/25/06 Fri | Bloemen, L 2806-CA/5319 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/5 |
| 08/31/06 Thu | Bloemen, L 2906-CA/1754 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/12 |
| 08/31/06 Thu | Bloemen, L 2906-CA/1757 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS FOR WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 8/19 |
| 09/01/06 Fri | Bloemen, L 2906-CA/1758 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS FOR WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/19 |
| 09/01/06 Fri | Bloemen, L 2906-CA/1760 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration CONTINUATION WITH REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/26 |
| 09/05/06 Tue | Bloemen, L 2906-CA/1761 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUDIELINES W/E 8/26 |
| 09/06/06 Wed | Bloemen, L 2906-CA/1763 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/26 |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 82.20 | $6,994.50 | | | | |

Total
Number of Entries:       48

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 82.10 | 6,978.50 | 0.00 | 0.00 | 82.10 | 6,978.50 | 0.00 | 0.00 | 82.10 | 6,978.50 |
| Triscari, D | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 |
| | 82.20 | $6,994.50 | 0.00 | $0.00 | 82.20 | $6,994.50 | 0.00 | $0.00 | 82.20 | $6,994.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Case Administration | 82.10 | 6,978.50 | 0.00 | 0.00 | 82.10 | 6,978.50 | 0.00 | 0.00 | 82.10 | 6,978.50 |
| BK-Claims | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 |
| | 82.20 | $6,994.50 | 0.00 | $0.00 | 82.20 | $6,994.50 | 0.00 | $0.00 | 82.20 | $6,994.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dussinger, M | 2.40 | 990.00 |
| Edmonson, J | 19.20 | 8,500.00 |
| Fagerstrom, K | 1.50 | 600.00 |
| Gordon, E | 0.10 | 40.00 |
| | 23.20 | $10,130.00 |

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/14/06 Wed | Edmonson, J 1606-FA/1037 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR ALL XROADS TEAM MEMBERS FOR WEEK ENDING 5/27/2006. |
| 06/19/06 Mon | Fagerstrom, K 1606-BA/1172 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Business Analysis PREPARATION OF COPIES OF IBM CONTRACTS FOR LEGAL COUNSEL FOR CONTRACT ASSUMPTION MOTION |
| 06/20/06 Tue | Edmonson, J 1606-FA/1360 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR XROADS TEAM FOR WEEK ENDING 6/3/06. |
| 06/29/06 Thu | Dussinger, M 1606-BA/1988 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Business Analysis ARCHIVE DOCUMENTS FOR RETENTION UNTIL EMERGENCE. |
| 06/30/06 Fri | Edmonson, J 1606-FA/2092 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR WEEKS ENDING 6/10/06 AND 6/17/06 FOR FEE APPLICATION PURPOSES. |
| 07/14/06 Fri | Edmonson, J 1706-FA/2593 | 1.70 | 1.70 | 850.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR WEEKS ENDING 6/24/06 AND 7/1/06. |
| 07/17/06 Mon | Dussinger, M 1706-BA/2595 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Business Analysis DISTRIBUTE FINANCIAL INFORMATION TO THE UCC. |
| 07/27/06 Thu | Edmonson, J 1706-FA/3071 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR WEEK ENDED 7/8/06. |
| 07/31/06 Mon | Edmonson, J 1806-FA/3182 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIPS REPORT FOR WEEK ENDING 7/15/06. |
| 08/02/06 Wed | Edmonson, J 1806-FA/3306 | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR WEEK ENDED 7/22/06. |
| 08/15/06 Tue | Edmonson, J 1806-FA/3820 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:BK-Fee Application "REVIEW AND REVISE TIME ENTRIES FOR WEEK ENDED JULY 29, 2006 IN PREPARATION FOR JULY FEE STATEMENT." |
| 08/28/06 Mon | Edmonson, J 1906-FA/104 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE XROADS WINN-DIXIE TEAM TIME ENTRIES FOR WEEK ENDING 8/5/06. |
| 09/05/06 Tue | Edmonson, J 1906-FA/467 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDED 8/12/06. |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
XRoads Solutions Group, LLC

|  |  | | INFORMATIONAL | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/07/06 Thu | Edmonson, J 1906-FA/627 | 1.40 | 1.40 | 700.00 |  |  | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 8/26/06. |
| 09/07/06 Thu | Edmonson, J 1906-FA/628 | 1.40 | 1.40 | 700.00 |  |  | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 8/19/06. |
| 09/19/06 Tue | Edmonson, J 1906-FA/1195 | 1.20 | 1.20 | 480.00 |  |  | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 9/9/06 |
| 09/19/06 Tue | Edmonson, J 1906-FA/1196 | 1.10 | 1.10 | 440.00 |  |  | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 9/2/06 |
| 09/20/06 Wed | Edmonson, J 1906-FA/1279 | 0.60 | 0.60 | 240.00 |  |  | 1 | MATTER:BK-Fee Application REVIEW AND REVISE AUGUST FEE STATEMENT BASED ON COMMENTS FROM S. KAROL (XROADS). |
| 09/21/06 Thu | Gordon, E 1906-CLMS/1358 | 0.10 | 0.10 | 40.00 |  |  | 1 | MATTER:BK-Claims FORWARDED RELEVANT DOCUMENTS TO APHAY LIU (XROADS) |
| 09/29/06 Fri | Edmonson, J 1906-FA/1746 | 1.10 | 1.10 | 440.00 |  |  | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIMESLIP ENTRIES FOR WINN-DIXIE TEAM FOR WEEK ENDING 9/16/2006. |
|  |  |  | 23.20 | $10,130.00 |  |  |  |  |

Total
Number of Entries:        20

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

XRoads Solutions Group, LLC

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dussinger, M | 2.40 | 990.00 | 0.00 | 0.00 | 2.40 | 990.00 | 0.00 | 0.00 | 2.40 | 990.00 |
| Edmonson, J | 19.20 | 8,500.00 | 0.00 | 0.00 | 19.20 | 8,500.00 | 0.00 | 0.00 | 19.20 | 8,500.00 |
| Fagerstrom, K | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 | 0.00 | 0.00 | 1.50 | 600.00 |
| Gordon, E | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 |
| | 23.20 | $10,130.00 | 0.00 | $0.00 | 23.20 | $10,130.00 | 0.00 | $0.00 | 23.20 | $10,130.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 3.90 | 1,590.00 | 0.00 | 0.00 | 3.90 | 1,590.00 | 0.00 | 0.00 | 3.90 | 1,590.00 |
| BK-Claims | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 | 0.00 | 0.00 | 0.10 | 40.00 |
| BK-Fee Application | 19.20 | 8,500.00 | 0.00 | 0.00 | 19.20 | 8,500.00 | 0.00 | 0.00 | 19.20 | 8,500.00 |
| | 23.20 | $10,130.00 | 0.00 | $0.00 | 23.20 | $10,130.00 | 0.00 | $0.00 | 23.20 | $10,130.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 257.90 | 21,921.50 |
| Cooper, C | 8.30 | 830.00 |
| Dussinger, M | 0.90 | 390.00 |
| Edmonson, J | 38.30 | 17,080.00 |
| Fagerstrom, K | 0.90 | 450.00 |
| Gaston, B | 1.30 | 520.00 |
| Karol, S | 10.50 | 4,410.00 |
| Lane, E | 1.70 | 680.00 |
| | 319.80 | $46,281.50 |

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/30/06 Tue | Bloemen, L 2606-CA/4328 | 1.50 | 1.50 | 127.50 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/20 |
| 05/30/06 Tue | Bloemen, L 2606-CA/4329 | 2.70 | 2.70 | 229.50 | J | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/20 |
| 05/30/06 Tue | Bloemen, L 2606-CA/4330 | 0.70 | 0.70 | 59.50 | | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 5/6 |
| 05/30/06 Tue | Bloemen, L 2606-CA/4331 | 1.10 | 1.10 | 93.50 | | | | 1 | MATTER:BK-Case Administration REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/13 |
| 06/01/06 Thu | Bloemen, L 2606-CA/4370 | 1.30 | 1.30 | 110.50 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/20 |
| 06/02/06 Fri | Bloemen, L 2606-CA/4407 | 0.80 | 0.80 | 68.00 | | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE CLIENT W/E 5/13 |
| 06/02/06 Fri | Bloemen, L 2606-CA/4408 | 3.20 | 3.20 | 272.00 | | | | 1 | MATTER:BK-Case Administration "CONTINUED REVIEW OF EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE CLIENT W/E 5/13, 5/20" |
| 06/02/06 Fri | Bloemen, L 2606-CA/4409 | 2.10 | 2.10 | 178.50 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISON TO DESCRIPTIONS TO WINN-DIXE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/20 |
| 06/07/06 Wed | Bloemen, L 2606-CA/4501 | 4.40 | 4.40 | 374.00 | | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW OF EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE FOR MAY IN PREPARATION OF STATEMENT |
| 06/07/06 Wed | Bloemen, L 2606-CA/4502 | 1.60 | 1.60 | 136.00 | | | | 1 | MATTER:BK-Case Administration CONTINUED REVIEW OF EXPENSES AND REVISION TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE FOR MAY IN PREPARATION OF STATEMENT |
| 06/07/06 Wed | Bloemen, L 2606-CA/4503 | 1.40 | 1.40 | 119.00 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/07/06 Wed | Dussinger, M 1606-BA/639 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:BK-Business Analysis PREPARE NARRATIVE SECTION OF THE MAY FEE APPLICATION REGARDING THE FINANCE AND TREASURY FUNCTIONS. |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/08/06 Thu | Bloemen, L 2606-CA/4528 | 1.50 | 1.50 | 127.50 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/08/06 Thu | Bloemen, L 2606-CA/4529 | 1.80 | 1.80 | 153.00 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/08/06 Thu | Bloemen, L 2606-CA/4530 | 2.20 | 2.20 | 187.00 | J | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/09/06 Fri | Bloemen, L 2606-CA/4559 | 2.90 | 2.90 | 246.50 | J | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 5/27 |
| 06/09/06 Fri | Edmonson, J 1606-FA/822 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:BK-Fee Application BEGIN PREPARATION OF MAY FEE LETTER. |
| 06/09/06 Fri | Edmonson, J 1606-FA/823 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:BK-Fee Application REVIEW EMAIL FROM B. BOGGESS (XROADS) REGARDING UPDATES FOR MAY FEE LETTER. |
| 06/09/06 Fri | Edmonson, J 1606-FA/824 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:BK-Fee Application REVIEW EMAIL FROM M. DUSSINGER (XROADS) REGARDING UPDATES FOR MAY FEE LETTER. |
| 06/09/06 Fri | Lane, E 1606-FA/825 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:BK-Fee Application PREPARE FEE APP LETTER TO REFLECT STATUS OF CONTRACT PROJECT AND ALL RESULTS TO DATE. |
| 06/12/06 Mon | Bloemen, L 2606-CA/4591 | 1.70 | 1.70 | 144.50 | | | | 1 | MATTER:BK-Case Administration COMPLETE WORK ON RENTAL CAR ANALYSIS AND LODGING ANALYSIS IN PREPARATION FOR MAY FEE APP. |
| 06/12/06 Mon | Bloemen, L 2606-CA/4592 | 4.70 | 4.70 | 399.50 | | | | 1 | MATTER:BK-Case Administration BEGIN WORK ON RENTAL CAR ANALYSIS IN PREPARATION FOR MAY FEE APP. |
| 06/12/06 Mon | Karol, S 1606-FA/901 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:BK-Fee Application REVISING REAL ESTATE DESCRIPTION |
| 06/14/06 Wed | Edmonson, J 1606-FA/1034 | 2.40 | 2.40 | 960.00 | | | | 1 | MATTER:BK-Fee Application "PREPARE MAY FEE LETTER DETAILING SERVICES PROVIDED DURING MAY, 2006." |

