**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

     Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of PricewaterhouseCoopers LLP, for Period from February 1, 2006, through and including May 31, 2006.

Dated:  February 22, 2007.

SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By ___*s/ D. J. Baker*___          By ___*s/ Cynthia C. Jackson*___
    D. J. Baker              Stephen D. Busey
    Sally McDonald Henry              James H. Post
    Rosalie Gray              Cynthia C. Jackson

Four Times Square          Florida Bar Number 498882
New York, NY  10036          225 Water Street, Suite 1800
(212) 735-3000          Jacksonville, FL  32202
(917) 777-2150 (facsimile)          (904) 359-7700
djbaker@skadden.com          (904) 359-7708 (facsimile)
              cjackson@smithhulsey.com

Co-Counsel for Debtors          Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## Fee Examiner's Report for Fourth Interim Fee Application of PricewaterhouseCoopers LLP, for Period from February 1, 2006, through and including May 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of PricewaterhouseCoopers LLP, for the period from February 1, 2006, through and including May 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Fourth Interim Application of PricewaterhouseCoopers LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
        Linda K. Cooper
        3840 McKelvey Road
        St. Louis, Missouri  63044
        314-291-3030
        314-291-6546 (facsimile)

        Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Fee Application Submitted by

## PRICEWATERHOUSECOOPERS LLP
of
### Minneapolis, Minnesota

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 20, 2007**

*Stuart Maue*

## PRICEWATERHOUSECOOPERS LLP

### SUMMARY OF FINDINGS

#### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

##### A.    Amounts Requested and Computed

| | | | |
|---|---|---|---|
| Fees Requested | $ 68,417.50 | | |
| Fee Adjustment[1] | (23,257.25) | | |
| | | $45,160.25 | |
| Expenses Requested | | 3,126.39 | |
| | | | |
| TOTAL FEES AND EXPENSES REQUESTED | | | $48,286.64 |
| | | | |
| Fees Computed | $ 68,417.50 | | |
| Fee Adjustment | (23,257.25) | | |
| | | $45,160.25 | |
| Expenses Computed | | 3,126.39 | |
| | | | |
| TOTAL FEES AND EXPENSES COMPUTED | | | $48,286.64 |

##### B.    Professional Fees

###### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 2.00 | $450.00 | * |

---

[1] PricewaterhouseCoopers adjusted the amount requested for the Fourth Interim Fee Application by $23,257.25. This amount represents PricewaterhouseCoopers' calculation of the proposed fee reductions provided in its responses to the First, Second, and Third Interim Applications. Stuart Maue's calculation of this reduction resulted in a total reduction of $25,656.75 as discussed in Section III of this report.

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### 2.     Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Conferences | D | 11.10 | $2,407.50 | 4% |
| 9 | Blocked Entries | E | 8.60 | 1,980.00 | 3% |
| 9 | Intraoffice Conferences | F | 6.70 | 1,571.00 | 2% |

### 3.     Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Personnel Who Billed 10.00 or Fewer Hours | G | 17.00 | $ 6,150.00 | 9% |
| 11 | Administrative and Clerical Activities by Professionals | H | 2.80 | 590.00 | * |
| 12 | PricewaterhouseCoopers Retention and Compensation | I-1 | 11.80 | 2,987.50 | 4% |
| 12 | Response to Fee Examiner's Report | I-2 | 57.60 | 13,165.00 | 19% |

## C.     Expenses

### 1.     Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 15 | Travel Expenses - Airfare | J | $1,491.54 |
| 15 | Travel Expenses - Lodging | J | 641.70 |
| 15 | Travel Expenses - Meals | J | 411.05 |
| 15 | Travel Expenses - Car Rental | J | 174.30 |
| 15 | Travel Expenses - Taxi | J | 407.80 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

D.    **Adjustment to Eliminate Overlap Between Categories**

1.    **Fees**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 11 | Administrative/Clerical Activities - Professionals | 2.80 | $  590.00 | 0.00 | $   0.00 | 2.80 | $  590.00 |
| 8 | Vaguely Described Conferences | 11.10 | 2,407.50 | 0.00 | 0.00 | 11.10 | 2,407.50 |
| 9 | Blocked Entries | 8.60 | 1,980.00 | 1.70 | 340.00 | 6.90 | 1,640.00 |
| 10 | Personnel Who Billed 10.00 or Fewer Hours | 17.00 | 6,150.00 | 0.00 | 0.00 | 17.00 | 6,150.00 |

*Stuart Maue*

## TABLE OF CONTENTS

Page No.

I.  INTRODUCTION ................................................................. 1

II.  PROCEDURES AND METHODOLOGY ...................................... 2
    A.  Appendix A ............................................................. 2
    B.  Overlap Calculation .................................................... 2

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.  REVIEW OF FEES ......................................................... 5
    A.  Technical Billing Discrepancies ...................................... 5
        1.  Potential Double Billing ........................................ 5
    B.  Compliance With Billing Guidelines .................................. 5
        1.  Firm Staffing and Rates........................................ 5
            a)  Timekeepers and Positions ............................. 6
            b)  Hourly Rate Increases................................... 7
        2.  Time Increments ............................................... 7
        3.  Complete and Detailed Task Descriptions..................... 7
            a)  Vaguely Described Conferences ....................... 8
        4.  Blocked Entries ............................................... 9
        5.  Multiple Professionals at Hearings and Conferences ........ 9
            a)  Intraoffice Conferences ................................. 9
            b)  Nonfirm Conferences, Hearings, and Other Events .............. 10
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness.................. 10
        1.  Personnel Who Billed 10.00 or Fewer Hours ............... 10
        2.  Long Billing Days ............................................. 11
        3.  Administrative/Clerical Activities ............................. 11
        4.  Legal Research ................................................ 12
        5.  Travel ......................................................... 12
        6.  Summary of Projects .......................................... 12

V.  REVIEW OF EXPENSES...................................................... 15
    A.  Technical Billing Discrepancies ...................................... 15
    B.  Compliance With Billing Guidelines .................................. 15
        1.  Complete and Detailed Itemization of Expenses .............. 16
        2.  Travel Expenses ............................................... 16
            a)  Airfare ................................................... 16
            b)  Lodging.................................................. 17
            c)  Meals.................................................... 17
            d)  Car Rental and Taxi Fares .............................. 17

*Stuart Maue*

# TABLE OF EXHIBITS

<u>**Page No.**</u>

A.    Analysis of Reductions to Prior Applications .................................................. 3

B.    Potential Double Billing ............................................................................ 5

C.    Summary of Hours and Fees by Timekeeper and Position ................................. 6

D.    Vaguely Described Conferences.................................................................... 8

E.    Blocked Entries....................................................................................... 9

F.    Intraoffice Conferences ............................................................................. 9

G.    Personnel Who Billed 10.00 or Fewer Hours.................................................. 10

H.    Administrative/Clerical Activities by Professionals.......................................... 11

I-1.    PricewaterhouseCoopers Retention and Compensation
I-2.    Response to Fee Examiner's Report............................................................. 12

J.    Expenses by Category............................................................................... 15

I.   **INTRODUCTION**

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (February 1, 2006 through May 31, 2006)" (the "Application").  PricewaterhouseCoopers LLP ("PricewaterhouseCoopers"),

**I.  INTRODUCTION  (Continued)**

located in Minneapolis, Minnesota, are accountants supporting internal audit functions for the debtors-in-possession.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to PricewaterhouseCoopers and the U.S. Trustee for review prior to completing the final written report.  Stuart Maue did not receive a response to the initial report from PricewaterhouseCoopers; however, revisions have been made to the information contained in that report for the purposes of this final report.  Stuart Maue revised the requested amount to reflect the reductions shown in the Application.

## II.  PROCEDURES AND METHODOLOGY

### A.  Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.  Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

calculated the overlap.[2]   The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.  RECOMPUTATION OF FEES AND EXPENSES

PricewaterhouseCoopers requested the following professional fees and expenses in the Application:

| | | |
|---|---|---|
| Professional Fees Requested: | $68,417.50 | |
| Fee Adjustment | (23,257.25) | |
| | | $45,160.25 |
| Expense Reimbursement Requested: | | 3,126.39 |
| Total Fees and Expenses: | | $48,286.64 |

In the Application, PricewaterhouseCoopers stated:

> PricewaterhouseCoopers has reviewed and responded to Initial Fee Reports provided by Stuart, Maue, Mitchell & James, Ltd (the "Fee Examiner") during the last few months.  During June, 2006, PricewaterhouseCoopers voluntarily agreed to reduce prior interim fee applications based upon further analysis of the prior time and expense submissions.  PricewaterhouseCoopers will reduce its proposed Order by these voluntary reductions of fees and credit the Debtors cash payments during the Fourth Interim Fee Application.

PricewaterhouseCoopers provided Stuart Maue with a response to each of the initial audit reports for the first, second, and third interim periods which included voluntary reductions for each of the three periods.  In these responses, PricewaterhouseCoopers agreed

---

[2]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

to reduce its fee request by a total of $25,656.75.  The Fourth Interim Fee Application stated that PricewaterhouseCoopers agreed to a reduction in the amount of $23,257.25.  The reductions shown in the PricewaterhouseCoopers responses, the fee concessions shown in the Fourth Interim Application and the differences are displayed on EXHIBIT A.

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The recomputation of fees and expenses for the fourth interim period, without regard to the firm's voluntary reduction related to prior periods, revealed no difference between the requested and computed amounts.  Because the reduction is not reflected in the fee entries, the fees and the amount summarized in this initial report and the attached exhibits are based on the unreduced fees in the Application, in the amount of $68,417.50.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified.

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date, by the same timekeeper, with identical or nearly identical descriptions and time increments).   Entries classified as potential double billing are displayed on EXHIBIT B and total 2.00 hours with $450.00 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.   U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)      **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    PricewaterhouseCoopers staffed this matter with nine timekeepers, including one partner, three directors, two managers, one senior associate, and two associates.

