## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of PricewaterhouseCoopers LLP, for the period from June 1, 2006, through and including September 30, 2006.

Dated:  February 22, 2007.


SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By ___s/ D. J. Baker_____
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY

By ___s/ Cynthia C. Jackson_____
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fifth Interim Fee Application of
PricewaterhouseCoopers LLP, for Period from
June 1, 2006 through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of PricewaterhouseCoopers LLP, for the period from June 1, 2006, through and including September 30, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Fifth Interim Application of PricewaterhouseCoopers LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Fee Application Submitted by

**PRICEWATERHOUSECOOPERS LLP**
of
Minneapolis, Minnesota

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

*In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 20, 2007**

*Stuart Maue*

**PRICEWATERHOUSECOOPERS LLP**

## SUMMARY OF FINDINGS

### Fifth Interim Application (June 1, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $236,361.50 | |
| Expenses Requested | 29,251.33 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $265,612.83 |
| | | |
| Fees Computed | $236,361.50 | |
| Expenses Computed | 29,251.33 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $265,612.83 |

#### B.    Professional Fees

##### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | A | 12.80 | $3,740.00 | 2% |

##### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | | | $ 7,200.00 | 3% |
| 7 | Vaguely Described Conferences | C-1 | 11.50 | 4,362.50 | 2% |
| 7 | Other Vaguely Described Activities | C-2 | 18.00 | 5,060.00 | 2% |
| 9 | Blocked Entries | D | 16.10 | 5,722.50 | 2% |
| 10 | Intraoffice Conferences | E | 153.10 | 45,753.50 | 19% |
| 10 | Intraoffice Conferences – Multiple Attendance | E | 94.10 | 27,148.50 | 11% |
| 11 | Nonfirm Conferences, Hearings, and Other Events | F | 68.30 | 21,805.50 | 9% |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 40.80 | 11,423.00 | 5% |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Personnel Who Billed 10.00 or Fewer Hours | G | 6.10 | $1,378.50 | * |
| 13 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 1.30 | 156.00 | * |
| 13 | Administrative/Clerical Activities by Professionals | H-2 | 12.70 | 3,045.00 | 1% |
| 14 | Travel Billed at One-Half Travel Time | I-1 | 15.30 | 4,771.50 | 2% |
| 14 | Travel Billed at Full Travel Time | I-2 | 9.00 | 3,015.00 | 1% |
| 14 | PricewaterhouseCoopers Retention and Compensation | J-1 | 21.30 | 5,156.00 | 2% |
| 14 | Response to Fee Examiner's Report | J-2 | 18.60 | 4,485.00 | 2% |

### C.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 17 | Travel Expenses - Airfare | K-1 | $13,292.21 |
| 17 | Travel Expenses - Lodging | K-2 | 10,128.79 |
| 17 | Travel Expenses - Meals | K-3 | 1,881.22 |
| 17 | Travel Expenses - Car Rental | K-4 | 2,515.49 |
| 17 | Travel Expenses - Taxi Fares | K-4 | 255.01 |
| 17 | Travel Expenses - Parking | K-5 | 795.00 |
| 17 | Travel Expenses - Mileage | K-6 | 293.70 |
| 17 | Travel Expenses - Internet Connection (Hotel Room) | K-7 | 89.91 |

---
* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

**D.    Adjustment to Eliminate Overlap Between Categories**

**1.    Fees**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Administrative/Clerical Activities - Paraprofessionals | 1.30 | $    156.00 | 0.00 | $    0.00 | 1.30 | $    156.00 |
| 13 | Administrative/Clerical Activities - Professionals | 12.70 | 3,045.00 | 0.00 | 0.00 | 12.70 | 3,045.00 |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 40.80 | 11,423.00 | 0.00 | 0.00 | 40.80 | 11,423.00 |
| 10 | Intraoffice Conferences – Multiple Attendance | 94.10 | 27,148.50 | 0.00 | 0.00 | 94.10 | 27,148.50 |
| 7 | Vaguely Described Conferences | 11.50 | 4,362.50 | 0.00 | 0.00 | 11.50 | 4,362.50 |
| 7 | Other Vaguely Described Activities | 18.00 | 5,060.00 | 0.00 | 0.00 | 18.00 | 5,060.00 |
| 9 | Blocked Entries | 16.10 | 5,722.50 | 7.30 | 2,700.00 | 8.80 | 3,022.50 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 6.10 | 1,378.50 | 2.80 | 718.50 | 3.30 | 660.00 |
| 14 | Travel Billed at One-Half Travel Time | 15.30 | 4,771.50 | 3.00 | 555.00 | 12.30 | 4,216.50 |
| 14 | Travel Billed at Full Travel Time | 9.00 | 3,015.00 | 9.00 | 3,015.00 | 0.00 | 0.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ...................................................................................... 1

II.    PROCEDURES AND METHODOLOGY ...................................................... 2
       A.    Appendix A ................................................................................. 2
       B.    Overlap Calculation .................................................................... 2

III.   RECOMPUTATION OF FEES AND EXPENSES ......................................... 3

IV.    REVIEW OF FEES .................................................................................. 4
       A.    Technical Billing Discrepancies ................................................... 4
             1.    Potential Double Billing ...................................................... 4
       B.    Compliance With Billing Guidelines .............................................. 4
             1.    Firm Staffing and Rates....................................................... 4
                   a)    Timekeepers and Positions .......................................... 5
                   b)    Hourly Rate Increases................................................. 6
             2.    Time Increments ................................................................ 7
             3.    Complete and Detailed Task Descriptions............................... 7
                   a)    Vaguely Described Conferences .................................... 7
                   b)    Other Vaguely Described Activities ................................ 8
             4.    Blocked Entries ................................................................. 9
             5.    Multiple Professionals at Hearings and Conferences ............... 10
                   a)    Intraoffice Conferences .............................................. 10
                   b)    Nonfirm Conferences, Hearings, and Other Events .............. 11
       C.    Fees to Examine for Necessity, Relevance, and Reasonableness.............. 11
             1.    Personnel Who Billed 10.00 or Fewer Hours ............................ 12
             2.    Long Billing Days ............................................................. 12
             3.    Administrative/Clerical Activities ......................................... 13
             4.    Legal Research ................................................................ 13
             5.    Travel ............................................................................ 14
             6.    Summary of Projects .......................................................... 14

V.     REVIEW OF EXPENSES............................................................................ 16
       A.    Technical Billing Discrepancies ..................................................... 16
       B.    Compliance With Billing Guidelines ................................................ 16
             1.    Complete and Detailed Itemization of Expenses ......................... 17
             2.    Travel Expenses................................................................ 17
                   a)    Airfare ..................................................................... 17
                   b)    Lodging..................................................................... 18
                   c)    Meals........................................................................ 18

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

d)      Car Rental and Taxi Fares ………………………………………… 19
e)      Parking ………………………………………………………………… 19
f)      Mileage ………………………………………………………………… 19
g)      Other Travel Expenses…………………………………………… 20

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.   Potential Double Billing .............................................................. 4

B.   Summary of Hours and Fees by Timekeeper and Position .................................. 5

C-1.  Vaguely Described Conferences
C-2.  Other Vaguely Described Activities ............................................... 7

D.   Blocked Entries.................................................................... 9

E.   Intraoffice Conferences ........................................................... 10

F.   Nonfirm Conferences, Hearings, and Other Events ........................................ 11

G.   Personnel Who Billed 10.00 or Fewer Hours................................................ 12

H-1.  Administrative/Clerical Activities by Paraprofessionals
H-2.  Administrative/Clerical Activities by Professionals........................................ 13

I-1.  Travel Billed at One-Half Travel Time
I-2.  Travel Billed at Full Travel Time................................................. 14

J-1.  PricewaterhouseCoopers Retention and Compensation
J-2.  Response to Fee Examiner's Report............................................... 14

K-1.  Travel Expenses - Airfare
K-2.  Travel Expenses - Lodging
K-3.  Travel Expenses – Meals
K-4.  Travel Expenses – Car Rental and Taxi Fares
K-5.  Travel Expenses – Parking
K-6.  Travel Expenses – Mileage
K-7.  Travel Expenses – Internet Connection (Hotel Room) ...................................... 17

*Stuart Maue*

## I.  __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Application of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (June 1, 2006 through September 30, 2006)" (the "Application").    PricewaterhouseCoopers LLP ("PricewaterhouseCoopers"), located in

-1-

*Stuart Maue*

I.  INTRODUCTION  (Continued)

Minneapolis, Minnesota, are accountants supporting internal audit functions for the debtors-in-possession.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to PricewaterhouseCoopers and the U.S. Trustee for review prior to completing the final written report.  Stuart Maue did not receive a response to the initial report from PricewaterhouseCoopers.

II.   **PROCEDURES AND METHODOLOGY**

   A.   **Appendix A**

      Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

   B.   **Overlap Calculation**

      During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

calculated the overlap.[1]   The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.   **RECOMPUTATION OF FEES AND EXPENSES**

PricewaterhouseCoopers requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $236,361.50 |
| Expense Reimbursement Requested: | 29,251.33 |
| Total Fees and Expenses: | $265,612.83 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The recomputation of fees and expenses revealed no difference between the requested and computed amounts.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    The following technical billing discrepancies were identified.

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date, by the same timekeeper, with identical or nearly identical descriptions and time increments).    Entries classified as potential double billing are displayed on EXHIBIT A and total 12.80 hours with $3,740.00 in associated fees.    The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.    The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.    U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)  <u>**Timekeepers and Positions**</u>

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    PricewaterhouseCoopers staffed this matter with ten timekeepers, including one partner, three directors, one manager,[2] two senior associates, two associates, and one office staff.

PricewaterhouseCoopers billed a total of 804.60 hours during the fifth interim period.   The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 42.00 | 5% | $ 20,370.00 | 9% |
| Director | 338.50 | 42% | 126,937.50 | 54% |
| Manager | 161.10 | 20% | 40,904.00 | 17% |
| Senior Associate | 234.90 | 29% | 43,456.50 | 18% |
| Associate | 26.80 | 3% | 4,537.50 | 2% |
| Office Staff | 1.30 | * | 156.00 | * |
| **TOTAL** | 804.60 | 100% | $236,361.50 | 100% |

* Less than 1%

---

[2] Pieter Penning changed position during this Application period from manager to director.  Mr. Penning has only been included in the count for directors.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The blended hourly rate for the PricewaterhouseCoopers professionals was $294.04 and the blended hourly rate for professionals and paraprofessionals was $293.76.

The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT B.

**b)**      **Hourly Rate Increases**

During this interim period, PricewaterhouseCoopers increased the hourly rate of one professional.  On September 1, 2006, Pieter Penning's position changed from manager to director and his rate increased from $255.00 to $375.00 an hour resulting in $7,200.00 in additional fees billed to this matter.

The following table displays the beginning hourly rate, the increased hourly rate and the fees attributable to the rate increase during this interim period:

| Beginning Rate | Current Rate | Percentage Increase in Rate | Hours Computed | Fees Computed | Fees at Beginning Rate | Fees Attributable to Rate Increases |
|---|---|---|---|---|---|---|
| $255.00 | $375.00 | 47% | 185.80 | $54,579.00 | $47,379.00 | $7,200.00 |

No professional whose rate increased during a prior interim period billed during this interim period.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2. **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

The   Order   appointing   PricewaterhouseCoopers   provided   that "Notwithstanding  the  requirements  of  the  Final  Order  Approving  Interim Compensation  Procedures  for  Professionals  dated  March 15, 2005,  the professionals and employees of PwC shall be required to maintain time entries in  half  hour  increments."   All  fee  entries  in  the  Application  contained  time allotments and were billed in either tenth-of-an-hour or half-hour increments.

3. **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity  descriptions  should  identify  each  service  separately  and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. The Application included activity descriptions that were not sufficiently detailed. The following vaguely described activities were identified:

a) **Vaguely Described Conferences**

Activity  descriptions  for  conferences  and  telephone  calls  should identify  the  participants  and  also  the  subject-matter  or  purpose  of  the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

communication.  Stuart Maue identified a few entries that either did not include the identity of the participants or did not specify the subject-matter or purpose of the communication.  These entries are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 11.50 hours with $4,362.50 in associated fees.

**b)**      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a

-8-

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

professional with an appropriate experience level.  Examples of activities identified as vaguely described are "Internal client related activities" and "Travel."

Some of the entries describing travel did not provide an origination or destination but only stated that the travel time was billed at "50%."  One travel entry stated "Travel from client site to home (Jacksonville to Atlanta) - Client did not bill travel to the client (so travel time should be fully charged)."  It was not possible to determine from the description why the entry was billed at the timekeeper's full hourly rate when other travel entries were billed at half the timekeeper's regular hourly rate.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 18.00 hours with $5,060.00 in associated fees.

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**  **U.S. Trustee Guidelines (b)(4)(v)**

PricewaterhouseCoopers lumped or combined only a few of its activity descriptions into an entry with a single time increment.  The tasks that are

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

identified as blocked entries are displayed on EXHIBIT D and total 16.10 hours

with $5,722.50 in associated fees.

5.    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or

other event, the task descriptions should identify and explain the role of each

timekeeper who billed for that attendance and the need for multiple attendees.

a)        **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however,

frequent internal conferring may indicate inappropriate levels of staffing,

unnecessary conferencing, or the use of inexperienced personnel.  Stuart

Maue    identified    85 entries    describing    conferences    between

PricewaterhouseCoopers  personnel,  which  represents  19%  of  the  total

fees requested in the Application.  Two or more PricewaterhouseCoopers

timekeepers  billed  for  attendance  at  many  of  these  intraoffice

conferences.

The entries describing intraoffice conferences are displayed on

EXHIBIT E and total 153.10 hours with $45,753.50 in associated fees.

Those intraoffice conferences for which more than one firm timekeeper

*Stuart Maue*

billed are marked with an ampersand **[&]** on the exhibit and total 94.10 hours with associated fees of $27,148.50.

**b)**      <u>Nonfirm Conferences, Hearings, and Other Events</u>

On some occasions, more than one PricewaterhouseCoopers timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  For example, on July 18, 2006, director Selwyn Sturisky and manager Pieter Penning each billed 2.00 hours to prepare for and attend a meeting with Jeff Gleason.

EXHIBIT F displays the entries where more than one PricewaterhouseCoopers timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  Those entries total 68.30 hours with $21,805.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 40.80 hours with associated fees of $11,423.00.

**C.**      <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Three PricewaterhouseCoopers's timekeepers billed 10.00 or fewer hours during this interim period.  The entries for those timekeepers are displayed on EXHIBIT G and total 6.10 hours with associated fees of $1,378.50.

2.      **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.  Stuart Maue did not identify any PricewaterhouseCoopers timekeepers who billed 12.00 or more hours on any one day.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training, and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 1.30 hours with $156.00 in associated fees.  Administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 12.70 hours with $3,045.00 in associated fees.

4.      **Legal Research**

Stuart Maue did not identify any PricewaterhouseCoopers activities describing legal research.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

5.       <u>Travel</u>

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified all travel entries submitted in the Application.  Some of the entries only stated "travel" and did not indicate the origination or destination.  All but three of the entries indicated that they were billed at one-half the travel time.  Those entries are displayed on EXHIBIT I-1 and total 15.30 hours with $4,771.50 in associated fees.

The entries that were billed at the full travel time are displayed on EXHIBIT I-2 and total 9.00 hours with $3,015.00 in associated fees.

6.       <u>Summary of Projects</u>

PricewaterhouseCoopers categorized its services into three billing projects, including "Case Administration-Monthly, Interim and Final Fee Applications," and "Case-Administration-Communications and Analysis for Fee Examiner."  For purposes of this report, Stuart Maue renamed these two project categories "PricewaterhouseCoopers Retention and Compensation" and "Response to Fee Examiner's Report."  All entries assigned to the firm's "Case Administration-Monthly, Interim and Final Fee Applications" were reassigned to "PricewaterhouseCoopers Retention and Compensation" and all entries identified by Stuart Maue as relating to the response to the fee examiner's report were reassigned to "Response to Fee Examiner's Report."

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Entries describing tasks related to the retention and compensation of PricewaterhouseCoopers are displayed on EXHIBIT J-1 and total 21.30 hours with $5,156.00 in associated fees.  Entries describing tasks associated to the response to the fee examiner's report are displayed on EXHIBIT J-2 and total 18.60 hours with $4,485.00 in associated fees.

The following table displays the remaining project category, the associated hours and fees, and the project's percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories discussed above.  An exhibit of the firm project displaying a summary of hours and fees by individual and an exhibit of the firm project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| 2006 IT Security Strategy Assessment | 764.70 | $226,720.50 | 96% |

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, PricewaterhouseCoopers requested reimbursement of expenses in the amount of $29,251.33.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $13,292.21 | 45% |
| Lodging | 10,128.79 | 35% |
| Car Rental | 2,515.49 | 9% |
| Meals | 1,881.22 | 6% |
| Parking | 795.00 | 3% |
| Mileage | 293.70 | 1% |
| Taxi | 255.01 | * |
| Internet Connection (Hotel Room) | 89.91 | * |
| **TOTAL** | $29,251.33 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

*Stuart Maue*
### V.  REVIEW OF EXPENSES  (Continued)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.      Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

PricewaterhouseCoopers provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  All of the charges related to travel.  Supporting documentation for the expense charges was not included in the Application.

**2.      Travel Expenses**

**a)      Airfare**

PricewaterhouseCoopers requested reimbursement for airfare in the amount of $13,292.21.  Stuart Maue was unable to determine the class of fare; however, it does appear that many of these airfare charges were for purchase of one-way tickets, which may have resulted in

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

increased fares.   The PricewaterhouseCoopers airfare charges are itemized on EXHIBIT K-1.

**b)**      **Lodging**

PricewaterhouseCoopers requested reimbursement for lodging in the amount of $10,128.79.   The itemization of the lodging expenses provided the amount and the name of the person who incurred the expense.   Some of the charges also identified the name or location of the hotel, and/or the number of nights included in the stay.   The descriptions did not state whether the requested amount included expenses other than the nightly room charges.    These expenses are itemized on EXHIBIT K-2.

**c)**      **Meals**

PricewaterhouseCoopers  requested  reimbursement  for  meal charges in the amount of $1,881.22.   The descriptions provided the date the expense was incurred and the name of the person incurring the charge.   Some of the descriptions provided the name of the restaurant and whether the meal was for an individual or a group, but the number of attendees was not provided for any of the meal charges.   The meal charges are displayed on EXHIBIT K-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**      **Car Rental and Taxi Fares**

PricewaterhouseCoopers requested reimbursement for car rental and related gasoline charges in the amount of $2,515.49.    The descriptions did not include the dates of rental, the location of the rental, or the charges included in the rental agreement.

The Application also included requests for reimbursement of taxi fares in the total amount of $255.01.  The descriptions included the date these services were incurred and the name of the person incurring the charge.  All of these taxi charges related to travel between airports and hotels or client offices.  These expenses are itemized on EXHIBIT K-4 and total $2,770.50.

**e)**      **Parking**

PricewaterhouseCoopers requested reimbursement for parking in the amount of $795.00.  The descriptions included the date the parking charges were incurred and the name of the person incurring the charge.  All of the charges related to airport parking.  These expenses are itemized on EXHIBIT K-5.

**f)**      **Mileage**

PricewaterhouseCoopers requested reimbursement for mileage in the amount of $293.70.  The descriptions do not state the number of miles traveled, the mileage rate, or the dates of travel.  The descriptions

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

state that these charges relate to mileage to and from the airport and are "in excess of normal mileage commute."  The mileage expenses are itemized on EXHIBIT K-6.

**g)**  **Other Travel Expenses**

PricewaterhouseCoopers requested reimbursement for internet connection charges incurred by director Selwyn Sturisky at the Marriott Hotel totaling $89.91.  The Internet connection expenses are itemized on EXHIBIT K-7.