~ See the last page of exhibit for explanation

EXHIBIT K

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/14/06 Wed | Edmonson, J 1606-FA/1035 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER: BK-Fee Application PREPARE EMAIL TO XROADS' C. COOPER AND L. BLOEMEN REGARDING MAY FEE LETTER. |
| 06/14/06 Wed | Edmonson, J 1606-FA/1036 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER: BK-Fee Application PREPARE EMAIL TO XROADS' C. COOPER AND L. BLOEMEN REGARDING TIME ENTRIES FOR PERIOD ENDING 5/27/06. |
| 06/14/06 Wed | Edmonson, J 1606-FA/1037 | 1.20 | 1.20 | 480.00 | J | | 1 | MATTER: BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR ALL XROADS TEAM MEMBERS FOR WEEK ENDING 5/27/2006. |
| 06/20/06 Tue | Bloemen, L 2606-CA/4754 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER: BK-Case Administration BEGIN PREPARATION OF DOCUMENTATION FOR 4TH INTERIM FEE APPLICATION |
| 06/20/06 Tue | Bloemen, L 2606-CA/4755 | 4.10 | 4.10 | 348.50 | | | 1 | MATTER: BK-Case Administration CONTINUE PREPARATION OF DOCUMENTATION FOR 4TH INTERIM FEE APPLICATION |
| 06/20/06 Tue | Edmonson, J 1606-FA/1360 | 0.70 | 0.70 | 280.00 | J | | 1 | MATTER: BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR XROADS TEAM FOR WEEK ENDING 6/3/06. |
| 06/21/06 Wed | Bloemen, L 2606-CA/4789 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER: BK-Case Administration CONTINUE PREPARATION OF DOCUMENTATION FOR 4TH INTERIM FEE APPLICATION |
| 06/21/06 Wed | Bloemen, L 2606-CA/4790 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER: BK-Case Administration CONTINUE PREPARATION OF DOCUMENTATION FOR 4TH INTERIM FEE APPLICATION |
| 06/22/06 Thu | Bloemen, L 2606-CA/4822 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER: BK-Case Administration COMPLETED PREPARATION OF DOCUMENTATION FOR 4TH INTERIM FEE APPLICATION |
| 06/22/06 Thu | Edmonson, J 1606-CA/1551 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: BK-Case Administration REVIEW EMAIL AND ATTACHMENTS FROM C. COOPER (XROADS) REGARDING INTERIM FEE APPLICATION. |
| 06/22/06 Thu | Edmonson, J 1606-FA/1591 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER: BK-Fee Application BEGIN PREPARATION OF 4TH INTERIM FEE APPLICATION. |
| 06/23/06 Fri | Bloemen, L 2606-CA/4857 | 3.50 | 3.50 | 297.50 | | | 1 | MATTER: BK-Case Administration REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO WNSURE PROPER CHARGES TO THE ESTATE W/E 6/3 |
| 06/23/06 Fri | Bloemen, L 2606-CA/4858 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER: BK-Case Administration REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO WNSURE PROPER CHARGES TO THE ESTATE W/E 6/10 |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/23/06 Fri | Bloemen, L 2606-CA/4859 | 1.20 | 1.20 | 102.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/3 |
| 06/23/06 Fri | Bloemen, L 2606-CA/4860 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration BEGIN REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 6/17 |
| 06/26/06 Mon | Bloemen, L 2606-CA/4893 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 6/17 |
| 06/26/06 Mon | Bloemen, L 2606-CA/4894 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration "REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 6/17, 6/10" |
| 06/26/06 Mon | Bloemen, L 2606-CA/4895 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/10 |
| 06/27/06 Tue | Bloemen, L 2606-CA/4931 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/10 |
| 06/27/06 Tue | Bloemen, L 2606-CA/4932 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/17 |
| 06/27/06 Tue | Bloemen, L 2606-CA/4933 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/17 |
| 06/28/06 Wed | Bloemen, L 2606-CA/4956 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/17 |
| 06/28/06 Wed | Bloemen, L 2606-CA/4957 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/24 |
| 06/28/06 Wed | Bloemen, L 2606-CA/4958 | 1.10 | 1.10 | 93.50 | J | | 1 | MATTER:BK-Case Administration COPY (6) AND SEND MAY FEE APP BY FED EX CLIENT RECIPIENTS |
| 06/28/06 Wed | Bloemen, L 2606-CA/4959 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration PREPARE SUPPORT DOCUMENTATION FOR MAY FEE APP AND FILE IN CLIENT FILES |
| 06/29/06 Thu | Lane, E 1606-FA/2041 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application "PREPARE FEE APP INFORMATION FOR CONTRACTS PROJECT STATUS AND WORK COMPLETED IN JUNE, 2006" |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/30/06 Fri | Edmonson, J 1606-FA/2092 | 1.40 | 1.40 | 560.00 | J | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR WEEKS ENDING 6/10/06 AND 6/17/06 FOR FEE APPLICATION PURPOSES. |
| 07/06/06 Thu | Cooper, C 2706-FA/5070 | 3.10 | 3.10 | 310.00 | | | | 1 | MATTER:BK-Fee Application CONTINUED DRAFTING OF 4TH INTERIM FEE APP |
| 07/06/06 Thu | Edmonson, J 1706-FA/2285 | 1.40 | 1.40 | 700.00 | | | | 1 | MATTER:BK-Fee Application WORK ON FOURTH INTERIM FEE APPLICATION. |
| 07/06/06 Thu | Edmonson, J 1706-FA/2286 | 0.20 | 0.20 | 100.00 | | | | 1 | MATTER:BK-Fee Application EMAIL COMMUNICATIONS WITH B. GASTON (XROADS) REGARDING REAL ESTATE SECTION OF FEE APPLICATION. |
| 07/07/06 Fri | Bloemen, L 2706-CA/5071 | 2.90 | 2.90 | 246.50 | | | | 1 | MATTER:BK-Case Administration FURTHER REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 6/10 AND 6/17 |
| 07/07/06 Fri | Edmonson, J 1706-FA/2346 | 1.20 | 1.20 | 600.00 | | | | 1 | MATTER:BK-Fee Application CONTINUED DRAFTING OF NARRATIVE FOR FOURTH INTERIM FEE APPLICATION. |
| 07/08/06 Sat | Cooper, C 2706-FA/5111 | 5.20 | 5.20 | 520.00 | | | | 1 | MATTER:BK-Fee Application "CONTINUED DRAFTING 4TH INTERIM FEE APPLICATION TO INCLUDE SUMMARY SCHEDULES, RECONCILIATION, AND CALCULATION TABLES" |
| 07/10/06 Mon | Bloemen, L 2706-CA/5112 | 1.90 | 1.90 | 161.50 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/1 |
| 07/10/06 Mon | Edmonson, J 1706-FA/2385 | 2.40 | 2.40 | 1,200.00 | | | | 1 | MATTER:BK-Fee Application REVISE AND FINALIZE DRAFT OF FOURTH INTERIM FEE APPLICATION. |
| 07/11/06 Tue | Bloemen, L 2706-CA/5162 | 2.60 | 2.60 | 221.00 | J | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/1 |
| 07/12/06 Wed | Bloemen, L 2706-CA/5181 | 3.10 | 3.10 | 263.50 | | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS FOR JUNE FEE APP W/E 5/28 TO 6/24 |
| 07/12/06 Wed | Bloemen, L 2706-CA/5182 | 0.30 | 0.30 | 25.50 | J | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/1 |