PricewaterhouseCoopers billed a total of 306.40 hours during the fourth interim period.    The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1.00 | * | $    300.00 | * |
| Director | 16.00 | 5% | 5,850.00 | 9% |
| Manager | 54.20 | 18% | 13,550.00 | 20% |
| Senior Associate | 91.00 | 30% | 20,475.00 | 30% |
| Associate | 144.20 | 47% | 28,242.50 | 41% |
| **TOTAL** | 306.40 | 100% | $68,417.50 | 100% |

* Less than 1%

The blended hourly rate for the PricewaterhouseCoopers professionals is $223.29.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT C.

**b)      Hourly Rate Increases**

PricewaterhouseCoopers did not increase the hourly rate of any professional during this interim period.   PricewaterhouseCoopers has increased the hourly rates of timekeepers during prior interim periods; however, none of those professionals billed to this matter during the fourth interim period.

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

The   Order   appointing   PricewaterhouseCoopers   provided   that "Notwithstanding the requirements of the Final Order Approving Interim Compensation Procedures for Professionals dated March 15, 2005, the professionals and employees of PwC shall be required to maintain time entries in half hour increments."   All fee entries in the Application contained time allotments and were billed in either tenth-of-an-hour or half-hour increments.

**3.      Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.   Time**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review. Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Stuart Maue identified a few entries that either did not include the identity of the participants or did not specify the

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

subject-matter or purpose of the communication.   These tasks are identified as vaguely described conferences and appear on EXHIBIT D and total 11.10 hours with $2,407.50 in associated fees.

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**  U.S. Trustee Guidelines (b)(4)(v)

PricewaterhouseCoopers lumped or combined only a few of its activity descriptions into an entry with a single time increment.   The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 8.60 hours with $1,980.00 in associated fees.

5.      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.   Stuart

Stuart Maue

IV.  REVIEW OF FEES  (Continued)

Maue identified 17 entries describing conferences between PricewaterhouseCoopers personnel, which represents 2% of the total fees requested in the Application.  Only one PricewaterhouseCoopers timekeeper billed for attendance at each of these intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT F and total 6.70 hours with $1,571.00 in associated fees.

### b)      Nonfirm Conferences, Hearings, and Other Events

Stuart Maue did not identify any occasions where more than one PricewaterhouseCoopers' professional billed for attendance at a nonfirm conference, hearing, or other event.

## C.     Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

### 1.      Personnel Who Billed 10.00 or Fewer Hours

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  PricewaterhouseCoopers had four timekeepers who

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

billed 10.00 or fewer hours during this interim period.  The entries for those timekeepers are displayed on EXHIBIT G and total 17.00 hours with associated fees of $6,150.00.

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.  Stuart Maue did not identify any PricewaterhouseCoopers timekeepers who billed 12.00 or more hours on any one day.

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training, and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue identified only two entries that described an administrative or clerical activity.   These entries are displayed on EXHIBIT H and totals. 2.80 hours with $590.00 in associated fees.

**4.**     **Legal Research**

Stuart Maue did not identify any PricewaterhouseCoopers activities describing legal research.

**5.**     **Travel**

The Application included no entries describing travel.

**6.**     **Summary of Projects**

PricewaterhouseCoopers categorized its services into six billing projects including "Case Administration-Bankruptcy Retention Issues," "Case Administration-Monthly, Interim and Final Fee Applications," and "Case-Administration-Communications and Analysis for Fee Examiner."   For purposes of this report, Stuart Maue designated two project categories entitled "PricewaterhouseCoopers Retention and Compensation" and "Response to Fee

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Examiner's Report."   All entries assigned to the firm's "Case
Administration-Bankruptcy Retention Issues, and "Monthly, Interim and Final
Fee Applications" were reassigned to the "PricewaterhouseCoopers Retention
and Compensation" and all entries identified by Stuart Maue as relating to the
response to the fee examiner's report were reassigned to "Response to Fee
Examiner's Report."

Entries describing tasks related to the retention and compensation of
PricewaterhouseCoopers are displayed on EXHIBIT I-1 and total 11.80 hours
with $2,987.50 in associated fees.  Entries describing tasks associated with the
response to the fee examiner's report are displayed on EXHIBIT I-2 and total
57.60 hours with $13,165.00 in associated fees.

The following table displays the project categories, the associated hours
and fees, and the projects' percentage of the total fees requested by the firm.
The firm's project hours and fees as displayed below do not include the hours
and fees relating to tasks reassigned to the Stuart Maue designated retention and
compensation category discussed above.   Exhibits of each firm project
displaying a summary of hours and fees by individual and exhibits of each firm
project displaying the full text of each entry are available upon request to Stuart
Maue.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| 2006 IT Security Strategy Assessment | 14.50 | $5,437.50 | 8% |
| FY 2006 PeopleSoft SOX | 211.50 | $44,352.50 | 65% |
| Post PeopleSoft Application Controls Support | 11.00 | $2,475.00 | 4% |

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, PricewaterhouseCoopers requested reimbursement of expenses in the amount of $3,126.39.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $1,491.54 | 48% |
| Lodging | 641.70 | 21% |
| Meals | 411.05 | 13% |
| Taxi | 407.80 | 13% |
| Car Rental | 174.30 | 5% |
| **TOTAL** | $3,126.39 | 100% |

These expenses are displayed by category on EXHIBIT J.

### A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

### B.   Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

PricewaterhouseCoopers provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  All of the charges related to travel.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

a)      **Airfare**

PricewaterhouseCoopers requested reimbursement for airfare totaling $1,491.54.  The itemization included the date, the name of the timekeeper incurring the charge, the amount, and the location of origination and destination for the travel.  The five fares are consistent with coach class travel.

-16-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**b)**     **Lodging**

PricewaterhouseCoopers requested reimbursement for lodging charges totaling $641.70.  The itemization of lodging expenses provided the date, the amount, the name of the person who incurred the expense, the name of the hotel, and the number of days included in the stay.

**c)**     **Meals**

PricewaterhouseCoopers requested reimbursement for meal charges totaling $411.05.  The itemization of meal charges provided the date, the amount, the name of the person who incurred the expense, and the name and location of the restaurant.

**d)**     **Car Rental and Taxi Fares**

PricewaterhouseCoopers requested reimbursement for a car rental charge incurred by senior associate James Kennedy Benz in the amount of $174.30.  The description does not include the dates of the rental, the location of the rental, or the charges included in the rental agreement. The Application also included a request for reimbursement of taxi and limousine fares totaling $407.80.  The date these services were incurred and the location of the services were included in the Application.

**STUART MAUE**

**EXHIBIT A**
**Analysis of Reductions to Prior Applications**
**PricewaterhouseCoopers**

| Application | Category | Amount of Reduction | Firm Response Page Number | Reduction Stated in Fourth Application | Difference |
|---|---|---|---|---|---|
| 1st | Vaguely Described Activities | $ 23.00 | 7 | | |
| | | 23.00 | 7 | | |
| | | 2,385.00 | 8 | | |
| | | 23.00 | 9 | | |
| | Subtotal - Vaguely Described Activities | $ 2,454.00 | | | |
| | | | | | |
| | Administrative/Clerical Activities by Paraprofessionals | 517.50 | 17 | | |
| | Subtotal - Administrative/Clerical Activities | $ 517.50 | | | |
| | | | | | |
| | Travel Fees | 585.00 | 20 | | |
| | | 1,267.50 | 20 | | |
| | | 292.50 | 20 | | |
| | | 1,650.00 | 20 | | |
| | | 2,047.50 | 21 | | |
| | | 195.00 | 21 | | |
| | | 2,047.50 | 21 | | |
| | | 2,730.00 | 21 | | |
| | | 1,675.00 | 22 | | |
| | Subtotal - Travel Fees | $ 12,490.00 | | | |
| | | | | | |
| | **TOTAL REDUCTIONS TO 1st APPLICATION** | **$ 15,461.50** | | **$ 13,292.00** | **$ 2,169.50** |
| | | | | | |
| 2nd | Missing Task Descriptions | $ 1,452.50 | 2 | | |
| | Subtotal - Missing Task Descriptions | $ 1,452.50 | | | |
| | | | | | |
| | Personnel Who Billed 10.00 or Fewer Hours | $ 172.50 | 10 | | |
| | | 100.00 | 10 | | |
| | | 57.50 | 10 | | |
| | | 172.50 | 10 | | |
| | | 230.00 | 10 | | |
| | | 300.00 | 11 | | |
| | | 11.50 | 11 | | |
| | Subtotal - Personnel Who Billed 10.00 or Fewer Hours | $ 1,044.00 | | | |
| | | | | | |
| | Administrative/Clerical Activities by Professionals | $ 195.00 | 12 | | |
| | Subtotal - Administrative/Clerical Activities | $ 195.00 | | | |
| | | | | | |
| | Travel Fees | $ 1,462.50 | 13 | | |
| | | 5,186.25 | 13 | | |
| | | 682.50 | 13 | | |
| | Subtotal - Travel Fees | $ 7,331.25 | | | |
| | | | | | |
| | **TOTAL REDUCTIONS TO 2nd APPLICATION** | **$ 10,022.75** | | **$ 9,792.75** | **$ 230.00** |
| | | | | | |
| 3rd | Personnel Who Billed 10.00 or Fewer Hours | $ 172.50 | 4 | | |
| | Subtotal - Personnel Who Billed 10.00 or Fewer Hours | $ 172.50 | | | |
| | | | | | |
| | **TOTAL REDUCTIONS TO 3rd APPLICATION** | **$ 172.50** | | **$ 172.50** | **-** |
| | | | | | |
| | **TOTAL REDUCTIONS** | **$ 25,656.75** | | **$ 23,257.25** | **$ 2,399.50** |