EXHIBIT A

POTENTIAL DOUBLE BILLING

PricewaterhouseCoopers

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Penning, P | 14.00 | 3,570.00 |
| Smith, A | 1.60 | 400.00 |
| Sturisky, S | 8.00 | 3,000.00 |
| | 23.60 | $6,970.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Penning, P | 8.00 | 2,040.00 |
| Smith, A | 0.80 | 200.00 |
| Sturisky, S | 4.00 | 1,500.00 |
| | 12.80 | $3,740.00 |

EXHIBIT A

POTENTIAL DOUBLE BILLING

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/05/06 Mon | Smith, A 10389160-5720 | 0.80 | 0.80 | 200.00 | | | F 1 | MATTER:*Communications and Analysis for Fee Examiner Case* CONTINUE TO DRAFT THE NARRATIVE FOR THE FIRST INTERIM RESPONSE TO THE FEE AUDITOR. |
| 06/05/06 Mon | Smith, A 10389160-5722 | 0.80 | 0.80 | 200.00 | | | F & 1 | MATTER:*Communications and Analysis for Fee Examiner Case* CONTINUE TO DRAFT THE NARRATIVE FOR THE FIRST INTERIM RESPONSE TO THE FEE AUDITOR. |
| 07/18/06 Tue | Penning, P 5905720010189 | 2.00 | 2.00 | 510.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK: WORK ON CLIENT DELIVERABLE |
| 07/18/06 Tue | Penning, P 5905720010190 | 2.00 | 2.00 | 510.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK: WORK ON CLIENT DELIVERABLE |
| 07/18/06 Tue | Penning, P 5905720010191 | 2.00 | 2.00 | 510.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK: WORK ON CLIENT DELIVERABLE |
| 07/24/06 Mon | Penning, P 5905720010205 | 4.00 | 4.00 | 1,020.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK: WORK ON GOVERNANCE SECTION OF CLIENT DELIVERABLE WITH FOCUS ON THE IMPLEMENTATION PLAN FOR THE PHASEDROLL-OUT OF THE ISC. |
| 07/24/06 Mon | Penning, P 5905720010206 | 4.00 | 4.00 | 1,020.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK: WORK ON GOVERNANCE SECTION OF CLIENT DELIVERABLE WITH FOCUS ON THE IMPLEMENTATION PLAN FOR THE PHASEDROLL-OUT OF THE ISC. |
| 09/12/06 Tue | Sturisky, S 5951920010380 | 4.00 | 4.00 | 1,500.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK CONTINUE TO WORK ON FINALIZING INFORMATION CLASSIFICATION DELIVERABLE |
| 09/12/06 Tue | Sturisky, S 5951920010381 | 4.00 | 4.00 | 1,500.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK CONTINUE TO WORK ON FINALIZING INFORMATION CLASSIFICATION DELIVERABLE |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 23.60 | $6,970.00 | | | | |
| | TOTAL ENTRY COUNT: | 9 | | | | | | |
| | TOTAL TASK COUNT: | 9 | | | | | | |
| | TOTAL OF & ENTRIES | | 12.80 | $3,740.00 | | | | |
| | TOTAL ENTRY COUNT: | 5 | | | | | | |
| | TOTAL TASK COUNT: | 5 | | | | | | |

EXHIBIT A
POTENTIAL DOUBLE BILLING
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Penning, P | 14.00 | 3,570.00 | 0.00 | 0.00 | 14.00 | 3,570.00 | 0.00 | 0.00 | 14.00 | 3,570.00 |
| Smith, A | 1.60 | 400.00 | 0.00 | 0.00 | 1.60 | 400.00 | 0.00 | 0.00 | 1.60 | 400.00 |
| Sturisky, S | 8.00 | 3,000.00 | 0.00 | 0.00 | 8.00 | 3,000.00 | 0.00 | 0.00 | 8.00 | 3,000.00 |
| | 23.60 | $6,970.00 | 0.00 | $0.00 | 23.60 | $6,970.00 | 0.00 | $0.00 | 23.60 | $6,970.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Penning, P | 8.00 | 2,040.00 | 0.00 | 0.00 | 8.00 | 2,040.00 | 0.00 | 0.00 | 8.00 | 2,040.00 |
| Smith, A | 0.80 | 200.00 | 0.00 | 0.00 | 0.80 | 200.00 | 0.00 | 0.00 | 0.80 | 200.00 |
| Sturisky, S | 4.00 | 1,500.00 | 0.00 | 0.00 | 4.00 | 1,500.00 | 0.00 | 0.00 | 4.00 | 1,500.00 |
| | 12.80 | $3,740.00 | 0.00 | $0.00 | 12.80 | $3,740.00 | 0.00 | $0.00 | 12.80 | $3,740.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT A

POTENTIAL DOUBLE BILLING

PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 22.00 | 6,570.00 | 0.00 | 0.00 | 22.00 | 6,570.00 | 0.00 | 0.00 | 22.00 | 6,570.00 |
| Communications and Analysis for Fee Examiner Case | 1.60 | 400.00 | 0.00 | 0.00 | 1.60 | 400.00 | 0.00 | 0.00 | 1.60 | 400.00 |
| | 23.60 | $6,970.00 | 0.00 | $0.00 | 23.60 | $6,970.00 | 0.00 | $0.00 | 23.60 | $6,970.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 12.00 | 3,540.00 | 0.00 | 0.00 | 12.00 | 3,540.00 | 0.00 | 0.00 | 12.00 | 3,540.00 |
| Communications and Analysis for Fee Examiner Case | 0.80 | 200.00 | 0.00 | 0.00 | 0.80 | 200.00 | 0.00 | 0.00 | 0.80 | 200.00 |
| | 12.80 | $3,740.00 | 0.00 | $0.00 | 12.80 | $3,740.00 | 0.00 | $0.00 | 12.80 | $3,740.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    TASK HOURS ALLOCATED BY FEE EXAMINER

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**PricewaterhouseCoopers**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 3349 | Campbell, Kevin W. | PARTNER | $485.00 | $485.00 | 42.00 | $20,370.00 | 22 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $485.00 | | 42.00 | $20,370.00 | |
| | | | | | % of Total: 5.22% | % of Total: 8.62% | |
| 9327 | Sturisky, Selwyn | DIRECTOR | $375.00 | $375.00 | 277.00 | $103,875.00 | 132 |
| 7382 | Penning, Pieter | DIRECTOR | $375.00 | $375.00 | 60.00 | $22,500.00 | 20 |
| 4349 | McKinney, Robert M. | DIRECTOR | $375.00 | $375.00 | 1.50 | $562.50 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $375.00 | | 338.50 | $126,937.50 | |
| | | | | | % of Total: 42.07% | % of Total: 53.70% | |
| 7382 | Penning, Pieter | MANAGER | $255.00 | $255.00 | 125.80 | $32,079.00 | 64 |
| 3961 | Smith, Andrea Clark | MANAGER | $250.00 | $250.00 | 35.30 | $8,825.00 | 65 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $253.90 | | 161.10 | $40,904.00 | |
| | | | | | % of Total: 20.02% | % of Total: 17.31% | |
| 1405 | Rapp, James Bryan | SR. ASSOCIATE | $185.00 | $185.00 | 212.90 | $39,386.50 | 85 |
| 4208 | Levy, Leonard L. | SR. ASSOCIATE | $185.00 | $185.00 | 22.00 | $4,070.00 | 11 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $185.00 | | 234.90 | $43,456.50 | |
| | | | | | % of Total: 29.19% | % of Total: 18.39% | |
| 7506 | Patterson, Manuel | ASSOCIATE | $165.00 | $165.00 | 23.50 | $3,877.50 | 9 |
| 8031 | MacKenzie, Nicole | ASSOCIATE | $200.00 | $200.00 | 3.30 | $660.00 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $169.31 | | 26.80 | $4,537.50 | |
| | | | | | % of Total: 3.33% | % of Total: 1.92% | |
| 9426 | Foran, Rachel | OFFICE STAFF | $120.00 | $120.00 | 1.30 | $156.00 | 3 |

**STUART MAUE**

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**PricewaterhouseCoopers**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 1 | Blended Rate for Position: | $120.00 | | 1.30 | $156.00 | |
| | | | | | % of Total: 0.16% | % of Total: 0.07% | |
| | Total No. of Billers: 10 | Blended Rate for Report: | $293.76 | | 804.60 | $236,361.50 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Campbell, K | 1.00 | 485.00 |
| McKinney, R | 1.00 | 375.00 |
| Penning, P | 0.50 | 127.50 |
| Sturisky, S | 9.00 | 3,375.00 |
| | 11.50 | $4,362.50 |

EXHIBIT C-1  PAGE 1 of 3

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/26/06 Mon | McKinney, R 1038920010750 | 1.50 | 1.00 | 375.00 | D, G  D, G  D, G | | | MATTER: 2006 IT Security Strategy Assessment | 1 REVIEW PROJECT PLAN /OBJECTIVES.  2 DISCUSS INTERVIEW SCHEDULE.  3 DISCUSS PROJECT DELIVERABLES - IN PREPARATION FOR WINN-DIXIE KICK-OFF MEETING. |
| 07/05/06 Wed | Penning, P 5905720010131 | 0.50 | 0.50 | 127.50 | | | F | MATTER: 2006 IT Security Strategy Assessment | 1 PREPARING AND ATTENDING MEETING(S) |
| 08/18/06 Fri | Campbell, K 5906020010313 | 1.00 | 1.00 | 485.00 | | | F | MATTER: 2006 IT Security Strategy Assessment | 1 STATUS MEETING |
| 09/05/06 Tue | Sturisky, S 5951920010360 | 6.00 | 2.00 | 750.00 | | 4.00  2.00 | F  F | MATTER: 2006 IT Security Strategy Assessment | 1 EXTERNAL CLIENT RELATED WORK CONFERENCE CALL - INTERNALCONTINUE TO WORK ON FINALIZING INFORMATION SECURITY GOVERNANCE DELIVERABLE (4 HOURS)  2 AND CONSULT WITH PENNING AND RAPP (2 HOURS) |
| 09/06/06 Wed | Sturisky, S 5951920010362 | 6.00 | 2.00 | 750.00 | D  D  E | 2.00  2.00  2.00 | A  F | MATTER: 2006 IT Security Strategy Assessment | 1 EXTERNAL CLIENT RELATED WORK CONFERENCE CALL -  2 INTERNAL CONTINUE TO WORK ON FINALIZING INFORMATION SECURITY GOVERNANCE DELIVERABLE (4 HOURS)  3 AND CONSULT WITH PENNING AND RAPP (2 HOURS) |
| 09/13/06 Wed | Sturisky, S 5951920010386 | 5.00 | 3.00 | 1,125.00 | | 3.00  2.00 | F  F | MATTER: 2006 IT Security Strategy Assessment | 1 DISCUSSION - INTERNAL EXTERNAL CLIENT RELATED WORK CONTINUE TO WORK ON FINALIZING INFORMATION CLASSIFICATION DELIVERABLE (3 HOURS)  2 AND CONSULT WITH PIETER PENNING ON PROJECT STATUS AND OTHER AGENDA ITEMS (2 HOURS) |
| 09/14/06 Thu | Sturisky, S 5951920010390 | 5.00 | 2.00 | 750.00 | D  D | 2.00  2.00  1.00 | A  A  F | MATTER: 2006 IT Security Strategy Assessment | 1 PREPARING AND ATTENDING MEETING(S) EXTERNAL CLIENT RELATED WORK  2 FINALIZE INFORMATION CLASSIFICATION DELIVERABLE (4 HOURS)  2 AND PREPARE WEEKLY STATUS REPORT (1 HOUR) |
| | | | 11.50 | $4,362.50 | | | | | |

Total
Number of Entries:    7

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 3

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Campbell, K | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 |
| McKinney, R | 0.00 | 0.00 | 1.50 | 562.50 | 1.50 | 562.50 | 1.00 | 375.00 | 1.00 | 375.00 |
| Penning, P | 0.50 | 127.50 | 0.00 | 0.00 | 0.50 | 127.50 | 0.00 | 0.00 | 0.50 | 127.50 |
| Sturisky, S | 9.00 | 3,375.00 | 0.00 | 0.00 | 9.00 | 3,375.00 | 0.00 | 0.00 | 9.00 | 3,375.00 |
| | 10.50 | $3,987.50 | 1.50 | $562.50 | 12.00 | $4,550.00 | 1.00 | $375.00 | 11.50 | $4,362.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 10.50 | 3,987.50 | 1.50 | 562.50 | 12.00 | 4,550.00 | 1.00 | 375.00 | 11.50 | 4,362.50 |
| | 10.50 | $3,987.50 | 1.50 | $562.50 | 12.00 | $4,550.00 | 1.00 | $375.00 | 11.50 | $4,362.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT C-1  PAGE 3 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Penning, P | 3.00 | 765.00 |
| Rapp, J | 7.00 | 1,295.00 |
| Sturisky, S | 8.00 | 3,000.00 |
| | 18.00 | $5,060.00 |

EXHIBIT C-2  PAGE 1 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/29/06 Thu | Sturisky, S 103892001088 | 3.00 | 3.00 | 1,125.00 | I | | F | 1 | MATTER: 2006 IT Security Strategy Assessment <br> TRAVEL FROM CLIENT SITE TO HOME (JACKSONVILLE TO ATLANTA) - CLIENT DID NOT BILL TRAVEL TO THE CLIENT (SO TRAVEL TIME SHOULD BE FULLY CHARGED). |
| 07/06/06 Thu | Penning, P 5905720010149 | 3.00 | 3.00 | 765.00 | I | | F | 1 | MATTER: 2006 IT Security Strategy Assessment <br> TRAVEL |
| 07/06/06 Thu | Sturisky, S 5905720010156 | 3.00 | 3.00 | 1,125.00 | I | | F | 1 | MATTER: 2006 IT Security Strategy Assessment <br> TRAVEL 2:00 PM - 5:00 PM |
| 07/10/06 Mon | Rapp, J 5905720010166 | 3.00 | 3.00 | 555.00 | | | F | 1 | MATTER: 2006 IT Security Strategy Assessment <br> DRAFT VERSION REWRITE |
| 07/10/06 Mon | Rapp, J 5905720010167 | 1.00 | 1.00 | 185.00 | | | F | 1 | MATTER: 2006 IT Security Strategy Assessment <br> REVIEW OF DOCUMENT REWRITE |
| 08/03/06 Thu | Rapp, J 5906020010277 | 1.00 | 1.00 | 185.00 | I | | F | 1 | MATTER: 2006 IT Security Strategy Assessment <br> TRAVEL (2 HOURS * 50%). |
| 08/11/06 Fri | Rapp, J 5906020010287 | 1.00 | 1.00 | 185.00 | I | | F | 1 | MATTER: 2006 IT Security Strategy Assessment <br> TRAVEL (2 HOURS * 50%). |
| 09/08/06 Fri | Rapp, J 5951920010375 | 1.00 | 1.00 | 185.00 | I | | F | 1 | MATTER: 2006 IT Security Strategy Assessment <br> TRAVEL (2 HOURS * 50%). |
| 09/19/06 Tue | Sturisky, S 5951920010395 | 4.00 | 2.00 | 750.00 | D <br> D | | | 1 <br> 2 | MATTER: 2006 IT Security Strategy Assessment <br> CLIENT RELATED ACTIVITIES - INTERNAL CLIENT RELATED ACTIVITIES <br> EXTERNAL CONTINUE TO WORK ON IS GOVERNANCE BRIEFING FOR BENNETT NUSSBAUM PROJECT MANAGEMENT TASKS - PLAN FOR PROJECT WRAP-UP, BUDGET ANALYSIS, ETC. |
| | | | 18.00 | $5,060.00 | | | | |

Total
Number of Entries:      9

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
PricewaterhouseCoopers

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Penning, P | 3.00 | 765.00 | 0.00 | 0.00 | 3.00 | 765.00 | 0.00 | 0.00 | 3.00 | 765.00 |
| Rapp, J | 7.00 | 1,295.00 | 0.00 | 0.00 | 7.00 | 1,295.00 | 0.00 | 0.00 | 7.00 | 1,295.00 |
| Sturisky, S | 6.00 | 2,250.00 | 4.00 | 1,500.00 | 10.00 | 3,750.00 | 2.00 | 750.00 | 8.00 | 3,000.00 |
| | 16.00 | $4,310.00 | 4.00 | $1,500.00 | 20.00 | $5,810.00 | 2.00 | $750.00 | 18.00 | $5,060.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006 IT Security Strategy Assessment | 16.00 | 4,310.00 | 4.00 | 1,500.00 | 20.00 | 5,810.00 | 2.00 | 750.00 | 18.00 | 5,060.00 |
| | 16.00 | $4,310.00 | 4.00 | $1,500.00 | 20.00 | $5,810.00 | 2.00 | $750.00 | 18.00 | $5,060.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT C-2  PAGE 3 of 3

EXHIBIT D
BLOCKED ENTRIES
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McKinney, R | 1.50 | 562.50 |
| Penning, P | 2.00 | 510.00 |
| Smith, A | 0.60 | 150.00 |
| Sturisky, S | 12.00 | 4,500.00 |
| | 16.10 | $5,722.50 |

EXHIBIT D
BLOCKED ENTRIES
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:Monthly, Interim and Final Fee Applications  Case |
| 06/21/06 Wed | Smith, A 10389160-4/12 | 0.60 | 0.60 | 150.00 | H | | F | 1  CONTINUE TO FINALIZE THE MAY 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC) - |
| | | | | | | | | 2  REVISE THE COVER LETTER REGARDING DISCLOSURE OF FEE EXAMINER TIME. |
| | | | | | | | | |
| | | | | | | | | MATTER:2006 IT Security Strategy Assessment |
| 06/23/06 Fri | Penning, P 1038920010/43 | 2.00 | 2.00 | 510.00 | | | | 1  PREPARING FOR PROJECT KICKOFF MEETING, READING WINN-DIXIE 10K AND ANNUAL REPORT, PROJECT SOW, |
| | | | | | | | | 2  AND DISCUSSIONS WITH PROJECT TEAM (SELWYN STURISKY, ROB MCKINNEY, MANUEL PATTERSON) REGARDING SCOPE AND APPROACH. |
| | | | | | | | | |
| | | | | | | | | MATTER:2006 IT Security Strategy Assessment |
| 06/26/06 Mon | McKinney, R 1038920010/50 | 1.50 | 1.50 | 562.50 | G | | | 1  REVIEW PROJECT PLAN /OBJECTIVES. |
| | | | | | G, C | | | 2  DISCUSS INTERVIEW SCHEDULE. |
| | | | | | G, C | | | 3  DISCUSS PROJECT DELIVERABLES - IN PREPARATION FOR WINN-DIXIE KICK-OFF MEETING. |
| | | | | | | | | |
| | | | | | | | | MATTER:2006 IT Security Strategy Assessment |
| 09/06/06 Wed | Sturisky, S 5951920010/362 | 6.00 | 4.00 | 1,500.00 | C | 2.00 | A | 1  EXTERNAL CLIENT RELATED WORK CONFERENCE CALL - |
| | | | | | | 2.00 | F | 2  INTERNAL CONTINUE TO WORK ON FINALIZING INFORMATION SECURITY GOVERNANCE DELIVERABLE (4 HOURS) |
| | | | | | E | 2.00 | F | 3  AND CONSULT WITH PENNING AND RAPP (2 HOURS) |
| | | | | | | | | |
| | | | | | | | | MATTER:2006 IT Security Strategy Assessment |
| 09/14/06 Thu | Sturisky, S 5951920010/390 | 5.00 | 4.00 | 1,500.00 | C | 2.00 | A | 1  PREPARING AND ATTENDING MEETING(S) EXTERNAL CLIENT RELATED WORK |
| | | | | | | 2.00 | A | 2  FINALIZE INFORMATION CLASSIFICATION DELIVERABLE (4 HOURS) |
| | | | | | | 1.00 | F | 2  AND PREPARE WEEKLY STATUS REPORT (1 HOUR) |
| | | | | | | | | |
| | | | | | | | | MATTER:2006 IT Security Strategy Assessment |
| 09/19/06 Tue | Sturisky, S 5951920010/395 | 4.00 | 4.00 | 1,500.00 | C | | | 1  CLIENT RELATED ACTIVITIES - INTERNAL CLIENT RELATED ACTIVITIES |
| | | | | | | | | 2  EXTERNAL CONTINUE TO WORK ON IS GOVERNANCE BRIEFING FOR BENNETT NUSSBAUM PROJECT MANAGEMENT TASKS - PLAN FOR PROJECT WRAP-UP, BUDGET ANALYSIS, ETC. |
| | | | 16.10 | $5,722.50 | | | | |