~ See the last page of exhibit for explanation

EXHIBIT K

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | |
| 07/13/06 Thu | Bloemen, L 2706-CA/5210 | 2.40 | 2.40 | 204.00 | | 1 | | MATTER: BK-Case Administration <br> CONTINUE REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF JUNE STATEMENT |
| 07/13/06 Thu | Bloemen, L 2706-CA/5211 | 1.60 | 1.60 | 136.00 | | 1 | | MATTER: BK-Case Administration <br> REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 7/1 TO BE INCLUDED IN JUNE STATEMENT |
| 07/13/06 Thu | Bloemen, L 2706-CA/5212 | 1.70 | 1.70 | 144.50 | J | 1 | | MATTER: BK-Case Administration <br> CONTINUE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/1 |
| 07/14/06 Fri | Bloemen, L 2706-CA/5224 | 1.60 | 1.60 | 136.00 | | 1 | | MATTER: BK-Case Administration <br> "UPDATE EXPENSES SPREADSHEET, CONTINUE WORK ON CAR ANALYSIS SPREADSHEET " |
| 07/14/06 Fri | Bloemen, L 2706-CA/5225 | 1.70 | 1.70 | 144.50 | J | 1 | | MATTER: BK-Case Administration <br> FINAL REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 6/24 AND 7/1 |
| 07/14/06 Fri | Bloemen, L 2706-CA/5226 | 2.30 | 2.30 | 195.50 | | 1 | | MATTER: BK-Case Administration <br> REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 7/1 TO BE INCLUDED IN JUNE STATEMENT |
| 07/14/06 Fri | Bloemen, L 2706-CA/5227 | 1.40 | 1.40 | 119.00 | J | 1 | | MATTER: BK-Case Administration <br> BEGIN REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/8 |
| 07/14/06 Fri | Edmonson, J 1706-FA/2593 | 1.70 | 1.70 | 850.00 | J | 1 | | MATTER: BK-Fee Application <br> REVIEW AND REVISE TIME SLIP ENTRIES FOR WEEKS ENDING 6/24/06 AND 7/1/06. |
| 07/17/06 Mon | Bloemen, L 2706-CA/5256 | 3.90 | 3.90 | 331.50 | | 1 | | MATTER: BK-Case Administration <br> CONTINUE MAKING COPIES OF PROF TIME DETAIL FOR INTERIM FEE APP |
| 07/17/06 Mon | Bloemen, L 2706-CA/5258 | 1.20 | 1.20 | 102.00 | J | 1 | | MATTER: BK-Case Administration <br> BEGIN PRINTING DETAIL FOR INTERIM FEE APP AND MAKING COPIES |
| 07/17/06 Mon | Edmonson, J 1706-FA/2627 | 1.90 | 1.90 | 950.00 | | 1 | | MATTER: BK-Fee Application <br> DRAFT JUNE FEE STATEMENT LETTER. |
| 07/18/06 Tue | Bloemen, L 2706-CA/5260 | 0.30 | 0.30 | 25.50 | | 1 | | MATTER: BK-Case Administration <br> PREPARE EXHIBITS FOR INTERIM FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/18/06 Tue | Bloemen, L 2706-CA/5261 | 2.10 | 2.10 | 178.50 | J | | 1 | MATTER:BK-Case Administration<br>PRINT OUT ADMIN TIME DETAIL AND EXPENSES DETAIL AND MAKE COPIES FOR INTERIM FEE APP |
| 07/18/06 Tue | Dussinger, M 1706-FA/2665 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Fee Application<br>PREPARE THE TREASURY AND FINANCE SECTION FOR THE JUNE FEE APPLICATION. |
| 07/18/06 Tue | Edmonson, J 1706-FA/2666 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW EMAIL AND REVISIONS TO JUNE FEE STATEMENT FROM S. KAROL (XROADS). |
| 07/18/06 Tue | Edmonson, J 1706-FA/2667 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Fee Application<br>FINALIZE JUNE FEE STATEMENT. |
| 07/18/06 Tue | Edmonson, J 1706-FA/2668 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:BK-Fee Application<br>EMAIL TO M. DUSSINGER (XROADS) REGARDING JUNE FEE LETTER. |
| 07/18/06 Tue | Edmonson, J 1706-FA/2669 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Fee Application<br>FURTHER REVISE JUNE FEE STATEMENT TO INCORPORATE TREASURY AND FINANCE UPDATE. |
| 07/18/06 Tue | Edmonson, J 1706-FA/2670 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:BK-Fee Application<br>TELEPHONE CALL WITH M. DUSSINGER (XROADS) REGARDING JUNE FEE STATEMENT. |
| 07/18/06 Tue | Edmonson, J 1706-FA/2671 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:BK-Fee Application<br>REVISE JUNE FEE LETTER. |
| 07/18/06 Tue | Edmonson, J 1706-FA/2672 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW EMAIL FROM J. YOUNG (XROADS) REGARDING JUNE FEE LETTER. |
| 07/18/06 Tue | Karol, S 1706-FA/2673 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Fee Application<br>REVISING DESCRIPTION OF XROADS CONTRIBUTION |
| 07/19/06 Wed | Bloemen, L 2706-CA/5264 | 1.00 | 1.00 | 85.00 | J | | 1 | MATTER:BK-Case Administration<br>BEGIN REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/8 |
| 07/19/06 Wed | Bloemen, L 2706-CA/5265 | 4.10 | 4.10 | 348.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE WORK ON DETAIL REPORTS FOR JUNE FEE APP AND BEGIN PREPARING FEE CALCULATION DOCUMENT. |
| 07/19/06 Wed | Bloemen, L 2706-CA/5266 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration<br>"PREPARE PROFESSIONAL'S TIME, ADMIN TIME AND EXPENSES FOR DETAIL REPORTS FOR JUNE FEE APP" |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/24/06 Mon | Bloemen, L 2706-CA/5268 | 3.60 | 3.60 | 306.00 | | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE FOR JUNE FEE APP. |
| 07/24/06 Mon | Bloemen, L 2706-CA/5269 | 3.90 | 3.90 | 331.50 | | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE FOR JUNE FEE APP. |
| 07/25/06 Tue | Bloemen, L 2706-CA/5271 | 2.80 | 2.80 | 238.00 | J | | | 1 | MATTER:BK-Case Administration "REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/8" |
| 07/26/06 Wed | Bloemen, L 2706-CA/5272 | 3.10 | 3.10 | 263.50 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/8 |
| 07/26/06 Wed | Bloemen, L 2706-CA/5273 | 2.20 | 2.20 | 187.00 | J | | | 1 | MATTER:BK-Case Administration "MAKE COPIES OF PROF TIME DETAIL, ADMIN TIME DETAIL, EXPENSES DETAIL AND FEE CALCULATION IN PREPARATION FOR JUNE FEE APP" |
| 07/27/06 Thu | Bloemen, L 2706-CA/5274 | 0.40 | 0.40 | 34.00 | J | | | 1 | MATTER:BK-Case Administration CONTINUE WITH FINAL REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/18 |
| 07/27/06 Thu | Bloemen, L 2706-CA/5275 | 2.10 | 2.10 | 178.50 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/15 |
| 07/27/06 Thu | Bloemen, L 2706-CA/5276 | 2.50 | 2.50 | 212.50 | J | | | 1 | MATTER:BK-Case Administration FINAL REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/8 |
| 07/27/06 Thu | Edmonson, J 1706-FA/3071 | 1.40 | 1.40 | 560.00 | J | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR WEEK ENDED 7/8/06. |
| 07/28/06 Fri | Bloemen, L 2706-CA/5277 | 1.30 | 1.30 | 110.50 | J | | | 1 | MATTER:BK-Case Administration BEGIN REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/22 |
| 07/28/06 Fri | Bloemen, L 2706-CA/5278 | 1.10 | 1.10 | 93.50 | J | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/15 |
| 07/28/06 Fri | Bloemen, L 2706-CA/5279 | 1.70 | 1.70 | 144.50 | J | | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO WINN- DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/15 |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| 07/28/06 Fri | Bloemen, L 2706-CA/5280 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER:BK-Case Administration REVIEW EXPENSES AND REVISE RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 7/8 AND 7/15 |
| 07/31/06 Mon | Bloemen, L 2806-CA/5282 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration REVIEW OF EXPENSES AND REVISIONS TO RECEIPTS TO ENSURE PROPER CHARGES TO THE ESTATE W/E 7/15 AND 7/22 |
| 07/31/06 Mon | Bloemen, L 2806-CA/5283 | 1.30 | 1.30 | 110.50 | J | | 1 | MATTER:BK-Case Administration FINAL REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7 /15 |
| 07/31/06 Mon | Bloemen, L 2806-CA/5284 | 1.20 | 1.20 | 102.00 | J | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW AND REVISION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/22 |
| 07/31/06 Mon | Bloemen, L 2806-CA/5285 | 0.40 | 0.40 | 34.00 | J | | 1 | MATTER:BK-Case Administration CONTINUE WITH REVIEW AND REVISION TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/22 |
| 07/31/06 Mon | Edmonson, J 1806-FA/3182 | 1.20 | 1.20 | 480.00 | J | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIPS REPORT FOR WEEK ENDING 7/15/06. |
| 08/01/06 Tue | Bloemen, L 2806-CA/5287 | 3.00 | 3.00 | 255.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/29 |
| 08/02/06 Wed | Bloemen, L 2806-CA/5290 | 2.20 | 2.20 | 187.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/22 |
| 08/02/06 Wed | Edmonson, J 1806-FA/3306 | 1.30 | 1.30 | 650.00 | J | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME SLIP ENTRIES FOR WEEK ENDED 7/22/06. |
| 08/08/06 Tue | Bloemen, L 2806-CA/5293 | 0.20 | 0.20 | 17.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/29 |
| 08/08/06 Tue | Edmonson, J 1806-FA/3532 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Fee Application PREPARE EMAIL TO WINN-DIXIE XROADS TEAM REGARDING PREPARATION OF JULY FEE LETTER. |
| 08/10/06 Thu | Bloemen, L 2806-CA/5295 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration "SEPARATE WINN-DIXIE TIME REVISIONS FOR W/E 7/29 SECTION OF LEGALGARD REPORT, CREATE SPREADSHEET AND EMAIL TO J EDMONSON" |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/10/06 Thu | Bloemen, L 2806-CA/5296 | 2.50 | 2.50 | 212.50 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISIONS TO WINN-DIXIE TIME DESCRIPTIONS TO ENURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 7/29 |
| 08/14/06 Mon | Bloemen, L 2806-CA/5298 | 3.20 | 3.20 | 272.00 | J | | 1 | MATTER:BK-Case Administration REVIEW AND REVISE TIME DESCRIPTIONS TO WINN-DIXIE TIME TO ENDURE COMPLIANCE TO DISTRICT GUIDELINES W/E 7/29 |
| 08/14/06 Mon | Bloemen, L 2806-CA/5299 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER:BK-Case Administration REVIEW RECEIPTS AND REVISIONS TO JULY EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR JULY FEE STATEMENT |
| 08/15/06 Tue | Edmonson, J 1806-FA/3820 | 1.20 | 1.20 | 600.00 | J | | 1 | MATTER:BK-Fee Application "REVIEW AND REVISE TIME ENTRIES FOR WEEK ENDED JULY 29, 2006 IN PREPARATION FOR JULY FEE STATEMENT." |
| 08/16/06 Wed | Bloemen, L 2806-CA/5305 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF JULY EXPENSES AND DESCRIPTIONS TO WINN-DIXIE TIME FOR PREPARATION OF JULY FEE STATEMENT |
| 08/16/06 Wed | Bloemen, L 2806-CA/5306 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration CONTINUE PREPARATION OF JULY FEE STATEMENT |
| 08/16/06 Wed | Bloemen, L 2806-CA/5307 | 1.10 | 1.10 | 93.50 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISION TO WINN-DIXIE TIME DESCRIPTIONS TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES IN PREPARATION OF JULY FEE STATEMENT |
| 08/16/06 Wed | Edmonson, J 1806-FA/3895 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application REVIEW EMAIL FROM J. YOUNG (XROADS) REGARDING JULY FEE STATEMENT LETTER. |
| 08/17/06 Thu | Edmonson, J 1806-FA/3945 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application BEGIN PREPARATION OF JULY FEE STATEMENT LETTER. |
| 08/17/06 Thu | Gaston, B 1806-FA/3946 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVISE JULY FEE STATEMENT |
| 08/18/06 Fri | Edmonson, J 1806-FA/4020 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVISE JULY FEE STATEMENT TO INCLUDE UPDATED REAL ESTATE SECTION PROVIDED BY B. GASTON (XROADS). |
| 08/18/06 Fri | Karol, S 1806-FA/4021 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVISING SUMMARY OF XROADS CONTRIBUTIONS |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/22/06 Tue | Edmonson, J 1806-FA/4181 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW REVISED JULY FEE STATEMENT FROM S. KAROL (XROADS). |
| 08/22/06 Tue | Edmonson, J 1806-FA/4182 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application<br>TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING JULY FEE STATEMENT AND REVISIONS THERETO. |
| 08/22/06 Tue | Edmonson, J 1806-FA/4183 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW EMAIL FROM B. BOGGESS (XROADS) REGARDING JULY FEE STATEMENT AND SOURCING PORTION. |
| 08/22/06 Tue | Edmonson, J 1806-FA/4184 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application<br>FURTHER REVISIONS TO AND FINALIZE JULY FEE STATEMENT. |
| 08/22/06 Tue | Karol, S 1806-FA/4185 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application<br>ANALYSIS OF XROADS TEAM INPUT AND REFLECTING CHANGES ON MONTHLY FEE STATEMENT |
| 08/22/06 Tue | Karol, S 1806-FA/4186 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Fee Application<br>REVISING MONTHLY FEE STATEMENT |
| 08/23/06 Wed | Bloemen, L 2806-CA/5315 | 4.00 | 4.00 | 340.00 | J | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENDURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/5 |
| 08/24/06 Thu | Bloemen, L 2806-CA/5316 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE RESEARCHING RECEIPTS FOR W/E 8/19 WITH REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE |
| 08/24/06 Thu | Bloemen, L 2806-CA/5317 | 0.40 | 0.40 | 34.00 | J | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENDURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/5 |
| 08/25/06 Fri | Bloemen, L 2806-CA/5318 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration<br>"CONTINUE REVIEW OF RECEIPTS AND REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 8/5, 8/12 AND 8/19 " |
| 08/25/06 Fri | Bloemen, L 2806-CA/5319 | 2.50 | 2.50 | 212.50 | J | | 1 | MATTER:BK-Case Administration<br>REVIEW AND REVISIONS OF DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/5 |
| 08/28/06 Mon | Bloemen, L 2906-CA/1748 | 4.40 | 4.40 | 374.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/5 |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/28/06 Mon | Edmonson, J 1906-FA/104 | 1.10 | 1.10 | 440.00 | J | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE XROADS WINN-DIXIE TEAM TIME ENTRIES FOR WEEK ENDING 8/5/06. |
| 08/29/06 Tue | Bloemen, L 2906-CA/1749 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/12 |
| 08/29/06 Tue | Bloemen, L 2906-CA/1750 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER:BK-Case Administration RESEARCH RECEIPTS AND MAKE REVISIONS EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 8/19 |
| 08/29/06 Tue | Bloemen, L 2906-CA/1751 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/19 |
| 08/30/06 Wed | Bloemen, L 2906-CA/1752 | 3.30 | 3.30 | 280.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW DESCRIPTIONS FOR WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 8/19 |
| 08/30/06 Wed | Bloemen, L 2906-CA/1753 | 0.60 | 0.60 | 51.00 | | | 1 | MATTER:BK-Case Administration RESEARCH RECEIPTS AND MAKE REVISIONS EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 8/12 AND 8/19 |
| 08/31/06 Thu | Bloemen, L 2906-CA/1754 | 0.40 | 0.40 | 34.00 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/12 |
| 08/31/06 Thu | Bloemen, L 2906-CA/1755 | 0.30 | 0.30 | 25.50 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH RECEIPTS AND MAKE REVISIONS EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 8/26 |
| 08/31/06 Thu | Bloemen, L 2906-CA/1756 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Case Administration RESEARCH RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 8/26 |
| 08/31/06 Thu | Bloemen, L 2906-CA/1757 | 1.40 | 1.40 | 119.00 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS FOR WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 8/19 |
| 09/01/06 Fri | Bloemen, L 2906-CA/1758 | 0.90 | 0.90 | 76.50 | J | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS FOR WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/19 |
| 09/01/06 Fri | Bloemen, L 2906-CA/1759 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW AND WITH REVISIONS TO DESCRIPTIONS FOR WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/26 |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: BK-Case Administration |
| 09/01/06 Fri | Bloemen, L 2906-CA/1760 | 2.50 | 2.50 | 212.50 | J | | 1 | CONTINUATION WITH REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/26 |
| | | | | | | | | MATTER: BK-Case Administration |
| 09/05/06 Tue | Bloemen, L 2906-CA/1761 | 2.00 | 2.00 | 170.00 | J | | 1 | CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUDIELINES W/E 8/26 |
| | | | | | | | | MATTER: BK-Case Administration |
| 09/05/06 Tue | Bloemen, L 2906-CA/1762 | 1.90 | 1.90 | 161.50 | | | 1 | BEGIN REVIEW OF RECEIPTS AND REVISION TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 8/26 |
| | | | | | | | | MATTER: BK-Fee Application |
| 09/05/06 Tue | Edmonson, J 1906-FA/467 | 1.20 | 1.20 | 600.00 | J | | 1 | REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDED 8/12/06. |
| | | | | | | | | MATTER: BK-Case Administration |
| 09/06/06 Wed | Bloemen, L 2906-CA/1763 | 2.10 | 2.10 | 178.50 | J | | 1 | CONTINUE REVIEW AND REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES W/E 8/26 |
| | | | | | | | | MATTER: BK-Case Administration |
| 09/06/06 Wed | Bloemen, L 2906-CA/1764 | 1.10 | 1.10 | 93.50 | | | 1 | CONTINUE REVIEW OF RECEIPTS AND REVISIONS TO EXEPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 8/26 |
| | | | | | | | | MATTER: BK-Case Administration |
| 09/07/06 Thu | Bloemen, L 2906-CA/1765 | 0.80 | 0.80 | 68.00 | | | 1 | REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/2 |
| | | | | | | | | MATTER: BK-Case Administration |
| 09/07/06 Thu | Bloemen, L 2906-CA/1766 | 0.80 | 0.80 | 68.00 | | | 1 | CONTINUE REVISIONS TO DESCRIPTIONS TO WINN-DIXIE TIME TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 8/19 |
| | | | | | | | | MATTER: BK-Fee Application |
| 09/07/06 Thu | Edmonson, J 1906-FA/626 | 0.30 | 0.30 | 150.00 | | | 1 | PREPARE EMAIL TO XROADS WINN-DIXIE TEAM MEMBERS REGARDING AUGUST FEE LETTER AND UPDATES NEEDED. |
| | | | | | | | | MATTER: BK-Fee Application |
| 09/07/06 Thu | Edmonson, J 1906-FA/627 | 1.40 | 1.40 | 700.00 | J | | 1 | REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 8/26/06. |
| | | | | | | | | MATTER: BK-Fee Application |
| 09/07/06 Thu | Edmonson, J 1906-FA/628 | 1.40 | 1.40 | 700.00 | J | | 1 | REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 8/19/06. |
| | | | | | | | | MATTER: BK-Case Administration |
| 09/11/06 Mon | Bloemen, L 2906-CA/1767 | 1.20 | 1.20 | 102.00 | | | 1 | CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/2 |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/11/06 Mon | Fagerstrom, K 1906-FA/826 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND ANALYSIS OF WINN-DIXIE AUGUST FEE LETTER |
| 09/11/06 Mon | Karol, S 1906-FA/827 | 1.20 | 1.20 | 600.00 | | | 1 | MATTER:BK-Fee Application DRAFTING SUMMARY OF AUGUST SERVICES |
| 09/12/06 Tue | Bloemen, L 2906-CA/1768 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/2 |
| 09/12/06 Tue | Bloemen, L 2906-CA/1769 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/2 |
| 09/12/06 Tue | Bloemen, L 2906-CA/1770 | 1.30 | 1.30 | 110.50 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/9 |
| 09/12/06 Tue | Bloemen, L 2906-CA/1771 | 0.50 | 0.50 | 42.50 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/2 |
| 09/13/06 Wed | Bloemen, L 2906-CA/1772 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/9 |
| 09/13/06 Wed | Bloemen, L 2906-CA/1773 | 0.10 | 0.10 | 8.50 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/2 |
| 09/15/06 Fri | Bloemen, L 2906-CA/1774 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/2 & 9/9 |
| 09/15/06 Fri | Gaston, B 1906-FA/1059 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application "PREPARE FEE APPLICATION FOR REAL ESTATE, CLAIMS AND CONTRACTS FOR AUGUST 2006" |
| 09/15/06 Fri | Karol, S 1906-FA/1060 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Fee Application REVISING SUMMARY OF AUGUST SERVICES |
| 09/18/06 Mon | Bloemen, L 2906-CA/1775 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/9 |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/18/06 Mon | Bloemen, L 2906-CA/1776 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/5 |
| 09/18/06 Mon | Edmonson, J 1906-FA/1120 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Fee Application REVIEW UPDATES FROM B. GASTON AND B. BOGGESS (XROADS) IN CONNECTION WITH AUGUST FEE STATEMENT |
| 09/18/06 Mon | Edmonson, J 1906-FA/1121 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Fee Application PREPARE AUGUST FEE STATEMENT |
| 09/18/06 Mon | Karol, S 1906-FA/1122 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application REVISING DESCRIPTION OF AUGUST SERVICES |
| 09/19/06 Tue | Bloemen, L 2906-CA/1777 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/9 |
| 09/19/06 Tue | Bloemen, L 2906-CA/1778 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES FOR AUGUST STATEMENT |
| 09/19/06 Tue | Edmonson, J 1906-FA/1195 | 1.20 | 1.20 | 480.00 | J | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 9/9/06 |
| 09/19/06 Tue | Edmonson, J 1906-FA/1196 | 1.10 | 1.10 | 440.00 | J | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR XROADS WINN-DIXIE TEAM FOR WEEK ENDING 9/2/06 |
| 09/19/06 Tue | Karol, S 1906-FA/1197 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Fee Application FINALIZING AUGUST DESCRIPTION OF SERVICES |
| 09/20/06 Wed | Bloemen, L 2906-CA/1779 | 2.80 | 2.80 | 238.00 | | | 1 | MATTER:BK-Case Administration BEGIN PREPARATION OF OF AUGUST FEE STATEMENT |
| 09/20/06 Wed | Edmonson, J 1906-FA/1279 | 0.60 | 0.60 | 240.00 | J | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE AUGUST FEE STATEMENT BASED ON COMMENTS FROM S. KAROL (XROADS). |
| 09/21/06 Thu | Bloemen, L 2906-CA/1780 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration CONTINUE PREPARATION OF AUGUST FEE STATEMENT AND SUPPORTING DOCUMENTS |
| 09/21/06 Thu | Bloemen, L 2906-CA/1781 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/16 |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/22/06 Fri | Bloemen, L 2906-CA/1800 | 3.10 | 3.10 | 263.50 | | | | MATTER:BK-Case Administration<br>1 CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/9 |
| 09/22/06 Fri | Bloemen, L 2906-CA/1801 | 0.70 | 0.70 | 59.50 | | | | MATTER:BK-Case Administration<br>1 RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/16 |
| 09/22/06 Fri | Bloemen, L 2906-CA/1802 | 2.70 | 2.70 | 229.50 | | | | MATTER:BK-Case Administration<br>1 CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/2 AND 9/9 |
| 09/27/06 Wed | Bloemen, L 2906-CA/1862 | 2.20 | 2.20 | 187.00 | | | | MATTER:BK-Case Administration<br>1 CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/16 |
| 09/27/06 Wed | Bloemen, L 2906-CA/1863 | 4.40 | 4.40 | 374.00 | | | | MATTER:BK-Case Administration<br>1 CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/16 |
| 09/28/06 Thu | Bloemen, L 2906-CA/1886 | 1.20 | 1.20 | 102.00 | | | | MATTER:BK-Case Administration<br>1 "RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/2 9/16 " |
| 09/28/06 Thu | Bloemen, L 2906-CA/1887 | 4.50 | 4.50 | 382.50 | | | | MATTER:BK-Case Administration<br>1 REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/23 |
| 09/29/06 Fri | Bloemen, L 2906-CA/1920 | 1.00 | 1.00 | 85.00 | | | | MATTER:BK-Case Administration<br>1 CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/16 |
| 09/29/06 Fri | Bloemen, L 2906-CA/1921 | 3.70 | 3.70 | 314.50 | | | | MATTER:BK-Case Administration<br>1 RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/23 |
| 09/29/06 Fri | Bloemen, L 2906-CA/1922 | 1.10 | 1.10 | 93.50 | | | | MATTER:BK-Case Administration<br>1 CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/23 |
| 09/29/06 Fri | Bloemen, L 2906-CA/1923 | 0.40 | 0.40 | 34.00 | | | | MATTER:BK-Case Administration<br>1 CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/23 |
| 09/29/06 Fri | Edmonson, J 1906-FA/1746 | 1.10 | 1.10 | 440.00 | J | | | MATTER:BK-Fee Application<br>1 REVIEW AND REVISE TIMESLIP ENTRIES FOR WINN-DIXIE TEAM FOR WEEK ENDING 9/16/2006. |