EXHIBIT B

POTENTIAL DOUBLE BILLING

PricewaterhouseCoopers

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kennedy, J | 4.00 | 900.00 |
| | 4.00 | $900.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kennedy, J | 2.00 | 450.00 |
| | 2.00 | $450.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/21/06 Tue | Kennedy, J 10304200-9729 | 0.50 | 0.50 | 112.50 | D | | F    1 | MATTER:*FY 2006 PeopleSoft SOX* <u>MEETING WITH PEOPLESOFT FINANCIALS PROCESS OWNERS</u>. |
| 02/21/06 Tue | Kennedy, J 10304200-9730 | 0.50 | 0.50 | 112.50 | | | F  &  1 | MATTER:*FY 2006 PeopleSoft SOX* <u>MEETING WITH PEOPLESOFT FINANCIALS PROCESS OWNERS</u>. |
| 03/31/06 Fri | Kennedy, J 10305200-9173 | 1.50 | 1.50 | 337.50 | D | | F    1 | MATTER:*FY 2006 PeopleSoft SOX* <u>MEETING TO DISCUSS WINN-DIXIE PEOPLESOFT FINANCIALS POTENTIAL SOX DEFICIENCIES</u>. |
| 03/31/06 Fri | Kennedy, J 10305200-9174 | 1.50 | 1.50 | 337.50 | | | F  &  1 | MATTER:*FY 2006 PeopleSoft SOX* <u>MEETING TO DISCUSS WINN-DIXIE PEOPLESOFT FINANCIALS POTENTIAL SOX DEFICIENCIES</u>. |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 4.00 | $900.00 |
| TOTAL ENTRY COUNT: | 4 | | |
| TOTAL TASK COUNT: | 4 | | |
| TOTAL OF & ENTRIES | | 2.00 | $450.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 2 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, J | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 |
| | 4.00 | $900.00 | 0.00 | $0.00 | 4.00 | $900.00 | 0.00 | $0.00 | 4.00 | $900.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, J | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| | 2.00 | $450.00 | 0.00 | $0.00 | 2.00 | $450.00 | 0.00 | $0.00 | 2.00 | $450.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT B
POTENTIAL DOUBLE BILLING
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| FY 2006 PeopleSoft SOX | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 |
| | 4.00 | $900.00 | 0.00 | $0.00 | 4.00 | $900.00 | 0.00 | $0.00 | 4.00 | $900.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| FY 2006 PeopleSoft SOX | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| | 2.00 | $450.00 | 0.00 | $0.00 | 2.00 | $450.00 | 0.00 | $0.00 | 2.00 | $450.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

STUART MAUE

**EXHIBIT C**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**PricewaterhouseCoopers**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 7864 | Dantin, Elizabeth | PARTNER | $300.00 | $300.00 | 1.00 | $300.00 | 1 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $300.00 | | 1.00 | $300.00 | |
| | | | | % of Total: | 0.33% | % of Total: 0.44% | |
| 6054 | Benz, Paul | DIRECTOR | $375.00 | $375.00 | 8.50 | $3,187.50 | 3 |
| 4349 | McKinney, Robert M. | DIRECTOR | $375.00 | $375.00 | 6.00 | $2,250.00 | 2 |
| 7783 | Mordy, Kent | DIRECTOR | $275.00 | $275.00 | 1.50 | $412.50 | 3 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $365.63 | | 16.00 | $5,850.00 | |
| | | | | % of Total: | 5.22% | % of Total: 8.55% | |
| 3961 | Smith, Andrea Clark | MANAGER | $250.00 | $250.00 | 43.20 | $10,800.00 | 68 |
| 7367 | Parker, David | MANAGER | $250.00 | $250.00 | 11.00 | $2,750.00 | 7 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $250.00 | | 54.20 | $13,550.00 | |
| | | | | % of Total: | 17.69% | % of Total: 19.80% | |
| 5293 | Kennedy, James | SR. ASSOCIATE | $225.00 | $225.00 | 91.00 | $20,475.00 | 47 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $225.00 | | 91.00 | $20,475.00 | |
| | | | | % of Total: | 29.70% | % of Total: 29.93% | |
| 7507 | Singh, Jaspreet | ASSOCIATE | $195.00 | $195.00 | 119.50 | $23,302.50 | 112 |
| 8031 | MacKenzie, Nicole | ASSOCIATE | $200.00 | $200.00 | 24.70 | $4,940.00 | 12 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $195.86 | | 144.20 | $28,242.50 | |
| | | | | % of Total: | 47.06% | % of Total: 41.28% | |
| | Total No. of Billers: 9 | Blended Rate for Report: | $223.29 | | 306.40 | $68,417.50 | |

EXHIBIT D
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kennedy, J | 8.10 | 1,822.50 |
| Singh, J | 3.00 | 585.00 |
| | 11.10 | $2,407.50 |

EXHIBIT D
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/20/06 Mon | Kennedy, J 10304200-9117 | 0.30 | 0.30 | 67.50 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX CONVERSATION WITH JOY SINDEL. |
| 02/21/06 Tue | Kennedy, J 10304200-9129 | 0.50 | 0.50 | 112.50 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX MEETING WITH PEOPLESOFT FINANCIALS PROCESS OWNERS. |
| 02/21/06 Tue | Kennedy, J 10304200-9132 | 0.50 | 0.50 | 112.50 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX CONVERSATION WITH JOY SINDEL AND MICHELLE SPITLER. |
| 02/24/06 Fri | Kennedy, J 10304200-9159 | 0.30 | 0.30 | 67.50 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX CONVERSATION WITH JOY SINDEL. |
| 03/01/06 Wed | Singh, J 10305200-9127 | 0.50 | 0.50 | 97.50 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX MEETING WITH CYNTHIA LEO (WD) |
| 03/01/06 Wed | Singh, J 10305200-9128 | 0.50 | 0.50 | 97.50 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX MEETING WITH KIMBERLY LONGINO (WD) |
| 03/02/06 Thu | Kennedy, J 10305200-9133 | 1.00 | 1.00 | 225.00 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX MEETING WITH RANDY POWELL, JOY SINDEL, AND MICHELLE SPITLER. |
| 03/02/06 Thu | Kennedy, J 10305200-9134 | 1.00 | 1.00 | 225.00 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX MEETING WITH LIZ DANTIN. |
| 03/02/06 Thu | Kennedy, J 10305200-9136 | 3.00 | 3.00 | 675.00 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX CONVERSATION WITH JOY SINDEL AND MICHELLE SPITLER. |
| 03/02/06 Thu | Singh, J 10305200-9141 | 1.00 | 1.00 | 195.00 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX MEETING WITH RANDY POWEL (WD) AND JOY SINDEL (WD) |
| 03/15/06 Wed | Singh, J 10305200-9164 | 1.00 | 1.00 | 195.00 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX CONFERENCE CALL WITH JANET KREWS (WINN DIXIE) AND JIM KENNEDY (PWC) |
| 03/31/06 Fri | Kennedy, J 10305200-9173 | 1.50 | 1.50 | 337.50 | | | F 1 | MATTER:FY 2006 PeopleSoft SOX MEETING TO DISCUSS WINN-DIXIE PEOPLESOFT FINANCIALS POTENTIAL SOX DEFICIENCIES. |

~  See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 11.10 | $2,407.50 | | | | |

Total
Number of Entries:    12

EXHIBIT D
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Kennedy, J | 8.10 | 1,822.50 | 0.00 | 0.00 | 8.10 | 1,822.50 | 0.00 | 0.00 | 8.10 | 1,822.50 |
| Singh, J | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 | 0.00 | 0.00 | 3.00 | 585.00 |
| | 11.10 | $2,407.50 | 0.00 | $0.00 | 11.10 | $2,407.50 | 0.00 | $0.00 | 11.10 | $2,407.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| FY 2006 PeopleSoft SOX | 11.10 | 2,407.50 | 0.00 | 0.00 | 11.10 | 2,407.50 | 0.00 | 0.00 | 11.10 | 2,407.50 |
| | 11.10 | $2,407.50 | 0.00 | $0.00 | 11.10 | $2,407.50 | 0.00 | $0.00 | 11.10 | $2,407.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
BLOCKED ENTRIES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| MacKenzie, N | 3.40 | 680.00 |
| Smith, A | 5.20 | 1,300.00 |
| | 8.60 | $1,980.00 |

EXHIBIT E
BLOCKED ENTRIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/06 Tue | MacKenzie, N 10307160-5/240 | 3.40 | 3.40 | 680.00 | H | | F | 1 | MATTER: Communications and Analysis for Fee Examiner |
| | | | | | | | | | PRINT THE INITIAL REPORT OF THE REVIEW AND ANALYSIS OF THE SECOND INTERIM APPLICATION, APPENDIX A AND RELATED EXHIBITS, A THROUGH M-5; |
| | | | | | | | F | 2 | BEGIN FEE AUDITOR RESPONSE (2IFA). |
| 05/24/06 Wed | Smith, A 10307160-5/225 | 4.00 | 4.00 | 1,000.00 | | | F | 1 | MATTER: Communications and Analysis for Fee Examiner |
| | | | | | | | | | CONTINUE TO REVIEW THE SECOND INTERIM FEE APPLICATION DOCUMENTATION PREPARED BY NICOLE MACKENZIE (PWC) |
| | | | | | | | | 2 | AND DRAFT NARRATIVE RESPONSE FOR DISCUSSION WITH BRUCE WESTERMAN (PWC). |
| 05/25/06 Thu | Smith, A 10307160-5/232 | 0.60 | 0.60 | 150.00 | | | F | 1 | MATTER: Communications and Analysis for Fee Examiner |
| | | | | | | | | | REVIEW THE FIRST INTERIM ASCII ANALYSIS. |
| | | | | | | | | 2 | DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING FIRST INTERIM REPORT NARRATIVE ANALYSIS, NEXT STEPS/PROCESSES FOR RESPONSE DOCUMENTATION. |
| 05/31/06 Wed | Smith, A 10307160-4/208 | 0.60 | 0.60 | 150.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications |
| | | | | | | | | | REVIEW THE WIPS, INVOICE FOR MAY 2006 INVOICE AND DISTRIBUTE EMAILS TO THE CLIENT-SERVICE PROFESSIONALS. |
| | | | | | | | | 2 | MEETING WITH RACHEL FORAN (PWC) REGARDING BILLING PROCESS (DID NOT BILL R FORAN'S TIME). |
| | | | 8.60 | $1,980.00 | | | | | |