Total
Number of Entries:        6

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| McKinney, R | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 |
| Penning, P | 2.00 | 510.00 | 0.00 | 0.00 | 2.00 | 510.00 | 0.00 | 0.00 | 2.00 | 510.00 |
| Smith, A | 0.60 | 150.00 | 0.00 | 0.00 | 0.60 | 150.00 | 0.00 | 0.00 | 0.60 | 150.00 |
| Sturisky, S | 12.00 | 4,500.00 | 0.00 | 0.00 | 12.00 | 4,500.00 | 0.00 | 0.00 | 12.00 | 4,500.00 |
| | 16.10 | $5,722.50 | 0.00 | $0.00 | 16.10 | $5,722.50 | 0.00 | $0.00 | 16.10 | $5,722.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 15.50 | 5,572.50 | 0.00 | 0.00 | 15.50 | 5,572.50 | 0.00 | 0.00 | 15.50 | 5,572.50 |
| Monthly, Interim and Final Fee Applications Case | 0.60 | 150.00 | 0.00 | 0.00 | 0.60 | 150.00 | 0.00 | 0.00 | 0.60 | 150.00 |
| | 16.10 | $5,722.50 | 0.00 | $0.00 | 16.10 | $5,722.50 | 0.00 | $0.00 | 16.10 | $5,722.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Campbell, K | 1.00 | 485.00 |
| Foran, R | 0.20 | 24.00 |
| Levy, L | 1.00 | 185.00 |
| Penning, P | 26.50 | 7,237.50 |
| Rapp, J | 43.70 | 8,084.50 |
| Smith, A | 4.20 | 1,050.00 |
| Sturisky, S | 76.50 | 28,687.50 |
| | 153.10 | $45,753.50 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Campbell, K | 1.00 | 485.00 |
| Foran, R | 0.00 | 0.00 |
| Levy, L | 1.00 | 185.00 |
| Penning, P | 21.50 | 5,722.50 |
| Rapp, J | 30.10 | 5,568.50 |
| Smith, A | 0.00 | 0.00 |
| Sturisky, S | 40.50 | 15,187.50 |
| | 94.10 | $27,148.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Monthly, Interim and Final Fee Applications   Case* |
| 06/01/06 Thu | Foran, R 10389160-41 | 0.20 | 0.20 | 24.00 | H, G | | F | 1 | DISCUSSION WITH ANDREA CLARK SMITH (PWC) REGARDING FORMATTING FOR APRIL BILL. |
| | | | | | | | | | MATTER:*Communications and Analysis for Fee Examiner Case* |
| 06/06/06 Tue | Smith, A 10389160-525 | 0.20 | 0.20 | 50.00 | H | | F | 1 | DISCUSSION WITH TIA MARTIN (PWC) REGARDING EXPENSE DESCREPANCY. |
| | | | | | | | | | MATTER:*Communications and Analysis for Fee Examiner Case* |
| 06/06/06 Tue | Smith, A 10389160-526 | 0.30 | 0.30 | 75.00 | | | F | 1 | MEETING WITH MARY KARCZ (PWC) REGARDING QUALITY CONTROL ASSOCIATED WITH THE 1IFA. |
| | | | | | | | | | MATTER:*Communications and Analysis for Fee Examiner Case* |
| 06/07/06 Wed | Smith, A 10389160-533 | 0.40 | 0.40 | 100.00 | | | F | 1 | DISCUSSION WITH LIZ DANTIN (PWC) REGARDING DRAFT RESPONSES TO THE FEE EXAMINER. |
| | | | | | | | | | MATTER:*2006 IT Security Strategy Assessment* |
| 06/23/06 Fri | Penning, P 10389200143 | 2.00 | 1.00 | 255.00 | D D | | | 1 2 | PREPARING FOR PROJECT KICKOFF MEETING, READING WINN-DIXIE 10K AND ANNUAL REPORT, PROJECT SOW, AND DISCUSSIONS WITH PROJECT TEAM (SELWYN STURISKY, ROB MCKINNEY, MANUEL PATTERSON) REGARDING SCOPE AND APPROACH. |
| | | | | | | | | | MATTER:*2006 IT Security Strategy Assessment* |
| 06/26/06 Mon | Campbell, K 10389200144 | 1.00 | 1.00 | 485.00 | | | F & | 1 | PROJECT KICKOFF MEETING WITH WINN-DIXIE PROJECT LEADERSHIP TEAM - SELWYN STURISKY & PIETER PENNING TO DISUCSS PROJECT APPROACH AND DELIVERABLES. |
| | | | | | | | | | MATTER:*2006 IT Security Strategy Assessment* |
| 06/26/06 Mon | Levy, L 10389200147 | 1.00 | 1.00 | 185.00 | | | F & | 1 | PROJECT KICKOFF MEETING WITH WINN-DIXIE PROJECT LEADERSHIP TEAM - SELWYN STURISKY & KEVIN CAMPBELL. |
| | | | | | | | | | MATTER:*2006 IT Security Strategy Assessment* |
| 06/26/06 Mon | Penning, P 10389200151 | 2.00 | 2.00 | 510.00 | | | F | 1 | PREPARATION DISCUSSIONS WITH TEAM MEMBERS LENNY LEVY AND MANUEL PATTERSON IN PREPARATION FOR KICKOFF MEETINGAND TO DISCUSS PROJECT APPROACH, RESPONSIBILITIES AND DELIVERABLES. |
| | | | | | | | | | MATTER:*2006 IT Security Strategy Assessment* |
| 06/26/06 Mon | Penning, P 10389200152 | 1.00 | 1.00 | 255.00 | | | F & | 1 | PROJECT KICKOFF MEETING WITH WINN-DIXIE PROJECT LEADERSHIP TEAM - SELWYN STURISKY & KEVIN CAMPBELL TO DISUCSS PROJECT APPROACH AND DELIVERABLES. |
| | | | | | | | | | MATTER:*2006 IT Security Strategy Assessment* |
| 06/26/06 Mon | Sturisky, S 10389200158 | 1.00 | 1.00 | 375.00 | | | F & | 1 | PREPARING AND ATTENDING MEETING(S): PROJECT KICKOFF MEETING WITH WINN-DIXIE PROJECT LEADERSHIP TEAM - SELWYN STURISKY & KEVIN CAMPBELL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/10/06 Mon | Penning, P 5905720010162 | 3.00 | 3.00 | 765.00 | | | F & 1 | | MATTER:*2006 IT Security Strategy Assessment* <br> EXTERNAL CLIENT RELATED WORK: WORK ON CLIENT DELIVERABLE (WORK ON REPORT, DISCUSSIONS WITH PWC PROJECT TEAM, PLANNING ORG DESIGN) |
| 07/10/06 Mon | Rapp, J 5905720010165 | 0.80 | 0.80 | 148.00 | | | F & 1 | | MATTER:*2006 IT Security Strategy Assessment* <br> MEETING WITH SELWYN AND PIETER TO DISCUSS THE PROJECT |
| 07/10/06 Mon | Sturisky, S 5905720010163 | 3.00 | 3.00 | 1,125.00 | | | F & 1 | | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)WORK ON CLIENT DELIVERABLE (CALLS WITH PIETER AND BRIAN, MAKING CHANGES TO REPORT, ETC.) |
| 07/17/06 Mon | Rapp, J 5905720010187 | 0.50 | 0.50 | 92.50 | | | F 1 | | MATTER:*2006 IT Security Strategy Assessment* <br> INTRAOFFICE CONFERENCE: P. PENNING, B. RAPP - CONFERENCE TO DISCUSS THE PATH MOVING FORWARD FOR THE SECURITY STRATEGY AND ASSET CLASSIFICATION DOCUMENTS: GENERAL PROJECT STRATEGY. |
| 07/17/06 Mon | Sturisky, S 5905720010186 | 2.00 | 2.00 | 750.00 | | | F 1 | | MATTER:*2006 IT Security Strategy Assessment* <br> EXTERNAL CLIENT RELATED WORK:WORK ON CLIENT DELIVERABLE, GOVERNANCE SECTION OF REPORT TOGETHER WITH PIETER PENNING |
| 07/18/06 Tue | Smith, A 59057160-4121 | 0.30 | 0.30 | 75.00 | H | | F 1 | | MATTER:*Monthly, Interim and Final Fee Applications   Case* <br> DISCUSSION WITH RACHEL FORAN (PWC) REGARDING JUNE 2006 TIME DISCREPANCIES AND ADJUSTMENTS. |
| 07/18/06 Tue | Sturisky, S 5905720010193 | 2.00 | 2.00 | 750.00 | | | F 1 | | MATTER:*2006 IT Security Strategy Assessment* <br> EXTERNAL CLIENT RELATED WORK:WORK WITH PIETER PENNING ON CLIENT DELIVERABLE, GOVERNANCE SECTION AND SECURITY ORG DESIGN. |
| 07/18/06 Tue | Sturisky, S 5905720010194 | 2.00 | 2.00 | 750.00 | | | F 1 | | MATTER:*2006 IT Security Strategy Assessment* <br> EXTERNAL CLIENT RELATED WORK:WORKED WITH PIETER PENNING ON CLIENT DELIVERABLE, GOVERNANCE SECTION |
| 07/18/06 Tue | Sturisky, S 5905720010195 | 2.00 | 2.00 | 750.00 | | | F 1 | | MATTER:*2006 IT Security Strategy Assessment* <br> EXTERNAL CLIENT RELATED WORK:WORK WITH PIETER PENNING ON CLIENT DELIVERABLE, GOVERNANCE SECTION AND VIRTUAL TEAM COMPOSITION. |
| 07/19/06 Wed | Smith, A 59057160-4123 | 0.20 | 0.20 | 50.00 | H | | F 1 | | MATTER:*Monthly, Interim and Final Fee Applications   Case* <br> DISCUSSION WITH RACHEL FORAN (PWC) REGARDING JUNE 2006 TIME DISCREPANCIES AND ADJUSTMENTS. |
| 07/19/06 Wed | Smith, A 59057160-5127 | 0.80 | 0.80 | 200.00 | H | | F 1 | | MATTER:*Communications and Analysis for Fee Examiner Case* <br> DISCUSSION WITH LIZ EIDE (PWC) REGARDING ASCII FILES FOR THE 4TH INTERIM PERIOD. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/20/06 Thu | Rapp, J  5905720010197 | 0.50 | 0.50 | 92.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>INTRAOFFICE CONFERENCE: P. PENNING, B. RAPP - DISCUSSED THE GENERAL DIRECTION OF THE ASSET CLASSIFICATION DOCUMENT |
| 07/21/06 Fri | Rapp, J  5905720010201 | 0.30 | 0.30 | 55.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>INTRAOFFICE CONFERENCE: P. PENNING, B. RAPP - DISCUSSED THE GENERAL DIRECTION OF THE ASSET CLASSIFICATION DOCUMENT |
| 07/25/06 Tue | Rapp, J  5905720010215 | 0.50 | 0.50 | 92.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>INTRAOFFICE CONFERENCE: P. PENNING, B. RAPP - DISCUSSED THE GENERAL DIRECTION OF THE ASSET CLASSIFICATION DOCUMENT |
| 07/25/06 Tue | Rapp, J  5905720010216 | 0.80 | 0.80 | 148.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>INTRAOFFICE CONFERENCE: P. PENNING, B. RAPP - DISCUSSED THE STRATEGY FOR THE SECURITY GOVERNANCE TIMELINE |
| 07/25/06 Tue | Smith, A  59057160-5129 | 1.10 | 1.10 | 275.00 | H | | F | 1 | MATTER:*Communications and Analysis for Fee Examiner Case*<br>MEETING WITH LIZ EIDE (PWC) REGARDING FEE APPLICATION ASCII FILES FOR THE 4TH INTERIM FEE APPLICATION. |
| 07/26/06 Wed | Penning, P  5905720010217 | 2.00 | 2.00 | 510.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>EXTERNAL CLIENT RELATED WORKCONFERENCE CALL - INTERNAL: CONFERENCE CALS TO WORK WITH SELWYN AND BRYAN RAPP TO WORK ON CLIENT DELIVERABLES, GOVERNANCE SECTION AND ORG. DESIGN |
| 07/26/06 Wed | Sturisky, S  5905720010220 | 2.00 | 2.00 | 750.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>CONFERENCE CALL - INTERNAL:EXTERNAL CLIENT RELATED WORK:CONFERENCE CALLS TO WORK WITH PIETER PENNING AND BRYAN RAPP ON CLIENT DELIVERABLE, GOVERNANCE SECTION AND ORGANIZATIONAL DESIGN. |
| 07/27/06 Thu | Penning, P  5905720010223 | 0.50 | 0.50 | 127.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>EXTERNAL CLIENT RELATED WORK: CREATED WEEKLY PROJECT STATUS REPORT WITH SELWYN STURISKY |
| 07/27/06 Thu | Rapp, J  5905720010227 | 7.50 | 7.50 | 1,387.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>INTRAOFFICE CONFERENCE: P. PENNING, B. RAPP - DISCUSSED THE GENERAL DIRECTION OF THE ASSET CLASSIFICATION DOCUMENT |
| 07/27/06 Thu | Rapp, J  5905720010228 | 0.50 | 0.50 | 92.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>INTRAOFFICE CONFERENCE: S.STURISKY, B. RAPP - DISCUSSED THE GENERAL DIRECTION OF THE ASSET CLASSIFICATION DOCUMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/27/06 Thu | Rapp, J 5905720010229 | 0.50 | 0.50 | 92.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* INTRAOFFICE CONFERENCE: P. PENNING, B. RAPP - DISCUSSED THE GENERAL DIRECTION OF THE ASSET CLASSIFICATION DOCUMENT |
| 07/27/06 Thu | Sturisky, S 5905720010225 | 2.50 | 2.50 | 937.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK:WORK WITH PIETER PENNING AND BRYAN RAPP GOVERNANCE SECTION OF PROJECT DELIVERABLE (PHASED ROLLOUT APPROACH OF ISC AND OBJECTIVES FOR EACH PHASE) |
| 07/27/06 Thu | Sturisky, S 5905720010226 | 0.50 | 0.50 | 187.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK:CREATED WEEKLY PROJECT STATUS REPORT WITH PIETER PENNING |
| 07/28/06 Fri | Sturisky, S 5905720010235 | 2.00 | 2.00 | 750.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* EXTERNAL CLIENT RELATED WORK:WORKED WITH PIETER PENNING ON CLIENT DELIVERABLE, TIMELINE FOR OPERATIONALIZING SECURITY |
| 08/01/06 Tue | Penning, P 5906020010246 | 2.00 | 2.00 | 510.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)REVIEW INFORMATION CLASSIFICATION BEST PRACTICES AND IDENTIFY POTENTIAL DATA ASSET CATEGORIES. (SELF, STURISKY RAPP) |
| 08/01/06 Tue | Rapp, J 5906020010252 | 2.00 | 2.00 | 370.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S):1:00 PM - 3:00 PM - CONTINUE TO REVIEW DRAFT OF INFORMATION CLASSIFICATION DELIVERABLE WITH SELWYN STURISKY. |
| 08/01/06 Tue | Rapp, J 5906020010256 | 2.00 | 2.00 | 370.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S):8:00 AM - 10:00 AM - REVIEWING PROFECT PLAN WITH SELWYN STURISKY ABOUT DRAFT OF INFORMATION CLASSIFICATION DELIVERABLE |
| 08/01/06 Tue | Sturisky, S 5906020010247 | 2.00 | 2.00 | 750.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S):1:00 PM - 3:00 PM - CONTINUE TO REVIEW DRAFT OF INFORMATION CLASSIFICATION DELIVERABLE WITH BRYAN RAPP. |
| 08/01/06 Tue | Sturisky, S 5906020010251 | 2.00 | 2.00 | 750.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S):8:00 AM - 10:00 AM - PROVIDING GUIDANCE AND DIRECTION TO BRYAN RAPP ON DRAFT OF INFORMATION CLASSIFICATION DELIVERABLE. |
| 08/02/06 Wed | Penning, P 5906020010257 | 2.00 | 2.00 | 510.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S): PREPARATION FOR MEETING WITH C. WATSON TOMORROW (UPDATE STATUS REPORT, ISC DEPLOYMENT TIMELINE ATTENDED BY STURISKY, RAPP AND SELF. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/02/06 Wed | Rapp, J 5906020010 263 | 2.00 | 2.00 | 370.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)7:00 PM - 9:00 PM - REVIEW INFORMATION SECURITY COMMITTEE TIMELINE AND MAKE ADJUSTMENTS WITH PIETER PENNING AND SELWYN STURISKY |
| 08/02/06 Wed | Rapp, J 5906020010 264 | 2.00 | 2.00 | 370.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S):1:00 PM - 3:00 PM - CONTINUE TO WORK ON INFO. CLASSIFICATION DOCUMENT WITH SELWYN STURISKY |
| 08/02/06 Wed | Rapp, J 5906020010 265 | 2.00 | 2.00 | 370.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S):8:00 AM - 10:00 AM - REVIEWING DRAFT OF INFORMATION CLASSIFICATION DELIVERABLE WITH SELWYN STURISKY |
| 08/02/06 Wed | Rapp, J 5906020010 266 | 2.00 | 2.00 | 370.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)10:00 AM - 12:00 PM - REVIEW INFORMATION SECURITY COMMITTEE TIMELINE DRAFT DELIVERABLE WITH SELWYN STURISKY |
| 08/02/06 Wed | Sturisky, S 5906020010 258 | 2.00 | 2.00 | 750.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S):8:00 AM - 10:00 AM - PROVIDING GUIDANCE AND DIRECTION TO BRYAN RAPP ON DRAFT OF INFORMATION CLASSIFICATION DELIVERABLE |
| 08/02/06 Wed | Sturisky, S 5906020010 259 | 2.00 | 2.00 | 750.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)10:00 AM - 12:00 PM - REVIEW INFORMATION SECURITY COMMITTEE TIMELINE DRAFT DELIVERABLE WITH BRYAN RAPP. |
| 08/02/06 Wed | Sturisky, S 5906020010 260 | 2.00 | 2.00 | 750.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S):1:00 PM - 3:00 PM - CONTINUE TO REFINE INFORMATION SECURITY COMMITTEE TIMELINE WITH BRYAN RAPP. |
| 08/02/06 Wed | Sturisky, S 5906020010 261 | 2.00 | 2.00 | 750.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)7:00 PM - 9:00 PM - BRIEF PIETER PENNING AND BRYAN RAPP ON INFORMATION SECURITY COMMITTEE TIMELINE AND MAKE ADJUSTMENTS. |
| 08/03/06 Thu | Penning, P 5906020010 270 | 3.00 | 3.00 | 765.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)WORK WITH BRYAN RAPP AND SELWYN STURISKY ON UPDATES TO INFORMATION SECURITY COMMITTEE TIMELINE AND IS GOVERNANCE DELIVERABLE BASED ON FEEDBACK FROM CHARLIE WESTON. |
| 08/03/06 Thu | Rapp, J 5906020010 275 | 3.00 | 3.00 | 555.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)9:00 AM - 12:00 PM - WORK WITH SELWYN STURISKY AND PIETER PENNING ON UPDATES TO INFORMATION SECURITY COMMITTEE TIMELINE AND IS GOVERNANCE DELIVERABLE BASED ON FEEDBACK FROM CHARLIE WESTON. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/03/06 Thu | Rapp, J 5906020010276 | 4.00 | 4.00 | 740.00 | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)12:00 PM - 4:00 PM - WORK WITH BRYAN RAPP AND PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT DELIVERABLE. |
| 08/03/06 Thu | Sturisky, S 5906020010272 | 3.00 | 3.00 | 1,125.00 | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)9:00 AM - 12:00 PM - WORK WITH BRYAN RAPP AND PIETER PENNING ON UPDATES TO INFORMATION SECURITY COMMITTEE TIMELINE AND IS GOVERNANCE DELIVERABLE BASED ON FEEDBACK FROM CHARLIE WESTON. |
| 08/03/06 Thu | Sturisky, S 5906020010273 | 4.00 | 4.00 | 1,500.00 | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)12:00 PM - 4:00 PM - WORK WITH BRYAN RAPP AND PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT DELIVERABLE. |
| 08/04/06 Fri | Penning, P 5906020010278 | 4.00 | 4.00 | 1,020.00 | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)WORK WITH BRYAN RAPP AND SELWYN STURISKY ON UPDATES TO INFORMATION CLASSIFICATION DRAFT DELIVERABLE. |
| 08/04/06 Fri | Sturisky, S 5906020010279 | 4.00 | 4.00 | 1,500.00 | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)8:00 AM - 12:00 PM - WORK WITH BRYAN RAPP AND PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT DELIVERABLE. |
| 08/08/06 Tue | Smith, A 59060160-4240 | 0.50 | 0.50 | 125.00 H | | F | 1 | MATTER:*Monthly, Interim and Final Fee Applications   Case* <br> FOLLOW-UP WITH CLIENT SERVICE PROFESSIONALS REGARDING JUNE 2006 TIME DESCRIPTIONS, AS WELL AS JULY 15TH. |
| 08/15/06 Tue | Sturisky, S 5906020010293 | 3.00 | 3.00 | 1,125.00 | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)WORK WITH BRYAN RAPP AND PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE. |
| 08/16/06 Wed | Rapp, J 5906020010303 | 2.00 | 2.00 | 370.00 | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)WORK WITH SELWYN STURISKY ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE |
| 08/16/06 Wed | Smith, A 59060160-4243 | 0.40 | 0.40 | 100.00 | | F | 1 | MATTER:*Monthly, Interim and Final Fee Applications   Case* <br> MEETING WITH LIZ EIDE AND SUBASHI STENDAHL (PWC) REGARDING FINALIZING THE JUNE 2006 INVOICE. |
| 08/16/06 Wed | Sturisky, S 5906020010296 | 2.00 | 2.00 | 750.00 | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING ACTION PLAN(S)10:00 AM - 12:00 PM - WORK WITH BRYAN RAPP ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/16/06 Wed | Sturisky, S 5906020010297 | 2.00 | 2.00 | 750.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)1:00 PM - 3:00 PM - WORK WITH BRYAN RAPP ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE. |
| 08/16/06 Wed | Sturisky, S 5906020010298 | 1.00 | 1.00 | 375.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S)3:00 PM - 4:00 PM - CONSULT WITH PIETER PENNING REGARDING UPDATES TO IS GOVERNANCE DRAFT AND INFORMATION CLASSIFICATION DRAFT. |
| 08/17/06 Thu | Rapp, J 5906020010310 | 2.50 | 2.50 | 462.50 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)WORK WITH PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE |
| 08/17/06 Thu | Rapp, J 5906020010311 | 2.50 | 2.50 | 462.50 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)WORK WITH SELWYN STURISKY AND CONSULT WITH PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE |
| 08/17/06 Thu | Sturisky, S 5906020010304 | 2.50 | 2.50 | 937.50 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)10:00 AM - 12:30 PM - WORK WITH BRYAN RAPP ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE. |
| 08/17/06 Thu | Sturisky, S 5906020010305 | 2.50 | 2.50 | 937.50 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)1:30 PM - 4:00 PM - WORK WITH BRYAN RAPP AND CONSULT WITH PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE. |
| 08/18/06 Fri | Rapp, J 5906020010319 | 2.80 | 2.80 | 518.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)WORK WITH SELWYN STURISKY AND PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE. |
| 08/18/06 Fri | Sturisky, S 5906020010316 | 3.00 | 3.00 | 1,125.00 | | | F & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING ACTION PLAN(S)8:00 AM - 11:00 AM - WORK WITH BRYAN RAPP AND PIETER PENNING ON UPDATES TO INFORMATION CLASSIFICATION DRAFT AND IS GOVERNANCE DELIVERABLE. |
| 08/21/06 Mon | Sturisky, S 5906020010323 | 0.50 | 0.50 | 187.50 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* DISCUSSION - INTERNAL12:00 PM - 12:30 PM - CONSULT WITH PIETER PENNING REGARDING COMMENTS RELATED TO IT GOVERNANCE DOCUMENT |
| 08/22/06 Tue | Sturisky, S 5906020010324 | 1.00 | 1.00 | 375.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* DISCUSSION - INTERNAL12:00 PM - 1:00 PM - CONSULT WITH PIETER PENNING REGARDING COMMENTS RELATED TO IT GOVERNANCE DOCUMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/23/06 Wed | Sturisky, S 5906020010 325 | 1.00 | 1.00 | 375.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>DISCUSSION - INTERNAL12:00 PM - 1:00 PM - CONSULT WITH PIETER PENNING REGARDING COMMENTS RELATED TO IT GOVERNANCE DOCUMENT |
| 08/24/06 Thu | Penning, P 5906020010 330 | 2.00 | 2.00 | 510.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>DISCUSSION - INTERNAL: WEEKLY STATUS MEETING DEBRIEF AND PLANNING. SELWYN STURISKY AND PIETER PENNING. |
| 08/24/06 Thu | Sturisky, S 5906020010 333 | 4.00 | 4.00 | 1,500.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING ACTION PLAN(S)8:00 AM - 12:00 PM - WORK WITH PIETER PENNING ON UPDATES TO IS GOVERNANCE DELIVERABLE IN ADVANCE OF MEETING WITH CHARLIE, JEFF, ANDMAURA. |
| 08/24/06 Thu | Sturisky, S 5906020010 334 | 1.50 | 1.50 | 562.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S)2:00 PM - 3:30 PM - BRIEF PIETER PENNING AND KEVIN CAMPBELL ON PROJECT STATUS AND MAKE SURE THAT ALL QUESTIONS RELATED TO PROGRESS ARE FULLY ANSWERED. |
| 08/24/06 Thu | Sturisky, S 5906020010 336 | 0.50 | 0.50 | 187.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S)4:30 PM - 5:00 PM - MEET WITH KEVIN CAMPBELL AND PIETER PENNING TO DISCUSS ITEMS IDENTIFIED IN STATUS MEETING |
| 09/05/06 Tue | Sturisky, S 5951920010 360 | 6.00 | 2.00 | 750.00 | | 4.00 | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>EXTERNAL CLIENT RELATED WORK CONFERENCE CALL - INTERNALCONTINUE TO WORK ON FINALIZING INFORMATION SECURITY GOVERNANCE DELIVERABLE (4 HOURS) |
| | | | | | C | 2.00 | F | 2 | AND CONSULT WITH PENNING AND RAPP (2 HOURS) |
| 09/06/06 Wed | Rapp, J 5951920010 364 | 1.00 | 1.00 | 185.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>INTERNAL PROJECT STATUS MEETING WITH SELWYN AND PIETER |
| 09/06/06 Wed | Sturisky, S 5951920010 362 | 6.00 | 2.00 | 750.00 | D, C | 2.00 | A | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>EXTERNAL CLIENT RELATED WORK CONFERENCE CALL - |
| | | | | | D | 2.00 | F | 2 | INTERNAL CONTINUE TO WORK ON FINALIZING INFORMATION SECURITY GOVERNANCE DELIVERABLE (4 HOURS) |
| | | | | | | 2.00 | F & | 3 | AND CONSULT WITH PENNING AND RAPP (2 HOURS) |
| 09/07/06 Thu | Penning, P 5951920010 365 | 2.00 | 2.00 | 750.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>DISCUSSION - INTERNAL DISCUSSION - CLIENT MEETING AND DISCUSSIONS WITH PWC TEAM (STURISKY AND RAPP) ON DELIVERABLES AS WELL AS INTERACTION WITH THE CLIENT TO SOLICIT INPUT (GLEASON). |
| 09/08/06 Fri | Penning, P 5951920010 371 | 2.00 | 2.00 | 750.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S) 7:00AM -9:00AM: PREPARATION FOR WEEKLY STATUS MEETING INCLUDING STATUS REPORT: PENNING AND RAPP |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/08/06 Fri | Rapp, J 5951920010377 | 2.00 | 2.00 | 370.00 | | | F | & | MATTER:*2006 IT Security Strategy Assessment* |
| | | | | | | | | 1 | INTERNAL PROJECT STATUS MEETING WITH SELWYN AND PIETER |
| 09/13/06 Wed | Sturisky, S 5951920010386 | 5.00 | 2.00 | 750.00 | C | 3.00 | F | 1 | MATTER:*2006 IT Security Strategy Assessment* |
| | | | | | | | | | DISCUSSION - INTERNAL EXTERNAL CLIENT RELATED WORK CONTINUE TO WORK ON FINALIZING INFORMATION CLASSIFICATION DELIVERABLE (3 HOURS) |
| | | | | | | 2.00 | F | 2 | AND CONSULT WITH PIETER PENNING ON PROJECT STATUS AND OTHER AGENDA ITEMS (2 HOURS) |
| 09/25/06 Mon | Sturisky, S 5951920010407 | 2.00 | 2.00 | 750.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* |
| | | | | | | | | | PREPARING AND ATTENDING MEETING(S) PREPARE FOR MEETING WITH BENNETT NUSSBAUM WITH KEVIN CAMPBELL AND PIETER PENNING |
| 09/25/06 Mon | Sturisky, S 5951920010409 | 3.50 | 2.00 | 750.00 | | 1.00 | F | 1 | MATTER:*2006 IT Security Strategy Assessment* |
| | | | | | | | | | PREPARING AND ATTENDING MEETING(S) MEET WITH CAMPBELL, PENNING, AND LIZ DANTIN TO DEBRIEF AFTER BENNETT MEETING (1 HOUR) |
| | | | | | I | 1.50 | A | 2 | TRAVEL FROM JACKSONVILLE TO ATLANTA - 3 HOURS * 50% |
| | | | | | | 1.00 | F | 3 | AND CONSULT WITH PENNING ON SPECIFIC ACTION ITEMS (1 HOUR) |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 153.10 | $45,753.50 |
| TOTAL ENTRY COUNT: | 85 | | |
| TOTAL TASK COUNT: | 86 | | |
| TOTAL OF & ENTRIES | | 94.10 | $27,148.50 |
| TOTAL ENTRY COUNT: | 44 | | |
| TOTAL TASK COUNT: | 44 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Campbell, K | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 |
| Foran, R | 0.20 | 24.00 | 0.00 | 0.00 | 0.20 | 24.00 | 0.00 | 0.00 | 0.20 | 24.00 |
| Levy, L | 1.00 | 185.00 | 0.00 | 0.00 | 1.00 | 185.00 | 0.00 | 0.00 | 1.00 | 185.00 |
| Penning, P | 25.50 | 6,982.50 | 2.00 | 510.00 | 27.50 | 7,492.50 | 1.00 | 255.00 | 26.50 | 7,237.50 |
| Rapp, J | 43.70 | 8,084.50 | 0.00 | 0.00 | 43.70 | 8,084.50 | 0.00 | 0.00 | 43.70 | 8,084.50 |
| Smith, A | 4.20 | 1,050.00 | 0.00 | 0.00 | 4.20 | 1,050.00 | 0.00 | 0.00 | 4.20 | 1,050.00 |
| Sturisky, S | 76.50 | 28,687.50 | 0.00 | 0.00 | 76.50 | 28,687.50 | 0.00 | 0.00 | 76.50 | 28,687.50 |
| | 152.10 | $45,498.50 | 2.00 | $510.00 | 154.10 | $46,008.50 | 1.00 | $255.00 | 153.10 | $45,753.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Campbell, K | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 |
| Foran, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Levy, L | 1.00 | 185.00 | 0.00 | 0.00 | 1.00 | 185.00 | 0.00 | 0.00 | 1.00 | 185.00 |
| Penning, P | 21.50 | 5,722.50 | 0.00 | 0.00 | 21.50 | 5,722.50 | 0.00 | 0.00 | 21.50 | 5,722.50 |
| Rapp, J | 30.10 | 5,568.50 | 0.00 | 0.00 | 30.10 | 5,568.50 | 0.00 | 0.00 | 30.10 | 5,568.50 |
| Smith, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sturisky, S | 40.50 | 15,187.50 | 0.00 | 0.00 | 40.50 | 15,187.50 | 0.00 | 0.00 | 40.50 | 15,187.50 |
| | 94.10 | $27,148.50 | 0.00 | $0.00 | 94.10 | $27,148.50 | 0.00 | $0.00 | 94.10 | $27,148.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT E
INTRAOFFICE CONFERENCES
PricewaterhouseCoopers