~ See the last page of exhibit for explanation

EXHIBIT K
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | 319.80 | $46,281.50 | | | | |

Total
Number of Entries:    196

EXHIBIT K

XROADS RETENTION AND COMPENSATION

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 257.90 | 21,921.50 | 0.00 | 0.00 | 257.90 | 21,921.50 | 0.00 | 0.00 | 257.90 | 21,921.50 |
| Cooper, C | 8.30 | 830.00 | 0.00 | 0.00 | 8.30 | 830.00 | 0.00 | 0.00 | 8.30 | 830.00 |
| Dussinger, M | 0.90 | 390.00 | 0.00 | 0.00 | 0.90 | 390.00 | 0.00 | 0.00 | 0.90 | 390.00 |
| Edmonson, J | 38.30 | 17,080.00 | 0.00 | 0.00 | 38.30 | 17,080.00 | 0.00 | 0.00 | 38.30 | 17,080.00 |
| Fagerstrom, K | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 |
| Gaston, B | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| Karol, S | 10.50 | 4,410.00 | 0.00 | 0.00 | 10.50 | 4,410.00 | 0.00 | 0.00 | 10.50 | 4,410.00 |
| Lane, E | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| | 319.80 | $46,281.50 | 0.00 | $0.00 | 319.80 | $46,281.50 | 0.00 | $0.00 | 319.80 | $46,281.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| BK-Case Administration | 258.30 | 22,081.50 | 0.00 | 0.00 | 258.30 | 22,081.50 | 0.00 | 0.00 | 258.30 | 22,081.50 |
| BK-Fee Application | 60.90 | 23,960.00 | 0.00 | 0.00 | 60.90 | 23,960.00 | 0.00 | 0.00 | 60.90 | 23,960.00 |
| | 319.80 | $46,281.50 | 0.00 | $0.00 | 319.80 | $46,281.50 | 0.00 | $0.00 | 319.80 | $46,281.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/29/06 | MSAL | 1,176.60 | | 1,176.60 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 6/09/2006 TO 6/11/2006 [ SALEM, M. ] |
| 05/30/06 | JEDM | 424.60 | | 424.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/31/2006 AND 6/02/2006 [ EDMONSON, J. ] |
| 05/30/06 | SKAR | 831.60 | | 831.60 | | ROUND TRIP AIRFARE FROM CLIENT 5/25/2006 AND 5/30/2006 [ KAROL, S. ] |
| 05/30/06 | JYOU | 735.30 | | 735.30 | | ONE WAY ECONOMY/COACH AIRFARE FROM NYC TO HOUSTON 6/01/2006 (AFTER UCC MEETING) [ YOUNG, J. ] |
| 05/30/06 | MDUS | 424.60 | | 424.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/30/2006 AND 6/08/2006 [ DUSSINGER, M. ] |
| 05/30/06 | JYOU | 1,028.10 | | 1,028.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 6/04/2006 AND 6/07/2006 [ YOUNG, J. ] |
| 05/31/06 | HETL | 1,358.60 | | 1,358.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 5/29/2006 AND 5/31/2006 [ ETLIN, H. ] |
| 06/01/06 | BGAS | 1,028.10 | | 1,028.10 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 6/01/2006 AND 6/04/2006 [ GASTON, B. ] |
| 06/01/06 | ELAN | 630.19 | | 630.19 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 6/05/2006 AND 6/09/2006 [ LANE, E. ] |
| 06/02/06 | MDUS | 1,126.60 | | 1,126.60 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 6/02/2006 AND 6/04/2006 [ DUSSINGER, M. ] |
| 06/02/06 | ALIU | 1,005.20 | | 1,005.20 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/6/2006 AND 6/9/2006 [ LIU, A. ] |
| 06/02/06 | BBOG | 478.59 | | 478.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/04/2006 AND 6/08/2006 [ BOGGESS, B. ] |
| 06/04/06 | JYOU | 240.60 | | 240.60 | | ROUND TRIP ECONOMY/COACH AIRFARE TO SAN ANTONIO 6/08/2006 (ASSESSMENT TECHNOLOGIES MEETING) [ YOUNG, J. ] |
| 06/05/06 | JEDM | 424.60 | | 424.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/06/2006 AND 6/08/2006 [ EDMONSON, J. ] |
| 06/09/06 | ALIU | 645.20 | | 645.20 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 6/13/06 AND 6/16/06 [ LIU, A. ] |
| 06/09/06 | MSAL | 1,303.59 | | 1,303.59 | | ROUND TRIP COACH AIRFARE FROM CLIENT 6/16/2006 AND 6/19/2006 [ SALEM, M. ] |
| 06/10/06 | BGAS | 1,028.10 | | 1,028.10 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 6/08/2006 AND 6/11/2006 [ GASTON, B. ] |
| 06/10/06 | JYOU | 1,028.10 | | 1,028.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 6/12/2006 AND 6/16/2006 [ YOUNG, J. ] |
| 06/11/06 | JYOU | 1,028.10 | | 1,028.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 6/20/2006 AND 6/22/2006 [ YOUNG, J. ] |
| 06/13/06 | SKAR | 725.90 | | 725.90 | | ROUND TRIP COACH AIRFARE FROM CLIENT 6/15/2006 AND 6/19/2006 [ KAROL, S. ] |
| 06/13/06 | MDUS | 424.60 | | 424.60 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 6/13/2006 AND 6/16/2006 [ DUSSINGER, M. ] |
| 06/16/06 | KFAG | 883.60 | | 883.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/19/2006 AND 6/22/2006 [ FAGERSTROM, K. ] |
| 06/16/06 | BGAS | 1,028.10 | | 1,028.10 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 6/16/2006 AND 6/18/2006 [ GASTON, B. ] |
| 06/16/06 | MSAL | 1,418.59 | | 1,418.59 | | ROUND TRIP COACH AIRFARE FROM CLIENT 6/23/2006 AND 6/26/2006 [ SALEM, M. ] |
| 06/16/06 | BBOG | 842.90 | | 842.90 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/21/2006 AND 6/22/2006 [ BOGGESS, B. ] |
| 06/20/06 | ALIU | 1,490.20 | | 1,490.20 | | ROUND TRIP COACH AIRFARE TO CLIENT 06/27/2006 AND 07/01/2006 [ LIU, A. ] |
| 06/20/06 | MDUS | 505.60 | | 505.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/20/2006 AND 6/22/2006 [ DUSSINGER, M. ] |
| 06/23/06 | JEDM | 837.60 | | 837.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/27/2006 AND 6/30/2006 [ EDMONSON, J. ] |
| 06/24/06 | JYOU | 1,028.10 | | 1,028.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 6/25/2006 AND 6/30/2006 [ YOUNG, J. ] |
| 06/24/06 | BGAS | 1,028.20 | | 1,028.20 | | ROUND TRIP ECONOMY/COACH AIRFARE FROM CLIENT 6/23/2006 AND 6/25/2006 [ GASTON, B. ] |

EXHIBIT L-1  PAGE 1 of 3

EXHIBIT L-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/26/06 | BBOG | 323.60 | | 323.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/28/2006 AND 6/29/2006 [ BOGGESS, B. ] |
| 06/27/06 | MDUS | 883.40 | | 883.40 | | ROUND TRIP AIRFARE FROM JAX TO DFW 10/12/05 AND 10/14/05 (NON REFUNDABLE TICKET WAS NOT USED DUE TO EXTENDED STAY AT WINN-DIXIE FOR BUSINESS RELATED CONFLICTS) [ DUSSINGER, M. ] |
| 06/27/06 | MDUS | 740.60 | | 740.60 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 6/27/2006 AND 6/29/2006 [ DUSSINGER, M. ] |
| 06/29/06 | SKAR | 459.30 | | 459.30 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 6/26/2006 AND 6/29/2006 [ KAROL, S. ] |
| 07/06/06 | BBOG | 639.30 | | 639.30 | | ONE WAY ECONOMY/COACH AIRFARE FROM CLIENT 6/29/2006 [ BOGGESS, B. ] |
| 07/08/06 | JEDM | 732.60 | | 732.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 7/10/2006 TO 7/13/2006 [ EDMONSON, J. ] |
| 07/08/06 | ALIU | 1,205.20 | | 1,205.20 | | ROUND TRIP COACH AIRFARE TO CLIENT 7/11/2006 AND 7/13/2006 [ LIU, A. ] |
| 07/10/06 | | 409.30 | | 409.30 | | ONE WAY ECONOMY/COACH AIRFARE FROM CLIENT 7/11/2006 [ MCCARTY, L. ] |
| 07/10/06 | | 294.10 | | 294.10 | | ONE WAY ECONOMY/COACH AIRFARE CLIENT 7/11/2006 (TO MEET WITH B NUSSBAUM (WD) [ MCCARTY, L. ] |
| 07/10/06 | BBOG | 468.60 | | 468.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 7/13/2006 [ BOGGESS, B. ] |
| 07/12/06 | SKAR | 1,320.90 | | 1,320.90 | | ROUND TRIP COACH AIRFARE TO CLIENT 6/23/2006 AND 6/29/2006 [ KAROL, S. ] |
| 07/13/06 | JEDM | 426.60 | | 426.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 7/18/2006 AND 7/19/2006. [ EDMONSON, J. ] |
| 07/14/06 | BGAS | 1,034.10 | | 1,034.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 7/09/2006 AND 714/2006 [ GASTON, B. ] |
| 07/18/06 | BGAS | 1,030.20 | | 1,030.20 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 7/18/2006 AND 7/20/2006 [ GASTON, B. ] |
| 07/19/06 | JYOU | 1,204.90 | | 1,204.90 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 7/19/2006 AND 7/21/2006 [ YOUNG, J. ] |
| 07/21/06 | SKAR | 596.60 | | 596.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 7/10/2006 AND 7/13/2006 [ KAROL, S. ] |
| 07/24/06 | SKAR | 536.60 | | 536.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 7/24/2006 AND 7/25/2006 [ KAROL, S. ] |
| 07/25/06 | BBOG | 468.60 | | 468.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 7/25/2006 AND 7/26/2006 [ BOGGESS, B. ] |
| 07/29/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 8/6/2006 AND 8/10/2006 [ YOUNG, J. ] |
| 08/03/06 | JEDM | 426.60 | | 426.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 8/08/2006 AND 8/10/2006 [ EDMONSON, J. ] |
| 08/05/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 8/6/2006 AND 8/10/2006 [ GASTON, B. ] |
| 08/05/06 | BGAS | 1,034.10 | | 1,034.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 7/31/2006 AND 8/3/2006 [ GASTON, B. ] |
| 08/12/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 8/13/2006 AND 8/17/2006 [ GASTON, B. ] |
| 08/13/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 8/20/2006 TO 8/24/2006 [ GASTON, B. ] |
| 08/17/06 | SKAR | 396.60 | | 396.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 7/17/2006 TO 7/20/2006 [ KAROL, S. ] |
| 08/19/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 8/20/2006 AND 8/24/2006 [ YOUNG, J. ] |
| 08/25/06 | JEDM | 426.60 | | 426.60 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 8/29/2006 AND 8/31/2006 [ EDMONSON, J. ] |
| 08/25/06 | BBOG | 478.59 | | 478.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 8/28/2006 AND 8/31/2006 [ BOGGESS, B. ] |
| 08/26/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 8/27/2006 AND 8/30/2006 [ YOUNG, J. ] |
| 08/28/06 | SKAR | 283.60 | | 283.60 | | ROUND TRIP AIRFARE TO CLIENT 8/14/2006 AND 8/17/2006 [KAROL, S.] |
| 09/01/06 | BBOG | 478.59 | | 478.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 9/7/2006 AND 9/8/2006 [BOGGESS, B.] |

EXHIBIT L-1  PAGE 2 of 3

EXHIBIT L-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/01/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 9/04/2006 AND 9/07/2006 [GASTON, B.] |
| 09/02/06 | JEDM | 178.60 | | 178.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 9/18/2006 AND 9/20/2006 [EDMONSON, J.] |
| 09/02/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 9/04/2006 AND 9/08/2006 [YOUNG, J.] |
| 09/05/06 | KFAG | 928.60 | | 928.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 9/7/2006 AND 9/8/2006 [FAGERSTROM, K.] |
| 09/07/06 | SKAR | 388.60 | | 388.60 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 8/28/2006 AND 8/31/2006 [KAROL, S.] |
| 09/07/06 | BBOG | 239.30 | | 239.30 | | ONE WAY COACH AIRFARE TO CLIENT 9/11/06 (FOR PRIVATE LABELING MEETING/INTERIM MANAGEMENT) [BOGGESS, B.] |
| 09/07/06 | BBOG | 179.30 | | 179.30 | | ONE WAY ECONOMY/COACH AIRFARE FROM CLIENT 9/11/2006 (FOR PRIVATE LABEL MEETING/INTERIM MANAGEMENT) [BOGGESS, B.] |
| 09/08/06 | KFAG | 568.59 | | 568.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 9/11/2006 AND 9/15/2006 [FAGERSTROM, K.] |
| 09/08/06 | JEDM | 426.60 | | 426.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 9/11/2006 AND 9/13/2006 [EDMONSON, J.] |
| 09/09/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 9/18/2006 AND 9/22/2006 [YOUNG, J.] |
| 09/09/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 9/10/2006 AND 9/15/2006 [YOUNG, J.] |
| 09/13/06 | BGAS | 824.60 | | 824.60 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 9/13/2006 AND 9/15/2006 [GASTON, B.] |
| 09/15/06 | BBOG | 239.30 | | 239.30 | | ONE WAY COACH AIRFARE TO JACKSONVILLE 9/18/2006 [BOGGESS, B.] |
| 09/18/06 | BGUT | 618.60 | | 618.60 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 9/18/2006 AND 9/21/2006 [GUTIERREZ, B.] |
| 09/18/06 | SKAR | 265.60 | | 265.60 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 9/18/2006 AND 9/21/2006 [KAROL, S.] |
| 09/21/06 | BBOG | 498.60 | | 498.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 9/27/2006 AND 9/282006 [BOGGESS, B.] |
| 09/21/06 | BBOG | 239.30 | | 239.30 | | ONE WAY COACH AIRFARE FROM CLIENT 9/22/2006 [BOGGESS, B.] |
| 09/21/06 | KFAG | 928.60 | | 928.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 9/19/2006 AND 9/21/2006 [FAGERSTROM, K.] |
| 09/21/06 | BGAS | 404.70 | | 404.70 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 9/19/2006 AND 9/22/2006 [GASTON, B.] |
| 09/22/06 | SKAR | 333.60 | | 333.60 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 9/5/2006 AND 9/7/2006 [KAROL, S.] |
| 09/27/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO JACKSONVILLE 10/1/2006 AND 10/4/2006 [GASTON, B.] |
| 09/27/06 | KFAG | 568.59 | | 568.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 9/27/2006 AND 9/29/2006 [FAGERSTROM, K.] |
| 09/27/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO JACKSONVILLE 9/24/2006 AND 9/28/2006 [GASTON, B.] |
| 09/27/06 | KFAG | 568.59 | | 568.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 10/2/2006 AND 10/5/2006 [FAGERSTROM, K.] |
| 09/30/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 10/8/2006 AND 10/12/2006 [YOUNG, J.] |
| | | $64,197.91 | | $64,197.91 | | |