Total
Number of Entries:      4

~ See the last page of exhibit for explanation

EXHIBIT E  PAGE 2 of 3

EXHIBIT E
BLOCKED ENTRIES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| MacKenzie, N | 3.40 | 680.00 | 0.00 | 0.00 | 3.40 | 680.00 | 0.00 | 0.00 | 3.40 | 680.00 |
| Smith, A | 5.20 | 1,300.00 | 0.00 | 0.00 | 5.20 | 1,300.00 | 0.00 | 0.00 | 5.20 | 1,300.00 |
| | 8.60 | $1,980.00 | 0.00 | $0.00 | 8.60 | $1,980.00 | 0.00 | $0.00 | 8.60 | $1,980.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Communications and Analysis for Fee Examiner | 8.00 | 1,830.00 | 0.00 | 0.00 | 8.00 | 1,830.00 | 0.00 | 0.00 | 8.00 | 1,830.00 |
| Monthly, Interim and Final Fee Applications | 0.60 | 150.00 | 0.00 | 0.00 | 0.60 | 150.00 | 0.00 | 0.00 | 0.60 | 150.00 |
| | 8.60 | $1,980.00 | 0.00 | $0.00 | 8.60 | $1,980.00 | 0.00 | $0.00 | 8.60 | $1,980.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kennedy, J | 1.00 | 225.00 |
| MacKenzie, N | 0.70 | 140.00 |
| Singh, J | 0.80 | 156.00 |
| Smith, A | 4.20 | 1,050.00 |
| | 6.70 | $1,571.00 |

EXHIBIT F

INTRAOFFICE CONFERENCES

PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 02/17/06 Fri | Singh, J 10304200-9 73 | 0.10 | 0.10 | 19.50 | | | F 1 | MATTER: FY 2006 PeopleSoft SOX PHONE DISCUSSION WITH JIM KENNEDY (PWC) REGARDING ASSITANCE WITH SECURITY TOOLSMODULE OF PEOPLESOFT FINANCIALS |
| 02/17/06 Fri | Singh, J 10304200-9 76 | 0.20 | 0.20 | 39.00 | | | F 1 | MATTER: FY 2006 PeopleSoft SOX PHONE DISCUSSION WITH JIM KENNEDY (PWC) REGARDING ASSITANCE WITH SECURITY TOOLS MODULE OF PEOPLESOFT FINANCIALS |
| 02/28/06 Tue | Smith, A 10304160-4 2 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications CONFERENCE CALL WITH KENNEDY, JAMES AND JESSE SINGH (PWC) REGARDING TIME TRACKING PROCESSES FOR NEW PROJECT. |
| 03/01/06 Wed | Singh, J 10305200-9 125 | 0.50 | 0.50 | 97.50 | | | F 1 | MATTER: FY 2006 PeopleSoft SOX DISCUSSION WITH JIM KENNEDY (PWC) REGARDING CONTROL MATRIX STATUS ON ALL FINANCIALS MODULES |
| 03/02/06 Thu | Kennedy, J 10305200-9 134 | 1.00 | 1.00 | 225.00 | D | | F 1 | MATTER: FY 2006 PeopleSoft SOX MEETING WITH LIZ DANTIN. |
| 03/22/06 Wed | Smith, A 10305160-5 118 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner DISCUSSION WITH LIZ DANTIN (PWC) REGARDING THE FEE AUDITOR REPORT FOR THE 2ND INTERIM PERIOD. |
| 03/24/06 Fri | Smith, A 10305160-4 111 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications MEETING WITH DEBORAH ZORBAS (PWC) REGARDING THE FEBRUARY 2006 SOX INVOICE. |
| 04/10/06 Mon | Smith, A 10306160-5 190 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner MEETING WITH DEBORAH ZORBAS (PWC) REGARDING THE ANALYSIS RE: FEE AUDITOR DETAILS. |
| 04/13/06 Thu | Smith, A 10306160-5 192 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner DISCUSSION WITH DEBORAH ZORBAS (PWC) REGARDING PROGRESS OF THE FEE AUDITOR ANAYSIS. |
| 05/23/06 Tue | MacKenzie, N 10307160-5 239 | 0.70 | 0.70 | 140.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner DISCUSS THE INITIAL REPORT OF THE REVIEW AND ANALYSIS OF THE SECOND INTERIM APPLICATION WITH SMITH, ANDREA CLARK (PWC). |
| 05/23/06 Tue | Smith, A 10307160-5 219 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING PREPARATION OF THE ELECTRONIC DATA FOR THE FEE AUDITOR RESPONSE (2ND). |
| 05/23/06 Tue | Smith, A 10307160-5 223 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING PREPARATION OF THE ELECTRONIC DATA FOR THE FEE AUDITOR RESPONSE (1ST). |

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/24/06 Wed | Smith, A 10307160-5/226 | 0.30 | 0.30 | 75.00 | | | F | MATTER: Communications and Analysis for Fee Examiner<br>1 DISCUSSION WITH BRUCE WESTERMAN (PWC) REGARDING THE RESPONSE FOR THE SECOND INTERIM FEE REPORT. |
| 05/24/06 Wed | Smith, A 10307160-5/230 | 0.20 | 0.20 | 50.00 | | | F | MATTER: Communications and Analysis for Fee Examiner<br>1 DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING PROGRESS ON THE FIRST INTERIM FEE REPORT ASCII ANALYSIS. |
| 05/25/06 Thu | Smith, A 10307160-5/232 | 0.60 | 0.30 | 75.00 | E<br>E | | F | MATTER: Communications and Analysis for Fee Examiner<br>1 REVIEW THE FIRST INTERIM ASCII ANALYSIS.<br>2 DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING FIRST INTERIM REPORT NARRATIVE ANALYSIS, NEXT STEPS/PROCESSES FOR RESPONSE DOCUMENTATION. |
| 05/25/06 Thu | Smith, A 10307160-5/234 | 0.60 | 0.60 | 150.00 | | | F | MATTER: Communications and Analysis for Fee Examiner<br>1 DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING THE FIRST INTERIM RESPONSE AND THE VARIOUS EXHIBITS. |
| 05/31/06 Wed | Smith, A 10307160-4/208 | 0.60 | 0.30 | 75.00 | E<br>E | | F | MATTER: Monthly, Interim and Final Fee Applications<br>1 REVIEW THE WIPS, INVOICE FOR MAY 2006 INVOICE AND DISTRIBUTE EMAILS TO THE CLIENT-SERVICE PROFESSIONALS.<br>2 MEETING WITH RACHEL FORAN (PWC) REGARDING BILLING PROCESS (DID NOT BILL R FORAN'S TIME). |
| | | | 6.70 | $1,571.00 | | | | |

Total
Number of Entries:      17

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, J | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| MacKenzie, N | 0.70 | 140.00 | 0.00 | 0.00 | 0.70 | 140.00 | 0.00 | 0.00 | 0.70 | 140.00 |
| Singh, J | 0.80 | 156.00 | 0.00 | 0.00 | 0.80 | 156.00 | 0.00 | 0.00 | 0.80 | 156.00 |
| Smith, A | 3.60 | 900.00 | 1.20 | 300.00 | 4.80 | 1,200.00 | 0.60 | 150.00 | 4.20 | 1,050.00 |
| | 6.10 | $1,421.00 | 1.20 | $300.00 | 7.30 | $1,721.00 | 0.60 | $150.00 | 6.70 | $1,571.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Communications and Analysis for Fee Examiner | 3.50 | 840.00 | 0.60 | 150.00 | 4.10 | 990.00 | 0.30 | 75.00 | 3.80 | 915.00 |
| FY 2006 PeopleSoft SOX | 1.80 | 381.00 | 0.00 | 0.00 | 1.80 | 381.00 | 0.00 | 0.00 | 1.80 | 381.00 |
| Monthly, Interim and Final Fee Applications | 0.80 | 200.00 | 0.60 | 150.00 | 1.40 | 350.00 | 0.30 | 75.00 | 1.10 | 275.00 |
| | 6.10 | $1,421.00 | 1.20 | $300.00 | 7.30 | $1,721.00 | 0.60 | $150.00 | 6.70 | $1,571.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benz, P | 8.50 | 3,187.50 |
| Danlin, E | 1.00 | 300.00 |
| McKinney, R | 6.00 | 2,250.00 |
| Mordy, K | 1.50 | 412.50 |
| | 17.00 | $6,150.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Benz, P | 05/23/06<br>Tue  1030200-10/ 251 | 3.00 | 3.00 | 1,125.00 | | | F | 1 | MATTER: *2006 IT Security Strategy Assessment*<br>PREPARE IT SECURITY PROJECT WORKING SESSION DOCUMENT (8-11 AM). |
| | 05/23/06<br>Tue  1030200-10/ 252 | 3.00 | 3.00 | 1,125.00 | | | F | 1 | MATTER: *2006 IT Security Strategy Assessment*<br>REVIEW DRAFT PROJECT KICK OFF MATERIALS WITH JEFF GLEASON, DIRECTOR OF INTERNAL AUDIT AND GREG KENCITZSKI, INTERNAL AUDIT MANAGER.(1 - 4 PM) |
| | 05/24/06<br>Wed  1030200-10/ 253 | 2.50 | 2.50 | 937.50 | | | F | 1 | MATTER: *2006 IT Security Strategy Assessment*<br>UPDATE IT SECURITY STRATEGY KICK OFF DOCUMENT AND PLAN BASED ON PRIOR DAY MEETINGS AND FEEDBACK (8 - 10:30). |
| | | | 8.50 | 3,187.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Dantlin, E | 04/28/06<br>Fri  10306200-9/ 204 | 1.00 | 1.00 | 300.00 | | | F | 1 | MATTER: *FY 2006 PeopleSoft SOX*<br>REVIEW AND EDITING OF FINAL REPORT FOR ISSUANCE TO WINN-DIXIE. |
| | | | 1.00 | 300.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| McKinney, R | 05/23/06<br>Tue  1030200-10/ 254 | 3.00 | 3.00 | 1,125.00 | | | F | 1 | MATTER: *2006 IT Security Strategy Assessment*<br>PREPARING ACTION PLAN(S) FOR IT PROJECT (10 AM - 1 PM). |
| | 05/23/06<br>Tue  1030200-10/ 255 | 3.00 | 3.00 | 1,125.00 | | | F | 1 | MATTER: *2006 IT Security Strategy Assessment*<br>REVIEW DRAFT IT SECURITY STRATEGY PROJECT KICK OFF MATERIALS WITH JEFF GLEASON, DIRECTOR, INTERNAL AUDIT AND GREG KENCITZSKI, INTERNAL AUDIT MANAGER (1-4 PM) |
| | | | 6.00 | 2,250.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Mordy, K | 03/16/06<br>Thu  10305160-3/ 100 | 0.20 | 0.20 | 55.00 | | | F | 1 | MATTER: *Bankruptcy Retention Issues*<br>EMAILS WITH L. DANTIN REGARDING NEW PROJECT. |
| | 03/30/06<br>Thu  10305160-3/ 101 | 0.30 | 0.30 | 82.50 | | | F | 1 | MATTER: *Bankruptcy Retention Issues*<br>READ DRAFT OF APPLICATION FOR EMPLOYMENT REGARDING THE IT SECURITY PROJECT. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Bankruptcy Retention Issues* |
| Mordy, K | 04/12/06 | 1.00 | 1.00 | 275.00 | | | F | 1 | ASSIST K. CAMPBELL IN PREPARATION OF THE DECLARATION IN SUPPORT OF SUPPLEMENTAL APPLICATION |
| | Wed 10306160-2/ 179 | | | | | | | | |
| | | | 1.50 | 412.50 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| | | | 17.00 | $6,150.00 | | | | | |