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006 IT Security Strategy Assessment | 147.70 | 44,424.50 | 2.00 | 510.00 | 149.70 | 44,934.50 | 1.00 | 255.00 | 148.70 | 44,679.50 |
| Communications and Analysis for Fee Examiner Case | 2.80 | 700.00 | 0.00 | 0.00 | 2.80 | 700.00 | 0.00 | 0.00 | 2.80 | 700.00 |
| Monthly, Interim and Final Fee Applications Case | 1.60 | 374.00 | 0.00 | 0.00 | 1.60 | 374.00 | 0.00 | 0.00 | 1.60 | 374.00 |
| | 152.10 | $45,498.50 | 2.00 | $510.00 | 154.10 | $46,008.50 | 1.00 | $255.00 | 153.10 | $45,753.50 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006 IT Security Strategy Assessment | 94.10 | 27,148.50 | 0.00 | 0.00 | 94.10 | 27,148.50 | 0.00 | 0.00 | 94.10 | 27,148.50 |
| Communications and Analysis for Fee Examiner Case | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Monthly, Interim and Final Fee Applications Case | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 94.10 | $27,148.50 | 0.00 | $0.00 | 94.10 | $27,148.50 | 0.00 | $0.00 | 94.10 | $27,148.50 |

RANGE OF HOURS

RANGE OF FEES


(−) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Campbell, K | 7.00 | 3,395.00 |
| Levy, L | 0.50 | 92.50 |
| Penning, P | 30.00 | 8,250.00 |
| Rapp, J | 7.80 | 1,443.00 |
| Sturisky, S | 23.00 | 8,625.00 |
| | 68.30 | $21,805.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Campbell, K | 2.00 | 970.00 |
| Levy, L | 0.50 | 92.50 |
| Penning, P | 26.00 | 7,230.00 |
| Rapp, J | 7.80 | 1,443.00 |
| Sturisky, S | 4.50 | 1,687.50 |
| | 40.80 | $11,423.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/28/06 Wed | Penning, P 103892001071 | 1.00 | 1.00 | 255.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S): MEETING WITH RICH DUBNICK TO DISCUSS HIS FUNCTIONAL ROLE AND RESPONSIBILITIES FOR PURPOSE OF SECURITY STRATEGY AND GOVERNANCE MODEL DEVELOPMENT, ALSO ATTENDED BY SELWYN STURISKY. |
| 06/28/06 Wed | Penning, P 103892001073 | 1.00 | 1.00 | 255.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S): MEETING WITH MAURA HART TO DISCUSS HER FUNCTIONAL ROLE AND RESPONSIBILITIES FOR PURPOSE OF SECURITY STRATEGY AND GOVERNANCE MODEL DEVELOPMENT, ALSO ATTENDED BY SELWYN STURISKY. |
| 06/28/06 Wed | Penning, P 103892001074 | 1.50 | 1.50 | 382.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>DISCUSSION - CLIENT: MEETING WITH CATHRINE HENRY TO DISCUSS HER FUNCTIONAL ROLE AND RESPONSIBILITIES FOR PURPOSE OF SECURITY STRATEGY AND GOVERNANCE MODEL DEVELOPMENT, ALSO ATTENDED BY SELWYN STURISKY. |
| 06/28/06 Wed | Sturisky, S 103892001076 | 1.00 | 1.00 | 375.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S) - INTERVIEW MAURA HART REGARDING MERCHANDISING APPLICATION DEVELOPMENT AT WINN-DIXIE |
| 06/28/06 Wed | Sturisky, S 103892001078 | 1.00 | 1.00 | 375.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S) - INTERVIEW RICH DUBNICK REGARDING IT OPERATIONS AT WINN-DIXIE |
| 06/28/06 Wed | Sturisky, S 103892001080 | 1.50 | 1.50 | 562.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S) - INTERVIEW CATHERINE HENRY REGARDING COMPLIANCE ACTIVITIES AT WINN-DIXIE |
| 06/29/06 Thu | Penning, P 103892001084 | 1.00 | 1.00 | 255.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>INTERVIEW WITH JEFF GLEESON TO DISCUSS HIS FUNCTIONAL ROLE AND RESPONSIBILITIES FOR PURPOSE OF SECURITY STRATEGY AND GOVERNANCE MODEL DEVELOPMENT, ALSO ATTENDED BY SELWYN STURISKY. |
| 06/29/06 Thu | Sturisky, S 103892001090 | 1.00 | 1.00 | 375.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S) - INTERVIEW JEFF GLEASON REGARDING INTERNAL AUDIT ACTIVITIES AT WINN-DIXIE WITH RESPECT TO IT SECURITY. |
| 06/30/06 Fri | Levy, L 103892001095 | 0.50 | 0.50 | 92.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>STATUS MEETING WITH WHOLE PWC PROJECT TEAM. |
| 06/30/06 Fri | Penning, P 103892001096 | 1.00 | 1.00 | 255.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>CONFERENCE CALL - CLIENT: WEEKLY STATUS MEETING WITH CLIENT, JEFF GLEESON, MAURA HART AND PWC TEAM (SELWYN STURISKY, KEVIN CAMPBELL, BRYAN RAPP). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/30/06 Fri | Rapp, J 10389200101 102 | 0.50 | 0.50 | 92.50 | | | F  & 1 | MATTER:*2006 IT Security Strategy Assessment* PARTICIPATE IN PWC TEAM STATUS MEETING- SELWYN STURISKY, PIETER PENNING, LENNY LEVY. |
| 06/30/06 Fri | Sturisky, S 10389200101 99 | 0.50 | 0.50 | 187.50 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING WEEKLY STATUS REPORT MEETING WITH JEFF GLEASON AND MAURA HART. |
| 07/05/06 Wed | Penning, P 59057200101 132 | 1.00 | 1.00 | 255.00 | | | F  & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S: MEETING WITH SCOTT MOORE |
| 07/05/06 Wed | Penning, P 59057200101 134 | 1.00 | 1.00 | 255.00 | | | F  & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S): MEETING WITH BARRY KIRK |
| 07/05/06 Wed | Penning, P 59057200101 136 | 1.00 | 1.00 | 255.00 | | | F  & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S): MEETING WITH SANDY MERRY |
| 07/05/06 Wed | Penning, P 59057200101 137 | 1.00 | 1.00 | 255.00 | | | F  & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S): MEETING WITH WANDA BRADLEY |
| 07/05/06 Wed | Sturisky, S 59057200101 139 | 1.00 | 1.00 | 375.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S)8:30 AM - 9:30 AM - INTERVIEW SCOTT MOORE |
| 07/05/06 Wed | Sturisky, S 59057200101 140 | 1.00 | 1.00 | 375.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S)11:00 AM - 12:00 PM INTERVIEW BARRY KIRK |
| 07/05/06 Wed | Sturisky, S 59057200101 144 | 1.00 | 1.00 | 375.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S)1:00 PM - 2:00 PM INTERVIEW WANDA BRADLEY |
| 07/05/06 Wed | Sturisky, S 59057200101 145 | 1.00 | 1.00 | 375.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S)3:00 PM - 4:00 PM - INTERVIEW SANDY MERRY |
| 07/06/06 Thu | Penning, P 59057200101 147 | 3.00 | 3.00 | 765.00 | | | F  & 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S): MEETING WITH GREG MORKEN, MIKE LEBLANCQ AND ERIC LINDEN |
| 07/06/06 Thu | Sturisky, S 59057200101 151 | 1.00 | 1.00 | 375.00 | | | F 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S)10:00 AM - 11:00 AM - INTERVIEW MIKE LEBLANC |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/06/06 Thu | Sturisky, S 5905720010 152 | 1.00 | 1.00 | 375.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)9:00 AM - 10:00 AM - INTERVIEW ERIC LINDEN |
| 07/06/06 Thu | Sturisky, S 5905720010 154 | 1.00 | 1.00 | 375.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)7:30 AM - 8:30 AM - INTERVIEW GREG MORKEN, PAUL CANNON, AND MELISSA YON |
| 07/07/06 Fri | Campbell, K 5905720010 157 | 1.00 | 1.00 | 485.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> STATUS MEETING FOR PROJECT WITH JEFF GLEASON & MAURA |
| 07/07/06 Fri | Penning, P 5905720010 158 | 1.00 | 1.00 | 255.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S: WEEKLY STATUS MEETING |
| 07/07/06 Fri | Sturisky, S 5905720010 161 | 0.50 | 0.50 | 187.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)11:00 AM - 11:30 AM - STATUS MEETING |
| 07/13/06 Thu | Campbell, K 5905720010 175 | 1.00 | 1.00 | 485.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> REVIEW OF DRAFT DELIVERABLE WITH JEFF GLEASON. |
| 07/13/06 Thu | Rapp, J 5905720010 179 | 0.50 | 0.50 | 92.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> STATUS MEETING WITH SELWYN, KEVIN, PIETER, JEFF GLEASON |
| 07/13/06 Thu | Sturisky, S 5905720010 177 | 0.50 | 0.50 | 187.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)11:00 - 11:30 - CONFERENCE CALL WITH JEFF GLEASON AND GREG KENTCITZKI |
| 07/18/06 Tue | Penning, P 5905720010 192 | 2.00 | 2.00 | 510.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S): PREPARATION AND ATTENDING MEETING WITH JEFF GLEASON |
| 07/18/06 Tue | Sturisky, S 5905720010 196 | 2.00 | 2.00 | 750.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S):PREPARATION AND ATTENDING MEETING WITH JEFF GLEASON (DIR. OF INTERNAL AUDIT) TO DISCUSS GOVERNANCE MODEL AND PROJECT PROGRESS, ALSOATTENDED BY PIETER PENNING |
| 07/21/06 Fri | Campbell, K 5905720010 199 | 1.00 | 1.00 | 485.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> WEEKLY STATUS CALL - JEFF GLEASON & MAURA. TALK THROUGH STATUS OF PROJECT AND MAKE CHANGES ACCORDINGLY. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/06 Fri | Penning, P 59057200101200 | 2.00 | 2.00 | 510.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* PREPARING AND ATTENDING MEETING(S): PREPARED FOR AND ATTENDED WEEKLY PROJECT STATUS MEETING, ATTENDED BY JEFF GLEASON, MAURA HART FROM CLIENT. |
| 07/21/06 Fri | Rapp, J 59057200101203 | 0.50 | 0.50 | 92.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* CLIENT MEETING: WEEKLY STATUS MEETING BETWEEN PWC TEAM (P.PENNING, S. STURISKY, B.RAPP, K.CAMPBELL) AND WINN-DIXIE (JEFF GLEASON, GREG MORKEN, MAURA HART) |
| 07/24/06 Mon | Penning, P 59057200101207 | 1.00 | 1.00 | 255.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* DISCUSSION - CLIENT: MEETING WITH JEFF GLEASON (ALSO ATTENDED BY PWC BRYAN RAPP) TO DISCUSS DELIVERABLE AS WELL AS CURRENT STATUS ANDPROGRESS. |
| 07/24/06 Mon | Rapp, J 59057200101209 | 0.50 | 0.50 | 92.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* PWC MEETING (P.PENNING, B.RAPP) WITH JEFF GLEASON AND MAURA HART TO DISCUSS PROJECT DIRECTION AND PRIORITY |
| 07/26/06 Wed | Penning, P 59057200101218 | 1.00 | 1.00 | 255.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* DISCUSSION - CLIENT: MEETING WITH JEFF GLEASON AND MAURA HART (ALSO ATTENDED BY PWC BRYAN RAPP)TO DISCUSS DELIVERABLE AS WELL AS CURRENT STATUS AND PROGRESS. |
| 07/26/06 Wed | Rapp, J 59057200101221 | 0.80 | 0.80 | 148.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* STATUS MEETING - PWC (P.PENNING, B. RAPP) AND WINN-DIXIE (JEFF GLEASON, MAURA HART) DISCUSS THE STATUS OF ASSET CLASSIFICATION AND GOVERNANCE EFFORTS. |
| 07/28/06 Fri | Campbell, K 59057200101231 | 1.00 | 1.00 | 485.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* WEEKLY STATUS CALL - JEFF GLEASON & MAURA. TALK THROUGH STATUS OF PROJECT AND MAKE CHANGES ACCORDINGLY. |
| 07/28/06 Fri | Penning, P 59057200101233 | 1.00 | 1.00 | 255.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* ATTENDING MEETING(S): ATTEND WEEKLY STATUS MEETING WITH JEFF GLEASON/MAURA HART AND PWC KEVIN CAMPBELL, SELWYN STURISKY AND BRYAN RAPP |
| 07/28/06 Fri | Rapp, J 59057200101238 | 0.50 | 0.50 | 92.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* CLIENT MEETING: WEEKLY STATUS MEETING BETWEEN PWC TEAM (P.PENNING, S. STURISKY, B.RAPP, K.CAMPBELL) AND WINN-DIXIE (JEFF GLEASON, GREG MORKEN, MAURA HART) |
| 07/28/06 Fri | Sturisky, S 59057200101236 | 1.00 | 1.00 | 375.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment* CONFERENCE CALL - CLIENTPREPARING AND ATTENDING MEETING(S):WEEKLY PROJECT STATUS CALL - ATTENDED BY KEVIN CAMPBELL (PWC), PIETER PENNING (PWC), BRYAN RAPP (PWC), AND JEFF GLEASON (WINN-DIXIE) AND GREG KENTCITZKI (WINN-DIXIE) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/01/06 Tue | Rapp, J 5906020010255 | 1.00 | 1.00 | 185.00 | | | F | & 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)4:00 PM - 5:00 PM - MEET WITH JEFF GLEASON AND SELWYN STURISKY TO DISCUSS WINN-DIXIE INFORMATION SECURITY TIMELINE. |
| 08/01/06 Tue | Sturisky, S 5906020010249 | 1.00 | 1.00 | 375.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)4:00 PM - 5:00 PM - MEET WITH JEFF GLEASON AND BRYAN RAPP TO DISCUSS WINN-DIXIE INFORMATION SECURITY TIMELINE. |
| 08/03/06 Thu | Campbell, K 5906020010267 | 1.00 | 1.00 | 485.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> MEETING WITH CHARLIE BENNETT, JEFF GLEASON, MAURA TO WALK THROUGH IT GOVERNANCE STRUCTURE INITIAL ROUGH DELIVERABLE AND STATUS OF PROJECT. |
| 08/03/06 Thu | Penning, P 5906020010269 | 1.00 | 1.00 | 255.00 | | | F | & 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S): ATTENDED MEETING WITH CHARLIE WATSON TO DISCUSS PROJECT STATUS. ATTENDED BY JEFF GLEASON, MAURAHART AND PWC: STURISKY, RAPP, CAMPBELL AND SELF. |
| 08/03/06 Thu | Rapp, J 5906020010274 | 1.00 | 1.00 | 185.00 | | | F | & 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)8:00 AM - 9:00 AM - STATUS MEETING WITH CHARLIE WESTON, JEFF GLEASON, MAURA HART, KEVIN CAMPBELL, PIETER PENNING, SELWYN STURISKY TO DISCUSS PROGRESS AND PROJECT STATUS |
| 08/03/06 Thu | Sturisky, S 5906020010271 | 1.00 | 1.00 | 375.00 | | | F | & 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)8:00 AM - 9:00 AM - STATUS MEETING WITH CHARLIE WESTON, JEFF GLEASON, MAURA HART, KEVIN CAMPBELL, PIETER PENNING, BRYAN RAPP TO DISCUSS PROGRESS AND PROJECT STATUS |
| 08/14/06 Mon | Penning, P 5906020010289 | 1.00 | 1.00 | 255.00 | | | F | & 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S): PREPARED FOR AND ATTENDED WEEKLY STATUS MEETING. ATTENDED BY JEFF GLEASON, SELWYN STURISKY, BRYAN RAPP AND SELF. |
| 08/14/06 Mon | Rapp, J 5906020010291 | 2.00 | 2.00 | 370.00 | | | F | & 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETINGS: WEEKLY STATUS CALL WITH JEFF, PIETER, AND SELWYN. |
| 08/14/06 Mon | Sturisky, S 5906020010290 | 1.00 | 1.00 | 375.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment* <br> PREPARING AND ATTENDING MEETING(S)11:00 AM - 12:00 PM - WEEKLY PROJECT STATUS MEETING WITH JEFF GLEASON, GREG KENCITZKI, PIETER PENNING, AND BRYAN RAPP |
| 08/18/06 Fri | Penning, P 5906020010314 | 0.50 | 0.50 | 127.50 | | | F | & 1 | MATTER:*2006 IT Security Strategy Assessment* <br> CONFERENCE CALL - CLIENT: ATTENDED WEEKLY STATUS MEETING WITH JEFF GLEASON, MAURA HART, SELWYN STURISKY, BRYAN RAPP |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/18/06 Fri | Rapp, J 59060200101318 | 0.50 | 0.50 | 92.50 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S)11:00 AM - 11:30 AM - WEEKLY PROJECT STATUS MEETING WITH JEFF GLEASON, GREG KENCITZKI, PIETER PENNING, AND SELWYN STURISKY |
| 08/18/06 Fri | Sturisky, S 59060200101315 | 0.50 | 0.50 | 187.50 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S)11:00 AM - 11:30 AM - WEEKLY PROJECT STATUS MEETING WITH JEFF GLEASON, GREG KENCITZKI, PIETER PENNING, AND BRYAN RAPP |
| 08/24/06 Thu | Campbell, K 59060200101326 | 1.00 | 1.00 | 485.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>3:30 - 4:30 TEAM MEETING TO WALK THROUGH STATUS - CHARLIE WESTON, JEFF GLEASTON, MAURA HART, SELWYN STURISKY, PIETER PENNING AND SELF |
| 08/24/06 Thu | Penning, P 59060200101331 | 2.00 | 2.00 | 510.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S): PREPARED FOR AND ATTENDED WEEKLY PROJECT STATUS MEETING WITH CLIENT. CLIENT ATTENDEES INCLUDED CHARLIE WESTON, JEFF GLEASON, MAURA HART AND PWC ATTENDEES INCLUDED KEVIN CAMPBELL, SELWYN STURISKY AND PIETER PENNING |
| 08/24/06 Thu | Sturisky, S 59060200101332 | 1.00 | 1.00 | 375.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S)3:30 PM - 4:30 PM - ATTEND WEEKLY PROJECT STATUS MEETING WITH CHARLIE WESTON, JEFF GLEASON, MAURA HART, GREG KENTCIZKI, KEVIN CAMPBELL, AND PIETER PENNING |
| 09/08/06 Fri | Penning, P 59519200101373 | 1.00 | 1.00 | 375.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>ATTEND WEEKLY STATUS MEETING: PENNING, STURISKY, RAPP AND MAURA HART AND GREG KENZITZKI |
| 09/08/06 Fri | Sturisky, S 59519200101374 | 4.00 | 0.50 | 187.50 | 0.50 3.50 | | F F | 1 2 | MATTER:*2006 IT Security Strategy Assessment*<br>EXTERNAL CLIENT RELATED WORK PREPARING AND ATTENDING MEETING(S) CONDUCT WEEKLY STATUS MEETING (0.5 HOUR)<br>AND CONTINUE TO WORK ON INFORMATION CLASSIFICATION DELIVERABLE (3.5 HOURS) |
| 09/15/06 Fri | Penning, P 59519200101391 | 1.00 | 1.00 | 375.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>ATTEND WEEKLY STATUS MEETING: PENNING, STURISKY, JEFF GLEASON AND GREG KENZITZKI |
| 09/15/06 Fri | Sturisky, S 59519200101392 | 4.00 | 0.50 | 187.50 | 0.50 3.50 | | F F | 1 2 | MATTER:*2006 IT Security Strategy Assessment*<br>EXTERNAL CLIENT RELATED WORK PREPARING AND ATTENDING MEETING(S) CONDUCT WEEKLY STATUS MEETING (0.5 HOUR)<br>AND CONTINUE TO WORK ON INFORMATION CLASSIFICATION DELIVERABLE (3.5 HOURS) |
| 09/22/06 Fri | Penning, P 59519200101399 | 1.00 | 1.00 | 375.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S): ATTENDED WEEKLY STATUS MEETING WITH JEFF GLEASON AND SELWYN STURISKY |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/22/06 | Sturisky, S | 4.00 | 0.50 | 187.50 | | 3.50 | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S) CLIENT RELATED ACTIVITIES - EXTERNALCONTINUE TO REVIEW AND UPDATE IS STRATEGY DELIVERABLE (3.5 HOURS) |
| Fri | 59519200107400 | | | | | 0.50 | F | 2 | ATTEND WEEKLY STATUS MEETING WITH JEFF GLEASON, GREG KENTCITZKI, AND PIETER PENNING (0.5 HOURS) |
| 09/25/06 | Campbell, K | 1.00 | 1.00 | 485.00 | | | F | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>MEETING WITH CHARLIE WATSON, JEFFREY GLEASON, AND BARNETT TO WALK THROUGH GOVERNANCE DELIVERABLE |
| Mon | 59519200107402 | | | | | | | | |
| 09/25/06 | Penning, P | 2.00 | 2.00 | 750.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S):ATTENDED PROJECT STATUS MEETING WITH BENNETT, CHARLIE WESTON, JEFF GLEASON, KEVIN CAMPBELL AND SELWYN STURISKY TO DISCUSS PROJECT STATUS |
| Mon | 59519200107404 | | | | | | | | |
| 09/25/06 | Sturisky, S | 1.00 | 1.00 | 375.00 | | | F & | 1 | MATTER:*2006 IT Security Strategy Assessment*<br>PREPARING AND ATTENDING MEETING(S) MEET WITH BENNETT NUSSBAUM, JEFF GLEASON, CHARLIE WESTON, GREG KENTCIZKI, CAMPBELL, AND PENNING TO BRIEF BENNETT ON PROJECT STATUS |
| Mon | 59519200107408 | | | | | | | | |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 68.30 | $21,805.50 | |
| TOTAL ENTRY COUNT: | 67 | | | |
| TOTAL TASK COUNT: | 67 | | | |
| TOTAL OF & ENTRIES | | 40.80 | $11,423.00 | |
| TOTAL ENTRY COUNT: | 39 | | | |
| TOTAL TASK COUNT: | 39 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Campbell, K | 7.00 | 3,395.00 | 0.00 | 0.00 | 7.00 | 3,395.00 | 0.00 | 0.00 | 7.00 | 3,395.00 |
| Levy, L | 0.50 | 92.50 | 0.00 | 0.00 | 0.50 | 92.50 | 0.00 | 0.00 | 0.50 | 92.50 |
| Penning, P | 30.00 | 8,250.00 | 0.00 | 0.00 | 30.00 | 8,250.00 | 0.00 | 0.00 | 30.00 | 8,250.00 |
| Rapp, J | 7.80 | 1,443.00 | 0.00 | 0.00 | 7.80 | 1,443.00 | 0.00 | 0.00 | 7.80 | 1,443.00 |
| Sturisky, S | 23.00 | 8,625.00 | 0.00 | 0.00 | 23.00 | 8,625.00 | 0.00 | 0.00 | 23.00 | 8,625.00 |
| | 68.30 | $21,805.50 | 0.00 | $0.00 | 68.30 | $21,805.50 | 0.00 | $0.00 | 68.30 | $21,805.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Campbell, K | 2.00 | 970.00 | 0.00 | 0.00 | 2.00 | 970.00 | 0.00 | 0.00 | 2.00 | 970.00 |
| Levy, L | 0.50 | 92.50 | 0.00 | 0.00 | 0.50 | 92.50 | 0.00 | 0.00 | 0.50 | 92.50 |
| Penning, P | 26.00 | 7,230.00 | 0.00 | 0.00 | 26.00 | 7,230.00 | 0.00 | 0.00 | 26.00 | 7,230.00 |
| Rapp, J | 7.80 | 1,443.00 | 0.00 | 0.00 | 7.80 | 1,443.00 | 0.00 | 0.00 | 7.80 | 1,443.00 |
| Sturisky, S | 4.50 | 1,687.50 | 0.00 | 0.00 | 4.50 | 1,687.50 | 0.00 | 0.00 | 4.50 | 1,687.50 |
| | 40.80 | $11,423.00 | 0.00 | $0.00 | 40.80 | $11,423.00 | 0.00 | $0.00 | 40.80 | $11,423.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 68.30 | 21,805.50 | 0.00 | 0.00 | 68.30 | 21,805.50 | 0.00 | 0.00 | 68.30 | 21,805.50 |
| | 68.30 | $21,805.50 | 0.00 | $0.00 | 68.30 | $21,805.50 | 0.00 | $0.00 | 68.30 | $21,805.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 40.80 | 11,423.00 | 0.00 | 0.00 | 40.80 | 11,423.00 | 0.00 | 0.00 | 40.80 | 11,423.00 |
| | 40.80 | $11,423.00 | 0.00 | $0.00 | 40.80 | $11,423.00 | 0.00 | $0.00 | 40.80 | $11,423.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Foran, R | 1.30 | 156.00 |
| MacKenzie, N | 3.30 | 660.00 |
| McKinney, R | 1.50 | 562.50 |
| | 6.10 | $1,378.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Foran, R | 06/01/06 | 0.20 | 0.20 | 24.00 | H | | F | 1 | MATTER: *Monthly, Interim and Final Fee Applications   Case* DISCUSSION WITH ANDREA CLARK SMITH (PWC) REGARDING FORMATTING FOR APRIL BILL. |
| | Thu  10389160-4/ 1 | | | | | | | | |
| | 06/01/06 | 0.90 | 0.90 | 108.00 | H | | F | 1 | MATTER: *Monthly, Interim and Final Fee Applications   Case* UPDATE TIME AND EXPENSE DESCRIPTIONS FOR 2004 APRIL INTERIM BILL. |
| | Thu  10389160-4/ 2 | | | | | | | | |
| | 06/01/06 | 0.20 | 0.20 | 24.00 | H | | F | 1 | MATTER: *Monthly, Interim and Final Fee Applications   Case* PREPARE COVER LETTER AND EXHIBITS FOR APRIL BILL. |
| | Thu  10389160-4/ 3 | | | | | | | | |
| | | | 1.30 | 156.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| MacKenzie, N | 06/01/06 | 2.90 | 2.90 | 580.00 | | | F | 1 | MATTER: *Communications and Analysis for Fee Examiner Case* CONTINUE WITH FEE AUDITOR RESPONSE (3IFA), ASSIGN SINGLE/FINAL EXHIBIT LETTER FOR RESPONSE, MODIFY RESPONSE TEMPLATE WITH CURRENT DATA. |
| | Thu  10389160-5/ 15 | | | | | | | | |
| | 06/02/06 | 0.40 | 0.40 | 80.00 | | | F | 1 | MATTER: *Communications and Analysis for Fee Examiner Case* COMPLETE DRAFT FEE AUDITOR RESPONSE (3IFA) AND FORWARD TO MANAGER FOR REVIEW. |
| | Fri  10389160-5/ 16 | | | | | | | | |
| | | | 3.30 | 660.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| McKinney, R | 06/26/06 | 1.50 | 1.50 | 562.50 | D | | | 1 | MATTER: *2006 IT Security Strategy Assessment* REVIEW PROJECT PLAN /OBJECTIVES. |
| | Mon 1038920010/ 50 | | | | D, C | | | 2 | DISCUSS INTERVIEW SCHEDULE. |
| | | | | | D, C | | | 3 | DISCUSS PROJECT DELIVERABLES - IN PREPARATION FOR WINN-DIXIE KICK-OFF MEETING. |
| | | | 1.50 | 562.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 6.10 | $1,378.50 | | | | |