EXHIBIT L-1  PAGE 3 of 3

EXHIBIT L-2

Travel Expenses - Apartment Rental

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 05/30/06 | | 2,415.00 | | 2,415.00 | | YOUNG/GASTON (XROADS) APARTMENT FROM 5/28/06 TO 6/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. [ MSC ] |
| 05/30/06 | | 2,415.00 | | 2,415.00 | | DUSSINGER/SALEM (XROADS) APARTMENT FROM 5/28/06 TO 6/27/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. [ MSC ] |
| 05/30/06 | | 2,040.00 | | 2,040.00 | | S. KAROL (XROADS) APARTMENT FROM 5/31/06 TO 6/29/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. [ MSC ] |
| 06/20/06 | | 424.98 | | 424.98 | | E. LANE (XROADS) APARTMENT FROM 6/10/06 TO 6/15/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE [ MSC ] |
| 06/20/06 | | 241.50 | | 241.50 | | YOUNG/GASTON (XROADS) APARTMENT FROM 6/28/06 TO 6/30/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. [ MSC ] |
| 06/20/06 | | 241.50 | | 241.50 | | DUSSINGER/SALEM (XROADS) APARTMENT FROM 6/28/06 TO 6/30/06 IN JACKSONVILLE WHILE WORKING ON WINN-DIXIE. [ MSC ] |
| | | $7,777.98 | | $7,777.98 | | |

EXHIBIT L-2  PAGE 1 of 1

EXHIBIT L-3
Travel Expenses - Hotel Charges
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/30/06 TO 5/31/06 [ BOGGESS, B. ] |
| 05/31/06 | HETL | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/29/06 TO 5/31/06 [ ETLIN, H. ] |
| 06/02/06 | JEDM | 425.10 | | 425.10 | | LODGING AT CITY RATE IN JACKSONVILLE 5/31/06 TO 6/2/06 [ EDMONSON, J. ] |
| 06/02/06 | KFAG | 478.79 | | 478.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 5/30/06 TO 6/02/06 [ FAGERSTROM, K. ] |
| 06/07/06 | BBOG | 390.33 | | 390.33 | | LODGING AT DISCOUNT RATE IN JACKSONVILLE 6/04/06 TO 6/07/06 [ BOGGESS, B. ] |
| 06/08/06 | JEDM | 425.10 | | 425.10 | | LODGING AT CITY RATE IN JACKSONVILLE 6/6/06 TO 6/8/06. [ EDMONSON, J. ] |
| 06/09/06 | ALIU | 409.41 | | 409.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 6/06/06 TO 6/09/06 [ LIU, A. ] |
| 06/09/06 | ELAN | 715.12 | | 715.12 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 6/0506 TO 6/09/06 [ LANE, E. ] |
| 06/16/06 | ALIU | 409.41 | | 409.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 6/13/06 TO 6/16/06 [ LIU, A. ] |
| 06/21/06 | BBOG | 130.11 | | 130.11 | | CANCELLATION FEE BY HYATT HOTEL IN JACKSONVILLE - TRAVEL PLANS CHANGED LATER THAN CANCELLATION TIME DUE TO MEETING TIME CHANGES FOR BOARD OF DIRECTOR MEETING [ BOGGESS, B. ] |
| 06/22/06 | KFAG | 478.79 | | 478.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 6/19/06 TO 6/22/06 [ FAGERSTROM, K. ] |
| 06/29/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 6/28/06 TO 6/29/06 [ BOGGESS, B. ] |
| 06/30/06 | JEDM | 637.65 | | 637.65 | | LODGING AT GROUP RATE IN JACKSONVILLE 6/27/06 TO 6/30/06 [ EDMONSON, J. ] |
| 07/01/06 | ALIU | 545.88 | | 545.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 6/27/06 TO 7/1/06 [ LIU, A. ] |
| 07/01/06 | ELAN | 1,062.75 | | 1,062.75 | | LODGING AT GROUP RATE IN JACKSONVILLE 6/26/06 TO 7/1/06 [ LANE, E. ] |
| 07/06/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 7/05/06 TO 7/06/06 [ BOGGESS, B. ] |
| 07/13/06 | ALIU | 521.54 | | 521.54 | | LODGING AT CORPORATE RATE IN JACKSONVILLE - 7/11/06 TO 7/13/06 [ LIU, A. ] |
| 07/13/06 | SKAR | 413.41 | | 413.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 7/10/06 TO 7/13/06 [ KAROL, S. ] |
| 07/13/06 | JEDM | 637.65 | | 637.65 | | LODGING AT GROUP RATE IN JACKSONVILLE 7/10/06 THROUGH 7/13/06. [ EDMONSON, J. ] |
| 07/21/06 | JEDM | 212.55 | | 212.55 | | LODGING AT GROUP RATE IN JACKSONVILLE 7/18/06 TO 7/19/06 [ EDMONSON, J. ] |
| 07/21/06 | JYOU | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 7/19/06 TO 7/21/06 [ YOUNG, J. ] |
| 07/26/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 7/25/06 TO 7/26/06 [ BOGGESS, B. ] |
| 07/29/06 | JEDM | 260.51 | | 260.51 | | LODGING AT GROUP RATE IN JACKSONVILLE 7/25/06 TO 7/26/06 [ EDMONSON, J. ] |
| 08/04/06 | SKAR | 410.91 | | 410.91 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 7/30/06 TO 8/2/06 [ KAROL, S. ] |
| 08/05/06 | BGAS | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 7/31/06 TO 8/2/06 [ GASTON, B. ] |
| 08/05/06 | BGAS | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 8/6/06 [ GASTON, B. ] |
| 08/10/06 | JEDM | 425.10 | | 425.10 | | LODGING AT GROUP RATE IN JACKSONVILLE 8/8/06 TO 8/10/06 [ EDMONSON, J. ] |
| 08/11/06 | JYOU | 672.35 | | 672.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 8/6/06 TO 8/11/06 [ YOUNG, J. ] |
| 08/12/06 | BGAS | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 8/13/06 TO 8/14/06 [ GASTON, B. ] |
| 08/17/06 | SKAR | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 7/17/06 TO 7/20/06 [ KAROL, S. ] |
| 08/17/06 | SKAR | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 7/24/06 TO 7/25/06 [ KAROL, S. ] |

EXHIBIT L-3  PAGE 1 of 3

EXHIBIT L-3
Travel Expenses - Hotel Charges
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/17/06 | SKAR | 420.91 | | 420.91 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 8/14/06 TO 8/17/06 [ KAROL, S. ] |
| 08/23/06 | JYOU | 810.21 | | 810.21 | | LODGING AT GROUP RATE IN JACKSONVILLE 8/20/06 TO 8/23/06 [ YOUNG, J. ] |
| 08/24/06 | BGAS | 537.88 | | 537.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 8/20/06 TO 8/24/06 [ GASTON, B. ] |
| 08/28/06 | SKAR | 418.41 | | 418.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 8/28/06 TO 8/31/06 [KAROL, S.] |
| 08/30/06 | JYOU | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 8/27/06 TO 8/30/06 [YOUNG, J.] |
| 08/31/06 | BBOG | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 8/28/06 TO 8/31/06 [BOGGESS, B.] |
| 08/31/06 | JEDM | 540.14 | | 540.14 | | LODGING AT GROUP RATE IN JACKSONVILLE 8/29/06 TO 8/31/06. [EDMONSON, J.] |
| 09/07/06 | JYOU | 414.41 | | 414.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/04/06 TO 9/07/06 [YOUNG, J.] |
| 09/07/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/07/06 TO 9/08/06 [BOGGESS, B.] |
| 09/07/06 | SKAR | 268.94 | | 268.94 | | LODGING AT THE CORPORATE RATE IN JACKSONVILLE 9/5/06 TO 9/706 [KAROL, S.] |
| 09/08/06 | KFAG | 130.12 | | 130.12 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/07/06 TO 9/08/06 [FAGERSTROM, K.] |
| 09/08/06 | BGAS | 537.88 | | 537.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/04/06 TO 9/08/06 [GASTON, B.] |
| 09/13/06 | BGAS | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/13/06 TO 9/15/06 [GASTON, B.] |
| 09/15/06 | JEDM | 540.14 | | 540.14 | | LODGING AT GROUP RATE IN JACKSONVILLE 9/11/06 TO 9/13/06 [EDMONSON, J.] |
| 09/15/06 | KFAG | 611.72 | | 611.72 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/11/06 TO 9/15/06 [FAGERSTROM, K.] |
| 09/15/06 | JYOU | 547.88 | | 547.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/10/06 TO 9/14/06 [YOUNG, J.] |
| 09/18/06 | SKAR | 554.01 | | 554.01 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/18/06 TO 9/21/06 [KAROL, S.] |
| 09/18/06 | BBOG | 185.30 | | 185.30 | | LODGING AT CITY RATE IN JACKSONVILLE 9/18/06 TO 9/19/06 [BOGGESS, B.] |
| 09/18/06 | BGUT | 185.30 | | 185.30 | | LODGING AT CITY RATE IN JACKSONVILLE 9/18/06 TO 9/19/06 [GUTIERREZ, B.] |
| 09/20/06 | BGUT | 260.22 | | 260.22 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/19/06 TO 9/21/06 [GUTIERREZ, B.] |
| 09/21/06 | KFAG | 305.86 | | 305.86 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/19/06 TO 9/21/06 [FAGERSTROM, K.] |
| 09/22/06 | BGAS | 411.41 | | 411.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/19/06 TO 9/21/06 [GASTON, B.] |
| 09/22/06 | BBOG | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/19/06 TO 9/22/06 [BOGGESS, B.] |
| 09/22/06 | JYOU | 547.88 | | 547.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/18/06 TO 9/22/06 [YOUNG, J.] |
| 09/22/06 | JEDM | 465.78 | | 465.78 | | LODGING AT GROUP RATE IN JACKSONVILLE 9/18/06 TO 9/20/06. [EDMONSON, J.] |
| 09/26/06 | SKAR | 418.41 | | 418.41 | | LODGING AT CORPORATE RATE IN JACSKONVILLE 9/26/06 TO 9/28/06 [KAROL, S.] |
| 09/27/06 | BGAS | 411.41 | | 411.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/24/06 TO 9/27/06 [GASTON, B.] |
| 09/27/06 | JYOU | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/24/06 TO 9/27/06 [YOUNG, J.] |
| 09/28/06 | BBOG | 130.11 | | 130.11 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/27/06 TO 9/28/06 [BOGGESS, B.] |
| 09/28/06 | BGAS | 136.47 | | 136.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/27/06 TO 9/28/06 [GASTON, B.] |
| 09/29/06 | KFAG | 305.86 | | 305.86 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 9/27/06 TO 9/29/06 [FAGERSTROM, K.] |

EXHIBIT L-3 PAGE 2 of 3

EXHIBIT L-3

Travel Expenses - Hotel Charges

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $24,014.20    |               | $24,014.20     |                |             |