Total
Number of Entries:    9

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Benz, P | 8.50 | 3,187.50 | 0.00 | 0.00 | 8.50 | 3,187.50 | 0.00 | 0.00 | 8.50 | 3,187.50 |
| Dantin, E | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| McKinney, R | 6.00 | 2,250.00 | 0.00 | 0.00 | 6.00 | 2,250.00 | 0.00 | 0.00 | 6.00 | 2,250.00 |
| Mordy, K | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 |
| | 17.00 | $6,150.00 | 0.00 | $0.00 | 17.00 | $6,150.00 | 0.00 | $0.00 | 17.00 | $6,150.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006 IT Security Strategy Assessment | 14.50 | 5,437.50 | 0.00 | 0.00 | 14.50 | 5,437.50 | 0.00 | 0.00 | 14.50 | 5,437.50 |
| Bankruptcy Retention Issues | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 |
| FY 2006 PeopleSoft SOX | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| | 17.00 | $6,150.00 | 0.00 | $0.00 | 17.00 | $6,150.00 | 0.00 | $0.00 | 17.00 | $6,150.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kennedy, J | 1.00 | 225.00 |
| MacKenzie, N | 1.70 | 340.00 |
| Smith, A | 0.10 | 25.00 |
| | 2.80 | $590.00 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Monthly, Interim and Final Fee Applications |
| 03/20/06 Mon | Smith, A 10305160-4109 | 0.10 | 0.10 | 25.00 | | | F 1 | COORDINATE THE 3RD INTERIM COPY REQUESTS FROM SKADDEN. DISTRIBUTE OVERNIGHT TO SKADDEN. |
| | | | | | | | | MATTER: FY 2006 PeopleSoft SOX |
| 04/15/06 Sat | Kennedy, J 10306200-9203 | 1.00 | 1.00 | 225.00 | | | F 1 | COMPILE ALL WORKPAPERS INTO ZIP FILE FOR WINN-DIXIE. |
| | | | | | | | | MATTER: Communications and Analysis for Fee Examiner |
| 05/23/06 Tue | MacKenzie, N 10307160-5240 | 3.40 | 1.70 | 340.00 | E | | F 1 | PRINT THE INITIAL REPORT OF THE REVIEW AND ANALYSIS OF THE SECOND INTERIM APPLICATION, APPENDIX A AND RELATED EXHIBITS, A THROUGH M-5; |
| | | | | | E | | F 2 | BEGIN FEE AUDITOR RESPONSE (2IFA). |
| | | | 2.80 | $590.00 | | | | |

Total
Number of Entries:     3

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, J | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| MacKenzie, N | 0.00 | 0.00 | 3.40 | 680.00 | 3.40 | 680.00 | 1.70 | 340.00 | 1.70 | 340.00 |
| Smith, A | 0.10 | 25.00 | 0.00 | 0.00 | 0.10 | 25.00 | 0.00 | 0.00 | 0.10 | 25.00 |
| | 1.10 | $250.00 | 3.40 | $680.00 | 4.50 | $930.00 | 1.70 | $340.00 | 2.80 | $590.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Communications and Analysis for Fee Examiner | 0.00 | 0.00 | 3.40 | 680.00 | 3.40 | 680.00 | 1.70 | 340.00 | 1.70 | 340.00 |
| FY 2006 PeopleSoft SOX | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| Monthly, Interim and Final Fee Applications | 0.10 | 25.00 | 0.00 | 0.00 | 0.10 | 25.00 | 0.00 | 0.00 | 0.10 | 25.00 |
| | 1.10 | $250.00 | 3.40 | $680.00 | 4.50 | $930.00 | 1.70 | $340.00 | 2.80 | $590.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

EXHIBIT I-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mordy, K | 1.50 | 412.50 |
| Smith, A | 10.30 | 2,575.00 |
| | 11.80 | $2,987.50 |

EXHIBIT I-1  PAGE 1 of 5

EXHIBIT I-1

PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION

PricewaterhouseCoopers

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/23/06 Thu | Smith, A 10304160-#1 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications EMAIL COMMUNICATIONS TO LIZ DANTIN (PWC) REGARDING INTERIM FEE APPLICATION DEADLINE AND NEW TEAM RELATIVE TO TIME TRACKING PROCEDURES. |
| 02/28/06 Tue | Smith, A 10304160-#2 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications CONFERENCE CALL WITH KENNEDY, JAMES AND JESSE SINGH (PWC) REGARDING TIME TRACKING PROCESSES FOR NEW PROJECT. |
| 03/06/06 Mon | Smith, A 10305160-#102 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications EMAIL COMMUNICATIONS WITH SINGH, JASPREET (PWC) REGARDING FEDERAL BANKRUPTCY REQUIREMENTS. |
| 03/07/06 Tue | Smith, A 10305160-#103 | 0.70 | 0.70 | 175.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications PREPARE THE DECEMBER/JANUARY INVOICE. |
| 03/07/06 Tue | Smith, A 10305160-#104 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications PREPARE THE LEDES ELECTRONIC DATA FOR THE FEE EXAMINER (DECEMBER/JANUARY). |
| 03/07/06 Tue | Smith, A 10305160-#105 | 1.40 | 1.40 | 350.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications PREPARE THE 3RD INTERIM FEE APPLICATION (OCT - JAN) |
| 03/08/06 Wed | Smith, A 10305160-#106 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications FINALIZE THE INTERIM FEE APPLICATION AND DISTRIBUTE TO LIZ DANTIN (PWC). |
| 03/08/06 Wed | Smith, A 10305160-#107 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications CREATE LEDES ELECTRONIC INFORMATION FOR THE FEE EXAMINER FOR THE 3RD INTERIM FEE APPLICATION. |
| 03/14/06 Tue | Smith, A 10305160-#108 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications RESPOND TO EMAIL CORRESPONDENCE RELATING TO THE 3RD INTERIM FEE APPLICATION SUBMISSION AND NOTICE. |
| 03/16/06 Thu | Mordy, K 10305160-3#100 | 0.20 | 0.20 | 55.00 | G | | F 1 | MATTER: Bankruptcy Retention Issues EMAILS WITH L. DANTIN REGARDING NEW PROJECT. |
| 03/20/06 Mon | Smith, A 10305160-#109 | 0.10 | 0.10 | 25.00 | H | | F 1 | MATTER: Monthly, Interim and Final Fee Applications COORDINATE THE 3RD INTERIM COPY REQUESTS FROM SKADDEN. DISTRIBUTE OVERNIGHT TO SKADDEN. |
| 03/23/06 Thu | Smith, A 10305160-#110 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications FOLLOW-UP EMAIL COMMUNICATIONS TO TIA MARTIN (PWC) REGARDING THE FEBRUARY HOURS FOR THE MONTHLY INVOICE. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 5