Total
Number of Entries:        6

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Foran, R | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 |
| MacKenzie, N | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 |
| McKinney, R | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 |
| | 6.10 | $1,378.50 | 0.00 | $0.00 | 6.10 | $1,378.50 | 0.00 | $0.00 | 6.10 | $1,378.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 | 0.00 | 0.00 | 1.50 | 562.50 |
| Communications and Analysis for Fee Examiner Case | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 |
| Monthly, Interim and Final Fee Applications Case | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 |
| | 6.10 | $1,378.50 | 0.00 | $0.00 | 6.10 | $1,378.50 | 0.00 | $0.00 | 6.10 | $1,378.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Foran, R | 1.30 | 156.00 |
| | 1.30 | $156.00 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Foran, R 10389160-4 / 1 | 0.20 | 0.20 | 24.00 | G | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case DISCUSSION WITH ANDREA CLARK SMITH (PWC) REGARDING FORMATTING FOR APRIL BILL. |
| 06/01/06 Thu | Foran, R 10389160-4 / 2 | 0.90 | 0.90 | 108.00 | G | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case UPDATE TIME AND EXPENSE DESCRIPTIONS FOR 2004 APRIL INTERIM BILL. |
| 06/01/06 Thu | Foran, R 10389160-4 / 3 | 0.20 | 0.20 | 24.00 | G | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case PREPARE COVER LETTER AND EXHIBITS FOR APRIL BILL. |
| | | | 1.30 | $156.00 | | | | |

Total
Number of Entries:        3

~ See the last page of exhibit for explanation

EXHIBIT H-1  PAGE 2 of 3

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Foran, R | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 |
| | 1.30 | $156.00 | 0.00 | $0.00 | 1.30 | $156.00 | 0.00 | $0.00 | 1.30 | $156.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Monthly, Interim and Final Fee Applications Case | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 |
| | 1.30 | $156.00 | 0.00 | $0.00 | 1.30 | $156.00 | 0.00 | $0.00 | 1.30 | $156.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Levy, L | 2.00 | 370.00 |
| Smith, A | 10.70 | 2,675.00 |
| | 12.70 | $3,045.00 |

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/06/06 Tue | Smith, A 10389160-4 6 | 0.20 | 0.20 | 50.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case<br>REVIEW THE FINAL DRAFT OF THE APRIL 2006 INVOICE AND DISTRIBUTE TO LIZ DANTIN (PWC) FOR FINAL APPROVAL. |
| 06/06/06 Tue | Smith, A 10389160-5 25 | 0.20 | 0.20 | 50.00 | | | F | 1 | MATTER: Communications and Analysis for Fee Examiner Case<br>DISCUSSION WITH TIA MARTIN (PWC) REGARDING EXPENSE DESCREPANCY. |
| 06/06/06 Tue | Smith, A 10389160-5 29 | 0.10 | 0.10 | 25.00 | | | F | 1 | MATTER: Communications and Analysis for Fee Examiner Case<br>DISTRIBUTE THE FINAL DRAFT NARRATIVE RESPONSE AND EXHIBITS TO LIZ DANTIN (PWC) FOR FINAL APPROVAL. |
| 06/06/06 Tue | Smith, A 10389160-5 31 | 0.30 | 0.30 | 75.00 | | | F | 1 | MATTER: Communications and Analysis for Fee Examiner Case<br>REVIEW AND EDIT MODIFICATIONS IDENTIFIED THROUGH QUALITY CONTROL REVIEW (MARY KARCZ - PWC). |
| 06/06/06 Tue | Smith, A 10389160-5 32 | 0.20 | 0.20 | 50.00 | | | F | 1 | MATTER: Communications and Analysis for Fee Examiner Case<br>DISTRIBUTE THE FINAL DRAFT NARRATIVE RESPONSE AND EXHIBITS TO LIZ DANTIN (PWC) FOR FINAL APPROVAL. |
| 06/19/06 Mon | Smith, A 10389160-4 7 | 1.10 | 1.10 | 275.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case<br>REVIEW THE MAY 2006 TIME DESCRIPTIONS AND FOLLOW-UP WITH MISSING EXPENSE AND TIME DETAILS FOR BANKRUPTCY INVOICE. |
| 06/19/06 Mon | Smith, A 10389160-4 8 | 0.10 | 0.10 | 25.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case<br>FOLLOW-UP WITH LIZ DANTIN (PWC) VIA EMAIL REGARDING APPROVAL OF THE APRIL 2006 INVOICE. |
| 06/21/06 Wed | Smith, A 10389160-4 9 | 0.40 | 0.40 | 100.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case<br>FINALIZE THE APRIL 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC). |
| 06/21/06 Wed | Smith, A 10389160-4 10 | 0.30 | 0.30 | 75.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case<br>CONITINUE TO FINALIZE THE APRIL 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC). |
| 06/21/06 Wed | Smith, A 10389160-4 11 | 0.50 | 0.50 | 125.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case<br>FINALIZE THE MAY 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC). |
| 06/21/06 Wed | Smith, A 10389160-4 12 | 0.60 | 0.30 | 75.00 | D D | | F | 1<br>2 | MATTER: Monthly, Interim and Final Fee Applications   Case<br>CONTINUE TO FINALIZE THE MAY 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC) -<br>REVISE THE COVER LETTER REGARDING DISCLOSURE OF FEE EXAMINER TIME. |
| 06/22/06 Thu | Smith, A 10389160-4 13 | 0.50 | 0.50 | 125.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case<br>FINALIZE THE DISTRIBUTION OF THE MAY 2006 INVOICE AND MODIFICATIONS FROM LIZ DANTIN (PWC). |

~ See the last page of exhibit for explanation

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/27/06 Tue | Levy, L 103892001059 | 2.00 | 2.00 | 370.00 | | | F 1 | MATTER: 2006 IT Security Strategy Assessment PROJECT MANAGEMENT, INCLUDING ORGANIZATION OF CONTACT LIST. |
| 07/12/06 Wed | Smith, A 59057160-4112 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case FINALIZE AND DISTRIBUTE FINAL DRAFT INVOICE TO THE PARTNERS FOR FINAL APPROVAL. |
| 07/13/06 Thu | Smith, A 59057160-4113 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case EMAIL COMMUNICATIONS WITH THE PARTNERS REGARDING INTERIM FEE DRAFT. |
| 07/17/06 Mon | Smith, A 59057160-4116 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW EXPENSE REQUEST FROM TEDD HAMILTON (PWC). |
| 07/17/06 Mon | Smith, A 59057160-4118 | 0.80 | 0.80 | 200.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case COORDINATE THE ASSEMBLY & PREPARATION OF THE FINAL FEE APPLICATION EXHIBITS - 4TH INTERIM FEE APPLICATIONS. |
| 07/17/06 Mon | Smith, A 59057160-4119 | 0.60 | 0.60 | 150.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case COORDINATE THE EMAIL DISTRIBUTION AND HARD COPY MAILINGS OF THE FINAL FEE APPLICATION EXHIBITS - 4TH INTERIM FEE APPLICATIONS. |
| 07/17/06 Mon | Smith, A 59057160-4120 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW FINAL DOCUMENTS FOR DELIVERY. |
| 07/18/06 Tue | Smith, A 59057160-4121 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case DISCUSSION WITH RACHEL FORAN (PWC) REGARDING JUNE 2006 TIME DISCREPANCIES AND ADJUSTMENTS. |
| 07/19/06 Wed | Smith, A 59057160-4123 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case DISCUSSION WITH RACHEL FORAN (PWC) REGARDING JUNE 2006 TIME DISCREPANCIES AND ADJUSTMENTS. |
| 07/19/06 Wed | Smith, A 59057160-5127 | 0.80 | 0.80 | 200.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner Case DISCUSSION WITH LIZ EIDE (PWC) REGARDING ASCII FILES FOR THE 4TH INTERIM PERIOD. |
| 07/20/06 Thu | Smith, A 59057160-4126 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case EMAIL COMMUNICATIONS WITH THE TEAM REGARDING BANKRUPTCY TIME REPORTING REQUIREMENTS. |
| 07/21/06 Fri | Smith, A 59057160-5128 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner Case EMAIL COMMUNICATIONS WITH LIZ EIDE (PWC) REGARDING ASCII FOR THE 4TH INTERIM FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/25/06 Tue | Smith, A 59057160-5/129 | 1.10 | 1.10 | 275.00 | | | F 1 | MATTER: Communications and Analysis for Fee Examiner Case <br> MEETING WITH LIZ EIDE (PWC) REGARDING FEE APPLICATION ASCII FILES FOR THE 4TH INTERIM FEE APPLICATION. |
| 08/08/06 Tue | Smith, A 59060160-4/240 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case <br> FOLLOW-UP WITH CLIENT SERVICE PROFESSIONALS REGARDING JUNE 2006 TIME DESCRIPTIONS, AS WELL AS JULY 15TH. |
| 08/09/06 Wed | Smith, A 59060160-4/241 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications   Case <br> REVIEW AND RESPOND TO THE VARIOUS EMAILS REGARDING JUNE 2006 TIME DESCRIPTIONS NEEDED FOR THE BANKRUPTCY INVOICE AND THE IMPORTANCE OF DETAILED TIME DESCRIPTIONS. |
| | | | 12.70 | $3,045.00 | | | | |