EXHIBIT L-3  PAGE 3 of 3

EXHIBIT L-4

Working Meals

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/31/06 | ELAN | 111.33 | | 111.33 | | WORKING DINNER MEETING FOR CLAIMS RECONCILIATION PROJECT TO GO OVER ALL OPEN AP AND CONTRACT CLAIMS WITH D. YOUNG AND S. WADFORD (WD ACCOUNTING) [ LANE, E. ] |
| 06/05/06 | ELAN | 176.68 | | 176.68 | | WORKING DINNER AND CMS MEETING WITH A. LIU, J. EDMONSON (XROADS) AND D. YOUNG (WD) TO DISCUSS STATUS OF ALL CLAIMS ON LOGAN RECSHEET AND PLANS FOR COMPLETION OF RECONCILIATION PROJECT [ LANE, E. ] |
| 06/06/06 | ELAN | 304.94 | | 304.94 | | WORKING DINNER AND CONTRACTS/CLAIMS MEETING WITH D. YOUNG, S. WADFORD, T. BOOTH, J. EDMONSON & J. SMITH (WD ACCOUNTING) TO REVIEW STATUS OF ALL CONTRACTS CLAIMS PENDING AND NEXT STEPS FOR RECONCILIATION OF UTILITY & OPERATIONAL CONTRACTS [ LANE, E. ] |
| 06/07/06 | ELAN | 70.21 | | 70.21 | | WORKING LUNCH WITH A. LIU, J. EDMONSON (XROADS) AND D. YOUNG (WD ACCOUNTING) TO DISCUSS LOGAN RECSHEET REPORTS [ LANE, E. ] |
| 06/07/06 | ELAN | 303.34 | | 303.34 | | WORKING DINNER WITH A. LIU, J. EDMONSON (XROADS) AND D. YOUNG, J. JAMES, S. SMITH (WD ACCOUNTING) TO DISCUSS TRANSITION OF CLAIMS REPORTING AND CONTRACT RECORDS MANAGEMENT [ LANE, E. ] |
| 06/14/06 | ALIU | 252.03 | | 252.03 | | WORKING DINNER WITH E LANE (XROADS), D YOUNG (WINN-DIXIE), J JAMES (WINN-DIXIE), AND C VINCENT (WINN-DIXIE) TO DISCUSS THE REMAINING AP CLAIMS AND THE CONTRACT CLAIMS WHICH ARE STILL OPEN [ LIU, A. ] |
| 06/14/06 | ALIU | 41.00 | | 41.00 | | WORKING LUNCH WITH D YOUNG (WINN-DIXIE) TO DISCUSS THE CLAIMS WHICH NEED REVISIONS ESPECIALLY COCA-COLA AND PEPSI COLA [ LIU, A. ] |
| 06/15/06 | ALIU | 135.00 | | 135.00 | | WORKING DINNER WITH D YOUNG (WINN-DIXIE) AND C VINCENT (WINN-DIXIE) TO DISCUSS THE RECONCILIATION OF THE AP TO ALLOWED CLAIM AMOUNT [ LIU, A. ] |
| 06/20/06 | MSAL | 138.69 | | 138.69 | | WORKING DINNER WITH S. SLOAN (WD) TO DISCUSS FINAL CLOSING ITEMS RELATED TO THE BUBBLE STORE LIQUIDATION PROCESS. [ SALEM, M. ] |
| 06/22/06 | MSAL | 306.98 | | 306.98 | | WORKING DINNER WITH M. DUSSINGER (XROADS), M. ISTRE (WD), S. SLOAN (WD), K. STUBBS (WD) AND D. BRYANT (WD) TO DISCUSS FINAL BUBBLE STORE LIQUIDATION RESULTS AND LONG TERM VENDOR LIQUIDITY OPPORTUNITIES. [ SALEM, M. ] |
| 06/23/06 | MSAL | 69.55 | | 69.55 | | WORKING DINNER WITH D. BRYANT (WD) TO DISCUSS VENDOR DEPOSITS AND LONG TERM VENDOR LIQUIDITY OUTLOOK. [ SALEM, M. ] |
| 06/27/06 | ELAN | 290.23 | | 290.23 | | WORKING DINNER WITH XROADS' A. LIU AND J. EDMONSON AND WINN-DIXIE'S D. YOUNG AND S. WADEFORD (WD ACCOUNTING) FOR MEETING TO DISCUSS STATUS OF CLAIMS REVIEW PROCESS. [ LANE, E. ] |
| 06/28/06 | JYOU | 18.00 | | 18.00 | | WORKING LUNCH WITH R TANSI (WD) TO DISCUSS PROPERTY TAX ISSUES. [ YOUNG, J. ] |
| 06/28/06 | ELAN | 76.41 | | 76.41 | | WORKING DINNER WITH A. LIU (XROADS) AND D. YOUNG (WD ACCOUNTING) REGARDING CLAIMS REVIEW MEETING. [ LANE, E. ] |
| 06/28/06 | ELAN | 392.79 | | 392.79 | | WORKING DINNER WITH XROADS' A. LIU AND J. EDMONSON AND WINN-DIXIE'S D. YOUNG, J. RAGASE, B. KICHLER, J. JAMES AND T. BOOTH (LEGAL & PURCHASING DEPARTMENTS) FOR MEETING TO DISCUSS STATUS OF CONTRACT REVIEW PROCESS. [ LANE, E. ] |
| 06/29/06 | ALIU | 68.00 | | 68.00 | | WORKING LUNCH WITH E LANE (XROADS) AND D YOUNG (WINN-DIXIE) TO DISCUSS THE PLAN OF REORGANIZATION AND THE DISCLOSURE STATEMENT [ LIU, A. ] |
| 06/30/06 | ELAN | 198.81 | | 198.81 | | WORKING DINNER WITH XROADS' A. LIU AND J. EDMONSON AND D. YOUNG (WD ACCOUNTING) TO DISCUSS STATUS OF CONTRACT REVIEW PROCESS. [ LANE, E. ] |
| 06/30/06 | JEDM | 117.72 | | 117.72 | | WORKING DINNER ON 6/28/06 WITH WINN-DIXIE'S J. CASTLE, K. ROMEO, D. YOUNG AND T. BOOTH TO DISCUSS THE DEVELOPMENT OF CLAIMS ESTIMATIONS FOR PLAN RESERVE PURPOSES. [ EDMONSON, J. ] |
| 07/12/06 | JEDM | 177.12 | | 177.12 | | WORKING DINNER ON 7/11/06 WITH A. LIU (XROADS) AND D. YOUNG (WINN-DIXIE ACCOUNTING) TO DISCUSS CLAIMS RECONCILIATION PROCESS AND ANALYSIS AND OPEN CLAIMS ISSUES. [ EDMONSON, J. ] |
| 07/12/06 | ALIU | 418.32 | | 418.32 | | WORKING DINNER WITH J EDMONSON (XROADS) AND WINN-DIXIE'S D YOUNG, T NELSON, C BROOKS, E BRITTON, D BRYANT AND R DESHONG FOR DISCUSSION OF THE NEXT STAGES OF THE CLAIMS PROCESS BEFORE AND AFTER THE PLAN OF REORGANIZATION [ LIU, A. ] |
| 07/12/06 | JEDM | 63.48 | | 63.48 | | WORKING LUNCH WITH A. LIU AND B. GASTON (XROADS) AND D. YOUNG (WINN-DIXIE ACCOUNTING) TO DISCUSS CLAIMS RECONCILIATION AND ANALYSIS. [ EDMONSON, J. ] |

EXHIBIT L-4  PAGE 1 of 2

EXHIBIT L-4

Working Meals

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/29/06 | BBOG | 269.00 | | 269.00 | | WORKING DINNER WITH JOHN YOUNG (XROADS), TAL BOOTH (WD) AND JOE RAGASE (WD) TO GO OVER KONICA, SECURITY MONITORING AND DISCUSS TRANSITION [BOGGESS, B.] |
| | | $3,999.63 | | $3,999.63 | | |

EXHIBIT L-4  PAGE 2 of 2

EXHIBIT L-5
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/06 | HETL | 96.84 | | 96.84 | | RENTAL CAR IN JACKSONVILLE 5/29/06 TO 5/31/06 [ ETLIN, H. ] |
| 05/31/06 | JYOU | 31.00 | | 31.00 | | GAS FOR RENTAL CAR [ YOUNG, J. ] |
| 05/31/06 | JYOU | 65.99 | | 65.99 | | RENTAL CAR IN JACKSONVILLE 5/29/06 TO 5/31 [ YOUNG, J. ] |
| 05/31/06 | MSAL | 219.10 | | 219.10 | | RENTAL CAR IN JACKSONVILLE 5/30/06 TO 6/01/06 [ SALEM, M. ] |
| 06/02/06 | JEDM | 7.50 | | 7.50 | | GAS FOR RENTAL CAR [ EDMONSON, J. ] |
| 06/02/06 | JEDM | 90.92 | | 90.92 | | RENTAL CAR IN JACKSONVILLE 5/31/06 TO 6/02/06 [ EDMONSON, J. ] |
| 06/07/06 | JYOU | 151.47 | | 151.47 | | RENTAL CAR IN JACKSONVILLE 6/04/06 TO 6/07/06 [ YOUNG, J. ] |
| 06/08/06 | MSAL | 310.05 | | 310.05 | | RENTAL CAR IN JACKSONVILLE 6/04/06 TO 6/08/06 [ SALEM, M. ] |
| 06/08/06 | JEDM | 83.27 | | 83.27 | | RENTAL CAR IN JACKSONVILLE 6/6/06 TO 6/8/06. [ EDMONSON, J. ] |
| 06/08/06 | JEDM | 10.33 | | 10.33 | | GAS FOR RENTAL CAR. [ EDMONSON, J. ] |
| 06/11/06 | JYOU | 18.00 | | 18.00 | | GAS FOR RENTAL CAR 6/7/06 [ YOUNG, J. ] |
| 06/15/06 | JYOU | 151.32 | | 151.32 | | RENTAL CAR IN JACKSONVILLE 6/12/06 TO 6/15/06 [ YOUNG, J. ] |
| 06/15/06 | JYOU | 33.00 | | 33.00 | | GAS FOR RENTAL CAR [ YOUNG, J. ] |
| 06/16/06 | MSAL | 270.83 | | 270.83 | | RENTAL CAR IN JACKSONVILLE 6/12/06 TO 6/16/06 [ SALEM, M. ] |
| 06/16/06 | MSAL | 30.03 | | 30.03 | | GAS FOR RENTAL CAR [ SALEM, M. ] |
| 06/22/06 | JYOU | 101.69 | | 101.69 | | RENTAL CAR IN JACKSONVILLE 6/20/06 TO 6/22/06 [ YOUNG, J. ] |
| 06/22/06 | JYOU | 21.00 | | 21.00 | | GAS FOR RENTAL CAR [ YOUNG, J. ] |
| 06/24/06 | MSAL | 44.83 | | 44.83 | | GAS FOR RENTAL CAR [ SALEM, M. ] |
| 06/24/06 | MSAL | 573.96 | | 573.96 | | RENTAL CAR IN JACKSONVILLE 6/19/06 TO 6/25/06 [ SALEM, M. ] |
| 06/30/06 | JYOU | 353.36 | | 353.36 | | RENTAL CAR IN JACKSONVILLE 6/22/06 TO 6/30/06 [ YOUNG, J. ] |
| 06/30/06 | JYOU | 51.00 | | 51.00 | | GAS FOR RENTAL CAR [ YOUNG, J. ] |
| 07/01/06 | ALIU | 253.26 | | 253.26 | | RENTAL CAR IN JACKSONVILLE 6/27/06 TO 7/1/06 [ LIU, A. ] |
| 07/01/06 | ELAN | 207.91 | | 207.91 | | RENTAL CAR IN JACKSONVILLE 6/26/06 TO 7/1/06 [ LANE, E. ] |
| 07/06/06 | BBOG | 92.36 | | 92.36 | | RENTAL CAR IN JACKSONVILLE 7/05/06 TO 7/06/06 [ BOGGESS, B. ] |
| 07/13/06 | JEDM | 173.63 | | 173.63 | | RENTAL CAR IN JACKSONVILLE 7/10/06 TO 7/13/06 [ EDMONSON, J. ] |
| 07/13/06 | JEDM | 13.42 | | 13.42 | | GAS FOR RENTAL CAR. [ EDMONSON, J. ] |
| 07/13/06 | BBOG | 60.06 | | 60.06 | | RENTAL CAR IN JACKSONVILLE 7/13/06 [ BOGGESS, B. ] |
| 07/13/06 | ALIU | 203.87 | | 203.87 | | RENTAL CAR IN JACKSONVILLE - 7/11/06 TO 7/13/06 [ LIU, A. ] |
| 07/21/06 | JEDM | 116.64 | | 116.64 | | RENTAL CAR IN JACKSONVILLE 7/18/06 TO 7/19/06. [ EDMONSON, J. ] |
| 07/21/06 | JYOU | 101.69 | | 101.69 | | RENTAL CAR IN JACKSONVILLE 7/19/06 TO 7/21/06 [ YOUNG, J. ] |
| 07/21/06 | JYOU | 11.00 | | 11.00 | | GAS FOR RENTAL CAR [ YOUNG, J. ] |

EXHIBIT L-5  PAGE 1 of 3

EXHIBIT L-5
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/26/06 | BBOG | 80.45 | | 80.45 | | RENTAL CAR IN JACKSONVILLE 7/25/06 TO 7/26/06 [ BOGGESS, B. ] |
| 08/03/06 | BGAS | 270.57 | | 270.57 | | RENTAL CAR IN JACKSONVILLE 7/31/06 TO 8/3/06 [ GASTON, B. ] |
| 08/10/06 | JEDM | 212.56 | | 212.56 | | RENTAL CAR IN JACKSONVILLE 8/8/06 TO 8/10/06. [ EDMONSON, J. ] |
| 08/10/06 | BGAS | 230.30 | | 230.30 | | RENTAL CAR IN JACKSONVILLE 8/6/06 TO 8/10/06 [ GASTON, B. ] |
| 08/10/06 | BGAS | 24.50 | | 24.50 | | GAS FOR RENTAL CAR [ GASTON, B. ] |
| 08/11/06 | JYOU | 18.00 | | 18.00 | | GAS FOR RENTAL CAR [ YOUNG, J. ] |
| 08/11/06 | JYOU | 251.04 | | 251.04 | | RENTAL CAR IN JACKSONVILLE 8/6/06 TO 8/11/06 [ YOUNG, J. ] |
| 08/17/06 | SKAR | 599.82 | | 599.82 | | RENTAL CAR IN JACKSONVILLE 7/17/06 TO 8/2/06 [ KAROL, S. ] |
| 08/17/06 | BGAS | 18.00 | | 18.00 | | GAS FOR RENTAL CAR [ GASTON, B. ] |
| 08/17/06 | BGAS | 227.32 | | 227.32 | | RENTAL CAR IN JACKSONVILLE 8/13/06 TO 8/17/06 [ GASTON, B. ] |
| 08/17/06 | SKAR | 298.88 | | 298.88 | | RENTAL CAR IN JACKSONVILLE 8/14/06 TO 8/17/06 [ KAROL, S. ] |
| 08/23/06 | JYOU | 151.47 | | 151.47 | | RENTAL CAR IN JACKSONVILLE 8/20/06 TO 8/23/06 [ YOUNG, J. ] |
| 08/23/06 | JYOU | 22.01 | | 22.01 | | GAS FOR RENTAL CAR [ YOUNG, J. ] |
| 08/24/06 | BGAS | 227.32 | | 227.32 | | RENTAL CAR IN JACKSONVILLE 8/20/06 TO 8/24/06 [ GASTON, B. ] |
| 08/24/06 | BGAS | 10.00 | | 10.00 | | GAS FOR RENTAL CAR [ GASTON, B. ] |
| 08/30/06 | JYOU | 14.00 | | 14.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 08/30/06 | JYOU | 151.47 | | 151.47 | | RENTAL CAR IN JACKSONVILLE 8/27/06 TO 8/30/06 [YOUNG, J.] |
| 08/31/06 | JEDM | 109.82 | | 109.82 | | RENTAL CAR IN JACKSONVILLE 8/29/06 TO 8/31/06. [EDMONSON, J.] |
| 08/31/06 | BBOG | 217.23 | | 217.23 | | RENTAL CAR IN JACKSONVILLE 8/28/06 TO 8/31/06 [BOGGESS, B.] |
| 08/31/06 | JEDM | 5.21 | | 5.21 | | GAS FOR RENTAL CAR [EDMONSON, J.] |
| 09/07/06 | SKAR | 129.59 | | 129.59 | | RENTAL CAR IN JACKSONVILLE 9/5/06 TO 9/7/06 [KAROL, S.] |
| 09/07/06 | JYOU | 151.47 | | 151.47 | | RENTAL CAR IN JACKSONVILLE 9/4/06 TO 9/7/06 [YOUNG, J.] |
| 09/07/06 | JYOU | 9.00 | | 9.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 09/08/06 | BGAS | 227.32 | | 227.32 | | RENTAL CAR IN JACKSONVILLE 9/4/06 TO 9/8/06 [GASTON, B.] |
| 09/08/06 | BGAS | 14.50 | | 14.50 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 09/08/06 | KFAG | 180.24 | | 180.24 | | RENTAL CAR IN JACKSONVILLE 9/07/06 TO 9/08/06 [FAGERSTROM, K.] |
| 09/08/06 | BBOG | 72.78 | | 72.78 | | RENTAL CAR IN JACKSONVILLE 9/7/06 TO 9/8/06 [BOGGESS, B.] |
| 09/11/06 | BBOG | 59.70 | | 59.70 | | RENTAL CAR IN JACKSONVILLE 9/11/06 [BOGGESS, B.] |
| 09/14/06 | JYOU | 16.31 | | 16.31 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 09/14/06 | JYOU | 201.26 | | 201.26 | | RENTAL CAR IN JACKSONVILLE 9/10/06 TO 9/14/06 [YOUNG, J.] |
| 09/15/06 | JEDM | 14.80 | | 14.80 | | GAS FOR RENTAL CAR. [EDMONSON, J.] |