EXHIBIT I-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/24/06 Fri | Smith, A 10305160-4111 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>MEETING WITH DEBORAH ZORBAS (PWC) REGARDING THE FEBRUARY 2006 SOX INVOICE. |
| 03/28/06 Tue | Smith, A 10305160-4112 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>REVIEW THE DRAFT FEBRUARY 2006 TIME DETAILS. |
| 03/28/06 Tue | Smith, A 10305160-4113 | 1.20 | 1.20 | 300.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>CONTINUE REVIEW OF THE DRAFT FEBRUARY 2006 INVOICE. |
| 03/30/06 Thu | Mordy, K 10305160-3101 | 0.30 | 0.30 | 82.50 | G | | F 1 | MATTER: Bankruptcy Retention Issues<br>READ DRAFT OF APPLICATION FOR EMPLOYMENT REGARDING THE IT SECURITY PROJECT. |
| 04/10/06 Mon | Smith, A 10306160-4180 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>FOLLOW-UP EMAIL TO PARTNERS REGARDING STATUS OF THE FEBRUARY 2006 INVOICE. |
| 04/12/06 Wed | Mordy, K 10306160-2179 | 1.00 | 1.00 | 275.00 | G | | F 1 | MATTER: Bankruptcy Retention Issues<br>ASSIST K. CAMPBELL IN PREPARATION OF THE DECLARATION IN SUPPORT OF SUPPLEMENTAL APPLICATION |
| 04/12/06 Wed | Smith, A 10306160-4181 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>FINALIZE AND DISTRIBUTE THE FEBRUARY 2006 INVOICE. |
| 04/12/06 Wed | Smith, A 10306160-4182 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>CONTINUE TO FINALIZE AND DISTRIBUTE THE FEBRUARY 2006 INVOICE. |
| 04/21/06 Fri | Smith, A 10306160-4183 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>PREPARE THE MARCH 2006 INVOICE. |
| 04/21/06 Fri | Smith, A 10306160-4184 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>CONTINUE TO PREPARE THE MARCH 2006 INVOICE. |
| 04/21/06 Fri | Smith, A 10306160-4185 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>RESEARCH PAYMENTS FOR OCTOBER/NOVEMBER 2005 AND JANUARY 2006 INVOICES. |
| 04/25/06 Tue | Smith, A 10306160-4186 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>FOLLOW-UP EMAIL TO KENNEDY, JAMES REGARDING MISSING TIME DESCRIPTIONS. |
| 04/27/06 Thu | Smith, A 10306160-4187 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications<br>REVIEW THE MARCH 2006 TIME DESCRIPTIONS AND REVISE THE DRAFT BANKRUPTCY INVOICE. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 5

EXHIBIT I-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/27/06 Thu | Smith, A 10306160-#188 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications REVIEW THE MARCH 2006 TIME DESCRIPTIONS AND REVISE THE DRAFT BANKRUPTCY INVOICE. |
| 05/04/06 Thu | Smith, A 10307160-#205 | 0.70 | 0.70 | 175.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications REVIEW TIME DESCRIPTIONS AND FINALIZE MARCH 2006 INVOICE. |
| 05/04/06 Thu | Smith, A 10307160-#206 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications FINALIZE THE MARCH 2006 INVOICE AND DISTRIBUTION. |
| 05/27/06 Sat | Smith, A 10307160-#207 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications INTEGRATE TIME DESCRIPTIONS INTO THE MONTHLY INVOICE - APRIL 2006 INVOICE. |
| 05/31/06 Wed | Smith, A 10307160-#208 | 0.60 | 0.60 | 150.00 | E E | | F 1 2 | MATTER: Monthly, Interim and Final Fee Applications REVIEW THE WIPS, INVOICE FOR MAY 2006 INVOICE AND DISTRIBUTE EMAILS TO THE CLIENT-SERVICE PROFESSIONALS. MEETING WITH RACHEL FORAN (PWC) REGARDING BILLING PROCESS (DID NOT BILL R FORAN'S TIME). |
| | | | 11.80 | $2,987.50 | | | | |

Total
Number of Entries:        30

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 5

EXHIBIT I-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mordy, K | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 |
| Smith, A | 10.30 | 2,575.00 | 0.00 | 0.00 | 10.30 | 2,575.00 | 0.00 | 0.00 | 10.30 | 2,575.00 |
| | 11.80 | $2,987.50 | 0.00 | $0.00 | 11.80 | $2,987.50 | 0.00 | $0.00 | 11.80 | $2,987.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Retention Issues | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 | 0.00 | 0.00 | 1.50 | 412.50 |
| Monthly, Interim and Final Fee Applications | 10.30 | 2,575.00 | 0.00 | 0.00 | 10.30 | 2,575.00 | 0.00 | 0.00 | 10.30 | 2,575.00 |
| | 11.80 | $2,987.50 | 0.00 | $0.00 | 11.80 | $2,987.50 | 0.00 | $0.00 | 11.80 | $2,987.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT I-1  PAGE 5 of 5

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| MacKenzie, N | 24.70 | 4,940.00 |
| Smith, A | 32.90 | 8,225.00 |
| | 57.60 | $13,165.00 |

EXHIBIT I-2  PAGE 1 of 7

STUART MAUE

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/20/06 Mon | Smith, A 10305160-5/114 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner INITIAL REVIEW AND EMAIL COMMUNICATIONS WITH LIZ DANTIN (PWC) REGARDING OBSERVATIONS FROM FEE AUDITOR REGARDING 2ND INTERIM PERIOD. |
| 03/21/06 Tue | Smith, A 10305160-5/115 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner REVIEW THE FEE AUDITOR REPORT REGARDING THE 2ND INTERIM PERIOD. |
| 03/21/06 Tue | Smith, A 10305160-5/116 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner CONTINUE REVIEW THE FEE AUDITOR REPORT REGARDING THE 2ND INTERIM PERIOD. |
| 03/22/06 Wed | Smith, A 10305160-5/117 | 0.70 | 0.70 | 175.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner REVIEW THE FEE AUDITOR REPORT REGARDING THE 2ND INTERIM PERIOD. |
| 03/22/06 Wed | Smith, A 10305160-5/118 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner DISCUSSION WITH LIZ DANTIN (PWC) REGARDING THE FEE AUDITOR REPORT FOR THE 2ND INTERIM PERIOD. |
| 03/28/06 Tue | Smith, A 10305160-5/119 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner LEFT MESSAGE FOR LINDA COOPER (STUART MAUE) REGARDING THE 2ND INTERIM FEE APPLICATION RESPONSE. |
| 03/28/06 Tue | Smith, A 10305160-5/120 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner INITIAL DISCUSSION WITH LINDA COOPER (STUART MAUE) REGARDING HE 2ND INTERIM FEE APPLICATION RESPONSE. |
| 04/10/06 Mon | Smith, A 10306160-5/189 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner REVIEW THE INITIAL REPORT FROM THE FEE AUDITOR (1ST INTERIM). |
| 04/10/06 Mon | Smith, A 10306160-5/190 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner MEETING WITH DEBORAH ZORBAS (PWC) REGARDING THE ANALYSIS RE: FEE AUDITOR DETAILS. |
| 04/13/06 Thu | Smith, A 10306160-5/191 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner RESPOND TO EMAIL INQUIRIES FROM TED HAMILTON (PWC EXPENSES) REGARDING DATA EXTRACTIONS FOR FEE AUDITOR. |
| 04/13/06 Thu | Smith, A 10306160-5/192 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner DISCUSSION WITH DEBORAH ZORBAS (PWC) REGARDING PROGRESS OF THE FEE AUDITOR ANAYSIS. |
| 05/02/06 Tue | Smith, A 10307160-5/209 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner DRAFT RESPONSE TO THE INITIAL REPORT FOR THE FIRST INTERIM FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT I-2 PAGE 2 of 7

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/02/06 Tue | Smith, A 10307160-5/210 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>CONTINUE DRAFTING RESPONSE TO THE INITIAL REPORT FOR THE FIRST INTERIM FEE APPLICATION. |
| 05/04/06 Thu | Smith, A 10307160-5/211 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>COMMUNICATIONS WITH NATIONAL FINANCE REGARDING DAILY WIP REPORTS FOR THE FIRST INTERIM FEE APPLICATION. |
| 05/15/06 Mon | Smith, A 10307160-5/212 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>REVIEW THE INTERNAL BILLING REPORTS RE: BILLING RATE, HOURS PER DAY INQUIRY - FIRST INTERIM FEE APPLICATION. |
| 05/15/06 Mon | Smith, A 10307160-5/213 | 2.60 | 2.60 | 650.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>REVIEW THE EXPENSE DETAILS AND TIE TO THE INTERIM FEE REPORTING AND OTHER DETAILS FOR THE FEE EXAMINER. |
| 05/15/06 Mon | Smith, A 10307160-5/214 | 0.80 | 0.80 | 200.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>REVIEW THE EXPENSE DETAILS AND TIE TO THE INTERIM FEE REPORTING AND OTHER DETAILS FOR THE FEE EXAMINER. |
| 05/15/06 Mon | Smith, A 10307160-5/215 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>REVIEW THE EXPENSE DETAILS AND TIE TO THE INTERIM FEE REPORTING AND OTHER DETAILS FOR THE FEE EXAMINER. |
| 05/15/06 Mon | Smith, A 10307160-5/216 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>CONTINUE TO TIE OUT & REVIEW THE EXPENSE DETAILS AND TIE TO THE INTERIM FEE REPORTING AND OTHER DETAILS FOR THE FEE EXAMINER. |
| 05/15/06 Mon | Smith, A 10307160-5/217 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>SUPPLEMENT ADDITIONAL LANGUAGE INTO THE NARRATIVE RESPONSE - FIRST INTERIM FEE APPLICATION. |
| 05/23/06 Tue | MacKenzie, N 10307160-5/239 | 0.70 | 0.70 | 140.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>DISCUSS THE INITIAL REPORT OF THE REVIEW AND ANALYSIS OF THE SECOND INTERIM APPLICATION WITH SMITH, ANDREA CLARK (PWC). |
| 05/23/06 Tue | MacKenzie, N 10307160-5/240 | 3.40 | 3.40 | 680.00 | H, E<br><br>E | | F 1<br><br>F 2 | MATTER:Communications and Analysis for Fee Examiner<br>PRINT THE INITIAL REPORT OF THE REVIEW AND ANALYSIS OF THE SECOND INTERIM APPLICATION, APPENDIX A AND RELATED EXHIBITS, A THROUGH M-5;<br>BEGIN FEE AUDITOR RESPONSE (2IFA). |
| 05/23/06 Tue | MacKenzie, N 10307160-5/241 | 1.70 | 1.70 | 340.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner<br>CONTINUE WITH FEE AUDITOR RESPONSE (2IFA), BEGIN TO IDENTIFY IN ASCII FILE ALL OF THE ENTRIES IN QUESTION AND TAG LINE WITH EXHIBIT LETTER FOR RESEARCH AND RESPONSE. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 7