Total
Number of Entries:        27

~  See the last page of exhibit for explanation

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Levy, L | 2.00 | 370.00 | 0.00 | 0.00 | 2.00 | 370.00 | 0.00 | 0.00 | 2.00 | 370.00 |
| Smith, A | 10.40 | 2,600.00 | 0.60 | 150.00 | 11.00 | 2,750.00 | 0.30 | 75.00 | 10.70 | 2,675.00 |
| | 12.40 | $2,970.00 | 0.60 | $150.00 | 13.00 | $3,120.00 | 0.30 | $75.00 | 12.70 | $3,045.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006 IT Security Strategy Assessment | 2.00 | 370.00 | 0.00 | 0.00 | 2.00 | 370.00 | 0.00 | 0.00 | 2.00 | 370.00 |
| Communications and Analysis for Fee Examiner Case | 3.20 | 800.00 | 0.00 | 0.00 | 3.20 | 800.00 | 0.00 | 0.00 | 3.20 | 800.00 |
| Monthly, Interim and Final Fee Applications Case | 7.20 | 1,800.00 | 0.60 | 150.00 | 7.80 | 1,950.00 | 0.30 | 75.00 | 7.50 | 1,875.00 |
| | 12.40 | $2,970.00 | 0.60 | $150.00 | 13.00 | $3,120.00 | 0.30 | $75.00 | 12.70 | $3,045.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT I-1
TRAVEL BILLED AT ONE-HALF TRAVEL TIME
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Penning, P | 9.30 | 3,091.50 |
| Rapp, J | 3.00 | 555.00 |
| Sturisky, S | 3.00 | 1,125.00 |
| | 15.30 | $4,771.50 |

EXHIBIT I-1  PAGE 1 of 4

EXHIBIT I-1
TRAVEL BILLED AT ONE-HALF TRAVEL TIME
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/28/06 Wed | Penning, P 103892001070 | 1.80 | 1.80 | 459.00 | | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL FROM HOME TO CLIENT SITE (ATLANTA TO JACKSONVILLE) - 3.5 HOURS TRAVEL TIME * 50%. |
| 06/29/06 Thu | Penning, P 103892001087 | 1.50 | 1.50 | 382.50 | | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL FROM CLIENT SITE TO HOME (JACKSONVILLE TO ATLANTA) - 3 HOURS * 50%. |
| 08/03/06 Thu | Rapp, J 590602001₀277 | 1.00 | 1.00 | 185.00 | C | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL (2 HOURS * 50%). |
| 08/11/06 Fri | Rapp, J 590602001₀287 | 1.00 | 1.00 | 185.00 | C | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL (2 HOURS * 50%). |
| 09/04/06 Mon | Penning, P 595192001₀358 | 1.50 | 1.50 | 562.50 | | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL TO WINN-DIXIE IN JAX (3 HOURS * 50%). |
| 09/06/06 Wed | Penning, P 595192001₀361 | 1.50 | 1.50 | 562.50 | | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL TO ATL FROM WINN-DIXIE (3 HOURS * 50%). |
| 09/08/06 Fri | Rapp, J 595192001₀375 | 1.00 | 1.00 | 185.00 | C | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL (2 HOURS * 50%). |
| 09/13/06 Wed | Penning, P 595192001₀384 | 1.50 | 1.50 | 562.50 | | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL ATL TO JACKSONVILLE (3 HOURS * 50%). |
| 09/13/06 Wed | Sturisky, S 595192001₀387 | 1.50 | 1.50 | 562.50 | | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL FROM JACKSONVILLE TO ATLANTA (3 HORUS * 50%). |
| 09/14/06 Thu | Penning, P 595192001₀388 | 1.50 | 1.50 | 562.50 | | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL JACKSONVILLE TO ATLANTA (3 HOURS * 50%). |
| 09/25/06 Mon | Sturisky, S 595192001₀409 | 3.50 | 1.50 | 562.50 | | 1.00 1.50 1.00 | F 1 A 2 F 3 | MATTER: 2006 IT Security Strategy Assessment PREPARING AND ATTENDING MEETING(S) MEET WITH CAMPBELL, PENNING, AND LIZ DANTIN TO DEBRIEF AFTER BENNETT MEETING (1 HOUR) TRAVEL FROM JACKSONVILLE TO ATLANTA - 3 HOURS * 50% AND CONSULT WITH PENNING ON SPECIFIC ACTION ITEMS (1 HOUR) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 4

EXHIBIT I-1
TRAVEL BILLED AT ONE-HALF TRAVEL TIME
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | 15.30 | $4,771.50 | | | | |

Total
Number of Entries:     11

EXHIBIT I-1  PAGE 3 of 4

EXHIBIT I-1
TRAVEL BILLED AT ONE-HALF TRAVEL TIME
PricewaterhouseCoopers

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Penning, P | 9.30 | 3,091.50 | 0.00 | 0.00 | 9.30 | 3,091.50 | 0.00 | 0.00 | 9.30 | 3,091.50 |
| Rapp, J | 3.00 | 555.00 | 0.00 | 0.00 | 3.00 | 555.00 | 0.00 | 0.00 | 3.00 | 555.00 |
| Sturisky, S | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 |
| | 15.30 | $4,771.50 | 0.00 | $0.00 | 15.30 | $4,771.50 | 0.00 | $0.00 | 15.30 | $4,771.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 15.30 | 4,771.50 | 0.00 | 0.00 | 15.30 | 4,771.50 | 0.00 | 0.00 | 15.30 | 4,771.50 |
| | 15.30 | $4,771.50 | 0.00 | $0.00 | 15.30 | $4,771.50 | 0.00 | $0.00 | 15.30 | $4,771.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT I-1  PAGE 4 of 4

EXHIBIT I-2
TRAVEL BILLED AT FULL TRAVEL TIME
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Penning, P | 3.00 | 765.00 |
| Sturisky, S | 6.00 | 2,250.00 |
| | 9.00 | $3,015.00 |

EXHIBIT I-2  PAGE 1 of 3

EXHIBIT I-2
TRAVEL BILLED AT FULL TRAVEL TIME
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/29/06 Thu | Sturisky, S 103892001 88 | 3.00 | 3.00 | 1,125.00 | C | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL FROM CLIENT SITE TO HOME (JACKSONVILLE TO ATLANTA) - CLIENT DID NOT BILL TRAVEL TO THE CLIENT (SO TRAVEL TIME SHOULD BE FULLY CHARGED). |
| 07/06/06 Thu | Penning, P 5905720010 149 | 3.00 | 3.00 | 765.00 | C | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL |
| 07/06/06 Thu | Sturisky, S 5905720010 156 | 3.00 | 3.00 | 1,125.00 | C | | F 1 | MATTER: 2006 IT Security Strategy Assessment TRAVEL 2:00 PM - 5:00 PM |
| | | | 9.00 | $3,015.00 | | | | |

Total
Number of Entries:        3

EXHIBIT I-2
TRAVEL BILLED AT FULL TRAVEL TIME
PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Penning, P | 3.00 | 765.00 | 0.00 | 0.00 | 3.00 | 765.00 | 0.00 | 0.00 | 3.00 | 765.00 |
| Sturisky, S | 6.00 | 2,250.00 | 0.00 | 0.00 | 6.00 | 2,250.00 | 0.00 | 0.00 | 6.00 | 2,250.00 |
| | 9.00 | $3,015.00 | 0.00 | $0.00 | 9.00 | $3,015.00 | 0.00 | $0.00 | 9.00 | $3,015.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 2006 IT Security Strategy Assessment | 9.00 | 3,015.00 | 0.00 | 0.00 | 9.00 | 3,015.00 | 0.00 | 0.00 | 9.00 | 3,015.00 |
| | 9.00 | $3,015.00 | 0.00 | $0.00 | 9.00 | $3,015.00 | 0.00 | $0.00 | 9.00 | $3,015.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT I-2  PAGE 3 of 3

EXHIBIT J-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Foran, R | 1.30 | 156.00 |
| Smith, A | 20.00 | 5,000.00 |
| | 21.30 | $5,156.00 |

EXHIBIT J-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Foran, R 10389160-47 1 | 0.20 | 0.20 | 24.00 | H, G | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case DISCUSSION WITH ANDREA CLARK SMITH (PWC) REGARDING FORMATTING FOR APRIL BILL. |
| 06/01/06 Thu | Foran, R 10389160-47 2 | 0.90 | 0.90 | 108.00 | H, G | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case UPDATE TIME AND EXPENSE DESCRIPTIONS FOR 2004 APRIL INTERIM BILL. |
| 06/01/06 Thu | Foran, R 10389160-47 3 | 0.20 | 0.20 | 24.00 | H, G | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case PREPARE COVER LETTER AND EXHIBITS FOR APRIL BILL. |
| 06/01/06 Thu | Smith, A 10389160-47 4 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case REVIEW FINAL DRAFT OF THE APRIL 2006 INVOICE. |
| 06/01/06 Thu | Smith, A 10389160-47 5 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case CONTINUE TO REVIEW FINAL DRAFT OF THE APRIL 2006 INVOICE. |
| 06/06/06 Tue | Smith, A 10389160-47 6 | 0.20 | 0.20 | 50.00 | H | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case REVIEW THE FINAL DRAFT OF THE APRIL 2006 INVOICE AND DISTRIBUTE TO LIZ DANTIN (PWC) FOR FINAL APPROVAL. |
| 06/06/06 Tue | Smith, A 10389160-57 31 | 0.30 | 0.30 | 75.00 | H | | F 1 | MATTER: Communications and Analysis for Fee Examiner Case REVIEW AND EDIT MODIFICATIONS IDENTIFIED THROUGH QUALITY CONTROL REVIEW (MARY KARCZ - PWC). |
| 06/19/06 Mon | Smith, A 10389160-47 7 | 1.10 | 1.10 | 275.00 | H | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case REVIEW THE MAY 2006 TIME DESCRIPTIONS AND FOLLOW-UP WITH MISSING EXPENSE AND TIME DETAILS FOR BANKRUPTCY INVOICE. |
| 06/19/06 Mon | Smith, A 10389160-47 8 | 0.10 | 0.10 | 25.00 | H | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case FOLLOW-UP WITH LIZ DANTIN (PWC) VIA EMAIL REGARDING APPROVAL OF THE APRIL 2006 INVOICE. |
| 06/21/06 Wed | Smith, A 10389160-47 9 | 0.40 | 0.40 | 100.00 | H | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case FINALIZE THE APRIL 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC). |
| 06/21/06 Wed | Smith, A 10389160-47 10 | 0.30 | 0.30 | 75.00 | H | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case CONITINUE TO FINALIZE THE APRIL 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC). |
| 06/21/06 Wed | Smith, A 10389160-47 11 | 0.50 | 0.50 | 125.00 | H | | F 1 | MATTER: Monthly, Interim and Final Fee Applications  Case FINALIZE THE MAY 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC). |

~ See the last page of exhibit for explanation

EXHIBIT J-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 06/21/06 Wed | Smith, A 10389160-#12 | 0.60 | 0.60 | 150.00 | H, D D | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  CONTINUE TO FINALIZE THE MAY 2006 INVOICE WITH COMMENTS FROM LIZ DANTIN (PWC) -<br>2  REVISE THE COVER LETTER REGARDING DISCLOSURE OF FEE EXAMINER TIME. |
| 06/22/06 Thu | Smith, A 10389160-#13 | 0.50 | 0.50 | 125.00 | H | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  FINALIZE THE DISTRIBUTION OF THE MAY 2006 INVOICE AND MODIFICATIONS FROM LIZ DANTIN (PWC). |
| 07/11/06 Tue | Smith, A 59057160-#109 | 0.80 | 0.80 | 200.00 | | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  PREPARATION OF THE 4TH INTERIM FEE APPLICATION. |
| 07/12/06 Wed | Smith, A 59057160-#110 | 1.00 | 1.00 | 250.00 | | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  CONTINUE TO DRAFT THE NARRATIVE FOR THE INTERIM FEE APPLICATION (4TH) - FEB 06 - MAY 06. |
| 07/12/06 Wed | Smith, A 59057160-#111 | 1.90 | 1.90 | 475.00 | | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  CONTINUE TO DRAFT THE NARRATIVE FOR THE INTERIM FEE APPLICATION (4TH) - FEB 06 - MAY 06. |
| 07/12/06 Wed | Smith, A 59057160-#112 | 0.30 | 0.30 | 75.00 | H | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  FINALIZE AND DISTRIBUTE FINAL DRAFT INVOICE TO THE PARTNERS FOR FINAL APPROVAL. |
| 07/13/06 Thu | Smith, A 59057160-#113 | 0.10 | 0.10 | 25.00 | H | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  EMAIL COMMUNICATIONS WITH THE PARTNERS REGARDING INTERIM FEE DRAFT. |
| 07/13/06 Thu | Smith, A 59057160-#114 | 0.10 | 0.10 | 25.00 | | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  EMAIL COMMUNICATIONS WITH NATIONAL FINANCE REGARDING EXPENSE DETAILS FOR THE BANKRUTPCY INVOICE (JUNE 2006). |
| 07/13/06 Thu | Smith, A 59057160-#115 | 0.50 | 0.50 | 125.00 | | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  REVIEW DRAFT JUNE 2006 INVOICE. |
| 07/17/06 Mon | Smith, A 59057160-#116 | 0.10 | 0.10 | 25.00 | H | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  REVIEW EXPENSE REQUEST FROM TEDD HAMILTON (PWC). |
| 07/17/06 Mon | Smith, A 59057160-#117 | 0.40 | 0.40 | 100.00 | | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  REVIEW THE INITIAL DRAFT OF THE JUNE 2006 MONTHLY EXHIBITS FOR COURT SUBMISSION. |
| 07/17/06 Mon | Smith, A 59057160-#118 | 0.80 | 0.80 | 200.00 | H | | F | MATTER:Monthly, Interim and Final Fee Applications  Case<br>1  COORDINATE THE ASSEMBLY & PREPARATION OF THE FINAL FEE APPLICATION EXHIBITS - 4TH INTERIM FEE APPLICATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/17/06 Mon | Smith, A 59057160-4/119 | 0.60 | 0.60 | 150.00 | H | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case COORDINATE THE EMAIL DISTRIBUTION AND HARD COPY MAILINGS OF THE FINAL FEE APPLICATION EXHIBITS - 4TH INTERIM FEE APPLICATIONS. |
| 07/17/06 Mon | Smith, A 59057160-4/120 | 0.50 | 0.50 | 125.00 | H | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW FINAL DOCUMENTS FOR DELIVERY. |
| 07/18/06 Tue | Smith, A 59057160-4/121 | 0.30 | 0.30 | 75.00 | H | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case DISCUSSION WITH RACHEL FORAN (PWC) REGARDING JUNE 2006 TIME DISCREPANCIES AND ADJUSTMENTS. |
| 07/19/06 Wed | Smith, A 59057160-4/122 | 0.60 | 0.60 | 150.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW INITIAL DRAFT OF THE JUNE 2006 INVOICE. |
| 07/19/06 Wed | Smith, A 59057160-4/123 | 0.20 | 0.20 | 50.00 | H | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case DISCUSSION WITH RACHEL FORAN (PWC) REGARDING JUNE 2006 TIME DISCREPANCIES AND ADJUSTMENTS. |
| 07/19/06 Wed | Smith, A 59057160-4/124 | 0.40 | 0.40 | 100.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW THE INITIAL DRAFT OF THE JUNE 2006 MONTHLY EXHIBITS FOR COURT SUBMISSION. |
| 07/19/06 Wed | Smith, A 59057160-5/127 | 0.80 | 0.80 | 200.00 | H | | F | 1 | MATTER: Communications and Analysis for Fee Examiner Case DISCUSSION WITH LIZ EIDE (PWC) REGARDING ASCII FILES FOR THE 4TH INTERIM PERIOD. |
| 07/20/06 Thu | Smith, A 59057160-4/125 | 1.10 | 1.10 | 275.00 | | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW THE INITIAL DRAFT OF THE JUNE 2006 MONTHLY EXHIBITS FOR COURT SUBMISSION. |
| 07/20/06 Thu | Smith, A 59057160-4/126 | 0.50 | 0.50 | 125.00 | H | | F | 1 | MATTER: Monthly, Interim and Final Fee Applications   Case EMAIL COMMUNICATIONS WITH THE TEAM REGARDING BANKRUPTCY TIME REPORTING REQUIREMENTS. |
| 07/21/06 Fri | Smith, A 59057160-5/128 | 0.50 | 0.50 | 125.00 | H | | F | 1 | MATTER: Communications and Analysis for Fee Examiner Case EMAIL COMMUNICATIONS WITH LIZ EIDE (PWC) REGARDING ASCII FOR THE 4TH INTERIM FEE APPLICATION. |
| 07/25/06 Tue | Smith, A 59057160-5/129 | 1.10 | 1.10 | 275.00 | H | | F | 1 | MATTER: Communications and Analysis for Fee Examiner Case MEETING WITH LIZ EIDE (PWC) REGARDING FEE APPLICATION ASCII FILES FOR THE 4TH INTERIM FEE APPLICATION. |
| 07/27/06 Thu | Smith, A 59057160-5/130 | 0.30 | 0.30 | 75.00 | | | F | 1 | MATTER: Communications and Analysis for Fee Examiner Case REVIEW MARCH 2006 ASCII FILES. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/08/06 Tue | Smith, A 59060160-#240 | 0.50 | 0.50 | 125.00 | H | | F  1 | MATTER: Monthly, Interim and Final Fee Applications   Case FOLLOW-UP WITH CLIENT SERVICE PROFESSIONALS REGARDING JUNE 2006 TIME DESCRIPTIONS, AS WELL AS JULY 15TH. |
| 08/09/06 Wed | Smith, A 59060160-#241 | 0.20 | 0.20 | 50.00 | H | | F  1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW AND RESPOND TO THE VARIOUS EMAILS REGARDING JUNE 2006 TIME DESCRIPTIONS NEEDED FOR THE BANKRUPTCY INVOICE AND THE IMPORTANCE OF DETAILED TIME DESCRIPTIONS. |
| 08/16/06 Wed | Smith, A 59060160-#242 | 0.60 | 0.60 | 150.00 | | | F  1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW FINAL DRAFT OF THE JUNE 2006 INVOICE. |
| 08/16/06 Wed | Smith, A 59060160-#243 | 0.40 | 0.40 | 100.00 | | | F  1 | MATTER: Monthly, Interim and Final Fee Applications   Case MEETING WITH LIZ EIDE AND SUBASHI STENDAHL (PWC) REGARDING FINALIZING THE JUNE 2006 INVOICE. |
| 08/16/06 Wed | Smith, A 59060160-#244 | 0.20 | 0.20 | 50.00 | | | F  1 | MATTER: Monthly, Interim and Final Fee Applications   Case REVIEW FINAL JUNE 2006 INVOICE. |
| 08/30/06 Wed | Smith, A 59060160-#245 | 0.80 | 0.80 | 200.00 | | | F  1 | MATTER: Monthly, Interim and Final Fee Applications   Case FINAL REVIEW AND DELIVERY OF THE 4TH IFA ASCII FILES. |
| | | | 21.30 | $5,156.00 | | | | |

Total
Number of Entries:        42

~  See the last page of exhibit for explanation

EXHIBIT J-1
PRICEWATERHOUSECOOPERS RETENTION AND COMPENSATION
PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Foran, R | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 | 0.00 | 0.00 | 1.30 | 156.00 |
| Smith, A | 20.00 | 5,000.00 | 0.00 | 0.00 | 20.00 | 5,000.00 | 0.00 | 0.00 | 20.00 | 5,000.00 |
| | 21.30 | $5,156.00 | 0.00 | $0.00 | 21.30 | $5,156.00 | 0.00 | $0.00 | 21.30 | $5,156.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Communications and Analysis for Fee Examiner Case | 3.00 | 750.00 | 0.00 | 0.00 | 3.00 | 750.00 | 0.00 | 0.00 | 3.00 | 750.00 |
| Monthly, Interim and Final Fee Applications Case | 18.30 | 4,406.00 | 0.00 | 0.00 | 18.30 | 4,406.00 | 0.00 | 0.00 | 18.30 | 4,406.00 |
| | 21.30 | $5,156.00 | 0.00 | $0.00 | 21.30 | $5,156.00 | 0.00 | $0.00 | 21.30 | $5,156.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT J-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| MacKenzie, N | 3.30 | 660.00 |
| Smith, A | 15.30 | 3,825.00 |
| | 18.60 | $4,485.00 |

EXHIBIT J-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | MacKenzie, N 10389160-5 15 | 2.90 | 2.90 | 580.00 | G | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case CONTINUE WITH FEE AUDITOR RESPONSE (3IFA), ASSIGN SINGLE/FINAL EXHIBIT LETTER FOR RESPONSE, MODIFY RESPONSE TEMPLATE WITH CURRENT DATA. |
| 06/02/06 Fri | MacKenzie, N 10389160-5 16 | 0.40 | 0.40 | 80.00 | G | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case COMPLETE DRAFT FEE AUDITOR RESPONSE (3IFA) AND FORWARD TO MANAGER FOR REVIEW. |
| 06/02/06 Fri | Smith, A 10389160-5 17 | 1.10 | 1.10 | 275.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case CONTINUE TO WORK ON THE FIRST INTERIM FEE APPLICATION NARRATIVE. |
| 06/02/06 Fri | Smith, A 10389160-5 18 | 1.20 | 1.20 | 300.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case CONTINUE TO WORK ON THE FIRST INTERIM FEE APPLICATION NARRATIVE. |
| 06/05/06 Mon | Smith, A 10389160-5 19 | 1.80 | 1.80 | 450.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case CONTINUE TO DRAFT THE NARRATIVE FOR THE FIRST INTERIM RESPONSE TO THE FEE AUDITOR. |
| 06/05/06 Mon | Smith, A 10389160-5 20 | 0.80 | 0.80 | 200.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case CONTINUE TO DRAFT THE NARRATIVE FOR THE FIRST INTERIM RESPONSE TO THE FEE AUDITOR. |
| 06/05/06 Mon | Smith, A 10389160-5 21 | 0.60 | 0.60 | 150.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case CONTINUE TO DRAFT THE NARRATIVE FOR THE FIRST INTERIM RESPONSE TO THE FEE AUDITOR. |
| 06/05/06 Mon | Smith, A 10389160-5 22 | 0.80 | 0.80 | 200.00 | A | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case CONTINUE TO DRAFT THE NARRATIVE FOR THE FIRST INTERIM RESPONSE TO THE FEE AUDITOR. |
| 06/05/06 Mon | Smith, A 10389160-5 23 | 0.50 | 0.50 | 125.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case COMPLETE RECONCILIATION OF THE EXPENSE DETAILS TO THE FIRST INTERIM FEE APPLICATION. |
| 06/06/06 Tue | Smith, A 10389160-5 24 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case REVIEW THE FINAL DRAFT OF THE NARRATIVE (1IFA) AS WELL AS THE EXPENSE DESCREPANCY. |
| 06/06/06 Tue | Smith, A 10389160-5 25 | 0.20 | 0.20 | 50.00 | H | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case DISCUSSION WITH TIA MARTIN (PWC) REGARDING EXPENSE DESCREPANCY. |
| 06/06/06 Tue | Smith, A 10389160-5 26 | 0.30 | 0.30 | 75.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case MEETING WITH MARY KARCZ (PWC) REGARDING QUALITY CONTROL ASSOCIATED WITH THE 1IFA. |