EXHIBIT L-5  PAGE 2 of 3

EXHIBIT L-5
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/15/06 | JEDM | 157.28 | | 157.28 | | RENTAL CAR FROM 9/11/06 TO 9/13/06. [EDMONSON, J.] |
| 09/15/06 | KFAG | 206.52 | | 206.52 | | RENTAL CAR IN JACKSONVILLE 9/11/06 TO 9/15/06 [FAGERSTROM, K.] |
| 09/18/06 | SKAR | 236.77 | | 236.77 | | RENTAL CAR IN JACKSONVILLE 9/18/06 TO 9/21/06 [KAROL, S.] |
| 09/21/06 | KFAG | 263.98 | | 263.98 | | RENTAL CAR IN JACKSONVILLE 9/19/06 TO 9/21/06 [FAGERSTROM, K.] |
| 09/21/06 | BGUT | 183.66 | | 183.66 | | RENTAL CAR IN JACKSONVILLE 9/18/06 TO 9/21/06 [GUTIERREZ, B.] |
| 09/22/06 | JYOU | 10.10 | | 10.10 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 09/22/06 | BBOG | 161.05 | | 161.05 | | RENTAL CAR IN ATLANTA 9/22/06 [BOGGESS, B.] |
| 09/22/06 | SKAR | 184.68 | | 184.68 | | RENTAL CAR IN JACKSONVILLE 8/28/06 TO 8/31/06 [KAROL, S.] |
| 09/22/06 | JYOU | 201.26 | | 201.26 | | RENTAL CAR IN JACKSONVILLE 9/18/06 TO 9/22/06 [YOUNG, J.] |
| 09/22/06 | BBOG | 266.73 | | 266.73 | | RENTAL CAR IN JACKSONVILLE 9/18/06 TO 9/2206 [BOGGESS, B.] |
| 09/22/06 | JEDM | 230.52 | | 230.52 | | RENTAL CAR IN JACKSONVILLE 9/18/06 TO 9/20/06. [EDMONSON, J.] |
| 09/22/06 | BGAS | 14.51 | | 14.51 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 09/22/06 | BGAS | 224.29 | | 224.29 | | RENTAL CAR IN JACKSONVILLE 9/20/06 TO 9/22/06 [GASTON, B.] |
| 09/26/06 | SKAR | 225.66 | | 225.66 | | RENTAL CAR IN JACKSONVILLE 9/25/06 TO 9/28/06 [KAROL, S.] |
| 09/27/06 | JYOU | 7.50 | | 7.50 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 09/27/06 | JYOU | 151.47 | | 151.47 | | RENTAL CAR IN JACKSONVILLE 9/24/06 TO 9/27/06 [YOUNG, J.] |
| 09/28/06 | BBOG | 135.70 | | 135.70 | | RENTAL CAR IN JACKSONVILLE 9/27/06 TO 9/28/06 [BOGGESS, B.] |
| 09/28/06 | BGAS | 208.23 | | 208.23 | | RENTAL CAR IN JACKSONVILLE 9/24/06 TO 9/28/06 [GASTON, B.] |
| 09/29/06 | KFAG | 164.92 | | 164.92 | | RENTAL CAR IN JACKSONVILLE 9/27/06 TO 9/29/06 [FAGERSTROM, K.] |
| | | $11,401.10 | | $11,401.10 | | |

EXHIBIT L-5  PAGE 3 of 3

EXHIBIT L-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/29/06 | MSAL | 28.50 | | 28.50 | | TRANSPORTATION FROM HOME TO AIRPORT [ SALEM, M. ] |
| 05/29/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ YOUNG, J. ] |
| 05/30/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [ DUSSINGER, M. ] |
| 05/30/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ KAROL, S. ] |
| 06/01/06 | JYOU | 20.00 | | 20.00 | | TRANSPORTATION TO MILBANK OFFICES FOR UCC MEETING [ YOUNG, J. ] |
| 06/01/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ YOUNG, J. ] |
| 06/01/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ SALEM, M. ] |
| 06/02/06 | MDUS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ DUSSINGER, M. ] |
| 06/04/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ YOUNG, J. ] |
| 06/04/06 | MDUS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [ DUSSINGER, M. ] |
| 06/07/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ YOUNG, J. ] |
| 06/08/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ SALEM, M. ] |
| 06/08/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ DUSSINGER, M. ] |
| 06/12/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ YOUNG, J. ] |
| 06/12/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ SALEM, M. ] |
| 06/13/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [ DUSSINGER, M. ] |
| 06/13/06 | SKAR | 34.00 | | 34.00 | | TRANSPORTATION FROM RESIDENCE TO OFFICE (WITH CASES) [ KAROL, S. ] |
| 06/15/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ YOUNG, J. ] |
| 06/16/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [ DUSSINGER, M. ] |
| 06/16/06 | BGAS | 35.00 | | 35.00 | | ROUND TRIP TRANSPORTATION FROM RESIDENCE TO AIRPORT [ GASTON, B. ] |
| 06/16/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ SALEM, M. ] |
| 06/19/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ KAROL, S. ] |
| 06/19/06 | MSAL | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ SALEM, M. ] |
| 06/20/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 5/19/06 FROM AIRPORT TO RESIDENCE [ MSC ] |
| 06/20/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 5/25/06 FROM AIRPORT TO RESIDENCE [ MSC ] |
| 06/20/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 5/31/06 FROM AIRPORT TO RESIDENCE [ MSC ] |
| 06/20/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 5/24/06 FROM AIRPORT TO RESIDENCE [ MSC ] |
| 06/20/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ YOUNG, J. ] |
| 06/20/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [ DUSSINGER, M. ] |
| 06/22/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [ DUSSINGER, M. ] |
| 06/24/06 | BGAS | 35.00 | | 35.00 | | ROUND TRIP TRANSPORTATION FROM AIRPORT TO RESIDENCE [ GASTON, B. ] |

EXHIBIT L-6  PAGE 1 of 3

EXHIBIT L-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/26/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ YOUNG, J. ] |
| 06/27/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT. [ DUSSINGER, M. ] |
| 06/29/06 | MDUS | 32.00 | | 32.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE. [ DUSSINGER, M. ] |
| 06/30/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM AIRPORT TO RESIDENCE [ YOUNG, J. ] |
| 07/10/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ KAROL, S. ] |
| 07/11/06 | | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO CLIENT HEADQUARTERS [ MCCARTY, L. ] |
| 07/17/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ KAROL, S. ] |
| 07/19/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ GASTON, B. ] |
| 07/19/06 | BGAS | 40.00 | | 40.00 | | TRANSPORTATION FROM AIRPORT TO WD CORP HEADQUARTERS [ GASTON, B. ] |
| 07/21/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 6/29/06 FROM AIRPORT TO RESIDENCE [ MSC ] |
| 07/21/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 5/29/06 FROM RESIDENCE TO AIRPORT [ MSC ] |
| 07/21/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 6/23/06 FROM AIRPORT TO RESIDENCE [ MSC ] |
| 07/21/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 6/15/06 FROM AIRPORT TO RESIDENCE [ MSC ] |
| 07/21/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 6/13/06 FROM RESIDENCE TO AIRPORT [ MSC ] |
| 07/24/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ KAROL, S. ] |
| 08/03/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM AIRPORT TO RESIDENCE 7/13/06 [ MSC ] |
| 08/03/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL FROM AIRPORT TO RESIDENCE 7/20/06 [ MSC ] |
| 08/06/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM J YOUNG AND B GASTON RESIDENCES TO AIRPORT [ YOUNG, J. ] |
| 08/10/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ GASTON, B. ] |
| 08/11/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ YOUNG, J. ] |
| 08/13/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ GASTON, B. ] |
| 08/14/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [ KAROL, S. ] |
| 08/17/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 7/30/06 [ KAROL, S. ] |
| 08/17/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ GASTON, B. ] |
| 08/19/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 8/20/06 [ GASTON, B. ] |
| 08/21/06 | SKAR | 5.50 | | 5.50 | | TRANSPORTATION FROM OFFICE TO SKADDEN FOR MEETING WITH ROSALIE GRAY (SKADDEN) [ KAROL, S. ] |
| 08/21/06 | SKAR | 5.50 | | 5.50 | | TRANSPORTATION FROM XROADS OFFICE TO SKADDEN OFFICE FOR MEETING WITH ROSALIE GRAY (SKADDEN) [ KAROL, S. ] |
| 08/23/06 | JYOU | 101.00 | | 101.00 | | TRANSPORTATION FROM AIRPORT TO HOUSTON MARRIOTT HOTEL FOR MEETING WITH CARDTRONICS [ YOUNG, J. ] |
| 08/24/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [ GASTON, B. ] |
| 08/27/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |

EXHIBIT L-6  PAGE 2 of 3

EXHIBIT L-6
Travel Expenses - Taxi Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/28/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 08/30/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 09/04/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM 1) GASTON RESIDENCE 2) YOUNG RESIDENCE TO AIRPORT [YOUNG, J.] |
| 09/05/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 09/05/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 8/02/06 FROM AIRPORT TO RESIDENCE [MSC] |
| 09/05/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR HOLLY ETLIN ON 7/19/06 FROM RESIDENCE TO PENN STATION [MSC] |
| 09/05/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 7/25/06 FROM AIRPORT TO RESIDENCE [MSC] |
| 09/08/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 09/08/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 09/10/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 09/11/06 | BBOG | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [BOGGESS, B.] |
| 09/13/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM CIRA (DOWNTOWN NY) TO NEWARK AIRPORT [GASTON, B.] |
| 09/14/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 09/15/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO HOTEL 9/13/06 [GASTON, B.] |
| 09/18/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GUTIERREZ, B.] |
| 09/18/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [KAROL, S.] |
| 09/18/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GASTON, B.] |
| 09/21/06 | BGUT | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GUTIERREZ, B.] |
| 09/22/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 09/22/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 09/24/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM B GASTON & J YOUNG RESIDENCE TO AIRPORT [GASTON, B.] |
| 09/26/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 9/25/06 [KAROL, S.] |
| 09/27/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 09/28/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 09/30/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 8/31/06 FROM AIRPORT TO RESIDENCE [MSC] |
| 09/30/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 9/21/06 FROM AIRPORT TO RESIDENCE [MSC] |
| 09/30/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 8/17/06 FROM AIRPORT TO RESIDENCE [MSC] |
| 09/30/06 | | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 9/07/06 FROM AIRPORT TO RESIDENCE [MSC] |
| | | $3,085.50 | | $3,085.50 | | |

EXHIBIT L-6  PAGE 3 of 3

EXHIBIT L-7

Travel Expenses - Mileage and Parking

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 05/30/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ .445 PER MILE [ LANE, E. ] |
| 05/30/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ .445 PER MILE [ FAGERSTROM, K. ] |
| 06/02/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 50 MILES @ .445 PER MILE [ EDMONSON, J. ] |
| 06/03/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ .445 PER MILE [ LANE, E. ] |
| 06/05/06 | ALIU | 14.69 | | 14.69 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 33 MILES @ .445 PER MILE [ LIU, A. ] |
| 06/05/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ .445 PER MILE [ LANE, E. ] |
| 06/07/06 | JYOU | 31.15 | | 31.15 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 70 MILES @ .445 PER MILE (TRIP TO SAN ANTONIO FOR ASSESSMENT TECHNOLOGIES MEETING) [ YOUNG, J. ] |
| 06/08/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT. 50 MILES @ .445 PER MILE [ EDMONSON, J. ] |
| 06/09/06 | ALIU | 7.12 | | 7.12 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 16 MILES @ .445 PER MILE [ LIU, A. ] |
| 06/09/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ .445 PER MILE [ LANE, E. ] |
| 06/12/06 | ALIU | 14.69 | | 14.69 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 33 MILES @ .445 PER MILE [ LIU, A. ] |
| 06/16/06 | ALIU | 7.12 | | 7.12 | | ONE WAY MILEAGE FROM OC AIRPORT TO RESIDENCE 16 MILES @ .445 PER MILE [ LIU, A. ] |
| 06/19/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ .445 PER MILE [ FAGERSTROM, K. ] |
| 06/23/06 | JYOU | 31.15 | | 31.15 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 70 MILES @ .445 PER MILE [ YOUNG, J. ] |
| 06/26/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 45 MILES @ .445 PER MILE [ LANE, E. ] |
| 06/27/06 | ALIU | 14.69 | | 14.69 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 33 MILES @ .445 PER MILE [ LIU, A. ] |
| 06/27/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE TO AIRPORT 50 MILES @ .445 PER MILE (FLIGHT CANCELLED) [ EDMONSON, J. ] |
| 06/30/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE TO AIRPORT 50 MILES @ .445 PER MILE [ EDMONSON, J. ] |
| 07/01/06 | ALIU | 7.12 | | 7.12 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 16 MILES @ .445 PER MILE [ LIU, A. ] |
| 07/01/06 | ELAN | 20.03 | | 20.03 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 45 MILES @ .445 PER MILE [ LANE, E. ] |
| 07/10/06 | ALIU | 14.69 | | 14.69 | | MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT 33 MILES @ .445 PER MILE [ LIU, A. ] |
| 07/11/06 | | 40.05 | | 40.05 | | MILEAGE FROM RESIDENCE TO KC AIRPORT 90 MILES @ .445 [ MCCARTY, L. ] |
| 07/13/06 | ALIU | 7.12 | | 7.12 | | MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE 16 MILES @ .445 PER MILE [ LIU, A. ] |
| 07/13/06 | JEDM | 44.50 | | 44.50 | | ROUND TRIP MILEAGE TO AIRPORT 100 MILES @ .445 PER MILE [ EDMONSON, J. ] |
| 07/19/06 | JYOU | 15.58 | | 15.58 | | ONE WAY MILEAGE FROM RESIDENCE TO AIRPORT 35 MILES @ .445 PER MILE [ YOUNG, J. ] |
| 07/21/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 50 MILES @ .445 PER MILE [ EDMONSON, J. ] |
| 07/21/06 | JYOU | 15.58 | | 15.58 | | ONE WAY MILEAGE FROM AIRPORT TO RESIDENCE 35 MILES @ .445 PER MILE [ YOUNG, J. ] |
| 07/26/06 | BBOG | 92.56 | | 92.56 | | MILEAGE FOR STORE VISITS WITH WINN-DIXIE'S JOE RAGASE 208 MILES @ .445 [ BOGGESS, B. ] |
| 08/05/06 | BGAS | 24.48 | | 24.48 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 55 MILES @ 0.445 PER MILE [ GASTON, B. ] |