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/23/06 Tue | MacKenzie, N 10307160-5/242 | 0.40 | 0.40 | 80.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner CONTINUE WITH FEE AUDITOR RESPONSE (2IFA), COMPLETE TO IDENTIFY IN ASCII FILE ALL OF THE ENTRIES IN QUESTION AND TAG LINE WITH EXHIBIT LETTER FOR RESEARCH AND RESPONSE. |
| 05/23/06 Tue | MacKenzie, N 10307160-5/243 | 3.20 | 3.20 | 640.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner ASSIST WITH FEE AUDITOR RESPONSE (1IFA), IDENTIFY IN ASCII FILE ALL OF THE ENTRIES IN QUESTION FOR EXHIBITS B, D AND E, AND TAG LINE WITH EXHIBIT LETTER FOR RESEARCH AND RESPONSE. |
| 05/23/06 Tue | Smith, A 10307160-5/218 | 1.00 | 1.00 | 250.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner CONTINUE TO DRAFT COMMENTS ADDRESSING FIRST INTERIM FEE APPLICATION. |
| 05/23/06 Tue | Smith, A 10307160-5/219 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING PREPARATION OF THE ELECTRONIC DATA FOR THE FEE AUDITOR RESPONSE (2ND). |
| 05/23/06 Tue | Smith, A 10307160-5/220 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner CONTINUE TO DRAFT COMMENTS ADDRESSING FIRST INTERIM FEE APPLICATION. |
| 05/23/06 Tue | Smith, A 10307160-5/221 | 2.70 | 2.70 | 675.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner CONTINUE TO DRAFT COMMENTS ADDRESSING FIRST INTERIM FEE APPLICATION. |
| 05/23/06 Tue | Smith, A 10307160-5/222 | 2.30 | 2.30 | 575.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner CONTINUE TO DRAFT COMMENTS ADDRESSING FIRST INTERIM FEE APPLICATION. |
| 05/23/06 Tue | Smith, A 10307160-5/223 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING PREPARATION OF THE ELECTRONIC DATA FOR THE FEE AUDITOR RESPONSE (1ST). |
| 05/23/06 Tue | Smith, A 10307160-5/224 | 3.00 | 3.00 | 750.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner REVIEW THE SECOND INTERIM FEE APPLICATION DOCUMENTATION PREPARED BY NICOLE MACKENZIE (PWC) AND DRAFT NARRATIVE RESPONSE FOR DISCUSSION WITH BRUCE WESTERMAN (PWC). |
| 05/24/06 Wed | MacKenzie, N 10307160-5/244 | 3.70 | 3.70 | 740.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner CONTINUE TO ASSIST WITH FEE AUDITOR RESPONSE (1IFA), COMPLETE IDENTIFY IN ASCII FILE ALL OF THE ENTRIES IN QUESTION FOR EXHIBITS B, D AND E, AND TAG LINE WITH EXHIBIT LETTER FOR RESEARCH AND RESPONSE, TIE OUT ASCII FILE TO EXHIBIT COVER PAGES. |
| 05/24/06 Wed | MacKenzie, N 10307160-5/245 | 2.10 | 2.10 | 420.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner CONTINUE TO ASSIST WITH FEE AUDITOR RESPONSE (1IFA), ASSIGN A SINGLE/FINAL EXHIBIT TO THOSE ENTRIES LISTED ON MULTIPLE EXHIBITS AND CREATE SCHEDULES FOR MANAGER REVIEW. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 7

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/24/06 Wed | MacKenzie, N 10307160-5 246 | 1.90 | 1.90 | 380.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 CONTINUE TO ASSIST WITH FEE AUDITOR RESPONSE (1IFA), BEGIN TO UPDATE WORD FILE WITH APPROPRIATE RESPONSES FOR EACH FEE AUDITOR CATEGORY. |
| 05/24/06 Wed | Smith, A 10307160-5 225 | 4.00 | 4.00 | 1,000.00 | E E | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 CONTINUE TO REVIEW THE SECOND INTERIM FEE APPLICATION DOCUMENTATION PREPARED BY NICOLE MACKENZIE (PWC) <br> 2 AND DRAFT NARRATIVE RESPONSE FOR DISCUSSION WITH BRUCE WESTERMAN (PWC). |
| 05/24/06 Wed | Smith, A 10307160-5 226 | 0.30 | 0.30 | 75.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 DISCUSSION WITH BRUCE WESTERMAN (PWC) REGARDING THE RESPONSE FOR THE SECOND INTERIM FEE REPORT. |
| 05/24/06 Wed | Smith, A 10307160-5 227 | 1.60 | 1.60 | 400.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 CONTINUE TO WORK ON THE SECOND INTERIM FEE APPLICATION DOCUMENTATION - TRAVEL AND ASSOCIATED EXPENSES. |
| 05/24/06 Wed | Smith, A 10307160-5 228 | 0.80 | 0.80 | 200.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 CONTINUE TO WORK ON THE SECOND INTERIM FEE APPLICATION DOCUMENTATION - TRAVEL AND ASSOCIATED EXPENSES. |
| 05/24/06 Wed | Smith, A 10307160-5 229 | 0.20 | 0.20 | 50.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 COMPLETE ANALYSIS OF THE SECOND INTERIM FEE APPLICATION. |
| 05/24/06 Wed | Smith, A 10307160-5 230 | 0.20 | 0.20 | 50.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING PROGRESS ON THE FIRST INTERIM FEE REPORT ASCII ANALYSIS. |
| 05/24/06 Wed | Smith, A 10307160-5 231 | 0.30 | 0.30 | 75.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 REVIEW THE FIRST INTERIM ASCII ANALYSIS IN PREPARATION WITH DISCUSSION WITH NICOLE MACKENZIE (PWC). |
| 05/25/06 Thu | MacKenzie, N 10307160-5 247 | 1.20 | 1.20 | 240.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 CONTINUE TO ASSIST WITH FEE AUDITOR RESPONSE (1IFA), BEGIN TO UPDATE WORD FILE WITH APPROPRIATE RESPONSES FOR EACH FEE AUDITOR CATEGORY. |
| 05/25/06 Thu | MacKenzie, N 10307160-5 248 | 3.30 | 3.30 | 660.00 | | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 CONTINUE TO ASSIST WITH FEE AUDITOR RESPONSE (1IFA), BEGIN TO UPDATE WORD FILE WITH APPROPRIATE RESPONSES FOR EACH FEE AUDITOR CATEGORY. |
| 05/25/06 Thu | Smith, A 10307160-5 232 | 0.60 | 0.60 | 150.00 | E E | | F | MATTER: Communications and Analysis for Fee Examiner <br> 1 REVIEW THE FIRST INTERIM ASCII ANALYSIS. <br> 2 DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING FIRST INTERIM REPORT NARRATIVE ANALYSIS, NEXT STEPS/PROCESSES FOR RESPONSE DOCUMENTATION. |

~ See the last page of exhibit for explanation

EXHIBIT I-2 PAGE 5 of 7

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/25/06 Thu | Smith, A 10307160-5/233 | 0.90 | 0.90 | 225.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner<br>REVIEW THE FIRST INTERIM RESPONSE FILES (ASCII, NARRATIVE) IN ORDER TO FINALIZE A DRAFT FOR DISTRIBUTION TO BRUCE WESTERMAN (PWC) FOR ADDITIONAL INPUT REGARDING PROJECT SERVICES & BACKGROUND. |
| 05/25/06 Thu | Smith, A 10307160-5/234 | 0.60 | 0.60 | 150.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner<br>DISCUSSION WITH NICOLE MACKENZIE (PWC) REGARDING THE FIRST INTERIM RESPONSE AND THE VARIOUS EXHIBITS. |
| 05/27/06 Sat | Smith, A 10307160-5/235 | 2.10 | 2.10 | 525.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner<br>REVIEW THE COMMENTS PROVIDED BY BRUCE WESTERMAN (PWC) AND CREATE FINAL DRAFT FOR LIZ DANTIN (PWC) REVIEW - SECOND INTERIM FEE APPLICATION. |
| 05/27/06 Sat | Smith, A 10307160-5/236 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner<br>DISTRIBUTE FINAL DRAFT TO LIZ DANTIN (PWC) FOR FINAL REVIEW - SECOND INTERIM FEE APPLICATION. |
| 05/30/06 Tue | Smith, A 10307160-5/237 | 0.60 | 0.60 | 150.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner<br>CONTINUE TO PREPARE THE DRAFT RESPONSE FOR THE FIRST INTERIM FEE APPLICATION. |
| 05/30/06 Tue | Smith, A 10307160-5/238 | 1.30 | 1.30 | 325.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner<br>CONTINUE TO PREPARE THE DRAFT RESPONSE FOR THE FIRST INTERIM FEE APPLICATION. |
| 05/31/06 Wed | MacKenzie, N 10307160-5/249 | 1.40 | 1.40 | 280.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner<br>BEGIN FEE AUDITOR RESPONSE (3IFA), REVIEW AUDITOR REPORT AND EXHIBITS, IDENTIFY IN ASCII FILE ALL OF THE ENTRIES IN QUESTION AND TAG LINE WITH EXHIBIT LETTER FOR RESEARCH AND RESPONSE. |
| 05/31/06 Wed | MacKenzie, N 10307160-5/250 | 1.70 | 1.70 | 340.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner<br>CONTINUE WITH FEE AUDITOR RESPONSE (3IFA), ASSIGN SINGLE/FINAL EXHIBIT LETTER FOR RESPONSE, MODIFY RESPONSE TEMPLATE WITH CURRENT DATA. |
| | | | 57.60 | $13,165.00 | | | | |