~ See the last page of exhibit for explanation

EXHIBIT J-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/06/06 Tue | Smith, A 10389160-5727 | 1.20 | 1.20 | 300.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case REVIEW THE DRAFT 3IFA FEE EXAMINER RESPONSE PREPARED BY NICOLE MACKENZIE (PWC). |
| 06/06/06 Tue | Smith, A 10389160-5728 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case REVIEW THE EXPENSE DETAILS EXHIBIT FOR THE FEE EXAMINER. |
| 06/06/06 Tue | Smith, A 10389160-5729 | 0.10 | 0.10 | 25.00 | H | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case DISTRIBUTE THE FINAL DRAFT NARRATIVE RESPONSE AND EXHIBITS TO LIZ DANTIN (PWC) FOR FINAL APPROVAL. |
| 06/06/06 Tue | Smith, A 10389160-5730 | 0.20 | 0.20 | 50.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case TELEPHONE DISCUSSION WITH LINDA COOPER (STUART MAUE) REGARDING COORDINATION OF A MEETING TO DISCUSS THE INTERIM RESPONSES. |
| 06/06/06 Tue | Smith, A 10389160-5732 | 0.20 | 0.20 | 50.00 | H | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case DISTRIBUTE THE FINAL DRAFT NARRATIVE RESPONSE AND EXHIBITS TO LIZ DANTIN (PWC) FOR FINAL APPROVAL. |
| 06/07/06 Wed | Smith, A 10389160-5733 | 0.40 | 0.40 | 100.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case DISCUSSION WITH LIZ DANTIN (PWC) REGARDING DRAFT RESPONSES TO THE FEE EXAMINER. |
| 06/13/06 Tue | Smith, A 10389160-5734 | 0.60 | 0.60 | 150.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case FINALIZE THE RESPONSE FOR THE FIRST INTERIM FEE EXAMINER REPORT. |
| 06/13/06 Tue | Smith, A 10389160-5735 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case FINALIZE THE RESPONSE FOR THE THIRD INTERIM FEE EXAMINER REPORT. |
| 06/13/06 Tue | Smith, A 10389160-5736 | 0.10 | 0.10 | 25.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case FINALIZE THE RESPONSE FOR THE SECOND INTERIM FEE EXAMINER REPORT. |
| 06/13/06 Tue | Smith, A 10389160-5737 | 0.80 | 0.80 | 200.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case FINALIZE THE RESPONSE FOR THE FIRST INTERIM FEE EXAMINER REPORT - EXPENSE EXHIBIT. |
| 06/14/06 Wed | Smith, A 10389160-5738 | 1.30 | 1.30 | 325.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case FINALIZE THE RESPONSE FOR THE FIRST INTERIM FEE EXAMINER REPORT - EXPENSE EXHIBIT. |
| 06/14/06 Wed | Smith, A 10389160-5739 | 0.70 | 0.70 | 175.00 | | | F 1 | MATTER:Communications and Analysis for Fee Examiner Case FINALIZE THE RESPONSE FOR THE FIRST INTERIM FEE EXAMINER REPORT - EXPENSE EXHIBIT. |

~  See the last page of exhibit for explanation

EXHIBIT J-2
RESPONSE TO FEE EXAMINER'S REPORT
PricewaterhouseCoopers

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/14/06 Wed | Smith, A 10389160-5740 | 0.50 | 0.50 | 125.00 | | | F | MATTER: Communications and Analysis for Fee Examiner Case<br>1 FINALIZE THE RESPONSE FOR THE FIRST INTERIM FEE EXAMINER REPORT - EXPENSE EXHIBIT.<br>2 DISTRIBUTE ALL THREE RESPONSES TO LINDA COOPER (STUART MAUE) FOR DISCUSSION ON FRIDAY. |
| 06/16/06 Fri | Smith, A 10389160-5741 | 0.40 | 0.40 | 100.00 | | | F | MATTER: Communications and Analysis for Fee Examiner Case<br>1 DISCUSSION WITH LINDA COOPER (STUART MAUE) REGARDING EXPENSE DETAILS. |
| 06/17/06 Sat | Smith, A 10389160-5714 | 0.80 | 0.80 | 200.00 | | | F | MATTER: Communications and Analysis for Fee Examiner Case<br>1 FINALIZE THE FIRST INTERIM REVIEW OF THE EXPENSES SUBMITTED AND DISTRIBUTE TO THE FEE EXAMINER. |
| 06/19/06 Mon | Smith, A 10389160-5742 | 0.20 | 0.20 | 50.00 | | | F | MATTER: Communications and Analysis for Fee Examiner Case<br>1 EMAIL COMMUNICATIONS WITH LIZ DANTIN (PWC) REGARDING DISCUSSION WITH THE FEE EXAMINER REGARDING RESPONSES FOR FIRST, SECOND AND THIRD INTERIM FEE APPLICATIONS. |
| | | | 18.60 | $4,485.00 | | | | |

Total
Number of Entries:      28

~ See the last page of exhibit for explanation

EXHIBIT J-2  PAGE 4 of 5

EXHIBIT J-2

RESPONSE TO FEE EXAMINER'S REPORT

PricewaterhouseCoopers

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| MacKenzie, N | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 | 0.00 | 0.00 | 3.30 | 660.00 |
| Smith, A | 15.30 | 3,825.00 | 0.00 | 0.00 | 15.30 | 3,825.00 | 0.00 | 0.00 | 15.30 | 3,825.00 |
| | 18.60 | $4,485.00 | 0.00 | $0.00 | 18.60 | $4,485.00 | 0.00 | $0.00 | 18.60 | $4,485.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Communications and Analysis for Fee Examiner Case | 18.60 | 4,485.00 | 0.00 | 0.00 | 18.60 | 4,485.00 | 0.00 | 0.00 | 18.60 | 4,485.00 |
| | 18.60 | $4,485.00 | 0.00 | $0.00 | 18.60 | $4,485.00 | 0.00 | $0.00 | 18.60 | $4,485.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    TASK HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT K-1
Travel Expenses - Airfare
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/11/06 | 3349 | 360.68 | | 360.68 | | CLIENT VISIT - WINN-DIXIE - AIRFARE (DELTA AIRLINES) [CAMPBELL, KEVIN W] |
| 06/22/06 | 3349 | 522.18 | | 522.18 | | CLIENT VISIT - WINN-DIXIE - AIRFARE (DELTA AIRLINES) [CAMPBELL, KEVIN W] |
| 06/22/06 | 9327 | 261.09 | | 261.09 | | AIRFARE - DELTA AIRLINES [STURISKY, SELWYN HOWARD] |
| 06/22/06 | 9327 | 274.30 | | 274.30 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 06/27/06 | 7382 | 209.30 | | 209.30 | | AIRFARE SELF, ATL TO JAX RETURN [PENNING, PIETER] |
| 07/01/06 | 9327 | 478.60 | | 478.60 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 07/03/06 | 7382 | 446.18 | | 446.18 | | AIRFARE ATL TO JAX, SELF [PENNING, PIETER] |
| 07/07/06 | 7382 | 534.59 | | 534.59 | | AIRFARE ATL-JAX RETURN FOR ONSITE CLIENT WORK [PENNING, PIETER] |
| 07/16/06 | 7382 | 446.18 | | 446.18 | | AIRFARE SELF, ATL TO JAX [PENNING, PIETER] |
| 07/16/06 | 9327 | 488.60 | | 488.60 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 07/21/06 | 7382 | 446.18 | | 446.18 | | AIRFARE SELF, ATL TO JAX [PENNING, PIETER] |
| 07/21/06 | 1405 | 53.78 | | 53.78 | | CHANGE IN AIRFARE - DELTA AIRLINES [RAPP, JAMES BRYAN] |
| 07/26/06 | 1405 | 50.00 | | 50.00 | | AIRFARE - DELTA AIRLINES [RAPP, JAMES BRYAN] |
| 07/28/06 | 9327 | 488.60 | | 488.60 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 07/28/06 | 1405 | 446.18 | | 446.18 | | AIRFARE - DELTA AIRLINES [RAPP, JAMES BRYAN] |
| 08/01/06 | 7382 | 455.68 | | 455.68 | | AIRFARE ATL TO JAX FOR CLIENT MEETING [PENNING, PIETER] |
| 08/08/06 | 1405 | 465.19 | | 465.19 | | AIRFARE - DELTA [RAPP, JAMES BRYAN] |
| 08/14/06 | 9327 | 498.60 | | 498.60 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 08/14/06 | 1405 | 474.69 | | 474.69 | | AIRFARE - DELTA [RAPP, JAMES BRYAN] |
| 08/17/06 | 3349 | 541.20 | | 541.20 | | AIRFARE - DELTA [CAMPBELL, KEVIN W] |
| 08/21/06 | 9327 | 498.60 | | 498.60 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 08/24/06 | 7382 | 534.59 | | 534.59 | | AIRFARE ATL TO JAX RETURN [PENNING, PIETER] |
| 08/27/06 | 9327 | 498.60 | | 498.60 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 08/29/06 | 1405 | 455.68 | | 455.68 | | AIRFARE - DELTA [RAPP, JAMES BRYAN] |
| 09/05/06 | 7382 | 455.70 | | 455.70 | | ARFARE ATL TO JAX RETURN [PENNING, PIETER] |
| 09/05/06 | 1405 | 455.70 | | 455.70 | | AIRFARE - DELTA [RAPP, JAMES BRYAN] |
| 09/10/06 | 9327 | 498.60 | | 498.60 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 09/11/06 | 7382 | 541.20 | | 541.20 | | FLIGHT ATL-JAX RETURN, SELF [PENNING, PIETER] |
| 09/17/06 | 9327 | 249.30 | | 249.30 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |
| 09/18/06 | 3349 | 379.69 | | 379.69 | | AIRFARE - DELTA [CAMPBELL, KEVIN W] |
| 09/18/06 | 9327 | 284.30 | | 284.30 | | AIRFARE - AIRTRAN AIRWAYS [STURISKY, SELWYN HOWARD] |

EXHIBIT K-1
Travel Expenses - Airfare
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/24/06 | 7382 | 498.45 | | 498.45 | | AIRFARE - DELTA [PENNING, PIETER] |
| | | $13,292.21 | | $13,292.21 | | |

EXHIBIT K-2
Travel Expenses - Lodging
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/06 | 3349 | 130.26 | | 130.26 | | WINN DIXIE SEC PROJECT (OMNI HOTELS) [CAMPBELL, KEVIN W] |
| 05/24/06 | 4349 | 420.62 | | 420.62 | | WINN DIXIE SEC PROJECT (EMBASSY SUITES) [MCKINNEY, ROBERT M] |
| 06/29/06 | 7382 | 145.77 | | 145.77 | | HOTEL ACOMMODATION, 1 NIGHT SELF [PENNING, PIETER] |
| 06/30/06 | 9327 | 670.89 | | 670.89 | | LODGING AT MARRIOTT HOTEL [STURISKY, SELWYN HOWARD] |
| 07/07/06 | 7382 | 350.20 | | 350.20 | | HOTEL ACOMMODATION [PENNING, PIETER] |
| 07/07/06 | 9327 | 386.46 | | 386.46 | | LODGING AT MARRIOTT HOTEL [STURISKY, SELWYN HOWARD] |
| 07/18/06 | 7382 | 214.65 | | 214.65 | | HOTEL, SELF 1 NIGHT [PENNING, PIETER] |
| 07/18/06 | 9327 | 231.60 | | 231.60 | | LODGING AT MARRIOTT HOTEL [STURISKY, SELWYN HOWARD] |
| 07/27/06 | 7382 | 429.30 | | 429.30 | | HOTEL ACOMMODATION SELF, 2 NIGHTS [PENNING, PIETER] |
| 07/27/06 | 1405 | 439.29 | | 439.29 | | LODGING AT MARRIOTT HOTEL [RAPP, JAMES BRYAN] |
| 08/04/06 | 7382 | 134.47 | | 134.47 | | LODGING, SELF DURING CLIENT VISIT [PENNING, PIETER] |
| 08/04/06 | 9327 | 579.69 | | 579.69 | | LODGING, MARRIOTT, JACKSONVILLE [STURISKY, SELWYN HOWARD] |
| 08/04/06 | 1405 | 669.48 | | 669.48 | | LODGING, MARRIOTT, JACKSONVILLE [RAPP, JAMES BRYAN] |
| 08/12/06 | 1405 | 473.19 | | 473.19 | | LODGING, MARRIOTT, JACKSONVILLE [RAPP, JAMES BRYAN] |
| 08/17/06 | 9327 | 359.34 | | 359.34 | | LODGING, COURTYARD, JACKSONVILLE [STURISKY, SELWYN HOWARD] |
| 08/19/06 | 1405 | 439.29 | | 439.29 | | LODGING, MARRIOTT, JACKSONVILLE [RAPP, JAMES BRYAN] |
| 08/25/06 | 3349 | 130.26 | | 130.26 | | LODGING, OMNI HOTELS, JACKSTONVILLE [CAMPBELL, KEVIN W] |
| 08/26/06 | 7382 | 386.46 | | 386.46 | | LODGING, MARRIOTT, JACKSONVILLE [PENNING, PIETER] |
| 08/26/06 | 9327 | 463.20 | | 463.20 | | LODGING, MARRIOTT, JACKSONVILLE [STURISKY, SELWYN HOWARD] |
| 08/31/06 | 9327 | 429.30 | | 429.30 | | LODGING, MARRIOTT, JACKSONVILLE [STURISKY, SELWYN HOWARD] |
| 09/03/06 | 1405 | 449.28 | | 449.28 | | LODGING, MARRIOTT, JACKSONVILLE [RAPP, JAMES BRYAN] |
| 09/09/06 | 7382 | 429.30 | | 429.30 | | LODGING, MARRIOTT, JACKSONVILLE [PENNING, PIETER] |
| 09/09/06 | 1405 | 396.45 | | 396.45 | | LODGING, MARRIOTT, JACKSONVILLE [RAPP, JAMES BRYAN] |
| 09/14/06 | 9327 | 488.97 | | 488.97 | | LODGING, MARRIOTT, JACKSONVILLE [STURISKY, SELWYN HOWARD] |
| 09/15/06 | 7382 | 203.22 | | 203.22 | | LODGING, MARRIOTT, JACKSONVILLE [PENNING, PIETER] |
| 09/21/06 | 9327 | 463.20 | | 463.20 | | LODGING, MARRIOTT, JACKSONVILLE [STURISKY, SELWYN HOWARD] |
| 09/26/06 | 7382 | 214.65 | | 214.65 | | LODGING, MARRIOTT, JACKSONVILLE [PENNING, PIETER] |
| | | $10,128.79 | | $10,128.79 | | |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/06 | 3349 | 160.47 | | 160.47 | | WINN-DIXIE - DINNER W/R MCKINNEY, P BENZ, ET AL [CAMPBELL, KEVIN W] |
| 05/24/06 | 3349 | 9.12 | | 9.12 | | INDIVIDUAL MEAL (SOUTHEAST PETRO DIST) [CAMPBELL, KEVIN W] |
| 05/24/06 | 3349 | 15.60 | | 15.60 | | INDIVIDUAL MEAL (OMNI HOTELS #262) [CAMPBELL, KEVIN W] |
| 06/26/06 | 9327 | 3.69 | | 3.69 | | MEAL - SEATTLE BEST COFFEE [STURISKY, SELWYN HOWARD] |
| 06/26/06 | 9327 | 6.95 | | 6.95 | | MEAL - HMSHOST - AIRPORT [STURISKY, SELWYN HOWARD] |
| 06/27/06 | 9327 | 7.03 | | 7.03 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 06/28/06 | 7382 | 4.28 | | 4.28 | | MEAL, SELF [PENNING, PIETER] |
| 06/28/06 | 7382 | 15.49 | | 15.49 | | MEAL, SELF [PENNING, PIETER] |
| 06/28/06 | 9327 | 6.19 | | 6.19 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 06/28/06 | 9327 | 45.75 | | 45.75 | | GROUP MEAL - CRACKER BARREL [STURISKY, SELWYN HOWARD] |
| 06/29/06 | 7382 | 3.86 | | 3.86 | | MEAL, SELF [PENNING, PIETER] |
| 06/29/06 | 9327 | 24.49 | | 24.49 | | GROUP MEAL - HMSHOST - AIRPORT [STURISKY, SELWYN HOWARD] |
| 06/30/06 | 9327 | 60.34 | | 60.34 | | MEAL AT MARRIOTT HOTEL WHILE TRAVELING [STURISKY, SELWYN HOWARD] |
| 07/04/06 | 7382 | 6.93 | | 6.93 | | MEAL SELF [PENNING, PIETER] |
| 07/04/06 | 9327 | 6.36 | | 6.36 | | MEAL - HOJEIJ CONCESSIONS [STURISKY, SELWYN HOWARD] |
| 07/05/06 | 7382 | 6.72 | | 6.72 | | MEAL SELF [PENNING, PIETER] |
| 07/05/06 | 9327 | 7.23 | | 7.23 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 07/05/06 | 9327 | 13.68 | | 13.68 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 07/05/06 | 9327 | 67.64 | | 67.64 | | GROUP MEAL - OUTBACK [STURISKY, SELWYN HOWARD] |
| 07/06/06 | 7382 | 6.62 | | 6.62 | | MEAL SELF [PENNING, PIETER] |
| 07/06/06 | 9327 | 5.29 | | 5.29 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 07/17/06 | 9327 | 12.59 | | 12.59 | | MEAL - ATLANTA BREAD COMPANY [STURISKY, SELWYN HOWARD] |
| 07/18/06 | 7382 | 5.33 | | 5.33 | | MEAL, SELF [PENNING, PIETER] |
| 07/18/06 | 9327 | 51.51 | | 51.51 | | GROUP MEAL - HMSHOST - AIRPORT [STURISKY, SELWYN HOWARD] |
| 07/18/06 | 9327 | 18.16 | | 18.16 | | GROUP MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 07/24/06 | 7382 | 6.00 | | 6.00 | | BREAKFAST, SELF [PENNING, PIETER] |
| 07/24/06 | 7382 | 11.25 | | 11.25 | | MEAL, SELF [PENNING, PIETER] |
| 07/24/06 | 1405 | 2.25 | | 2.25 | | MEAL - HMSHOST-JAX-AIRPT [RAPP, JAMES BRYAN] |
| 07/24/06 | 1405 | 2.38 | | 2.38 | | SNACK AT BP DURING TRAVELS TO CLIENT. [RAPP, JAMES BRYAN] |
| 07/24/06 | 1405 | 9.04 | | 9.04 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 07/24/06 | 1405 | 33.24 | | 33.24 | | MEAL - SEVEN BRIDGES GRILLE [RAPP, JAMES BRYAN] |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/25/06 | 7382 | 6.31 | | 6.31 | | MEAL, SELF [PENNING, PIETER] |
| 07/25/06 | 7382 | 31.61 | | 31.61 | | LUNCH, BRYAN RAPP AND SELF [PENNING, PIETER] |
| 07/25/06 | 1405 | 32.34 | | 32.34 | | MEAL - DON PABLOS [RAPP, JAMES BRYAN] |
| 07/26/06 | 7382 | 8.97 | | 8.97 | | LUNCH, SELF [PENNING, PIETER] |
| 07/26/06 | 1405 | 3.95 | | 3.95 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 07/26/06 | 1405 | 8.35 | | 8.35 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 07/31/06 | 1405 | 8.86 | | 8.86 | | MEAL - HMSHOST-JAX-AIRPT [RAPP, JAMES BRYAN] |
| 08/01/06 | 9327 | 125.72 | | 125.72 | | MEAL - COPELANDS N ORLEANS [STURISKY, SELWYN HOWARD] |
| 08/01/06 | 1405 | 3.20 | | 3.20 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/02/06 | 9327 | 6.96 | | 6.96 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/02/06 | 1405 | 7.47 | | 7.47 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/03/06 | 7382 | 4.92 | | 4.92 | | MEAL - WINN DIXIE [PENNING, PIETER] |
| 08/03/06 | 9327 | 5.02 | | 5.02 | | MEAL - HMSHOST (JACKSONVILLE AIRPORT) [STURISKY, SELWYN HOWARD] |
| 08/03/06 | 9327 | 8.45 | | 8.45 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/03/06 | 9327 | 13.70 | | 13.70 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/03/06 | 1405 | 10.88 | | 10.88 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/03/06 | 1405 | 38.34 | | 38.34 | | MEAL - HMSHOST (JACKSONVILLE AIRPORT) [RAPP, JAMES BRYAN] |
| 08/04/06 | 9327 | 9.75 | | 9.75 | | MEAL AT MARRIOTT HOTEL [STURISKY, SELWYN HOWARD] |
| 08/09/06 | 1405 | 6.10 | | 6.10 | | MEAL - SEATTLE BEST COFFEE [RAPP, JAMES BRYAN] |
| 08/09/06 | 1405 | 5.98 | | 5.98 | | MEAL - HMSHOST (JACKSONVILLE AIRPORT) [RAPP, JAMES BRYAN] |
| 08/09/06 | 1405 | 44.74 | | 44.74 | | MEAL - BISTRO AIX [RAPP, JAMES BRYAN] |
| 08/09/06 | 1405 | 8.79 | | 8.79 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/10/06 | 1405 | 10.14 | | 10.14 | | MEAL - BLACKJACKS BEST BBQ [RAPP, JAMES BRYAN] |
| 08/10/06 | 1405 | 51.27 | | 51.27 | | MEAL - BISTRO BISCOTTIS [RAPP, JAMES BRYAN] |
| 08/11/06 | 1405 | 8.76 | | 8.76 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/11/06 | 1405 | 3.42 | | 3.42 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/15/06 | 9327 | 3.37 | | 3.37 | | MEAL - HOJEIJ CONCESSIONS [STURISKY, SELWYN HOWARD] |
| 08/16/06 | 9327 | 15.17 | | 15.17 | | MEAL - CRACKER BARREL [STURISKY, SELWYN HOWARD] |
| 08/16/06 | 9327 | 8.77 | | 8.77 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/16/06 | 9327 | 2.67 | | 2.67 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/16/06 | 9327 | 2.07 | | 2.07 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/16/06 | 1405 | 2.02 | | 2.02 | | MEAL - HMSHOST (JACKSONVILLE AIRPORT) [RAPP, JAMES BRYAN] |
| 08/16/06 | 1405 | 4.66 | | 4.66 | | SNACK WHILE TRAVELING - CHEVRON [RAPP, JAMES BRYAN] |
| 08/16/06 | 1405 | 3.96 | | 3.96 | | MEAL - SEATTLE BEST COFFEE [RAPP, JAMES BRYAN] |
| 08/16/06 | 1405 | 9.24 | | 9.24 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/17/06 | 9327 | 8.29 | | 8.29 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/17/06 | 9327 | 7.61 | | 7.61 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/17/06 | 9327 | 7.16 | | 7.16 | | MEAL - HMSHOST (JACKSONVILLE AIRPORT) [STURISKY, SELWYN HOWARD] |
| 08/17/06 | 1405 | 8.32 | | 8.32 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/17/06 | 1405 | 38.89 | | 38.89 | | MEAL - SEVEN BRIDGES [RAPP, JAMES BRYAN] |
| 08/18/06 | 1405 | 8.57 | | 8.57 | | MEAL - HMSHOST (JACKSONVILLE AIRPORT) [RAPP, JAMES BRYAN] |
| 08/18/06 | 1405 | 6.08 | | 6.08 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/19/06 | 1405 | 22.86 | | 22.86 | | MEAL AT MARRIOTT HOTEL [RAPP, JAMES BRYAN] |
| 08/24/06 | 3349 | 119.34 | | 119.34 | | MEAL WITH RLEASOY, P PENNING S STURISKY, ET AL [CAMPBELL, KEVIN W] |
| 08/24/06 | 7382 | 4.81 | | 4.81 | | MEAL, SELF [PENNING, PIETER] |
| 08/24/06 | 7382 | 4.01 | | 4.01 | | MEAL, SELF [PENNING, PIETER] |
| 08/24/06 | 9327 | 9.13 | | 9.13 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/24/06 | 9327 | 2.78 | | 2.78 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/25/06 | 7382 | 19.99 | | 19.99 | | LUNCH AT JAX AIRPORT, SELF. [PENNING, PIETER] |
| 08/28/06 | 9327 | 4.17 | | 4.17 | | MEAL - HOJEIJ CONCESSIONS [STURISKY, SELWYN HOWARD] |
| 08/29/06 | 9327 | 2.78 | | 2.78 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/29/06 | 9327 | 8.12 | | 8.12 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 08/30/06 | 1405 | 30.85 | | 30.85 | | MEAL - SUSH HOUSE OF MAGIC [RAPP, JAMES BRYAN] |
| 08/30/06 | 1405 | 4.70 | | 4.70 | | MEAL - HMSHOST (JACKSONVILLE AIRPORT) [RAPP, JAMES BRYAN] |
| 08/30/06 | 1405 | 12.71 | | 12.71 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/31/06 | 9327 | 41.60 | | 41.60 | | MEAL AT MARRIOTT HOTEL [STURISKY, SELWYN HOWARD] |
| 08/31/06 | 1405 | 21.71 | | 21.71 | | MEAL - CALICO JACKS [RAPP, JAMES BRYAN] |
| 08/31/06 | 1405 | 9.50 | | 9.50 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 08/31/06 | 1405 | 3.63 | | 3.63 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 09/01/06 | 1405 | 9.98 | | 9.98 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 09/06/06 | 7382 | 6.29 | | 6.29 | | MEAL - WINN DIXIE [PENNING, PIETER] |
| 09/06/06 | 7382 | 3.73 | | 3.73 | | MEAL - WINN DIXIE [PENNING, PIETER] |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/06/06 | 7382 | 65.25 | | 65.25 | | DINNER DURING PROJECT, SELF AND BRYAN RAPP [PENNING, PIETER] |
| 09/06/06 | 1405 | 2.25 | | 2.25 | | MEAL - HMSHOST - JACKSONVILLE [RAPP, JAMES BRYAN] |
| 09/06/06 | 1405 | 7.74 | | 7.74 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 09/06/06 | 1405 | 3.20 | | 3.20 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 09/07/06 | 7382 | 3.97 | | 3.97 | | MEAL - WINN DIXIE [PENNING, PIETER] |
| 09/07/06 | 7382 | 25.74 | | 25.74 | | DINNER, SELF AND BRYAN RAPP [PENNING, PIETER] |
| 09/07/06 | 1405 | 7.05 | | 7.05 | | MEAL - WINN DIXIE [RAPP, JAMES BRYAN] |
| 09/08/06 | 7382 | 2.04 | | 2.04 | | MEAL - WINN DIXIE [PENNING, PIETER] |
| 09/08/06 | 7382 | 4.60 | | 4.60 | | MEAL - HMSHOST - JACKSONVILLE [PENNING, PIETER] |
| 09/08/06 | 1405 | 3.58 | | 3.58 | | MEAL - PARADIES [RAPP, JAMES BRYAN] |
| 09/08/06 | 1405 | 9.64 | | 9.64 | | MEAL - HMSHOST - JACKSONVILLE [RAPP, JAMES BRYAN] |
| 09/11/06 | 9327 | 4.17 | | 4.17 | | MEAL - HOJEIJ CONCESSIONS [STURISKY, SELWYN HOWARD] |
| 09/12/06 | 9327 | 7.79 | | 7.79 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/12/06 | 9327 | 2.89 | | 2.89 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/12/06 | 9327 | 2.12 | | 2.12 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/13/06 | 7382 | 2.09 | | 2.09 | | MEAL - SEATTLE BEST COFFEE [PENNING, PIETER] |
| 09/13/06 | 7382 | 9.00 | | 9.00 | | MEAL - TINSELTOWN USA [PENNING, PIETER] |
| 09/13/06 | 9327 | 2.78 | | 2.78 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/13/06 | 9327 | 14.61 | | 14.61 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/14/06 | 7382 | 2.67 | | 2.67 | | MEAL - HMSHOST - JACKSONVILLE [PENNING, PIETER] |
| 09/14/06 | 7382 | 5.49 | | 5.49 | | MEAL - WINN DIXIE [PENNING, PIETER] |
| 09/18/06 | 9327 | 5.76 | | 5.76 | | MEAL - ATLANTA BREAD COMPANY - WHILE TRAVELING [STURISKY, SELWYN HOWARD] |
| 09/19/06 | 9327 | 2.36 | | 2.36 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/19/06 | 9327 | 7.43 | | 7.43 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/19/06 | 9327 | 2.28 | | 2.28 | | MEAL - WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/20/06 | 9327 | 23.69 | | 23.69 | | MEAL - HMSHOST - JACKSONVILLE [STURISKY, SELWYN HOWARD] |
| 09/21/06 | 9327 | 18.74 | | 18.74 | | MEAL AT HOTEL [STURISKY, SELWYN HOWARD] |
| 09/24/06 | 7382 | 7.93 | | 7.93 | | MEAL - MANCHEW WOK [PENNING, PIETER] |
| 09/25/06 | 3349 | 9.22 | | 9.22 | | MEAL - HARTSFIELD BREWHOUSE [CAMPBELL, KEVIN W] |
| 09/25/06 | 3349 | 15.10 | | 15.10 | | MEAL - HMSHOST - JACKSONVILLE [CAMPBELL, KEVIN W] |
| 09/25/06 | 7382 | 11.02 | | 11.02 | | MEAL - HMSHOST - JACKSONVILLE [PENNING, PIETER] |