EXHIBIT L-7  PAGE 1 of 5

EXHIBIT L-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/10/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT. 50 MILES @ 0.445 PER MILE [ EDMONSON, J.] |
| 08/31/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 50 MILES @ .445 PER MILE [EDMONSON, J.] |
| 09/07/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ .445 PER MILE [FAGERSTROM, K.] |
| 09/11/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ .445 PER MILE [FAGERSTROM, K.] |
| 09/15/06 | BGAS | 24.92 | | 24.92 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 56 MILES @ .445 PER MILE [GASTON, B.] |
| 09/15/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 50 MILES @ .445 PER MILE [EDMONSON, J.] |
| 09/19/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 09/22/06 | JEDM | 22.25 | | 22.25 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 50 MILES @ 0.445 PER MILE [EDMONSON, J.] |
| | | 1,039.14 | | 1,039.14 | | |

EXHIBIT L-7  PAGE 2 of 5

EXHIBIT L-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 05/31/06 | HETL | 15.00 | | 15.00 | | PARKING AT HOTEL IN JACKSONVILLE [ ETLIN, H. ] |
| 06/02/06 | BBOG | 28.00 | | 28.00 | | PARKING AT AIRPORT IN ATLANTA 5/30/06 TO 5/31/06 [ BOGGESS, B. ] |
| 06/02/06 | JEDM | 51.00 | | 51.00 | | PARKING AT AIRPORT IN PHILADELPHIA 5/31/06 TO 6/02/06 [ EDMONSON, J. ] |
| 06/02/06 | JEDM | 38.00 | | 38.00 | | PARKING AT HOTEL 5/31/06 TO 6/2/06 [ EDMONSON, J. ] |
| 06/03/06 | ELAN | 76.00 | | 76.00 | | PARKING AT KC AIRPORT 5/30/06 TO 6/03/06 [ LANE, E. ] |
| 06/07/06 | BBOG | 84.00 | | 84.00 | | PARKING AT AIRPORT IN ATLANTA 6/04/06 TO 6/10/06 [ BOGGESS, B. ] |
| 06/08/06 | JEDM | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 6/6/06 TO 6/8/06 [ EDMONSON, J. ] |
| 06/08/06 | JEDM | 51.00 | | 51.00 | | PARKING AT AIRPORT IN PHILADELPHIA 6/6/06 TO 6/8/06. [ EDMONSON, J. ] |
| 06/08/06 | JYOU | 9.74 | | 9.74 | | PARKING AT AIRPORT IN SAN ANTONIO 6/8 (ASSESSMENT TECHNOLOGIES MEETING) [ YOUNG, J. ] |
| 06/09/06 | ELAN | 90.00 | | 90.00 | | PARKING AT AIRPORT IN KC 6/05/06 TO 6/09/06 [ LANE, E. ] |
| 06/22/06 | BBOG | 28.00 | | 28.00 | | PARKING AT AIRPORT IN ATLANTA 6/22/06 [ BOGGESS, B. ] |
| 06/23/06 | KFAG | 302.00 | | 302.00 | | PARKING AT AIRPORT IN ATLANTA 5/01/06 THRU 5/31/06 [ FAGERSTROM, K. ] |
| 06/26/06 | JYOU | 56.00 | | 56.00 | | PARKING AT AIRPORT IN JACKSONVILLE [ YOUNG, J. ] |
| 06/29/06 | BBOG | 56.00 | | 56.00 | | PARKING AT AIRPORT IN ATLANTA 6/28/06 TO 6/29/06 [ BOGGESS, B. ] |
| 06/30/06 | JEDM | 51.00 | | 51.00 | | PARKING AT AIRPORT IN PHILADELPHIA 6/27/06 TO 6/30/06. [ EDMONSON, J. ] |
| 07/01/06 | ALIU | 68.00 | | 68.00 | | PARKING AT HOTEL IN JACKSONVILLE 6/27/06 TO 7/1/06 [ LIU, A. ] |
| 07/01/06 | ELAN | 100.00 | | 100.00 | | PARKING AT AIRPORT IN KC 6/26/06 TO 7/01/06 [ LANE, E. ] |
| 07/06/06 | BBOG | 56.00 | | 56.00 | | PARKING AT AIRPORT IN ATLANTA 7/05/06 TO 7/06/06 [ BOGGESS, B. ] |
| 07/10/06 | SKAR | 121.00 | | 121.00 | | PARKING AT AIRPORT IN JACKSONVILLE 6/29/2006 TO 7/10/2006 [ KAROL, S. ] |
| 07/12/06 | SKAR | 10.00 | | 10.00 | | PARKING AT HOTEL IN JACKSONVILLE 7/11/2006 TO 7/13/2006 [ KAROL, S. ] |
| 07/13/06 | ALIU | 1.00 | | 1.00 | | PARKING AT OC AIRPORT [ LIU, A. ] |
| 07/13/06 | ALIU | 34.00 | | 34.00 | | PARKING AT HOTEL [ LIU, A. ] |
| 07/13/06 | BBOG | 28.00 | | 28.00 | | PARKING AT AIRPORT IN ATLANTA 7/13/06 [ BOGGESS, B. ] |
| 07/13/06 | JEDM | 55.00 | | 55.00 | | PARKING AT HOTEL IN JACKSONVILLE 7/10/06 TO 7/13/06 [ EDMONSON, J. ] |
| 07/13/06 | SKAR | 10.00 | | 10.00 | | PARKING AT HOTEL IN JACKSONVILLE 7/12/06 TO 7/13/06 [ KAROL, S. ] |
| 07/14/06 | KFAG | 76.00 | | 76.00 | | PARKING AT ATLANTA AIRPORT 6/01/2006 TO 6/30/2006 [ FAGERSTROM, K. ] |
| 07/20/06 | SKAR | 44.00 | | 44.00 | | PARKING AT AIRPORT IN JACKSONVILLE 7/20/06 TO 7/24/06 [ KAROL, S. ] |
| 07/21/06 | JEDM | 34.00 | | 34.00 | | PARKING AT AIRPORT IN PHILADELPHIA 7/18/06 TO 7/19/06. [ EDMONSON, J. ] |
| 07/21/06 | JEDM | 17.00 | | 17.00 | | PARKING AT HOTEL IN JACKSONVILLE 7/18/06. [ EDMONSON, J. ] |
| 07/21/06 | JYOU | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE 7/19/06 TO 7/21/06 [ YOUNG, J. ] |
| 07/21/06 | JYOU | 29.23 | | 29.23 | | PARKING AT AIRPORT IN HOUSTON 7/18/06 TO 7/21/06 [ YOUNG, J. ] |

EXHIBIT L-7  PAGE 3 of 5

EXHIBIT L-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/26/06 | BBOG | 24.00 | | 24.00 | | PARKING AT HOTEL IN JACKSONVILLE 7/25/06 TO 7/26/06 [ BOGGESS, B. ] |
| 07/29/06 | JEDM | 18.00 | | 18.00 | | PARKING AT HOTEL IN JACKSONVILLE 7/25/06 [ EDMONSON, J. ] |
| 07/31/06 | SKAR | 55.00 | | 55.00 | | PARKING AT AIRPORT IN JACKSONVILLE 7/25/06 TO 7/30/06 [ KAROL, S. ] |
| 08/01/06 | BGAS | 10.00 | | 10.00 | | PARKING AT HOTEL IN JACKSONVILLE [ GASTON, B. ] |
| 08/02/06 | BGAS | 3.00 | | 3.00 | | PARKING AT HOTEL IN JACKSONVILLE [ GASTON, B. ] |
| 08/03/06 | BGAS | 1.00 | | 1.00 | | PARKING AT HOTEL IN JACKSONVILLE [ GASTON, B. ] |
| 08/03/06 | BGAS | 52.00 | | 52.00 | | PARKING AT AIRPORT IN HOUSTON 7/31/06 TO 8/3/06 [ GASTON, B. ] |
| 08/05/06 | BGAS | 15.00 | | 15.00 | | PARKING AT HOTEL IN JACKSONVILLE 8/6/06 [ GASTON, B. ] |
| 08/08/06 | BBOG | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 7/25/06 TO 7/26/06 [ BOGGESS, B. ] |
| 08/10/06 | JEDM | 51.00 | | 51.00 | | PARKING AT AIRPORT IN PHILADELPHIA 8/8/06 TO 8/10/06. [ EDMONSON, J. ] |
| 08/10/06 | JEDM | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 8/8/06 TO 8/10/06. [ EDMONSON, J. ] |
| 08/11/06 | JYOU | 60.00 | | 60.00 | | PARKING AT HOTEL IN JACKSONVILLE 8/6/06 TO 8/11/06 [ YOUNG, J. ] |
| 08/12/06 | BGAS | 15.00 | | 15.00 | | PARKING AT THE HOTEL IN JACKSONVILLE 8/13/06 TO 8/14/06 [ GASTON, B. ] |
| 08/15/06 | SKAR | 8.00 | | 8.00 | | PARKING AT HOTEL IN JACKSONVILLE 8/15/06 TO 8/17/06 [ KAROL, S. ] |
| 08/17/06 | SKAR | 5.00 | | 5.00 | | PARKING AT HOTEL IN JACKSONVILLE 8/17/06 [ KAROL, S. ] |
| 08/30/06 | JYOU | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 8/27/06 TO 8/30/06 [YOUNG, J.] |
| 08/31/06 | BBOG | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 8/28/06 TO 8/31/06 [BOGGESS, B.] |
| 08/31/06 | BBOG | 56.00 | | 56.00 | | PARKING AT AIRPORT IN ATLANTA 8/28/06 AND 8/31/06 [BOGGESS, B.] |
| 08/31/06 | JEDM | 18.00 | | 18.00 | | PARKING AT HOTEL IN JACKSONVILLE [EDMONSON, J.] |
| 08/31/06 | JEDM | 34.00 | | 34.00 | | PARKING AT AIRPORT IN PHILADELPHIA 8/29/06 TO 8/31/06. [EDMONSON, J.] |
| 09/05/06 | SKAR | 8.00 | | 8.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/5/06 TO 9/7/06 [KAROL, S.] |
| 09/07/06 | BGAS | 70.00 | | 70.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/04/06 TO 9/08/06 [GASTON, B.] |
| 09/07/06 | JYOU | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/04/06 TO 9/07/06 [YOUNG, J.] |
| 09/08/06 | BBOG | 42.00 | | 42.00 | | PARKING AT AIRPORT IN ATLANTA 9/07/06 TO 9/08/06 [BOGGESS, B.] |
| 09/08/06 | KFAG | 12.00 | | 12.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/07/06 TO 9/08/06 [FAGERSTROM, K.] |
| 09/15/06 | BGAS | 78.00 | | 78.00 | | PARKING AT AIRPORT IN HOUSTON 9/10/06 TO 9/15/06 [GASTON, B.] |
| 09/15/06 | JEDM | 39.07 | | 39.07 | | PARKING AT HOTEL IN JACKSONVILLE 9/11/06 TO 9/13/2006. [EDMONSON, J.] |
| 09/15/06 | JEDM | 51.00 | | 51.00 | | PARKING AT AIRPORT IN PHILADELPHIA 9/11/06 TO 9/13/06 [EDMONSON, J.] |
| 09/15/06 | KFAG | 48.00 | | 48.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/11/06 TO 9/15/06 [FAGERSTROM, K.] |
| 09/18/06 | SKAR | 8.00 | | 8.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/18/06 TO 9/20/06 [KAROL, S.] |
| 09/18/06 | SKAR | 8.00 | | 8.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/20/06 TO 9/21/06 [KAROL, S.] |

EXHIBIT L-7  PAGE 4 of 5

EXHIBIT L-7
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/06 | BGAS | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/19/06 TO 9/22/06 [GASTON, B.] |
| 09/22/06 | JEDM | 38.00 | | 38.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/18/06 TO 9/20/06 [EDMONSON, J.] |
| 09/22/06 | JEDM | 45.00 | | 45.00 | | PARKING AT AIRPORT IN PHILADELPHIA 9/18/06 TO 9/20/06. [EDMONSON, J.] |
| 09/22/06 | JYOU | 60.00 | | 60.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/18/06 TO 9/22/06 [YOUNG, J.] |
| 09/22/06 | SKAR | 8.00 | | 8.00 | | PARKING AT HOTEL IN JACKSONVILLE 8/29/06 TO 8/31/06 [KAROL, S.] |
| 09/27/06 | BGAS | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/24/06 TO 9/27/06 [GASTON, B.] |
| 09/27/06 | JYOU | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/24/06 TO 9/27/06 [YOUNG, J.] |
| 09/27/06 | SKAR | 15.00 | | 15.00 | | PARKING AT HOTEL IN JACKSONVILLE [KAROL, S.] |
| 09/29/06 | KFAG | 24.00 | | 24.00 | | PARKING AT HOTEL IN JACKSONVILLE 9/27/06 TO 9/29/06 [FAGERSTROM, K.] |
| | | 2,973.04 | | 2,973.04 | | |
| | | $4,012.18 | | $4,012.18 | | |

EXHIBIT L-7  PAGE 5 of 5

EXHIBIT M
One-Day Airport Club Pass
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/18/06 | JYOU | 50.00 | | 50.00 | | ONE-DAY AIRPORT CLUB PASS: NEEDED FOR TIME SENSITIVE INFORMATION TRANSFER TO SKADDEN ARPS RE WINN-DIXIE CONTRACT ASSUMPTIONS [YOUNG, J.] |
| | | $50.00 | | $50.00 | | |