Total
Number of Entries:     53

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 6 of 7

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| MacKenzie, N | 24.70 | 4,940.00 | 0.00 | 0.00 | 24.70 | 4,940.00 | 0.00 | 0.00 | 24.70 | 4,940.00 |
| Smith, A | 32.90 | 8,225.00 | 0.00 | 0.00 | 32.90 | 8,225.00 | 0.00 | 0.00 | 32.90 | 8,225.00 |
| | 57.60 | $13,165.00 | 0.00 | $0.00 | 57.60 | $13,165.00 | 0.00 | $0.00 | 57.60 | $13,165.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Communications and Analysis for Fee Examiner | 57.60 | 13,165.00 | 0.00 | 0.00 | 57.60 | 13,165.00 | 0.00 | 0.00 | 57.60 | 13,165.00 |
| | 57.60 | $13,165.00 | 0.00 | $0.00 | 57.60 | $13,165.00 | 0.00 | $0.00 | 57.60 | $13,165.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I-2  PAGE 7 of 7

EXHIBIT J
Expenses By Category
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Airfare | | | | | | |
| 02/20/06 | 5293 | 379.70 | | 379.70 | | ROUNDTRIP AIRFARE FROM PHILADELPHIA TO JAX [KENNEDY, JAMES R.] |
| | | | | | | * 100Number of units: 1 |
| 02/20/06 | 7507 | 245.14 | | 245.14 | | ROUND TRIP AIRFARE FROM ATL TO JAX [SINGH, JASPREET] |
| | | | | | | * 102Number of units: 1 |
| 02/27/06 | 5293 | 379.70 | | 379.70 | | ROUNDTRIP AIRFARE FROM PHILADELPHIA TO JAX [KENNEDY, JAMES R.] |
| | | | | | | * 101Number of units: 1 |
| 02/27/06 | 7507 | 379.70 | | 379.70 | | ROUND TRIP AIRFARE FROM ATL TO JAX [SINGH, JASPREET] |
| | | | | | | * 103Number of units: 1 |
| 05/19/06 | 6054 | 107.30 | | 107.30 | | SOUTHWEST AIRLINES DALLAS TX [PAUL BENZ] |
| | | | | | | * 290Number of units: 1 |
| | | 1,491.54 | | 1,491.54 | | |
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 02/23/06 | 5293 | 174.30 | | 174.30 | | BUDGET RENTAL CAR [KENNEDY, JAMES R.] |
| | | | | | | * 106Number of units: 1 |
| | | 174.30 | | 174.30 | | |
| CATEGORY: Travel Expenses - Lodging | | | | | | |
| 02/21/06 | 5293 | 152.66 | | 152.66 | | OMNI HOTEL (1 NIGHT - INCLUDES HOTEL PARKING) [KENNEDY, JAMES R.] |
| | | | | | | * 104Number of units: 1 |
| 02/23/06 | 7507 | 373.78 | | 373.78 | | OMNI HOTELS (3 NIGHTS) [SINGH, JASPREET] |
| | | | | | | * 105Number of units: 1 |
| 05/24/06 | 6054 | 115.26 | | 115.26 | | OMNI HOTELS #262 JACKSONVILLE FL [PAUL BENZ] |
| | | | | | | * 291Number of units: 1 |
| | | 641.70 | | 641.70 | | |

EXHIBIT J

Expenses By Category

PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Meals | | | | | | |
| 02/20/06 | 5293 | 3.09 | | 3.09 | | AMERADA JACKSONVILLE FL [KENNEDY, JAMES R.] <br> * 109Number of units: 1 |
| 02/20/06 | 5293 | 1.70 | | 1.70 | | DUNKIN DONUTS BASKINJACKSONVILLE FL [KENNEDY, JAMES R.] <br> * 110Number of units: 1 |
| 02/20/06 | 5293 | 30.82 | | 30.82 | | HOOTERS OF JAX LANDI9043565400 FL [KENNEDY, JAMES R.] <br> * 114Number of units: 1 |
| 02/20/06 | 5293 | 8.75 | | 8.75 | | WINN-DIXIE CAFETERIA LUNCH [KENNEDY, JAMES R.] <br> * 111Number of units: 1 |
| 02/20/06 | 7507 | 4.17 | | 4.17 | | HMSHOST-JAX-AIRPT #2JACKSONVILLE FL [SINGH, JASPREET] <br> * 112Number of units: 1 |
| 02/20/06 | 7507 | 31.00 | | 31.00 | | HOOTERS OF JAX LANDI9043565400 FL [SINGH, JASPREET] <br> * 113Number of units: 1 |
| 02/21/06 | 5293 | 23.25 | | 23.25 | | DINNER AT AIRPORT [KENNEDY, JAMES R.] <br> * 115Number of units: 1 |
| 02/21/06 | 5293 | 8.75 | | 8.75 | | WINN-DIXIE CAFETERIA LUNCH [KENNEDY, JAMES R.] <br> * 117Number of units: 1 |
| 02/21/06 | 5293 | 1.93 | | 1.93 | | STARBUCKS 000842JACKSONVILLE FL [KENNEDY, JAMES R.] <br> * 116Number of units: 1 |
| 02/21/06 | 7507 | 46.59 | | 46.59 | | KOJA SUSHI JACKSONVILLE FL [SINGH, JASPREET] <br> * 118Number of units: 1 |
| 02/21/06 | 7507 | 4.12 | | 4.12 | | STARBUCKS 000842JACKSONVILLE FL [SINGH, JASPREET] <br> * 119Number of units: 1 |
| 02/22/06 | 7507 | 11.00 | | 11.00 | | APPLEBEES 414130JACKSONVILLE FL [SINGH, JASPREET] <br> * 120Number of units: 1 |
| 02/23/06 | 7507 | 11.18 | | 11.18 | | AMERADA JACKSONVILLE FL [SINGH, JASPREET] <br> * 121Number of units: 1 |
| 02/27/06 | 5293 | 15.28 | | 15.28 | | BONO'S BAR B QUE JACKSONVILLE FL [KENNEDY, JAMES R.] <br> * 122Number of units: 1 |
| 02/27/06 | 5293 | 5.89 | | 5.89 | | GREYHOUND BUS FOOD DEPOT [KENNEDY, JAMES R.] <br> * 124Number of units: 1 |
| 02/27/06 | 5293 | 1.70 | | 1.70 | | DUNKIN DONUTS JACKSONVILLE FL [KENNEDY, JAMES R.] <br> * 123Number of units: 1 |
| 02/27/06 | 7507 | 8.41 | | 8.41 | | BONO'S BAR B QUE JACKSONVILLE FL [SINGH, JASPREET] <br> * 125Number of units: 1 |
| 02/27/06 | 7507 | 2.02 | | 2.02 | | HMSHOST-JAX-AIRPT #2JACKSONVILLE FL [SINGH, JASPREET] <br> * 126Number of units: 1 |
| 02/27/06 | 7507 | 63.00 | | 63.00 | | VITOS ITALIAN CAFE 9043553002 FL [SINGH, JASPREET] <br> * 128Number of units: 1 |
| 02/27/06 | 7507 | 6.62 | | 6.62 | | PASCHAL'S CONCOURSE ATLANTA GA [SINGH, JASPREET] <br> * 127Number of units: 1 |
| 02/28/06 | 5293 | 18.23 | | 18.23 | | DENNY'S #0588 JACKSONVILLE FL [KENNEDY, JAMES R.] <br> * 129Number of units: 1 |

EXHIBIT J
Expenses By Category
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/28/06 | 5293 | 22.14 | | 22.14 | | KOJA SUSHI JACKSONVILLE FL [KENNEDY, JAMES R.] |
| | | | | | | * 130Number of units: 1 |
| 02/28/06 | 5293 | 4.44 | | 4.44 | | STARBUCKS 000842JACKSONVILLE FL [KENNEDY, JAMES R.] |
| | | | | | | * 131Number of units: 1 |
| 02/28/06 | 7507 | 33.50 | | 33.50 | | KOJA SUSHI JACKSONVILLE FL [SINGH, JASPREET] |
| | | | | | | * 132Number of units: 1 |
| 02/28/06 | 7507 | 1.82 | | 1.82 | | STARBUCKS 000842JACKSONVILLE FL [SINGH, JASPREET] |
| | | | | | | * 133Number of units: 1 |
| 05/23/06 | 6054 | 5.90 | | 5.90 | | BREAKFAST [PAUL BENZ] |
| | | | | | | * 293Number of units: 1 |
| 05/24/06 | 6054 | 4.20 | | 4.20 | | BREAKFAST [PAUL BENZ] |
| | | | | | | * 294Number of units: 1 |
| 05/24/06 | 6054 | 17.50 | | 17.50 | | LUNCH W/KEVIN CAMPBELL [PAUL BENZ] |
| | | | | | | * 297Number of units: 1 |
| 05/25/06 | 6054 | 4.40 | | 4.40 | | BREAKFAST [PAUL BENZ] |
| | | | | | | * 295Number of units: 1 |
| 05/25/06 | 6054 | 9.65 | | 9.65 | | LUNCH [PAUL BENZ] |
| | | | | | | * 296Number of units: 1 |
| | | 411.05 | | 411.05 | | |

CATEGORY: Travel Expenses - Taxi

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/20/06 | 5293 | 150.00 | | 150.00 | | TAXI CHARGES TO/FROM PHILADELPHIA AIRPORT [KENNEDY, JAMES R.] |
| | | | | | | * 107Number of units: 1 |
| 02/27/06 | 5293 | 150.00 | | 150.00 | | TAXI CHARGES TO/FROM PHILADELPHIA AIRPORT [KENNEDY, JAMES R.] |
| | | | | | | * 108Number of units: 1 |
| 05/23/06 | 6054 | 107.80 | | 107.80 | | LARRYS EXECUTIVE LIMSARASOTA FL [PAUL BENZ] |
| | | | | | | * 292Number of units: 1 |
| | | 407.80 | | 407.80 | | |
| | | $3,126.39 | | $3,126.39 | | |