EXHIBIT K-3
Travel Expenses - Meals
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $1,881.22     |               | $1,881.22      |                |             |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 05/24/06 | 3349 | 88.15 | | 88.15 | | WINN-DIXIE - RENTAL CAR (BUDGET) [CAMPBELL, KEVIN W] |
| | | | | | | * 5Number of units: 1 |
| 06/16/06 | 4349 | 148.91 | | 148.91 | | WINN DIXIE SEC PROJECT (HERTZ) [MCKINNEY, ROBERT M] |
| | | | | | | * 42Number of units: 1 |
| 06/29/06 | 9327 | 250.75 | | 250.75 | | RENTAL CAR, HERTZ [STURISKY, SELWYN HOWARD] |
| | | | | | | * 106Number of units: 1 |
| 06/29/06 | 9327 | 22.14 | | 22.14 | | GASOLINE FOR RENTAL CAR - SHELL OIL [STURISKY, SELWYN HOWARD] |
| | | | | | | * 112Number of units: 1 |
| 06/30/06 | 3349 | 45.08 | | 45.08 | | CLIENT VISIT - WINN-DIXIE - RENTAL CAR (BUDGET) [CAMPBELL, KEVIN W] |
| | | | | | | * 142Number of units: 1 |
| 07/06/06 | 9327 | 134.10 | | 134.10 | | RENTAL CAR, HERTZ [STURISKY, SELWYN HOWARD] |
| | | | | | | * 178Number of units: 1 |
| 07/18/06 | 9327 | 45.06 | | 45.06 | | RENTAL CAR, BUDGET [STURISKY, SELWYN HOWARD] |
| | | | | | | * 248Number of units: 1 |
| 07/26/06 | 7382 | 213.23 | | 213.23 | | RENTAL CAR, 3 DAYS FOR SELF AND BRYAN RAPP [PENNING, PIETER] |
| | | | | | | * 300Number of units: 1 |
| 08/03/06 | 9327 | 145.97 | | 145.97 | | RENTAL CAR - HERTZ [STURISKY, SELWYN HOWARD] |
| | | | | | | * 366Number of units: 1 |
| 08/03/06 | 9327 | 26.61 | | 26.61 | | GASOLINE FOR RENTAL CAR [STURISKY, SELWYN HOWARD] |
| | | | | | | * 367Number of units: 1 |
| 08/11/06 | 1405 | 141.06 | | 141.06 | | RENTAL CAR - BUDGET [RAPP, JAMES BRYAN] |
| | | | | | | * 402Number of units: 1 |
| 08/17/06 | 9327 | 104.03 | | 104.03 | | RENTAL CAR - BUDGET [STURISKY, SELWYN HOWARD] |
| | | | | | | * 448Number of units: 1 |
| 08/18/06 | 1405 | 149.49 | | 149.49 | | RENTAL CAR - BUDGET [RAPP, JAMES BRYAN] |
| | | | | | | * 464Number of units: 1 |
| 08/25/06 | 3349 | 6.77 | | 6.77 | | WINN-DIXIE CLIENT VISIT - GAS FOR RENTAL CAR [CAMPBELL, KEVIN W] |
| | | | | | | * 495Number of units: 1 |
| 08/25/06 | 3349 | 45.06 | | 45.06 | | RENTAL CAR - BUDGET [CAMPBELL, KEVIN W] |
| | | | | | | * 496Number of units: 1 |
| 08/25/06 | 9327 | 220.30 | | 220.30 | | RENTAL CAR - HERTZ [STURISKY, SELWYN HOWARD] |
| | | | | | | * 497Number of units: 1 |
| 08/30/06 | 9327 | 105.32 | | 105.32 | | RENTAL CAR - BUDGET [STURISKY, SELWYN HOWARD] |
| | | | | | | * 521Number of units: 1 |
| 09/01/06 | 1405 | 184.87 | | 184.87 | | RENTAL CAR, BUDGET [RAPP, JAMES BRYAN] |
| | | | | | | * 539Number of units: 1 |
| 09/08/06 | 7382 | 150.92 | | 150.92 | | CAR RENTAL, SELF AND BRYAN RAPP [PENNING, PIETER] |
| | | | | | | * 575Number of units: 1 |
| 09/14/06 | 9327 | 150.58 | | 150.58 | | RENTAL CAR, BUDGET [STURISKY, SELWYN HOWARD] |
| | | | | | | * 610Number of units: 1 |
| 09/20/06 | 9327 | 92.30 | | 92.30 | | RENTAL CAR, BUDGET [STURISKY, SELWYN HOWARD] |
| | | | | | | * 631Number of units: 1 |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/25/06 | 3349 | 44.79 | | 44.79 | | RENTAL CAR, BUDGET [CAMPBELL, KEVIN W] |
| | | | | | | * 652Number of units: 1 |
| | | 2,515.49 | | 2,515.49 | | |

CATEGORY: Travel Expenses - Taxi

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/29/06 | 7382 | 42.67 | | 42.67 | | SELF, TAXI TRIP FROM AIRPORT TO HOTEL [PENNING, PIETER] |
| | | | | | | * 109Number of units: 1 |
| 07/06/06 | 7382 | 41.00 | | 41.00 | | TAXI FARE FROM CLEINT TO JAX AIRPORT [PENNING, PIETER] |
| | | | | | | * 181Number of units: 1 |
| 07/06/06 | 7382 | 53.39 | | 53.39 | | TAXI, JAX AIRPORT TO HOTEL [PENNING, PIETER] |
| | | | | | | * 182Number of units: 1 |
| 08/03/06 | 7382 | 30.00 | | 30.00 | | TAXI FROM WD TO AIRPORT, SELF AND BRYAN RAPP [PENNING, PIETER] |
| | | | | | | * 370Number of units: 1 |
| 09/14/06 | 7382 | 40.00 | | 40.00 | | TAXI FARE FROM CLIENT TO AIRPORT [PENNING, PIETER] |
| | | | | | | * 612Number of units: 1 |
| 09/26/06 | 7382 | 47.95 | | 47.95 | | TAXI FARE FROM CLIENT TO AIRPORT [PENNING, PIETER] |
| | | | | | | * 661Number of units: 1 |
| | | 255.01 | | 255.01 | | |
| | | $2,770.50 | | $2,770.50 | | |

EXHIBIT K-5
Travel Expenses - Parking
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/24/06 | 3349 | 22.00 | | 22.00 | | CLIENT VISIT - WINN-DIXIE - PARKING [CAMPBELL, KEVIN W] |
| 06/26/06 | 3349 | 11.00 | | 11.00 | | CLIENT VISIT - WINN-DIXIE - PARKING [CAMPBELL, KEVIN W] |
| 06/29/06 | 7382 | 28.00 | | 28.00 | | PARKING AT ATL AIRPORT [PENNING, PIETER] |
| 06/29/06 | 9327 | 56.00 | | 56.00 | | PARKING AT AIRPORT [STURISKY, SELWYN HOWARD] |
| 07/06/06 | 7382 | 28.00 | | 28.00 | | PARKING AT ATL AIRPORT [PENNING, PIETER] |
| 07/06/06 | 9327 | 28.00 | | 28.00 | | PARKING AT AIRPORT [STURISKY, SELWYN HOWARD] |
| 07/18/06 | 7382 | 22.00 | | 22.00 | | ATL AIRPORT PARKING, SELF [PENNING, PIETER] |
| 07/18/06 | 9327 | 20.00 | | 20.00 | | PARKING AT AIRPORT [STURISKY, SELWYN HOWARD] |
| 07/26/06 | 7382 | 42.00 | | 42.00 | | PARKING AT ATL AIRPORT, 3 DAYS [PENNING, PIETER] |
| 08/03/06 | 7382 | 24.00 | | 24.00 | | PARKING AT ATLANTA AIRPORT DURING CLIENT VISIT [PENNING, PIETER] |
| 08/03/06 | 9327 | 42.00 | | 42.00 | | PARKING AT ATLANTA AIRPORT DURING CLIENT VISIT [STURISKY, SELWYN HOWARD] |
| 08/11/06 | 1405 | 42.00 | | 42.00 | | PARKING AT ATLANTA AIRPORT DURING CLIENT VISIT [RAPP, JAMES BRYAN] |
| 08/17/06 | 9327 | 28.00 | | 28.00 | | PARKING AT ATLANTA AIRPORT DURING CLIENT VISIT [STURISKY, SELWYN HOWARD] |
| 08/18/06 | 1405 | 42.00 | | 42.00 | | PARKING AT ATLANTA AIRPORT DURING CLIENT VISIT [RAPP, JAMES BRYAN] |
| 08/25/06 | 3349 | 22.00 | | 22.00 | | WINN-DIXIE CLIENT VISIT - PARKING @ ATL [CAMPBELL, KEVIN W] |
| 08/25/06 | 7382 | 75.00 | | 75.00 | | PARKING AT ATL AIRPORT WHILE IN JAX [PENNING, PIETER] |
| 08/30/06 | 9327 | 28.00 | | 28.00 | | PARKING AT ATLANTA AIRPORT DURING CLIENT VISIT [STURISKY, SELWYN HOWARD] |
| 09/01/06 | 1405 | 42.00 | | 42.00 | | PARKING AT ATLANTA AIRPORT, WHILE AT WINN DIXIE [RAPP, JAMES BRYAN] |
| 09/08/06 | 7382 | 42.00 | | 42.00 | | PARKING AT ATLANTA AIRPORT, WHILE AT WINN DIXIE [PENNING, PIETER] |
| 09/08/06 | 1405 | 42.00 | | 42.00 | | PARKING AT ATLANTA AIRPORT, WHILE AT WINN DIXIE [RAPP, JAMES BRYAN] |
| 09/13/06 | 9327 | 28.00 | | 28.00 | | PARKING AT ATLANTA AIRPORT, WHILE AT WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/14/06 | 7382 | 28.00 | | 28.00 | | PARKING AT ATLANTA AIRPORT, WHILE AT WINN DIXIE [PENNING, PIETER] |
| 09/20/06 | 9327 | 28.00 | | 28.00 | | PARKING AT ATLANTA AIRPORT, WHILE AT WINN DIXIE [STURISKY, SELWYN HOWARD] |
| 09/25/06 | 3349 | 11.00 | | 11.00 | | PARKING AT ATLANTA AIRPORT, WHILE AT WINN DIXIE [CAMPBELL, KEVIN W] |
| 09/25/06 | 7382 | 14.00 | | 14.00 | | PARKING AT ATLANTA AIRPORT, WHILE AT WINN DIXIE [PENNING, PIETER] |
| | | $795.00 | | $795.00 | | |

EXHIBIT K-6
Travel Expenses - Mileage
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/22/06 | 9327 | 35.60 | | 35.60 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [STURISKY, SELWYN HOWARD] |
| 07/04/06 | 9327 | 35.60 | | 35.60 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [STURISKY, SELWYN HOWARD] |
| 07/17/06 | 9327 | 35.60 | | 35.60 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [STURISKY, SELWYN HOWARD] |
| 07/31/06 | 9327 | 35.60 | | 35.60 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [STURISKY, SELWYN HOWARD] |
| 08/15/06 | 9327 | 35.60 | | 35.60 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [STURISKY, SELWYN HOWARD] |
| 08/28/06 | 9327 | 35.60 | | 35.60 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [STURISKY, SELWYN HOWARD] |
| 09/11/06 | 9327 | 35.60 | | 35.60 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [STURISKY, SELWYN HOWARD] |
| 09/18/06 | 9327 | 35.60 | | 35.60 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [STURISKY, SELWYN HOWARD] |
| 09/24/06 | 7382 | 8.90 | | 8.90 | | MILEAGE TO/FROM AIRPORT - IN EXCESS OF NORMAL MILEAGE COMMUTE [PENNING, PIETER] |
| | | $293.70 | | $293.70 | | |

EXHIBIT K-7
Travel Expenses - Internet Connection (Hotel Room)
PricewaterhouseCoopers

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 06/30/06 | 9327 | 19.98 | | 19.98 | | INTERNET CONNECTION AT MARRIOTT HOTEL TO WORK FROM ROOM. [STURISKY, SELWYN HOWARD] |
| 07/07/06 | 9327 | 9.99 | | 9.99 | | INTERNET CONNECTION AT MARRIOTT HOTEL TO WORK FROM ROOM. [STURISKY, SELWYN HOWARD] |
| 08/04/06 | 9327 | 19.98 | | 19.98 | | INTERNET CONNECTION AT MARRIOTT HOTEL TO WORK FROM ROOM. [STURISKY, SELWYN HOWARD] |
| 08/26/06 | 9327 | 19.98 | | 19.98 | | INTERNET CONNECTION AT MARRIOTT HOTEL TO WORK FROM ROOM. [STURISKY, SELWYN HOWARD] |
| 09/21/06 | 9327 | 19.98 | | 19.98 | | INTERNET CONNECTION AT MARRIOTT HOTEL TO WORK FROM ROOM. [STURISKY, SELWYN HOWARD] |
| | | $89.91 | | $89.91 | | |