# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of King & Spalding LLP, for Period from June 1, 2005, Through and Including September 30, 2005.

Dated: February 26, 2007.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Second Interim Fee Application of
### King & Spalding LLP, for Period from
### June 1, 2005 through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of King & Spalding LLP, for the period from June 1, 2005, through and including September 30, 2005.

1.       On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Second Interim Application of King & Spalding LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
       Linda K. Cooper
       3840 McKelvey Road
       St. Louis, Missouri  63044
       314-291-3030
       314-291-6546 (facsimile)

       Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Application Submitted by

## KING & SPALDING LLP
of
Atlanta, Georgia

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 22, 2007**

*Stuart Maue*

# KING & SPALDING LLP

## SUMMARY OF FINDINGS

### Second Interim Application (June 1, 2005 Through September 30, 2005)

#### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $2,007,915.70 | |
| Expenses Requested | 43,162.13 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $2,051,077.83 |
| | | |
| Fees Computed | $2,006,092.20 | |
| Expenses Computed | 43,162.13 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $2,049,254.33 |
| | | |
| Discrepancies in Fees: | | |
|   Task Hours Not Equal to Entry Hours | $1,823.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $1,823.50 |

#### B.    Amounts Requested – Based on Response

| | | | |
|---|---:|---:|---:|
| Fees Requested | | $2,007,915.70 | |
| *Voluntary reduction due to task hour discrepancy* | *($1,823.50)* | | |
| *Voluntary reduction due to double billing* | *(104.00)* | | |
| | | *(1,927.50)* | |
| REVISED FEES REQUESTED | | $2,005,988.20 | |
| | | | |
| Expenses Requested | | $43,162.13 | |
| | | | |
| REVISED EXPENSES REQUESTED | | 43,162.13 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $2,049,150.33 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 0.40 | $104.00 | * |

#### 2.    Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Conferences | D-1 | 177.52 | $ 66,606.42 | 3% |
| 8 | Other Vaguely Described Activities | D-2 | 315.89 | 110,817.98 | 6% |
| 10 | Blocked Entries | E | 748.86 | 220,620.30 | 11% |
| 11 | Intraoffice Conferences | F | 539.27 | 186,071.83 | 9% |
| 11 | Intraoffice Conferences – Multiple Attendance | F | 244.61 | 85,270.93 | 4% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | G | 369.81 | 131,540.25 | 7% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | G | 208.98 | 64,279.20 | 3% |

#### 3.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | H | 53.70 | $ 12,714.50 | * |
| 15 | Days Billed in Excess of 12.00 Hours | I-1 | 962.60 | 273,826.00 | 14% |
| 16 | Administrative/Clerical Activities by Paraprofessionals | J-1 | 364.01 | 43,134.95 | 2% |
| 16 | Administrative/Clerical Activities by Professionals | J-2 | 28.40 | 6,452.00 | * |
| 17 | Legal Research | K | 102.48 | 27,871.75 | 1% |
| 18 | Nonworking Travel | L-1 | 32.80 | 13,302.00 | * |
| 18 | Working Travel | L-2 | 27.90 | 11,856.50 | * |
| 19 | King & Spalding Retention and Compensation | M | 44.20 | 13,849.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### D.  Expenses

#### 1.  Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses – Airfare | N-1 | $14,166.25 |
| 23 | Travel Expenses – Lodging | N-2 | 4,621.48 |
| 23 | Travel Expenses – Meals | N-3 | 870.23 |
| 23 | Travel Expenses – Car Rental and Taxi Fares | N-4 | 2,081.06 |
| 23 | Travel Expenses – Parking | N-5 | 43.00 |
| 25 | Photocopying | | 6,081.10 |
| 25 | Electronic Document Scanning | O | 5,400.00 |
| 26 | Facsimiles | | 269.70 |
| 26 | Computer Research (LEXIS/Westlaw) | P | 3,708.97 |
| 27 | Postage | Q | 1,603.69 |
| 27 | Expenses Associated With Multiple Attendance | R | 8,341.14 |
| 27 | Expenses Associated With Multiple Attendance – Multiple Attendees | R | 4,067.07 |

### E.  Adjustment to Eliminate Overlap Between Categories

#### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Paraprofessionals | 364.01 | $ 43,134.95 | 0.00 | $ 0.00 | 364.01 | $ 43,134.95 |
| 14 | Administrative/Clerical Activities by Professionals | 28.40 | 6,452.00 | 0.00 | 0.00 | 28.40 | 6,452.00 |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 208.98 | 64,279.20 | 0.00 | 0.00 | 208.98 | 64,279.20 |
| 8 | Intraoffice Conferences – Multiple Attendance | 244.61 | 85,270.93 | 0.00 | 0.00 | 244.61 | 85,270.93 |
| 8 | Vaguely Described Conferences | 177.52 | 66,606.42 | 11.40 | 4,692.50 | 166.12 | 61,913.92 |
| 8 | Other Vaguely Described Activities | 315.89 | 110,817.98 | 0.00 | 0.00 | 315.89 | 110,817.98 |
| 8 | Blocked Entries | 748.86 | 220,620.30 | 153.72 | 47,844.93 | 595.14 | 172,775.37 |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 53.70 | 12,714.50 | 11.70 | 2,427.00 | 42.00 | 10,287.50 |
| 15 | Legal Research | 102.48 | 27,871.75 | 17.68 | 3,945.25 | 84.80 | 23,926.50 |
| 16 | Nonworking Travel | 32.80 | 13,302.00 | 5.00 | 1,375.00 | 27.80 | 11,927.00 |
| 16 | Working Travel | 27.90 | 11,856.50 | 3.00 | 1,125.00 | 24.90 | 10,731.50 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

2.    <u>**Expenses**</u>

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 27 | Postage | $1,603.69 | $0.00 | $1,603.69 |
| 23 | Expenses Associated With Multiple Attendance – Multiple Attendees | 4,067.07 | 0.00 | 4,067.07 |

*Stuart Maue*

# TABLE OF CONTENTS

<u>Page No.</u>

I.    INTRODUCTION ........................................................................... 1

II.   PROCEDURES AND METHODOLOGY ......................................... 3
      A.    Appendix A ...................................................................... 3
      B.    Overlap Calculation ......................................................... 3

III.  RECOMPUTATION OF FEES AND EXPENSES ............................ 3

IV.   REVIEW OF FEES ........................................................................ 5
      A.    Technical Billing Discrepancies ........................................ 5
            1.    Potential Double Billing ......................................... 5
      B.    Compliance With Billing Guidelines .................................. 5
            1.    Firm Staffing and Rates.......................................... 6
                  a)    Timekeepers and Positions ............................ 6
                  b)    Hourly Rate Increases................................... 7
            2.    Time Increments .................................................... 7
            3.    Complete and Detailed Task Descriptions................. 7
                  a)    Vaguely Described Conferences ...................... 8
                  b)    Other Vaguely Described Activities ................. 8
            4.    Blocked Entries .................................................... 10
            5.    Multiple Professionals at Hearings and Conferences ....................... 11
                  a)    Intraoffice Conferences ............................... 11
                  b)    Nonfirm Conferences, Hearings, and Other Events ............... 12
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness.................. 14
            1.    Personnel Who Billed 10.00 or Fewer Hours .............................. 14
            2.    Long Billing Days ................................................. 15
            3.    Administrative/Clerical Activities ............................ 16
            4.    Legal Research .................................................... 17
            5.    Travel ............................................................... 18
            6.    Summary of Projects .............................................. 19

V.    REVIEW OF EXPENSES.................................................................. 21
      A.    Technical Billing Discrepancies ........................................ 22
      B.    Compliance With Billing Guidelines .................................. 22
            1.    Complete and Detailed Itemization of Expenses ........................ 22
            2.    Travel Expenses..................................................... 23
                  a)    Airfare ............................................... 23
                  b)    Lodging............................................... 24
                  c)    Meals.................................................. 24

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<span style="text-decoration: underline;">**Page No.**</span>

|   | | Page |
|---|---|---|
| d) | Car Rental and Taxi Fares | 25 |
| e) | Parking | 25 |
| 3. | Photocopies | 25 |
| 4. | Facsimiles | 26 |
| 5. | Computer-Assisted Legal Research | 26 |
| 6. | Overhead Expenses | 26 |
| a) | Postage | 27 |
| 7. | Expenses Associated With Multiple Attendance | 27 |

*Stuart Maue*

# TABLE OF EXHIBITS

__Page No.__

A.      Discrepancy Schedule ............................................................................. 3

B.      Potential Double Billing ......................................................................... 5

C.      Summary of Hours and Fees by Timekeeper and Position ................................... 6

D-1.    Vaguely Described Conferences
D-2.    Other Vaguely Described Activities ........................................................... 8

E.      Blocked Entries.................................................................................... 10

F.      Intraoffice Conferences .......................................................................... 11

G.      Nonfirm Conferences, Hearings, and Other Events ......................................... 12

H.      Personnel Who Billed 10.00 or Fewer Hours................................................. 14

I-1.    Days Billed in Excess of 12.00 Hours
I-2.    Daily Calendar..................................................................................... 15

J-1.    Administrative/Clerical Activities by Paraprofessionals
J-2.    Administrative/Clerical Activities by Professionals.......................................... 16

K.      Legal Research .................................................................................... 17

L-1.    Nonworking Travel
L-2.    Working Travel .................................................................................... 18

M.      King & Spalding Retention and Compensation ............................................... 19

N-1.    Travel Expenses – Airfare
N-2.    Travel Expenses – Lodging
N-3.    Travel Expenses – Meals
N-4.    Travel Expenses – Car Rental and Taxi Fares
N-5.    Travel Expenses – Parking ...................................................................... 23

O.      Electronic Document Scanning ................................................................. 25

*Stuart Maue*

**TABLE OF EXHIBITS** (Continued)

<u>**Page No.**</u>

P.   Computer Research (LEXIS/Westlaw) ....................................................... 26

Q.   Postage ........................................................................................................ 27

R.   Expenses Associated With Multiple Attendance ........................................... 27

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application for Allowance of Attorneys' Fees and Reimbursement of Expenses Incurred by King & Spalding LLP, Special Corporate and Litigation Counsel to the Debtors, for the Period June 1, 2005, Through September 30, 2005" (the "Application").    King & Spalding LLP ("King &

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

Spalding"), located in Atlanta, Georgia, is special corporate and litigation counsel to Winn-Dixie Stores, Inc, and its debtor affiliates.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to King & Spalding and the U.S. Trustee for review prior to completing a final written report.  King & Spalding discussed the initial report with Stuart Maue and submitted a written response ("King & Spalding Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, King & Spalding stated it was making certain reductions to the fees requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]    The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

King & Spalding requested the following professional fees and expenses in the Application:

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

| | |
|---|---|
| Professional Fees Requested: | $2,007,915.70 |
| Expense Reimbursement Requested: | 43,162.13 |
| Total Fees and Expenses: | $2,051,077.83 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $1,823.50 more than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.   The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This final report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**King & Spalding Response:**

*King & Spalding responded "The recomputed amount of total fees is $1,823.50 more than the amount requested by K&S."   "Accordingly, K&S respectfully requests that the requested fees be reduced by this amount."*

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Entries classified as potential double billing are displayed on EXHIBIT B and total 0.40 hour with $104.00 in associated fees. The questioned tasks are marked with an ampersand **["&"]** on the exhibit.

#### King & Spalding Response:

*In its response, King & Spalding requested that its fees be reduced by $104.00.*

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.      **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)      **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   King &  Spalding  staffed  this  matter  with 49 timekeepers, including  12 partners,  6 counsel,  19 associates,  and 12 paraprofessionals.  EXHIBIT C displays the hours and fees billed by each of these individuals.

King & Spalding billed a total of 6,664.20 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,411.20 | 21% | $   659,698.50 | 33% |
| Counsel | 1,010.60 | 15% | 378,669.00 | 19% |
| Associate | 2,839.00 | 43% | 735,199.00 | 37% |
| Paraprofessional | 1,403.40 | 21% | 232,525.70 | 11% |
| TOTAL | 6,664.20 | 100% | $2,006,092.20 | 100% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The blended hourly rate for the King & Spalding professionals is $337.13 and the blended hourly rate for professionals and paraprofessionals is $301.03.

**b)** **Hourly Rate Increases**

King & Spalding did not increase the hourly rates of any timekeepers during this interim period.

**2.** **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3.** **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)　　　**Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of task descriptions identified by Stuart Maue as lacking sufficient detail included "conferences regarding open issues," "conferences regarding status," and "internal phone calls."  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT D-1 and total 177.52 hours with $66,606.42 in associated fees.

**King & Spalding Response:**

*King and Spalding stated, "Upon request, K&S will provide additional detail on such descriptions."*

b)　　　**Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

identify the correspondent and the subject of the correspondence. Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Activity descriptions that use the phrases "attention to," "follow up," or "attend to" generally do not provide sufficient detail to determine the actual activity that is being performed (e.g., conference, review, research, etc.).

Examples of descriptions that have been classified as vague are: "addressed sale issues," "follow up matters to round one closings," "attention to store sales," "legal research," and "various follow-up regarding same."  These entries do not provide sufficient detail to allow for a determination of the exact nature of the activities being performed.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The entries identified as other vaguely described activities are displayed on EXHIBIT D-2 and total 315.89 hours with $110,817.98 in associated fees.

### King & Spalding Response:

*In its response, King & Spalding stated, "Upon request, K&S will provide additional detail on such descriptions."*

**4.    Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

King & Spalding combined or lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 748.86 hours with $220,620.30 in associated fees.

### King & Spalding Response:

*King & Spalding responded, "K&S respectfully submits that while descriptions of services have been lumped together, significant detail has been provided in order to allow interested persons to understand the services provided."  King & Spalding also stated that it would provide revised activity descriptions "upon request."*

*Stuart Maue*

5.    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 738 entries describing conferences between King & Spalding personnel, which represents 9% of the total fees requested in the Application.

On many occasions, more than one timekeeper billed for the same intraoffice conference.  For example, on June 1, 2005, four King & Spalding timekeepers billed from 1.00 hour to 1.60 hours to confer in regard to sale agreements and related transaction issues and on June 6, 2005, nine King & Spalding timekeepers billed from 1.40 hours

-11-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

to 2.20 hours to attend a meeting to discuss procedures for asset sales and related matters.

The entries describing intraoffice conferences are displayed on EXHIBIT F and total 539.27 hours with $186,071.83 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **["&"]** on the exhibit and total 244.61 hours with associated fees of $85,270.93.

**King & Spalding Response:**

*In its response, King & Spalding stated "K&S believes that the intra-office conferences identified were necessary and appropriate to effectively complete the tasks at hand and avoid duplication of work efforts.  Upon request, K&S will provide further explanation of the need for such intra-office conferences and the inclusion of the persons in attendance."*

b)      **Nonfirm Conferences, Hearings, and Other Events**

On many occasions, more than one King & Spalding timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  As example, on July 1, 2005, partners Brian C. Walsh and Dan L. Heller each billed 2.40 hours and associate Gregory S. Bianchi billed 2.10 hours to participate in a

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

telephone conference regarding AWG/Alex Lee.   On July 18, 2005, partner Brian C. Walsh, of counsel Timothy N. Tucker, and associate Seema Patel each billed to participate in a telephone conference regarding the results of a store auction.

EXHIBIT G displays the entries where more than one King & Spalding timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 369.81 hours with $131,540.25 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **["&"]** on this exhibit.  These entries total 208.98 hours with associated fees of $64,279.20.

**King & Spalding Response:**

*King & Spalding responded that it believed that "...the level of staffing was appropriate for the events involved."  King & Spalding also offered to "provide further explanation" for the multiple attendance "upon request."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**C.**    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Nine King & Spalding timekeepers billed 10.00 or fewer hours during this interim period.

The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT H and total 53.70 hours with associated fees of $12,714.50.

**King & Spalding Response:**

*In its response, King & Spalding stated "…that the relatively small number of hours billed by these time keepers should be attributed to the discreet nature of their tasks."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT I-1 displays the billing entries for the 70 days on which a timekeeper billed more than 12.00 hours.  These entries total 962.60 hours with $273,826.00 in associated fees.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**King & Spalding Response:**

*King & Spalding responded, "K&S firmly believes that 'long billing days' cannot be avoided in complex reorganization cases such as the Debtors. The hours billed on these days relate to matters of critical importance including activities regarding the of sale of the Debtors' assets."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.     **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included some activities that described administrative or clerical activities.  Examples include billing descriptions such as "copy second production"; "scan document for Winn-Dixie and load onto network drive"; "printed, compiled, filed"; and "file organization."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT J-1 and total 364.01 hours with $43,134.95 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**King & Spalding Response:**

*King & Spalding responded that it "...does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the paraprofessionals to complete the tasks described."*

Administrative and clerical activities by professionals are displayed on EXHIBIT J-2 and total 28.40 hours with $6,452.00 in associated fees.

**King & Spalding Response:**

*In its response the firm stated, "Again, King & Spalding does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the professionals to complete the tasks described."*

**4.    Legal Research**

Stuart Maue identified those entries in the Application that describe legal research.  A review of these entries allows a determination of whether the firm is billing to research issues that should be familiar to experienced attorneys, whether attorneys with the appropriate level of experience perform the research, and whether the charges are otherwise reasonable.  A few of the entries referencing legal research activities by King & Spalding timekeepers were vague in that they failed to include a description of the research and its purpose. These entries are addressed in paragraph IV.B.3(b) above.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All entries describing legal research are displayed on EXHIBIT K and total 102.48 hours with $27,871.75 in associated fees.

### King & Spalding Response:

*King & Spalding responded, "K&S represents that all legal research activities performed by its timekeepers were necessary for the administration of the cases."*

**5.     Travel**

The Application included entries for both working and nonworking travel.  A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified 18 entries for nonworking travel and 7 entries for working travel.  Entries describing nonworking travel are displayed on EXHIBIT L-1 and total 32.80 hours with $13,302.00 in associated fees.  Entries describing working travel are displayed on EXHIBIT L-2 and total 27.90 hours with $11,856.50 in associated fees.

### King & Spalding Response:

*In its response, the firm stated, "K&S represents that all travel activities performed by its timekeepers were necessary for the administration of the cases."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.     **Summary of Projects**

King & Spalding categorized its services into 15 billing projects including "Fee/Employment Applications."  For purposes of this report, Stuart Maue subdivided the firm's "Fee/Employment Applications" into "King & Spalding Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other King & Spalding project categories that appeared to be related to the retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of King & Spalding are displayed on EXHIBIT M and total 44.20 hours with $13,849.00 in associated fees.

**King & Spalding Response:**

*King & Spalding stated that "...all retention and compensation activities performed by its timekeepers were necessary for the administration of the cases and that such services are compensable..."*

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Assumption/Rejection of Leases and Contracts | 0.10 | $41.50 | * |
| Business Operations | 0.40 | $166.00 | * |
| Case Administration | 1.40 | $455.00 | * |
| Claims Administration and Objections | 0.20 | $83.00 | * |
| Corporate General | 280.30 | $105,233.00 | 5% |
| Employee Benefits/Pensions | 0.10 | $41.50 | * |
| ERISA Class Actions | 5.50 | $2,365.00 | * |
| ERISA General | 48.20 | $19,263.50 | * |
| Facility Dispositions | 554.50 | $233,129.50 | 12% |
| Plan and Disclosure Statement | 0.30 | $124.50 | * |
| Project Mariner (Grand Jury Investigation) | 486.90 | $169,052.00 | 8% |
| Store Asset Disposition | 5,238.00 | $1,459,972.20 | 73% |
| Shareholder Class Action | 4.10 | $2,316.50 | * |

* Less than 1%

*Stuart Maue*

## V.    **REVIEW OF EXPENSES**

In the Application, King & Spalding requested reimbursement of expenses in the amount of $43,162.13.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $14,166.25 | 33% |
| Lodging | 4,621.48 | 11% |
| Taxi | 1,568.32 | 4% |
| Meals | 870.23 | 2% |
| Rental Car | 512.74 | 1% |
| Parking | 43.00 | * |
| **Duplicating Costs** | 5,844.30 | 14% |
| **Electronic Document Scanning** | 5,400.00 | 13% |
| **Computer Research (LEXIS/Westlaw)** | 3,708.97 | 9% |
| **Document Delivery and Postage** | 3,346.16 | 8% |
| **Teleconferencing Services** | 1,440.61 | 3% |
| **Long-Distance Phone Charges** | 497.10 | 1% |
| **Good Standing Certificate** | 367.00 | * |
| **Telecopy Charges** | 269.70 | * |
| **Outside Copying** | 236.80 | * |
| **Other Research Services** | 139.44 | * |
| **Document Retrieval** | 130.03 | * |
| **TOTAL** | $43,162.13 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee **Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(v)(iii)

King & Spalding provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V. REVIEW OF EXPENSES (Continued)**

**King & Spalding Response:**

*In the response, the firm stated "Supporting documentation for expense charges will be provided upon request."*

**2.   Travel Expenses**

**a)   Airfare**

King & Spalding requested reimbursement for airfare in the amount of $14,166.25.   The Application stated "generally, K&S employees travel in coach."   Most of the fares charged appeared to be consistent with coach fares; however, there may be two first-class fares from New York, New York, to Miami, Florida.   Stuart Maue compared the fares in the Application for travel to Miami, Florida, on various occasions.   Partner J. Sedwick Sollers incurred a fare of $409.20 in May 2005, and partner Mark A. Jensen incurred two fares ($760.60 and $743.40) in June 2005.   On August 3, 2005, Mr. Sollers and Mr. Jensen each incurred airfare charges of $1,453.39 for travel from New York to Miami for "meeting with client."   The Application did not provide an explanation for the disparity in the airfares.

The airfare charges are itemized on EXHIBIT N-1.

**King & Spalding Response:**

*In the response, the firm stated, "K&S has reviewed its records regarding airfare charges incurred by Wick Sollers and Mark Jensen on*

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

*August 3, 2005, and has confirmed that the tickets purchased were fully refundable, coach class tickets.  The disparity in the airfares from May and June flights is not due to first-class fares."*

**b)**    **Lodging**

King & Spalding requested reimbursement for lodging charges in the amount of $4,621.48.  Based on the information provided, Stuart Maue is unable to determine if these charges include expenses other than the nightly room charges.   These expenses are itemized on EXHIBIT N-2.

#### King & Spalding Response:

*In the response, the firm stated, "K&S represents that all expenses incurred for lodging and meals while traveling are accurate, appropriate and not excessive."*

**c)**    **Meals**

King & Spalding requested reimbursement for meal charges while traveling in the amount of $870.23.  The descriptions for meals included the name of the timekeeper incurring the charge but not the name of the restaurant, the location or the number of attendees.  Two of the meal charges exceeded $100.00, but the number of attendees could not be determined.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

These expenses for out-of-town meals are itemized on EXHIBIT N-3.

**King & Spalding Response:**

*In the response, the firm stated, "K&S represents that all expenses incurred for lodging and meals while traveling are accurate, appropriate and not excessive.  Stuart Maue identifies two meal charges that exceed $100.  The $185.01 charge was for meals incurred over a period of three days.  Two lunches included four attendees.  The $226.75 charge was for meals incurred over a period of two days and included meals for both Wick Sollers and Mark Jensen."*

**d)    Car Rental and Taxi Fares**

King & Spalding requested reimbursement for car rental in the amount of $512.74 and taxi fares in the amount of $1,568.32.  These expenses are itemized on EXHIBIT N-4 and total $2,081.06.

**e)    Parking**

King & Spalding requested reimbursement for parking in the amount of $43.00.  The parking expenses are itemized on EXHIBIT N-5.

**3.    Photocopies**

The Application included a request for reimbursement of photocopy charges that total $5,844.30 at a rate of $0.10 per page.  The duplicating costs

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

were itemized and included the date, the amount billed, and the number of copies.    In addition, King & Spalding requested $236.80 in outside photocopying.

The Application also included a request for reimbursement of electronic document scanning in the amount of $5,400.00.  This expense is displayed on EXHIBIT O.

**4.        Facsimiles**

King & Spalding requested reimbursement for facsimile charges that total $269.70.  The Application stated that King & Spalding charged $0.25 per page plus actual long-distance telephone charges for outgoing facsimile charges.

**5.        Computer-Assisted Legal Research**

King & Spalding requested reimbursement for LEXIS and Westlaw charges in the amount of $3,708.97.    The Application stated that King & Spalding charges the standard usage rates billed by providers of on-line legal research for computerized legal research and that any volume discount received by King & Spalding was passed on to the client.  These expenses for Lexis and Westlaw are displayed on EXHIBIT P.

**6.        Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.    Overhead includes, but is not limited to, word**

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

> **processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  **U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

**a)**      **Postage**

King & Spalding requested reimbursement for postage totaling $1,603.69.  These expenses are itemized on EXHIBIT Q.

**7.**      **Expenses Associated With Multiple Attendance**

Stuart Maue identified some nonfirm conferences, hearings, or other events that were attended by more than one King & Spalding timekeeper.  The firm requested reimbursement of $8,341.14 for expenses associated with those multiple attendances.    The expenses of the multiple attendees, totaling $4,067.07, are identified by an ampersand **[&]** on EXHIBIT R.

STUART MAUE

EXHIBIT A
Discrepancy Schedule

King & Spalding

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 324569FD | FACILITY DISPOSITIONS | 324 | 06/07/05 | 2.60 | 2.50 | MEGA | Egan | $565.00 | 0.10 | $ 56.50 |
| 324569FD | FACILITY DISPOSITIONS | 410 | 06/09/05 | 4.00 | 4.80 | RPOR | Port | $320.00 | (0.80) | (256.00) |
| 324569SAD | STORE ASSET DISPOSITION | 854 | 06/01/05 | 7.30 | 6.30 | GBIA | Bianchi | $275.00 | 1.00 | 275.00 |
| 324569SAD | STORE ASSET DISPOSITION | 857 | 06/06/05 | 7.90 | 8.10 | GBIA | Bianchi | $275.00 | (0.20) | (55.00) |
| 324569SAD | STORE ASSET DISPOSITION | 858 | 06/07/05 | 13.70 | 12.70 | GBIA | Bianchi | $275.00 | 1.00 | 275.00 |
| 324569SAD | STORE ASSET DISPOSITION | 952 | 06/07/05 | 2.00 | 1.90 | SBOR | Borders | $535.00 | 0.10 | 53.50 |
| 324569SAD | STORE ASSET DISPOSITION | 953 | 06/08/05 | 8.00 | 6.00 | SBOR | Borders | $535.00 | 2.00 | 1,070.00 |
| 324569SAD | STORE ASSET DISPOSITION | 2128 | 06/08/05 | 6.80 | 7.00 | TTUC | Tucker | $380.00 | (0.20) | (76.00) |
| 324569SAD | STORE ASSET DISPOSITION | 2231 | 06/08/05 | 1.60 | 1.40 | BWAL | Walsh | $415.00 | 0.20 | 83.00 |
| 324569SAD | STORE ASSET DISPOSITION | 860 | 06/09/05 | 8.00 | 7.80 | GBIA | Bianchi | $275.00 | 0.20 | 55.00 |
| 324569SAD | STORE ASSET DISPOSITION | 863 | 06/12/05 | 8.30 | 6.30 | GBIA | Bianchi | $275.00 | 2.00 | 550.00 |
| 324569SAD | STORE ASSET DISPOSITION | 864 | 06/13/05 | 8.70 | 8.00 | GBIA | Bianchi | $275.00 | 0.70 | 192.50 |
| 324569SAD | STORE ASSET DISPOSITION | 865 | 06/14/05 | 8.20 | 8.10 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 324569SAD | STORE ASSET DISPOSITION | 1336 | 06/14/05 | 3.30 | 4.30 | JISB | Isbell | $300.00 | (1.00) | (300.00) |
| 324569SAD | STORE ASSET DISPOSITION | 1771 | 06/14/05 | 5.00 | 4.90 | RPOR | Port | $320.00 | 0.10 | 32.00 |
| 324569SAD | STORE ASSET DISPOSITION | 866 | 06/15/05 | 10.10 | 10.00 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 324569SAD | STORE ASSET DISPOSITION | 867 | 06/16/05 | 11.60 | 11.50 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 324569SAD | STORE ASSET DISPOSITION | 1253 | 06/17/05 | 0.30 | 0.40 | DHEL | Heller | $495.00 | (0.10) | (49.50) |
| 324569SAD | STORE ASSET DISPOSITION | 1507 | 06/17/05 | 4.10 | 4.50 | SMCD | McDonald | $215.00 | (0.40) | (86.00) |
| 324569SAD | STORE ASSET DISPOSITION | 1323 | 06/19/05 | 3.40 | 3.50 | AEH | Holleman | $290.00 | (0.10) | (29.00) |
| 324569SAD | STORE ASSET DISPOSITION | 2013 | 06/20/05 | 2.70 | 2.90 | BSMI | Smith | $175.00 | (0.20) | (35.00) |
| 324569SAD | STORE ASSET DISPOSITION | 1046 | 06/21/05 | 1.30 | 1.40 | MEGA | Egan | $565.00 | (0.10) | (56.50) |
| 324569SAD | STORE ASSET DISPOSITION | 874 | 06/23/05 | 10.70 | 10.90 | GBIA | Bianchi | $275.00 | (0.20) | (55.00) |
| 324569SAD | STORE ASSET DISPOSITION | 875 | 06/24/05 | 10.80 | 9.60 | GBIA | Bianchi | $275.00 | 1.20 | 330.00 |
| 324569SAD | STORE ASSET DISPOSITION | 876 | 06/25/05 | 9.70 | 9.60 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 324569SAD | STORE ASSET DISPOSITION | 1349 | 06/25/05 | 3.70 | 3.40 | JISB | Isbell | $300.00 | 0.30 | 90.00 |
| 324569SAD | STORE ASSET DISPOSITION | 1260 | 06/26/05 | 10.00 | 11.00 | DHEL | Heller | $495.00 | (1.00) | (495.00) |
| 324569SAD | STORE ASSET DISPOSITION | 1261 | 06/27/05 | 7.30 | 8.30 | DHEL | Heller | $495.00 | (1.00) | (495.00) |
| 324569SAD | STORE ASSET DISPOSITION | 1353 | 06/28/05 | 5.40 | 6.40 | JISB | Isbell | $300.00 | (1.00) | (300.00) |
| 324569SAD | STORE ASSET DISPOSITION | 1264 | 06/30/05 | 7.50 | 7.40 | DHEL | Heller | $495.00 | 0.10 | 49.50 |
| 325298PM | PROJECT MARINER (GRAND JURY INVESTIGATION) | 721 | 06/10/05 | 3.00 | 1.80 | SLAY | Lay | $95.00 | 1.20 | 114.00 |
| 327998PM | PROJECT MARINER (GRAND JURY INVESTIGATION) | 696 | 07/26/05 | 3.50 | 4.50 | MJEN | Jensen | $375.00 | (1.00) | (375.00) |
| 327998PM | PROJECT MARINER (GRAND JURY INVESTIGATION) | 828 | 07/26/05 | 5.10 | 4.80 | WSOL | Sollers | $545.00 | 0.30 | 163.50 |
| 328912FD | FACILITY DISPOSITIONS | 499 | 07/25/05 | 8.50 | 11.20 | GSOU | South | $605.00 | (2.70) | (1,633.50) |
| 328912FD | FACILITY DISPOSITIONS | 623 | 07/25/05 | 3.60 | 3.40 | BWAL | Walsh | $415.00 | 0.20 | 83.00 |
| 328912FD | FACILITY DISPOSITIONS | 340 | 07/28/05 | 9.80 | 9.40 | SKOH | Kohn | $375.00 | 0.40 | 150.00 |

STUART MAUE

EXHIBIT A
Discrepancy Schedule

King & Spalding

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 328912FD | FACILITY DISPOSITIONS | 341 | 07/29/05 | 4.60 | 4.70 | SKOH | Kohn | $375.00 | (0.10) | (37.50) |
| 328913SAD | STORE ASSET DISPOSITION | 882 | 07/01/05 | 9.10 | 9.50 | GBIA | Bianchi | $275.00 | (0.40) | (110.00) |
| 328913SAD | STORE ASSET DISPOSITION | 1095 | 07/05/05 | 0.30 | 0.60 | MHEI | Heinz | $205.00 | (0.30) | (61.50) |
| 328913SAD | STORE ASSET DISPOSITION | 1271 | 07/07/05 | 4.30 | 4.40 | DHEL | Heller | $495.00 | (0.10) | (49.50) |
| 328913SAD | STORE ASSET DISPOSITION | 887 | 07/08/05 | 6.10 | 6.90 | GBIA | Bianchi | $275.00 | (0.80) | (220.00) |
| 328913SAD | STORE ASSET DISPOSITION | 2155 | 07/08/05 | 4.80 | 4.90 | TTUC | Tucker | $380.00 | (0.10) | (38.00) |
| 328913SAD | STORE ASSET DISPOSITION | 889 | 07/11/05 | 8.30 | 8.10 | GBIA | Bianchi | $275.00 | 0.20 | 55.00 |
| 328913SAD | STORE ASSET DISPOSITION | 890 | 07/12/05 | 8.00 | 10.30 | GBIA | Bianchi | $275.00 | (2.30) | (632.50) |
| 328913SAD | STORE ASSET DISPOSITION | 1711 | 07/12/05 | 0.50 | 0.80 | NPEE | Peeters | $215.00 | (0.30) | (64.50) |
| 328913SAD | STORE ASSET DISPOSITION | 2270 | 07/12/05 | 4.60 | 4.30 | BWAL | Walsh | $415.00 | 0.30 | 124.50 |
| 328913SAD | STORE ASSET DISPOSITION | 893 | 07/14/05 | 15.20 | 15.80 | GBIA | Bianchi | $275.00 | (0.60) | (165.00) |
| 328913SAD | STORE ASSET DISPOSITION | 1279 | 07/14/05 | 6.80 | 3.80 | DHEL | Heller | $495.00 | 3.00 | 1,485.00 |
| 328913SAD | STORE ASSET DISPOSITION | 1280 | 07/14/05 | 1.90 | 2.00 | DHEL | Heller | $495.00 | (0.10) | (49.50) |
| 328913SAD | STORE ASSET DISPOSITION | 2276 | 07/15/05 | 6.40 | 6.80 | BWAL | Walsh | $415.00 | (0.40) | (166.00) |
| 328913SAD | STORE ASSET DISPOSITION | 1934 | 07/17/05 | 5.10 | 2.30 | SSHE | Sheppard | $215.00 | 2.80 | 602.00 |
| 328913SAD | STORE ASSET DISPOSITION | 2163 | 07/19/05 | 4.70 | 2.30 | TTUC | Tucker | $380.00 | 2.40 | 912.00 |
| 328913SAD | STORE ASSET DISPOSITION | 1285 | 07/21/05 | 4.80 | 4.70 | DHEL | Heller | $495.00 | 0.10 | 49.50 |
| 328913SAD | STORE ASSET DISPOSITION | 902 | 07/22/05 | 7.10 | 7.50 | GBIA | Bianchi | $275.00 | (0.40) | (110.00) |
| 328913SAD | STORE ASSET DISPOSITION | 1530 | 07/25/05 | 8.30 | 6.30 | SMIL | Milord | $175.00 | 2.00 | 350.00 |
| 328913SAD | STORE ASSET DISPOSITION | 1531 | 07/26/05 | 3.90 | 8.30 | SMIL | Milord | $175.00 | (4.40) | (770.00) |
| 328913SAD | STORE ASSET DISPOSITION | 1534 | 07/29/05 | 9.60 | 9.50 | SMIL | Milord | $175.00 | 0.10 | 17.50 |
| 332209FD | FACILITY DISPOSITIONS | 343 | 08/01/05 | 4.40 | 6.20 | SKOH | Kohn | $375.00 | (1.80) | (675.00) |
| 332719SAD | STORE ASSET DISPOSITION | 910 | 08/01/05 | 6.00 | 5.00 | GBIA | Bianchi | $275.00 | 1.00 | 275.00 |
| 332719SAD | STORE ASSET DISPOSITION | 911 | 08/02/05 | 5.30 | 5.40 | GBIA | Bianchi | $275.00 | (0.10) | (27.50) |
| 332719SAD | STORE ASSET DISPOSITION | 912 | 08/03/05 | 9.30 | 9.40 | GBIA | Bianchi | $275.00 | (0.10) | (27.50) |
| 332719SAD | STORE ASSET DISPOSITION | 1962 | 08/07/05 | 7.40 | 7.60 | SSHE | Sheppard | $215.00 | (0.20) | (43.00) |
| 332719SAD | STORE ASSET DISPOSITION | 918 | 08/10/05 | 7.60 | 7.50 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 332719SAD | STORE ASSET DISPOSITION | 1967 | 08/11/05 | 12.60 | 12.80 | SSHE | Sheppard | $215.00 | (0.20) | (43.00) |
| 332719SAD | STORE ASSET DISPOSITION | 920 | 08/12/05 | 5.90 | 5.80 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 332719SAD | STORE ASSET DISPOSITION | 922 | 08/15/05 | 4.90 | 4.80 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 332719SAD | STORE ASSET DISPOSITION | 923 | 08/16/05 | 3.80 | 3.30 | GBIA | Bianchi | $275.00 | 0.50 | 137.50 |
| 332719SAD | STORE ASSET DISPOSITION | 927 | 08/22/05 | 3.90 | 3.80 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 332719SAD | STORE ASSET DISPOSITION | 929 | 08/24/05 | 5.40 | 5.30 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 332719SAD | STORE ASSET DISPOSITION | 2197 | 08/24/05 | 7.00 | 0.70 | TTUC | Tucker | $380.00 | 6.30 | 2,394.00 |
| 332719SAD | STORE ASSET DISPOSITION | 930 | 08/25/05 | 6.70 | 6.80 | GBIA | Bianchi | $275.00 | (0.10) | (27.50) |
| 332719SAD | STORE ASSET DISPOSITION | 933 | 08/30/05 | 6.70 | 7.30 | GBIA | Bianchi | $275.00 | (0.60) | (165.00) |

STUART MAUE

EXHIBIT A
Discrepancy Schedule

King & Spalding

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 335417SAD | STORE ASSET DISPOSITION | 1750 | 09/02/05 | 3.40 | 4.40 | NPEE | Peeters | $215.00 | (1.00) | (215.00) |
| 335417SAD | STORE ASSET DISPOSITION | 2205 | 09/02/05 | 4.60 | 4.50 | TTUC | Tucker | $380.00 | 0.10 | 38.00 |
| 335417SAD | STORE ASSET DISPOSITION | 938 | 09/07/05 | 7.10 | 7.00 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 335417SAD | STORE ASSET DISPOSITION | 2209 | 09/08/05 | 2.50 | 2.30 | TTUC | Tucker | $380.00 | 0.20 | 76.00 |
| 335417SAD | STORE ASSET DISPOSITION | 940 | 09/12/05 | 4.10 | 3.90 | GBIA | Bianchi | $275.00 | 0.20 | 55.00 |
| 335417SAD | STORE ASSET DISPOSITION | 1755 | 09/12/05 | 1.60 | 1.80 | NPEE | Peeters | $215.00 | (0.20) | (43.00) |
| 335417SAD | STORE ASSET DISPOSITION | 941 | 09/13/05 | 2.80 | 2.60 | GBIA | Bianchi | $275.00 | 0.20 | 55.00 |
| 335417SAD | STORE ASSET DISPOSITION | 1994 | 09/14/05 | 0.90 | 1.00 | SSHE | Sheppard | $215.00 | (0.10) | (21.50) |
| 335417SAD | STORE ASSET DISPOSITION | 1758 | 09/15/05 | 2.30 | 3.30 | NPEE | Peeters | $215.00 | (1.00) | (215.00) |
| 335417SAD | STORE ASSET DISPOSITION | 1023 | 09/20/05 | 3.70 | 3.80 | DDOW | Dowell | $190.00 | (0.10) | (19.00) |
| 335417SAD | STORE ASSET DISPOSITION | 945 | 09/22/05 | 2.90 | 3.00 | GBIA | Bianchi | $275.00 | (0.10) | (27.50) |
| 335417SAD | STORE ASSET DISPOSITION | 2225 | 09/30/05 | 5.90 | 6.90 | TTUC | Tucker | $380.00 | (1.00) | (380.00) |
| | | | | | | | TOTAL FEE DISCREPANCY | | 4.60 | $ 1,823.50 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
King & Spalding

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Holleman, A | 0.20 | 58.00 |
| Magee, A | 0.20 | 64.00 |
| Sheppard, S | 0.40 | 86.00 |
| | 0.80 | $208.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Holleman, A | 0.10 | 29.00 |
| Magee, A | 0.10 | 32.00 |
| Sheppard, S | 0.20 | 43.00 |
| | 0.40 | $104.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
*King & Spalding*

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------|----------|----------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/07/05 Tue | Magee, A 324569SAD 1496 | 0.10 | 0.10 | 32.00 | F | | | 1 | MATTER:*STORE ASSET DISPOSITION* <br> DISCUSS STATUS OF PHASE 1 ESAS WITH J. KIRKLAND |
| 06/07/05 Tue | Magee, A 324569SAD 1497 | 0.10 | 0.10 | 32.00 | | | & | 1 | MATTER:*STORE ASSET DISPOSITION* <br> DISCUSS STATUS OF PHASE 1 ESAS WITH J. KIRKLAND |
| 07/12/05 Tue | Holleman, A 328913SAD 1327 | 0.60 | 0.20 | 58.00 | D | 0.10 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> FILE REVIEW (0.1): |
| | | | | | | 0.10 | F | 2 | DOCUMENT REVIEW OF STAR FILE (0.1): |
| | | | | | D | 0.10 | F | 3 | TELEPHONE CALL TO G. BIANCHI (0.1): |
| | | | | | D | 0.10 | F | 4 | LISTEN TO VOICE MAIL FROM G. BIANCHI (0.1): |
| | | | | | | 0.10 | F & | 5 | DOCUMENT REVIEW OF STAR FILE (0.1): |
| | | | | | | 0.10 | F | 6 | DOCUMENT REVIEW OF MODIFIED ASSET PURCHASE AGREEMENT (0.1) |
| 07/18/05 Mon | Sheppard, S 328913SAD 1936 | 3.60 | 0.40 | 86.00 | | 0.70 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> REVIEWED MERRILL WEBSITE AND CREATED INVENTORY OF DOCUMENTS POSTED FOR STORE 805 AND SENT INVENTORY TO B. WALSH (0.7): |
| | | | | | | 0.80 | F | 2 | DRAFTED PUBLIX ASSET PURCHASE AGREEMENT AND EXHIBITS (0.8): |
| | | | | | | 0.50 | F | 3 | DISCUSSIONS WITH N. PEETERS REGARDING STAR MARKET'S BID (0.5): |
| | | | | | | 0.20 | F | 4 | SENT E-MAILS TO TITLE COMPANY REGARDING STATUS OF DEPOSITS (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEWED MERRILL SITE AND E-MAILED B. GASTON REGARDING MISSING LEASED EQUIPMENT LISTS (0.3): |
| | | | | | | 0.10 | F | 6 | SENT E-MAIL TO K. DAW REGARDING PHARMACY BIDS (0.1): |
| | | | | | | 0.20 | F | 7 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING STATUS (0.2): |
| | | | | | | 0.20 | F | 8 | SENT FAX OF INVESTMENT DIRECTIVE TO E. KARMIN AT AUCTION (0.2): |
| | | | | | | 0.20 | F & | 9 | SENT FAX OF INVESTMENT DIRECTIVE TO E. KARMIN AT AUCTION (0.2): |
| | | | | | | 0.20 | F | 10 | REVIEWED LEASE FOR 1249 AND DISCUSSED EXTENSION TERMS WITH G. BIANCHI (0.2): |
| | | | | | | 0.20 | F | 11 | DISCUSSIONS WITH T. TUCKER REGARDING SENDING W-9 AND INVESTMENT DIRECTIVE TO FOOD LION (0.2) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 0.80 | $208.00 | | | | |
| | TOTAL ENTRY COUNT: | 4 | | | | | | |
| | TOTAL TASK COUNT: | 6 | | | | | | |
| | TOTAL OF & ENTRIES | | 0.40 | $104.00 | | | | |
| | TOTAL ENTRY COUNT: | 3 | | | | | | |
| | TOTAL TASK COUNT: | 3 | | | | | | |

EXHIBIT B

POTENTIAL DOUBLE BILLING

King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Holleman, A | 0.20 | 58.00 | 0.00 | 0.00 | 0.20 | 58.00 | 0.00 | 0.00 | 0.20 | 58.00 |
| Magee, A | 0.20 | 64.00 | 0.00 | 0.00 | 0.20 | 64.00 | 0.00 | 0.00 | 0.20 | 64.00 |
| Sheppard, S | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 |
| | 0.80 | $208.00 | 0.00 | $0.00 | 0.80 | $208.00 | 0.00 | $0.00 | 0.80 | $208.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Holleman, A | 0.10 | 29.00 | 0.00 | 0.00 | 0.10 | 29.00 | 0.00 | 0.00 | 0.10 | 29.00 |
| Magee, A | 0.10 | 32.00 | 0.00 | 0.00 | 0.10 | 32.00 | 0.00 | 0.00 | 0.10 | 32.00 |
| Sheppard, S | 0.20 | 43.00 | 0.00 | 0.00 | 0.20 | 43.00 | 0.00 | 0.00 | 0.20 | 43.00 |
| | 0.40 | $104.00 | 0.00 | $0.00 | 0.40 | $104.00 | 0.00 | $0.00 | 0.40 | $104.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| STORE ASSET DISPOSITION | 0.80 | 208.00 | 0.00 | 0.00 | 0.80 | 208.00 | 0.00 | 0.00 | 0.80 | 208.00 |
| | 0.80 | $208.00 | 0.00 | $0.00 | 0.80 | $208.00 | 0.00 | $0.00 | 0.80 | $208.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| STORE ASSET DISPOSITION | 0.40 | 104.00 | 0.00 | 0.00 | 0.40 | 104.00 | 0.00 | 0.00 | 0.40 | 104.00 |
| | 0.40 | $104.00 | 0.00 | $0.00 | 0.40 | $104.00 | 0.00 | $0.00 | 0.40 | $104.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

STUART MAUE

**EXHIBIT C**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| BWAL | Walsh, Brian C. | PARTNER | $415.00 | $415.00 | 577.40 | $239,621.00 | 159 |
| DHEL | Heller, Dan L. | PARTNER | $495.00 | $495.00 | 194.30 | $96,178.50 | 76 |
| GSOU | South, George | PARTNER | $605.00 | $605.00 | 137.70 | $83,308.50 | 121 |
| WSOL | Sollers, Wick | PARTNER | $545.00 | $545.00 | 122.50 | $66,762.50 | 57 |
| MJEN | Jensen, Mark A. | PARTNER | $375.00 | $375.00 | 156.70 | $58,762.50 | 58 |
| PFER | Ferdinands, Paul | PARTNER | $535.00 | $535.00 | 89.00 | $47,615.00 | 18 |
| SBOR | Borders, Sarah R. | PARTNER | $535.00 | $535.00 | 35.80 | $19,153.00 | 17 |
| SREI | Reisner, Susan C. | PARTNER | $415.00 | $415.00 | 43.10 | $17,886.50 | 61 |
| JSTE | Stein, Jeffrey M. | PARTNER | $575.00 | $575.00 | 24.80 | $14,260.00 | 27 |
| MEGA | Egan, Michael J. | PARTNER | $565.00 | $565.00 | 20.30 | $11,469.50 | 17 |
| DTET | Tetrick, David | PARTNER | $430.00 | $430.00 | 5.50 | $2,365.00 | 23 |
| RTHO | Thornton, Robert | PARTNER | $565.00 | $565.00 | 4.10 | $2,316.50 | 16 |
| | | | | | | | |
| No. of Billers for Position: 12 | | Blended Rate for Position: | $467.47 | | 1,411.20 | $659,698.50 | |
| | | | | | % of Total:   21.18% | % of Total:   32.88% | |
| TTUC | Tucker, Timothy N. | COUNSEL | $380.00 | $380.00 | 560.20 | $212,876.00 | 108 |
| LHEW | Hewett, Laura O. | COUNSEL | $385.00 | $385.00 | 191.20 | $73,612.00 | 143 |
| SKOL | Kolodkin, Susan J. | COUNSEL | $385.00 | $385.00 | 110.20 | $42,427.00 | 95 |
| JKIR | Kirkland, Jimmy F. | COUNSEL | $340.00 | $340.00 | 58.10 | $19,754.00 | 28 |
| AMAG | Magee, Amelia S. | COUNSEL | $320.00 | $320.00 | 60.50 | $19,360.00 | 35 |
| PSCH | Schillawski, Paul | COUNSEL | $350.00 | $350.00 | 30.40 | $10,640.00 | 58 |
| | | | | | | | |
| No. of Billers for Position: 6 | | Blended Rate for Position: | $374.70 | | 1,010.60 | $378,669.00 | |
| | | | | | % of Total:   15.16% | % of Total:   18.88% | |
| GBIA | Bianchi, Gregory S. | ASSOCIATE | $275.00 | $275.00 | 669.50 | $184,112.50 | 96 |
| SSHE | Sheppard, Shannon | ASSOCIATE | $215.00 | $215.00 | 553.30 | $118,959.50 | 110 |
| SPAT | Patel, Seema | ASSOCIATE | $215.00 | $215.00 | 349.50 | $75,142.50 | 132 |
| RPOR | Port, Rachel | ASSOCIATE | $320.00 | $320.00 | 234.30 | $74,976.00 | 154 |
| NPEE | Peeters, Noah | ASSOCIATE | $215.00 | $215.00 | 320.50 | $68,907.50 | 62 |
| SKOH | Kohn, Samuel | ASSOCIATE | $375.00 | $375.00 | 164.40 | $61,650.00 | 32 |

STUART MAUE

**EXHIBIT C**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| ARID | Ridley, Augusta | ASSOCIATE | $260.00 | $260.00 | 142.70 | $37,102.00 | 53 |
| JISB | Isbell, John F. | ASSOCIATE | $300.00 | $300.00 | 112.50 | $33,750.00 | 48 |
| MBOZ | Bozzelli, Matt | ASSOCIATE | $270.00 | $270.00 | 64.30 | $17,361.00 | 38 |
| FPAR | Parrish, Felton | ASSOCIATE | $335.00 | $335.00 | 48.10 | $16,113.50 | 22 |
| RGAL | Gallagher, Robert | ASSOCIATE | $245.00 | $245.00 | 56.20 | $13,769.00 | 6 |
| KSCH | Schmid, Kimberly | ASSOCIATE | $325.00 | $325.00 | 26.40 | $8,580.00 | 6 |
| AEH | Holleman, Alexandra E. | ASSOCIATE | $290.00 | $290.00 | 23.80 | $6,902.00 | 13 |
| JBRO | Brody, Joshua | ASSOCIATE | $300.00 | $300.00 | 21.90 | $6,570.00 | 8 |
| SMCD | McDonald, Stephanie | ASSOCIATE | $215.00 | $215.00 | 17.80 | $3,827.00 | 17 |
| MCAR | Carter, Michelle | ASSOCIATE | $215.00 | $215.00 | 12.10 | $2,601.50 | 4 |
| VPAP | Papanikolaou, Vicki | ASSOCIATE | $220.00 | $220.00 | 8.90 | $1,958.00 | 3 |
| HSIL | Silver, Helen | ASSOCIATE | $200.00 | $200.00 | 7.70 | $1,540.00 | 2 |
| LNOL | Nolen, Laura | ASSOCIATE | $270.00 | $270.00 | 5.10 | $1,377.00 | 11 |

No. of Billers for Position: 19    Blended Rate for Position:  $258.96    2,839.00    $735,199.00

% of Total:  42.60%    % of Total:  36.65%

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| BSMI | Smith, Barbara M. | PARAPROF. | $175.00 | $175.00 | 442.60 | $77,455.00 | 74 |
| DDOW | Dowell, Dorothy N. | PARAPROF. | $190.00 | $190.00 | 350.60 | $66,614.00 | 73 |
| MHEI | Heinz, Melissa P. | PARAPROF. | $205.00 | $205.00 | 215.10 | $44,095.50 | 182 |
| ATAT | Tatman, Amanda | PARAPROF. | $86.00 | $86.00 | 200.70 | $17,260.20 | 40 |
| SMIL | Milord, Scott | PARAPROF. | $175.00 | $175.00 | 85.30 | $14,927.50 | 20 |
| SLAY | Lay, Sakhouy | PARAPROF. | $95.00 | $95.00 | 55.00 | $5,225.00 | 20 |
| DSTE | Steinberg, Davida L. | PARAPROF. | $165.00 | $165.00 | 13.70 | $2,260.50 | 5 |
| ALAZ | Lazovik, Aaron S. | PARAPROF. | $85.00 | $85.00 | 18.00 | $1,530.00 | 9 |
| RSEV | Severt, Rebecca | PARAPROF. | $120.00 | $120.00 | 10.00 | $1,200.00 | 5 |
| AHOU | Houghton, Alexander | PARAPROF. | $205.00 | $205.00 | 5.20 | $1,066.00 | 1 |
| PWHI | White, Pamela J. | PARAPROF. | $165.00 | $165.00 | 3.50 | $577.50 | 1 |
| MREE | Reeves, Marisa | PARAPROF. | $85.00 | $85.00 | 3.70 | $314.50 | 1 |

*STUART MAUE*

**EXHIBIT C**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 12 | Blended Rate for Position: | $165.69 | | 1,403.40 | $232,525.70 | |
| | | | | % of Total: | 21.06% | % of Total: | 11.59% |
| | Total No. of Billers: 49 | Blended Rate for Report: | $301.03 | | 6,664.20 | $2,006,092.20 | |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 28.50 | 7,837.50 |
| Borders, S | 1.80 | 963.00 |
| Bozzelli, M | 4.40 | 1,188.00 |
| Dowell, D | 7.80 | 1,482.00 |
| Egan, M | 5.90 | 3,333.50 |
| Heinz, M | 0.70 | 143.50 |
| Heller, D | 25.56 | 12,653.85 |
| Hewett, L | 3.40 | 1,309.00 |
| Holleman, A | 1.50 | 435.00 |
| Jensen, M | 4.40 | 1,650.00 |
| Kolodkin, S | 25.30 | 9,740.50 |
| McDonald, S | 0.30 | 64.50 |
| Patel, S | 3.40 | 731.00 |
| Peeters, N | 10.20 | 2,193.00 |
| Reisner, S | 2.00 | 830.00 |
| Ridley, A | 1.50 | 390.00 |
| Smith, B | 7.30 | 1,277.50 |
| Sollers, W | 19.60 | 10,682.00 |
| Stein, J | 0.60 | 345.00 |
| Thornton, R | 0.30 | 169.50 |
| Tucker, T | 10.87 | 4,130.60 |
| Walsh, B | 12.19 | 5,057.47 |
| | 177.52 | $66,606.42 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/01/05 Wed | Reisner, S 324565EG/253 | 1.00 | 1.00 | 415.00 | | | | 1 | MATTER:ERISA GENERAL<br>CONFERENCE REGARDING MSP CLAIM FORM |
| 06/02/05 Thu | Smith, B 324569SAD/2003 | 1.60 | 0.50 | 87.50 | G | 0.50 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>CONFERENCE CALL WITH S. SHEPPARD, B. GASTON, A. MAGEE REGARDING DELIVERABLES (0.5); |
| | | | | | | 0.60 | F | 2 | CONFERENCES WITH BOTH TITLE COMPANIES REGARDING PROCEDURES FOR DELIVERING TITLE COMMITMENTS TO ALL PARTIES (0.6); |
| | | | | | | 0.50 | F | 3 | CONFERENCES REGARDING MISSING ITEMS ON MERRILL WEB SITE AND REVIEW OF WEB SITE FOR CONFIRMATION AND LOCATION OF MISSING DOCUMENTS (0.5) |
| 06/02/05 Thu | Sollers, W 325298PM/798 | 1.30 | 0.20 | 109.00 | | 0.70 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)<br>REVIEW BACKGROUND FOR INTERVIEWS (0.7); |
| | | | | | D | 0.40 | F | 2 | E-MAILS (0.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH MR. PASANO (0.2) |
| 06/06/05 Mon | Heller, D 324569SAD/1245 | 2.20 | 0.20 | 99.00 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>TELEPHONE CALL TO D. SHTOB (0.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL TO J. KIRKLAND (0.1); |
| | | | | | F | 1.60 | F | 3 | MEETING WITH T. TUCKER, B. WALSH, S. FOXWORTH, S. SHEPPARD, G. BIANCHI, S. PATEL, C. IBOLD, R. PORT AND OTHERS REGARDING TRAINING FOR ASSET PURCHASE AGREEMENT NEGOTIATIONS, PROCEDURES (1.6); |
| | | | | | D | 0.20 | F | 4 | E-MAILS TO J. KIRKLAND AND OTHERS (0.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL CORRESPONDENCE WITH B. GASTON, S. SHEPPARD, AND J. QUINBY ET. AL. REGARDING MERRILL WEBSITE (0.2) |
| 06/06/05 Mon | Sollers, W 325298PM/800 | 2.00 | 0.40 | 218.00 | | 0.40 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)<br>TELEPHONE CONFERENCE WITH MAZZETTA LAWYERS (0.4); |
| | | | | | F | 0.30 | F | 2 | CONFERENCE WITH MARK JENSEN (0.3); |
| | | | | | D | 0.70 | F | 3 | DOCUMENT REVIEW (0.7); |
| | | | | | D | 0.60 | F | 4 | E-MAILS REGARDING STATUS OF CASE AND INTERVIEWS (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/07/05 | Bianchi, G | 13.70 | 0.30 | 82.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCES WITH COUNSEL FOR HARRIS TEETER (0.3): |
| Tue | 324569SAD/858 | | | | | 1.10 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING ASSET DISPOSITION PROCESS (1.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH PARTY REGARDING CONFIDENTIALITY AGREEMENT WITH RESPECT TO FACILITIES (0.4): |
| | | | | | | 1.10 | F | 5 | REVIEW CORRESPONDENCE REGARDING BIDS (1.1): |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | | 0.40 | F | 7 | REVIEW VARIOUS ASSET DISPOSITION RELATED DOCUMENTS (0.4): |
| | | | | | | 0.80 | F | 8 | REVIEW BIDS (0.8): |
| | | | | | | 0.50 | F | 9 | REVIEW CORRESPONDENCE REGARDING BIDS (0.5): |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO S. KAROL AND C. IBOLD REGARDING BIDS (0.3): |
| | | | | | | 0.60 | F | 11 | TELEPHONE CONFERENCE WITH THE COMPANY REGARDING LIQUIDATOR DOCUMENTS (0.6): |
| | | | | | G | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3): |
| | | | | | | 0.40 | F | 13 | DRAFT MEMORANDUM REGARDING CONFIDENTIALITY AGREEMENT WITH RESPECT TO MANUFACTURING PROCESS (0.4): |
| | | | | | | 0.30 | F | 14 | REVIEW BIDS (0.3): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING REAL ESTATE TIMELINE (0.2): |
| | | | | | | 5.20 | F | 16 | REVIEW BIDS AND DRAFT SUMMARIES OF BIDS (5.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/07/05 | Heller, D | 1.30 | 0.20 | 99.00 | D | 0.10 | F | 1 | E-MAIL TO K. KIRSCHNER AND T. TUCKER (0.1): |
| Tue | 324569SAD/1246 | | | | | 0.50 | F | 2 | E-MAIL CORRESPONDENCE WITH G. BIANCHI, T. TUCKER, B. WALSH, AND M. MORRIS REGARDING VARIOUS BIDS AND BIDDER REQUESTS (0.5): |
| | | | | | D | 0.10 | F | 3 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO E-MAIL REGARDING SPECIFIC BIDS (0.2): |
| | | | | | | | | 5 | REVIEW E-MAILS REGARDING BIDS: |
| | | | | | F | | | 6 | CONFERENCE T. TUCKER REGARDING BIDS (0.3): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL TO B. WALSH (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/07/05 | Sollers, W | 11.80 | 0.50 | 272.50 | | 4.50 | F | 1 | PREPARE FOR INTERVIEWS AND BACKGROUND READING (4.5): |
| Tue | 325298PM/801 | | | | | 1.00 | F | 2 | CONFERENCE WITH M. JENSEN REGARDING CASE (1.0): |
| | | | | | | 2.50 | F | 3 | INTERVIEW OF [REDACTED] (2.5): |
| | | | | | | 0.50 | F | 4 | MEET WITH J. CASTLE (0.5): |
| | | | | | L | 3.30 | F | 5 | CONFERENCE WITH M. JENSEN AND WORKING TRAVEL TO MIAMI FOR [REDACTED] INTERVIEW (3.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/08/05 Wed | Borders, S 324569SAD/953 | 8.00 | 1.70 | 909.50 | | 3.10 1.20 1.20 0.50 | F F F F | 1 2 3 4 | MATTER:STORE ASSET DISPOSITION REVISE AGENCY AGREEMENT (3.1); TELEPHONE CONFERENCE WITH OTTERBOURG (1.2); REVISE AGENCY AGREEMENT FOR BANK COMMENTS (1.2); TELEPHONE CONFERENCE WITH S. KAROL (0.5) |
| 06/08/05 Wed | Egan, M 324569SAD/1044 | 1.40 | 0.70 | 395.50 | | 0.70 0.70 | F F | 1 2 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE WITH T. TUCKER (0.7); DOCUMENT REVIEW REGARDING BID SUMMARIES (0.7) |
| 06/09/05 Thu | Heller, D 324569SAD/1247 | 1.20 | 0.60 | 297.00 | D | 0.30 0.10 0.10 0.20 0.10 0.40 | F F F F F F | 1 2 3 4 5 6 | MATTER:STORE ASSET DISPOSITION REVIEW E-MAILS AND TELEPHONE CALL WITH S. SHEPPARD (0.3); TELEPHONE CALL M. EGAN (0.1); TELEPHONE CALL T. TUCKER (0.1); REVIEW FORM OF BID REPORT (0.2); CONFERENCE T. TUCKER (0.1); REVIEW MISCELLANEOUS E-MAILS REGARDING BID ISSUES (0.4) |
| 06/09/05 Thu | Sollers, W 325298PM/803 | 1.60 | 0.20 | 109.00 | D F | 0.50 0.20 0.50 0.30 0.10 | F F F F F | 1 2 3 4 5 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) REVIEW DOCUMENTS (0.5); CONFERENCE WITH M. JENSEN (0.2); TELEPHONE CONFERENCE WITH MAZZETTA LAWYERS (0.5); CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.3); LEAVE MESSAGE FOR J. WATTS-FITZGERALD (0.1) |
| 06/10/05 Fri | Sollers, W 325298PM/804 | 2.80 | 0.40 | 218.00 | K K D D | 0.30 0.50 0.60 0.40 0.40 0.40 0.20 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) REVIEW REGS. (0.3); LEGAL RESEARCH REGARDING FLORIDA LAW AND LACEY ACT (0.5); TELEPHONE CONFERENCE WITH [REDACTED] (0.6); DRAFT AND REVISE LETTERS TO COUNSEL (0.4); DOCUMENT REVIEW (0.4); TELEPHONE CONFERENCE WITH MIKE EGAN (0.4); DOCUMENT REVIEW (0.2) |
| 06/12/05 Sun | Kolodkin, S 324569FD/372 | 0.20 | 0.20 | 77.00 | | | | 1 | MATTER:FACILITY DISPOSITIONS CONFERENCES REGARDING FACILITY DOCUMENT ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/13/05 Mon | Heller, D 324569SAD/1249 | 0.50 | 0.10 | 49.50 | D | 0.10 0.20 0.20 | F F F | 1 2 3 | MATTER:STORE ASSET DISPOSITION CONFERENCE WITH S. SHEPPARD (0.1): MISCELLANEOUS E-MAILS TO AND FROM M. CHELBOVEC AND FORWARD SAME INTERNALLY (0.2) REVIEW K&S EXTRANET REGARDING VARIOUS POSTINGS (0.2) |
| 06/13/05 Mon | Sollers, W 325298PM/805 | 2.00 | 0.50 | 272.50 | D K, D D | 0.70 0.50 0.40 0.40 | F F F F | 1 2 3 4 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) REVIEW DOCUMENTS FROM [REDACTED] (0.7): CONFERENCE WITH M. JENSEN (0.5): LEGAL RESEARCH (0.4): E-MAILS (0.4) |
| 06/14/05 Tue | Heller, D 324569SAD/1250 | 0.20 | 0.10 | 49.50 | | 0.10 0.10 | F F | 1 2 | MATTER:STORE ASSET DISPOSITION RECEIVE AND FORWARD M. CHELBOVEC'S E-MAILS (0.1): CONFERENCE WITH T. TUCKER (0.1) |
| 06/14/05 Tue | Jensen, M 325298PM/669 | 3.40 | 0.40 | 150.00 | F D | 0.40 0.50 2.10 0.40 | F F F F | 1 2 3 4 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) CONFERENCE WITH W. SOLLERS (0.4): TELEPHONE CONFERENCE WITH [REDACTED] (0.5): DOCUMENT REVIEW (2.1): CONFERENCE WITH A. RIDLEY AND K. KRAFT REGARDING RESEARCH (0.4) |
| 06/14/05 Tue | Sollers, W 325298PM/806 | 2.80 | 1.20 | 654.00 | D F D | 0.50 0.40 0.50 0.80 0.30 0.30 | F F F F F F | 1 2 3 4 5 6 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH AUSA TOM FITZGERALD (0.5): TELEPHONE CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.4): REVIEW LEGAL MEMORANDUM (0.5): REVIEW E-MAILS (0.8): CONFERENCE WITH M. JENSEN (0.3): DOCUMENT REVIEW (0.3) |
| 06/15/05 Wed | Heller, D 324569SAD/1251 | 0.50 | 0.10 | 49.50 | F | 0.10 0.30 0.10 | F F F | 1 2 3 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE WITH T. TUCKER (0.1): CONFERENCE WITH B. WALSH AND OTHERS (0.3): REVIEW AND FORWARD B. GASTON'S E-MAILS (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/15/05 | Jensen, M | 8.10 | 0.40 | 150.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH [REDACTED] (0.3): |
| Wed | 325298PM/670 | | | | F | 0.40 | F | 2 | CONFERENCE WITH W. SOLLERS (0.4): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH K. KRAFT REGARDING RESEARCH (0.5): |
| | | | | | F | 2.00 | F | 4 | CONFERENCE WITH A. RIDLEY (2.0): |
| | | | | | D | 0.30 | F | 5 | DRAFT E-MAIL REGARDING [REDACTED] (0.3): |
| | | | | | | 0.60 | F | 6 | REVIEW BYLAWS AND SEND SAME TO J. CASTLE (0.6): |
| | | | | | D | 0.80 | F | 7 | COORDINATE [REDACTED] (0.8): |
| | | | | | | 3.20 | F | 8 | PREPARE FOR MEETING WITH GOVERNMENT (3.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/15/05 | Sollers, W | 3.40 | 0.30 | 163.50 | D | 0.50 | F | 1 | WORK ON PRESENTATION (0.5): |
| Wed | 325298PM/807 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH [REDACTED] (0.4): |
| | | | | | F | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH M. JENSEN (0.3): |
| | | | | | | 0.60 | F | 4 | DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (0.6): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH MESSRS. [REDACTED] AND MAZZETTA (0.4): |
| | | | | | | 1.20 | F | 6 | REVISE PRESENTATION (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/16/05 | Heller, D | 0.70 | 0.40 | 198.00 | | 0.10 | F | 1 | CONFERENCE WITH S. SHEPPARD (0.1): |
| Thu | 324569SAD/1252 | | | | | 0.10 | F | 2 | REVIEW EXCEL SPREADSHEET (0.1): |
| | | | | | D | 0.10 | F | 3 | REVIEW OF MISCELLANEOUS E-MAILS (0.1): |
| | | | | | D | 0.10 | F | 4 | E-MAIL TO B. WALSH (0.1): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH T. TUCKER (0.2): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH S. SHEPPARD (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/16/05 | Sollers, W | 10.50 | 0.40 | 218.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH MAZZETTA (0.4): |
| Thu | 325298PM/808 | | | | | 0.50 | F | 2 | LEAVE MESSAGES FOR [REDACTED], J. CASTLE, ET AL. (0.5): |
| | | | | | | 6.50 | F | 3 | PREPARE PRESENTATION TO US ATTORNEY (6.5): |
| | | | | | | 1.50 | F | 4 | PRESENTATION TO US ATTORNEY (1.5): |
| | | | | | L | 1.60 | F | 5 | RETURN TO DC AND DRAFT MEMORANDUM (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/17/05 | Heller, D | 0.30 | 0.20 | 99.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH B. WALSH (0.2): |
| Fri | 324569SAD/1253 | | | | D | 0.20 | F | 2 | REVIEW MISCELLANEOUS E-MAILS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/17/05 | Holleman, A | 4.90 | 0.60 | 174.00 | F | 0.40 | F | 1 | MEETING WITH T. TUCKER AND S. MCDONALD ABOUT BIDDING PROCESS (0.4); |
| Fri | 324569SAD/1322 | | | | | 0.10 | F | 2 | TELEPHONE CALL W. SHEERHAUS ABOUT BID (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL A. BROWN ABOUT VERNON BID (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL DARDEN HERITAGE REGARDING BID (0.1) |
| | | | | | | 0.70 | F | 5 | DOCUMENT REVIEW BID FROM W. SHEERHAUS (0.7); |
| | | | | | | 0.60 | F | 6 | DOCUMENT REVIEW AND SUMMARIZE BID FOR STORE 1913 (0.6); |
| | | | | | | 0.70 | F | 7 | DOCUMENT REVIEW AND SUMMARIZE BID FOR STORE 1349 (0.7); |
| | | | | | | 0.60 | F | 8 | DOCUMENT REVIEW AND SUMMARIZE BID FOR STORE #10 (0.6); |
| | | | | | | 0.10 | F | 9 | MEETING WITH S. MCDONALD ABOUT BIDS (0.1); |
| | | | | | | 0.40 | F | 10 | DOCUMENT REVIEW ASSET PURCHASE AGREEMENT FOR CHANGES (0.4); |
| | | | | | | 0.30 | F | 11 | DOCUMENT REVIEW EXHIBITS TO ASSET PURCHASE AGREEMENT FOR BIDDER REVISIONS (0.3) |
| | | | | | | 0.20 | F | 12 | MEETING WITH T. TUCKER (0.2); |
| | | | | | | 0.40 | F | 13 | MEETING WITH S. MCDONALD (0.4); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH W. SHEERHAUS ABOUT BID (0.1); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH A. BROWN ABOUT BID (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/17/05 | Kolodkin, S | 0.80 | 0.80 | 308.00 | F | | | 1 | CONFERENCES REGARDING STATUS OF TRANSACTIONS |
| Fri | 324569SAD/1418 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/17/05 | Kolodkin, S | 0.30 | 0.30 | 115.50 | | | | 1 | CONFERENCE REGARDING J&J AND REVIEW OF COMMENT LETTER |
| Fri | 324569SAD/1419 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/17/05 | Patel, S | 4.50 | 0.50 | 107.50 | G | 0.80 | F | 1 | CONFERENCE CALL WITH AKIN GUMP REGARDING FOOD LION BID (0.8); |
| Fri | 324569SAD/1590 | | | | | 0.50 | F | 2 | MEETING WITH B. WALSH AND JAGUAR TEAM (0.5); |
| | | | | | D | 0.50 | F | 3 | CORRESPONDENCE REGARDING FOOD LION CALL (0.5); |
| | | | | | G | 0.80 | F | 4 | CONFERENCE CALL WITH R. CHAKRAPANI REGARDING PURCHASE AGREEMENT AND CALL TO S. SHEPPARD TO DISCUSS FOOD LION (0.8); |
| | | | | | | 1.00 | F | 5 | CONFERENCE CALLS WITH J. PLOTT REGARDING AG OF THE SOUTH BID (1.0); |
| | | | | | | 0.30 | F | 6 | REVISIONS TO AG OF SOUTH BID (0.3); |
| | | | | | | 0.60 | F | 7 | CROSS REFERENCE EQUIPMENT LIST TO LEASED EQUIPMENT LIST OF AG OF SOUTH BID (0.6) |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/19/05 Sun | Bianchi, G 324569SAD/870 | 8.70 | 2.10 | 577.50 | | 1.20 | F | 1 | TELEPHONE CONFERENCE WITH COMPANY REGARDING STATUS OF BIDS (1.2): |
| | | | | | | 0.60 | F | 2 | REVIEW CORRESPONDENCE REGARDING BIDS (0.6): |
| | | | | | | 1.80 | F | 3 | DRAFT SUMMARY OF BIDS (1.8): |
| | | | | | | 0.90 | F | 4 | REVIEW COMMENTS TO AWG BID: (0.9): |
| | | | | | | 2.10 | F | 5 | NUMEROUS TELEPHONE CONFERENCES REGARDING BIDS (2.1): |
| | | | | | | 2.10 | F | 6 | REVISE AWG/ALEX LEE AGREEMENT (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/19/05 Sun | Holleman, A 324569SAD/1323 | 3.40 | 0.40 | 116.00 | | 0.30 | F | 1 | MEETING WITH T. TUCKER (0.3) |
| | | | | | D | 0.70 | F | 2 | REVISE LETTER (0.7): |
| | | | | | D | 0.10 | F | 3 | REVISE EXHIBIT TO LETTER (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL A. BROWN (0.1) |
| | | | | | D | 0.70 | F | 5 | DRAFT LETTER TO A. BROWN (0.7): |
| | | | | | | 0.80 | F | 6 | IDENTIFY ISSUES FOR ALL BIDS AND OUTLINE ISSUES (0.8): |
| | | | | | D | 0.50 | F | 7 | DRAFT LETTER TO D. HERITAGE (0.5): |
| | | | | | J | 0.10 | F | 8 | FAX LETTER TO D. HERITAGE (0.1): |
| | | | | | D | 0.20 | F | 9 | LEAVE MESSAGE WITH A. BROWN (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/19/05 Sun | Kolodkin, S 324569SAD/1421 | 0.80 | 0.80 | 308.00 | | | | 1 | CONFERENCE REGARDING OPEN ISSUES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/19/05 Sun | Walsh, B 324569SAD/2244 | 7.10 | 2.37 | 982.17 | E | | | 1 | MULTIPLE CONFERENCES, |
| | | | | | E | | | 2 | TELEPHONE CONFERENCES AND |
| | | | | | E | | | 3 | MEMORANDA REGARDING NEGOTIATIONS WITH BIDDERS AND RELATED REVISIONS OF ASSET PURCHASE AGREEMENTS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/20/05 Mon | Bianchi, G 324569SAD/871 | 12.30 | 4.20 | 1,155.00 | | 2.10 | F | 1 | REVISE BID SUMMARIES (2.1): |
| | | | | | G | 4.20 | F | 2 | PREPARE FOR AND PARTICIPATE IN CALL WITH AWG/ALEX LEE (4.2): |
| | | | | | | 1.80 | F | 3 | REVIEW CORRESPONDENCE REGARDING BIDS (1.8): |
| | | | | | E | 4.20 | F | 4 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS (4.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/20/05 Mon | Borders, S 324569SAD/962 | 0.60 | 0.10 | 53.50 | | 0.50 | F | 1 | DOCUMENT REVIEW REGARDING ASSET PURCHASE AGREEMENT ISSUE (0.5): |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH B. WALSH (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:CORPORATE GENERAL |
| 06/20/05 | Bozzelli, M | 2.00 | 1.00 | 270.00 | E | | 1 | MEETING WITH L. HEWETT; |
| Mon | 324564CG/12 | | | | E | | 2 | REVIEW 10-K AND D&O QUESTIONNAIRE |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/20/05 | Egan, M | 0.80 | 0.40 | 226.00 | D | 0.40 | F 1 | DOCUMENT REVIEW (0.4): |
| Mon | 324569SAD/1045 | | | | | 0.40 | F 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/20/05 | Heller, D | 0.40 | 0.10 | 49.50 | | 0.10 | F 1 | TELEPHONE CALL B. WALSH (0.1): |
| Mon | 324569SAD/1254 | | | | | 0.30 | F 2 | CONFERENCE T. TUCKER (0.3) ALL REGARDING STATUS AND PROCESS |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/20/05 | Holleman, A | 4.30 | 0.20 | 58.00 | | 0.20 | F 1 | DOCUMENT REVIEW SPREADSHEET (0.2): |
| Mon | 324569SAD/1324 | | | | | 0.10 | F 2 | MEETING WITH T. TUCKER (0.1): |
| | | | | | | 0.10 | F 3 | DOCUMENT REVIEW E-MAILS FROM B. WALSH (0.1): |
| | | | | | | 0.10 | F 4 | TELEPHONE CALL B. WALSH (0.1): |
| | | | | | | 1.30 | F 5 | REVISE AND UPDATE SPREADSHEET (1.3): |
| | | | | | | 0.20 | F 6 | TELEPHONE CALL B. TATUM REGARDING LETTER DATED JUNE 17, 2005 (0.2): |
| | | | | | | 0.70 | F 7 | DOCUMENT REVIEW B. TATUM BID (0.7): |
| | | | | | | 0.10 | F 8 | TELEPHONE CALL B. TATUM ABOUT BID (0.1): |
| | | | | | | 0.10 | F 9 | TELEPHONE CALL A. BROWN ABOUT BID (0.1): |
| | | | | | | 0.10 | F 10 | TELEPHONE CALL B. WALSH ABOUT LEASE (0.1): |
| | | | | | | 0.10 | F 11 | TELEPHONE CALL B. TATUM ABOUT LEASE (0.1): |
| | | | | | | 0.10 | F 12 | TELEPHONE CALL M. PRICE ABOUT BLACKLINES OF ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | F | 0.20 | F 13 | MEETING T. TUCKER ABOUT ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F 14 | TELEPHONE CALL B. WALSH ABOUT BIDS (0.1): |
| | | | | | | 0.80 | F 15 | DOCUMENT REVIEW REVISED BID - VERNON (0.8) |
| | | | | | | | | |
| | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/20/05 | Jensen, M | 0.70 | 0.60 | 225.00 | | 0.60 | F 1 | TELEPHONE CONFERENCE WITH A. GRUNSPAN (0.6): |
| Mon | 325298PM/673 | | | | D | 0.10 | F 2 | LEFT MESSAGE WITH G. KLINGERMAN (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/20/05 | Kolodkin, S | 0.40 | 0.40 | 154.00 | | | 1 | CONFERENCE CALLS REGARDING FACILITY SUPPLY AGREEMENT |
| Mon | 324569SAD/1423 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/21/05 Tue | Bianchi, G 324569SAD/872 | 14.60 | 2.40 | 660.00 | | 2.80 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING BIDS (2.8); |
| | | | | | | 3.10 | F | 2 | REVIEW COMMITTEE COMMENTS TO BIDS (3.1); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH COUNSEL FOR SUPERVALU REGARDING BID (0.6); |
| | | | | | G | 2.10 | F | 4 | PREPARE FOR AND PARTICIPATE IN CALL WITH BI-LO/C&S (2.1); |
| | | | | | | 2.40 | F | 5 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS OF BIDS (2.4); |
| | | | | | G | 2.00 | F | 6 | TELEPHONE CONFERENCE WITH C. IBOLD, COUNSEL FOR BI-LO AND E. KATZ REGARDING BI-LO (2.0); |
| | | | | | | 0.40 | F | 7 | DRAFT MEMORANDUM TO S. WELLMAN REGARDING AWG/ALEX LEE BID (0.4); |
| | | | | | | 0.30 | F | 8 | DRAFT MEMORANDUM TO C. JACKSON REGARDING BID PROCEDURES ORDER (0.3); |
| | | | | | | 0.90 | F | 9 | REVIEW AND REVISE BID SUMMARIES (0.9) |
| 06/21/05 Tue | Egan, M 324569SAD/1046 | 1.30 | 0.80 | 452.00 | | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE WITH D. HELLER (0.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH B. WALSH (0.2); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. KOLODKIN (0.4); |
| | | | | | | 0.60 | F | 4 | DOCUMENT REVIEW REGARDING REVISED ASSET PURCHASE AGREEMENT AND BID SUMMARIES (0.6) |
| 06/21/05 Tue | Heller, D 324569SAD/1255 | 6.00 | 2.00 | 990.00 | | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW E-MAIL CORRESPONDENCE AND TELEPHONE CALL B. WALSH (0.2); |
| | | | | | | 0.10 | F | 2 | CONFERENCE S. SHEPPARD (0.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE T. TUCKER (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL S. KAROL (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW SPREAD SHEET/E-MAIL (0.2) |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL B. WALSH (0.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL T. TUCKER (0.1); |
| | | | | | | 0.30 | F | 8 | REVIEW SPREADSHEET (0.3); |
| | | | | | D | 0.20 | F | 9 | REVIEW MISCELLANEOUS E-MAILS (0.2); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL B. WALSH (0.2); |
| | | | | | D | 0.20 | F | 11 | REVIEW MISCELLANEOUS E-MAILS (0.2); |
| | | | | | | 1.10 | F | 12 | COORDINATION OF ASSET PURCHASE AGREEMENT NEGOTIATORS INCLUDING TELEPHONE CALLS AND E-MAILS (1.1); |
| | | | | | | 0.20 | F | 13 | COORDINATION WITH IT REGARDING SPREADSHEET (0.2); |
| | | | | | | 2.90 | F | 14 | PREPARE MEMORANDUM TO C. IBOLD REGARDING CLOSING PROCEDURES (2.9) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/21/05 | Holleman, A | 3.10 | 0.10 | 29.00 | | 0.10 | F | 1 | TELEPHONE CALL TO G. BIANCHI (0.1): |
| Tue | 324569SAD/1325 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. HEINZ ABOUT BID (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH A. BROWN'S OFFICE ABOUT ASSET PURCHASE AGREEMENT AND REVISED BID (0.2): |
| | | | | | D | 0.10 | F | 4 | DOCUMENT REVIEW AND E-MAILS FROM D. HELLER (0.1): |
| | | | | | | 0.40 | F | 5 | DRAFT SUMMARY OF BIDS STATUS (0.4): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL B. TATUM ABOUT REVISING BID (0.1): |
| | | | | | | 0.20 | F | 7 | DOCUMENT REVIEW LETTER FROM A. BROWN (0.2): |
| | | | | | | 0.40 | F | 8 | DOCUMENT REVIEW REVISED ASSET PURCHASE AGREEMENT FROM A. BROWN (0.4): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL A. BROWN ABOUT LETTER AND ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 10 | DOCUMENT REVIEW E-MAILS ABOUT LANDLORD TERMINATION FORM (0.1): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL A. FRIEMAN ABOUT VERNON BID (0.1): |
| | | | | | | 0.10 | F | 12 | DOCUMENT REVIEW E-MAIL P. FERDINANDS (0.1): |
| | | | | | | 0.20 | F | 13 | DOCUMENT REVIEW COMPANY LANGUAGE TO BID (0.2): |
| | | | | | | 0.20 | F | 14 | DOCUMENT REVIEW FERDINANDS E-MAIL (0.2): |
| | | | | | | 0.60 | F | 15 | UPDATE SPREADSHEET (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 06/21/05 | Kolodkin, S | 0.90 | 0.90 | 346.50 | | | | 1 | CONFERENCE CALLS REGARDING SUPPLY AGREEMENT |
| Tue | 324569FD/377 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/21/05 | Kolodkin, S | 1.50 | 1.50 | 577.50 | | | | 1 | CONFERENCES REGARDING OPEN ISSUES ON STORES |
| Tue | 324569SAD/1428 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/22/05 | Bianchi, G | 11.90 | 1.10 | 302.50 | | 3.10 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (3.1): |
| Wed | 324569SAD/873 | | | | | 2.80 | F | 2 | REVIEW AND ANALYZE SUPERVALU REVISED BID (2.8): |
| | | | | | | 1.10 | F | 3 | REVIEW AND ANALYZE HARRIS TEETER REVISED BID (1.1): |
| | | | | | | 1.60 | F | 4 | PREPARE SUMMARY OF OPEN ISSUES WITH BIDS (1.6): |
| | | | | | | 1.40 | F | 5 | REVIEW AND ANALYZE AWG/ALEX LEE REVISED BID (1.4): |
| | | | | | | 0.80 | F | 6 | REVIEW FACILITY BIDS (0.8): |
| | | | | | | 1.10 | F | 7 | NUMEROUS TELEPHONE CONFERENCES REGARDING BIDS (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/22/05 | Egan, M | 0.80 | 0.40 | 226.00 | E | | | 1 | TELEPHONE CONFERENCE WITH B. WALSH: |
| Wed | 324569SAD/1047 | | | | E, D | | | 2 | DOCUMENT REVIEW REGARDING NUMEROUS EMAILS |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/22/05 | Heller, D | 1.80 | 0.30 | 148.50 | | 0.10 | F | 1 | CONFERENCE WITH T. TUCKER (0.1); |
| Wed | 324569SAD/1256 | | | | D | 0.10 | F | 2 | E-MAILS TO B. WALSH (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO M. EGAN (0.1); |
| | | | | | D | 1.00 | F | 4 | REVISE MEMORANDUM TO C. IBOLD (1.0); |
| | | | | | | | | 5 | TELEPHONE CALL TO S. KOLODKIN REGARDING FACILITY CONTRACTS; |
| | | | | | D | | | 6 | E-MAILS TO S. KOLODKIN (0.4); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL TO T. TUCKER (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 06/22/05 | Kolodkin, S | 0.50 | 0.50 | 192.50 | | | | 1 | CONFERENCES REGARDING SUGGESTED CHANGES TO FACILITY DOCUMENTS |
| Wed | 324569FD/379 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/22/05 | McDonald, S | 0.90 | 0.30 | 64.50 | | 0.40 | F | 1 | TELEPHONE CALLS WITH GREG ADAMS ENTERPRISES REGARDING EMPLOYEES (0.4); |
| Wed | 324569SAD/1511 | | | | | 0.30 | F | 2 | DISCUSS SAME WITH T. TUCKER (0.3); |
| | | | | | | 0.20 | F | 3 | REDRAFT OF GREG ADAMS ASSET PURCHASE AGREEMENT BASED ON BIDDER'S CONCERNS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/22/05 | Sollers, W | 1.40 | 0.50 | 272.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH MAZZETTA (0.5); |
| Wed | 325298PM/810 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH J. CASTLE (0.4); |
| | | | | | | 0.50 | F | 3 | DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/23/05 | Bianchi, G | 10.70 | 2.10 | 577.50 | | 2.00 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.0); |
| Thu | 324569SAD/874 | | | | | 1.10 | F | 2 | REVIEW REVISED DILIGENCE MEMORANDUM (1.1); |
| | | | | | | 0.60 | F | 3 | REVIEW DAIRY BIDS (0.6); |
| | | | | | | 1.10 | F | 4 | PREPARE FOR AND PARTICIPATE IN FACILITY CALL (1.1); |
| | | | | | | 3.20 | F | 5 | REVIEW LIQUIDATOR DOCUMENTS (3.2); |
| | | | | | | 1.00 | F | 6 | NUMEROUS TELEPHONE CONFERENCES REGARDING BID STATUS (1.0); |
| | | | | | | 1.90 | F | 7 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH T. TUCKER, B. WALSH, M. MORRIS AND COUNSEL FOR AWG/ALEX LEE REGARDING BID (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/23/05 | Egan, M | 1.30 | 1.00 | 565.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH B. WALSH (0.3); |
| Thu | 324569SAD/1048 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.3); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. KOLODKIN (0.4); |
| | | | | | D | 0.30 | F | 4 | DOCUMENT REVIEW REGARDING E-MAILS (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/23/05 Thu | Heller, D 324569SAD/1257 | 1.00 | 0.60 | 297.00 | D | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION E-MAIL TO S. KAROL (0.1): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH T. TUCKER (0.2): |
| | | | | | D | 0.30 | F | 3 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH T. TUCKER AND TELEPHONE CALL WITH B. WALSH AND T. TUCKER (0.4) |
| 06/23/05 Thu | Hewett, L 324569CG/66 | 2.10 | 1.05 | 404.25 | E | | | 1 | MATTER:CORPORATE GENERAL REVIEW AND REVISE DRAFT OF FORM 8-K DISCLOSING RETENTION AND SEVERANCE PLAN, INCLUDING |
| | | | | | E | | | 2 | TELEPHONE CONFERENCES WITH R. GRAY AND C. NASS |
| 06/23/05 Thu | Kolodkin, S 324569SAD/1433 | 1.00 | 1.00 | 385.00 | | | | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE CALL REGARDING PROPOSALS |
| 06/24/05 Fri | Bianchi, G 324569SAD/875 | 10.80 | 1.80 | 495.00 | | 2.60 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW LIQUIDATOR DOCUMENTS (2.6): |
| | | | | | | 1.40 | F | 2 | REVIEW REVISED SUPERVALU BID (1.4): |
| | | | | | | 0.40 | F | 3 | DISCUSS BID STATUS WITH B. WALSH (0.4): |
| | | | | | | 1.90 | F | 4 | REVIEW CORRESPONDENCE REGARDING BIDS (1.9): |
| | | | | | | 1.80 | F | 5 | NUMEROUS TELEPHONE CONFERENCES REGARDING BIDS (1.8): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING SUPERVALU BID (0.5): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH COMPANY AND COMMITTEE REGARDING BIDS (0.5): |
| | | | | | F | 0.50 | F | 8 | CONFERENCE WITH TEAM REGARDING STRATEGY (0.5) |
| 06/24/05 Fri | Bozzelli, M 324564CG/16 | 1.50 | 1.10 | 297.00 | D | 0.20 | F | 1 | MATTER:CORPORATE GENERAL E-MAIL REGARDING 8-K (0.2): |
| | | | | | | 1.10 | F | 2 | TELEPHONE CONFERENCE WITH C. NASS (1.1): |
| | | | | | D | 0.20 | F | 3 | RESPOND TO EMAIL REGARDING 8-K (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/24/05 Fri | Heller, D 324569SAD/1258 | 9.40 | 2.86 | 1,415.70 | E | 0.66 | A | 1 | MATTER:STORE ASSET DISPOSITION COORDINATION AND NEGOTIATIONS, |
| | | | | | E | 0.67 | A | 2 | REVIEW OF ASSET PURCHASE AGREEMENTS, |
| | | | | | E, F | 0.67 | A | 3 | INTERNAL MEETINGS AND CONFERENCE CALLS REGARDING STALKING HORSE SELECTIONS, INCLUDING SUPERVALU (2.0): |
| | | | | | E | 0.30 | A | 4 | CONTINUED WITH COORDINATION AND NEGOTIATIONS. |
| | | | | | E, F | 0.30 | A | 5 | INTERNAL MEETINGS AND CONFERENCE CALLS REGARDING STALKING HORSE SELECTIONS (0.6): |
| | | | | | F | 0.80 | F | 6 | INTERNAL MEETINGS AND CONFERENCE CALLS, COORDINATION AND NEGOTIATIONS (0.8): |
| | | | | | D | 0.40 | F | 7 | REVIEWED AND RESPOND TO MULTIPLE E-MAILS (0.4): |
| | | | | | | 0.30 | F | 8 | INTERNAL PHONE CALLS (0.3): |
| | | | | | | 0.40 | F | 9 | CALLS WITH PREPRESENTATIVES OF COMPANY AND BIDDERS (0.4): |
| | | | | | | 1.60 | F | 10 | MULTIPLE CONFERENCE CALLS (1.6): |
| | | | | | | 3.30 | F | 11 | REVISE ASSET PURCHASE AGREEMENT AND SCHEDULES (3.3) |
| 06/24/05 Fri | Kolodkin, S 324569SAD/1435 | 0.30 | 0.30 | 115.50 | | | | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCES REGARDING REVISED BIDS AND NEXT STEPS |
| 06/25/05 Sat | Bianchi, G 324569SAD/876 | 9.70 | 2.10 | 577.50 | | 1.80 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING BID NEGOTIATIONS (1.8): |
| | | | | | | 2.10 | F | 2 | PREPARE FOR AND PARTICIPATE IN LEGAL/BUSINESS ISSUES CALL (2.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCES WITH J. KRIZ REGARDING SUPERVALU BID (0.4): |
| | | | | | | 1.30 | F | 4 | TELEPHONE CONFERENCE WITH G. CINNAMON, P. ROSENBLATT, AND P. FERDINANDS REGARDING BI-LO BID (1.3): |
| | | | | | | 0.60 | F | 5 | REVIEW SUPERVALU COMMENTS (0.6): |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO E. KATZ REGARDING BI-LO (0.3): |
| | | | | | | 3.10 | F | 7 | PREPARE FOR BI-LO CALL (3.1) |
| 06/25/05 Sat | Heller, D 324569SAD/1259 | 5.80 | 1.20 | 594.00 | | 0.40 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW SUPERVALU COMMENTS/CHANGES (0.4): |
| | | | | | | 1.60 | F | 2 | CONFERENCE CALL REGARDING STALKING HORSE ISSUES (H. ETLIN, C. IBOLD, M. MORRIS, E. KATZ, B. WALSH, ET AL.) (1.6): |
| | | | | | G | 0.30 | F | 3 | TELEPHONE CALL M. MORRIS, B. WALSH ET AL (0.3): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL E. KATZ AND G. BIANCHI (0.4): |
| | | | | | | 0.20 | F | 5 | CONFERENCE G. BIANCHI (0.2): |
| | | | | | | 0.20 | F | 6 | CONFERENCE C. IBOLD (0.2): |
| | | | | | | 0.10 | F | 7 | CONFERENCE B. WALSH (0.1): |
| | | | | | | 0.70 | F | 8 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAIL MESSAGES REGARDING ASSET PURCHASE AGREEMENT ISSUES (0.7): |
| | | | | | | 1.90 | F | 9 | REVIEW AND COMMENT ON SUPERVALU (1.9) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/25/05 Sat | Walsh, B 324569SAD/2252 | 8.50 | 3.56 | 1,477.40 | | 1.40 | F | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE CALL WITH H. ETLIN, B. NUSSBAUM, C. IBOLD, E. KATZ, M. MORRIS, P. FERDINANDS, D. HELLER AND T. TUCKER REGARDING STALKING HORSE BIDS (1.4): |
| | | | | | E | 1.78 | A | 2 | MULTIPLE TELEPHONE CONFERENCES, |
| | | | | | E | 1.78 | A | 3 | CONFERENCES AND |
| | | | | | E, D | 1.77 | A | 4 | MEMORANDA WITH M. MORRIS, KING & SPALDING TEAM AND |
| | | | | | E, D | 1.77 | A | 5 | RELATED REVIEW AND REVISION OF DOCUMENTS (7.1) |
| 06/26/05 Sun | Kolodkin, S 324569SAD/1442 | 0.20 | 0.20 | 77.00 | | | | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE REGARDING J&J |
| 06/26/05 Sun | Walsh, B 324569SAD/2253 | 10.90 | 2.46 | 1,020.90 | | 0.90 | F | 1 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, KING & SPALDING TEAM, AND COMMITTEE REPRESENTATIVES REGARDING BIDS (0.9); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH H. ETLIN, B. NUSSBAUM, S. KAROL, KING & SPALDING TEAM, E. KATZ AND M. MORRIS REGARDING BIDS (0.8): |
| | | | | | | 2.70 | F | 3 | REVISE ALEX LEE AGREEMENT (2.7); |
| | | | | | E | 2.10 | A | 4 | REVIEW AND REVISE MULTIPLE AGREEMENTS AND |
| | | | | | E | 2.10 | A | 5 | RELATED CONFERENCES (4.2); |
| | | | | | E | 0.36 | A | 6 | MULTIPLE CONFERENCES, |
| | | | | | E | 0.37 | A | 7 | MEMORANDA AND |
| | | | | | E | 0.37 | A | 8 | TELEPHONE CONFERENCES WITH M. MORRIS, S. KAROL, A. RAVAL AND OTHERS REGARDING BIDS AND NEGOTIATION STATUS (1.1): |
| | | | | | | 1.20 | F | 9 | REVIEW AND REVISE SUPERVALU AND TOTAL WINE AGREEMENTS (1.2) |
| 06/27/05 Mon | Bianchi, G 324569SAD/878 | 15.20 | 5.30 | 1,457.50 | | 2.30 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING BIDS (2.3): |
| | | | | | | 1.80 | F | 2 | REVISE SUPERVALU AGREEMENT (1.8): |
| | | | | | | 5.30 | F | 3 | NUMEROUS TELEPHONE CONFERENCES REGARDING BIDS (5.3): |
| | | | | | | 0.50 | F | 4 | DISCUSS SUPERVALU WITH D. HELLER (0.5): |
| | | | | | F | 0.50 | F | 5 | DISCUSS BIDS WITH B. WALSH (0.5): |
| | | | | | | 1.00 | F | 6 | TELEPHONE CONFERENCE WITH G. CINNAMON REGARDING BID (1.0): |
| | | | | | | 1.10 | F | 7 | REVISE SUPERVALU SALE ORDER (1.1): |
| | | | | | | 1.40 | F | 8 | REVIEW AND REVISE BI-LO AGREEMENT (1.4): |
| | | | | | | 1.30 | F | 9 | REVIEW REVISED AWG/ALEX LEE AGREEMENT (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/27/05 | Heller, D | 7.30 | 2.00 | 990.00 | D | 0.20 | F | 1 | REVIEW MISCELLANEOUS E-MAILS AND RESPOND (0.2); |
| Mon | 324569SAD 1261 | | | | | 0.70 | F | 2 | REVIEW AND COMMENT ON SUPERVALU CONTRACT (0.7); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH G. BIANCHI (0.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH B. WALSH (0.1); |
| | | | | | | 0.50 | F | 5 | REVIEW AND COMMENT ON TOTAL WINE CONTRACT (0.5); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH B. WALSH (0.1); |
| | | | | | D | 0.20 | F | 7 | MISCELLANEOUS E-MAIL MESSAGES (0.2); |
| | | | | | | 0.40 | F | 8 | REVIEW REPRESENTATIONS AND WARRANTIES SUMMARY (0.4); |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING BANK SUBLEASE REVIEW (0.4); |
| | | | | | | 0.30 | F | 10 | SUPERVALU - REVIEW AND RESPOND TO COMMITTEE COMMENTS (0.3); |
| | | | | | | 1.20 | F | 11 | TOTAL WINE REVIEW AND COMMENT ON REVISED DRAFTS (AND COMMITTEE COMMENTS) (1.2); |
| | | | | | | 0.90 | F | 12 | TOTAL WINE CONTRACT - REVIEW AND RESPOND TO COMMITTEE COMMENTS (0.9); |
| | | | | | | 1.10 | F | 13 | CONFERENCE WITH J. ISBELL (1.1); |
| | | | | | | 0.30 | F | 14 | CONFERENCE WITH B. WALSH (0.3); |
| | | | | | | 0.20 | F | 15 | CONFERENCE WITH B. WALSH ET AL. (0.2); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL TO J. ISBELL (0.1); |
| | | | | | | 0.20 | F | 17 | REVIEW TOTAL WINE REVISIONS (0.2); |
| | | | | | D | 0.10 | F | 18 | REVIEW MISCELLANEOUS E-MAILS (0.1); |
| | | | | | | 0.90 | F | 19 | CONFERENCE CALL WITH S. CAROL, C. IBOLD, B. WALSH, E. KATZ, AMONG OTHERS, REGARDING SUPERVALU CONTRACT (0.9); |
| | | | | | F | 0.20 | F | 20 | CONFERENCE WITH B. WALSH AND G. BIANCHI (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/27/05 | Tucker, T | 6.00 | 0.30 | 114.00 | F | 0.70 | F | 1 | CONFERENCE WITH B. WALSH AND G. BIANCHI REGARDING AWG/ALEX LEE (0.7); |
| Mon | 324569SAD 2146 | | | | | 0.50 | F | 2 | CONFERENCE WITH N. PEETERS REGARDING REPRESENTATIONS CHART (0.5); |
| | | | | | | 0.60 | F | 3 | REVISIONS TO CHART (0.6); |
| | | | | | | 1.30 | F | 4 | REVIEW OF REVISED ASSET PURCHASE AGREEMENTS (1.3); |
| | | | | | | 0.30 | F | 5 | CALL REGARDING STATUS NEGOTIATIONS (0.3); |
| | | | | | | 2.10 | F | 6 | CONFERENCE CALL WITH AWG AND ALEX LEE (2.1); |
| | | | | | | 0.50 | F | 7 | CONFERENCE CALL WITH S. PATEL REGARDING STATUS OF HARRIS TEETER AND OTHER ASSET PURCHASE AGREEMENTS (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-------------|-------------|---|---|-------------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/28/05 | Bianchi, G | 14.10 | 2.90 | 797.50 | | 1.20 | F | 1 | REVIEW REVISED BI-LO ASSET PURCHASE AGREEMENT (1.2): |
| Tue | 324569SAD/879 | | | | | 3.20 | F | 2 | REVISE EXHIBITS (3.2): |
| | | | | | | 2.10 | F | 3 | REVIEW CORRESPONDENCE REGARDING BIDS (2.1): |
| | | | | | | 1.80 | F | 4 | REVIEW BIDS (1.8): |
| | | | | | | 0.50 | F | 5 | DRAFT NUMEROUS TRANSMITTAL MEMORANDA TO COMMITTEE REGARDING BIDS (0.5): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH J. KRIZ REGARDING SUPERVALU BID (0.4): |
| | | | | | | 2.90 | F | 7 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS OF BID NEGOTIATIONS (2.9): |
| | | | | | G | 0.40 | F | 8 | TELEPHONE CONFERENCE WITH COUNSEL FOR COMMITTEE REGARDING BI-LO BID (0.4): |
| | | | | | | 1.10 | F | 9 | TELEPHONE CONFERENCES WITH G. CINNAMON REGARDING BI-LO BID (1.1): |
| | | | | | | 0.50 | F | 10 | REVISE SUPERVALU EXHIBITS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/28/05 | Egan, M | 1.60 | 1.30 | 734.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH L. APPEL (0.2): |
| Tue | 324569SAD/1049 | | | | F | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH B. WALSH (0.3): |
| | | | | | | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH WINN-DIXIE GROUP (0.6): |
| | | | | | | 0.30 | F | 5 | DOCUMENT REVIEW REGARDING VARIOUS EMAILS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/28/05 | Heller, D | 9.80 | 1.65 | 816.75 | F | 0.10 | F | 1 | TELEPHONE CALL WITH M. EGAN (0.1): |
| Tue | 324569SAD/1262 | | | | D | 0.20 | F | 2 | E-MAILS TO B. WALSH, J. ISBELL AND M. EGAN (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW STATUS SPREADSHEET (0.2): |
| | | | | | D | 0.10 | F | 4 | E-MAILS TO C. IBOLD (0.1): |
| | | | | | | 0.60 | F | 5 | ORGANIZE FILES (0.6): |
| | | | | | D | 0.50 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.5): |
| | | | | | D | 1.10 | F | 7 | SUPERVALU, TOTAL WINE COORDINATION ON STALKING HORSES (1.1): |
| | | | | | | 0.80 | F | 8 | CONFERENCE CALL WITH L. APPEL, S. KAROL, C. IBOLD, M. EGAN, T. TUCKER REGARDING STATUS OF STALKING HORSES (0.8): |
| | | | | | E | 1.55 | A | 9 | STATUS CALLS, |
| | | | | | E | 1.55 | A | 10 | ASSET PURCHASE AGREEMENT REVISIONS, |
| | | | | | E | 1.55 | A | 11 | NEGOTIATIONS WITH TOTAL WINE AND |
| | | | | | E, D | 1.55 | A | 12 | E-MAILS REGARDING SAME (6.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/28/05 | Kolodkin, S | 4.00 | 2.00 | 770.00 | E | | | 1 | REVIEW, REVISE |
| Tue | 324569SAD/1447 | | | | E | | | 2 | AND DISCUSS FINAL ASSET PURCHASE AGREEMENTS |

~  See the last page of exhibit for explanation

EXHIBIT D-1

VAGUELY DESCRIBED CONFERENCES

King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/29/05 Wed | Bianchi, G 324569SAD/880 | 17.50 | 3.20 | 880.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 3.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (3.8): |
| | | | | | | 3.20 | F | 2 | REVIEW FINAL DRAFTS OF PURCHASE AGREEMENTS (3.2): |
| | | | | | | 2.90 | F | 3 | REVISE EXHIBITS FOR BIDS (2.9): |
| | | | | | | 3.20 | F | 4 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS OF BIDS (3.2): |
| | | | | | | 1.40 | F | 5 | NUMEROUS TELEPHONE CONFERENCES WITH COUNSEL FOR BI-LO REGARDING FINAL NEGOTIATIONS (1.4): |
| | | | | | | 1.90 | F | 6 | NUMEROUS TELEPHONE CONFERENCES WITH COUNSEL FOR SUPERVALU REGARDING FINAL NEGOTIATIONS (1.9): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO B. WALSH REGARDING BIDS (0.2): |
| | | | | | | 0.90 | F | 8 | REVISE BID SUMMARY REGARDING SUPERVALU AND BI-LO (0.9) |
| 06/29/05 Wed | Heller, D 324569SAD/1263 | 13.80 | 5.53 | 2,737.35 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STATUS (0.2): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL TO G. BIANCHI REGARDING SUPERVALU (0.2): |
| | | | | | D | 0.20 | F | 3 | RESPOND TO MISCELLANEOUS E-MAILS (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW C&S / BI-LO EXHIBITS (0.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO J. ISBELL REGARDING TOTAL WINE (0.1): |
| | | | | | F | 0.10 | F | 6 | CONFERENCE WITH J. ISBELL (0.1): |
| | | | | | D | 0.10 | F | 7 | E-MAILS TO C. JACKSON (0.1): |
| | | | | | D | 0.50 | F | 8 | REVIEW AND RESPOND TO MULTIPLE E-MAILS (0.5): |
| | | | | | F | 3.90 | F | 9 | INTERNAL CONFERENCES AND PHONE CALLS WITH B. WALSH, G. BIANCHI, J. ISBELL, T. TUCKER AND OTHERS (3.9): |
| | | | | | E | 2.76 | A | 10 | COORDINATION, NEGOTIATIONS, |
| | | | | | E, D | 2.77 | A | 11 | REVISIONS AND REVIEWS WITH |
| | | | | | E | 2.77 | A | 12 | MULTIPLE CONFERENCE CALLS WITH WORKING GROUP AND REPRESENTATIVES OF WINN-DIXIE, TOTAL WINE, BLACKSTONE ET AL. (8.3) |
| 06/29/05 Wed | Kolodkin, S 324569SAD/1448 | 3.20 | 3.20 | 1,232.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | 1 | CONFERENCES AND NEGOTIATIONS REGARDING CONSORTIUMS AND OTHER FINAL ISSUES |
| 06/30/05 Thu | Egan, M 324569SAD/1050 | 1.00 | 0.60 | 339.00 | D | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.40 | F | 1 | DOCUMENT REVIEW REGARDING NUMEROUS EMAILS (0.4): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD (0.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH G. BIANCHI (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Heller, D | 7.50 | 2.30 | 1,138.50 | | 0.10 | F | 1 | TELEPHONE CALL TO B. WALSH (0.1); |
| Thu | 324569SAD/1264 | | | | | 0.10 | F | 2 | TELEPHONE CALL TO G. BIANCHI (0.1); |
| | | | | | | 0.70 | F | 3 | REVIEW SUPERVALU REVISIONS, E-MAILS, MISCELLANEOUS E-MAILS (0.7); |
| | | | | | | 0.10 | F | 4 | E-MAILS WITH C. JACKSON REGARDING SALE / MOTION OF SUPERVALU AND TOTAL WINE (0.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO C. JACKSON (0.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO E. KATZ AND G. BIANCHI (0.1); |
| | | | | | | 0.10 | F | 7 | CONFERENCE CALL WITH S. KAROL, C. IBOLD, C. JACKSON ET AL. (0.1); |
| | | | | | | 1.60 | F | 8 | TELEPHONE CALL TO J. KRITZ AND B. WALSH (1.6); |
| | | | | | | 0.10 | F | 9 | PREPARE SIDE LETTER WITH SUPERVALU (0.1); |
| | | | | | | 0.10 | F | 10 | REVIEW BLACKSTONE SPREADSHEET REGARDING SUPERVALU (0.1); |
| | | | | | | 0.10 | F | 11 | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT, EXHIBITS (0.1); |
| | | | | | | 0.10 | F | 12 | E-MAILS WITH C. JACKSON AND J. ISBELL REGARDING TOTAL WINE (0.1); |
| | | | | | D | 1.30 | F | 13 | MISCELLANEOUS ASSET PURCHASE AGREEMENT MATTERS (1.3); |
| | | | | | | 0.10 | F | 14 | CONFERENCE CALLS AND MISCELLANEOUS E-MAILS REGARDING SUPERVALU (0.1); |
| | | | | | | 0.10 | F | 15 | E-MAILS WITH C. JACKSON REGARDING MOTION (0.1); |
| | | | | | | 0.10 | F | 16 | ASSET PURCHASE AGREEMENT FORMS (0.1); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CALLS WITH E. KATZ, B. WALSH, G. BIANCHI, AND OTHERS (0.1); |
| | | | | | D | 2.40 | F | 18 | COORDINATION REGARDING SUPERVALU AND OTHER MATTERS (2.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Heller, D | 6.10 | 0.60 | 297.00 | D | 0.70 | F | 1 | REVIEW & RESPOND TO E-MAILS (0.7); |
| Thu | 324569SAD/1265 | | | | D | 0.50 | F | 2 | COORDINATE REQUEST FOR ASSET PURCHASE AGREEMENT CHECKLIST, SUMMARIES (0.5); |
| | | | | | F | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH C. IBOLD AND S. KAROL; (0.6) |
| | | | | | | 1.30 | F | 4 | CONFERENCE CALL WITH T. TUCKER AND G. BIANCHI REGARDING AWG (1.3); |
| | | | | | | 2.00 | F | 5 | TELEPHONE CALL TO M. MORRIS REGARDING ASSET PURCHASE AGREEMENT (2.0); |
| | | | | | D | 1.00 | F | 6 | E-MAIL TO S. KOHL (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/30/05 | Jensen, M | 0.80 | 0.30 | 112.50 | F | 0.30 | F | 1 | CONFERENCE WITH W. SOLLERS (0.3); |
| Thu | 325298PM/681 | | | | D | 0.20 | F | 2 | FOLLOW-UP ON DOCUMENT ISSUES (0.2); |
| | | | | | | 0.30 | F | 3 | ANALYSIS OF CASE (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Kolodkin, S | 0.80 | 0.80 | 308.00 | | | | 1 | CONFERENCES REGARDING CALHOUN DEPOSIT |
| Thu | 324569SAD/1451 | | | | | | | | |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/30/05 | Sollers, W | 1.10 | 0.30 | 163.50 | F | 0.30 | F | 1 | CONFERENCE WITH MR. JENSEN (0.3): |
| Thu | 325298PM/815 | | | | | 0.80 | F | 2 | REVIEW DOCUMENTS TO BE PRODUCED (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/01/05 | Egan, M | 1.00 | 0.70 | 395.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH L. APPEL (0.3): |
| Fri | 328913SAD/1051 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH B. WALSH AND D. HELLER (0.4): |
| | | | | | | 0.30 | F | 3 | DOCUMENT REVIEW REGARDING E-MAILS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/05/05 | Heller, D | 4.90 | 0.75 | 371.25 | | 0.20 | F | 1 | TELEPHONE CALL TO D. STANFORD REGARDING CLOSING STATEMENT INFORMATION (0.2): |
| Tue | 328913SAD/1269 | | | | | 0.10 | F | 2 | REVIEW D. STANFORD E-MAILS REGARDING CLOSING SCHEDULE (0.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL TO J. KIRKLAND AND G. BIANCHI REGARDING COST OF ENVIRONMENTAL REPORTS, RELATED MATTERS (0.4): |
| | | | | | D | 0.30 | F | 4 | FOLLOW-UP REGARDING TITLE REPORTS/STATUS (0.3): |
| | | | | | | 0.30 | F | 5 | CLOSING STATEMENT REVIEW AND DISTRIBUTION TO D. STANFORD (0.3): |
| | | | | | F | 0.10 | F | 6 | TELEPHONE CALL TO B. SMITH REGARDING SAME (0.1): |
| | | | | | E, D | 0.75 | A | 7 | MISCELLANEOUS E-MAIL CORRESPONDENCE AND |
| | | | | | E | 0.75 | A | 8 | PHONE CALLS REGARDING STALKING HORSE BIDS, AWG/ALEX LEE BIDS AND RELATED ISSUES (1.5): |
| | | | | | | 0.30 | F | 9 | REVIEW AND DISTRIBUTE ASSET PURCHASE AGREEMENT OUTLINES (0.3): |
| | | | | | D | 0.30 | F | 10 | COORDINATION REGARDING TITLE AND ENVIRONMENTAL (0.3): |
| | | | | | E, G | 0.50 | A | 11 | CONFERENCE CALL REGARDING AWG BID AND OTHER MATTERS AND |
| | | | | | E | 0.50 | A | 12 | RELATED CONFERENCE WITH B. WALSH ET. AL. (1.0): |
| | | | | | D | 0.40 | F | 13 | ATTEND TO MISCELLANEOUS E-MAILS (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/05/05 | Tucker, T | 2.80 | 0.50 | 190.00 | | 0.50 | F | 1 | E-MAIL TO MULTIPLE PARTIES REGARDING STORE SALES (0.5): |
| Tue | 328913SAD/2152 | | | | | 0.50 | F | 2 | CONFERENCE WITH HARRIS TEETER REGARDING DEPOSIT (0.5): |
| | | | | | | 0.50 | F | 3 | E-MAIL TO MULTIPLE PARTIES REGARDING STORE SALES (0.5): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS REGARDING FINAL BIDS AND VARIOUS ADMINISTRATIVE MATTERS (0.5): |
| | | | | | D | 0.80 | F | 5 | ATTENTION TO CLOSING (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/06/05 | Heinz, M | 0.70 | 0.70 | 143.50 | | | | 1 | REVIEW TELEPHONE VOICE-MAILS ON ASSET DISPOSITION INFORMATION LINE AND RETURN CALLS |
| Wed | 328913SAD/1105 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/06/05 | Heller, D | 3.80 | 0.50 | 247.50 | | 0.50 | F | 1 | VARIOUS E-MAILS AND TELEPHONE CALLS REGARDING ASSET PURCHASE AGREEMENT TIMELINES, EARNEST MONEY DEPOSITS (0.5): |
| Wed | 328913SAD/1270 | | | | | 0.40 | F | 2 | ORGANIZE MATERIALS (0.4): |
| | | | | | | 0.30 | F | 3 | E-MAILS WITH K. DAW AND OTHERS REGARDING COMPILATION OF LIST OF DOCUMENTS FROM MERRILL WEBSITE ON ALL AWG STORES (0.3): |
| | | | | | F | 1.30 | F | 4 | INTERNAL COORDINATION OF DATA SITE PROJECT, INCLUDING CONFERENCES WITH T. TUCKER, S. SHEPPARD, B. WALSH AND OTHERS (1.3): |
| | | | | | D | 1.00 | F | 5 | MISCELLANEOUS E-MAILS REGARDING ASSET PURCHASE AGREEMENT AND STATUS OF ENVIRONMENTAL (1.0): |
| | | | | | | 0.30 | F | 6 | E-MAILS REGARDING MERRILL DATA SITE REVIEW PROJECT (0.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/06/05 | Kolodkin, S | 0.50 | 0.50 | 192.50 | | | | 1 | CONFERENCES REGARDING PAYMENT OF DEPOSIT AND OTHER CLOSING ISSUES |
| Wed | 328913SAD/1457 | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/06/05 | Sollers, W | 2.40 | 0.30 | 163.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE (0.3): |
| Wed | 327998PM/817 | | | | D | | | 2 | REVIEW E-MAILS: |
| | | | | | | | | 3 | REVIEW DOCUMENTS TO BE PRODUCED (0.5): |
| | | | | | F | 0.70 | F | 4 | CONFERENCE WITH MR. JENSEN, MS. RIDLEY REGARDING DOCUMENT PRODUCTION (0.7): |
| | | | | | | 0.90 | F | 5 | REVIEW E-MAILS AND BACKGROUND DOCUMENTS (0.9) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/08/05 | Heller, D | 1.40 | 0.40 | 198.00 | D | 0.20 | F | 1 | REVIEW MISCELLANEOUS E-MAILS (0.2): |
| Fri | 328913SAD/1272 | | | | D | 0.40 | F | 2 | REVIEW AND ORGANIZE MISCELLANEOUS E-MAILS (0.4): |
| | | | | | D | 0.20 | F | 3 | ATTENTION TO AWG (0.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE T. TUCKER (0.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL B. WALSH (0.2): |
| | | | | | D | 0.20 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/11/05 | Heller, D | 2.00 | 0.20 | 99.00 | D | 0.10 | F | 1 | REVIEW E-MAILS (0.1): |
| Mon | 328913SAD/1276 | | | | D | 0.10 | F | 2 | REVIEW E-MAILS (0.1): |
| | | | | | G | 0.40 | F | 3 | TELEPHONE CALL S. KAROL, B. WALSH, G. BIANCHI REGARDING AWG (0.4): |
| | | | | | | 0.20 | F | 4 | CONFERENCE CALL B. WALSH AND G. BIANCHI (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEW AND RESPOND TO E-MAILS REGARDING SUPERVALU ISSUES (0.3): |
| | | | | | | 0.40 | F | 6 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS REGARDING EXTENSIONS, TITLE QUESTIONS (0.4): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH T. TUCKER REGARDING ENVIRONMENTAL ISSUES CONCERNING HARRIS TEETER/BI-LO (0.2): |
| | | | | | D | 0.30 | F | 8 | REVIEW MISCELLANEOUS E-MAILS (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|-----------------|----------------|-----------|-----------|---|---|-------------|
| 07/11/05 Mon | Tucker, T 328913SAD/2157 | 3.20 | 0.90 | 342.00 | | 0.40 | F | 1 | MATTER:STORE ASSET DISPOSITION DRAFT EXTENSION LETTER (0.4); |
| | | | | | | 0.30 | F | 2 | CHECK ON STATUS OF DEPOSITS (0.3); |
| | | | | | D | 1.60 | F | 3 | WORK ON CLOSING COORDINATION (1.6); |
| | | | | | | 0.90 | F | 4 | TELEPHONE CALLS AND MEETINGS REGARDING ENVIRONMENTAL ISSUE (0.9) |
| 07/12/05 Tue | Heller, D 328913SAD/1277 | 2.10 | 0.10 | 49.50 | | 0.40 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW MISCELLANEOUS E-MAILS REGARDING AWG/ALEX LEE, SUPERVALU, ENVIRONMENTAL (0.4); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL ISSUES OF STORES 524 AND 2040 (0.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AWG/ALEX LEE ISSUES (0.3); |
| | | | | | | 0.50 | F | 4 | CONFERENCE CALL WITH CREDITORS COMMITTEE, ET AL. REGARDING AWG/ALEX LEE BID (0.5); |
| | | | | | D | 0.30 | F | 5 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO B. WALSH (0.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO B. WALSH E-MAIL REGARDING SECTION 505 TAX PROTESTS (0.2) |
| 07/12/05 Tue | Holleman, A 328913SAD/1327 | 0.60 | 0.20 | 58.00 | D | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION FILE REVIEW (0.1); |
| | | | | | | 0.10 | F | 2 | DOCUMENT REVIEW OF STAR FILE (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO G. BIANCHI (0.1); |
| | | | | | | 0.10 | F | 4 | LISTEN TO VOICE MAIL FROM G. BIANCHI (0.1); |
| | | | | | B | 0.10 | F | 5 | DOCUMENT REVIEW OF STAR FILE (0.1); |
| | | | | | | 0.10 | F | 6 | DOCUMENT REVIEW OF MODIFIED ASSET PURCHASE AGREEMENT (0.1) |
| 07/13/05 Wed | Heller, D 328913SAD/1278 | 2.70 | 0.40 | 198.00 | D | 0.40 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW AND RESPOND TO E-MAILS (0.4); |
| | | | | | D | 0.40 | F | 2 | MISCELLANEOUS E-MAILS REGARDING CLOSING SCHEDULE AND AWG/ALEX LEE (0.4); |
| | | | | | | 0.20 | F | 3 | REVIEW E-MAILS AND TELEPHONE CALL TO T. TUCKER REGARDING HARRIS TEETER TERMINATION OF STORE 2040 (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO B. WALSH (0.2); |
| | | | | | D | 0.10 | F | 5 | E-MAILS CONCERNING AWG AND CLOSING SCHEDULE (0.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO T. TUCKER (0.1); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH T. TUCKER (0.1); |
| | | | | | G | 0.40 | F | 8 | CONFERENCE CALL WITH S. KAROL ET AL. REGARDING CLOSING SCHEDULE QUESTIONS (0.4); |
| | | | | | F | 0.60 | F | 9 | CONFERENCE WITH T. TUCKER, B. WALSH AND G. BIANCHI REGARDING CLOSING SCHEDULE INCLUDING PHONE CALL WITH D. STANFORD (0.6); |
| | | | | | | 0.20 | F | 10 | REVIEW REVISED CLOSING SCHEDULE (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/05 | Jensen, M | 0.80 | 0.80 | 300.00 | F | 0.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) <br> CONFERENCE WITH W. SOLLERS (0.5); |
| Wed | 327998PM 688 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH M. LARSON AND FOLLOW-UP ON SAME (0.3) |
| 07/13/05 | Kolodkin, S | 0.30 | 0.30 | 115.50 | | | | 1 | MATTER:STORE ASSET DISPOSITION <br> CONFERENCES REGARDING COMPETING BID PROCEDURES AND CLOSING ISSUES |
| Wed | 328913SAD 1460 | | | | | | | | |
| 07/13/05 | Ridley, A | 4.50 | 0.50 | 130.00 | | 3.70 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) <br> DOCUMENT REVIEW IN COMPLIANCE WITH GOVERNMENT SUBPOENAS (3.7); |
| Wed | 327998PM 767 | | | | F | 0.50 | F | 2 | MEETING WITH MESSRS. SOLLERS AND JENSEN (0.5); |
| | | | | | K | 0.30 | F | 3 | LEGAL RESEARCH REGARDING RECENT CASE (0.3) |
| 07/13/05 | Sollers, W | 1.80 | 0.80 | 436.00 | D | 0.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) <br> REVIEW DOCUMENTS (0.5); |
| Wed | 327998PM 820 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH PAUL CALLI (0.5); |
| | | | | | F | 0.30 | F | 3 | CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.3); |
| | | | | | | 0.50 | F | 4 | REVIEW ARMSTRONG MATERIALS (0.5) |
| 07/14/05 | Heller, D | 1.90 | 0.10 | 49.50 | | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION <br> REVIEW E-MAILS FROM AWG AND OTHERS (0.2); |
| Thu | 328913SAD 1280 | | | | | 0.30 | F | 2 | TELEPHONE CALL TO M. APPEL REGARDING TOTAL WINE (0.3); |
| | | | | | | 0.30 | F | 3 | RESPOND TO B. WALSH'S QUESTION REGARDING TOTAL WINE, INCLUDING REVIEW OF INFORMATION ON MERRILL WEBSITE (0.3); |
| | | | | | | 0.50 | F | 4 | REVIEW AND RESPOND TO MULTIPLE E-MAIL MESSAGES (REGARDING AWG, SUPERVALU) (0.5); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO B. WALSH (0.1); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL TO C. JACKSON (REGARDING ASSET PURCHASE AGREEMENT FOR NON-ENTERPRISE STORES) (0.3); |
| | | | | | | 0.30 | F | 7 | REVIEW TOTAL WINE ASSET PURCHASE AGREEMENT AND RESPOND TO B. WALSH QUESTION (0.3) |
| 07/14/05 | Kolodkin, S | 2.00 | 2.00 | 770.00 | | | | 1 | MATTER:FACILITY DISPOSITIONS <br> CONFERENCES REGARDING DAIRY AND BEVERAGE FACILITY ASSET PURCHASE AGREEMENT |
| Thu | 328912FD 382 | | | | | | | | |
| 07/14/05 | Tucker, T | 1.90 | 0.20 | 76.00 | | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION <br> CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL ISSUE AT CERTAIN STORES (0.2); |
| Thu | 328913SAD 2160 | | | | | 0.20 | F | 2 | E-MAILS TO J. KIRKLAND REGARDING HARRIS TEETER ENVIRONMENTAL ISSUE (0.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH S. ARNOLD (0.2); |
| | | | | | F | 0.50 | F | 4 | MEETING WITH B. WALSH AND G. BIANCHI REGARDING PLAN OF ACTION FOR RESPONSES (0.5); |
| | | | | | D | 0.80 | F | 5 | COORDINATION OF CLOSING EFFORTS (0.8) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/15/05 Fri | Kolodkin, S 328912FD 385 | 3.00 | 3.00 | 1,155.00 | | | 1 | MATTER:FACILITY DISPOSITIONS CONFERENCES REGARDING ASSET PURCHASE AGREEMENTS |
| 07/15/05 Fri | Patel, S 328913SAD 1621 | 0.80 | 0.80 | 172.00 | | | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE CALL REGARDING COMPETING BIDS |
| 07/15/05 Fri | Patel, S 328913SAD 1623 | 9.00 | 1.00 | 215.00 | | 5.00 1.00 3.00 | F F F | MATTER:STORE ASSET DISPOSITION 1 REVIEWING COMPETING BIDS (5.0): 2 CONFERENCE CALL REGARDING COMPETING BIDS (1.0): 3 DRAFTING CHARTS REGARDING COMPETING BIDS (3.0) |
| 07/18/05 Mon | Sollers, W 327998PM 822 | 0.60 | 0.60 | 327.00 | | 0.30 0.30 | F F | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) 1 CONFERENCE WITH M. JENSEN (0.3): 2 TELEPHONE CONFERENCE WITH M. EGAN (0.3) |
| 07/19/05 Tue | Patel, S 328913SAD 1628 | 5.90 | 0.60 | 129.00 | D | 1.00 0.60 0.40 0.30 1.00 1.00 0.40 0.20 0.50 0.20 0.20 0.10 | F F F F F F F F F F F F | MATTER:STORE ASSET DISPOSITION 1 RE-DRAFT LANDLORD TERMINATION AGREEMENT (1.0): 2 REVISE LANDLORD TERMINATION AGREEMENTS (0.6): 3 CORRESPONDENCE REGARDING SAME (0.4): 4 CONFERENCE WITH G. BIANCHI REGARDING SAME (0.3): 5 REVISE AMENDMENTS TO PURCHASE AGREEMENTS (1.0): 6 REVIEW SEVERANCE PERCENTAGES IN BLACKSTONE SPREADSHEET (1.0): 7 CONFERENCE WITH R. BAKER (0.4): 8 CONFERENCE WITH W. ENGLE (0.2): 9 REVIEW RECEIPT OF ALL DECLARATIONS (0.5): 10 CORRESPONDENCE TO SUPERVALU REGARDING DECLARATIONS (0.2): 11 CROSS-CHECK SPREADSHEETS TO OTHER DOCUMENTS RECEIVED (0.2): 12 CORRESPONDENCE TO TITLE COMPANY REGARDING SALE ORDER (0.1) |
| 07/19/05 Tue | Walsh, B 328913SAD 2281 | 13.30 | 3.80 | 1,577.00 | E E E E E E E, D | | | MATTER:STORE ASSET DISPOSITION 1 FINALIZE STORE PURCHASE AGREEMENTS AND TERMINATION AGREEMENTS, INCLUDING 2 NEGOTIATIONS WITH MULTIPLE BIDDERS, 3 REVIEW AND REVISION OF AGREEMENTS, 4 MULTIPLE CONFERENCES WITH G. BIANCHI, 5 MULTIPLE TELEPHONE CONFERENCES AND 6 MEMORANDA TO S. KAROL, M. MORRIS, E. AMENDOLA, J. MACINNIS, C. JACKSON, KING & SPALDING TEAM, R. CHAKRAPANI, M. TAWIL, G. EISNER, B. GASTON, C. IBOLD AND BIDDER REPRESENTATIVES, AND 7 COORDINATION OF FILING OF AGREEMENTS |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/20/05 | Heller, D | 2.30 | 0.10 | 49.50 | | 0.10 | F | 1 | REVIEW MISCELLANEOUS E-MAIL AND TITLE UPDATE (0.1): |
| Wed | 327913SAD/1284 | | | | D | 0.20 | F | 2 | REVIEW AND RESPOND TO E-MAILS (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL E. ZIMMER REGARDING FORM OF NON-ENTERPRISE ASSIGNMENT (0.3): |
| | | | | | | 0.40 | F | 4 | REVISE FORM OF NON-ENTERPRISE ASSIGNMENT (0.4): |
| | | | | | | 0.80 | F | 5 | PREPARE AND SEND E-MAIL TRANSMITTAL MEMORANDUM REGARDING NON-ENTERPRISE ASSIGNMENT (0.8): |
| | | | | | F | 0.20 | F | 6 | TELEPHONE CALL T. TUCKER REGARDING CLOSING ITEMS (0.2): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL B. WALSH (0.1): |
| | | | | | | 0.20 | F | 8 | DISTRIBUTE FORM OF ASSIGNMENT TO CREDITORS COMMITTEE AND BANK LAWYERS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/20/05 | Sollers, W | 1.30 | 0.60 | 327.00 | F | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. JENSEN, AND A. RIDLEY (0.3): |
| Wed | 327998PM/823 | | | | D | 0.40 | F | 2 | REVIEW E-MAILS (0.4): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/21/05 | Bianchi, G | 7.80 | 0.70 | 192.50 | | 0.90 | F | 1 | PREPARE CONTACT LIST (0.9): |
| Thu | 328913SAD/901 | | | | | 2.10 | F | 2 | REVIEW CORRESPONDENCE REGARDING BIDS (2.1): |
| | | | | | | 1.10 | F | 3 | REVIEW CONFIDENTIALITY AGREEMENTS (1.1): |
| | | | | | | 3.00 | F | 4 | PREPARE PURCHASE AGREEMENT SUMMARIES (3.0): |
| | | | | | | 0.70 | F | 5 | NUMEROUS TELEPHONE CONFERENCES REGARDING BIDS (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/21/05 | Heller, D | 4.80 | 0.40 | 198.00 | D | 0.10 | F | 1 | REVIEW E-MAIL TRAFFIC (0.1): |
| Thu | 328913SAD/1285 | | | | | 0.30 | F | 2 | TELEPHONE CALL TO S. SHEPPARD REGARDING STORE MEMOS (0.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | F | 0.30 | F | 4 | REVIEW FORM OF STORE SUMMARY AND TELEPHONE CALL TO B. WALSH REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS AND ASSET PURCHASE AGREEMENT SUMMARIES (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL TO B. WALSH (0.2): |
| | | | | | | 0.20 | F | 7 | REVIEW ASSET PURCHASE AGREEMENT FORM (0.2): |
| | | | | | | 0.40 | F | 8 | REVIEW B. WALSH FORM FOR ASSET PURCHASE AGREEMENT SUMMARIES AND TELEPHONE CALL TO B. WALSH (0.4): |
| | | | | | | 0.80 | F | 9 | REVIEW SUPERVALU ASSET PURCHASE AGREEMENT REGARDING SUMMARY ISSUES (0.8): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL TO B. WALSH, AND E-MAIL TO C. IBOLD (0.1): |
| | | | | | | 1.80 | F | 11 | PREPARE ASSET PURCHASE AGREEMENT SUMMARIES FOR SUPERVALU PROPERTIES (1.8): |
| | | | | | | 0.20 | F | 12 | CONFERENCE CALL WITH T. TUCKER REGARDING CLOSING SCHEDULES AND REVIEW RELATED E-MAILS (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/21/05 | Jensen, M | 6.70 | 0.20 | 75.00 | D | 0.60 | F | 1 | E-MAILS REGARDING DOCUMENT FOLLOW-UP AND COMMUNICATION WITH GOVERNMENT (0.6); |
| Thu | 327998PM 692 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH W. SOLLERS (0.2); |
| | | | | | | 4.10 | F | 3 | WORK ON CASE ANALYSIS AND LETTER TO GOVERNMENT (4.1); |
| | | | | | | 1.80 | F | 4 | TELEPHONE CONFERENCE WITH COMPANY PERSONNEL REGARDING DOCUMENT FOLLOW UP ON SAME (1.8) |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 07/21/05 | Kolodkin, S | 1.80 | 0.90 | 346.50 | E | | | 1 | REVIEW OF EQUIPMENT LISTS AND |
| Thu | 328912FD 392 | | | | E | | | 2 | CONFERENCE CALL TO DISCUSS EQUIPMENT LISTS |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 07/21/05 | Kolodkin, S | 0.60 | 0.60 | 231.00 | | | | 1 | CONFERENCES REGARDING BANKRUPTCY ISSUES AND OTHER DETAILS ON ASSET PURCHASE AGREEMENTS AND PROCESS LETTER |
| Thu | 328912FD 393 | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/21/05 | Sollers, W | 3.10 | 0.30 | 163.50 | | 0.70 | F | 1 | E-MAIL SUMMARY OF WATTS-FITZGERALD PHONE CALL (0.7); |
| Thu | 327998PM 824 | | | | | 0.50 | F | 2 | E-MAIL TO MR. CALLI (0.5); |
| | | | | | | 0.60 | F | 3 | E-MAILS REGARDING STRATEGY FOR RESOLUTION (0.6); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH MR. CALLI (0.3); |
| | | | | | D | 0.10 | F | 5 | REVIEW E-MAIL (0.1); |
| | | | | | | 0.90 | F | 6 | WORK ON STRATEGY FOR SETTLEMENT (0.9) |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 07/22/05 | Kolodkin, S | 0.50 | 0.50 | 192.50 | F | | | 1 | CONFERENCE CALL REGARDING LIQUIDATORS |
| Fri | 328912FD 395 | | | | | | | | |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 07/22/05 | Kolodkin, S | 4.50 | 3.80 | 1,463.00 | F | 2.40 | F | 1 | CONFERENCE CALLS REGARDING SUPPLY AGREEMENT (2.4); |
| Fri | 328912FD 396 | | | | | 0.40 | F | 2 | REVIEW CREDITOR COMMITTEE CHANGES (0.4); |
| | | | | | | 0.30 | F | 3 | REVIEW C. IBOLD CHANGES (0.3); |
| | | | | | F | 1.40 | F | 4 | CONFERENCE CALL REGARDING CHANGES AND PIZZA TRANSACTIONS (1.4) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/22/05 | Sollers, W | 1.20 | 0.90 | 490.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.4); |
| Fri | 327998PM 825 | | | | D | 0.30 | F | 2 | E-MAILS (0.3); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH JAY CASTLE (0.5) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/25/05 | Jensen, M | 1.70 | 0.70 | 262.50 | | 1.00 | F | 1 | PREPARE FOR CONFERENCE CALL WITH CLIENT AND PARTICIPATE IN SAME (1.0); |
| Mon | 327998PM 695 | | | | F | 0.70 | F | 2 | TELEPHONE CONFERENCE WITH W. SOLLERS AND FOLLOW-UP ON SAME (0.7) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/25/05 Mon | Kolodkin, S 328912FD/399 | 0.50 | 0.50 | 192.50 | | | | 1 | MATTER:FACILITY DISPOSITIONS CONFERENCES REGARDING EXHIBITS AND COMMENTS |
| 07/25/05 Mon | Sollers, W 327998PM/827 | 4.00 | 2.00 | 1,090.00 | | 0.50 0.80 0.80 0.40 1.50 | F F F F F | 1 2 3 4 5 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) REVIEW DOCUMENTS FOR CONFERENCE CALL (0.5): CONFERENCE CALL WITH J. CASTLE AND L. APPEL (0.8): TELEPHONE CONFERENCE WITH S. OTWELL AT UNIVERSITY OF FLORIDA (0.8): TELEPHONE CONFERENCE WITH M. JENSEN (0.4): WORK ON PRESENTATION (1.5) |
| 07/25/05 Mon | Tucker, T 328913SAD/2169 | 8.80 | 2.20 | 836.00 | F (row 4) D (row 4) | 2.20 2.30 0.50 2.10 1.70 | F F F F F | 1 2 3 4 5 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCES AND CONFERENCES REGARDING SCHEDULING (2.2): REVIEW AND SEND OUT CLOSING DOCUMENTS (2.3): TELEPHONE CONFERENCE REGARDING CLOSING PROCESS WITH NEAR NORTH (0.5): E-MAILS REGARDING SCHEDULING (2.1): SEND OUT CLOSING DOCUMENTS (1.7) |
| 07/26/05 Tue | Kolodkin, S 328912FD/400 | 0.60 | 0.30 | 115.50 | E, D E | | | 1 2 | MATTER:FACILITY DISPOSITIONS REVIEW OF E-MAILS AND CONFERENCES REGARDING STATUS |
| 07/26/05 Tue | Ridley, A 327998PM/777 | 2.90 | 1.00 | 260.00 | K | 1.00 1.00 0.90 | F F F | 1 2 3 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) MEETING WITH M. JENSEN (1.0): EDIT POSITION PAPER (1.0): RESEARCH REGARDING ISSUES RELATED TO POSITION PAPER (0.9) |
| 07/26/05 Tue | Sollers, W 327998PM/828 | 5.10 | 1.40 | 763.00 | F (row 2) D (row 6) | 0.60 0.50 0.30 0.60 0.50 0.80 1.50 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) CONFERENCE CALL WITH P. LYNCH, J. CASTLE, L. APPEL AND M. JENSEN (0.6): CONFERENCE WITH M. JENSEN (0.5): TELEPHONE CONFERENCE WITH J. CASTLE (0.3): TELEPHONE CONFERENCE WITH J. CASTLE AND R. HUTTON (0.6): TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.5): REVIEW E-MAILS (0.8): WORK ON PRESENTATION TO U. S. ATTORNEY'S OFFICE (1.5) |
| 07/26/05 Tue | Tucker, T 328913SAD/2170 | 8.20 | 4.10 | 1,558.00 | | 4.10 4.10 | F F | 1 2 | MATTER:STORE ASSET DISPOSITION PREPARE FOR MULTIPLE CLOSINGS (4.1): TELEPHONE CONFERENCES REGARDING SCHEDULING (4.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 07/28/05 | Heller, D | 2.00 | 0.50 | 247.50 | | 0.20 | F | 1  REVIEW E-MAILS REGARDING EXCLUDED INVENTORY, RESPOND, AND TELEPHONE CALL TO T. TUCKER (0.2): |
| Thu | 328913SAD/1291 | | | | | 0.20 | F | 2  CONFERENCE WITH T. TUCKER (0.2): |
| | | | | | | 0.50 | F | 3  REVIEW AND RESPOND TO E-MAILS REGARDING CLOSING RELATED MATTERS, INCLUDING TELE-CONFERENCING (0.5): |
| | | | | | | 0.30 | F | 4  TELEPHONE CALL TO T. TUCKER AND B. WALSH REGARDING INVENTORY QUESTIONS FROM XROADS (0.3): |
| | | | | | | 0.80 | F | 5  REVIEW CORRESPONDENCE AND NOTES TO DETERMINE PRE-CLOSING ISSUES (0.8) |
| | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/28/05 | Sollers, W | 0.70 | 0.40 | 218.00 | | 0.40 | F | 1  CONFERENCE WITH M. JENSEN (0.4): |
| Thu | 327998PM/829 | | | | D | 0.30 | F | 2  REVIEW E-MAILS (0.3) |
| | | | | | | | | MATTER: ERISA GENERAL |
| 08/01/05 | Reisner, S | 1.00 | 0.20 | 83.00 | | 0.50 | F | 1  REVIEW E-MAIL REGARDING ROLE OF PLAN COMMITTEE (0.5): |
| Mon | 332059EG/291 | | | | | 0.20 | F | 2  CONFERENCE WITH D. KOHLA (0.2): |
| | | | | | | 0.30 | F | 3  DRAFT E-MAIL RESPONSE (0.3) |
| | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/02/05 | Jensen, M | 2.90 | 1.00 | 375.00 | | 0.20 | F | 1  CONFERENCE WITH S. LAY REGARDING MEETING WITH GOVERNMENT (0.2): |
| Tue | 332798PM/701 | | | | F | 1.00 | F | 2  CONFERENCE WITH S. LAY AND PREPARATIONS FOR MEETING WITH GOVERNMENT (1.0): |
| | | | | | F | 0.50 | F | 3  CONFERENCE WITH W. SOLLERS REGARDING CASE STRATEGY (0.5): |
| | | | | | | 0.20 | F | 4  PHONE CONFERENCE WITH COUNSEL FOR INDIVIDUALS (0.2): |
| | | | | | | 1.00 | F | 5  PREPARE FOR INVESTIGATION (1.0) |
| | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/02/05 | Sollers, W | 2.50 | 1.20 | 654.00 | | 0.60 | F | 1  PREPARE FOR U.S. ATTORNEY MEETING (0.6): |
| Tue | 332798PM/832 | | | | | 0.40 | F | 2  TELEPHONE CONFERENCE WITH MS. STRINGER REGARDING LOGISTICS (0.4): |
| | | | | | D | 0.30 | F | 3  E-MAILS REGARDING SAME (0.3): |
| | | | | | | 0.60 | F | 4  TELEPHONE CONFERENCE WITH MR. CALLI (0.6): |
| | | | | | F | 0.60 | F | 5  MEET WITH M. JENSEN AND S.. LAY (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/03/05 | Sollers, W | 12.00 | 2.70 | 1,471.50 | | 3.50 | F | 1 | PREPARE FOR MEETING WITH U.S. ATTORNEY (3.5): |
| Wed | 332798PM/833 | | | | | 1.00 | F | 2 | CONFERENCE WITH M. JENSEN (1.0): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH L. APPEL (1.0): |
| | | | | | | 2.40 | F | 4 | MEET WITH U.S. ATTORNEY (2.4): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH MR. CALLI (0.5): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH MR. CALLI (0.2): |
| | | | | | | 1.50 | F | 7 | CONFERENCE WITH MESSRS. JENSEN AND APPEL REGARDING STRATEGY (1.5): |
| | | | | | | 1.90 | F | 8 | WORK ON SUMMARY (1.9) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/09/05 | Heller, D | 4.20 | 0.10 | 49.50 | | 0.20 | F | 1 | REVIEW E-MAILS REGARDING PHARMACY ISSUES (0.2): |
| Tue | 332719SAD/1296 | | | | | 0.60 | F | 2 | CONFERENCE CALL WITH J. DINOFF, M. LEBLANC, J. SCHRIBNER, S. SLOAN, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF HARRIS TEETER AND REVIEW RELATED E-MAILS (0.6): |
| | | | | | | 0.20 | F | 3 | REVIEW SUPERVALU AMENDMENT AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.2): |
| | | | | | | 1.20 | F | 4 | CONFERENCE CALL WITH J. DINOFF, M. LEBLANC, S. SLOAN, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF BI-LO REGARDING PERMITS AND INVENTORY ISSUES (1.2): |
| | | | | | | 0.20 | F | 5 | REVIEW E-MAILS AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.2): |
| | | | | | | 0.70 | F | 6 | CONFERENCE CALL WITH J. DINOFF, S. SLOAN, M. LEBLANC, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF FOOD LION REGARDING PERMITS AND INVENTORY ISSUES (0.7): |
| | | | | | D | 0.10 | F | 7 | REVIEW E-MAILS (0.1): |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH S. SHEPPARD (0.1): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING LICENSING AND RELATED ISSUES (0.2) |
| | | | | | | 0.20 | F | 10 | REVIEW PHASE 2 DOCUMENTS ON EXTRANET (0.2): |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL WITH K. KIRSCHNER, CONFERENCE WITH D. DOWELL AND CONFERENCE WITH T. TUCKER REGARDING CLOSING AND PERMITTING ISSUES (0.5) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/10/05 | Peeters, N | 11.30 | 0.55 | 118.25 | | 3.30 | F | 1 | DRAFT MANAGEMENT AGREEMENTS AND PURCHASE OFFER AGREEMENTS FOR BUYERS FOR WEEKS ONE THROUGH TWO (3.3): |
| Wed | 332719SAD/1730 | | | | E | 0.55 | A | 2 | E-MAILS AND |
| | | | | | E | 0.55 | A | 3 | TELEPHONE CALLS REGARDING PERMITS IN ALABAMA (1.1): |
| | | | | | | 0.60 | F | 4 | ANSWER FOOD LION QUESTIONS REGARDING INVENTORY COUNT PROCESS (0.6): |
| | | | | | | 0.60 | F | 5 | E-MAILS TO CLIENT REGARDING ROUTING OF INSURANCE PAYMENTS FOR PHARMACY (0.6): |
| | | | | | | 0.30 | F | 6 | E-MAILS TO BUYERS REGARDING EMPLOYMENT OFFERS (0.3): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO FILE REGARDING SOUTH CAROLINA LICENSING (0.3): |
| | | | | | E, D | 1.05 | A | 8 | E-MAILS AND |
| | | | | | E | 1.05 | A | 9 | TELEPHONE CALLS TO BUYERS REGARDING CLOSING SCHEDULING (2.1): |
| | | | | | K | 0.50 | F | 10 | RESEARCH NORTH CAROLINA LICENSING LAW REGARDING TRANSFER OF ALCOHOL (0.5): |
| | | | | | | 2.50 | F | 11 | CONFERENCE CALLS WITH BUYERS AND CLIENT REGARDING LICENSING STATUS AT STORES (2.5) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

|  |  | | INFORMATIONAL | | | | |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 08/11/05 Thu | Sollers, W 332798PM/837 | 1.30 | 0.50 | 272.50 |  | 0.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD (0.5): |
|  |  |  |  |  | D | 0.40 | F | 2 | E-MAILS TO J. CASTLE, M. JENSEN (0.4): |
|  |  |  |  |  | D | 0.10 | F | 3 | LEAVE MESSAGE FOR MR. WATTS-FITZGERALD (0.1): |
|  |  |  |  |  |  | 0.30 | F | 4 | REVIEW SETTLEMENT (0.3) |
|  |  |  |  |  |  |  |  |  |  |
| 08/12/05 Fri | Sollers, W 332798PM/838 | 2.40 | 0.80 | 436.00 |  | 0.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD (0.5): |
|  |  |  |  |  | D | 0.40 | F | 2 | E-MAIL TO L. APPEL, J. CASTLE, ET AL. (0.4): |
|  |  |  |  |  |  | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH P. CALLI (0.3): |
|  |  |  |  |  | D | 0.40 | F | 4 | REVIEW E-MAILS (0.4): |
|  |  |  |  |  |  | 0.80 | F | 5 | WORK ON SETTLEMENT (0.8) |
|  |  |  |  |  |  |  |  |  |  |
| 08/15/05 Mon | Heller, D 332719SAD/1300 | 2.90 | 0.33 | 165.00 |  | 0.40 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW AND FORWARD REPLY TO E-MAILS (0.4): |
|  |  |  |  |  |  |  |  | 2 | CONFERENCE WITH T. TUCKER: |
|  |  |  |  |  |  |  |  | 3 | CONFERENCE WITH S. SHEPPARD: |
|  |  |  |  |  |  |  |  | 4 | CONFERENCE WITH N. PEETERS REGARDING CLOSING ISSUES (0.5): |
|  |  |  |  |  | E | 0.30 | A | 5 | REVISE FORM OF ASSIGNMENT OF LEASE AND |
|  |  |  |  |  | E | 0.30 | A | 6 | CONFERENCE WITH D. DOWELL REGARDING C. IBOLD'S COMMENTS (0.6): |
|  |  |  |  |  | F | 0.20 | F | 7 | TELEPHONE CALL TO G. BIANCHI AND S. SHEPPARD REGARDING NON-ENTERPRISE CLOSINGS (0.2): |
|  |  |  |  |  |  | 0.80 | F | 8 | FURTHER REVISIONS TO LEASE ASSIGNMENT AND PREPARE FORM FOR NO SUBLEASE AND E-MAIL TO C. IBOLD (0.8): |
|  |  |  |  |  |  | 0.10 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING CLOSINGS (0.1): |
|  |  |  |  |  |  | 0.10 | F | 10 | CONFERENCE WITH S. SHEPPARD REGARDING CLOSINGS (0.1): |
|  |  |  |  |  |  | 0.10 | F | 11 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1): |
|  |  |  |  |  | D | 0.10 | F | 12 | REVIEW MISCELLANEOUS E-MAILS (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|-----------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/15/05 | Peeters, N | 10.30 | 2.70 | 580.50 | | 0.40 | F | 1 | MORNING PERMITS CONFERENCE CALL WITH CLIENT (0.4); |
| Mon | 332719SAD/1735 | | | | J | 2.10 | F | 2 | GATHER AND DISTRIBUTE MANAGEMENT AGREEMENTS IN ESCROW TO BUYERS FOR WEEK THREE (2.1); |
| | | | | | E | 2.05 | A | 3 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK THREE BUYERS AND |
| | | | | | E | 2.05 | A | 4 | CONFERENCE CALLS REGARDING SAME (4.1); |
| | | | | | E | 0.65 | A | 5 | CONFERENCE CALL AND |
| | | | | | E, D | 0.65 | A | 6 | FOLLOW-UP E-MAILS REGARDING CALHOUN BUYER (1.3); |
| | | | | | | 0.20 | F | 7 | E-MAILS TO B. GASTON REGARDING SUBLEASE CHART (0.2); |
| | | | | | | 0.90 | F | 8 | CONFIRM CLOSING SCHEDULES WITH BUYERS (0.9); |
| | | | | | | 0.50 | F | 9 | DRAFT AMENDMENTS FOR BUYERS (0.5); |
| | | | | | | 0.80 | F | 10 | UPDATE PERMITS CHART (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/15/05 | Sollers, W | 1.30 | 0.70 | 381.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH P. CALLI (0.3); |
| Mon | 332798PM/839 | | | | D | 0.50 | F | 2 | E-MAILS TO L. APPEL AND J. CASTLE (0.5); |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL TO DISCUSS RESPONSE TO FIRESTEIN QUESTIONS (0.4); |
| | | | | | D | 0.10 | F | 4 | SEND E-MAILS (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/16/05 | Heller, D | 1.60 | 0.24 | 118.80 | | 0.10 | F | 1 | CONFERENCE WITH D. DOWELL REGARDING CLOSING (0.1); |
| Tue | 332719SAD/1301 | | | | | 0.10 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1); |
| | | | | | E, D | 0.12 | A | 3 | REVIEW E-MAILS, |
| | | | | | E | 0.12 | A | 4 | CONFERENCE WITH T. TUCKER, |
| | | | | | E, D | 0.12 | A | 5 | E-MAIL TO C. IBOLD, |
| | | | | | E | 0.12 | A | 6 | TELEPHONE CALL TO S. SHEPPARD, |
| | | | | | E | 0.12 | A | 7 | CONFERENCE WITH D. DOWELL (ALL REGARDING CLOSING ISSUES) (0.6). |
| | | | | | F | 0.20 | F | 8 | REVIEW C. IBOLD COMMENTS ON ASSIGNMENT DOCUMENTS AND CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | D | 0.20 | A | 9 | MISCELLANEOUS E-MAILS AND |
| | | | | | | 0.20 | A | 10 | CONFERENCE WITH D. DOWELL REGARDING CLOSING DOCUMENTS (0.4) |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH N. PETERS AND REVIEW PERMIT STATUS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/16/05 | Peeters, N | 11.00 | 0.80 | 172.00 | E | 0.65 | A | 1 | DISCUSS PHARMACY AGREEMENTS WITH ALL AMERICAN BUYER AND |
| Tue | 332719SAD/1736 | | | | E | 0.65 | A | 2 | DRAFT SAME (1.3): |
| | | | | | E | 1.10 | A | 3 | CONFERENCE CALLS WITH CLIENT AND STAR MARKET BUYER REGARDING INVENTORY DISPUTE AND |
| | | | | | E, D | 1.10 | A | 4 | E-MAILS REGARDING SAME (2.2): |
| | | | | | | 0.90 | F | 5 | ANSWER BUYER'S CLOSING STATUS INQUIRIES (0.9): |
| | | | | | E | 0.80 | A | 6 | ADDRESS STORE 805 INVENTORY/PROPERTY DISPUTE BETWEEN CLIENT AND BUYER AND |
| | | | | | E | 0.80 | A | 7 | RELATED TELEPHONE CALLS AND E-MAILS (1.6): |
| | | | | | D | 0.90 | F | 8 | E-MAILS AND TELEPHONE CALLS TO MISSISSIPPI ALCOHOL COUNSEL REGARDING TRANSFERS (0.9): |
| | | | | | | 0.80 | F | 9 | CONFIRM CLOSING SCHEDULES WITH BUYERS AND KING & SPALDING (0.8): |
| | | | | | | 2.40 | F | 10 | DRAFT, REVISE AND CIRCULATE MANAGEMENT AGREEMENTS TO CLIENT AND WEEK THREE BUYERS (2.4): |
| | | | | | | 0.90 | F | 11 | UPDATE PERMITS CHART (0.9) |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/17/05 | Smith, B | 12.00 | 0.50 | 87.50 | E | 1.85 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| Wed | 332719SAD/2046 | | | | E, F | 1.85 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (3.7): |
| | | | | | E, G | 0.55 | A | 3 | CALLS TO D. YOUNG AND J. DROUSE REGARDING STORES 1914 AND 2014 AND |
| | | | | | E, K | 0.55 | A | 4 | RESEARCH REGARDING SAME (1.1): |
| | | | | | | 0.70 | F | 5 | CONFERENCES WITH J. WEAVER REGARDING STORE 805 (0.7): |
| | | | | | G | 2.10 | F | 6 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (2.1): |
| | | | | | E | 1.00 | A | 7 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E, K | 1.00 | A | 8 | RESEARCH REGARDING SAME (2.0): |
| | | | | | J | 1.40 | F | 9 | FILE ORGANIZATION (1.4): |
| | | | | | E, K | 0.50 | A | 10 | RESEARCH REGARDING LANDLORD ISSUE ON STORE 1303 AND |
| | | | | | E | 0.50 | A | 11 | VARIOUS CONFERENCES WITH D. DOWELL, K. NEIL AND S. PILKINGTON (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/18/05 Thu | Smith, B 332719SAD/2047 | 12.00 | 0.90 | 157.50 | E | 1.40 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | E, F | 1.40 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (2.8); |
| | | | | | G | 1.10 | F | 3 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING CHANGES TO INVENTORY CERTIFICATE (1.1); |
| | | | | | G | 1.00 | F | 4 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND RESEARCH REGARDING SAME (1.0); |
| | | | | | | 1.40 | F | 5 | REVIEW LEGAL DESCRIPTIONS FOR CERTAIN CLOSING DOCUMENTS (1.4); |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH K. NEIL REGARDING STORE 1303 OWNERSHIP ISSUE (0.7); |
| | | | | | E | 1.05 | A | 7 | CONFERENCES WITH J. STEVENS REGARDING COMMENTS TO CLOSING STATEMENTS AND HIS COMBINED FORM CLOSING STATEMENT AND |
| | | | | | E | 1.05 | A | 8 | REVIEW OF SAME (2.1); |
| | | | | | | 0.90 | F | 9 | CONFERENCES REGARDING CHANGES TO CLOSING DOCUMENTS (0.9); |
| | | | | | G | 1.20 | F | 10 | CONFERENCES WITH J. DINOFF AND N. PEETERS REGARDING ISSUES ON CHANGES IN INVENTORY CERTIFICATE FOR STORE 1914 AND STORE 805 (1.2); |
| | | | | | | 0.40 | F | 11 | CONFERENCES WITH A. KONIA REGARDING COMMENTS TO CLOSING STATEMENTS (0.4); |
| | | | | | J | 0.40 | F | 12 | FILE ORGANIZATION (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/19/05 Fri | Heller, D 332719SAD/1304 | 0.40 | 0.20 | 99.00 | | 0.10 | F | 1 | REVIEW E-MAILS AND PERMIT CHART (0.1); |
| | | | | | | 0.10 | F | 2 | REVIEW E-MAILS (0.1); |
| | | | | | D | | | 3 | CONFERENCE D. DOWELL, CONFERENCE N. PEETERS, CONFERENCE T. TUCKER; |
| | | | | | | | | 4 | CONFERENCE B. SMITH AND CONFERENCE S. SHEPPARD (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/19/05 Fri | Peeters, N 332719SAD/1739 | 8.50 | 0.90 | 193.50 | | 0.90 | F | 1 | E-MAILS AND TELEPHONE CALLS REGARDING FINALIZING STORE 805 CLOSING STATEMENTS AND REINSTALLATION OF SECURITY EQUIPMENT (0.9); |
| | | | | | | 0.80 | F | 2 | FIELD BUYER'S INQUIRIES REGARDING CLOSING STATUS (0.8); |
| | | | | | | 0.90 | F | 3 | E-MAILS AND TELEPHONE CALLS TO CLIENT AND 1914 BUYER FINALIZING CLOSING STATEMENTS (0.9); |
| | | | | | J | 0.60 | F | 4 | OBTAIN FOR SOUTHERN FAMILY LANDLORD CONTACT INFORMATION (0.6); |
| | | | | | J | 1.40 | F | 5 | CIRCULATE MANAGEMENT AGREEMENTS TO BUYERS TO ASSIST WITH PERMITS (1.4); |
| | | | | | E | 0.60 | A | 6 | CONFERENCE CALL WITH SOUTHERN FAMILY BUYER AND CLIENT AND |
| | | | | | E, D | 0.60 | A | 7 | FOLLOW-UP E-MAILS (1.2); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS TO STORE 126 BUYER AND CLIENT REGARDING TAKING ALCOHOL INVENTORY (0.4); |
| | | | | | | 1.40 | F | 9 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK FOUR BUYERS (1.4); |
| | | | | | | 0.50 | F | 10 | CIRCULATE AT K&S INFORMATION REGARDING BI-LO PHARMACY SCRIP CLOSINGS AND ANSWER QUESTIONS REGARDING SAME FROM CLOSING TEAM (0.5); |
| | | | | | | 0.40 | F | 11 | UPDATE PERMITS AND LICENSES CHART (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 08/19/05 Fri | Thornton, R 332014SCA/2357 | 0.10 | 0.10 | 56.50 | H | | | 1 | TELEPHONE CONFERENCE WITH J. CASTLE |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/22/05 | Peeters, N | 7.30 | 1.00 | 215.00 | E | 1.00 | A | 1 | E-MAILS AND |
| Mon | 332719SAD/1741 | | | | E | 1.00 | A | 2 | TELEPHONE CALLS REGARDING STORE 2731 CLOSING ISSUES (2.0); |
| | | | | | | 0.80 | F | 3 | DRAFT AND CIRCULATE BI-LO AMENDMENT AND MANAGEMENT AGREEMENTS AND PURCHASE OFFER AGREEMENTS (0.8); |
| | | | | | | 1.10 | F | 4 | TELEPHONE CALLS TO T. SNIPES, STORE 126 BUYER, REGARDING LICENSES (1.1); |
| | | | | | | 1.80 | F | 5 | CONFIRM WEEK FIVE CLOSING SCHEDULE WITH BUYERS AND CLIENT (1.8); |
| | | | | | | 0.70 | F | 6 | REVISE AND CIRCULATE PERMITS CHART (0.7); |
| | | | | | | 0.50 | F | 7 | E-MAILS AND TELEPHONE CALLS TO CLIENT AND HARRIS TEETER REGARDING SECURITY CAMERAS MISSING FROM STORES (0.5); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALL TO C. HOLLAR REGARDING CLOSING (0.4) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/22/05 | Sollers, W | 1.10 | 0.50 | 272.50 | D | 0.40 | F | 1 | E-MAIL MR. WATTS-FITZGERALD (0.4); |
| Mon | 332798PM/841 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH MR. CALLI (0.5); |
| | | | | | D | 0.20 | F | 3 | REVIEW E-MAILS (0.2) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/23/05 | Dowell, D | 8.40 | 5.00 | 950.00 | D | 1.40 | F | 1 | HANDLE E-MAIL AND FOLLOW-UP REGARDING CLOSING DELIVERIES (1.4); |
| Tue | 332719SAD/986 | | | | | 5.00 | F | 2 | PREPARE CLOSING DOCUMENTS FOR DELIVERY TO CLIENT AND BUYERS AND COORDINATE CLOSING (5.0); |
| | | | | | D | 2.00 | F | 3 | HANDLE E-MAIL ANSWERING QUESTIONS AND FOLLOW-UP REGARDING CLOSING DELIVERIES (2.0) |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 08/23/05 | Thornton, R | 0.20 | 0.10 | 56.50 | H | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH J. CASTLE (0.1); |
| Tue | 332014SCA/2358 | | | | H | 0.10 | F | 2 | REVIEW INTERNAL E-MAILS (0.1) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/24/05 | Peeters, N | 10.00 | 0.65 | 139.75 | E, G | 0.65 | A | 1 | CONFERENCE CALLS AND |
| Wed | 332719SAD/1743 | | | | E | 0.65 | A | 2 | E-MAILS WITH CLIENT AND BUYER REGARDING STORE 2725 CLOSING ISSUES REGARDING INVENTORY AND REPAIRS AND |
| | | | | | E | 0.65 | A | 3 | FOLLOW-UP TELEPHONE CALLS AND |
| | | | | | E, D | 0.65 | A | 4 | E-MAILS (2.6). |
| | | | | | | 0.90 | F | 5 | CONFIRM PUBLIX CLOSING SCHEDULE FOR CLIENT WITH T. TUCKER (0.9); |
| | | | | | J | 0.50 | F | 6 | RE-CIRCULATE TOM TOM AMENDMENT AND SOUTHERN FAMILY CARTS BILL OF SALE TO CLIENT AND REQUEST FOR EXECUTION (0.5); |
| | | | | | | 1.30 | F | 7 | NEGOTIATE SOUTHERN FAMILY ALCOHOL LICENSES WITH SOUTHERN FAMILY AND CLIENT AND REVISE SAME AS APPLICABLE (1.3); |
| | | | | | | 0.50 | F | 8 | RECEIVE AND PROCESS STORE 805 MANAGEMENT AGREEMENT TERMINATION (0.5); |
| | | | | | | 1.80 | F | 9 | NEGOTIATE PURCHASE OF CCTV EQUIPMENT BY CLIENT FROM HARRIS TEETER AT STORES 2014 AND 2104 (1.8); |
| | | | | | | 0.90 | F | 10 | DRAFT AND CIRCULATE FOOD LION SECOND AMENDMENT REGARDING STORE 2056 PHARMACY (0.9); |
| | | | | | | 0.30 | F | 11 | CONFIRM STORE 805 DEFICIENCY WIRE FOR D. YANG (0.3); |
| | | | | | | 0.40 | F | 12 | UPDATE PERMITS CHART (0.4); |
| | | | | | | 0.80 | F | 13 | DRAFT STORE 805 ESCROW RELEASE (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/24/05 | Tucker, T | 7.00 | 0.20 | 76.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCES REGARDING CLOSINGS (0.2): |
| Wed | 332719SAD/2197 | | | | | 0.20 | F | 2 | E-MAILS REGARDING STATUS AND CLOSING MATTERS (0.2): |
| | | | | | | 0.30 | F | 3 | ATTENTION TO CLOSING PROCESS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/25/05 | Smith, B | 10.80 | 1.00 | 175.00 | E | 1.05 | A | 1 | REVIEW AND UPDATE VARIOUS CHECKLISTS AND |
| Thu | 332719SAD/2053 | | | | E | 1.05 | A | 2 | CONFERENCES WITH PARTIES REGARDING SAME (2.1): |
| | | | | | E | 1.00 | A | 3 | REVIEW AND RESPOND TO M. TOBORG'S VARIOUS STATUS REPORTS THROUGHOUT THE DAY AND |
| | | | | | E | 1.00 | A | 4 | PLACE CALLS AND E-MAILS TO PARTIES REGARDING SAME (2.0): |
| | | | | | | 2.20 | F | 5 | VARIOUS CONFERENCES WITH J. STEVENS REGARDING BI-LO AND SOUTHERN FAMILY CLOSING DOCUMENTS, STATEMENTS AND STATUS OF SAME FOR STORES 1906, 1913, 1915, 576, 2150, 2160 AND OTHERS (2.2): |
| | | | | | E | 1.30 | A | 6 | DRAFT PUBLIX CLOSING DOCUMENTS AND |
| | | | | | E | 1.30 | A | 7 | CONFERENCES WITH S. SHEPPARD AND CLIENT PERSONNEL REGARDING SAME (2.6): |
| | | | | | | 1.20 | F | 8 | CONFERENCES WITH K. NEIL AND J. DROUSE REGARDING THEIR COMMENTS TO VARIOUS CLOSING STATEMENTS (1.2): |
| | | | | | J | 0.70 | F | 9 | FILE ORGANIZATION (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/25/05 | Tucker, T | 4.60 | 1.10 | 418.00 | | 1.10 | F | 1 | TELEPHONE CALLS (1.1): |
| Thu | 332719SAD/2198 | | | | D | 1.10 | F | 2 | E-MAILS REGARDING CLOSINGS (1.1): |
| | | | | | | 1.10 | F | 3 | CLOSINGS OF VARIOUS STORE DEALS (1.1): |
| | | | | | F | 1.30 | F | 4 | MEETING WITH WALSH AND CLOSING TEAM REGARDING SECOND PHASE CLOSINGS (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/26/05 | Peeters, N | 9.80 | 0.70 | 150.50 | E | 0.70 | A | 1 | NEGOTIATE CLOSING CREDIT FOR STORE 2725 BETWEEN CLIENT AND BUYER AND |
| Fri | 332719SAD/1745 | | | | E | 0.70 | A | 2 | E-MAILS AND TELEPHONE CALLS REGARDING SAME (1.4): |
| | | | | | | 1.30 | F | 3 | E-MAILS AND TELEPHONE CALLS REGARDING STORE 2040 CLOSING AND DELAYS TO CLIENT AND FOOD LION (1.3): |
| | | | | | | 1.10 | F | 4 | FINALIZE STORE 805 ESCROW RELEASE AND OBTAIN EXECUTED VERSION FROM BUYER (1.1): |
| | | | | | D | 0.50 | F | 5 | COORDINATE DOCUMENTS WITH BUYER ON SOUTHERN FAMILY CARTS PURCHASE (0.5): |
| | | | | | J | 1.90 | F | 6 | LOCATE AND FORWARD SUPERVALU, BI-LO CLOSING DOCUMENTS TO COUNSEL FOR PERMITS (1.9): |
| | | | | | E, G | 1.05 | A | 7 | CONFERENCE CALL WITH M. SARD AND T. TUCKER REGARDING ALCOHOL INVENTORY OPTIONS IN GEORGIA AND |
| | | | | | E | 1.05 | A | 8 | FOLLOW-UP TELEPHONE CALLS TO CLIENT REGARDING SAME (2.1): |
| | | | | | | 0.40 | F | 9 | DRAFT THIRD AMENDMENT TO FOOD LION ASSET PURCHASE AGREEMENT AND CIRCULATE (0.4): |
| | | | | | | 0.60 | F | 10 | DRAFT REVISED STORE 2725 SETTLEMENT STATEMENTS (0.6): |
| | | | | | | 0.40 | F | 11 | REVISE PERMITS CHART (0.4): |
| | | | | | | 0.10 | F | 12 | RECEIVE AND REVIEW STORE 2725 INVENTORY CERTIFICATE (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| | | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/05 Mon | Smith, B 332719SAD/2056 | 10.50 | 1.30 | 227.50 | E | 0.67 | A | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCES WITH J. STEVENS, S. SHEPPARD, J. DROUSE AND T. TUCKER REGARDING VARIOUS BI-LO AND SOUTHERN FAMILY STORES INCLUDING |
| | | | | | E | 0.67 | A | 2 | REVISIONS TO CLOSING DOCUMENTS AND |
| | | | | | E, K | 0.66 | A | 3 | RESEARCH REGARDING SAME (2.0); |
| | | | | | | 2.10 | F | 4 | REVIEW M. TOBORG'S STATUS LISTS THROUGHOUT THE DAY AND RESPOND TO SAME (2.1): |
| | | | | | E | 0.40 | A | 5 | CONFERENCES WITH B. AMERO REGARDING HIS STORES AND |
| | | | | | E | 0.40 | A | 6 | COMMENTS TO CLOSING DOCUMENTS AND |
| | | | | | E, K | 0.40 | A | 7 | RESEARCH STATUS OF ORDERS ON CERTAIN STORES (1.2); |
| | | | | | | 1.30 | F | 8 | CONFERENCES REGARDING PUBLIX CLOSING DOCUMENTS AND REVISIONS TO SAME (1.3); |
| | | | | | E | 0.45 | A | 9 | CONFERENCES WITH S. SHEPPARD, J. STEVENS REGARDING TIL CASH CERTIFICATES AND |
| | | | | | E, K | 0.45 | A | 10 | RESEARCH REGARDING WHICH STORES HAD TIL CASH (0.9); |
| | | | | | | 1.80 | F | 11 | REVIEW AND COMMENT ON BI-LO'S COMBINED SUMMARY OF ALL BI-LO CLOSINGS (1.8): |
| | | | | | J | 1.20 | F | 12 | FILE ORGANIZATION (1.2) |
| | | | | | | | | | |
| 08/29/05 Mon | Thornton, R 332014SCA/2359 | 0.60 | 0.10 | 56.50 | H | 0.10 | F | 1 | MATTER:SHAREHOLDER CLASS ACTION TELEPHONE CONFERENCE WITH B. LEE (0.1); |
| | | | | | H | 0.40 | F | 2 | REVIEW DRAFT STATUS REPORT (0.4); |
| | | | | | H | 0.10 | F | 3 | REVIEW INTERNAL E-MAILS REGARDING SAME (0.1) |
| | | | | | | | | | |
| 08/30/05 Tue | Patel, S 332719SAD/1677 | 0.10 | 0.10 | 21.50 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE WITH B. PRIEST (0.1) |
| | | | | | | | | | |
| 08/31/05 Wed | Patel, S 332719SAD/1680 | 0.60 | 0.40 | 86.00 | | 0.40 | F | 1 | MATTER:STORE ASSET DISPOSITION MULTIPLE CONFERENCE CALLS WITH B. PRIEST (0.4); |
| | | | | | F | 0.20 | F | 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.2) |
| | | | | | | | | | |
| 08/31/05 Wed | Stein, J 332017CG/198 | 1.20 | 0.60 | 345.00 | E | | | 1 | MATTER:CORPORATE GENERAL SERIES OF CONFERENCES AND |
| | | | | | E | | | 2 | DOCUMENT REVIEW RELATING TO DISCLOSURES REGARDING HURRICANE KATRINA |
| | | | | | | | | | |
| 09/01/05 Thu | Hewett, L 335446CG/145 | 1.50 | 0.75 | 288.75 | E | | | 1 | MATTER:CORPORATE GENERAL FURTHER CONVERSATIONS/ |
| | | | | | E | | | 2 | REVISIONS TO PRESS RELEASE ON KATRINA IMPACT |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/01/05 | Peeters, N | 6.60 | 2.90 | 623.50 | | 0.90 | F 1 | REVIEW CALHOUN CONTRACT REGARDING DEPOSITS PER BUYER'S REQUEST (0.9): |
| Thu | 335417SAD/1749 | | | | J | 0.60 | F 2 | RECEIVE AND SEND CLOSING DOCUMENTS AND LOG (0.6): |
| | | | | | E | 2.20 | A 3 | REVIEW LANDLORD AND FIXTURES ISSUE FOR STORES 216, 731, 414 AND |
| | | | | | E | 2.20 | A 4 | CALLS/E-MAILS REGARDING 414 (4.4): |
| | | | | | | 0.20 | F 5 | CALLS REGARDING PUBLIX (0.2): |
| | | | | | | 0.50 | F 6 | CALL TO STORE 126 BUYER (0.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/01/05 | Tucker, T | 4.70 | 0.57 | 216.60 | | 0.80 | F 1 | CLOSING CALL WITH R. MEADOWS AND TITLE COMPANY REGARDING WINN-DIXIE STORES (0.8): |
| Thu | 335417SAD/2204 | | | | E | 0.57 | A 2 | TELEPHONE CALLS, |
| | | | | | E, D | 0.57 | A 3 | E-MAILS AND |
| | | | | | E | 0.56 | A 4 | DOCUMENT REVIEW IN CONNECTION WITH CLOSING OF PUBLIX STORE (1.7): |
| | | | | | E | 1.10 | A 5 | E-MAILS AND |
| | | | | | E | 1.10 | A 6 | CALLS TO BUYERS TO FUND OTHER STORES AND COMPLETE CLOSINGS (2.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/02/05 | Heller, D | 0.30 | 0.10 | 49.50 | | 0.10 | F 1 | CONFERENCE WITH N. PEETERS (0.1): |
| Fri | 335417SAD/1311 | | | | D | 0.20 | F 2 | REVIEW MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/06/05 | Heller, D | 0.10 | 0.10 | 49.50 | | | 1 | CONFERENCE WITH B. SMITH: |
| Tue | 335417SAD/1312 | | | | | | 2 | TELEPHONE CALL WITH B. WALSH |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/08/05 | Bianchi, G | 1.80 | 0.30 | 82.50 | | 1.10 | F 1 | REVIEW CORRESPONDENCE REGARDING OPEN ISSUES (1.1): |
| Thu | 335417SAD/939 | | | | | 0.30 | F 2 | TELEPHONE CONFERENCE WITH E. HELD (0.3): |
| | | | | | | 0.40 | F 3 | REVIEW LEASE TERMINATION AGREEMENTS (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:CORPORATE GENERAL |
| 09/08/05 | Bozzelli, M | 0.40 | 0.40 | 108.00 | | | 1 | TELEPHONE CONFERENCE WITH J. STEIN AND C. NASS |
| Thu | 335446CG/25 | | | | | | | |
| 09/08/05 | Bozzelli, M | 0.30 | 0.30 | 81.00 | | | | MATTER:CORPORATE GENERAL |
| Thu | 335446CG/27 | | | | | | 1 | TELEPHONE CONFERENCE WITH D. VANSCHOOR |
| | | | | | | | | |
| 09/09/05 | Sollers, W | 0.20 | 0.20 | 109.00 | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| Fri | 335443PM/846 | | | | | | 1 | CONFERENCE WITH MARK JENSEN |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/12/05 Mon | Bozzelli, M 335446CG/35 | 0.60 | 0.30 | 81.00 | E, D E | | | MATTER:CORPORATE GENERAL 1 RESPOND TO EMAIL AND 2 TELEPHONE CONFERENCE WITH D. VANSCHOOR |
| 09/13/05 Tue | Bozzelli, M 335446CG/38 | 0.70 | 0.70 | 189.00 | | | | MATTER:CORPORATE GENERAL 1 TELEPHONE CONFERENCE WITH D. VANSCHOOR, K. RONAN AND L. HEWETT |
| 09/14/05 Wed | Bozzelli, M 335446CG/42 | 0.60 | 0.60 | 162.00 | | | | MATTER:CORPORATE GENERAL 1 TELEPHONE CONFERENCE WITH K. RONAN |
| 09/14/05 Wed | Tucker, T 335417SAD/2213 | 3.40 | 0.80 | 304.00 | | 0.80 1.20 1.40 | F F F | MATTER:STORE ASSET DISPOSITION 1 TELEPHONE CALLS TO SCHEDULE CLOSING (0.8); 2 CONFERENCES WITH D. DOWELL AND B. SMITH REGARDING CLOSINGS AND WORK ON CLOSING DOCUMENTATION (1.2); 3 WORK ON LEASE TERMINATION CLOSING STATEMENT FORM (1.4) |
| 09/20/05 Tue | Hewett, L 335446CG/166 | 1.30 | 1.30 | 500.50 | | | | MATTER:CORPORATE GENERAL 1 PARTICIPATE IN TELEPHONE CONFERENCE REGARDING LIQUIDITY DISCLOSURE IN FORM 10-K |
| 09/21/05 Wed | Dowell, D 335417SAD/1026 | 2.80 | 2.80 | 532.00 | | | | MATTER:STORE ASSET DISPOSITION 1 SCHEDULING CLOSINGS, INCLUDING COMMUNICATIONS WITH REGARDING CLOSINGS, DOCUMENTS, AND MONEY TRANSFERS |
| 09/21/05 Wed | Sollers, W 335443PM/849 | 0.60 | 0.30 | 163.50 | D | 0.30 0.30 | F F | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) 1 DOCUMENT REVIEW (0.3); 2 CONFERENCE WITH MARK JENSEN (0.3) |
| 09/22/05 Thu | Smith, B 335417SAD/2073 | 9.50 | 3.10 | 542.50 | J J | 3.10 0.90 1.00 1.70 2.00 0.80 | F F F F F F | MATTER:STORE ASSET DISPOSITION 1 VARIOUS CONFERENCES AND REVIEW OF ISSUES WITH CERTAIN STORES AND REVISIONS TO CLOSING DOCUMENTS (3.1); 2 REVIEW, DISTRIBUTE AND LOG INVOICES FOR INVENTORY SERVICE FEES (0.9); 3 VARIOUS CONFERENCES WITH TITLE COMPANY AND J. DROUSE REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING AND CALLS/E-MAILS TO PARTIES TO PROVIDE SAME (1.0); 4 NUMEROUS CONFERENCES WITH BUYERS, M. TOBORG REGARDING STORES UP FOR CLOSING (1.7); 5 CONFERENCES WITH WINN-DIXIE AND BUYERS REGARDING REVISIONS TO VARIOUS CLOSING STATEMENTS (2.0); 6 FILE ORGANIZATION (0.8) |
| 09/26/05 Mon | Reisner, S 335436EG/312 | 0.80 | 0.80 | 332.00 | | | | MATTER:ERISA GENERAL 1 TELEPHONE CONFERENCE WITH H. REILLY |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 09/28/05 | Sollers, W | 1.00 | 0.50 | 272.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH TOM WATTS-FITZGERALD (0.5); |
| Wed | 335443PM/852 | | | | F | 0.30 | F | 2 | CONFERENCE WITH MARK JENSEN REGARDING LAPTOP AND OTHER ISSUES (0.3); |
| | | | | | D | 0.20 | F | 3 | REVIEW E-MAILS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: CORPORATE GENERAL |
| 09/29/05 | Hewett, L | 0.30 | 0.30 | 115.50 | | | | 1 | PARTICIPATE IN CONFERENCE CALL REGARDING STATUS OF AUDITOR REVIEW, OBTAINING WAIVER LETTER AND 8-K ISSUES |
| Thu | 335446CG/187 | | | | | | | | |
| | | | 177.52 | $66,606.42 | | | | | |

Total
Number of Entries:    182

~ See the last page of exhibit for explanation

EXHIBIT D-1

VAGUELY DESCRIBED CONFERENCES

King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 28.50 | 7,837.50 | 0.00 | 0.00 | 28.50 | 7,837.50 | 0.00 | 0.00 | 28.50 | 7,837.50 |
| Borders, S | 1.80 | 963.00 | 0.00 | 0.00 | 1.80 | 963.00 | 0.00 | 0.00 | 1.80 | 963.00 |
| Bozzelli, M | 3.10 | 837.00 | 2.60 | 702.00 | 5.70 | 1,539.00 | 1.30 | 351.00 | 4.40 | 1,188.00 |
| Dowell, D | 7.80 | 1,482.00 | 0.00 | 0.00 | 7.80 | 1,482.00 | 0.00 | 0.00 | 7.80 | 1,482.00 |
| Egan, M | 5.50 | 3,107.50 | 0.80 | 452.00 | 6.30 | 3,559.50 | 0.40 | 226.00 | 5.90 | 3,333.50 |
| Heinz, M | 0.70 | 143.50 | 0.00 | 0.00 | 0.70 | 143.50 | 0.00 | 0.00 | 0.70 | 143.50 |
| Heller, D | 25.23 | 12,488.85 | 0.50 | 247.50 | 25.73 | 12,736.35 | 0.33 | 165.00 | 25.56 | 12,653.85 |
| Hewett, L | 1.60 | 616.00 | 3.60 | 1,386.00 | 5.20 | 2,002.00 | 1.80 | 693.00 | 3.40 | 1,309.00 |
| Holleman, A | 1.50 | 435.00 | 0.00 | 0.00 | 1.50 | 435.00 | 0.00 | 0.00 | 1.50 | 435.00 |
| Jensen, M | 4.40 | 1,650.00 | 0.00 | 0.00 | 4.40 | 1,650.00 | 0.00 | 0.00 | 4.40 | 1,650.00 |
| Kolodkin, S | 22.10 | 8,508.50 | 6.40 | 2,464.00 | 28.50 | 10,972.50 | 3.20 | 1,232.00 | 25.30 | 9,740.50 |
| McDonald, S | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 |
| Patel, S | 3.40 | 731.00 | 0.00 | 0.00 | 3.40 | 731.00 | 0.00 | 0.00 | 3.40 | 731.00 |
| Peeters, N | 10.20 | 2,193.00 | 0.00 | 0.00 | 10.20 | 2,193.00 | 0.00 | 0.00 | 10.20 | 2,193.00 |
| Reisner, S | 2.00 | 830.00 | 0.00 | 0.00 | 2.00 | 830.00 | 0.00 | 0.00 | 2.00 | 830.00 |
| Ridley, A | 1.50 | 390.00 | 0.00 | 0.00 | 1.50 | 390.00 | 0.00 | 0.00 | 1.50 | 390.00 |
| Smith, B | 7.30 | 1,277.50 | 0.00 | 0.00 | 7.30 | 1,277.50 | 0.00 | 0.00 | 7.30 | 1,277.50 |
| Sollers, W | 19.60 | 10,682.00 | 0.00 | 0.00 | 19.60 | 10,682.00 | 0.00 | 0.00 | 19.60 | 10,682.00 |
| Stein, J | 0.00 | 0.00 | 1.20 | 690.00 | 1.20 | 690.00 | 0.60 | 345.00 | 0.60 | 345.00 |
| Thornton, R | 0.30 | 169.50 | 0.00 | 0.00 | 0.30 | 169.50 | 0.00 | 0.00 | 0.30 | 169.50 |
| Tucker, T | 10.87 | 4,130.60 | 0.00 | 0.00 | 10.87 | 4,130.60 | 0.00 | 0.00 | 10.87 | 4,130.60 |
| Walsh, B | 6.02 | 2,498.30 | 20.40 | 8,466.00 | 26.42 | 10,964.30 | 6.17 | 2,559.17 | 12.19 | 5,057.47 |
| | 163.72 | $61,035.25 | 35.50 | $14,407.50 | 199.22 | $75,442.75 | 13.80 | $5,571.17 | 177.52 | $66,606.42 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 4.70 | 1,453.00 | 7.40 | 2,778.00 | 12.10 | 4,231.00 | 3.70 | 1,389.00 | 8.40 | 2,842.00 |
| ERISA GENERAL | 2.00 | 830.00 | 0.00 | 0.00 | 2.00 | 830.00 | 0.00 | 0.00 | 2.00 | 830.00 |
| FACILITY DISPOSITIONS | 12.00 | 4,620.00 | 2.40 | 924.00 | 14.40 | 5,544.00 | 1.20 | 462.00 | 13.20 | 5,082.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 25.50 | 12,722.00 | 0.00 | 0.00 | 25.50 | 12,722.00 | 0.00 | 0.00 | 25.50 | 12,722.00 |
| SHAREHOLDER CLASS ACTION | 0.30 | 169.50 | 0.00 | 0.00 | 0.30 | 169.50 | 0.00 | 0.00 | 0.30 | 169.50 |
| STORE ASSET DISPOSITION | 119.22 | 41,240.75 | 25.70 | 10,705.50 | 144.92 | 51,946.25 | 8.90 | 3,720.17 | 128.12 | 44,960.92 |
| | 163.72 | $61,035.25 | 35.50 | $14,407.50 | 199.22 | $75,442.75 | 13.80 | $5,571.17 | 177.52 | $66,606.42 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 4.30 | 1,182.50 |
| Borders, S | 8.90 | 4,761.50 |
| Bozzelli, M | 1.50 | 405.00 |
| Dowell, D | 71.20 | 13,528.00 |
| Egan, M | 1.50 | 847.50 |
| Heller, D | 30.51 | 15,102.45 |
| Hewett, L | 1.50 | 577.50 |
| Holleman, A | 3.00 | 870.00 |
| Isbell, J | 1.00 | 300.00 |
| Jensen, M | 27.30 | 10,237.50 |
| Kohn, S | 1.90 | 712.50 |
| Kolodkin, S | 3.40 | 1,309.00 |
| Lay, S | 0.50 | 47.50 |
| Lazovik, A | 4.20 | 357.00 |
| McDonald, S | 0.10 | 21.50 |
| Patel, S | 9.90 | 2,128.50 |
| Peeters, N | 18.75 | 4,031.25 |
| Port, R | 9.20 | 2,944.00 |
| Ridley, A | 4.00 | 1,040.00 |
| Sheppard, S | 0.90 | 193.50 |
| Smith, B | 2.10 | 367.50 |
| Sollers, W | 23.75 | 12,943.75 |
| South, G | 14.37 | 8,691.83 |
| Stein, J | 0.50 | 287.50 |
| Tetrick, D | 0.30 | 129.00 |
| Thornton, R | 1.30 | 734.50 |
| Tucker, T | 56.77 | 21,572.60 |
| Walsh, B | 13.24 | 5,494.60 |
| | 315.89 | $110,817.98 |

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/01/05 Wed | Borders, S 324569SAD/949 | 3.60 | 3.60 | 1,926.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | 1 | ADDRESS SALE ISSUES |
| | | | | | | | | | |
| 06/01/05 Wed | Heller, D 324569SAD/1241 | 2.90 | 0.30 | 148.50 | G | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | TELEPHONE CONFERENCE WITH K. KIRSCHNER AND B. WALSH REGARDING ASSOCIATED GROCER OF THE SOUTH'S POTENTIAL BID ISSUES (0.3): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING TRANSACTION STATUS (0.2): |
| | | | | | F | 1.10 | F | 3 | MEETING WITH T. TUCKER, B. WALSH AND G. BIANCHI REGARDING PROCEDURES AND STAFFING FOR JUNE 7 BIDS, AND RELATED TRANSACTION ISSUES (1.1): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH T. TUCKER REGARDING STAFFING AND MERGER CONTRACT ISSUES (0.2) |
| | | | | | | 0.10 | F | 5 | REVIEW G. BIANCHI'S E-MAIL (0.1): |
| | | | | | F | 0.80 | F | 6 | MEETING WITH S. KOLODKIN, R. PORT AND G. BIANCHI REGARDING ASSET PURCHASE AGREEMENT CONCERNING REGULATORY MATTERS AND BIDDING PROCESS (0.8) |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | |
| 06/01/05 Wed | Jensen, M 325298PM/661 | 0.20 | 0.20 | 75.00 | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| | | | | | | | | 1 | FOLLOW-UP ON INTERVIEW ITEMS |
| | | | | | | | | | |
| 06/01/05 Wed | Kolodkin, S 324569SAD/1404 | 0.30 | 0.30 | 115.50 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | 1 | REVIEW ASSORTED E-MAILS |
| | | | | | | | | | |
| 06/01/05 Wed | Sollers, W 325298PM/797 | 0.90 | 0.90 | 490.50 | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| | | | | | | | | 1 | DOCUMENT REVIEW |
| | | | | | | | | | |
| 06/01/05 Wed | Walsh, B 324569SAD/2226 | 3.10 | 0.10 | 41.50 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE WITH S. BORDERS REGARDING BIDDER DECLARATION (0.1): |
| | | | | | | 0.20 | F | 2 | MEMORANDUM TO K. DAW REGARDING LETTER TO BIDDERS (0.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. BORDERS REGARDING LETTER TO BIDDERS (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW COMMENTS ON LIQUIDATION AGREEMENT (0.2): |
| | | | | | | 0.60 | F | 6 | TELEPHONE CONFERENCE WITH K. KIRSCHNER AND D. HELLER REGARDING WHOLESALER AGREEMENTS (0.6): |
| | | | | | F | 1.00 | F | 7 | CONFERENCE WITH T. TUCKER, D. HELLER AND G. BIANCHI REGARDING SALE AGREEMENTS (1.0): |
| | | | | | | 0.10 | F | 8 | REVISE LETTER REGARDING FACILITIES (0.1): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING QUESTIONS FROM BIDDERS (0.4): |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH G. BIANCHI REGARDING ISSUES RAISED BY BIDDER (0.2): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING LEASE (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/05 Thu | Borders, S 324569SAD/950 | 6.90 | 2.40 | 1,284.00 | | 2.40 | F | 1 | MATTER:STORE ASSET DISPOSITION DRAFT AGENCY AGREEMENT (2.4); |
| | | | | | G | 2.10 | F | 2 | PARTICIPATED IN SALE CALL (2.1); |
| | | | | | | 2.40 | F | 3 | RESOLVED AND ADDRESSED SALE ISSUES (2.4) |
| 06/02/05 Thu | Heller, D 324569SAD/1242 | 1.80 | 0.30 | 148.50 | | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW B. WALSH'S E-MAIL ON PROCESS FOR SALES MOTIONS (0.2) |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL TO S. KOLODKIN REGARDING REGULATORY ISSUES (0.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO C. IBOLD REGARDING LOCAL COUNSEL AND REGULATORY ISSUES (0.2); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO S. KOLODKIN (0.1); |
| | | | | | F | 0.90 | F | 5 | MEETING WITH M. EGAN, S. KOLODKIN, T. TUCKER, AND R. PORT REGARDING ASSET PURCHASE AGREEMENT NEGOTIATIONS AND GENERAL DEAL STATUS (0.9); |
| | | | | | | 0.20 | F | 6 | REVIEW MISCELLANEOUS E-MAILS REGARDING SAME (0.2) |
| 06/02/05 Thu | Jensen, M 325298PM/662 | 0.20 | 0.20 | 75.00 | | | | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) REVIEW EMAILS AND OTHER MATERIALS REGARDING CASE |
| 06/02/05 Thu | Sollers, W 325298PM/798 | 1.30 | 0.40 | 218.00 | | 0.70 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) REVIEW BACKGROUND FOR INTERVIEWS (0.7) |
| | | | | | | 0.40 | F | 2 | E-MAILS (0.4); |
| | | | | | D | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH MR. PASANO (0.2) |
| 06/03/05 Fri | Heller, D 324569SAD/1243 | 3.20 | 0.70 | 346.50 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION E-MAILS TO T. TUCKER AND B. WALSH (0.1); |
| | | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO C. JACKSON E-MAIL (0.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL TO S. KOLODKIN REGARDING REGULATORY MATTERS (0.2); |
| | | | | | | 0.30 | F | 4 | E-MAILS TO C. IBOLD AND K. DAW REGARDING TITLE (0.3); |
| | | | | | F | 0.30 | F | 5 | TELEPHONE CALL TO B. WALSH AND E-MAIL TO M. CHLEBOVEC REGARDING EQUIPMENT (0.3); |
| | | | | | | 0.20 | F | 6 | E-MAILS TO C. IBOLD, K. DAW AND OTHERS REGARDING TITLE MATTERS (0.2); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO C. IBOLD. K. DAW, AND OTHERS (0.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL CORRESPONDENCE WITH G. BICARDI, K. DAW, B. WALSH AND OTHERS REGARDING MISSING INFORMATION SOUGHT BY BIDDERS (0.1); |
| | | | | | | 0.80 | F | 9 | LOCATE AND E-MAIL CERTAIN MISSING LOAN INFORMATION (0.8); |
| | | | | | F | 0.40 | F | 10 | TELEPHONE CALL J. KIRKLAND AND B. WALSH REGARDING STATUS OF ENVIRONMENTAL REPORTS (0.4); |
| | | | | | | 0.20 | F | 11 | E-MAIL CORRESPONDENCE REGARDING MERRILL WEBSITE (0.2); |
| | | | | | | 0.20 | F | 12 | REVIEW MERRILL WEBSITE (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/03/05 | Kolodkin, S | 0.40 | 0.20 | 77.00 | | 0.20 | F | 1 | CONFERENCE CALL WITH C. IBOLD REGARDING PREPARATION FOR TRANSACTION (0.2): |
| Fri | 324569SAD/1407 | | | | | 0.20 | F | 2 | FOLLOW-UP WITH D. HELLER (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/03/05 | Sollers, W | 0.50 | 0.50 | 272.50 | | | | 1 | E-MAILS |
| Fri | 325298PM/799 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/06/05 | Heller, D | 2.20 | 0.20 | 99.00 | D | 0.10 | F | 1 | TELEPHONE CALL TO D. SHTOB (0.1): |
| Mon | 324569SAD/1245 | | | | D | 0.10 | F | 2 | TELEPHONE CALL TO J. KIRKLAND (0.1): |
| | | | | | F | 1.60 | F | 3 | MEETING WITH T. TUCKER, B. WALSH, S. FOXWORTH, S. SHEPPARD, G. BIANCHI, S. PATEL, C. IBOLD, R. PORT AND OTHERS REGARDING TRAINING FOR ASSET PURCHASE AGREEMENT NEGOTIATIONS, PROCEDURES (1.6): |
| | | | | | | 0.20 | F | 4 | E-MAILS TO J. KIRKLAND AND OTHERS (0.2): |
| | | | | | | 0.20 | F | 5 | E-MAIL CORRESPONDENCE WITH B. GASTON, S. SHEPPARD, AND J. QUINBY ET. AL. REGARDING MERRILL WEBSITE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/06/05 | Sollers, W | 2.00 | 1.30 | 708.50 | D | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH MAZZETTA LAWYERS (0.4). |
| Mon | 325298PM/800 | | | | F | 0.30 | F | 2 | CONFERENCE WITH MARK JENSEN (0.3): |
| | | | | | | 0.70 | F | 3 | DOCUMENT REVIEW (0.7): |
| | | | | | | 0.60 | F | 4 | E-MAILS REGARDING STATUS OF CASE AND INTERVIEWS (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/07/05 | Heller, D | 1.30 | 0.30 | 148.50 | | 0.10 | F | 1 | E-MAIL TO K. KIRSCHNER AND T. TUCKER (0.1): |
| Tue | 324569SAD/1246 | | | | | 0.50 | F | 2 | E-MAIL CORRESPONDENCE WITH G. BIANCHI, T. TUCKER, B. WALSH, AND M. MORRIS REGARDING VARIOUS BIDS AND BIDDER REQUESTS (0.5): |
| | | | | | D | 0.10 | F | 3 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | D | 0.20 | F | 4 | REVIEW AND RESPOND TO E-MAIL REGARDING SPECIFIC BIDS (0.2): |
| | | | | | | | | 5 | REVIEW E-MAILS REGARDING BIDS: |
| | | | | | F | | | 6 | CONFERENCE T. TUCKER REGARDING BIDS (0.3): |
| | | | | | D | 0.10 | F | 7 | TELEPHONE CALL TO B. WALSH (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/08/05 | Sollers, W | 10.80 | 1.00 | 545.00 | | 0.50 | F | 1 | PREPARE FOR INTERVIEW OF [REDACTED] (0.5): |
| Wed | 325298PM/802 | | | | | 4.00 | F | 2 | INTERVIEW [REDACTED] (4.0): |
| | | | | | | 2.50 | F | 3 | CONFERENCE WITH M.JENSEN REGARDING CASE AND DOCUMENT REVIEW (2.5): |
| | | | | | | 0.50 | F | 4 | E-MAIL SUMMARY OF INTERVIEW (0.5): |
| | | | | | L | 3.30 | F | 5 | WORKING TRAVEL BACK TO WDC AND PREPARE OUTLINE OF PRESENTATION TO U.S. ATTORNEY'S OFFICE (3.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/08/05 Wed | Tucker, T 324569SAD/2128 | 6.80 | 4.20 | 1,596.00 | | 4.20 | F | 1 | COORDINATE BID REVIEW PROCESS (INCLUDING REVIEW OF SUMMARIES) (4.2); |
| | | | | | | 1.10 | F | 2 | TELEPHONE CALLS WITH BID REVIEWERS (1.1); |
| | | | | | | 1.10 | F | 3 | TELEPHONE CALLS WITH CLIENT AND BROKER (1.1); |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL WITH S. KAROL AND M. MORRIS REGARDING BID RECEIPT STATUS (0.6) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/09/05 Thu | Heller, D 324569SAD/1247 | 1.20 | 0.40 | 198.00 | D | 0.30 | F | 1 | REVIEW E-MAILS AND TELEPHONE CALL WITH S. SHEPPARD (0.3); |
| | | | | | D | 0.10 | F | 2 | TELEPHONE CALL M. EGAN (0.1); |
| | | | | | D | 0.10 | F | 3 | TELEPHONE CALL T. TUCKER (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW FORM OF BID REPORT (0.2); |
| | | | | | D | 0.10 | F | 5 | CONFERENCE T. TUCKER (0.1); |
| | | | | | | 0.40 | F | 6 | REVIEW MISCELLANEOUS E-MAILS REGARDING BID ISSUES (0.4) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/09/05 Thu | Holleman, A 324569SAD/1317 | 0.40 | 0.20 | 58.00 | | 0.20 | F | 1 | DOCUMENT REVIEW OF EXTRANET (0.2); |
| | | | | | | 0.20 | F | 2 | DOCUMENT REVIEW OF ASSET PURCHASE AGREEMENT AND BIDS (0.2) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/09/05 Thu | Jensen, M 325298PM/666 | 2.10 | 0.20 | 75.00 | G | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH MAZZETTA (0.5); |
| | | | | | | 0.20 | F | 2 | PREPARE DOCUMENTS (0.2); |
| | | | | | F | 1.40 | F | 3 | CONFERENCE WITH A. RIDLEY (1.4) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/09/05 Thu | Sollers, W 325298PM/803 | 1.60 | 0.50 | 272.50 | | 0.50 | F | 1 | REVIEW DOCUMENTS (0.5); |
| | | | | | D | 0.20 | F | 2 | CONFERENCE WITH M. JENSEN (0.2); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH MAZZETTA LAWYERS (0.5); |
| | | | | | F | 0.30 | F | 4 | CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.3); |
| | | | | | | 0.10 | F | 5 | LEAVE MESSAGE FOR J. WATTS-FITZGERALD (0.1) |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 06/10/05 Fri | Port, R 324569FD/411 | 6.00 | 6.00 | 1,920.00 | | | | 1 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DRAFT DOCUMENTS AND PROJECT STATUS |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/10/05 | Sollers, W | 2.80 | 0.60 | 327.00 | K | 0.30 | F | 1 | REVIEW REGS. (0.3): |
| Fri | 325298PM/804 | | | | K | 0.50 | F | 2 | LEGAL RESEARCH REGARDING FLORIDA LAW AND LACEY ACT (0.5): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH [REDACTED] (0.6): |
| | | | | | | 0.40 | F | 4 | DRAFT AND REVISE LETTERS TO COUNSEL (0.4): |
| | | | | | | 0.40 | F | 5 | DOCUMENT REVIEW (0.4): |
| | | | | | D | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH MIKE EGAN (0.4): |
| | | | | | | 0.20 | F | 7 | DOCUMENT REVIEW (0.2) |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 06/10/05 | Thornton, R | 0.30 | 0.30 | 169.50 | H | | | 1 | REVIEW E-MAILS FROM R. MCAVENEY AND J. CASTLE |
| Fri | 324491SCA/2351 | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/11/05 | Port, R | 0.50 | 0.50 | 160.00 | | | | 1 | REVIEW AND RESPOND TO CORRESPONDENCE |
| Sat | 324569SAD/1767 | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/12/05 | Kolodkin, S | 0.30 | 0.30 | 115.50 | | | | 1 | REVIEW OF E-MAILS |
| Sun | 324569SAD/1411 | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/12/05 | Port, R | 4.00 | 1.00 | 320.00 | | 1.00 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0): |
| Sun | 324569SAD/1768 | | | | F | 0.30 | F | 2 | CONFERENCE WITH S. PATEL REGARDING DRAFTS (0.3): |
| | | | | | | 1.00 | F | 3 | REVIEW DRAFT AGREEMENT FROM AG SOUTH (1.0): |
| | | | | | | 1.70 | F | 4 | REVIEW BI-LO MARK-UP OF ASSET PURCHASE AGREEMENT (1.7) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/13/05 | Heller, D | 0.50 | 0.20 | 99.00 | D | 0.10 | F | 1 | CONFERENCE WITH S. SHEPPARD (0.1): |
| Mon | 324569SAD/1249 | | | | | 0.20 | F | 2 | MISCELLANEOUS E-MAILS TO AND FROM M. CHELBOVEC AND FORWARD SAME INTERNALLY (0.2) |
| | | | | | | 0.20 | F | 3 | REVIEW K&S EXTRANET REGARDING VARIOUS POSTINGS (0.2) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/13/05 | Holleman, A | 0.80 | 0.20 | 58.00 | | 0.20 | F | 1 | DOCUMENT REVIEW OF EXTRANET (0.2): |
| Mon | 324569SAD/1319 | | | | | 0.20 | F | 2 | DOCUMENT REVIEW BID SUMMARY (0.2): |
| | | | | | | 0.40 | F | 3 | DOCUMENT REVIEW OF REVISED BIDS (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/13/05 | Sollers, W | 2.00 | 1.50 | 817.50 | | 0.70 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) REVIEW DOCUMENTS FROM [REDACTED] (0.7): |
| Mon | 325298PM/805 | | | | D | 0.50 | F | 2 | CONFERENCE WITH M. JENSEN (0.5): |
| | | | | | K | 0.40 | F | 3 | LEGAL RESEARCH (0.4); |
| | | | | | | 0.40 | F | 4 | E-MAILS (0.4) |
| 06/14/05 | Borders, S | 0.40 | 0.40 | 214.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 324569SAD/958 | | | | | | | 1 | RESOLVE SALE PROCESS ISSUE |
| 06/14/05 | Jensen, M | 3.40 | 2.10 | 787.50 | F, D | 0.40 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) CONFERENCE WITH W. SOLLERS (0.4): |
| Tue | 325298PM/669 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH [REDACTED] (0.5): |
| | | | | | | 2.10 | F | 3 | DOCUMENT REVIEW (2.1): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH A. RIDLEY AND K. KRAFT REGARDING RESEARCH (0.4) |
| 06/14/05 | Sollers, W | 2.80 | 1.10 | 599.50 | D | 0.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH AUSA TOM FITZGERALD (0.5): |
| Tue | 325298PM/806 | | | | D | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.4): |
| | | | | | | 0.50 | F | 3 | REVIEW LEGAL MEMORANDUM (0.5): |
| | | | | | | 0.80 | F | 4 | REVIEW E-MAILS (0.8): |
| | | | | | F, D | 0.30 | F | 5 | CONFERENCE WITH M. JENSEN (0.3): |
| | | | | | | 0.30 | F | 6 | DOCUMENT REVIEW (0.3) |
| 06/15/05 | Jensen, M | 8.10 | 1.10 | 412.50 | | 0.30 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH [REDACTED] (0.3): |
| Wed | 325298PM/670 | | | | F, D | 0.40 | F | 2 | CONFERENCE WITH W. SOLLERS (0.4): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH K. KRAFT REGARDING RESEARCH (0.5): |
| | | | | | F | 2.00 | F | 4 | CONFERENCE WITH A. RIDLEY (2.0): |
| | | | | | | 0.30 | F | 5 | DRAFT E-MAIL REGARDING [REDACTED] (0.3): |
| | | | | | | 0.60 | F | 6 | REVIEW BYLAWS AND SEND SAME TO J. CASTLE (0.6): |
| | | | | | | 0.80 | F | 7 | COORDINATE [REDACTED] (0.8): |
| | | | | | | 3.20 | F | 8 | PREPARE FOR MEETING WITH GOVERNMENT (3.2) |
| 06/15/05 | Ridley, A | 3.00 | 1.00 | 260.00 | F | 2.00 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) CONFER WITH MS. LAY AND M. JENSEN REGARDING MATERIALS FOR PRESENTATION (2.0): |
| Wed | 325298PM/749 | | | | | 1.00 | F | 2 | DOCUMENT REVIEW (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/15/05 | Sollers, W | 3.40 | 0.50 | 272.50 | | 0.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) WORK ON PRESENTATION (0.5): |
| Wed | 325298PM/807 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH [REDACTED] (0.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH M. JENSEN (0.3): |
| | | | | | F, D | 0.60 | F | 4 | DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (0.6): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH MESSRS. [REDACTED] AND MAZZETTA (0.4): |
| | | | | | | 1.20 | F | 6 | REVISE PRESENTATION (1.2) |
| 06/16/05 | Heller, D | 0.70 | 0.20 | 99.00 | D | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE WITH S. SHEPPARD (0.1): |
| Thu | 324569SAD/1252 | | | | | 0.10 | F | 2 | REVIEW EXCEL SPREADSHEET (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW OF MISCELLANEOUS E-MAILS (0.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO B. WALSH (0.1): |
| | | | | | D | 0.20 | F | 5 | CONFERENCE WITH T. TUCKER (0.2): |
| | | | | | D | 0.10 | F | 6 | CONFERENCE WITH S. SHEPPARD (0.1) |
| 06/16/05 | Ridley, A | 0.60 | 0.30 | 78.00 | | 0.30 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (0.3): |
| Thu | 325298PM/750 | | | | | 0.30 | F | 2 | EXCHANGES WITH MR. JENSEN REGARDING RESEARCH (0.3) |
| 06/17/05 | Heller, D | 0.30 | 0.20 | 99.00 | D | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION TELEPHONE CALL WITH B. WALSH (0.2): |
| Fri | 324569SAD/1253 | | | | | 0.20 | F | 2 | REVIEW MISCELLANEOUS E-MAILS (0.2) |
| 06/17/05 | Jensen, M | 1.80 | 1.60 | 600.00 | F | 0.20 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) CONFERENCE WITH A. RIDLEY (0.2): |
| Fri | 325298PM/672 | | | | | 1.60 | F | 2 | FOLLOW-UP ON MULTIPLE ITEMS FROM USAO MEETING (1.6) |
| 06/17/05 | Patel, S | 4.50 | 0.50 | 107.50 | G | 0.80 | F | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE CALL WITH AKIN GUMP REGARDING FOOD LION BID (0.8): |
| Fri | 324569SAD/1590 | | | | D | 0.50 | F | 2 | MEETING WITH B. WALSH AND JAGUAR TEAM (0.5): |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE REGARDING FOOD LION CALL (0.5): |
| | | | | | G | 0.80 | F | 4 | CONFERENCE CALL WITH R. CHAKRAPANI REGARDING PURCHASE AGREEMENT AND CALL TO S. SHEPPARD TO DISCUSS FOOD LION (0.8): |
| | | | | | | 1.00 | F | 5 | CONFERENCE CALLS WITH J. PLOTT REGARDING AG OF THE SOUTH BID (1.0): |
| | | | | | | 0.30 | F | 6 | REVISIONS TO AG OF SOUTH BID (0.3): |
| | | | | | | 0.60 | F | 7 | CROSS REFERENCE EQUIPMENT LIST TO LEASED EQUIPMENT LIST OF AG OF SOUTH BID (0.6) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | INFORMATIONAL | | | |
| 06/17/05 Fri | Port, R 324569SAD/1784 | 1.00 | 1.00 | 320.00 | | | | 1 | MATTER:STORE ASSET DISPOSITION REVIEW AND RESPOND TO CORRESPONDENCE |
| 06/19/05 Sun | Holleman, A 324569SAD/1323 | 3.40 | 2.20 | 638.00 | D | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION MEETING WITH T. TUCKER (0.3); |
| | | | | | | 0.70 | F | 2 | REVISE LETTER (0.7); |
| | | | | | | 0.10 | F | 3 | REVISE EXHIBIT TO LETTER (0.1); |
| | | | | | D | 0.10 | F | 4 | TELEPHONE CALL A. BROWN (0.1) |
| | | | | | | 0.70 | F | 5 | DRAFT LETTER TO A. BROWN (0.7); |
| | | | | | | 0.80 | F | 6 | IDENTIFY ISSUES FOR ALL BIDS AND OUTLINE ISSUES (0.8); |
| | | | | | | 0.50 | F | 7 | DRAFT LETTER TO D. HERITAGE (0.5); |
| | | | | | J | 0.10 | F | 8 | FAX LETTER TO D. HERITAGE (0.1); |
| | | | | | | 0.20 | F | 9 | LEAVE MESSAGE WITH A. BROWN (0.2) |
| 06/20/05 Mon | Egan, M 324569SAD/1045 | 0.80 | 0.40 | 226.00 | | 0.40 | F | 1 | MATTER:STORE ASSET DISPOSITION DOCUMENT REVIEW (0.4); |
| | | | | | D | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.4) |
| 06/20/05 Mon | Jensen, M 325298PM/673 | 0.70 | 0.10 | 37.50 | D | 0.60 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH A. GRUNSPAN (0.6); |
| | | | | | | 0.10 | F | 2 | LEFT MESSAGE WITH G. KLINGERMAN (0.1) |
| 06/21/05 Tue | Heller, D 324569SAD/1255 | 6.00 | 0.40 | 198.00 | D | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW E-MAIL CORRESPONDENCE AND TELEPHONE CALL B. WALSH (0.2); |
| | | | | | D | 0.10 | F | 2 | CONFERENCE S. SHEPPARD (0.1); |
| | | | | | D | 0.10 | F | 3 | CONFERENCE T. TUCKER (0.1); |
| | | | | | D | 0.10 | F | 4 | TELEPHONE CALL S. KAROL (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW SPREAD SHEET/E-MAIL (0.2) |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL B. WALSH (0.1); |
| | | | | | D | 0.10 | F | 7 | TELEPHONE CALL T. TUCKER (0.1); |
| | | | | | | 0.30 | F | 8 | REVIEW SPREADSHEET (0.3); |
| | | | | | | 0.20 | F | 9 | REVIEW MISCELLANEOUS E-MAILS (0.2); |
| | | | | | D | 0.20 | F | 10 | TELEPHONE CALL B. WALSH (0.2); |
| | | | | | | 0.20 | F | 11 | REVIEW MISCELLANEOUS E-MAILS (0.2); |
| | | | | | D | 1.10 | F | 12 | COORDINATION OF ASSET PURCHASE AGREEMENT NEGOTIATORS INCLUDING TELEPHONE CALLS AND E-MAILS (1.1); |
| | | | | | | 0.20 | F | 13 | COORDINATION WITH IT REGARDING SPREADSHEET (0.2); |
| | | | | | | 2.90 | F | 14 | PREPARE MEMORANDUM TO C. IBOLD REGARDING CLOSING PROCEDURES (2.9) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 06/21/05 | Hewett, L | 1.10 | 0.80 | 308.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH D. VANSCHOOR REGARDING INFORMATION FOR PROXY STATEMENT RELATING TO COMMITTEES (0.3): |
| Tue | 324564CG/63 | | | | | 0.80 | F | 2 | REVIEW INFORMATION (0.8) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/21/05 | Holleman, A | 3.10 | 0.10 | 29.00 | D | 0.10 | F | 1 | TELEPHONE CALL TO G. BIANCHI (0.1): |
| Tue | 324569SAD/1325 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. HEINZ ABOUT BID (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH A. BROWN'S OFFICE ABOUT ASSET PURCHASE AGREEMENT AND REVISED BID (0.2): |
| | | | | | | 0.10 | F | 4 | DOCUMENT REVIEW AND E-MAILS FROM D. HELLER (0.1): |
| | | | | | | 0.40 | F | 5 | DRAFT SUMMARY OF BIDS STATUS (0.4): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL B. TATUM ABOUT REVISING BID (0.1): |
| | | | | | | 0.20 | F | 7 | DOCUMENT REVIEW LETTER FROM A. BROWN (0.2): |
| | | | | | | 0.40 | F | 8 | DOCUMENT REVIEW REVISED ASSET PURCHASE AGREEMENT FROM A. BROWN (0.4): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL A. BROWN ABOUT LETTER AND ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 10 | DOCUMENT REVIEW E-MAILS ABOUT LANDLORD TERMINATION FORM (0.1): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL A. FRIEMAN ABOUT VERNON BID (0.1): |
| | | | | | | 0.10 | F | 12 | DOCUMENT REVIEW E-MAIL P. FERDINANDS (0.1): |
| | | | | | | 0.20 | F | 13 | DOCUMENT REVIEW COMPANY LANGUAGE TO BID (0.2): |
| | | | | | | 0.20 | F | 14 | DOCUMENT REVIEW FERDINANDS E-MAIL (0.2): |
| | | | | | | 0.60 | F | 15 | UPDATE SPREADSHEET (0.6) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/21/05 | Jensen, M | 1.30 | 0.30 | 112.50 | | 1.00 | F | 1 | CONFERENCE WITH A. RIDLEY AND T. GOLDMAN (1.0): |
| Tue | 325298PM/674 | | | | | 0.30 | F | 2 | COORDINATE DOCUMENT ISSUES AND CORRESPONDENCE WITH COMPANY REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/21/05 | Kolodkin, S | 0.50 | 0.50 | 192.50 | | | | 1 | REVIEW OF E-MAILS |
| Tue | 324569SAD/1425 | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/21/05 | Ridley, A | 3.00 | 2.00 | 520.00 | G | 1.00 | F | 1 | CONFER WITH M. JENSEN AND MS. GOLDMAN REGARDING RESEARCH PROJECT (1.0): |
| Tue | 325298PM/753 | | | | | 2.00 | F | 2 | DOCUMENT REVIEW (2.0) |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 06/21/05 | Stein, J | 0.80 | 0.50 | 287.50 | | 0.30 | F | 1 | CONFERENCES WITH L. HEWETT RELATING TO PRESS RELEASE (0.3): |
| Tue | 324564CG/191 | | | | | 0.50 | F | 2 | RELATED DOCUMENT REVIEW (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/22/05 Wed | Egan, M 324569SAD/1047 | 0.80 | 0.40 | 226.00 | E, D E | | | MATTER:STORE ASSET DISPOSITION<br>1  TELEPHONE CONFERENCE WITH B. WALSH;<br>2  DOCUMENT REVIEW REGARDING NUMEROUS EMAILS |
| 06/22/05 Wed | Heller, D 324569SAD/1256 | 1.80 | 1.30 | 643.50 | D<br><br>D<br><br><br><br>D | 0.10<br>0.10<br>0.10<br>1.00<br><br><br>0.10 | F<br>F<br>F<br>F<br><br><br>F | MATTER:STORE ASSET DISPOSITION<br>1  CONFERENCE WITH T. TUCKER (0.1);<br>2  E-MAILS TO B. WALSH (0.1);<br>3  TELEPHONE CALL TO M. EGAN (0.1);<br>4  REVISE MEMORANDUM TO C. IBOLD (1.0);<br>5  TELEPHONE CALL TO S. KOLODKIN REGARDING FACILITY CONTRACTS;<br>6  E-MAILS TO S. KOLODKIN (0.4);<br>7  TELEPHONE CALL TO T. TUCKER (0.1) |
| 06/22/05 Wed | Holleman, A 324569SAD/1326 | 4.30 | 0.20 | 58.00 | | 0.90<br>0.10<br>0.10<br>0.20<br>0.80<br>1.00<br>0.10<br>0.10<br>0.10<br>0.50<br>0.10<br>0.10<br>0.10<br>0.10 | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER:STORE ASSET DISPOSITION<br>1  REVISE ASSET PURCHASE AGREEMENT INTO WORD FORM VERNON (0.9);<br>2  TELEPHONE CALL G. BIANCHI ABOUT ASSET PURCHASE AGREEMENT (0.1);<br>3  TELEPHONE CALL R. PORT ABOUT ASSET PURCHASE AGREEMENT (0.1);<br>4  TELEPHONE CALL A. BROWN'S OFFICE ABOUT REVISED ASSET PURCHASE AGREEMENT (0.2);<br>5  REVISE AND CONVERT ASSET PURCHASE AGREEMENT INTO WORD FORMAT - CLAXTON (0.8);<br>6  DRAFT NEW ASSET PURCHASE AGREEMENT REFLECTING BROWN'S COMMENTS (1.0);<br>7  BLACKLINE (0.1)<br>8  AND SEND TO BIANCHI (0.1);<br>9  DOCUMENT REVIEW E-MAIL BIANCHI (0.1);<br>10  REVISE ASSET PURCHASE AGREEMENT TO SINGLE STORE FORM AT G. BIANCHI'S REQUEST (0.5);<br>11  BLACKLINE SINGLE STORE ASSET PURCHASE AGREEMENT (0.1);<br>12  PROOF BLACKLINE (0.1);<br>13  BLACKLINE ASSET PURCHASE EXHIBIT (0.1)<br>14  E-MAIL TO G. BIANCHI (0.1) |
| 06/22/05 Wed | Kolodkin, S 324569SAD/1431 | 1.50 | 1.50 | 577.50 | | | | MATTER:STORE ASSET DISPOSITION<br>1  E-MAILS REGARDING OPEN ISSUES |
| 06/23/05 Thu | Egan, M 324569SAD/1048 | 1.30 | 0.30 | 169.50 | D<br>D<br>D | 0.30<br>0.30<br>0.40<br>0.30 | F<br>F<br>F<br>F | MATTER:STORE ASSET DISPOSITION<br>1  TELEPHONE CONFERENCE WITH B. WALSH (0.3);<br>2  TELEPHONE CONFERENCE WITH D. HELLER (0.3);<br>3  CONFERENCE WITH S. KOLODKIN (0.4);<br>4  DOCUMENT REVIEW REGARDING E-MAILS (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/23/05 Thu | Heller, D 324569SAD/1257 | 1.00 | 0.40 | 198.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.10 | F | 1 | E-MAIL TO S. KAROL (0.1); |
| | | | | | D | 0.20 | F | 2 | CONFERENCE WITH T. TUCKER (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3); |
| | | | | | D | 0.40 | F | 4 | CONFERENCE WITH T. TUCKER AND TELEPHONE CALL WITH B. WALSH AND T. TUCKER (0.4) |
| 06/23/05 Thu | Jensen, M 325298PMI/676 | 2.70 | 2.50 | 937.50 | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| | | | | | | 2.20 | F | 1 | WORK ON MATTERS REGARDING MEETING WITH PROSECUTOR (2.2); |
| | | | | | | 0.30 | F | 2 | COORDINATE DOCUMENT ISSUES (0.3); |
| | | | | | | 0.20 | F | 3 | E-MAILS WITH M. LARSON (DELOITTE) REGARDING SAME (0.2) |
| 06/23/05 Thu | Sollers, W 325298PMI/811 | 0.50 | 0.50 | 272.50 | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| | | | | | | | | 1 | REVIEW E-MAILS |
| 06/23/05 Thu | Tucker, T 324569SAD/2142 | 8.50 | 4.40 | 1,672.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 1.10 | F | 1 | CONFERENCE CALL WITH S. KAROL AND B. WALSH REGARDING AWG (1.1); |
| | | | | | | 3.00 | F | 2 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH B. WALSH AND ORGAIN AND WELLMAN REGARDING AWG/ALEX LEE (3.0); |
| | | | | | | 4.40 | F | 3 | COORDINATE NEGOTIATION PROCESS (4.4) |
| 06/24/05 Fri | Bozzelli, M 324564CG/16 | 1.50 | 0.40 | 108.00 | | | | | MATTER:CORPORATE GENERAL |
| | | | | | | 0.20 | F | 1 | E-MAIL REGARDING 8-K (0.2); |
| | | | | | D | 1.10 | F | 2 | TELEPHONE CONFERENCE WITH C. NASS (1.1); |
| | | | | | | 0.20 | F | 3 | RESPOND TO EMAIL REGARDING 8-K (0.2) |
| 06/24/05 Fri | Heller, D 324569SAD/1258 | 9.40 | 0.40 | 198.00 | E, D | 0.66 | A | 1 | MATTER:STORE ASSET DISPOSITION  COORDINATION AND NEGOTIATIONS, |
| | | | | | E | 0.67 | A | 2 | REVIEW OF ASSET PURCHASE AGREEMENTS, |
| | | | | | E, F | 0.67 | A | 3 | INTERNAL MEETINGS AND CONFERENCE CALLS REGARDING STALKING HORSE SELECTIONS, INCLUDING SUPERVALU (2.0); |
| | | | | | E, D | 0.30 | A | 4 | CONTINUED WITH COORDINATION AND NEGOTIATIONS. |
| | | | | | E, F | 0.30 | A | 5 | INTERNAL MEETINGS AND CONFERENCE CALLS REGARDING STALKING HORSE SELECTIONS (0.6); |
| | | | | | F | 0.80 | F | 6 | INTERNAL MEETINGS AND CONFERENCE CALLS, COORDINATION AND NEGOTIATIONS (0.8) |
| | | | | | | 0.40 | F | 7 | REVIEWED AND RESPOND TO MULTIPLE E-MAILS (0.4) |
| | | | | | D | 0.30 | F | 8 | INTERNAL PHONE CALLS (0.3); |
| | | | | | | 0.40 | F | 9 | CALLS WITH PREPRESENTATIVES OF COMPANY AND BIDDERS (0.4); |
| | | | | | D | 1.60 | F | 10 | MULTIPLE CONFERENCE CALLS (1.6); |
| | | | | | | 3.30 | F | 11 | REVISE ASSET PURCHASE AGREEMENT AND SCHEDULES (3.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/24/05 | Jensen, M | 2.10 | 1.70 | 637.50 | | 0.60 | F | 1 | COORDINATE DOCUMENT ISSUES (0.6): |
| Fri | 325298PM/677 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH DELOITTE REGARDING IMAGING (0.4): |
| | | | | | | 0.40 | F | 3 | FOLLOW-UP REGARDING SAME (0.4): |
| | | | | | | 0.70 | F | 4 | E-MAILS REGARDING MULTIPLE CASE ISSUES (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/24/05 | Kolodkin, S | 0.30 | 0.30 | 115.50 | | | | 1 | REVIEW MEMORANDUM |
| Fri | 324569SAD/1436 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/24/05 | Patel, S | 6.00 | 1.00 | 215.00 | | 1.00 | F | 1 | CORRESPONDENCE TO MILBANK (1.0): |
| Fri | 324569SAD/1598 | | | | G | 1.70 | F | 2 | CONFERENCE CALL WITH M. SALEM AND B. GASTON REGARDING INVENTORY (1.7): |
| | | | | | | 1.00 | F | 3 | REVIEW HARRIS TEETER ASSET PURCHASE AGREEMENT (1.0): |
| | | | | | | 1.30 | F | 4 | REVIEW AND REVISE DOCUMENTS TO POST ON THE EXTRANET (1.3): |
| | | | | | F | 1.00 | F | 5 | CONFERENCE WITH S. SHEPPARD REGARDING AG OF SOUTH BID AND INVENTORY (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/24/05 | Smith, B | 4.70 | 0.40 | 70.00 | E | 1.20 | A | 1 | LOG IN TITLE COMMITMENTS RECEIVED TODAY AND |
| Fri | 324569SAD/2017 | | | | E | 1.20 | A | 2 | MANY CALLS TO TITLE COMPANIES REGARDING TITLE COMMITMENTS (2.4): |
| | | | | | | 0.40 | F | 3 | CONFERENCES WITH G. HOSEK REGARDING PROCEDURE FOR RECEIVING TITLE COMMITMENTS FOR WEB SITE (0.4); |
| | | | | | F | 0.90 | F | 4 | CONFERENCES AND EMAIL UPDATES TO K&S WORKING GROUP (0.9); |
| | | | | | F | 0.20 | F | 5 | CONFERENCES WITH T. TUCKER AND D. HELLER REGARDING SAME (0.2); |
| | | | | | E | 0.40 | A | 6 | MONITOR MERRILL WEB SITE TO DETERMINE IF ALL DELIVERED TITLE COMMITMENTS ARE ON THE WEB SITE AND |
| | | | | | E | 0.40 | A | 7 | EMAIL AND CALL TO G. HOSEK REGARDING MISSING COMMITMENTS (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/24/05 | Tucker, T | 6.10 | 0.40 | 152.00 | F | 0.70 | F | 1 | CONFERENCE WITH B. WALSH REGARDING STATUS OF NEGOTIATIONS AND STAFFING ISSUES (0.7): |
| Fri | 324569SAD/2143 | | | | F | 0.50 | F | 2 | CONFERENCE WITH SMITH REGARDING TITLE COMMITMENT STATUS AND EARNEST MONEY DEPOSIT ARRANGEMENTS (0.5): |
| | | | | | F | 0.60 | F | 3 | CONFERENCE WITH D. HELLER, B. WALSH AND P. FERDINANDS REGARDING STAFFING ISSUES (0.6): |
| | | | | | E | 0.45 | A | 4 | REVIEW SUPERVALUE DRAFT ASSET PURCHASE AGREEMENT AND |
| | | | | | E | 0.45 | A | 5 | CONFER WITH D. HELLER REGARDING COMMENTS (0.9): |
| | | | | | | 2.00 | F | 6 | CONFERENCE CALL REGARDING STALKING HORSES BIDDERS AND SUPERVALUE STATUS (2.0): |
| | | | | | | 0.70 | F | 7 | CONFERENCES WITH AND TELEPHONE CALLS TO NEGOTIATORS TO SEE IF BIDDERS WERE CONTACTED (0.7): |
| | | | | | | 0.40 | F | 8 | ARRANGE FOR COMPANY COMMENTS TO BE DISTRIBUTED (0.4): |
| | | | | | | 0.30 | F | 9 | CONFERENCE WITH B. WALSH REGARDING STATUS (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/24/05 Fri | Walsh, B 324569SAD 2251 | 13.50 | 6.30 | 2,614.50 | | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE WITH S. KAROL, A. TANG AND A. RAVAL REGARDING BIDS (0.3); |
| | | | | | | 0.60 | F | 2 | MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON REGARDING MOTIONS (0.6); |
| | | | | | E | 3.15 | A | 3 | MULTIPLE MEMORANDA AND |
| | | | | | E | 3.15 | A | 4 | TELEPHONE CONFERENCES AND |
| | | | | | E | 3.15 | A | 5 | CONFERENCES WITH KING & SPALDING TEAM, M. MORRIS, R. CHAKRAPANI, M. SALEM, A. RAVAL, H. ETLIN, E. KATZ, AND CLIENT REPRESENTATIVES REGARDING SALE PROCESS AND |
| | | | | | E | 3.15 | A | 6 | REVIEW AND REVISION OF DOCUMENTS (12.6) |
| 06/25/05 Sat | Thornton, R 324491SCA 2353 | 0.10 | 0.10 | 56.50 | H | | | 1 | MATTER:SHAREHOLDER CLASS ACTION REVIEW CORRESPONDENCE |
| 06/25/05 Sat | Walsh, B 324569SAD 2252 | 8.50 | 3.54 | 1,469.10 | | 1.40 | F | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE CALL WITH H. ETLIN, B. NUSSBAUM, C. IBOLD, E. KATZ, M. MORRIS, P. FERDINANDS, D. HELLER AND T. TUCKER REGARDING STALKING HORSE BIDS (1.4); |
| | | | | | E, D | 1.78 | A | 2 | MULTIPLE TELEPHONE CONFERENCES, |
| | | | | | E, D | 1.78 | A | 3 | CONFERENCES AND |
| | | | | | E | 1.77 | A | 4 | MEMORANDA WITH M. MORRIS, KING & SPALDING TEAM AND |
| | | | | | E | 1.77 | A | 5 | RELATED REVIEW AND REVISION OF DOCUMENTS (7.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/26/05 | Heller, D | 10.00 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2): |
| Sun | 324569SAD/1260 | | | | G | 1.00 | F | 2 | CONFERENCE CALL WITH REPRESENTATIVES OF CREDITORS COMMITTEE, XROADS, WINN-DIXIE, BLACKSTONE, FOOD PARTNERS (1.0): |
| | | | | | G | 0.80 | F | 3 | CONFERENCE CALL WITH REPRESENTATIVES OF WINN-DIXIE, XROADS, BLACKSTONE, FOOD PARTNERS (0.8): |
| | | | | | | 0.70 | F | 4 | REVIEW AND COMMENT ON SUPERVALU CONTRACT (0.7): |
| | | | | | | 0.80 | F | 5 | REVIEW AND COMMENT ON TOTAL WINE CONTRACT (0.8): |
| | | | | | | 0.40 | F | 6 | PREPARE FOR CONFERENCE CALL WITH SUPERVALU (0.4): |
| | | | | | G | 1.40 | F | 7 | CONFERENCE CALL WITH J. KRIZ (SUPERVALU) AND G. BIANCHI REGARDING SUPERVALU CONTRACT (1.4): |
| | | | | | E | 0.35 | A | 8 | REVIEW SUPERVALU REVISIONS AND |
| | | | | | E | 0.35 | A | 9 | CONFERENCE G. BIANCHI REGARDING SAME (0.7): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL B. WALSH REGARDING AG OF SOUTH (0.1): |
| | | | | | | 0.50 | F | 11 | PREPARE FOR CONFERENCE CALLS WITH TOTAL WINE (0.5): |
| | | | | | | 0.50 | F | 12 | CONFERENCE CALL WITH M. APPLE (TOTAL WINE) AND J. ISBELL (0.5): |
| | | | | | F | 0.50 | F | 13 | CONFERENCE J. ISBELL (0.5): |
| | | | | | | 1.60 | F | 14 | REVIEW TOTAL WINE LEASE (RELEVANT PROVISIONS) (1.6): |
| | | | | | | 0.50 | F | 15 | PREPARE AND SEND E-MAIL REGARDING TOTAL WINE LOGISTICS (0.5) |
| | | | | | | 0.30 | F | 16 | SUPERVALU REVIEW CONTRACT REVISIONS (0.3): |
| | | | | | | 0.80 | F | 17 | TOTAL WINE - REVIEW AND COMMENT ON LEASE REVISIONS (0.8): |
| | | | | | | 0.20 | F | 18 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/27/05 | Heller, D | 7.30 | 0.50 | 247.50 | | 0.20 | F | 1 | REVIEW MISCELLANEOUS E-MAILS AND RESPOND (0.2); |
| Mon | 324569SAD/1261 | | | | | 0.70 | F | 2 | REVIEW AND COMMENT ON SUPERVALU CONTRACT (0.7); |
| | | | | | D | 0.20 | F | 3 | CONFERENCE WITH G. BIANCHI (0.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH B. WALSH (0.1); |
| | | | | | | 0.50 | F | 5 | REVIEW AND COMMENT ON TOTAL WINE CONTRACT (0.5); |
| | | | | | D | 0.10 | F | 6 | CONFERENCE WITH B. WALSH (0.1); |
| | | | | | | 0.20 | F | 7 | MISCELLANEOUS E-MAIL MESSAGES (0.2); |
| | | | | | | 0.40 | F | 8 | REVIEW REPRESENTATIONS AND WARRANTIES SUMMARY (0.4); |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING BANK SUBLEASE REVIEW (0.4); |
| | | | | | | 0.30 | F | 10 | SUPERVALU - REVIEW AND RESPOND TO COMMITTEE COMMENTS (0.3); |
| | | | | | | 1.20 | F | 11 | TOTAL WINE REVIEW AND COMMENT ON REVISED DRAFTS (AND COMMITTEE COMMENTS) (1.2); |
| | | | | | | 0.90 | F | 12 | TOTAL WINE CONTRACT - REVIEW AND RESPOND TO COMMITTEE COMMENTS (0.9); |
| | | | | | D | 1.10 | F | 13 | CONFERENCE WITH J. ISBELL (1.1); |
| | | | | | D | 0.30 | F | 14 | CONFERENCE WITH B. WALSH (0.3); |
| | | | | | D | 0.20 | F | 15 | CONFERENCE WITH B. WALSH ET AL. (0.2); |
| | | | | | D | 0.10 | F | 16 | TELEPHONE CALL TO J. ISBELL (0.1); |
| | | | | | | 0.20 | F | 17 | REVIEW TOTAL WINE REVISIONS (0.2); |
| | | | | | | 0.10 | F | 18 | REVIEW MISCELLANEOUS E-MAILS (0.1); |
| | | | | | | 0.90 | F | 19 | CONFERENCE CALL WITH S. CAROL, C. IBOLD, B. WALSH, E. KATZ, AMONG OTHERS, REGARDING SUPERVALU CONTRACT (0.9); |
| | | | | | F | 0.20 | F | 20 | CONFERENCE WITH B. WALSH AND G. BIANCHI (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/27/05 | Jensen, M | 3.80 | 2.30 | 862.50 | | 2.00 | F | 1 | COORDINATE DOCUMENT ISSUES (2.0); |
| Mon | 325298PM/678 | | | | | 1.00 | F | 2 | REVIEW MEMORANDUM REGARDING VIOLATIONS UNDER LACEY ACT (1.0); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH A. RIDLEY REGARDING REVIEW (0.3); |
| | | | | | | 0.30 | F | 4 | MODIFY UNDERTAKING FOR [REDACTED] (0.3); |
| | | | | | F | 0.20 | F | 5 | CONFERENCE WITH W. SOLLERS REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/27/05 | Ridley, A | 0.70 | 0.40 | 104.00 | | 0.30 | F | 1 | CONFER WITH MESSRS. JOHNSON AND RICHARDSON REGARDING DOCUMENT REVIEW (0.3); |
| Mon | 325298PM/757 | | | | | 0.40 | F | 2 | DOCUMENT REVIEW (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/27/05 | Sollers, W | 1.00 | 0.40 | 218.00 | F | 0.20 | F | 1 | CONFERENCE WITH M. JENSEN (0.2); |
| Mon | 325298PM/812 | | | | | 0.40 | F | 2 | E-MAILS TO J. CASTLE (0.4); |
| | | | | | | 0.40 | F | 3 | REVIEW DOCUMENTS RELATING TO ARMSTRONG (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/28/05 | Heller, D | 9.80 | 3.45 | 1,707.75 | F, D | 0.10 | F | 1 | TELEPHONE CALL WITH M. EGAN (0.1); |
| Tue | 324569SAD 1262 | | | | | 0.20 | F | 2 | E-MAILS TO B. WALSH, J. ISBELL AND M. EGAN (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW STATUS SPREADSHEET (0.2); |
| | | | | | | 0.10 | F | 4 | E-MAILS TO C. IBOLD (0.1); |
| | | | | | | 0.60 | F | 5 | ORGANIZE FILES (0.6); |
| | | | | | | 0.50 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.5); |
| | | | | | | 1.10 | F | 7 | SUPERVALU, TOTAL WINE COORDINATION ON STALKING HORSES (1.1); |
| | | | | | | 0.80 | F | 8 | CONFERENCE CALL WITH L. APPEL, S. KAROL, C. IBOLD, M. EGAN, T. TUCKER REGARDING STATUS OF STALKING HORSES (0.8); |
| | | | | | E, D | 1.55 | A | 9 | STATUS CALLS, |
| | | | | | E | 1.55 | A | 10 | ASSET PURCHASE AGREEMENT REVISIONS, |
| | | | | | E | 1.55 | A | 11 | NEGOTIATIONS WITH TOTAL WINE AND |
| | | | | | E | 1.55 | A | 12 | E-MAILS REGARDING SAME (6.2) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/28/05 | Jensen, M | 0.70 | 0.30 | 112.50 | G | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH J. CASTLE REGARDING DOCUMENTS AND CONFERENCE WITH W. SOLLERS REGARDING SAME (0.4); |
| Tue | 325298PM 679 | | | | | 0.30 | F | 2 | FOLLOW-UP ON DOCUMENT COLLECTION (0.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/28/05 | Port, R | 1.00 | 0.30 | 96.00 | | 0.30 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); |
| Tue | 324569SAD 1875 | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCE WITH MR. MILFORD SPRAYBERRY AT PIGGLY WIGGLY (0.7) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/28/05 | Sollers, W | 1.30 | 0.40 | 218.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH J. CASTLE (0.3); |
| Tue | 325298PM 813 | | | | | 0.40 | F | 2 | DOCUMENT REVIEW (0.4); |
| | | | | | | 0.60 | F | 3 | REVIEW DOCUMENTS TO BE PRODUCED TO US ATTORNEY (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/29/05 | Heller, D | 13.80 | 3.57 | 1,767.15 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STATUS (0.2); |
| Wed | 324569SAD 1263 | | | | | 0.20 | F | 2 | TELEPHONE CALL TO G. BIANCHI REGARDING SUPERVALU (0.2); |
| | | | | | | 0.20 | F | 3 | RESPOND TO MISCELLANEOUS E-MAILS (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW C&S / BI-LO EXHIBITS (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO J. ISBELL REGARDING TOTAL WINE (0.1); |
| | | | | | F | 0.10 | F | 6 | CONFERENCE WITH J. ISBELL (0.1); |
| | | | | | | 0.10 | F | 7 | E-MAILS TO C. JACKSON (0.1); |
| | | | | | | 0.50 | F | 8 | REVIEW AND RESPOND TO MULTIPLE E-MAILS (0.5); |
| | | | | | F | 3.90 | F | 9 | INTERNAL CONFERENCES AND PHONE CALLS WITH B. WALSH, G. BIANCHI, J. ISBELL, T. TUCKER AND OTHERS (3.9); |
| | | | | | E, D | 2.76 | A | 10 | COORDINATION, NEGOTIATIONS, |
| | | | | | E | 2.77 | A | 11 | REVISIONS AND REVIEWS WITH |
| | | | | | E, D | 2.77 | A | 12 | MULTIPLE CONFERENCE CALLS WITH WORKING GROUP AND REPRESENTATIVES OF WINN-DIXIE, TOTAL WINE, BLACKSTONE ET AL. (8.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/29/05 | Isbell, J | 5.50 | 1.00 | 300.00 | | 0.30 | F | 1 | CONFERENCE WITH ELHARAR REGARDING REVISIONS AND OBTAINING SIGNED APA (0.3); |
| Wed | 324569SAD 1356 | | | | | 2.00 | F | 2 | FINAL NEGOTIATIONS WITH TOTAL WINE, KAYE FOODS, ELHARAR, AND CARLIE C'S (2.0); |
| | | | | | | 0.40 | F | 3 | PROVIDE MULTIPLE UPDATES TO B. WALSH REGARDING SAME (0.4); |
| | | | | | | 0.40 | F | 4 | FINAL NEGOTIATIONS WITH ELHARAR TO INCREASE BID TO $75,000 (0.4); |
| | | | | | E | 1.00 | A | 5 | EXCHANGE MULTIPLE MEMORANDA AND |
| | | | | | E | 1.00 | A | 6 | PARTICIPATE IN MULTIPLE CONFERENCES WITH M. APPLE REGARDING TOTAL WINE BID (2.0); |
| | | | | | | 0.40 | F | 7 | REVISE DECLARATION FOR TOTAL WINE AND FORWARD TO M. APPLE (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/29/05 | Sollers, W | 1.40 | 0.50 | 272.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH [REDACTED] (0.5); |
| Wed | 325298PM 814 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH [REDACTED] (0.4); |
| | | | | | | 0.50 | F | 3 | REVIEW E-MAILS (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Bianchi, G | 16.50 | 1.50 | 412.50 | | 2.50 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.5); |
| Thu | 324569SAD/881 | | | | | 0.70 | F | 2 | NUMEROUS TELEPHONE CONFERENCES WITH B. WALSH AND S. KAROL REGARDING STATUS OF NEGOTIATIONS (0.7); |
| | | | | | | 1.10 | F | 3 | FINALIZE BI-LO AGREEMENT AND EXHIBITS (1.1); |
| | | | | | | 0.90 | F | 4 | DRAFT TRANSMITTAL MEMORANDUM TO COUNSEL FOR BI-LO (0.9); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE REGARDING SIGNATURE PAGES (0.2); |
| | | | | | | 2.10 | F | 6 | REVISE SUPERVALU EXHIBITS AND SCHEDULES (2.1); |
| | | | | | | 2.20 | F | 7 | NUMEROUS TELEPHONE CONFERENCES WITH J. KRIZ REGARDING SUPERVALU BID (2.2); |
| | | | | | G | 1.40 | F | 8 | NUMEROUS TELEPHONE CONFERENCES WITH E. KATZ REGARDING BID STATUS (1.4); |
| | | | | | | 1.50 | F | 9 | COORDINATE EXECUTION AND DELIVERY OF SIGNATURE PAGES (1.5); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH C. IBOLD AND S. KAROL REGARDING AWG/ALEX LEE (0.2); |
| | | | | | F | 1.30 | F | 11 | NUMEROUS CONFERENCES REGARDING AWG/ALEX LEE (1.3); |
| | | | | | | 0.80 | F | 12 | TELEPHONE CONFERENCES WITH MATTHEW MORRIS REGARDING AWG/ALEX LEE (0.8); |
| | | | | | | 1.60 | F | 13 | REVIEW AWG/ALEX LEE REVISED BID (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Egan, M | 1.00 | 0.40 | 226.00 | | 0.40 | F | 1 | DOCUMENT REVIEW REGARDING NUMEROUS EMAILS (0.4); |
| Thu | 324569SAD/1050 | | | | D | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD (0.3); |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH G. BIANCHI (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | | | | | | | **MATTER:STORE ASSET DISPOSITION** |
| 06/30/05 | Heller, D | 7.50 | 3.70 | 1,831.50 | D | 0.10 | F | 1 | TELEPHONE CALL TO B. WALSH (0.1): |
| Thu | 324569SAD/1264 | | | | D | 0.10 | F | 2 | TELEPHONE CALL TO G. BIANCHI (0.1): |
| | | | | | | 0.70 | F | 3 | REVIEW SUPERVALU REVISIONS, E-MAILS, MISCELLANEOUS E-MAILS (0.7): |
| | | | | | | 0.10 | F | 4 | E-MAILS WITH C. JACKSON REGARDING SALE / MOTION OF SUPERVALU AND TOTAL WINE (0.1): |
| | | | | | D | 0.10 | F | 5 | TELEPHONE CALL TO C. JACKSON (0.1): |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL TO E. KATZ AND G. BIANCHI (0.1): |
| | | | | | D | 0.10 | F | 7 | CONFERENCE CALL WITH S. KAROL, C. IBOLD, C. JACKSON ET AL. (0.1): |
| | | | | | D | 1.60 | F | 8 | TELEPHONE CALL TO J. KRITZ AND B. WALSH (1.6): |
| | | | | | | 0.10 | F | 9 | PREPARE SIDE LETTER WITH SUPERVALU (0.1): |
| | | | | | | 0.10 | F | 10 | REVIEW BLACKSTONE SPREADSHEET REGARDING SUPERVALU (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT, EXHIBITS (0.1): |
| | | | | | | 0.10 | F | 12 | E-MAILS WITH C. JACKSON AND J. ISBELL REGARDING TOTAL WINE (0.1): |
| | | | | | | 1.30 | F | 13 | MISCELLANEOUS ASSET PURCHASE AGREEMENT MATTERS (1.3): |
| | | | | | D | 0.10 | F | 14 | CONFERENCE CALLS AND MISCELLANEOUS E-MAILS REGARDING SUPERVALU (0.1): |
| | | | | | | 0.10 | F | 15 | E-MAILS WITH C. JACKSON REGARDING MOTION (0.1): |
| | | | | | | 0.10 | F | 16 | ASSET PURCHASE AGREEMENT FORMS (0.1): |
| | | | | | D | 0.10 | F | 17 | TELEPHONE CALLS WITH E. KATZ, B. WALSH, G. BIANCHI, AND OTHERS (0.1): |
| | | | | | | 2.40 | F | 18 | COORDINATION REGARDING SUPERVALU AND OTHER MATTERS (2.4) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:STORE ASSET DISPOSITION** |
| 06/30/05 | Heller, D | 6.10 | 2.20 | 1,089.00 | | 0.70 | F | 1 | REVIEW & RESPOND TO E-MAILS (0.7): |
| Thu | 324569SAD/1265 | | | | | 0.50 | F | 2 | COORDINATE REQUEST FOR ASSET PURCHASE AGREEMENT CHECKLIST, SUMMARIES (0.5): |
| | | | | | D | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH C. IBOLD AND S. KAROL: (0.6) |
| | | | | | F | 1.30 | F | 4 | CONFERENCE CALL WITH T. TUCKER AND G. BIANCHI REGARDING AWG (1.3): |
| | | | | | | 2.00 | F | 5 | TELEPHONE CALL TO M. MORRIS REGARDING ASSET PURCHASE AGREEMENT (2.0): |
| | | | | | | 1.00 | F | 6 | E-MAIL TO S. KOHL (1.0) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)** |
| 06/30/05 | Jensen, M | 0.80 | 0.20 | 75.00 | F, D | 0.30 | F | 1 | CONFERENCE WITH W. SOLLERS (0.3): |
| Thu | 325298PM/681 | | | | | 0.20 | F | 2 | FOLLOW-UP ON DOCUMENT ISSUES (0.2): |
| | | | | | | 0.30 | F | 3 | ANALYSIS OF CASE (0.3) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:STORE ASSET DISPOSITION** |
| 06/30/05 | Patel, S | 10.50 | 1.50 | 322.50 | | 6.00 | F | 1 | REVIEW AND REVISE DOCUMENTS TO POST TO EXTRANET (6.0): |
| Thu | 324569SAD/1609 | | | | | 3.00 | F | 2 | BEGAN PREPARING CRITICAL DATES MEMORANDUM FOR ALL ASSET PURCHASE AGREEMENTS (3.0): |
| | | | | | | 1.50 | F | 3 | CORRESPONDENCE REGARDING BID PROCESS (1.5) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Peeters, N | 8.40 | 1.50 | 322.50 | | 1.50 | F | 1  REVISE DOCUMENTS AS THEY ARRIVE (1.5); |
| Thu | 324569SAD/1704 | | | | | 2.50 | F | 2  PREPARE INDIVIDUAL ASSET PURCHASE AGREEMENT INTERNAL MEMORANDUMS WITH KEY TERMS (2.5); |
| | | | | | | 1.40 | F | 3  UPDATE BUSINESS ISSUES CHART FOR NEW ASSET PURCHASE AGREEMENTS (1.4); |
| | | | | | | 2.70 | F | 4  DRAFT CRITICAL DATES MEMORANDUMS (2.7); |
| | | | | | | 0.30 | F | 5  DISCUSS BANK SUBLEASES WITH D. HELLER (0.3) |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/01/05 | Heller, D | 2.00 | 0.60 | 297.00 | | 0.40 | F | 1  REVIEW AND EDIT BRANCH BANK MEMORANDUM (0.4); |
| Fri | 328913SAD/1267 | | | | F | 0.20 | F | 2  CONFERENCE WITH N. PEETERS REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 3  REVIEW AND COMMENT ON MEMORANDUM REGARDING AWG/ALEX LEE BID (0.2); |
| | | | | | F | 0.20 | F | 4  CONFERENCE B. WALSH REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 5  SUMMARIZE LESSER ISSUES WITH AWG/ALEX LEE BID (0.2); |
| | | | | | | 0.60 | F | 6  REVIEW AND RESPOND TO VARIOUS E-MAIL MESSAGES FROM C. IBOLD, OTHERS (0.6); |
| | | | | | F | 0.20 | F | 7  CONFERENCE WITH B. WALSH REGARDING BRANCH BANK MEMORANDUM (0.2) |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/02/05 | Heller, D | 0.50 | 0.30 | 148.50 | | 0.30 | F | 1  RESPONSE TO C. JACKSON'S E-MAILS (0.3); |
| Sat | 328913SAD/1268 | | | | G | 0.20 | F | 2  TELEPHONE CALL WITH C. JACKSON AND T. TUCKER REGARDING LANDLORD NOTIFICATIONS (0.2) |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/05/05 | Heller, D | 4.90 | 1.75 | 866.25 | | 0.20 | F | 1  TELEPHONE CALL TO D. STANFORD REGARDING CLOSING STATEMENT INFORMATION (0.2); |
| Tue | 328913SAD/1269 | | | | | 0.10 | F | 2  REVIEW D. STANFORD E-MAILS REGARDING CLOSING SCHEDULE (0.1); |
| | | | | | | 0.40 | F | 3  TELEPHONE CALL TO J. KIRKLAND AND G. BIANCHI REGARDING COST OF ENVIRONMENTAL REPORTS, RELATED MATTERS (0.4); |
| | | | | | | 0.30 | F | 4  FOLLOW-UP REGARDING TITLE REPORTS/STATUS (0.3); |
| | | | | | | 0.30 | F | 5  CLOSING STATEMENT REVIEW AND DISTRIBUTION TO D. STANFORD (0.3); |
| | | | | | F | 0.10 | F | 6  TELEPHONE CALL TO B. SMITH REGARDING SAME (0.1); |
| | | | | | E | 0.75 | A | 7  MISCELLANEOUS E-MAIL CORRESPONDENCE AND |
| | | | | | E, D | 0.75 | A | 8  PHONE CALLS REGARDING STALKING HORSE BIDS, AWG/ALEX LEE BIDS AND RELATED ISSUES (1.5); |
| | | | | | | 0.30 | F | 9  REVIEW AND DISTRIBUTE ASSET PURCHASE AGREEMENT OUTLINES (0.3); |
| | | | | | | 0.30 | F | 10  COORDINATION REGARDING TITLE AND ENVIRONMENTAL (0.3); |
| | | | | | E, G | 0.50 | A | 11  CONFERENCE CALL REGARDING AWG BID AND OTHER MATTERS AND |
| | | | | | E | 0.50 | A | 12  RELATED CONFERENCE WITH B. WALSH ET. AL. (1.0); |
| | | | | | | 0.40 | F | 13  ATTEND TO MISCELLANEOUS E-MAILS (0.4) |
| | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/05/05 | Sollers, W | 1.80 | 0.60 | 327.00 | | 1.20 | F | 1  REVIEW DOCUMENTS TO BE PRODUCED (1.2); |
| Tue | 327998PM/816 | | | | | 0.60 | F | 2  REVIEW ARTICLES (0.6) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/05/05 | Tucker, T | 2.80 | 0.80 | 304.00 | | 0.50 | F | 1 | E-MAIL TO MULTIPLE PARTIES REGARDING STORE SALES (0.5): |
| Tue | 328913SAD/2152 | | | | | 0.50 | F | 2 | CONFERENCE WITH HARRIS TEETER REGARDING DEPOSIT (0.5): |
| | | | | | | 0.50 | F | 3 | E-MAIL TO MULTIPLE PARTIES REGARDING STORE SALES (0.5): |
| | | | | | D | 0.50 | F | 4 | TELEPHONE CALLS REGARDING FINAL BIDS AND VARIOUS ADMINISTRATIVE MATTERS (0.5): |
| | | | | | | 0.80 | F | 5 | ATTENTION TO CLOSING (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/06/05 | Borders, S | 1.50 | 1.50 | 802.50 | | | | 1 | ADDRESSED SALE ISSUES |
| Wed | 328913SAD/963 | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/06/05 | Heller, D | 3.80 | 1.00 | 495.00 | D | 0.50 | F | 1 | VARIOUS E-MAILS AND TELEPHONE CALLS REGARDING ASSET PURCHASE AGREEMENT TIMELINES, EARNEST MONEY DEPOSITS (0.5): |
| Wed | 328913SAD/1270 | | | | | 0.40 | F | 2 | ORGANIZE MATERIALS (0.4): |
| | | | | | | 0.30 | F | 3 | E-MAILS WITH K. DAW AND OTHERS REGARDING COMPILATION OF LIST OF DOCUMENTS FROM MERRILL WEBSITE ON ALL AWG STORES (0.3): |
| | | | | | F | 1.30 | F | 4 | INTERNAL COORDINATION OF DATA SITE PROJECT, INCLUDING CONFERENCES WITH T. TUCKER, S. SHEPPARD, B. WALSH AND OTHERS (1.3): |
| | | | | | | 1.00 | F | 5 | MISCELLANEOUS E-MAILS REGARDING ASSET PURCHASE AGREEMENT AND STATUS OF ENVIRONMENTAL (1.0): |
| | | | | | | 0.30 | F | 6 | E-MAILS REGARDING MERRILL DATA SITE REVIEW PROJECT (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/06/05 | Port, R | 0.40 | 0.40 | 128.00 | | | | 1 | REVIEW AND RESPOND TO CORRESPONDENCE |
| Wed | 328913SAD/1885 | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/06/05 | Sollers, W | 2.40 | 0.25 | 136.25 | D | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE (0.3): |
| Wed | 327998PM/817 | | | | | | | 2 | REVIEW E-MAILS: |
| | | | | | | | | 3 | REVIEW DOCUMENTS TO BE PRODUCED (0.5): |
| | | | | | F | 0.70 | F | 4 | CONFERENCE WITH MR. JENSEN, MS. RIDLEY REGARDING DOCUMENT PRODUCTION (0.7): |
| | | | | | | 0.90 | F | 5 | REVIEW E-MAILS AND BACKGROUND DOCUMENTS (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/06/05 | Tucker, T | 4.60 | 1.10 | 418.00 | F | 1.40 | F | 1 | MEETING WITH M. EGAN AND D. HELLER REGARDING BIDS AND CLOSING PROCESS (1.4): |
| Wed | 328913SAD/2153 | | | | | 2.10 | F | 2 | NEGOTIATION AND PREPARATION OF ASSET PURCHASE AGREEMENTS (2.1): |
| | | | | | | 1.10 | F | 3 | E-MAILS REGARDING STATUS OF DEPOSITS AND TERMINATIONS (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/07/05 | Borders, S | 1.00 | 1.00 | 535.00 | | | | 1 | ADDRESSED SALE ISSUES |
| Thu | 328913SAD/964 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/07/05 Thu | Heller, D 328913SAD/1271 | 4.30 | 0.60 | 297.00 | | 0.30 | F | 1 | COORDINATION REGARDING MERRILL DATA SITE SUMMARY REGARDING AWG (0.3): |
| | | | | | F | 0.90 | F | 2 | TELEPHONE CALL TO J. KIRKLAND AND REVIEW RELATED MATERIALS REGARDING ENVIRONMENTAL ISSUES STORES #524 AND 2040 (0.9): |
| | | | | | | 0.40 | F | 3 | REVIEW MERRILL DATA SITE SUMMARY (0.4): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | E, F | 0.27 | A | 5 | TELEPHONE CALL TO J. KIRKLAND: |
| | | | | | E | 0.27 | A | 6 | TELEPHONE CALL TO K. DAW ET. AL. REGARDING STORES #524 AND 2040 ENVIRONMENTAL ISSUES: |
| | | | | | E | 0.26 | A | 7 | REVIEW RELATED BACKGROUND MATERIALS (0.8): |
| | | | | | G | 0.50 | F | 8 | CONFERENCE CALL WITH M. BARR ET. AL. REGARDING AWG BID ISSUES (0.5): |
| | | | | | G | 1.00 | F | 9 | TELEPHONE CALL TO B. WALSH, S. KAROL, ET. AL. REGARDING CREDITORS COMMITTEE REGARDING AWG AND REVIEW RELATED MATERIALS (1.0): |
| | | | | | | 0.30 | F | 10 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/07/05 Thu | Ridley, A 327998PM/764 | 0.50 | 0.20 | 52.00 | | 0.20 | F | 1 | EXCHANGES WITH MR. JOHNSON REGARDING ELECTRONIC MATERIALS (0.2): |
| | | | | | | 0.30 | F | 2 | DOCUMENT REVIEW IN COMPLIANCE WITH GOVERNMENT SUBPOENAS (0.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/07/05 Thu | Tucker, T 328913SAD/2154 | 8.20 | 5.00 | 1,900.00 | F | 1.20 | F | 1 | CONFERENCE WITH D. HELLER AND J. KIRKLAND REGARDING HARRIS TEETER ENVIRONMENTAL MATTER (1.2): |
| | | | | | | 2.00 | F | 2 | TELEPHONE CALL WITH T. MECIA REGARDING SAME (2.0): |
| | | | | | | 5.00 | F | 3 | ATTENTION TO SALE AND CLOSING ISSUES (5.0) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/08/05 Fri | Heller, D 328913SAD/1272 | 1.40 | 1.00 | 495.00 | | 0.20 | F | 1 | REVIEW MISCELLANEOUS E-MAILS (0.2): |
| | | | | | | 0.40 | F | 2 | REVIEW AND ORGANIZE MISCELLANEOUS E-MAILS (0.4): |
| | | | | | | 0.20 | F | 3 | ATTENTION TO AWG (0.2): |
| | | | | | D | 0.20 | F | 4 | CONFERENCE T. TUCKER (0.2): |
| | | | | | D | 0.20 | F | 5 | TELEPHONE CALL B. WALSH (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/08/05 Fri | Heller, D 328913SAD/1273 | 0.30 | 0.30 | 148.50 | | 0.30 | F | 1 | REVIEW MISCELLANEOUS E-MAILS (0.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/09/05 Sat | Heller, D 328913SAD/1274 | 0.30 | 0.30 | 148.50 | | | | 1 | REVIEW AND RESPOND TO E-MAILS |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/10/05 Sun | Heller, D 328913SAD/1275 | 0.20 | 0.20 | 99.00 | | | | 1 | REVIEW E-MAILS |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/10/05 Sun | Tucker, T 328913SAD/2156 | 1.40 | 1.40 | 532.00 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | EMAILS AND GENERAL ADMINISTRATION REGARDING CLOSING PROCESS |
| 07/11/05 Mon | Heller, D 328913SAD/1276 | 2.00 | 0.50 | 247.50 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.10 | F 1 | REVIEW E-MAILS (0.1) |
| | | | | | | 0.10 | F 2 | REVIEW E-MAILS (0.1); |
| | | | | | G | 0.40 | F 3 | TELEPHONE CALL S. KAROL, B. WALSH, G. BIANCHI REGARDING AWG (0.4); |
| | | | | | D | 0.20 | F 4 | CONFERENCE CALL B. WALSH AND G. BIANCHI (0.2); |
| | | | | | | 0.30 | F 5 | REVIEW AND RESPOND TO E-MAILS REGARDING SUPERVALU ISSUES (0.3); |
| | | | | | | 0.40 | F 6 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS REGARDING EXTENSIONS, TITLE QUESTIONS (0.4); |
| | | | | | | 0.20 | F 7 | CONFERENCE WITH T. TUCKER REGARDING ENVIRONMENTAL ISSUES CONCERNING HARRIS TEETER/BI-LO (0.2); |
| | | | | | | 0.30 | F 8 | REVIEW MISCELLANEOUS E-MAILS (0.3) |
| 07/11/05 Mon | Sollers, W 327998PM/818 | 0.50 | 0.50 | 272.50 | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| | | | | | | | 1 | REVIEW E-MAILS |
| 07/11/05 Mon | Tucker, T 328913SAD/2157 | 3.20 | 1.60 | 608.00 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.40 | F 1 | DRAFT EXTENSION LETTER (0.4); |
| | | | | | | 0.30 | F 2 | CHECK ON STATUS OF DEPOSITS (0.3); |
| | | | | | | 1.60 | F 3 | WORK ON CLOSING COORDINATION (1.6); |
| | | | | | D | 0.90 | F 4 | TELEPHONE CALLS AND MEETINGS REGARDING ENVIRONMENTAL ISSUE (0.9) |
| 07/12/05 Tue | Heller, D 328913SAD/1277 | 2.10 | 0.30 | 148.50 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.40 | F 1 | REVIEW MISCELLANEOUS E-MAILS REGARDING AWG/ALEX LEE, SUPERVALU, ENVIRONMENTAL (0.4); |
| | | | | | | 0.30 | F 2 | TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL ISSUES OF STORES 524 AND 2040 (0.3); |
| | | | | | | 0.30 | F 3 | REVIEW AWG/ALEX LEE ISSUES (0.3); |
| | | | | | | 0.50 | F 4 | CONFERENCE CALL WITH CREDITORS COMMITTEE, ET AL. REGARDING AWG/ALEX LEE BID (0.5); |
| | | | | | | 0.30 | F 5 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3); |
| | | | | | D | 0.10 | F 6 | TELEPHONE CALL TO B. WALSH (0.1); |
| | | | | | | 0.20 | F 7 | REVIEW AND RESPOND TO B. WALSH E-MAIL REGARDING SECTION 505 TAX PROTESTS (0.2) |
| 07/12/05 Tue | Holleman, A 328913SAD/1327 | 0.60 | 0.10 | 29.00 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.10 | F 1 | FILE REVIEW (0.1); |
| | | | | | | 0.10 | F 2 | DOCUMENT REVIEW OF STAR FILE (0.1); |
| | | | | | D | 0.10 | F 3 | TELEPHONE CALL TO G. BIANCHI (0.1); |
| | | | | | D | 0.10 | F 4 | LISTEN TO VOICE MAIL FROM G. BIANCHI (0.1); |
| | | | | | B | 0.10 | F 5 | DOCUMENT REVIEW OF STAR FILE (0.1); |
| | | | | | | 0.10 | F 6 | DOCUMENT REVIEW OF MODIFIED ASSET PURCHASE AGREEMENT (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/12/05 Tue | Jensen, M 327998PM/687 | 0.70 | 0.70 | 262.50 | | | | 1 | COORDINATE MATTERS REGARDING DOCUMENT PRODUCTION TO GOVERNMENT |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/12/05 Tue | Sollers, W 327998PM/819 | 1.40 | 1.40 | 763.00 | K | 0.60 | F | 1 | LEGAL RESEARCH (0.6); |
| | | | | | | 0.40 | F | 2 | REVIEW E-MAILS (0.4); |
| | | | | | | 0.40 | F | 3 | REVIEW CALLI E-MAIL (0.4) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/12/05 Tue | Tucker, T 328913SAD/2158 | 3.20 | 0.50 | 190.00 | | 0.50 | F | 1 | EMAILS REGARDING CLOSING ISSUES (0.5); |
| | | | | | | 2.40 | F | 2 | ORGANIZATION OF CLOSING PROCESS AND DOCUMENTATION (2.4); |
| | | | | | | 0.30 | F | 3 | DRAFT AND SEND OUT EXTENSION LETTER (0.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/13/05 Wed | Heller, D 328913SAD/1278 | 2.70 | 0.90 | 445.50 | | 0.40 | F | 1 | REVIEW AND RESPOND TO E-MAILS (0.4); |
| | | | | | | 0.40 | F | 2 | MISCELLANEOUS E-MAILS REGARDING CLOSING SCHEDULE AND AWG/ALEX LEE (0.4); |
| | | | | | | 0.20 | F | 3 | REVIEW E-MAILS AND TELEPHONE CALL TO T. TUCKER REGARDING HARRIS TEETER TERMINATION OF STORE 2040 (0.2); |
| | | | | | D | 0.20 | F | 4 | TELEPHONE CALL TO B. WALSH (0.2): |
| | | | | | | 0.10 | F | 5 | E-MAILS CONCERNING AWG AND CLOSING SCHEDULE (0.1); |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | D | 0.10 | F | 7 | CONFERENCE WITH T. TUCKER (0.1): |
| | | | | | G | 0.40 | F | 8 | CONFERENCE CALL WITH S. KAROL ET AL. REGARDING CLOSING SCHEDULE QUESTIONS (0.4): |
| | | | | | F | 0.60 | F | 9 | CONFERENCE WITH T. TUCKER, B. WALSH AND G. BIANCHI REGARDING CLOSING SCHEDULE INCLUDING PHONE CALL WITH D. STANFORD (0.6): |
| | | | | | | 0.20 | F | 10 | REVIEW REVISED CLOSING SCHEDULE (0.2) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/13/05 Wed | Sollers, W 327998PM/820 | 1.80 | 0.50 | 272.50 | | 0.50 | F | 1 | REVIEW DOCUMENTS (0.5); |
| | | | | | D | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH PAUL CALLI (0.5): |
| | | | | | F, D | 0.30 | F | 3 | CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.3): |
| | | | | | | 0.50 | F | 4 | REVIEW ARMSTRONG MATERIALS (0.5) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/14/05 Thu | Tucker, T 328913SAD/2160 | 1.90 | 0.80 | 304.00 | | 0.20 | F | 1 | CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL ISSUE AT CERTAIN STORES (0.2); |
| | | | | | | 0.20 | F | 2 | E-MAILS TO J. KIRKLAND REGARDING HARRIS TEETER ENVIRONMENTAL ISSUE (0.2); |
| | | | | | D | 0.20 | F | 3 | CONFERENCE WITH S. ARNOLD (0.2): |
| | | | | | F | 0.50 | F | 4 | MEETING WITH B. WALSH AND G. BIANCHI REGARDING PLAN OF ACTION FOR RESPONSES (0.5); |
| | | | | | | 0.80 | F | 5 | COORDINATION OF CLOSING EFFORTS (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:STORE ASSET DISPOSITION**

| 07/15/05 | Heller, D | 2.50 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW E-MAILS (0.2); |
| Fri | 328913SAD 1281 | | | | | 0.10 | F | 2 | REVIEW AWG ASSET PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.70 | F | 3 | REVISE FORM OF NON-ENTERPRISE ASSET PURCHASE AGREEMENT (0.7); |
| | | | | | | 0.20 | F | 4 | REVIEW E-MAILS REGARDING AWG (0.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL C. JACKSON REGARDING NON-ENTERPRISE ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 6 | REVIEW AWG CONTRACT (0.2); |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO E-MAILS REGARDING AWG, ETC. (0.2); |
| | | | | | | 0.20 | F | 8 | REVIEW E-MAILS (0.2); |
| | | | | | | 0.20 | F | 9 | REVIEW C. JACKSON AND E. ZIMMER E-MAILS REGARDING NON-ENTERPRISE ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 10 | CONFERENCE C. BIANCHI AND T. TUCKER REGARDING AWG (0.3) |

**MATTER:STORE ASSET DISPOSITION**

| 07/18/05 | Heller, D | 6.60 | 0.10 | 49.50 | | 0.10 | F | 1 | E-MAIL TO M. APPLE REGARDING TOTAL WINE AND RESPOND (0.1); |
| Mon | 328913SAD 1282 | | | | | 0.10 | F | 2 | E-MAIL TO B. WALSH (0.1); |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH C. JACKSON AND E. ZIMMER REGARDING NON-ENTERPRISE SALES (0.5); |
| | | | | | | 2.50 | F | 4 | REVIEW FORM OF NON-ENTERPRISE ASSIGNMENT DOCUMENT FROM E. ZIMMER AND PREPARE SINGLE FORM OF ASSIGNMENT FOR NON-ENTERPRISE SALES BASED ON ZIMMER MODEL (2.5); |
| | | | | | F | 0.80 | F | 5 | CONFERENCE CALL B. WALSH, G. BIANCHI, T. TUCKER ET. AL. REGARDING AUCTION RESULTS AND NEEDED DOCUMENTS (0.8); |
| | | | | | | 1.50 | F | 6 | PREPARE AMENDMENT TO AWG/ALEX LEE ASSET PURCHASE AGREEMENT, REVIEW RELEVANT TITLE DOCUMENTS AND FORWARD AMENDMENT TO B. WALSH (1.5); |
| | | | | | | 0.90 | F | 7 | REVISE "SHORT FORM" ASSIGNMENT FOR NON-ENTERPRISE SALES (0.9); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL B. WALSH REGARDING T. TUCKER REGARDING AMENDMENTS (0.2) |

**MATTER:STORE ASSET DISPOSITION**

| 07/18/05 | Patel, S | 11.40 | 0.60 | 129.00 | J | 2.50 | F | 1 | OBTAINING INFORMATION NEEDED FOR AUCTION (2.5); |
| Mon | 328913SAD 1627 | | | | | 2.00 | F | 2 | POSTING DOCUMENTS TO EXTRANET (2.0); |
| | | | | | | 4.80 | F | 3 | REVISING DOCUMENTS AFTER AUCTION (4.8); |
| | | | | | G | 1.50 | F | 4 | CONFERENCE CALL REGARDING AUCTION (1.5); |
| | | | | | | 0.60 | F | 5 | CORRESPONDENCE REGARDING AUCTION (0.6) |

**MATTER:STORE ASSET DISPOSITION**

| 07/18/05 | Tucker, T | 7.30 | 0.50 | 190.00 | | 0.50 | F | 1 | E-MAILS REGARDING FOOD LION DEPOSIT (0.5); |
| Mon | 328913SAD 2162 | | | | | 0.90 | F | 2 | REVIEW OF CLOSING DOCUMENTS (0.9); |
| | | | | | G | 2.40 | F | 3 | CONFERENCE CALL REGARDING AUCTION (2.4); |
| | | | | | | 3.50 | F | 4 | PREPARE ASSET PURCHASE AGREEMENT AMENDMENTS (3.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/19/05 | Patel, S | 5.90 | 0.40 | 86.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 328913SAD/1628 | | | | | 1.00 | F | 1 | RE-DRAFT LANDLORD TERMINATION AGREEMENT (1.0); |
| | | | | | | 0.60 | F | 2 | REVISE LANDLORD TERMINATION AGREEMENTS (0.6); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE REGARDING SAME (0.4); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.3); |
| | | | | | | 1.00 | F | 5 | REVISE AMENDMENTS TO PURCHASE AGREEMENTS (1.0); |
| | | | | | | 1.00 | F | 6 | REVIEW SEVERANCE PERCENTAGES IN BLACKSTONE SPREADSHEET (1.0); |
| | | | | | D | 0.40 | F | 7 | CONFERENCE WITH R. BAKER (0.4); |
| | | | | | D | 0.20 | F | 8 | CONFERENCE WITH W. ENGLE (0.2); |
| | | | | | | 0.50 | F | 9 | REVIEW RECEIPT OF ALL DECLARATIONS (0.5); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO SUPERVALU REGARDING DECLARATIONS (0.2); |
| | | | | | | 0.20 | F | 11 | CROSS-CHECK SPREADSHEETS TO OTHER DOCUMENTS RECEIVED (0.2); |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE TO TITLE COMPANY REGARDING SALE ORDER (0.1) |
| | | | | | | | | | |
| 07/19/05 | Tetrick, D | 0.30 | 0.10 | 43.00 | H | | | | MATTER:ERISA CLASS ACTIONS |
| Tue | 327999ECA/221 | | | | H | 0.10 | F | 1 | REVIEW AND RESPOND TO E-MAILS FROM J. CASTLE (0.1) |
| | | | | | H | 0.20 | F | 2 | PREPARE FOR MEETING (0.2) |
| | | | | | | | | | |
| 07/19/05 | Tucker, T | 4.70 | 0.70 | 266.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 328913SAD/2163 | | | | | 0.70 | F | 1 | PREPARE ASSET PURCHASE AGREEMENT AMENDMENT (0.7); |
| | | | | | | 0.70 | F | 2 | E-MAILS TO BUYER (0.7); |
| | | | | | | 0.90 | F | 3 | CALLS TO BUYERS REGARDING AUCTION RESULTS AND ASSET PURCHASE AGREEMENT CHANGE (0.9) |
| | | | | | | | | | |
| 07/19/05 | Walsh, B | 13.30 | 1.90 | 788.50 | E | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 328913SAD/2281 | | | | E | | | 1 | FINALIZE STORE PURCHASE AGREEMENTS AND TERMINATION AGREEMENTS, INCLUDING |
| | | | | | E | | | 2 | NEGOTIATIONS WITH MULTIPLE BIDDERS, |
| | | | | | E | | | 3 | REVIEW AND REVISION OF AGREEMENTS, |
| | | | | | E, D | | | 4 | MULTIPLE CONFERENCES WITH G. BIANCHI, |
| | | | | | E, D | | | 5 | MULTIPLE TELEPHONE CONFERENCES AND |
| | | | | | E | | | 6 | MEMORANDA TO S. KAROL, M. MORRIS, E. AMENDOLA, J. MACINNIS, C. JACKSON, KING & SPALDING TEAM, R. CHAKRAPANI, M. TAWIL, G. EISNER, B. GASTON, C. IBOLD AND BIDDER REPRESENTATIVES, AND |
| | | | | | E | | | 7 | COORDINATION OF FILING OF AGREEMENTS |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/20/05 | Heller, D | 2.30 | 0.20 | 99.00 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| Wed | 328913SAD/1284 | | | | | 0.10 | F | 1 | REVIEW MISCELLANEOUS E-MAIL AND TITLE UPDATE (0.1): |
| | | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO E-MAILS (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL E. ZIMMER REGARDING FORM OF NON-ENTERPRISE ASSIGNMENT (0.3): |
| | | | | | | 0.40 | F | 4 | REVISE FORM OF NON-ENTERPRISE ASSIGNMENT (0.4): |
| | | | | | | 0.80 | F | 5 | PREPARE AND SEND E-MAIL TRANSMITTAL MEMORANDUM REGARDING NON-ENTERPRISE ASSIGNMENT (0.8): |
| | | | | | F | 0.20 | F | 6 | TELEPHONE CALL T. TUCKER REGARDING CLOSING ITEMS (0.2): |
| | | | | | D | 0.10 | F | 7 | TELEPHONE CALL B. WALSH (0.1): |
| | | | | | | 0.20 | F | 8 | DISTRIBUTE FORM OF ASSIGNMENT TO CREDITORS COMMITTEE AND BANK LAWYERS (0.2) |
| 07/20/05 | Jensen, M | 4.30 | 1.20 | 450.00 | | 0.80 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| Wed | 327998PM/691 | | | | | 0.80 | F | 1 | DRAFT LEGAL POSITION REGARDING CASE (0.8): |
| | | | | | | 1.20 | F | 2 | FOLLOW-UP ON DOCUMENT RELATED MATTERS (1.2): |
| | | | | | F | 1.60 | F | 3 | CONFERENCE WITH A. RIDLEY REGARDING STATUS UPDATES AND REVIEW DOCUMENTS DURING SAME (1.6): |
| | | | | | F | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH W. SOLLERS AND A. RIDLEY REGARDING GOVERNMENT SUBPOENA (0.2): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH G. JOHNSON AND A. RIDLEY REGARDING PRODUCTION TO GOVERNMENT (0.5) |
| 07/20/05 | Sollers, W | 1.30 | 0.40 | 218.00 | F | 0.30 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| Wed | 327998PM/823 | | | | F | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. JENSEN, AND A. RIDLEY (0.3): |
| | | | | | | 0.40 | F | 2 | REVIEW E-MAILS (0.4): |
| | | | | | D | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.6) |
| 07/20/05 | Tetrick, D | 0.10 | 0.10 | 43.00 | H | | | 1 | MATTER:ERISA CLASS ACTIONS |
| Wed | 327999ECA/224 | | | | H | | | 1 | DRAFT EMAIL REGARDING SAME |
| 07/21/05 | Heller, D | 4.80 | 0.10 | 49.50 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| Thu | 328913SAD/1285 | | | | | 0.10 | F | 1 | REVIEW E-MAIL TRAFFIC (0.1): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL TO S. SHEPPARD REGARDING STORE MEMOS (0.3): |
| | | | | | D | 0.10 | F | 3 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | F | 0.30 | F | 4 | REVIEW FORM OF STORE SUMMARY AND TELEPHONE CALL TO B. WALSH REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS AND ASSET PURCHASE AGREEMENT SUMMARIES (0.2): |
| | | | | | D | 0.20 | F | 6 | TELEPHONE CALL TO B. WALSH (0.2): |
| | | | | | | 0.20 | F | 7 | REVIEW ASSET PURCHASE AGREEMENT FORM (0.2): |
| | | | | | | 0.40 | F | 8 | REVIEW B. WALSH FORM FOR ASSET PURCHASE AGREEMENT SUMMARIES AND TELEPHONE CALL TO B. WALSH (0.4): |
| | | | | | | 0.80 | F | 9 | REVIEW SUPERVALU ASSET PURCHASE AGREEMENT REGARDING SUMMARY ISSUES (0.8): |
| | | | | | D | 0.10 | F | 10 | TELEPHONE CALL TO B. WALSH, AND E-MAIL TO C. IBOLD (0.1): |
| | | | | | | 1.80 | F | 11 | PREPARE ASSET PURCHASE AGREEMENT SUMMARIES FOR SUPERVALU PROPERTIES (1.8): |
| | | | | | | 0.20 | F | 12 | CONFERENCE CALL WITH T. TUCKER REGARDING CLOSING SCHEDULES AND REVIEW RELATED E-MAILS (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/21/05 | Jensen, M | 6.70 | 0.60 | 225.00 | | 0.60 | F | 1 E-MAILS REGARDING DOCUMENT FOLLOW-UP AND COMMUNICATION WITH GOVERNMENT (0.6); |
| Thu | 327998PM/692 | | | | D | 0.20 | F | 2 TELEPHONE CONFERENCE WITH W. SOLLERS (0.2); |
| | | | | | | 4.10 | F | 3 WORK ON CASE ANALYSIS AND LETTER TO GOVERNMENT (4.1); |
| | | | | | | 1.80 | F | 4 TELEPHONE CONFERENCE WITH COMPANY PERSONNEL REGARDING DOCUMENT FOLLOW UP ON SAME (1.8) |
| | | | | | | | | |
| | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/21/05 | Sollers, W | 3.10 | 0.10 | 54.50 | | 0.70 | F | 1 E-MAIL SUMMARY OF WATTS-FITZGERALD PHONE CALL (0.7); |
| Thu | 327998PM/824 | | | | | 0.50 | F | 2 E-MAIL TO MR. CALLI (0.5); |
| | | | | | | 0.60 | F | 3 E-MAILS REGARDING STRATEGY FOR RESOLUTION (0.6); |
| | | | | | D | 0.30 | F | 4 TELEPHONE CONFERENCE WITH MR. CALLI (0.3); |
| | | | | | | 0.10 | F | 5 REVIEW E-MAIL (0.1); |
| | | | | | | 0.90 | F | 6 WORK ON STRATEGY FOR SETTLEMENT (0.9) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/22/05 | Heller, D | 4.90 | 0.40 | 198.00 | | 0.40 | F | 1 REVISE SUPERVALU ASSET PURCHASE AGREEMENT SUMMARY AND DISTRIBUTE (0.4); |
| Fri | 328913SAD/1286 | | | | | 0.30 | F | 2 TELEPHONE CALL WITH S. SLOAN REGARDING CONSIGNMENT AND OTHER MATTERS (0.3); |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH B. WALSH REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 4 CLOSINGS AND ASSET PURCHASE AGREEMENT SUMMARIES (0.2); |
| | | | | | | 0.60 | F | 5 REVISE NON-ENTERPRISE ASSIGNMENT FORM AND REVIEW DIP LENDER COMMENTS (0.6); |
| | | | | | | 0.40 | F | 6 REVISE NON-ENTERPRISE TRANSFER FORM (0.4); |
| | | | | | | 0.80 | F | 7 REVIEW CREDITOR COMMITTEE COMMENTS AND REVISE NON-ENTERPRISE ASSIGNMENT FORM PER SAME (0.8); |
| | | | | | F | 0.30 | F | 8 TELEPHONE CALL TO S. SHEPPARD REGARDING TITLE COMPANY QUESTIONS/ISSUES ON CLOSING (0.3); |
| | | | | | | 0.40 | F | 9 REVIEW MISCELLANEOUS E-MAILS (0.4); |
| | | | | | | 0.90 | F | 10 TELEPHONE CALL TO B. WALSH REGARDING CREDITOR COMMITTEE COMMENTS AND FURTHER REVISIONS TO NON-ENTERPRISE ASSIGNMENT FORM AND E-MAIL SAME TO WINN-DIXIE, CREDITOR COMMITTEE AND DIP LENDER COUNSEL (0.9); |
| | | | | | | 0.40 | F | 11 REVIEW AND COMMENT ON SALE ORDER AND MOTION FOR NON-ENTERPRISE SALES (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/22/05 | Jensen, M | 8.80 | 1.10 | 412.50 | K | 0.80 | F | 1 ANALYSIS OF APPLICABLE CASE PRECEDENTS (0.8); |
| Fri | 327998PM/693 | | | | E | 3.45 | A | 2 DRAFT POSITION PAPER ON CASE, INCLUDING |
| | | | | | E | 3.45 | A | 3 MULTIPLE STRATEGY CONFERENCES WITH A. RIDLEY (6.9); |
| | | | | | | 1.10 | F | 4 E-MAILS WITH W. SOLLERS AND FOLLOW-UP ON MATTERS DISCUSSED IN SAME (1.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/22/05 | Lazovik, A | 1.20 | 1.20 | 102.00 | | | | 1 ASSISTED S. MILORD PREPARING W-9S |
| Fri | 328913SAD/1465 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------|---------|------------|-------------|---|---|-------------|
| | | | | | | | | | **MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)** |
| 07/22/05 | Sollers, W | 1.20 | 0.30 | 163.50 | D | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.4); |
| Fri | 327998PM/825 | | | | | 0.30 | F | 2 | E-MAILS (0.3); |
| | | | | | D | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH JAY CASTLE (0.5) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:STORE ASSET DISPOSITION** |
| 07/25/05 | Heller, D | 2.10 | 0.40 | 198.00 | | 0.30 | F | 1 | E-MAILS REGARDING STORE 739 AND REVIEW WEBSITE REGARDING SAME (0.3); |
| Mon | 328913SAD/1288 | | | | | 0.40 | F | 2 | MISCELLANEOUS E-MAILS (0.4); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH T. TUCKER AND CONFERENCE WITH S. SHEPPARD REGARDING CLOSING DOCUMENTS (0.3); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL T. TUCKER AND MISCELLANEOUS E-MAILS REGARDING CLOSING SCHEDULE (0.4); |
| | | | | | | 0.40 | F | 5 | REVIEW MISCELLANEOUS E-MAILS REGARDING CLOSING SCHEDULES (0.4); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL TO B. WALSH AND TELEPHONE CALL TO T. TUCKER REGARDING CLOSING RELATED MATTERS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:FACILITY DISPOSITIONS** |
| 07/25/05 | South, G | 8.50 | 0.80 | 484.00 | | 0.50 | F | 1 | REVIEWED DRAFT RFP LETTER FOR EQUIPMENT SALES (0.5); |
| Mon | 328912FD/499 | | | | | 0.80 | F | 2 | FOLLOW UP ON AGENCY AGREEMENT FOR FEE DEAL (0.8); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALLS WITH B. WALSH AND S. KOHN REGARDING OPEN ISSUES ON AGENCY AGREEMENT (0.5); |
| | | | | | E | 1.50 | A | 4 | CONFER WITH S. KOHN |
| | | | | | E | 1.50 | A | 5 | AND TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING OPEN ISSUES ON AGENCY AGREEMENT (3.0); |
| | | | | | F | 0.60 | A | 6 | CONFER WITH S. KOHN AND J. BRODY REGARDING ASSET PURCHASE AGREEMENTS FOR EQUIPMENT SALES (0.6); |
| | | | | | E | 0.80 | A | 7 | REVIEWED AND REVISED DRAFT ASSET PURCHASE AGREEMENTS AND |
| | | | | | E | 0.80 | A | 8 | DISCUSSED SAME WITH J. BRODY (1.6); |
| | | | | | E | 1.60 | A | 9 | REVIEWED AND REVISED AGENCY AGREEMENTS FOR EQUITY DEALS AND |
| | | | | | E, F | 1.60 | A | 10 | VARIOUS DISCUSSIONS WITH K. SCHMID AND S. KOHN REGARDING SAME (3.2); |
| | | | | | | 0.40 | F | 11 | TELEPHONE CALL WITH B. WALSH AND FOLLOW UP CALL WITH J. YOUNG REGARDING TIMING (0.4); |
| | | | | | | 0.60 | F | 12 | DISCUSSIONS WITH S. KOHN REGARDING VARIOUS OPEN ISSUES ON EQUIPMENT SALES AND REVIEWED RELATED DOCUMENTS (0.6) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:STORE ASSET DISPOSITION** |
| 07/25/05 | Tucker, T | 8.80 | 2.10 | 798.00 | D | 2.20 | F | 1 | TELEPHONE CONFERENCES AND CONFERENCES REGARDING SCHEDULING (2.2); |
| Mon | 328913SAD/2169 | | | | | 2.30 | F | 2 | REVIEW AND SEND OUT CLOSING DOCUMENTS (2.3); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE REGARDING CLOSING PROCESS WITH NEAR NORTH (0.5); |
| | | | | | | 2.10 | F | 4 | E-MAILS REGARDING SCHEDULING (2.1); |
| | | | | | | 1.70 | F | 5 | SEND OUT CLOSING DOCUMENTS (1.7) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER: STORE ASSET DISPOSITION** |
| 07/26/05 | Heller, D | 4.10 | 0.20 | 99.00 | | 0.40 | F | 1 | E-MAILS REGARDING WALGREENS' BID (NON-ENTERPRISE) AND REVISE ASSIGNMENT DOCUMENTS (0.4); |
| Tue | 328912SAD/1289 | | | | | 0.30 | F | 2 | E-MAILS REGARDING PAY-OFF OF BROKER FEES (0.3); |
| | | | | | | 1.40 | F | 3 | E-MAILS REGARDING AND REVISING OF FORMS OF ASSIGNMENT FOR NON-ENTERPRISE SALES (WITH AND WITHOUT SUBLEASES) AND E-MAIL REVISED DRAFTS TO WINN-DIXIE GROUP AND TO COUNSEL FOR CREDITORS COMMITTEE AND DIP LENDER (1.4); |
| | | | | | | 0.10 | F | 4 | E-MAILS WITH D. STANFORD REGARDING CLOSINGS (0.1); |
| | | | | | | 0.20 | F | 5 | ORGANIZE MATERIALS (0.2); |
| | | | | | | 0.90 | F | 6 | CONFERENCE CALL REGARDING CLOSING STATEMENT LOGISTICS AND ISSUES WITH M. CHLEBOVEC, K. NEIL, TINSLEY, T. TUCKER AND S. SHEPPARD (0.9); |
| | | | | | | 0.20 | F | 7 | E-MAILS REGARDING CLOSING (0.2); |
| | | | | | F | 0.10 | F | 8 | TELEPHONE CALL TO S. SHEPPARD REGARDING ESCROW (0.1); |
| | | | | | | 0.30 | F | 9 | E-MAILS WITH B. WALSH AND OTHERS REGARDING REAL ESTATE AND PROPERTY TAXES (0.3); |
| | | | | | | 0.20 | F | 10 | REVIEW MISCELLANEOUS CLOSING RELATED E-MAILS (0.2) |
| | | | | | | | | | **MATTER: FACILITY DISPOSITIONS** |
| 07/26/05 | Kolodkin, S | 0.60 | 0.30 | 115.50 | E | | | 1 | REVIEW OF E-MAILS AND |
| Tue | 328912FD/400 | | | | E, D | | | 2 | CONFERENCES REGARDING STATUS |
| | | | | | | | | | **MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION)** |
| 07/26/05 | Sollers, W | 5.10 | 0.80 | 436.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH P. LYNCH, J. CASTLE, L. APPEL AND M. JENSEN (0.6); |
| Tue | 327998PM/828 | | | | F | 0.50 | F | 2 | CONFERENCE WITH M. JENSEN (0.5); |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.3); |
| | | | | | D | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH J. CASTLE AND R. HUTTON (0.6); |
| | | | | | D | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.5); |
| | | | | | | 0.80 | F | 6 | REVIEW E-MAILS (0.8); |
| | | | | | | 1.50 | F | 7 | WORK ON PRESENTATION TO U. S. ATTORNEY'S OFFICE (1.5) |
| | | | | | | | | | **MATTER: STORE ASSET DISPOSITION** |
| 07/27/05 | Tucker, T | 7.90 | 1.90 | 722.00 | | 1.90 | F | 1 | E-MAIL (1.9); |
| Wed | 328913SAD/2171 | | | | | 1.90 | F | 2 | TELEPHONE CALLS TO VARIOUS BUYERS REGARDING CLOSING SCHEDULES (1.9); |
| | | | | | G | 1.90 | F | 3 | REVIEW INVENTORY CONTRACTS (1.9); |
| | | | | | | 2.20 | F | 4 | REVIEW CLOSING DOCUMENTS AND APA AMENDMENTS (2.2) |
| | | | | | | | | | **MATTER: STORE ASSET DISPOSITION** |
| 07/28/05 | McDonald, S | 0.20 | 0.10 | 21.50 | | 0.10 | F | 1 | E-MAILS REGARDING GREG ADAMS' BID FOR STORE 827 (0.1); |
| Thu | 328913SAD/1522 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH N. ADAMS REGARDING EXECUTION OF NEW BID FOR STORE 827 (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/28/05 Thu | Sollers, W  327998PM/829 | 0.70 | 0.30 | 163.50 | D | 0.40 0.30 | F F | 1 2 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) CONFERENCE WITH M. JENSEN (0.4): REVIEW E-MAILS (0.3) |
| 07/29/05 Fri | Lay, S  327998PM/736 | 1.10 | 0.50 | 47.50 | J | 0.50 0.60 | F F | 1 2 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) REVIEW DOCUMENTS (0.5): PREPARE AND SCAN CORRESPONDENCE LETTER PER REQUEST OF M. JENSEN (0.6) |
| 07/29/05 Fri | South, G  328912FD/503 | 3.20 | 0.30 | 181.50 | E E  E E, F | 0.30 0.30 2.00 0.30 0.30 | A A F A A | 1 2 3 4 5 | MATTER:FACILITY DISPOSITIONS VARIOUS E-MAILS REGARDING STATUS OF WORK ON EQUIPMENT LIQUIDATIONS AND TELEPHONE CALL WITH J. YOUNG REGARDING SAME (0.6): REVIEWED REVISED DRAFT OF GROUP I AND GROUP II AGENCY AGREEMENTS AND E-MAILS WITH S. KOHN REGARDING SAME (2.0): E-MAILS WITH CLIENT REGARDING CHANGES TO ASSET PURCHASE AGREEMENT FOR EQUIPMENT LIQUIDATIONS AND VARIOUS FOLLOW UP CONVERSATIONS WITH S. KOHN REGARDING SAME (0.6) |
| 08/01/05 Mon | Sollers, W  332798PM/831 | 1.70 | 0.40 | 218.00 | | 1.30 0.40 | F F | 1 2 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) PREPARE FOR MEETING WITH U.S. ATTORNEY'S OFFICE (1.3): DOCUMENT REVIEW (0.4) |
| 08/01/05 Mon | South, G  332209FD/505 | 6.30 | 0.30 | 181.50 | F  E E | 0.70 0.50 0.50 0.50 1.20 0.60 0.80 0.30 0.30 0.60 0.30 | F F F F F F F A A F F | 1 2 3 4 5 6 7 8 9 10 10 | MATTER:FACILITY DISPOSITIONS REVIEWED REVISED DRAFT ASSET PURCHASE AGREEMENT IN CONNECTION WITH EQUIPMENT SALES (0.7): DISCUSSIONS WITH S. KOHN AND J. BRODY REGARDING REVISIONS TO DOCUMENTS RELATED TO EQUIPMENT LIQUIDATIONS (0.5): REVIEWED COMMENTS FROM COUNSEL TO COMMITTEE ON EQUIPMENT LIQUIDATION AGREEMENTS AND TELEPHONE CALL WITH J. YOUNG REGARDING SAME (0.5): PARTICIPATED IN CONFERENCE CALL WITH J. YOUNG, J. BRODY, J. MACINNIS (MILBANK) AND ALVAREZ REGARDING COMMENTS TO EQUIPMENT LIQUIDATION AGREEMENTS (0.5): REVIEWED REVISED AGENCY AGREEMENTS, ASSET PURCHASE AGREEMENTS AND REQUEST FOR PROPOSALS (1.2): VARIOUS DISCUSSIONS WITH K. SCHMID REGARDING REVISED AGENCY AGREEMENTS (0.6): VARIOUS DISCUSSIONS WITH J. BRODY REGARDING REVISED ASSET PURCHASE AGREEMENTS AND REQUEST FOR PROPOSALS (0.8): TELEPHONE CALLS WITH J. HELFAT AND VARIOUS E-MAILS AND FOLLOW-UP REGARDING EQUIPMENT LIQUIDATION DOCUMENTS (0.6): E-MAILS WITH XROADS REGARDING DOCUMENTS (0.6): DISCUSSIONS WITH J. BRODY AND K. SCHMID TO FINALIZE DOCUMENTS (0.3) |
| 08/02/05 Tue | Heller, D  332719SAD/1294 | 0.20 | 0.20 | 99.00 | | | | 1 | MATTER:STORE ASSET DISPOSITION REVIEW, RESPOND AND FORWARD MISCELLANEOUS E-MAILS |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/02/05 Tue | Sollers, W 332798PM/832 | 2.50 | 0.30 | 163.50 | | 0.60 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) PREPARE FOR U.S. ATTORNEY MEETING (0.6): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH MS. STRINGER REGARDING LOGISTICS (0.4): |
| | | | | | | 0.30 | F | 3 | E-MAILS REGARDING SAME (0.3): |
| | | | | | D | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH MR. CALLI (0.6): |
| | | | | | F, D | 0.60 | F | 5 | MEET WITH M. JENSEN AND S.. LAY (0.6) |
| 08/02/05 Tue | Tucker, T 332719SAD/2177 | 11.30 | 11.30 | 4,294.00 | | | | 1 | MATTER:STORE ASSET DISPOSITION STORE CLOSING PREPARATIONS AND COORDINATION |
| 08/03/05 Wed | Bianchi, G 332719SAD/912 | 9.30 | 0.60 | 165.00 | | 0.50 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW CONFIDENTIALITY AGREEMENTS (0.5): |
| | | | | | | 0.30 | F | 2 | DRAFT MEMORANDUM TO J. STEVENS (0.3): |
| | | | | | | 1.10 | F | 3 | REVISE POWERS OF ATTORNEY (1.1): |
| | | | | | | 1.40 | F | 4 | REVISE MANAGEMENT AGREEMENTS (1.4): |
| | | | | | | 0.80 | F | 5 | DRAFT AMENDMENT TO SUPERVALU CONTRACT (0.8): |
| | | | | | K | 4.30 | F | 6 | LEGAL RESEARCH REGARDING STATE ALCOHOL PERMIT REQUIREMENTS (4.3): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CONFERENCE WITH M. SARD REGARDING STATE PERMIT REQUIREMENTS (0.4): |
| | | | | | | 0.60 | F | 8 | REVIEW CORRESPONDENCE (0.6) |
| 08/03/05 Wed | Jensen, M 332798PM/702 | 12.10 | 1.50 | 562.50 | L | 7.90 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) WORKING TRAVEL TO AND FROM MIAMI FOR MEETING WITH GOVERNMENT, INCLUDING PREPARATION FOR MEETING, DEBRIEFS WITH W. SOLLERS AND SUMMARIES POST MEETING (7.9): |
| | | | | | G | 2.70 | F | 2 | ATTENDING MEETING AND CONFERENCE WITH GENERAL COUNSEL REGARDING SAME (2.7): |
| | | | | | | 1.50 | F | 3 | FOLLOW UP ON ITEMS AND ISSUES RAISED DURING MEETING (1.5) |
| 08/03/05 Wed | Peeters, N 332719SAD/1723 | 5.20 | 3.80 | 817.00 | | 3.80 | F | 1 | MATTER:STORE ASSET DISPOSITION CONFIRM INVENTORY COURT DATES AND CLOSING DATES WITH BUYERS FOR STORES CLOSING IN AUGUST VIA TELEPHONE CALLS AND E-MAILS (3.8): |
| | | | | | | 1.40 | F | 2 | PRODUCE CHART REFLECTING SAME (1.4) |
| 08/03/05 Wed | Tucker, T 332719SAD/2178 | 10.20 | 10.20 | 3,876.00 | | | | 1 | MATTER:STORE ASSET DISPOSITION STORE CLOSING PREPARATIONS AND COORDINATION |
| 08/04/05 Thu | Jensen, M 332798PM/703 | 0.80 | 0.40 | 150.00 | E | | | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) FOLLOW-UP ON MEETING WITH GOVERNMENT AND |
| | | | | | E, F | | | 2 | CONFERENCE WITH W. SOLLERS REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/06/05 | Patel, S | 2.00 | 0.60 | 129.00 | J | 1.40 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>RETRIEVING APPROVAL ORDERS FROM DOCKET (1.4); |
| Sat | 332719SAD/1645 | | | | | 0.60 | F | 2 | CORRESPONDENCE REGARDING SAME (0.6) |
| 08/07/05 | Tucker, T | 4.20 | 2.10 | 798.00 | | 2.10 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>COORDINATE CLOSINGS (2.1); |
| Sun | 332719SAD/2182 | | | | | 2.10 | F | 2 | PREPARE CLOSING STATEMENTS FOR WEEKEND CLOSINGS (2.1) |
| 08/08/05 | Dowell, D | 12.20 | 1.00 | 190.00 | | 10.20 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>PREPARE AND REVISE CLOSING DOCUMENTS, COORDINATION WITH BUYERS AND SELLER REGARDING CLOSING DELIVERIES FOR BUYER CHECKLISTS AND CLOSING SCHEDULE CHECKLIST (10.2); |
| Mon | 332719SAD/973 | | | | J | 1.00 | F | 2 | ORGANIZE FILES (1.0); |
| | | | | | | 1.00 | F | 3 | HANDLE E-MAIL QUESTIONS (1.0) |
| 08/08/05 | Heller, D | 3.40 | 0.20 | 99.00 | | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>REVIEW MISCELLANEOUS E-MAILS REGARDING CLOSINGS (0.2); |
| Mon | 332719SAD/1295 | | | | | | | 2 | CONFERENCE WITH N. PEETERS REGARDING LICENSES; |
| | | | | | | | | 3 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.3); |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH WINN-DIXIE AND CERTAIN BUYERS REGARDING PERMITS AND LICENSES (0.8); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH N. PEETERS REGARDING LICENSES AND PERMIT ISSUES AND REVIEW FORMS OF ALCOHOL MANAGEMENT AGREEMENTS (0.5); |
| | | | | | | 0.70 | F | 6 | E-MAIL CORRESPONDENCE WITH N. PEETERS AND M. SARD REGARDING SAME ISSUES (0.7); |
| | | | | | K | 0.90 | F | 7 | LEGAL RESEARCH REGARDING NORTH CAROLINA LICENSE ISSUE AND REVIEW OF MANAGEMENT AGREEMENTS (0.9) |
| 08/08/05 | Peeters, N | 12.70 | 6.20 | 1,333.00 | | 2.00 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>SCHEDULE AND CONFIRM CLOSING DATES WITH WEEK TWO BUYERS (2.0); |
| Mon | 332719SAD/1728 | | | | | 6.20 | F | 2 | E-MAILS AND TELEPHONE CALLS TO WEEK TWO BUYERS AND CLIENT REGARDING STATUS OF PERMITS (6.2); |
| | | | | | | 2.30 | F | 3 | DRAFT MANAGEMENT AGREEMENTS FOR WEEKS ONE THROUGH TWO BUYERS (2.3); |
| | | | | | | 2.20 | F | 4 | SCHEDULE ADDITIONAL CONFERENCE CALLS WITH BUYERS FOR WEEKS ONE THROUGH TWO (2.2) |
| 08/08/05 | Tucker, T | 8.10 | 2.70 | 1,026.00 | | 2.70 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>SUPERVISION OF CLOSING (2.7); |
| Mon | 332719SAD/2183 | | | | | 2.70 | F | 2 | TELEPHONE CONFERENCES WITH ALL AMERICAN REGARDING CLOSINGS (2.7); |
| | | | | | | 2.70 | F | 3 | E-MAILS AND TELEPHONE CONFERENCES WITH CLIENT (2.7) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/09/05 | Heller, D | 4.20 | 0.10 | 49.50 | | 0.20 | F | 1 | REVIEW E-MAILS REGARDING PHARMACY ISSUES (0.2): |
| Tue | 332719SAD/1296 | | | | | 0.60 | F | 2 | CONFERENCE CALL WITH J. DINOFF, M. LEBLANC, J. SCHRIBNER, S. SLOAN, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF HARRIS TEETER AND REVIEW RELATED E-MAILS (0.6): |
| | | | | | | 0.20 | F | 3 | REVIEW SUPERVALU AMENDMENT AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.2): |
| | | | | | | 1.20 | F | 4 | CONFERENCE CALL WITH J. DINOFF, M. LEBLANC, S. SLOAN, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF BI-LO REGARDING PERMITS AND INVENTORY ISSUES (1.2): |
| | | | | | | 0.20 | F | 5 | REVIEW E-MAILS AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.2): |
| | | | | | | 0.70 | F | 6 | CONFERENCE CALL WITH J. DINOFF, S. SLOAN, M. LEBLANC, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF FOOD LION REGARDING PERMITS AND INVENTORY ISSUES (0.7): |
| | | | | | | 0.10 | F | 7 | REVIEW E-MAILS (0.1): |
| | | | | | D | 0.10 | F | 8 | CONFERENCE WITH S. SHEPPARD (0.1): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING LICENSING AND RELATED ISSUES (0.2) |
| | | | | | | 0.20 | F | 10 | REVIEW PHASE 2 DOCUMENTS ON EXTRANET (0.2); |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL WITH K. KIRSCHNER, CONFERENCE WITH D. DOWELL AND CONFERENCE WITH T. TUCKER REGARDING CLOSING AND PERMITTING ISSUES (0.5) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/09/05 | Peeters, N | 13.20 | 1.10 | 236.50 | | 1.10 | F | 1 | COORDINATE CHANDLER'S ASSET PURCHASE AGREEMENT AMENDMENT (1.1): |
| Tue | 332719SAD/1729 | | | | E, G | 2.17 | A | 2 | TELEPHONE CALLS AND |
| | | | | | E | 2.17 | A | 3 | E-MAILS TO WEEK TWO BUYERS REGARDING PERMIT STATUS FOR ALCOHOL, TOBACCO AND PHARMACY INVENTORY AND |
| | | | | | E, G | 2.16 | A | 4 | DISCUSSIONS WITH CLIENT REGARDING SAME (6.5): |
| | | | | | G | 1.30 | F | 5 | SCHEDULE ADDITIONAL CONFERENCE CALLS WITH BUYERS FOR WEEKS ONE THROUGH TWO (1.3): |
| | | | | | | 4.30 | F | 6 | DRAFT MANAGEMENT AGREEMENTS AND UPDATED PERMIT CHART FOR BUYERS (4.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/09/05 | Sheppard, S | 13.00 | 0.80 | 172.00 | | 0.50 | F | 1 | REVIEWED INVENTORY CERTIFICATES AND MARKED-UP INVENTORY STATEMENTS TO BE SENT OUT (0.5): |
| Tue | 332719SAD/1964 | | | | | 1.20 | F | 2 | NUMEROUS TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING CLOSING STATEMENTS AND ASSIGNMENTS OF LEASES (1.2): |
| | | | | | | 0.80 | F | 3 | E-MAIL EXCHANGES AND TELEPHONE CONVERSATIONS WITH K. NEIL REGARDING NUMBERS FOR CLOSING STATEMENTS AND LANDLORD CONTACT INFO (0.8): |
| | | | | | J | 0.40 | F | 4 | COMPILED AND ORGANIZED STORE INFORMATION SHEETS RECEIVED FROM K. NEIL (0.4): |
| | | | | | | 0.80 | F | 5 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH S. PILKINGTON REGARDING AWG BID (0.8): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH K. WALSH REGARDING INGLES PURCHASE OF STORE 2090 (0.8): |
| | | | | | | 1.10 | F | 7 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING MISSING ITEMS AND DEPOSIT AMOUNTS (1.1): |
| | | | | | | 0.50 | F | 8 | MEETINGS WITH D. DOWELL AND B. SMITH REGARDING CLOSING AND INVENTORY STATEMENTS, INVENTORY CERTIFICATES AND CLOSING DOCUMENTS BEING SENT TO BIDDERS (0.5): |
| | | | | | | 6.50 | F | 9 | DRAFTED, REVISED AND SENT OUT DRAFT AND FINAL VERSIONS OF CLOSING STATEMENTS FOR VARIOUS BIDDERS (6.5): |
| | | | | | F | 0.40 | F | 10 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING DOCUMENTS AND GETTING CLOSING STATEMENTS SIGNED BY WINN-DIXIE (0.4) |

~   See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/10/05 | Dowell, D | 15.60 | 2.70 | 513.00 | | 2.00 | F | 1 | PREPARE CLOSING DOCUMENTS AND COORDINATE SIGNATURES AND DELIVERY AND E-MAILS REGARDING SAME (2.0): |
| Wed | 332719SAD/975 | | | | | 2.70 | F | 2 | COORDINATE CLOSING DELIVERIES AND FOLLOW-UP AND REVISE CHECKLISTS (2.7): |
| | | | | | | 2.50 | F | 3 | HANDLE E-MAIL WITH CLIENT, ESCROW AGENT AND PURCHASERS REGARDING CLOSINGS (2.5): |
| | | | | | | 8.40 | F | 4 | PREPARE CLOSING DOCUMENTS (8.4) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/10/05 | Peeters, N | 11.30 | 1.05 | 225.75 | | 3.30 | F | 1 | DRAFT MANAGEMENT AGREEMENTS AND PURCHASE OFFER AGREEMENTS FOR BUYERS FOR WEEKS ONE THROUGH TWO (3.3): |
| Wed | 332719SAD/1730 | | | | E | 0.55 | A | 2 | E-MAILS AND |
| | | | | | E, D | 0.55 | A | 3 | TELEPHONE CALLS REGARDING PERMITS IN ALABAMA (1.1): |
| | | | | | | 0.60 | F | 4 | ANSWER FOOD LION QUESTIONS REGARDING INVENTORY COUNT PROCESS (0.6): |
| | | | | | | 0.60 | F | 5 | E-MAILS TO CLIENT REGARDING ROUTING OF INSURANCE PAYMENTS FOR PHARMACY (0.6): |
| | | | | | | 0.30 | F | 6 | E-MAILS TO BUYERS REGARDING EMPLOYMENT OFFERS (0.3): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO FILE REGARDING SOUTH CAROLINA LICENSING (0.3): |
| | | | | | E | 1.05 | A | 8 | E-MAILS AND |
| | | | | | E | 1.05 | A | 9 | TELEPHONE CALLS TO BUYERS REGARDING CLOSING SCHEDULING (2.1): |
| | | | | | K | 0.50 | F | 10 | RESEARCH NORTH CAROLINA LICENSING LAW REGARDING TRANSFER OF ALCOHOL (0.5): |
| | | | | | | 2.50 | F | 11 | CONFERENCE CALLS WITH BUYERS AND CLIENT REGARDING LICENSING STATUS AT STORES (2.5) |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 08/10/05 | Thornton, R | 0.40 | 0.20 | 113.00 | H | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH INSURANCE ATTORNEY (0.2): |
| Wed | 332014SCA/2354 | | | | H | 0.20 | F | 2 | INTERNAL E-MAILS REGARDING STATUS REPORT (0.2) |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/11/05 | Sollers, W | 1.30 | 0.50 | 272.50 | D | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD (0.5): |
| Thu | 332798PM/837 | | | | | 0.40 | F | 2 | E-MAILS TO J. CASTLE, M. JENSEN (0.4): |
| | | | | | | 0.10 | F | 3 | LEAVE MESSAGE FOR MR. WATTS-FITZGERALD (0.1): |
| | | | | | | 0.30 | F | 4 | REVIEW SETTLEMENT (0.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/12/05 | Lazovik, A | 3.00 | 3.00 | 255.00 | | | | 1 | ASSISTED A. TATMAN WITH CLOSING DOCUMENT COLLECTION |
| Fri | 332719SAD/1469 | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/12/05 | Sollers, W | 2.40 | 0.80 | 436.00 | D | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD (0.5): |
| Fri | 332798PM/838 | | | | | 0.40 | F | 2 | E-MAIL TO L. APPEL, J. CASTLE, ET AL. (0.4): |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH P. CALLI (0.3): |
| | | | | | | 0.40 | F | 4 | REVIEW E-MAILS (0.4): |
| | | | | | | 0.80 | F | 5 | WORK ON SETTLEMENT (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/12/05 Fri | South, G 332209FD/532 | 0.60 | 0.60 | 363.00 | | | 1 | MATTER:FACILITY DISPOSITIONS E-MAILS REGARDING GORDON BID |
| 08/12/05 Fri | South, G 332209FD/539 | 1.20 | 0.60 | 363.00 | E E | | 1 2 | MATTER:FACILITY DISPOSITIONS VARIOUS E-MAILS ON BIDS AND TELEPHONE CALLS WITH J. YOUNG REGARDING SAME |
| 08/12/05 Fri | Thornton, R 332014SCA/2355 | 0.20 | 0.20 | 113.00 | H | | 1 | MATTER:SHAREHOLDER CLASS ACTION REVIEW E-MAIL FROM J. CASTLE |
| 08/15/05 Mon | Heller, D 332719SAD/1300 | 2.90 | 0.10 | 49.50 | D D E E F | 0.40 F F A A F 0.30 0.30 0.20 0.80 0.10 0.10 0.10 0.10 F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 | MATTER:STORE ASSET DISPOSITION REVIEW AND FORWARD REPLY TO E-MAILS (0.4): CONFERENCE WITH T. TUCKER: CONFERENCE WITH S. SHEPPARD: CONFERENCE WITH N. PEETERS REGARDING CLOSING ISSUES (0.5): REVISE FORM OF ASSIGNMENT OF LEASE AND CONFERENCE WITH D. DOWELL REGARDING C. IBOLD'S COMMENTS (0.6): TELEPHONE CALL TO G. BIANCHI AND S. SHEPPARD REGARDING NON-ENTERPRISE CLOSINGS (0.2): FURTHER REVISIONS TO LEASE ASSIGNMENT AND PREPARE FORM FOR NO SUBLEASE AND E-MAIL TO C. IBOLD (0.8): CONFERENCE WITH N. PEETERS REGARDING CLOSINGS (0.1): CONFERENCE WITH S. SHEPPARD REGARDING CLOSINGS (0.1): CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1): REVIEW MISCELLANEOUS E-MAILS (0.1) |
| 08/15/05 Mon | Jensen, M 332798PM/707 | 0.70 | 0.70 | 262.50 | | | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) WORK ON SETTLEMENT-RELATED MATTERS |
| 08/15/05 Mon | Peeters, N 332719SAD/1735 | 10.30 | 0.65 | 139.75 | J E E, D E, D E | 0.40 F 2.10 F 2.05 A 2.05 A 0.65 A 0.65 A 0.20 F 0.90 F 0.50 F 0.80 F | 1 2 3 4 5 6 7 8 9 10 | MATTER:STORE ASSET DISPOSITION MORNING PERMITS CONFERENCE CALL WITH CLIENT (0.4): GATHER AND DISTRIBUTE MANAGEMENT AGREEMENTS IN ESCROW TO BUYERS FOR WEEK THREE (2.1): DRAFT MANAGEMENT AGREEMENTS FOR WEEK THREE BUYERS AND CONFERENCE CALLS REGARDING SAME (4.1): CONFERENCE CALL AND FOLLOW-UP E-MAILS REGARDING CALHOUN BUYER (1.3): E-MAILS TO B. GASTON REGARDING SUBLEASE CHART (0.2): CONFIRM CLOSING SCHEDULES WITH BUYERS (0.9): DRAFT AMENDMENTS FOR BUYERS (0.5): UPDATE PERMITS CHART (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/15/05 | Sollers, W | 1.30 | 0.60 | 327.00 | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| Mon | 332798PM/839 | | | | D | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH P. CALLI (0.3); |
| | | | | | | 0.50 | F | 2 | E-MAILS TO L. APPEL AND J. CASTLE (0.5); |
| | | | | | D | 0.40 | F | 3 | CONFERENCE CALL TO DISCUSS RESPONSE TO FIRESTEIN QUESTIONS (0.4); |
| | | | | | | 0.10 | F | 4 | SEND E-MAILS (0.1) |
| 08/16/05 | Dowell, D | 11.50 | 4.30 | 817.00 | | | | | MATTER: STORE ASSET DISPOSITION |
| Tue | 332719SAD/980 | | | | | 7.20 | F | 1 | PREPARE AND REVISE CLOSING DOCUMENTS FOR DELIVERY TO BUYER AND SELLER FOR SIGNATURES (7.2); |
| | | | | | | 4.30 | F | 2 | ANSWER QUESTIONS AND FOLLOW-UP WITH DOCUMENT DELIVERIES AND REVISE CHECKLISTS (4.3) |
| 08/16/05 | Heller, D | 1.60 | 0.44 | 217.80 | | | | | MATTER: STORE ASSET DISPOSITION |
| Tue | 332719SAD/1301 | | | | | 0.10 | F | 1 | CONFERENCE WITH D. DOWELL REGARDING CLOSING (0.1); |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1); |
| | | | | | E | 0.12 | A | 3 | REVIEW E-MAILS, |
| | | | | | E, D | 0.12 | A | 4 | CONFERENCE WITH T. TUCKER, |
| | | | | | E | 0.12 | A | 5 | E-MAIL TO C. IBOLD, |
| | | | | | E, D | 0.12 | A | 6 | TELEPHONE CALL TO S. SHEPPARD, |
| | | | | | E | 0.12 | A | 7 | CONFERENCE WITH D. DOWELL (ALL REGARDING CLOSING ISSUES) (0.6). |
| | | | | | F | 0.20 | F | 8 | REVIEW C. IBOLD COMMENTS ON ASSIGNMENT DOCUMENTS AND CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | | 0.20 | A | 9 | MISCELLANEOUS E-MAILS AND |
| | | | | | | 0.20 | A | 10 | CONFERENCE WITH D. DOWELL REGARDING CLOSING DOCUMENTS (0.4) |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH N. PETERS AND REVIEW PERMIT STATUS (0.2) |
| 08/16/05 | Hewett, L | 0.20 | 0.20 | 77.00 | | | | | MATTER: CORPORATE GENERAL |
| Tue | 332017CG/119 | | | | | | | 1 | COORDINATE UPDATE OF LITIGATION DISCLOSURE IN FORM 10-K |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 08/16/05 | Kohn, S | 6.40 | 0.30 | 112.50 | | 0.80 | F | 1 | REVIEW AND REVISE GREAT AMERICAN AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (0.8); |
| Tue | 332209FD/351 | | | | | 0.60 | F | 2 | DRAFT, REVIEW AND REVISE EXHIBITS REGARDING SAME (0.6); |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE FINAL PLEADINGS REGARDING SAME (0.7); |
| | | | | | G | 0.40 | F | 4 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING GREAT AMERICAN DISTRIBUTION CENTER LIQUIDATION (0.4); |
| | | | | | G | 0.50 | F | 5 | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH GREAT AMERICAN REGARDING AGENCY AGREEMENT AND EXHIBITS (0.5); |
| | | | | | F | 0.60 | F | 6 | OFFICE CONFERENCES WITH G. SOUTH REGARDING FINAL REVISIONS TO DISTRIBUTION CENTER LIQUIDATION AGENCY AGREEMENTS AND PLEADINGS (0.6); |
| | | | | | | 0.30 | F | 7 | ATTEND TO FINAL EXECUTION OF AGREEMENT REGARDING SAME (0.3); |
| | | | | | | 0.30 | F | 8 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.3); |
| | | | | | G | 1.00 | F | 9 | TELEPHONE CONFERENCE WITH R. BOGHOSIAN AND G. SOUTH REGARDING GORDON BID AS ASTOR AND FITZGERALD LIQUIDATOR (1.0); |
| | | | | | | 0.90 | F | 10 | REVIEW AGREEMENTS AND DOCUMENTS REGARDING SAME (0.9); |
| | | | | | G | 0.30 | F | 11 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING SAME (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/16/05 | Peeters, N | 11.00 | 2.00 | 430.00 | E | 0.65 | A | 1 | DISCUSS PHARMACY AGREEMENTS WITH ALL AMERICAN BUYER AND |
| Tue | 332719SAD/1736 | | | | E | 0.65 | A | 2 | DRAFT SAME (1.3). |
| | | | | | E | 1.10 | A | 3 | CONFERENCE CALLS WITH CLIENT AND STAR MARKET BUYER REGARDING INVENTORY DISPUTE AND |
| | | | | | E | 1.10 | A | 4 | E-MAILS REGARDING SAME (2.2); |
| | | | | | | 0.90 | F | 5 | ANSWER BUYER'S CLOSING STATUS INQUIRIES (0.9); |
| | | | | | E | 0.80 | A | 6 | ADDRESS STORE 805 INVENTORY/PROPERTY DISPUTE BETWEEN CLIENT AND BUYER AND |
| | | | | | E, D | 0.80 | A | 7 | RELATED TELEPHONE CALLS AND E-MAILS (1.6). |
| | | | | | | 0.90 | F | 8 | E-MAILS AND TELEPHONE CALLS TO MISSISSIPPI ALCOHOL COUNSEL REGARDING TRANSFERS (0.9); |
| | | | | | | 0.80 | F | 9 | CONFIRM CLOSING SCHEDULES WITH BUYERS AND KING & SPALDING (0.8); |
| | | | | | | 2.40 | F | 10 | DRAFT, REVISE AND CIRCULATE MANAGEMENT AGREEMENTS TO CLIENT AND WEEK THREE BUYERS (2.4); |
| | | | | | | 0.90 | F | 11 | UPDATE PERMITS CHART (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/16/05 | Sollers, W | 0.90 | 0.60 | 327.00 | | 0.30 | F | 1 | REVIEW SETTLEMENT MATERIALS (0.3); |
| Tue | 332798PM/840 | | | | | 0.20 | F | 2 | E-MAIL M. EGAN (0.2); |
| | | | | | | 0.40 | F | 3 | E-MAILS (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 08/16/05 | South, G | 1.00 | 0.50 | 302.50 | | 0.50 | F | 1 | TELEPHONE CALLS WITH D. FIORILLO (COUNSEL TO BANK) REGARDING COMMENTS TO DISTRIBUTION CENTER AGENCY AGREEMENT (0.5); |
| Tue | 332209FD/559 | | | | | 0.50 | F | 2 | VARIOUS FOLLOW-UP E-MAILS (0.5) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | **MATTER:FACILITY DISPOSITIONS** |
| 08/16/05 | South, G | 1.50 | 0.60 | 363.00 | | 0.90 | F | 1 | TELEPHONE CALLS WITH R. BOGHOSIAN REGARDING BIDS SUBMITTED BY GORDON COMPANY (0.9); |
| Tue | 332209FD/562 | | | | | 0.60 | F | 2 | VARIOUS FOLLOW-UP E-MAILS (0.6) |
| | | | | | | | | | **MATTER:FACILITY DISPOSITIONS** |
| 08/16/05 | South, G | 0.50 | 0.20 | 121.00 | | 0.30 | F | 1 | REVIEWED REVISED PLEADINGS AND TELEPHONE CALL WITH REPRESENTATIVES OF GREAT AMERICAN REGARDING SAME (0.3); |
| Tue | 332209FD/564 | | | | | 0.20 | F | 2 | E-MAILS REGARDING SAME (0.2) |
| | | | | | | | | | **MATTER:SHAREHOLDER CLASS ACTION** |
| 08/16/05 | Thornton, R | 0.30 | 0.30 | 169.50 | H | 0.10 | F | 1 | REVIEW INTERNAL E-MAILS (0.1); |
| Tue | 332014SCA/2356 | | | | H | 0.20 | F | 2 | REVIEW E-MAIL FROM C. JACKSON (0.2) |
| | | | | | | | | | **MATTER:STORE ASSET DISPOSITION** |
| 08/17/05 | Patel, S | 5.70 | 0.40 | 86.00 | | 0.80 | F | 1 | REVISING ROCKDALE BID (0.8); |
| Wed | 332719SAD/1655 | | | | | 0.40 | F | 2 | REVISING KUHN'S BID (0.4); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO ROCKDALE REGARDING BID PACKAGE (0.2); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO KUHN'S REGARDING BID PACKAGE (0.2); |
| | | | | | J | 0.40 | F | 5 | RETRIEVING BAKER APPROVAL ORDER (0.4); |
| | | | | | | 0.30 | F | 6 | REVISIONS TO STORE 408 AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 7 | REVISIONS TO STORE 1998 AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH J. ROBERDS REGARDING AGREEMENT (0.2); |
| | | | | | | 0.70 | F | 9 | CORRESPONDENCE TO SECOND ROUND BIDDERS (0.7); |
| | | | | | | 0.40 | F | 10 | DRAFTING STORE 2627 AGREEMENT (0.4); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE TO 2627 ATTORNEY (0.2); |
| | | | | | | 0.30 | F | 12 | CONFERENCE WITH R. HOEFLING REGARDING BID (0.3); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE TO B. WALSH REGARDING STATUS OF SIGNATURES (0.2); |
| | | | | | | 0.50 | F | 14 | DRAFTING NORTH SHORE AGREEMENT (0.5); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE REGARDING STORE 2002 EQUIPMENT LIST (0.2); |
| | | | | | | 0.30 | F | 16 | REVIEWING STORE 700 AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE REQUESTING EXCLUDED EQUIPMENT LISTS (0.2) |
| | | | | | | | | | **MATTER:FACILITY DISPOSITIONS** |
| 08/17/05 | South, G | 0.80 | 0.20 | 121.00 | | 0.60 | F | 1 | DISCUSSIONS WITH J. YOUNG AND TELEPHONE CALL WITH R. BOGHOSIAN AND M. BANKS REGARDING DATE ON WHICH PROPERTY MUST BE BROOM SWEPT (0.6); |
| Wed | 332209FD/568 | | | | | 0.20 | F | 2 | VARIOUS FOLLOW-UP REGARDING SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |
|  |  | | COMBINED | COMBINED | | | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/17/05 Wed | South, G  332209FD/569 | 0.70 | 0.35 | 211.75 | E  E | | | MATTER:FACILITY DISPOSITIONS  1  TELEPHONE CALLS WITH J. YOUNG, D. JUDD AND BLACKSTONE REGARDING END DATE OF LIQUIDATIONS;  2  VARIOUS FOLLOW-UP REGARDING SAME |
| 08/18/05 Thu | Heller, D  332719SAD/1303 | 0.50 | 0.10 | 49.50 | | 0.10  0.10  0.20  0.10 | F  F  F  F | MATTER:STORE ASSET DISPOSITION  1  CONFERENCE WITH D. DOWELL AND CONFERENCE WITH B. SMITH REGARDING CLOSINGS (0.1);  2  CONFERENCE WITH N. PEETERS AND T. TUCKER REGARDING SAME (0.1);  3  CONFERENCE WITH S. SHEPPARD REGARDING CLOSING ISSUES AND STATUS (0.2);  4  MISCELLANEOUS E-MAILS (0.1) |
| 08/18/05 Thu | Patel, S  332719SAD/1656 | 3.00 | 0.50 | 107.50 | K    G  J  G | 0.50  1.00  0.50  0.50  0.20  0.30 | F  F  F  F  F  F | MATTER:STORE ASSET DISPOSITION  1  UPDATING SPREADSHEET REGARDING STATUS OF SECOND ROUND BIDS (0.5);  2  GUARANTY RESEARCH ON LEASES (1.0);  3  CORRESPONDENCE REGARDING GUARANTY (0.5);  4  MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING AGREEMENTS (0.5);  5  RETRIEVING APPROVAL ORDER (0.2);  6  CONFERENCE CALL WITH J. DIMITRIO REGARDING REJECTIONS (0.3) |
| 08/18/05 Thu | Walsh, B  332719SAD/2316 | 3.40 | 0.50 | 207.50 | | 0.30  0.20  0.40  0.10  0.50  0.40  0.50  0.30  0.20  0.20  0.10  0.10  0.10 | F  F  F  F  F  F  F  F  F  F  F  F  F | MATTER:STORE ASSET DISPOSITION  1  MULTIPLE CONFERENCES WITH S. PATEL AND G. BIANCHI REGARDING TERMINATION AGREEMENTS (0.3);  2  TELEPHONE CONFERENCE WITH J. SHIM REGARDING BUBBA'S (0.2);  3  TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, G. BIANCHI AND C. JACKSON REGARDING ABANDONMENT (0.4);  4  TELEPHONE CONFERENCE WITH C. JACKSON AND G. BIANCHI REGARDING SAME (0.1);  5  TELEPHONE CONFERENCE WITH J. DIMITRIO AND G. BIANCHI REGARDING STATUS OF SALES (0.5);  6  MULTIPLE MEMORANDA TO C. IBOLD, S. PATEL AND G. BIANCHI REGARDING REVISIONS TO TERMINATION AGREEMENTS (0.4);  7  COORDINATE REVISION OF AGREEMENTS PER REQUEST OF C. IBOLD (0.5);  8  REVISE TERMINATION AGREEMENT (0.3);  9  CONFERENCE WITH S. PATEL REGARDING SAME (0.2);  10  MULTIPLE MEMORANDA TO S. SHEPPARD REGARDING CLOSINGS (0.2);  11  MEMORANDUM TO C. JACKSON REGARDING SAME (0.1);  12  MEMORANDUM TO K. DAW REGARDING FOOD LION (0.1);  13  MEMORANDUM TO B. BAER REGARDING CLOSINGS (0.1) |
| 08/19/05 Fri | Dowell, D  332719SAD/983 | 12.00 | 3.70 | 703.00 | | 3.70    3.10  5.20 | F    F  F | MATTER:STORE ASSET DISPOSITION  1  FOLLOW-UP REGARDING DOCUMENTS AND INPUTTING TRACKING INFORMATION ON STATUS CHECKLIST FOR ALL SCHEDULED STORE CLOSINGS (3.7);  2  COORDINATE WITH CLIENT AND BUYERS REGARDING CLOSINGS AND DOCUMENT DELIVERIES (3.1);  3  PREPARE CLOSING DOCUMENTS FOR DELIVERY TO CLIENT AND BUYERS (5.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/19/05 Fri | Heller, D 332719SAD/1304 | 0.40 | 0.10 | 49.50 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>REVIEW E-MAILS AND PERMIT CHART (0.1): |
| | | | | | | 0.10 | F | 2 | REVIEW E-MAILS (0.1): |
| | | | | | D | | | 3 | CONFERENCE D. DOWELL, CONFERENCE N. PEETERS, CONFERENCE T. TUCKER: |
| | | | | | D | | | 4 | CONFERENCE B. SMITH AND CONFERENCE S. SHEPPARD (0.2) |
| 08/19/05 Fri | Peeters, N 332719SAD/1739 | 8.50 | 0.60 | 129.00 | D | 0.90 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>E-MAILS AND TELEPHONE CALLS REGARDING FINALIZING STORE 805 CLOSING STATEMENTS AND REINSTALLATION OF SECURITY EQUIPMENT (0.9): |
| | | | | | | 0.80 | F | 2 | FIELD BUYER'S INQUIRIES REGARDING CLOSING STATUS (0.8): |
| | | | | | | 0.90 | F | 3 | E-MAILS AND TELEPHONE CALLS TO CLIENT AND 1914 BUYER FINALIZING CLOSING STATEMENTS (0.9): |
| | | | | | J | 0.60 | F | 4 | OBTAIN FOR SOUTHERN FAMILY LANDLORD CONTACT INFORMATION (0.6): |
| | | | | | J | 1.40 | F | 5 | CIRCULATE MANAGEMENT AGREEMENTS TO BUYERS TO ASSIST WITH PERMITS (1.4): |
| | | | | | E | 0.60 | A | 6 | CONFERENCE CALL WITH SOUTHERN FAMILY BUYER AND CLIENT AND |
| | | | | | E | 0.60 | A | 7 | FOLLOW-UP E-MAILS (1.2): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS TO STORE 126 BUYER AND CLIENT REGARDING TAKING ALCOHOL INVENTORY (0.4): |
| | | | | | | 1.40 | F | 9 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK FOUR BUYERS (1.4): |
| | | | | | | 0.50 | F | 10 | CIRCULATE AT K&S INFORMATION REGARDING BI-LO PHARMACY SCRIP CLOSINGS AND ANSWER QUESTIONS REGARDING SAME FROM CLOSING TEAM (0.5): |
| | | | | | | 0.40 | F | 11 | UPDATE PERMITS AND LICENSES CHART (0.4) |
| 08/19/05 Fri | South, G 332209FD/581 | 1.20 | 1.00 | 605.00 | G | 0.20 | F | 1 | MATTER:FACILITY DISPOSITIONS<br>TELEPHONE CALLS WITH S. KOHN AND R. BOGHOSIAN (COUNSEL TO GORDON) REGARDING NEGOTIATION OF AGENCY AGREEMENTS (0.2): |
| | | | | | | 1.00 | F | 2 | FOLLOW-UP WITH M. BANKS OF GORDON COMPANY REGARDING SAME (1.0) |
| 08/19/05 Fri | South, G 332209FD/582 | 0.80 | 0.27 | 161.33 | E | | | 1 | MATTER:FACILITY DISPOSITIONS<br>REVIEWED COMMENTS TO AGENCY AGREEMENT PROVIDED BY M. BANKS AND COMMITTEE AND |
| | | | | | E, F | | | 2 | DISCUSSED SAME WITH S. KOHN AND |
| | | | | | E | | | 3 | E-MAILS REGARDING SAME |
| 08/19/05 Fri | Walsh, B 332023CA/7 | 0.30 | 0.30 | 124.50 | | | | 1 | MATTER:CASE ADMINISTRATION<br>TELEPHONE CONFERENCE WITH L. APPEL, J. CASTLE AND D. STANFORD REGARDING COORDINATION ISSUES |
| 08/21/05 Sun | Tucker, T 332719SAD/2194 | 0.90 | 0.30 | 114.00 | | 0.60 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>DRAFT AMENDMENT TO BI-LO ASSET PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.30 | F | 2 | FOLLOW-UP WORK TO PRIOR WEEK'S CLOSINGS (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/22/05 | Kohn, S | 5.90 | 0.30 | 112.50 | E, G | | | | MATTER:FACILITY DISPOSITIONS |
| Mon | 332209FD/357 | | | | | 1.10 | A | 1 | TELEPHONE CONFERENCES AND |
| | | | | | E | 1.10 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (2.2); |
| | | | | | | 1.00 | F | 3 | REVIEW AND REVISE AGENCY AGREEMENTS (1.0); |
| | | | | | | 0.80 | F | 4 | DRAFT REVIEW AND REVISE EXHIBITS TO ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.8); |
| | | | | | | 0.50 | F | 5 | REVIEW AND REVISE PLEADINGS REGARDING SAME (0.5); |
| | | | | | G | 0.40 | F | 6 | TELEPHONE CONFERENCES WITH G. SOUTH AND R. BOGHOSIAN REGARDING SAME (0.4); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCES WITH G. SOUTH REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 9 | ATTEND TO EXECUTION ISSUES REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE REGARDING SAME (0.2) |
| | | | | | | | | | |
| 08/22/05 | Patel, S | 2.20 | 0.50 | 107.50 | | | | | MATTER:STORE ASSET DISPOSITION |
| Mon | 332719SAD/1661 | | | | | 0.40 | F | 1 | MULTIPLE CONFERENCES WITH B. PRIEST REGARDING AGREEMENTS (0.4); |
| | | | | | | 0.30 | F | 2 | MULTIPLE CALLS TO LANDLORDS REGARDING AGREEMENTS (0.3); |
| | | | | | | 0.50 | F | 3 | DRAFTING AGREEMENT FOR STORE 2704 (0.5); |
| | | | | | J | 0.20 | F | 4 | POSTING DOCUMENTS FOR STORE 1851 (0.2); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE REGARDING STORE 1851 (0.2); |
| | | | | | | 0.30 | F | 6 | REVISING STORE 803 RELEASE LANGUAGE (0.3); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE REGARDING ESCROW AMOUNTS (0.2); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE REGARDING OPEN ITEMS (0.1) |
| | | | | | | | | | |
| 08/22/05 | Ridley, A | 0.10 | 0.10 | 26.00 | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| Mon | 332798PM/783 | | | | | | | 1 | ATTENTION TO CORRESPONDENCE FROM MR. SOLLERS |
| | | | | | | | | | |
| 08/22/05 | Sollers, W | 1.10 | 0.60 | 327.00 | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| Mon | 332798PM/841 | | | | | 0.40 | F | 1 | E-MAIL MR. WATTS-FITZGERALD (0.4); |
| | | | | | D | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH MR. CALLI (0.5); |
| | | | | | | 0.20 | F | 3 | REVIEW E-MAILS (0.2) |
| | | | | | | | | | |
| 08/23/05 | Dowell, D | 8.40 | 3.40 | 646.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 332719SAD/986 | | | | | 1.40 | F | 1 | HANDLE E-MAIL AND FOLLOW-UP REGARDING CLOSING DELIVERIES (1.4); |
| | | | | | D | 5.00 | F | 2 | PREPARE CLOSING DOCUMENTS FOR DELIVERY TO CLIENT AND BUYERS AND COORDINATE CLOSING (5.0); |
| | | | | | | 2.00 | F | 3 | HANDLE E-MAIL ANSWERING QUESTIONS AND FOLLOW-UP REGARDING CLOSING DELIVERIES (2.0) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/23/05 Tue | Peeters, N 332719SAD 1742 | 8.50 | 0.30 | 64.50 | | 1.30 | F | 1 | MATTER:STORE ASSET DISPOSITION CONFIRM WEEKS FOUR AND FIVE CLOSING SCHEDULE FOR CLIENT AND K&S WITH BUYERS (1.3); |
| | | | | | | 0.60 | F | 2 | REVISE SHOPPING CART/SOUTHERN FAMILY BILL OF SALE AND CIRCULATE FOR REVIEW (0.6); |
| | | | | | | 0.30 | F | 3 | COORDINATE RETURN OF ALABAMA LICENSES TO STORES 465 AND 468 (0.3); |
| | | | | | | 1.60 | F | 4 | CONFERENCE CALLS AND E-MAILS REGARDING STORE 2731 INVENTORY COUNT DISPUTE WITH CLIENT AND BUYER (1.6); |
| | | | | | | 0.40 | F | 5 | E-MAIL TO HARRIS TEETER REGARDING CCTV EQUIPMENT (0.4); |
| | | | | | | 2.00 | F | 6 | E-MAILS AND TELEPHONE CALLS TO BUYER AND CLIENT REGARDING STORE 2725 CLOSING ISSUES (2.0); |
| | | | | | G | 1.50 | F | 7 | CONFERENCE CALL WITH FOOD LION REGARDING 2040 TERMINATION AND CLOSING DARK STORES (1.5); |
| | | | | | | 0.40 | F | 8 | DRAFT TOM TOM AMENDMENT (0.4); |
| | | | | | | 0.40 | F | 9 | UPDATE PERMITS CHART (0.4) |
| 08/23/05 Tue | Sollers, W 332798PM 842 | 1.20 | 0.60 | 327.00 | | 0.60 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) DRAFT E-MAIL TO MESSRS. APPEL AND CASTLE (0.6); |
| | | | | | | 0.60 | F | 2 | REVIEW E-MAILS (0.6) |
| 08/24/05 Wed | Dowell, D 332719SAD 987 | 10.90 | 8.90 | 1,691.00 | | 2.40 | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP REGARDING CLOSING DELIVERIES (2.4); |
| | | | | | | 3.00 | F | 2 | FOLLOW-UP WITH BUYER QUESTIONS AND ISSUES AND OBTAIN RESOLUTION (3.0); |
| | | | | | | 2.00 | F | 3 | PREPARE CLOSING DOCUMENTS FOR DELIVERY TO CLIENT AND PURCHASERS (2.0); |
| | | | | | | 3.50 | F | 4 | FOLLOW-UP REGARDING DOCUMENTS AND CLOSING DELIVERIES AND INPUT INFORMATION ONTO CHECKLISTS (3.5) |
| 08/24/05 Wed | Heller, D 332719SAD 1306 | 0.50 | 0.20 | 99.00 | | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW MISCELLANEOUS CORRESPONDENCE (0.2); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH D. DOWELL, REVIEW MISCELLANEOUS E-MAILS AND CONFERENCE WITH T. TUCKER REGARDING CLOSING MATTERS (0.3) |
| 08/24/05 Wed | Jensen, M 332798PM 709 | 0.70 | 0.70 | 262.50 | | | | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) WORK ON SETTLEMENT-RELATED MATTERS (0.7) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: FACILITY DISPOSITIONS |
| 08/24/05 | Kohn, S | 9.00 | 0.80 | 300.00 | E, G | 1.30 | A | 1 | TELEPHONE CONFERENCES AND |
| Wed | 332209FD/359 | | | | E | 1.30 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (2.6): |
| | | | | | | 3.80 | F | 3 | REVIEW AND REVISE PLEADINGS AND FINAL VERSIONS OF AGREEMENTS REGARDING SAME (3.8): |
| | | | | | | 0.80 | F | 4 | ATTEND TO EXECUTION BY PARTIES OF ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.8): |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS REGARDING SAME (0.6): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.4): |
| | | | | | F | 0.50 | F | 7 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.5): |
| | | | | | | 0.30 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.3) |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/24/05 | Patel, S | 5.10 | 0.30 | 64.50 | | 0.60 | F | 1 | DRAFTING ASSIGNMENT AGREEMENT FOR 1834 (0.6): |
| Wed | 332719SAD/1663 | | | | | 0.50 | F | 2 | MULTIPLE CONFERENCES WITH J. MILLER REGARDING ASSIGNMENT AGREEMENT (0.5): |
| | | | | | | 0.50 | F | 3 | MULTIPLE CONFERENCES WITH P. HEALEY REGARDING LEASE TERMINATION AT 1834 (0.5): |
| | | | | | | 0.20 | F | 4 | REVISIONS TO STORE 229 AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH B. ROULEAU REGARDING STORE 229 (0.2): |
| | | | | | | 0.40 | F | 6 | DRAFTING LEASE TERMINATION AGREEMENT FOR 1834 (0.4): |
| | | | | | | 0.30 | F | 7 | REVISIONS TO STORE 1834 LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE REGARDING BROOM CLEAN LANGUAGE (0.3): |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH M. GENSON REGARDING STORE 700 EQUIPMENT (0.4): |
| | | | | | | 0.40 | F | 10 | MULTIPLE CONFERENCES WITH B. PRIEST REGARDING LEASE ISSUES (0.4): |
| | | | | | | 0.50 | F | 11 | MULTIPLE CONFERENCES WITH M. WILSON REGARDING TERMINATION ISSUES (0.5): |
| | | | | | | 0.60 | F | 12 | REVIEWING ESCROW DEPOSITS (0.6): |
| | | | | | | 0.20 | F | 13 | POSTING DOCUMENTS TO EXTRANET (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/24/05 | Peeters, N | 10.00 | 0.65 | 139.75 | E, G | 0.65 | A | 1 | CONFERENCE CALLS AND |
| Wed | 332719SAD/1743 | | | | E | 0.65 | A | 2 | E-MAILS WITH CLIENT AND BUYER REGARDING STORE 2725 CLOSING ISSUES REGARDING INVENTORY AND REPAIRS AND |
| | | | | | E, D | 0.65 | A | 3 | FOLLOW-UP TELEPHONE CALLS AND |
| | | | | | E | 0.65 | A | 4 | E-MAILS (2.6): |
| | | | | | | 0.90 | F | 5 | CONFIRM PUBLIX CLOSING SCHEDULE FOR CLIENT WITH T. TUCKER (0.9): |
| | | | | | J | 0.50 | F | 6 | RE-CIRCULATE TOM TOM AMENDMENT AND SOUTHERN FAMILY CARTS BILL OF SALE TO CLIENT AND REQUEST FOR EXECUTION (0.5); |
| | | | | | | 1.30 | F | 7 | NEGOTIATE SOUTHERN FAMILY ALCOHOL LICENSES WITH SOUTHERN FAMILY AND CLIENT AND REVISE SAME AS APPLICABLE (1.3); |
| | | | | | | 0.50 | F | 8 | RECEIVE AND PROCESS STORE 805 MANAGEMENT AGREEMENT TERMINATION (0.5); |
| | | | | | | 1.80 | F | 9 | NEGOTIATE PURCHASE OF CCTV EQUIPMENT BY CLIENT FROM HARRIS TEETER AT STORES 2014 AND 2104 (1.8); |
| | | | | | | 0.90 | F | 10 | DRAFT AND CIRCULATE FOOD LION SECOND AMENDMENT REGARDING STORE 2056 PHARMACY (0.9); |
| | | | | | | 0.30 | F | 11 | CONFIRM STORE 805 DEFICIENCY WIRE FOR D. YANG (0.3); |
| | | | | | | 0.40 | F | 12 | UPDATE PERMITS CHART (0.4); |
| | | | | | | 0.80 | F | 13 | DRAFT STORE 805 ESCROW RELEASE (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 08/24/05 | South, G | 2.00 | 0.50 | 302.50 | | 1.00 | F | 1 | VARIOUS TELEPHONE CALLS WITH R. BOGHOSIAN (COUNSEL TO GORDON) AND COUNSEL TO COMMITTEE REGARDING COMMENTS TO DRAFT ORDER (1.0) |
| Wed | 332209FD/593 | | | | E | 0.50 | A | 2 | FOLLOW-UP E-MAILS AND |
| | | | | | E | 0.50 | A | 3 | TELEPHONE CALLS WITH J. YOUNG AND C. JACKSON REGARDING SAME (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 08/24/05 | South, G | 1.00 | 1.00 | 605.00 | | | | 1 | FOLLOW-UP ON FINALIZING DOCUMENTS AND FILING WITH COURT |
| Wed | 332209FD/595 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 08/24/05 | South, G | 0.80 | 0.80 | 484.00 | | | | 1 | E-MAILS REGARDING OWNERSHIP EQUIPMENT AND RELATED FOLLOW-UP |
| Wed | 332209FD/596 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/25/05 | Jensen, M | 0.20 | 0.20 | 75.00 | | | | 1 | COORDINATE PRIVILEGE FILES |
| Thu | 332798PM/710 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: FACILITY DISPOSITIONS |
| 08/25/05 | Kohn, S | 6.80 | 0.50 | 187.50 | E | 0.85 | A | 1 | TELEPHONE CONFERENCES AND |
| Thu | 332209FD/360 | | | | E | 0.85 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (1.7); |
| | | | | | | 2.70 | F | 3 | REVIEW AND REVISE PLEADINGS AND FINAL VERSIONS OF AGREEMENTS REGARDING SAME (2.7); |
| | | | | | | 0.50 | F | 4 | ATTEND TO EXECUTION BY PARTIES OF ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.5); |
| | | | | | | 0.70 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS REGARDING SAME (0.7); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.2); |
| | | | | | | 0.60 | F | 7 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.6); |
| | | | | | | 0.40 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.4) |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/25/05 | Patel, S | 3.00 | 0.50 | 107.50 | | 1.30 | F | 1 | CHECKING STATUS OF ALL SECOND ROUND BIDS (1.3); |
| Thu | 332719SAD/1665 | | | | | 0.30 | F | 2 | VERIFYING GUARANTY ON STORE 1860 (0.3); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE REGARDING MEMORANDUM OF LEASE (0.3); |
| | | | | | | 0.20 | F | 4 | PREPARING SUMMARY CHART OF SECOND ROUND BIDS (0.2); |
| | | | | | F | 0.30 | F | 5 | MEETING WITH B. WALSH, G. BIANCHI, S. SHEPPARD, T. TUCKER, N. PEETERS REGARDING STATUS OF CLOSINGS FOR SECOND ROUND (0.3); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE REGARDING STORE 803 (0.2); |
| | | | | | | 0.40 | F | 7 | REVIEWING E. HELD CORRESPONDENCE REGARDING STORE 803 (0.4) |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/25/05 | Patel, S | 3.20 | 0.60 | 129.00 | | 1.00 | F | 1 | CONFERENCE CALL WITH B. GASTON REGARDING SECOND ROUND BIDS (1.0); |
| Thu | 332719SAD/1666 | | | | | 0.50 | F | 2 | CORRESPONDENCE REGARDING SECOND ROUND BIDS (0.5); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. ROBERDS REGARDING SECOND ROUND BID (0.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH V. LE REGARDING HEARING (0.2); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH J. FORSYTH REGARDING STORE 1305 BID (0.4); |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH M. WILSON REGARDING SECOND ROUND BID (0.2); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE REGARDING MEMORANDUM OF LEASE (0.1); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH NEAR NORTH REGARDING DEPOSITS FOR SECOND ROUND BID (0.3); |
| | | | | | | 0.30 | F | 9 | CONFERENCE WITH M. GENSON REGARDING STORE 700 (0.3) |
| | | | | | | | | | MATTER: FACILITY DISPOSITIONS |
| 08/25/05 | South, G | 1.20 | 0.70 | 423.50 | | 0.50 | F | 1 | TELEPHONE CALLS WITH COUNSEL TO GORDON AND COUNSEL TO COMMITTEE REGARDING REDRAFT OF ORDER (0.5); |
| Thu | 332209FD/597 | | | | | 0.70 | F | 2 | E-MAILS REGARDING SAME (0.7) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/25/05 | South, G | 0.60 | 0.30 | 181.50 | | 0.30 | F | 1 | MATTER:FACILITY DISPOSITIONS |
| | | | | | | | | | VARIOUS COMMENTS TO ORDER FROM BANK AND COMMITTEE (0.3): |
| Thu | 332209FD/598 | | | | | 0.30 | F | 2 | E-MAILS REGARDING SAME (0.3) |
| | | | | | | | | | |
| 08/25/05 | South, G | 0.50 | 0.50 | 302.50 | | | | | MATTER:FACILITY DISPOSITIONS |
| Thu | 332209FD/599 | | | | | | | 1 | VARIOUS FOLLOW-UP ON FINALIZING ORDER |
| | | | | | | | | | |
| 08/25/05 | Tucker, T | 4.60 | 1.10 | 418.00 | D | 1.10 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | TELEPHONE CALLS (1.1): |
| Thu | 332719SAD/2198 | | | | | 1.10 | F | 2 | E-MAILS REGARDING CLOSINGS (1.1): |
| | | | | | | 1.10 | F | 3 | CLOSINGS OF VARIOUS STORE DEALS (1.1): |
| | | | | | F | 1.30 | F | 4 | MEETING WITH WALSH AND CLOSING TEAM REGARDING SECOND PHASE CLOSINGS (1.3) |
| | | | | | | | | | |
| 08/26/05 | Peeters, N | 9.80 | 0.50 | 107.50 | E | 0.70 | A | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | NEGOTIATE CLOSING CREDIT FOR STORE 2725 BETWEEN CLIENT AND BUYER AND |
| Fri | 332719SAD/1745 | | | | E, D | 0.70 | A | 2 | E-MAILS AND TELEPHONE CALLS REGARDING SAME (1.4): |
| | | | | | | 1.30 | F | 3 | E-MAILS AND TELEPHONE CALLS REGARDING STORE 2040 CLOSING AND DELAYS TO CLIENT AND FOOD LION (1.3). |
| | | | | | | 1.10 | F | 4 | FINALIZE STORE 805 ESCROW RELEASE AND OBTAIN EXECUTED VERSION FROM BUYER (1.1): |
| | | | | | | 0.50 | F | 5 | COORDINATE DOCUMENTS WITH BUYER ON SOUTHERN FAMILY CARTS PURCHASE (0.5): |
| | | | | | J | 1.90 | F | 6 | LOCATE AND FORWARD SUPERVALU, BI-LO CLOSING DOCUMENTS TO COUNSEL FOR PERMITS (1.9): |
| | | | | | E, G | 1.05 | A | 7 | CONFERENCE CALL WITH M. SARD AND T. TUCKER REGARDING ALCOHOL INVENTORY OPTIONS IN GEORGIA AND |
| | | | | | E | 1.05 | A | 8 | FOLLOW-UP TELEPHONE CALLS TO CLIENT REGARDING SAME (2.1): |
| | | | | | | 0.40 | F | 9 | DRAFT THIRD AMENDMENT TO FOOD LION ASSET PURCHASE AGREEMENT AND CIRCULATE (0.4): |
| | | | | | | 0.60 | F | 10 | DRAFT REVISED STORE 2725 SETTLEMENT STATEMENTS (0.6): |
| | | | | | | 0.40 | F | 11 | REVISE PERMITS CHART (0.4): |
| | | | | | | 0.10 | F | 12 | RECEIVE AND REVIEW STORE 2725 INVENTORY CERTIFICATE (0.1) |
| | | | | | | | | | |
| 08/26/05 | Tucker, T | 7.00 | 1.40 | 532.00 | | 1.40 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | TELEPHONE CONFERENCES WITH BUYERS AND BUYER COUNSEL (1.4): |
| Fri | 332719SAD/2199 | | | | | 1.40 | F | 2 | TELEPHONE CONFERENCE WITH SARD REGARDING ALCOHOL ISSUES (1.4): |
| | | | | | | 1.40 | F | 3 | COORDINATE CLOSINGS (1.4): |
| | | | | | | 1.40 | F | 4 | CONFERENCE WITH PEETERS REGARDING OPEN ISSUES (1.4): |
| | | | | | K | 1.40 | F | 5 | RESEARCH OWNERSHIP ISSUE REGARDING STORE 1362 (1.4) |
| | | | | | | | | | |
| 08/27/05 | Tucker, T | 1.10 | 0.20 | 76.00 | | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | FOLLOW-UP WORK ON PRIOR WEEK'S CLOSINGS (0.2): |
| Sat | 332719SAD/2200 | | | | | 0.20 | F | 2 | REVIEW E-MAILS REGARDING UPCOMING CLOSINGS (0.2): |
| | | | | | | 0.70 | F | 3 | REVIEW REAL ESTATE FILES REGARDING STORE 1362 FUEL CENTER (0.7) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
|  |  | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| DATE | NAME |  | | INFORMATIONAL | |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/29/05 | Patel, S | 0.40 | 0.10 | 21.50 | J | | | MATTER:STORE ASSET DISPOSITION |
| Mon | 332719SAD'1668 | | | | | 0.30 | F | 1 OBTAINING APPROVAL ORDERS FROM DOCKET FOR SECOND ROUND STORES (0.3): |
| | | | | | | 0.10 | F | 2 CORRESPONDENCE REGARDING APPROVAL ORDERS (0.1) |
| 08/29/05 | Patel, S | 0.40 | 0.40 | 86.00 | | | | MATTER:STORE ASSET DISPOSITION |
| Mon | 332719SAD'1672 | | | | | 0.20 | F | 1 CORRESPONDENCE REGARDING STORE 2726 LANDLORD OBJECTIONS (0.2): |
| | | | | | | 0.20 | F | 2 CORRESPONDENCE REGARDING STORE 20 (0.2) |
| 08/29/05 | Tetrick, D | 0.10 | 0.10 | 43.00 | H | | | MATTER:ERISA CLASS ACTIONS |
| Mon | 332063ECA'237 | | | | | | | 1 EXCHANGE EMAILS WITH B. CLINEBURG |
| 08/29/05 | Tucker, T | 7.20 | 0.70 | 266.00 | | | | MATTER:STORE ASSET DISPOSITION |
| Mon | 332719SAD'2201 | | | | | 5.10 | F | 1 CONDUCT AND SUPERVISE STORE CLOSINGS (5.1): |
| | | | | | | 1.40 | F | 2 E-MAILS AND TELEPHONE CONFERENCES WITH BUYER AND COUNSEL REGARDING CLOSING STATUS (1.4): |
| | | | | | | 0.70 | F | 3 FOLLOW-UP WORK ON PRIOR STORE CLOSINGS (0.7) |
| 08/30/05 | Bianchi, G | 6.70 | 0.90 | 247.50 | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 332719SAD'933 | | | | | 0.30 | F | 1 TELEPHONE CONFERENCE WITH M. GENSON REGARDING LANDLORD BID (0.3): |
| | | | | | | 0.60 | F | 2 REVIEW AGENCY AGREEMENT (0.6): |
| | | | | | | 2.20 | F | 3 REVIEW CORRESPONDENCE REGARDING BIDS AND DEPOSITS (2.2): |
| | | | | | | 1.80 | F | 4 DRAFT MEMORANDUM TO W. ENGLE REGARDING DEPOSITS (1.8): |
| | | | | | | 0.70 | F | 5 DRAFT TERMINATION AGREEMENT FOR STORE 2708 (0.7); |
| | | | | | | 0.90 | F | 6 REVISE LETTER TO W. ENGLE (0.9); |
| | | | | | | 0.80 | F | 7 REVISE TERMINATION AGREEMENT FOR STORE 42 (0.8) |
| 08/30/05 | Heller, D | 0.50 | 0.20 | 99.00 | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 332719SAD'1308 | | | | | 0.20 | F | 1 E-MAIL CORRESPONDENCE REGARDING CLOSING STATEMENTS FOR CLIENT (0.2): |
| | | | | | | 0.30 | F | 2 CONFERENCE WITH T. TUCKER REGARDING CLOSING PROCESS (0.3) |
| 08/30/05 | Patel, S | 0.30 | 0.10 | 21.50 | J | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 332719SAD'1673 | | | | | 0.20 | F | 1 RETRIEVING APPROVAL ORDERS FROM COURT'S DOCKET (0.2): |
| | | | | | | 0.10 | F | 2 CORRESPONDENCE REGARDING SAME TO TITLE AGENCY (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 08/30/05 Tue | Sheppard, S 332719SAD/1985 | 2.80 | 0.10 | 21.50 | | 0.40 | F | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.40 | F | 1 REVIEWED E-MAILS REGARDING SEPTIC SYSTEM FOR STORE 2040 AND REVIEWED LEASE FOR REMEDIES (0.4); |
| | | | | | | 1.40 | F | 2 REVISED CLOSING STATEMENTS (1.4); |
| | | | | | | 0.30 | F | 3 TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING CLOSINGS (0.3); |
| | | | | | | 0.30 | F | 4 EXCHANGED E-MAILS WITH W. ENGLE REGARDING PUBLIX DOCUMENTS (0.3); |
| | | | | | | 0.10 | F | 5 REVIEWED LETTER TO W. ENGLE (0.1); |
| | | | | | | 0.20 | F | 6 DISCUSSED LEASE TERMINATIONS WITH S. PATEL (0.2); |
| | | | | | F | 0.10 | F | 7 DISCUSSION WITH B. WALSH REGARDING CLOSING SCHEDULE (0.1) |
| 08/30/05 Tue | Sollers, W 332798PM/843 | 0.30 | 0.30 | 163.50 | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| | | | | | | | | 1 E-MAIL MR. CALLI |
| 08/30/05 Tue | Thornton, R 332014SCA/2360 | 0.20 | 0.20 | 113.00 | H | 0.10 | F | MATTER:SHAREHOLDER CLASS ACTION |
| | | | | | | 0.10 | F | 1 REVIEW INTERNAL E-MAILS (0.1); |
| | | | | | H | 0.10 | F | 2 REVIEW E-MAILS FROM J. CASTLE (0.1) |
| 08/31/05 Wed | Dowell, D 332719SAD/988 | 12.70 | 2.00 | 380.00 | | 3.50 | F | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 3.50 | F | 1 REVIEW E-MAIL AND REVISE CLOSING STATUS CHART (3.5); |
| | | | | | | 2.00 | F | 2 FOLLOW-UP REGARDING DELIVERIES TO M. TOBORG AND E-MAIL (2.0); |
| | | | | | | 7.20 | F | 3 REVIEW DOCUMENTS FROM FUNDED CLOSINGS TO PIECE CORRECT COUNTERPARTS TOGETHER AND FOLLOW-UP REGARDING DISCREPANCIES OR APPROVING CORRECTED VERSIONS AND ASCERTAINING WHETHER CORRECT VERSIONS WERE RECORDED AND REVIEW E-MAIL (7.2) |
| 08/31/05 Wed | Patel, S 332719SAD/1679 | 0.40 | 0.30 | 64.50 | | 0.30 | F | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.30 | F | 1 CORRESPONDENCE REGARDING SECOND ROUND BIDS STILL PENDING (0.3); |
| | | | | | | 0.10 | F | 2 CORRESPONDENCE TO C. JACKSON REGARDING V. LE (0.1) |
| 09/01/05 Thu | Dowell, D 335417SAD/990 | 6.00 | 3.00 | 570.00 | | 3.00 | F | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 3.00 | F | 1 PREPARE CLOSING DOCUMENTS (3.0); |
| | | | | | | 3.00 | F | 2 COORDINATE CLOSING (3.0) |
| 09/01/05 Thu | Patel, S 335417SAD/1681 | 1.30 | 0.20 | 43.00 | | 0.80 | F | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.80 | F | 1 DRAFTING LEASE TERMINATION AGREEMENT FOR STORE 1851 (0.8); |
| | | | | | | 0.20 | F | 2 CORRESPONDENCE REGARDING SIGNATURES (0.2); |
| | | | | | | 0.10 | F | 3 CONFERENCE WITH N. PEETERS REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 4 REVISING STORE 1851 TERMINATION AGREEMENT (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/01/05 Thu | South, G 335453FD/600 | 1.00 | 1.00 | 605.00 | | | | | MATTER:FACILITY DISPOSITIONS |
| | | | | | | | | 1 | EMAILS REGARDING AUCTION PROCEDURES AND RELATED ISSUES |
| 09/01/05 Thu | Tucker, T 335417SAD/2204 | 4.70 | 0.57 | 216.60 | | 0.80 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | CLOSING CALL WITH R. MEADOWS AND TITLE COMPANY REGARDING WINN-DIXIE STORES (0.8); |
| | | | | | E, D | 0.57 | A | 2 | TELEPHONE CALLS, |
| | | | | | E | 0.57 | A | 3 | E-MAILS AND |
| | | | | | E | 0.56 | A | 4 | DOCUMENT REVIEW IN CONNECTION WITH CLOSING OF PUBLIX STORE (1.7); |
| | | | | | E | 1.10 | A | 5 | E-MAILS AND |
| | | | | | E | 1.10 | A | 6 | CALLS TO BUYERS TO FUND OTHER STORES AND COMPLETE CLOSINGS (2.2) |
| 09/02/05 Fri | Dowell, D 335417SAD/991 | 3.20 | 1.70 | 323.00 | | 1.50 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | PREPARE CLOSING DOCUMENTS (1.5); |
| | | | | | | 1.70 | F | 2 | COORDINATION OF CLOSINGS (1.7) |
| 09/02/05 Fri | Dowell, D 335417SAD/992 | 4.00 | 2.50 | 475.00 | | 2.50 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | FOLLOW-UP REGARDING CLOSINGS (2.5); |
| | | | | | | 0.50 | F | 2 | CHECKING DOCUMENTS RECEIVED FROM ESCROW AGENT (0.5); |
| | | | | | | 1.00 | F | 3 | UPDATING CHECKLISTS (1.0) |
| 09/02/05 Fri | Dowell, D 335417SAD/993 | 2.50 | 2.50 | 475.00 | | 1.50 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | HANDLE E-MAIL (1.5); |
| | | | | | | 1.00 | F | 2 | COORDINATION OF CLOSING DELIVERIES (1.0) |
| 09/02/05 Fri | Heller, D 335417SAD/1311 | 0.30 | 0.20 | 99.00 | D | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | CONFERENCE WITH N. PEETERS (0.1); |
| | | | | | | 0.20 | F | 2 | REVIEW MISCELLANEOUS E-MAILS (0.2) |
| 09/02/05 Fri | Patel, S 335417SAD/1682 | 1.00 | 0.20 | 43.00 | | 0.50 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | | | REVISING AGREEMENT FOR STORE 1851 (0.5); |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE CALL WITH J. ROBERDS REGARDING CLOSINGS (0.2); |
| | | | | | | 0.10 | F | 4 | REVIEWING CORRESPONDENCE FROM P. WOODALL REGARDING STORE 1908 (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| 09/02/05 Fri | Patel, S 335417SAD 1683 | 1.70 | 0.60 | 129.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.20 | F | 1 | MULTIPLE CORRESPONDENCES REGARDING DOCUMENT RECORDING (0.2): |
| | | | | | | 0.80 | F | 2 | CREATING CHART FOR SECOND ROUND BID STATUS (0.8): |
| | | | | | | 0.20 | F | 3 | MULTIPLE CORRESPONDENCES REGARDING STORE 2079 (0.2): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH R. HOEFLING REGARDING STORE 2079 (0.1): |
| | | | | | | 0.30 | F | 5 | MULTIPLE CORRESPONDENCES REGARDING APPROVAL ORDERS FOR 2717 (0.3): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE REGARDING STORE 2736 APPROVAL ORDER (0.1) |
| 09/02/05 Fri | Walsh, B 335417SAD 2331 | 3.20 | 0.60 | 249.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.20 | F | 1 | CONFERENCE WITH G. BIANCHI REGARDING TERMINATION AGREEMENTS (0.2): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON MULTIPLE AGREEMENTS (0.2): |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO S. PATEL REGARDING SALE ORDER (0.1): |
| | | | | | | 0.60 | F | 6 | ATTENTION TO STORE SALES (0.6): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING CLOSING (0.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH J. DINOFF REGARDING STORE 2718 (0.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH N. PEETERS REGARDING FIXTURES (0.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH L. SCHULE REGARDING ORDER (0.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH J. ORGAIN REGARDING STORE 2718 (0.2): |
| | | | | | | 0.10 | F | 12 | MEMORANDUM TO J. DINOFF REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING TERMINATION AGREEMENTS (0.1): |
| | | | | | | 0.40 | F | 14 | MULTIPLE MEMORANDA TO J. ORGAIN, J. DINOFF, G. BIANCHI REGARDING AMENDMENT FOR STORE 2718 (0.4): |
| | | | | | | 0.30 | F | 15 | MULTIPLE MEMORANDA TO B. GASTON, C. IBOLD, S. KAROL REGARDING SALE OF FIXTURES IN HINESVILLE STORE (0.3) |
| 09/06/05 Tue | Dowell, D 335417SAD 996 | 1.30 | 1.00 | 190.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.50 | F | 1 | HANDLE E-MAIL (0.5): |
| | | | | | | 0.30 | F | 2 | UPDATE STATUS LIST (0.3): |
| | | | | | | 0.50 | F | 3 | FOLLOW-UP REGARDING STORES TO CLOSE (0.5) |
| 09/06/05 Tue | Sollers, W 335443PM 844 | 1.40 | 0.70 | 381.50 | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| | | | | | | 0.70 | F | 1 | REVIEW E-MAILS (0.7): |
| | | | | | | 0.70 | F | 2 | REVIEW E-MAILS REGARDING COMPLIANCE PROGRAM (0.7) |
| 09/06/05 Tue | South, G 335453FD 601 | 0.70 | 0.30 | 181.50 | | | | | MATTER:FACILITY DISPOSITIONS |
| | | | | | | 0.40 | F | 1 | REVIEWED EMAILS REGARDING SALE OF ASTOR/FITZGERALD EQUIPMENT AND ATTENDANCE BY GREAT AMERICAN AT HEARING ON DISTRIBUTION CENTER AGENCY AGREEMENT (0.4): |
| | | | | | | 0.30 | F | 2 | FOLLOW UP (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| | | ENTRY HOURS | INFORMATIONAL | | | | | |
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/07/05 | Dowell, D | 1.00 | 0.80 | 152.00 | | 0.80 | F | 1 COORDINATE CLOSINGS (0.8): |
| Wed | 335417SAD/1000 | | | | | 0.20 | F | 2 UPDATE CHECKLISTS (0.2) |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/07/05 | Dowell, D | 0.90 | 0.90 | 171.00 | | | | 1 FOLLOW-UP REGARDING CLOSINGS AND FUNDING |
| Wed | 335417SAD/1001 | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/08/05 | Dowell, D | 2.00 | 1.80 | 342.00 | | 1.80 | F | 1 FOLLOW-UP ON CLOSINGS (1.8): |
| Thu | 335417SAD/1002 | | | | | 0.20 | F | 2 UPDATE CHECKLISTS (0.2) |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/08/05 | Dowell, D | 1.60 | 1.00 | 190.00 | | 1.00 | F | 1 COORDINATE CLOSINGS (1.0): |
| Thu | 335417SAD/1004 | | | | | 0.60 | F | 2 DOCUMENT PREPARATION (0.6) |
| | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 09/08/05 | Sollers, W | 0.30 | 0.30 | 163.50 | | | | 1 REVIEW E-MAILS |
| Thu | 335443PM/845 | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/08/05 | Tucker, T | 2.50 | 0.80 | 304.00 | | 0.30 | F | 1 REVIEW STATUS OF ROUND ONE CLOSINGS (0.3): |
| Thu | 335417SAD/2209 | | | | | 0.70 | F | 2 E-MAILS AND TELEPHONE CALLS TO BUYERS REGARDING AFTER CLOSING ISSUES AND CONDITIONS (0.7): |
| | | | | | | 0.10 | F | 3 FOLLOW UP MATTERS TO ROUND ONE CLOSINGS (0.1): |
| | | | | | | 0.50 | F | 4 CONFERENCE WITH S. SHEPPARD REGARDING CURE COST ISSUES (0.5): |
| | | | | | | 0.20 | F | 5 TELEPHONE CALL WITH B. AMERO REGARDING CLOSING OF STORE 2743 (0.2): |
| | | | | | | 0.50 | F | 6 TELEPHONE CALLS WITH D. BACKER REGARDING WAL-MART CLOSINGS AND RESCHEDULING CLOSING DATE (0.5) |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/09/05 | Dowell, D | 0.60 | 0.60 | 114.00 | | 0.40 | F | 1 HANDLE E-MAIL (0.4): |
| Fri | 335417SAD/1005 | | | | | 0.20 | F | 2 COORDINATE CLOSINGS (0.2) |
| | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 09/09/05 | South, G | 0.30 | 0.10 | 60.50 | | 0.20 | F | 1 REVIEWED SCHEDULE OF DATES FROM J. YOUNG (0.2): |
| Fri | 335453FD/602 | | | | | 0.10 | F | 2 FOLLOW UP ON SAME (0.1) |
| | | | | | | | | MATTER:CORPORATE GENERAL |
| 09/12/05 | Bozzelli, M | 0.80 | 0.80 | 216.00 | | | | 1 REVIEW EMAILS AND RESPOND TO QUESTIONS REGARDING FILINGS |
| Mon | 335446CG/33 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/12/05 Mon | Bozzelli, M 335446CG 35 | 0.60 | 0.30 | 81.00 | E E, D | | 1 2 | MATTER:CORPORATE GENERAL RESPOND TO EMAIL AND TELEPHONE CONFERENCE WITH D. VANSCHOOR |
| 09/12/05 Mon | Patel, S 335417SAD 1694 | 0.50 | 0.30 | 64.50 | | 0.30 0.20 | F F | MATTER:STORE ASSET DISPOSITION 1 CORRESPONDENCE REGARDING APPROVAL ORDERS (0.3); 2 REVIEWING CORRESPONDENCE REGARDING STORE SALES (0.2) |
| 09/12/05 Mon | Peeters, N 335417SAD 1755 | 1.60 | 0.40 | 86.00 | | 0.40 0.20 0.80 0.20 0.20 | F F F F F | MATTER:STORE ASSET DISPOSITION 1 FOLLOW-UP WITH C. HOLLAR REGARDING PAYMENTS FOR STORES 468 AND 465 (0.4); 2 INQUIRE AS TO STATUS OF STORE 20 WITH G. BIANCHI (0.2); 3 REVIEW STORE 739 LICENSE ASSIGNMENT AND LEASE FOR FIXTURES (0.8); 4 DRAFT E-MAIL REGARDING SAME (0.2); 5 REVIEW ALCOHOL TRANSPORT E-MAILS (0.2) |
| 09/12/05 Mon | South, G 335453FD 603 | 0.70 | 0.30 | 181.50 | | 0.20 0.20 0.30 | F F F | MATTER:FACILITY DISPOSITIONS 1 TELEPHONE CALL WITH J. WOLF (GREENBERG TRAURIG) REGARDING AUCTION FOR ASTOR/FITZGERALD EQUIPMENT (0.2); 2 FOLLOW UP EMAILS WITH CLIENT AND BIDDER (0.2); 3 REVIEWED DOCUMENTS (0.3) |
| 09/13/05 Tue | Dowell, D 335417SAD 1009 | 0.90 | 0.90 | 171.00 | | 0.60 0.30 | F F | MATTER:STORE ASSET DISPOSITION 1 HANDLE E-MAIL (0.6); 2 COORDINATE CLOSING FOR STORES 133, 2056 (0.3) |
| 09/13/05 Tue | Dowell, D 335417SAD 1010 | 0.90 | 0.70 | 133.00 | | 0.40 0.30 0.20 | F F F | MATTER:STORE ASSET DISPOSITION 1 HANDLE E-MAIL (0.4); 2 COORDINATE CLOSINGS FOR 133 AND 2056 (0.3); 3 UPDATE STATUS REPORTS (0.2) |
| 09/13/05 Tue | South, G 335453FD 606 | 0.50 | 0.10 | 60.50 | | 0.40 0.10 | F F | MATTER:FACILITY DISPOSITIONS 1 REVIEWED BID FOR FITZGERALD AGENCY AGREEMENT SUBMITTED BY HUDSON (0.4); 2 EMAILS REGARDING SAME (0.1) |
| 09/14/05 Wed | Dowell, D 335417SAD 1011 | 0.50 | 0.50 | 95.00 | | | | MATTER:STORE ASSET DISPOSITION 1 HANDLE E-MAIL |
| 09/14/05 Wed | Dowell, D 335417SAD 1012 | 1.90 | 1.90 | 361.00 | | | | MATTER:STORE ASSET DISPOSITION 1 COORDINATE CLOSINGS |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/14/05 Wed | Dowell, D 335417SAD 1013 | 0.80 | 0.80 | 152.00 | | | 1 | MATTER:STORE ASSET DISPOSITION PREPARE DOCUMENTS |
| 09/14/05 Wed | Dowell, D 335417SAD 1014 | 1.20 | 0.50 | 95.00 | | 0.20 0.50 0.50 | F F F | MATTER:STORE ASSET DISPOSITION 1 REVISE DOCUMENTS RECEIVED (0.2): 2 FOLLOW-UP AND UPDATE CHECKLISTS (0.5): 3 COMMUNICATING WITH WINN-DIXIE AND BUYERS FOR CLOSINGS (0.5) |
| 09/14/05 Wed | Dowell, D 335417SAD 1015 | 2.70 | 1.20 | 228.00 | J | 1.00 0.50 1.20 | F F F | MATTER:STORE ASSET DISPOSITION 1 PREPARE ROUND TWO DOCUMENTS (1.0): 2 OBTAIN SIGNATURES (0.5): 3 COORDINATE CLOSINGS (1.2) |
| 09/15/05 Thu | Dowell, D 335417SAD 1016 | 1.90 | 1.90 | 361.00 | | | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP, INCLUDING HANDLING PROBLEMS WITH ROUND ONE CLOSINGS |
| 09/16/05 Fri | Patel, S 335417SAD 1696 | 0.30 | 0.10 | 21.50 | | 0.20 0.10 | F F | MATTER:STORE ASSET DISPOSITION 1 REVIEWED STATUS OF OPEN AGREEMENTS (0.2): 2 CORRESPONDENCE REGARDING SAME (0.1) |
| 09/19/05 Mon | Dowell, D 335417SAD 1018 | 1.80 | 1.80 | 342.00 | | | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL |
| 09/19/05 Mon | Dowell, D 335417SAD 1020 | 4.30 | 3.70 | 703.00 | | 1.90 1.80 0.60 | F F F | MATTER:STORE ASSET DISPOSITION 1 COORDINATION OF CLOSINGS AND RESOLUTION OF ISSUES (1.9): 2 FOLLOW-UP REGARDING CLOSINGS AND DOCUMENTS (1.8): 3 REVISIONS OF CHECKLISTS (0.6) |
| 09/19/05 Mon | Patel, S 335417SAD 1697 | 0.60 | 0.10 | 21.50 | | 0.10 0.10 0.10 0.10 0.20 | F F F F F | MATTER:STORE ASSET DISPOSITION 1 CORRESPONDENCE REGARDING STORE 1851 (0.1): 2 CONFERENCE WITH D. DOWELL REGARDING STORE 1851 (0.1): 3 CONFERENCE WITH D. DOWELL REGARDING STORE 847 (0.1): 4 CORRESPONDENCE TO D. DOWELL, B. SMITH REGARDING ROCKDALE (0.1): 5 REVIEWING CORRESPONDENCE REGARDING SECOND ROUND STORES (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/05 Mon | Sollers, W 335443PM 847 | 0.90 | 0.50 | 272.50 | | 0.20 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) E-MAILS (0.2); |
| | | | | | | 0.20 | F | 2 | REVIEW SUBPOENA (0.2): |
| | | | | | F | 0.20 | F | 3 | CONFERENCE MARK JENSEN (0.2); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE (0.3) |
| 09/19/05 Mon | South, G 335453FD 611 | 1.50 | 0.75 | 453.75 | E | | | 1 | MATTER:FACILITY DISPOSITIONS PREPARED FOR AUCTION ON ASTOR/FITZGERALD EQUIPMENT |
| | | | | | E | | | 2 | AND EMAILS REGARDING SAME |
| 09/20/05 Tue | Dowell, D 335417SAD 1022 | 8.00 | 5.00 | 950.00 | | 1.80 | F | 1 | MATTER:STORE ASSET DISPOSITION SENDING CLOSING DOCUMENTS FOR EXECUTION (1.8); |
| | | | | | | 5.00 | F | 2 | COORDINATION OF CLOSINGS INCLUDING FOLLOW-UP (5.0); |
| | | | | | | 1.20 | F | 3 | REVISION OF CHECKLISTS - ALL STORES THAT HAVE BEEN SCHEDULED (1.2) |
| 09/20/05 Tue | Smith, B 335417SAD 2071 | 14.50 | 1.70 | 297.50 | E | 1.70 | A | 1 | MATTER:STORE ASSET DISPOSITION RESEARCH, |
| | | | | | E | 1.70 | A | 2 | REVIEW AND REVISE CLOSING STATEMENTS FOR VARIOUS STORES AND |
| | | | | | E | 1.70 | A | 3 | NUMEROUS CONFERENCES WITH BUYERS COUNSEL AND D. YOUNG REGARDING SAME (5.1); |
| | | | | | | 2.10 | A | 4 | CONFERENCES WITH M. ALLEN, T. TUCKER, AND D. DOWELL REGARDING MISSING DOCUMENTS HOLDING UP FUNDING AND RESEARCH REGARDING SAME (2.1); |
| | | | | | K | 2.60 | F | 5 | RESEARCH AND PREPARATION OF DELIVERIES TO BUYER ATTORNEYS OF FULLY EXECUTED CLOSING DOCUMENTS (2.6): |
| | | | | | J, E | 1.55 | A | 6 | FILE ORGANIZATION AND |
| | | | | | E | 1.55 | A | 7 | CONFERENCES WITH M. TOBORG, D. DOWELL AND A. TATMAN REGARDING PREPARATION OF FILES (3.1); |
| | | | | | J | 1.60 | F | 8 | FILE ORGANIZATION (1.6) |
| 09/20/05 Tue | Sollers, W 335443PM 848 | 0.90 | 0.70 | 381.50 | F | 0.20 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) CONFERENCE WITH MARK JENSEN (0.2): |
| | | | | | | 0.70 | F | 2 | REVIEW E-MAILS (0.7) |
| 09/20/05 Tue | South, G 335453FD 612 | 5.00 | 2.00 | 1,210.00 | | 3.00 | F | 1 | MATTER:FACILITY DISPOSITIONS PREPARED FOR AND ATTENDED AUCTION FOR ASTOR/FITZGERALD EQUIPMENT (3.0); |
| | | | | | | 2.00 | F | 2 | VARIOUS FOLLOW UP REGARDING FINALIZING FITZGERALD AGENCY AGREEMENT (2.0) |
| 09/21/05 Wed | Dowell, D 335417SAD 1025 | 4.00 | 1.10 | 209.00 | | 2.30 | F | 1 | MATTER:STORE ASSET DISPOSITION COMMUNICATING WITH WINN-DIXIE AND BUYERS REGARDING DOCUMENTS AND CLOSINGS (2.3): |
| | | | | | | 1.10 | F | 2 | HANDLING ISSUES (1.1) |
| | | | | | | 0.60 | F | 3 | UPDATING STATUS REPORTS REGARDING ISSUES (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/21/05 Wed | Jensen, M 335443PM 713 | 0.40 | 0.40 | 150.00 | | 0.40 | F | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) 1 COORDINATE MATTERS REGARDING SUBPOENA COMPLIANCE (0.4) |
| 09/21/05 Wed | Sollers, W 335443PM 849 | 0.60 | 0.30 | 163.50 | D | 0.30 0.30 | F F | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) 1 DOCUMENT REVIEW (0.3); 2 CONFERENCE WITH MARK JENSEN (0.3) |
| 09/21/05 Wed | South, G 335453FD 614 | 0.30 | 0.30 | 181.50 | | | | MATTER:FACILITY DISPOSITIONS 1 FOLLOW UP EMAILS ON FINALIZING FITZGERALD AGENCY AGREEMENT |
| 09/22/05 Thu | Dowell, D 335417SAD 1027 | 5.10 | 0.70 | 133.00 | | 0.80 3.60 0.70 | F F F | MATTER:STORE ASSET DISPOSITION 1 PREPARATION OF CLOSING DOCUMENTS AND TRANSMITTAL FOR SIGNATURE (0.8); 2 INSTRUCTING BUYERS REGARDING DOCUMENTS TO BE SIGNED, INCLUDING CLOSING PROCESS (3.6) 3 HANDLING BUYERS' QUESTIONS (0.7) |
| 09/22/05 Thu | Dowell, D 335417SAD 1028 | 5.00 | 2.90 | 551.00 | | 2.90 2.10 | F F | MATTER:STORE ASSET DISPOSITION 1 COMMUNICATING WITH WINN-DIXIE AND BUYERS REGARDING CLOSING, MONEY AND DOCUMENTS (2.9); 2 HANDLING CLOSINGS (2.1) |
| 09/26/05 Mon | Dowell, D 335417SAD 1032 | 6.50 | 4.80 | 912.00 | | 1.70 1.90 0.60 2.30 | F F F F | MATTER:STORE ASSET DISPOSITION 1 COMMUNICATING WITH BUYERS AND WINN-DIXIE REGARDING DOCUMENTS (1.7); 2 HANDLING E-MAIL (1.9); 3 COMMUNICATIONS REGARDING CLOSINGS, MONEY TRANSFER AND CLOSING ISSUES (0.6); 4 RESOLVING ISSUES (2.3) |
| 09/26/05 Mon | Sollers, W 335443PM 850 | 1.40 | 0.30 | 163.50 | F | 0.50 0.60 0.30 | F F F | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) 1 E-MAILS, ETC., REGARDING PRODUCTION RESPONDING TO SECOND SUBPOENA (0.5); 2 CONFERENCE WITH MR. JENSEN AND MS. RIDLEY REGARDING SECOND SUBPOENA (0.6); 3 REVIEW E-MAILS (0.3) |
| 09/27/05 Tue | Dowell, D 335417SAD 1034 | 6.20 | 1.00 | 190.00 | J | 2.60 1.00 2.60 | F F F | MATTER:STORE ASSET DISPOSITION 1 PREPARATION OF CLOSING DOCUMENTS (2.6); 2 HANDLING ISSUES (1.0); 3 SCHEDULING CLOSINGS (2.6) |
| 09/27/05 Tue | Patel, S 335417SAD 1699 | 0.30 | 0.10 | 21.50 | | 0.20 0.10 | F F | MATTER:STORE ASSET DISPOSITION 1 CONFERENCE CALL WITH C. MCREYNOLDS REGARDING STORE 1413 (0.2); 2 CORRESPONDENCE REGARDING SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/27/05 Tue | Sollers, W 335443PM 851 | 2.40 | 0.40 | 218.00 | | 0.30 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) MEET WITH MARK JENSEN REGARDING PRODUCTION (0.3): |
| | | | | | | 0.70 | F | 2 | REVIEW DOCUMENTS TO BE PRODUCED (0.7): |
| | | | | | | 0.40 | F | 3 | E-MAIL TOM WATTS-FITZGERALD (0.4): |
| | | | | | F | 1.00 | F | 4 | CONFERENCE WITH MARK JENSEN (1.0) |
| 09/28/05 Wed | Jensen, M 335443PM 717 | 4.10 | 3.50 | 1,312.50 | | 0.20 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH COUNSEL FOR EMPLOYEE (0.2): |
| | | | | | F | 0.40 | F | 2 | CONFERENCE WITH W. SOLLERS REGARDING GOVERNMENT REQUESTS (0.4): |
| | | | | | | 3.50 | F | 3 | COORDINATE SUBPOENA RESPONSES (3.5) |
| 09/28/05 Wed | Sollers, W 335443PM 852 | 1.00 | 0.20 | 109.00 | D | 0.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH TOM WATTS-FITZGERALD (0.5): |
| | | | | | F | 0.30 | F | 2 | CONFERENCE WITH MARK JENSEN REGARDING LAPTOP AND OTHER ISSUES (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW E-MAILS (0.2) |
| 09/29/05 Thu | Bianchi, G 335417SAD 947 | 3.90 | 0.60 | 165.00 | | 0.80 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING CLOSINGS (0.8): |
| | | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO D. DOWELL REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO D. FURR REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE REGARDING SUPERVALU STORES (0.2): |
| | | | | | | 0.60 | F | 5 | REVIEW FILE (0.6): |
| | | | | | | 0.30 | F | 6 | REVIEW STORE 636 LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | | 0.40 | F | 7 | DRAFT MEMORANDA TO J. SCHWARTZ REGARDING STORE 636 (0.4): |
| | | | | | | 0.50 | F | 8 | REVIEW CORRESPONDENCE REGARDING STORE 636 TAXES (0.5): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING STORE 636 (0.2): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO K. NEIL REGARDING STORE 636 TAXES (0.2): |
| | | | | | | 0.30 | F | 11 | ANALYZE CURE AMOUNT (0.3) |
| 09/29/05 Thu | Hewett, L 335446CG 185 | 0.50 | 0.50 | 192.50 | | | | 1 | MATTER:CORPORATE GENERAL ADDRESS ISSUES WITH RESPECT TO 8-K FILING RELATING TO LATE DELIVERY OF FINANCIAL STATEMENT AND WAIVER LETTER |
| 09/29/05 Thu | Jensen, M 335443PM 718 | 5.20 | 3.50 | 1,312.50 | | 3.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) COORDINATE SUBPOENA RESPONSE AND PRODUCTION (3.5): |
| | | | | | | 0.50 | F | 2 | ANALYSIS OF ADDITIONAL CASE DEVELOPMENTS (0.5): |
| | | | | | | 1.20 | F | 3 | CONFERENCE WITH VENDOR REGARDING ADDITIONAL PRODUCTION MATERIALS (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 09/29/05 | Sollers, W | 0.80 | 0.40 | 218.00 | | 0.40 | F | 1 | E-MAIL TOM WATTS-FITZGERALD (0.4): |
| Thu | 335443PM/853 | | | | | 0.40 | F | 2 | REVIEW DOCUMENTS TO BE PRODUCED (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/30/05 | Bianchi, G | 2.80 | 0.70 | 192.50 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE REGARDING CLOSINGS (0.3): |
| Fri | 335417SAD/948 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE REGARDING STORE 216 AND 731 (0.2); |
| | | | | | | 0.80 | F | 3 | REVIEW LEASE TERMINATION AGREEMENTS FOR STORES 216 AND 731 (0.8); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO T. TUCKER AND B. WALSH REGARDING STORES 216 AND 731 (0.3): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH M. OCHS REGARDING STORES 216 AND 731 (0.5): |
| | | | | | | 0.70 | F | 6 | REVIEW FILES (0.7) |
| | | | 315.89 | $110,817.98 | | | | | |

Total
Number of Entries:    309

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 4.30 | 1,182.50 | 0.00 | 0.00 | 4.30 | 1,182.50 | 0.00 | 0.00 | 4.30 | 1,182.50 |
| Borders, S | 8.90 | 4,761.50 | 0.00 | 0.00 | 8.90 | 4,761.50 | 0.00 | 0.00 | 8.90 | 4,761.50 |
| Bozzelli, M | 1.20 | 324.00 | 0.60 | 162.00 | 1.80 | 486.00 | 0.30 | 81.00 | 1.50 | 405.00 |
| Dowell, D | 71.20 | 13,528.00 | 0.00 | 0.00 | 71.20 | 13,528.00 | 0.00 | 0.00 | 71.20 | 13,528.00 |
| Egan, M | 1.10 | 621.50 | 0.80 | 452.00 | 1.90 | 1,073.50 | 0.40 | 226.00 | 1.50 | 847.50 |
| Heller, D | 30.31 | 15,003.45 | 0.40 | 198.00 | 30.71 | 15,201.45 | 0.20 | 99.00 | 30.51 | 15,102.45 |
| Hewett, L | 1.50 | 577.50 | 0.00 | 0.00 | 1.50 | 577.50 | 0.00 | 0.00 | 1.50 | 577.50 |
| Holleman, A | 3.00 | 870.00 | 0.00 | 0.00 | 3.00 | 870.00 | 0.00 | 0.00 | 3.00 | 870.00 |
| Isbell, J | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| Jensen, M | 26.90 | 10,087.50 | 0.80 | 300.00 | 27.70 | 10,387.50 | 0.40 | 150.00 | 27.30 | 10,237.50 |
| Kohn, S | 1.90 | 712.50 | 0.00 | 0.00 | 1.90 | 712.50 | 0.00 | 0.00 | 1.90 | 712.50 |
| Kolodkin, S | 3.10 | 1,193.50 | 0.60 | 231.00 | 3.70 | 1,424.50 | 0.30 | 115.50 | 3.40 | 1,309.00 |
| Lay, S | 0.50 | 47.50 | 0.00 | 0.00 | 0.50 | 47.50 | 0.00 | 0.00 | 0.50 | 47.50 |
| Lazovik, A | 4.20 | 357.00 | 0.00 | 0.00 | 4.20 | 357.00 | 0.00 | 0.00 | 4.20 | 357.00 |
| McDonald, S | 0.10 | 21.50 | 0.00 | 0.00 | 0.10 | 21.50 | 0.00 | 0.00 | 0.10 | 21.50 |
| Patel, S | 9.90 | 2,128.50 | 0.00 | 0.00 | 9.90 | 2,128.50 | 0.00 | 0.00 | 9.90 | 2,128.50 |
| Peeters, N | 18.75 | 4,031.25 | 0.00 | 0.00 | 18.75 | 4,031.25 | 0.00 | 0.00 | 18.75 | 4,031.25 |
| Port, R | 9.20 | 2,944.00 | 0.00 | 0.00 | 9.20 | 2,944.00 | 0.00 | 0.00 | 9.20 | 2,944.00 |
| Ridley, A | 4.00 | 1,040.00 | 0.00 | 0.00 | 4.00 | 1,040.00 | 0.00 | 0.00 | 4.00 | 1,040.00 |
| Sheppard, S | 0.90 | 193.50 | 0.00 | 0.00 | 0.90 | 193.50 | 0.00 | 0.00 | 0.90 | 193.50 |
| Smith, B | 2.10 | 367.50 | 0.00 | 0.00 | 2.10 | 367.50 | 0.00 | 0.00 | 2.10 | 367.50 |
| Sollers, W | 23.50 | 12,807.50 | 0.50 | 272.50 | 24.00 | 13,080.00 | 0.25 | 136.25 | 23.75 | 12,943.75 |
| South, G | 12.40 | 7,502.00 | 4.20 | 2,541.00 | 16.60 | 10,043.00 | 1.97 | 1,189.83 | 14.37 | 8,691.83 |
| Stein, J | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 |
| Tetrick, D | 0.30 | 129.00 | 0.00 | 0.00 | 0.30 | 129.00 | 0.00 | 0.00 | 0.30 | 129.00 |
| Thornton, R | 1.30 | 734.50 | 0.00 | 0.00 | 1.30 | 734.50 | 0.00 | 0.00 | 1.30 | 734.50 |
| Tucker, T | 56.77 | 21,572.60 | 0.00 | 0.00 | 56.77 | 21,572.60 | 0.00 | 0.00 | 56.77 | 21,572.60 |
| Walsh, B | 11.34 | 4,706.10 | 13.30 | 5,519.50 | 24.64 | 10,225.60 | 1.90 | 788.50 | 13.24 | 5,494.60 |
| | 310.17 | $108,031.90 | 21.20 | $9,676.00 | 331.37 | $117,707.90 | 5.72 | $2,786.08 | 315.89 | $110,817.98 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CASE ADMINISTRATION | 0.30 | 124.50 | 0.00 | 0.00 | 0.30 | 124.50 | 0.00 | 0.00 | 0.30 | 124.50 |
| CORPORATE GENERAL | 3.20 | 1,189.00 | 0.60 | 162.00 | 3.80 | 1,351.00 | 0.30 | 81.00 | 3.50 | 1,270.00 |
| ERISA CLASS ACTIONS | 0.30 | 129.00 | 0.00 | 0.00 | 0.30 | 129.00 | 0.00 | 0.00 | 0.30 | 129.00 |
| FACILITY DISPOSITIONS | 20.30 | 10,134.50 | 4.80 | 2,772.00 | 25.10 | 12,906.50 | 2.27 | 1,305.33 | 22.57 | 11,439.83 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 54.90 | 23,982.50 | 1.30 | 572.50 | 56.20 | 24,555.00 | 0.65 | 286.25 | 55.55 | 24,268.75 |
| SHAREHOLDER CLASS ACTION | 1.30 | 734.50 | 0.00 | 0.00 | 1.30 | 734.50 | 0.00 | 0.00 | 1.30 | 734.50 |
| STORE ASSET DISPOSITION | 229.87 | 71,737.90 | 14.50 | 6,169.50 | 244.37 | 77,907.40 | 2.50 | 1,113.50 | 232.37 | 72,851.40 |
| | 310.17 | $108,031.90 | 21.20 | $9,676.00 | 331.37 | $117,707.90 | 5.72 | $2,786.08 | 315.89 | $110,817.98 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 39.80 | 10,945.00 |
| Borders, S | 7.30 | 3,905.50 |
| Bozzelli, M | 7.80 | 2,106.00 |
| Brody, J | 2.80 | 840.00 |
| Dowell, D | 12.00 | 2,280.00 |
| Egan, M | 0.80 | 452.00 |
| Heinz, M | 12.50 | 2,562.50 |
| Heller, D | 24.00 | 11,880.00 |
| Hewett, L | 3.60 | 1,386.00 |
| Isbell, J | 2.00 | 600.00 |
| Jensen, M | 14.20 | 5,325.00 |
| Kirkland, J | 1.10 | 374.00 |
| Kohn, S | 8.20 | 3,075.00 |
| Kolodkin, S | 6.40 | 2,464.00 |
| McDonald, S | 5.70 | 1,225.50 |
| Nolen, L | 1.00 | 270.00 |
| Peeters, N | 68.50 | 14,727.50 |
| Port, R | 17.50 | 5,600.00 |
| Sheppard, S | 43.00 | 9,245.00 |
| Smith, B | 220.30 | 38,552.50 |
| South, G | 27.20 | 16,456.00 |
| Stein, J | 1.20 | 690.00 |
| Steinberg, D | 13.00 | 2,145.00 |
| Tatman, A | 6.40 | 550.40 |
| Tucker, T | 31.40 | 11,932.00 |
| Walsh, B | 171.16 | 71,031.40 |
| | 748.86 | $220,620.30 |

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/07/05 | Sheppard, S | 9.80 | 9.00 | 1,935.00 | | 0.20 | F | 1 | E-MAIL EXCHANGE WITH B. GASTON, D. HELLER, T. TUCKER AND K. DAW REGARDING POSTING A-2 EXHIBITS ON WEBSITE (0.2); |
| Tue | 324569SAD1893 | | | | | 0.60 | F | 2 | DRAFT LETTER AND PREPARE PACKAGE FOR MERRILL FOR A-2 EXHIBITS TO BE POSTED ON WEBSITE (0.6); |
| | | | | | J | 3.00 | A | 3 | PRINTED, COMPILED, FILED, |
| | | | | | | 3.00 | A | 4 | REVIEWED AND SUMMARIZED INCOMING BIDS AND |
| | | | | | | 3.00 | A | 5 | DISCUSSED REVIEWS WITH G. BIANCHI, R. PORT AND T. TUCKER (9.0) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/07/05 | Steinberg, D | 2.50 | 2.50 | 412.50 | | | | 1 | PREPARE DOCUMENTS FOR UPLOAD TO WEBSITE BY REVIEWING AND SCANNING |
| Tue | 324569SAD2076 | | | | | | | 2 | AND DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/08/05 | Smith, B | 5.70 | 5.70 | 997.50 | | 2.05 | A | 1 | REVIEW OF TITLE RECEIVED TODAY, LOG IN, |
| Wed | 324569SAD2005 | | | | | 2.05 | A | 2 | REVIEW SAME AND PREPARE COMMENTS ON COMMITMENTS FOR DISCUSSION WITH THE TITLE COMPANY (4.1); |
| | | | | | | 0.53 | A | 3 | REVIEW MERRILL WEB SITE TO CONFIRM TITLE IS BEING POSTED, |
| | | | | | | 0.53 | A | 4 | RESEARCH REGARDING CERTAIN STORES THAT APPEAR ON MERRILL WEB SITE AND |
| | | | | | | 0.54 | A | 5 | DISCUSSION WITH K. DAW, S. SHEPPARD, D. HELLER AND T. TUCKER REGARDING SAME (1.6) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/08/05 | Steinberg, D | 6.50 | 6.50 | 1,072.50 | J | | | 1 | PREPARE DOCUMENTS FOR UPLOAD TO WEBSITE BY REVIEWING AND SCANNING AND |
| Wed | 324569SAD2077 | | | | | | | 2 | DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/09/05 | Borders, S | 5.00 | 5.00 | 2,675.00 | | | | 1 | REVISE AGENCY AGREEMENT AND |
| Thu | 324569SAD954 | | | | | | | 2 | CONFERENCE WITH OTTERBOURG REGARDING SAME |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/09/05 | Sheppard, S | 9.20 | 1.30 | 279.50 | | 0.30 | F | 1 | E-MAIL EXCHANGE WITH M. EGAN, D. HELLER, B. WALSH AND T. TUCKER REGARDING DRAFTING STORE-BY-STORE BID ANALYSIS (0.3); |
| Thu | 324569SAD1895 | | | | | 0.65 | A | 2 | BEGIN DRAFTING STORE-BY-STORE BID ANALYSIS AND |
| | | | | | | 0.65 | A | 3 | DISCUSS ANALYSIS WITH T. TUCKER (1.3); |
| | | | | | G | 0.20 | F | 4 | CONFERENCE CALL WITH B. GASTON, C. IBOLD AND T. TUCKER REGARDING CREATING EXCEL SPREADSHEET (0.2); |
| | | | | | | 0.60 | F | 5 | DRAFT FORM EXCEL SPREADSHEET AND SEND TO C. IBOLD (0.6); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING REVISIONS TO FORM SPREADSHEET (0.2); |
| | | | | | | 0.40 | F | 7 | REVISE FORM SPREADSHEET AND SEND TO C. IBOLD FOR REVIEW (0.4); |
| | | | | | | 5.70 | F | 8 | REVIEW BID SUMMARIES AND ADD INFORMATION TO EXCEL SPREADSHEET (5.7); |
| | | | | | | 0.50 | F | 9 | MEETING WITH T. TUCKER REGARDING FINALIZING SPREADSHEET AND SENDING TO C. IBOLD, M. MORRIS AND B. GASTON (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/09/05 Thu | Steinberg, D 324569SAD/2078 | 2.50 | 2.50 | 412.50 | J | | | 1 2 | MATTER:STORE ASSET DISPOSITION PREPARE DOCUMENTS FOR UPLOAD TO WEB SITE BY REVIEWING AND SCANNING AND DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |
| 06/09/05 Thu | Tucker, T 324569SAD/2129 | 6.50 | 4.20 | 1,596.00 | G | 2.10 2.10 1.30 0.80 0.20 | A A F F F | 1 2 3 4 5 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCES WITH S. KAROL AND M. MORRIS REGARDING BID SUMMARY FORMAT AND CONSULTATIONS AND WORK WITH S. SHEPPARD AND OTHERS TO COMPILE BID MATERIALS (4.2); REVIEW ALEX LEE'S AWG CONTRACT AND OCCUPANCY MATERIALS (1.3); REVIEW BID SUMMARY ANALYSIS (0.8); SEND TO S. KAROL (0.2) |
| 06/10/05 Fri | Borders, S 324569SAD/956 | 2.30 | 2.30 | 1,230.50 | | | | 1 2 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE WITH D. FIORILLA REGARDING REVISIONS TO AGENCY AGREEMENT AND REVISE SAME |
| 06/10/05 Fri | Smith, B 324569SAD/2007 | 4.10 | 0.60 | 105.00 | | 1.20 1.80 0.40 0.10 | F F F F | 1 2 3 4 5 6 | MATTER:STORE ASSET DISPOSITION REVIEW PROPOSED ORDER APPROVING SALE AND OTHER DRAFT ORDERS AND REVIEW DRAFT CLOSING STATEMENTS (1.2): REVIEW TITLE COMMITMENTS RECEIVED TODAY AND UPDATE TITLE CHART (1.8): REVIEW MERRILL WEB SITE TO CONFIRM TITLE COMMITMENTS ARE SHOWING UP ON TIMELY BASIS (0.4): CALL TO G. HOSEK REGARDING MISSING TITLE COMMITMENTS ON MERRILL WEB SITE (0.1): CONFERENCE WITH M. TOBORG REGARDING PRIORITY STORES AND STATUS OF STORES THAT WERE PLACED ON HOLD; CONFERENCE WITH S. FOXWORTH AND D. HELLER REGARDING SAME (0.6) |
| 06/10/05 Fri | Steinberg, D 324569SAD/2079 | 1.50 | 1.50 | 247.50 | | | | 1 2 | MATTER:STORE ASSET DISPOSITION PREPARE DOCUMENTS FOR UPLOAD TO WEBSITE BY REVIEWING AND SCANNING AND DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |
| 06/12/05 Sun | Sheppard, S 324569SAD/1898 | 8.00 | 3.80 | 817.00 | | 2.60 1.90 1.90 1.00 0.60 | F A A F F | 1 2 3 4 5 | MATTER:STORE ASSET DISPOSITION REVIEW AND SUMMARIZE TOTAL WINE BID FOR STORE 739 (2.6): REVIEW AND SUMMARIZE BI-LO BID AND DISCUSS SUMMARY WITH S. PATEL (3.8): REVISE FOOD LION RESPONSE PER COMMENTS FROM B. WALSH AND BASED ON REVIEW OF PRE-PETITION CONTRACT (1.0): REVIEW RESPONSE TO SUPERVALU BID AND SUBMIT COMMENTS TO G. BIANCHI (0.6) |
| 06/14/05 Tue | Tucker, T 324569SAD/2133 | 4.90 | 3.60 | 1,368.00 | | 1.80 1.80 1.30 | A A F | 1 2 3 | MATTER:STORE ASSET DISPOSITION CALLS WITH NEGOTIATORS REGARDING STATUS OF NEGOTIATIONS AND CALLS WITH CLIENT REPRESENTATIVES REGARDING EQUIPMENT LISTS (3.6): CALL WITH HARRIS TEETER BUSINESS PEOPLE AND ATTORNEYS TO DISCUSS BID RESPONSE LETTER (1.3) |

Note: In the Sheppard, S row, an "F" also appears in the OTHER EXH. column.

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/15/05 | Smith, B | 3.40 | 1.70 | 297.50 | | 1.50 | F | 1 | ORGANIZE AND LOG IN TITLE COMMITMENTS RECEIVED INTO CHART AND REVIEW SAME (1.5); |
| Wed | 324569SAD/2010 | | | | | 0.20 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING SAME (0.2); |
| | | | | | | 0.85 | A | 3 | CONFERENCES WITH S. SHEPPARD AND T. TUCKER REGARDING QUESTIONS RAISED DURING BI-LO CONFERENCE CALL |
| | | | | | | 0.85 | A | 4 | AND ATTEND PORTIONS OF THE CALL (1.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/16/05 | Jensen, M | 12.20 | 6.50 | 2,437.50 | G, L | 3.00 | F | 1 | WORKING TRAVEL TO MIAMI AND PREPARE FOR MEETING WITH U.S. ATTORNEY'S OFFICE (3.0); |
| Thu | 325298PM/671 | | | | | 3.25 | A | 2 | PREPARE PRESENTATION |
| | | | | | G | 3.25 | A | 3 | AND CONFERENCE WITH W. SOLLERS REGARDING SAME (6.5); |
| | | | | | L | 1.50 | F | 4 | PRESENTATION TO U. S. ATTORNEY (1.5); |
| | | | | | | 1.20 | F | 5 | FOLLOW-UP ON SAME AND WORK ON OUTLINE AND DOCUMENTS DURING RETURN TO D.C. (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/16/05 | Port, R | 4.00 | 4.00 | 1,280.00 | | | | 1 | REVIEW BID PROPOSALS FROM AFFILIATED FOODS; |
| Thu | 324569SAD/1774 | | | | | | | 2 | CONFERENCE WITH R. ARCENEAUX REGARDING BID PROPOSALS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/16/05 | Walsh, B | 13.60 | 2.10 | 871.50 | | 0.70 | F | 1 | CONFERENCE WITH J. BAKER, C. JACKSON AND E. ZIMMER REGARDING SALE PROCESS (0.7); |
| Thu | 324569SAD/2240 | | | | | 2.20 | F | 2 | CONFERENCE WITH M. BARR, A. RAVAL, S. KAROL AND C. IBOLD REGARDING SALE PROCESS AND BIDS (2.2); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH C. IBOLD AND D. SELEEN REGARDING BID ANALYSIS (0.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.3); |
| | | | | | | 4.10 | F | 5 | MULTIPLE CONFERENCES WITH C. IBOLD, S. KAROL, A. RAVAL AND OTHERS REGARDING SALE PROCESS, NEGOTIATIONS AND STRATEGY (4.1); |
| | | | | | F | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SALE PROCESS (0.3); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | | 0.70 | A | 9 | MULTIPLE MEETINGS, |
| | | | | | | 0.70 | A | 10 | MEMORANDA AND |
| | | | | | | 0.70 | A | 11 | TELEPHONE CONFERENCES WITH WORKING GROUP MEMBERS REGARDING NEGOTIATIONS (2.1); |
| | | | | | | 3.20 | F | 12 | PREPARE BID ANALYSIS (3.2) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 06/17/05 Fri | Tucker, T 324569SAD/2136 | 8.20 | 2.90 | 1,102.00 | F | 0.60 | F | 1 | MEETING WITH B. WALSH AND ALL NEGOTIATORS TO DETERMINE STATUS OF DEALS (0.6); |
| | | | | | F | 0.60 | F | 2 | CONSULT WITH S. SHEPPARD REGARDING AG BATON ROUGE BIDS AND CONFIRM WITH B. WALSH REVISION ISSUES (0.6); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH ATTORNEY FOR AG BATON ROUGE (0.5); |
| | | | | | | 0.90 | A | 4 | CONTACT NEGOTIATORS AND |
| | | | | | | 0.90 | A | 5 | PREPARE OUTSTANDING BUSINESS POINTS MEMORANDUM FOR CONFERENCE CALL WITH CLIENT AND BROKERS (1.8); |
| | | | | | G | 1.50 | F | 6 | CONFERENCE CALL WITH S. KAROL, B. WALSH AND BROKER TO DISCUSS BUSINESS ISSUES LIST (1.5); |
| | | | | | | 2.10 | F | 7 | COMPLETE HARRIS TEETER REVISIONS AND SENT TO COMMITTEE COUNSEL (2.1); |
| | | | | | F | 0.55 | A | 8 | MEETING WITH A. HOLLEMAN AND S. MCDONALD REGARDING THEIR NEGOTIATIONS |
| | | | | | | 0.55 | A | 9 | AND CALLS WITH OTHER NEGOTIATORS REGARDING STAFFING NEEDS (1.1) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/17/05 Fri | Walsh, B 324569SAD/2242 | 10.00 | 7.66 | 3,178.90 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH S. BORDERS REGARDING SALE PROCESS (0.3); |
| | | | | | F | 0.60 | F | 3 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF NEGOTIATIONS AND ISSUES (0.6); |
| | | | | | | 0.73 | A | 4 | MULTIPLE CONFERENCES, |
| | | | | | | 0.73 | A | 5 | TELEPHONE CONFERENCES |
| | | | | | | 0.74 | F | 6 | AND MEMORANDA WITH KING & SPALDING TEAM AND M. MORRIS REGARDING BIDS (2.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. SPRAYBERRY AND R. PORT REGARDING BID (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.2); |
| | | | | | | 2.07 | A | 9 | MULTIPLE CONFERENCES, |
| | | | | | | 2.07 | A | 10 | TELEPHONE CONFERENCES |
| | | | | | | 2.06 | A | 11 | AND MEMORANDA WITH KING & SPALDING TEAM, M. MORRIS, E. ZIMMER, E. AMENDOLA, E. KATZ, R. CHAKRAPANI, S. KAROL AND C. IBOLD REGARDING BIDDERS AND NEGOTIATIONS (6.2) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/19/05 Sun | Walsh, B 324569SAD/2244 | 7.10 | 7.10 | 2,946.50 | | | | 1 | MULTIPLE CONFERENCES, |
| | | | | | D | | | 2 | TELEPHONE CONFERENCES AND |
| | | | | | | | | 3 | MEMORANDA REGARDING NEGOTIATIONS WITH BIDDERS AND RELATED REVISIONS OF ASSET PURCHASE AGREEMENTS |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/20/05 Mon | Bianchi, G 324569SAD/871 | 12.30 | 4.20 | 1,155.00 | | 2.10 | F | 1 | REVISE BID SUMMARIES (2.1); |
| | | | | | G | 4.20 | F | 2 | PREPARE FOR AND PARTICIPATE IN CALL WITH AWG/ALEX LEE (4.2); |
| | | | | | | 1.80 | F | 3 | REVIEW CORRESPONDENCE REGARDING BIDS (1.8); |
| | | | | | D | 4.20 | F | 4 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS (4.2) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/20/05 Mon | Bozzelli, M 324564CG/12 | 2.00 | 2.00 | 540.00 | D | | | MATTER:CORPORATE GENERAL |
| | | | | | | | 1 | MEETING WITH L. HEWETT; |
| | | | | | | | 2 | REVIEW 10-K AND D&O QUESTIONNAIRE |
| 06/20/05 Mon | McDonald, S 324569SAD/1509 | 4.00 | 4.00 | 860.00 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | REVISION OF GREG ADAMS ASSET PURCHASE AGREEMENT AND |
| | | | | | | | 2 | DISCUSSION WITH BIDDER REGARDING SAME |
| 06/20/05 Mon | Smith, B 324569SAD/2013 | 2.70 | 1.70 | 297.50 | | 0.42 | A 1 | LOG IN TITLE COMMITMENTS RECEIVED TODAY, |
| | | | | | | 0.42 | A 2 | UPDATE CHART WITH SAME, |
| | | | | | | 0.43 | A 3 | CHECK MERRILL WEB SITE FOR POSTING OF TITLE COMMITMENTS AND |
| | | | | | | 0.43 | A 4 | CONFERENCES WITH T. TUCKER REGARDING SAME (1.7); |
| | | | | | | 0.70 | F 5 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE COMMITMENTS AND QUESTIONS REGARDING TITLE RECEIVED (0.7); |
| | | | | | | 0.50 | F 6 | FILE REVIEW REGARDING ERRORS ON MERRILL WEB SITE (0.5) |
| 06/20/05 Mon | Walsh, B 324569SAD/2245 | 12.30 | 7.70 | 3,195.50 | | 2.90 | F 1 | REVISE SUMMARY OF BIDS (2.9); |
| | | | | | | 2.56 | A 2 | MULTIPLE MEMORANDA, |
| | | | | | | 2.57 | A 3 | CONFERENCES AND |
| | | | | | | 2.57 | A 4 | TELEPHONE CONFERENCES WITH KING & SPALDING TEAM, M. MORRIS, S. KAROL, C. IBOLD, A. RAVAL AND BIDDERS REGARDING BIDS (7.7); |
| | | | | | | 0.90 | F 5 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD, M. MORRIS AND T. TUCKER REGARDING BIDS (0.9); |
| | | | | | | 0.80 | F 6 | PREPARE FOR MEETING REGARDING BIDS (0.8) |
| 06/21/05 Tue | McDonald, S 324569SAD/1510 | 1.70 | 1.70 | 365.50 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | REVISION OF GREG ADAMS ASSET PURCHASE AGREEMENT AND |
| | | | | | | | 2 | DISCUSSION OF SAME WITH BIDDER |
| 06/21/05 Tue | Tucker, T 324569SAD/2140 | 12.40 | 12.40 | 4,712.00 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | GENERAL COORDINATION OF ASSET PURCHASE AGREEMENT NEGOTIATIONS INCLUDING CALLS AND DISCUSSIONS WITH NEGOTIATORS AND ANSWERING QUESTIONS, |
| | | | | | | | 2 | PREPARATION OF MEMORANDUM REGARDING BIDDERS, |
| | | | | | | | 3 | REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT AND TRANSMITTAL TO HARRISON MARSHALL, |
| | | | | | | | 4 | CALL WITH B. WALSH REGARDING VARIOUS ISSUES AND |
| | | | | | | | 5 | EMAIL TO NEGOTIATORS WITH INSTRUCTIONS FOR CONTRACTS, |
| | | | | | | | 6 | TELEPHONE CALLS TO NEGOTIATORS REGARDING STATUS OF DEAL, |
| | | | | | | | 7 | REVIEW OF REVISED LANGUAGE IN ASSET PURCHASE AGREEMENTS |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/21/05 Tue | Walsh, B 324569SAD 2247 | 16.30 | 16.30 | 6,764.50 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | MULTIPLE CONFERENCES, |
| | | | | | | | 2 | TELEPHONE CONFERENCES AND |
| | | | | | | | 3 | MEMORANDA WITH S. KAROL, C. IBOLD, B. GASTON, KING & SPALDING NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY AND NEGOTIATIONS, |
| | | | | | | | 4 | INCLUDING RELATED REVIEW AND REVISIONS OF DOCUMENTS AND ANALYSES |
| 06/22/05 Wed | Egan, M 324569SAD 1047 | 0.80 | 0.80 | 452.00 | D | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | TELEPHONE CONFERENCE WITH B. WALSH: |
| | | | | | D | | 2 | DOCUMENT REVIEW REGARDING NUMEROUS EMAILS |
| 06/22/05 Wed | Sheppard, S 324569SAD 1910 | 12.70 | 6.00 | 1,290.00 | | 5.50 | F | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | CLEAN UP FINAL BIDS, ADD EXHIBITS TO FINAL BIDS, AND SEND PDF COPIES OF FINAL BIDS TO M. HEINZ FOR POSTING ON EXTRANET (5.5): |
| | | | | | | 0.40 | F | 2 E-MAILS AND TELEPHONE CONVERSATIONS WITH K&S PROJECT JAGUAR TEAM MEMBERS REGARDING SUBMITTING WORD VERSIONS OF FINAL BIDS (0.4): |
| | | | | | | 0.20 | F | 3 E-MAILS AND CONVERSATIONS WITH J. ISBELL AND S. KOLODKIN REGARDING DEPOSIT AMOUNTS FOR CALHOUN BID (0.2): |
| | | | | | F | 0.60 | F | 4 NUMEROUS E-MAILS AND DISCUSSIONS WITH S. PATEL REGARDING CLEAN UP OF FINAL DOCUMENTS AND POSTING TO EXTRANET (0.6): |
| | | | | | F | 3.00 | A | 5 DISCUSS CHARTS WITH B. WALSH AND T. TUCKER |
| | | | | | | 3.00 | A | 6 AND UPDATED LEGAL AND FINANCIAL ANALYSIS CHARTS AS INFORMATION WAS RECEIVED FROM BIDDERS AND FROM B. WALSH (6.0) |
| 06/22/05 Wed | Smith, B 324569SAD 2015 | 3.90 | 2.00 | 350.00 | | 0.30 | F | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | CONFERENCE WITH T. TUCKER AND S. SHEPPARD REGARDING D. HELLER'S EMAIL REGARDING ESCROW AGENT, PROCEDURES AND DOCUMENT PRODUCTION (0.3): |
| | | | | | | 1.60 | F | 2 CALL TO C. O'DONOHUE REGARDING HER ROLE AS ESCROW AGENT AND HER REQUIREMENTS (1.6): |
| | | | | | | 0.66 | A | 3 REVIEW TITLE COMMITMENTS RECEIVED TODAY, |
| | | | | | | 0.67 | A | 4 LOG IN, UPDATE TITLE CHART AND |
| | | | | | | 0.67 | A | 5 PHONE CONFERENCES WITH BOTH TITLE COMPANIES REGARDING OUTSTANDING TITLE COMMITMENTS (2.0) |
| 06/22/05 Wed | Walsh, B 324569SAD 2248 | 15.90 | 15.90 | 6,598.50 | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | | 1 | MULTIPLE CONFERENCES, |
| | | | | | | | 2 | TELEPHONE CONFERENCES AND |
| | | | | | | | 3 | MEMORANDA WITH S. KAROL, C. IBOLD, B. GASTON, KING & SPALDING NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY AND NEGOTIATIONS, INCLUDING |
| | | | | | | | 4 | REVIEW AND REVISION OF ASSET PURCHASE AGREEMENTS |
| 06/23/05 Thu | Bozzelli, M 324564CG 15 | 4.30 | 4.30 | 1,161.00 | | | | MATTER:CORPORATE GENERAL |
| | | | | | | | 1 | REVIEW AND REVISE 10-K: |
| | | | | | | | 2 | REVIEW AND REVISE D&O QUESTIONNAIRE |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: CORPORATE GENERAL |
| 06/23/05 | Hewett, L | 2.10 | 2.10 | 808.50 | | | | 1 REVIEW AND REVISE DRAFT OF FORM 8-K DISCLOSING RETENTION AND SEVERANCE PLAN, INCLUDING |
| Thu | 324564CG/66 | | | | D | | | 2 TELEPHONE CONFERENCES WITH R. GRAY AND C. NASS |
| | | | | | | | | |
| | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/23/05 | Port, R | 2.50 | 2.50 | 800.00 | | | | 1 CONFERENCE WITH MR. BOB LAPOWSKY REGARDING AFFILIATED FOODS; |
| Thu | 324569SAD/1846 | | | | | | | 2 REVIEW AFFILIATED'S REVISED PROPOSALS |
| | | | | | | | | |
| | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/23/05 | Walsh, B | 13.40 | 11.60 | 4,814.00 | | 2.90 | A | 1 MULTIPLE CONFERENCES, |
| Thu | 324569SAD/2249 | | | | | 2.90 | A | 2 TELEPHONE CONFERENCES AND |
| | | | | | | 2.90 | A | 3 MEMORANDA WITH S. KAROL, C. IBOLD, B. GASTON, KING & SPALDING NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY AND NEGOTIATIONS, INCLUDING |
| | | | | | | 2.90 | A | 4 RELATED REVIEW AND REVISIONS OF DOCUMENTS AND ANALYSES (11.6); |
| | | | | | | 1.80 | F | 5 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AWG REPRESENTATIVES, T. TUCKER, G. BIANCHI AND M. MORRIS (1.8) |
| | | | | | | | | |
| | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/24/05 | Heller, D | 9.40 | 2.60 | 1,287.00 | D | 0.66 | A | 1 COORDINATION AND NEGOTIATIONS, |
| Fri | 324569SAD/1258 | | | | | 0.67 | A | 2 REVIEW OF ASSET PURCHASE AGREEMENTS, |
| | | | | | F | 0.67 | A | 3 INTERNAL MEETINGS AND CONFERENCE CALLS REGARDING STALKING HORSE SELECTIONS, INCLUDING SUPERVALU (2.0); |
| | | | | | D | 0.30 | A | 4 CONTINUED WITH COORDINATION AND NEGOTIATIONS. |
| | | | | | F | 0.30 | A | 5 INTERNAL MEETINGS AND CONFERENCE CALLS REGARDING STALKING HORSE SELECTIONS (0.6); |
| | | | | | F | 0.80 | F | 6 INTERNAL MEETINGS AND CONFERENCE CALLS, COORDINATION AND NEGOTIATIONS (0.8); |
| | | | | | D | 0.40 | F | 7 REVIEWED AND RESPOND TO MULTIPLE E-MAILS (0.4); |
| | | | | | D | 0.30 | F | 8 INTERNAL PHONE CALLS (0.3); |
| | | | | | | 0.40 | F | 9 CALLS WITH PREPRESENTATIVES OF COMPANY AND BIDDERS (0.4); |
| | | | | | D | 1.60 | F | 10 MULTIPLE CONFERENCE CALLS (1.6); |
| | | | | | | 3.30 | F | 11 REVISE ASSET PURCHASE AGREEMENT AND SCHEDULES (3.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/24/05 | Smith, B | 4.70 | 3.20 | 560.00 | | 1.20 | A | 1 LOG IN TITLE COMMITMENTS RECEIVED TODAY AND |
| Fri | 324569SAD/2017 | | | | | 1.20 | A | 2 MANY CALLS TO TITLE COMPANIES REGARDING TITLE COMMITMENTS (2.4); |
| | | | | | | 0.40 | F | 3 CONFERENCES WITH G. HOSEK REGARDING PROCEDURE FOR RECEIVING TITLE COMMITMENTS FOR WEB SITE (0.4); |
| | | | | | F | 0.90 | F | 4 CONFERENCES AND EMAIL UPDATES TO K&S WORKING GROUP (0.9); |
| | | | | | F | 0.20 | F | 5 CONFERENCES WITH T. TUCKER AND D. HELLER REGARDING SAME (0.2); |
| | | | | | | 0.40 | A | 6 MONITOR MERRILL WEB SITE TO DETERMINE IF ALL DELIVERED TITLE COMMITMENTS ARE ON THE WEB SITE AND |
| | | | | | D | 0.40 | F | 7 EMAIL AND CALL TO G. HOSEK REGARDING MISSING COMMITMENTS (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/24/05 | Tucker, T | 6.10 | 0.90 | 342.00 | F | 0.70 | F | 1 | CONFERENCE WITH B. WALSH REGARDING STATUS OF NEGOTIATIONS AND STAFFING ISSUES (0.7); |
| Fri | 324569SAD 2143 | | | | F | 0.50 | F | 2 | CONFERENCE WITH SMITH REGARDING TITLE COMMITMENT STATUS AND EARNEST MONEY DEPOSIT ARRANGEMENTS (0.5); |
| | | | | | F | 0.60 | F | 3 | CONFERENCE WITH D. HELLER, B. WALSH AND P. FERDINANDS REGARDING STAFFING ISSUES (0.6); |
| | | | | | | 0.45 | A | 4 | REVIEW SUPERVALUE DRAFT ASSET PURCHASE AGREEMENT AND |
| | | | | | | 0.45 | A | 5 | CONFER WITH D. HELLER REGARDING COMMENTS (0.9); |
| | | | | | | 2.00 | F | 6 | CONFERENCE CALL REGARDING STALKING HORSES BIDDERS AND SUPERVALUE STATUS (2.0); |
| | | | | | | 0.70 | F | 7 | CONFERENCES WITH AND TELEPHONE CALLS TO NEGOTIATORS TO SEE IF BIDDERS WERE CONTACTED (0.7); |
| | | | | | D | 0.40 | F | 8 | ARRANGE FOR COMPANY COMMENTS TO BE DISTRIBUTED (0.4); |
| | | | | | | 0.30 | F | 9 | CONFERENCE WITH B. WALSH REGARDING STATUS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/24/05 | Walsh, B | 13.50 | 12.60 | 5,229.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, A. TANG AND A. RAVAL REGARDING BIDS (0.3); |
| Fri | 324569SAD 2251 | | | | | 0.60 | F | 2 | MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON REGARDING MOTIONS (0.6); |
| | | | | | D | 3.15 | A | 3 | MULTIPLE MEMORANDA AND |
| | | | | | | 3.15 | A | 4 | TELEPHONE CONFERENCES AND |
| | | | | | | 3.15 | A | 5 | CONFERENCES WITH KING & SPALDING TEAM, M. MORRIS, R. CHAKRAPANI, M. SALEM, A. RAVAL, H. ETLIN, E. KATZ, AND CLIENT REPRESENTATIVES REGARDING SALE PROCESS AND |
| | | | | | D | 3.15 | A | 6 | REVIEW AND REVISION OF DOCUMENTS (12.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/25/05 | Walsh, B | 8.50 | 7.10 | 2,946.50 | | 1.40 | F | 1 | CONFERENCE CALL WITH H. ETLIN, B. NUSSBAUM, C. IBOLD, E. KATZ, M. MORRIS, P. FERDINANDS, D. HELLER AND T. TUCKER REGARDING STALKING HORSE BIDS (1.4); |
| Sat | 324569SAD 2252 | | | | D | 1.78 | A | 2 | MULTIPLE TELEPHONE CONFERENCES, |
| | | | | | D | 1.78 | A | 3 | CONFERENCES AND |
| | | | | | D | 1.77 | A | 4 | MEMORANDA WITH M. MORRIS, KING & SPALDING TEAM AND |
| | | | | | D | 1.77 | A | 5 | RELATED REVIEW AND REVISION OF DOCUMENTS (7.1) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/26/05 | Heller, D | 10.00 | 0.70 | 346.50 | D | 0.20 | F | 1 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2): |
| Sun | 324569SAD/1260 | | | | G | 1.00 | F | 2 | CONFERENCE CALL WITH REPRESENTATIVES OF CREDITORS COMMITTEE, XROADS, WINN-DIXIE, BLACKSTONE, FOOD PARTNERS (1.0): |
| | | | | | G | 0.80 | F | 3 | CONFERENCE CALL WITH REPRESENTATIVES OF WINN-DIXIE, XROADS, BLACKSTONE, FOOD PARTNERS (0.8): |
| | | | | | | 0.70 | F | 4 | REVIEW AND COMMENT ON SUPERVALU CONTRACT (0.7): |
| | | | | | | 0.80 | F | 5 | REVIEW AND COMMENT ON TOTAL WINE CONTRACT (0.8): |
| | | | | | | 0.40 | F | 6 | PREPARE FOR CONFERENCE CALL WITH SUPERVALU (0.4): |
| | | | | | G | 1.40 | F | 7 | CONFERENCE CALL WITH J. KRIZ (SUPERVALU) AND G. BIANCHI REGARDING SUPERVALU CONTRACT (1.4): |
| | | | | | | 0.35 | A | 8 | REVIEW SUPERVALU REVISIONS AND |
| | | | | | | 0.35 | A | 9 | CONFERENCE G. BIANCHI REGARDING SAME (0.7): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL B. WALSH REGARDING AG OF SOUTH (0.1): |
| | | | | | | 0.50 | F | 11 | PREPARE FOR CONFERENCE CALLS WITH TOTAL WINE (0.5): |
| | | | | | | 0.50 | F | 12 | CONFERENCE CALL WITH M. APPLE (TOTAL WINE) AND J. ISBELL (0.5): |
| | | | | | F | 0.50 | F | 13 | CONFERENCE J. ISBELL (0.5): |
| | | | | | | 1.60 | F | 14 | REVIEW TOTAL WINE LEASE (RELEVANT PROVISIONS) (1.6): |
| | | | | | | 0.50 | F | 15 | PREPARE AND SEND E-MAIL REGARDING TOTAL WINE LOGISTICS (0.5) |
| | | | | | | 0.30 | F | 16 | SUPERVALU REVIEW CONTRACT REVISIONS (0.3): |
| | | | | | | 0.80 | F | 17 | TOTAL WINE - REVIEW AND COMMENT ON LEASE REVISIONS (0.8): |
| | | | | | D | 0.20 | F | 18 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/26/05 | Walsh, B | 10.90 | 5.30 | 2,199.50 | | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, KING & SPALDING TEAM, AND COMMITTEE REPRESENTATIVES REGARDING BIDS (0.9): |
| Sun | 324569SAD/2253 | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH H. ETLIN, B. NUSSBAUM, S. KAROL, KING & SPALDING TEAM, E. KATZ AND M. MORRIS REGARDING BIDS (0.8): |
| | | | | | | 2.70 | F | 3 | REVISE ALEX LEE AGREEMENT (2.7): |
| | | | | | | 2.10 | A | 4 | REVIEW AND REVISE MULTIPLE AGREEMENTS AND |
| | | | | | D | 2.10 | A | 5 | RELATED CONFERENCES (4.2): |
| | | | | | D | 0.36 | A | 6 | MULTIPLE CONFERENCES, |
| | | | | | | 0.37 | A | 7 | MEMORANDA AND |
| | | | | | | 0.37 | A | 8 | TELEPHONE CONFERENCES WITH M. MORRIS, S. KAROL, A. RAVAL AND OTHERS REGARDING BIDS AND NEGOTIATION STATUS (1.1): |
| | | | | | | 1.20 | F | 9 | REVIEW AND REVISE SUPERVALU AND TOTAL WINE AGREEMENTS (1.2) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/27/05 | Sheppard, S | 3.10 | 1.00 | 215.00 | | 0.20 | F | 1 | TELEPHONE CONVERSATION WITH A. BROWN REGARDING VERNON BID (0.2): |
| Mon | 324569SAD/1916 | | | | | 0.33 | A | 2 | EDIT VERNON BID AND |
| | | | | | | 0.33 | A | 3 | DISCUSS EDITS WITH T. TUCKER |
| | | | | | | 0.34 | A | 4 | SEND EDITED ASSET PURCHASE AGREEMENT, EXHIBITS, DECLARAION AND BLACKLINES TO A. BROWN FOR SIGNATURE (1.0): |
| | | | | | | 0.20 | F | 5 | RECEIPT OF SIGNATURE PAGES FOR VERNON ASSET PURCHASE AGREEMENT AND DECLARATION AND E-MAILED SAME TO B. WALSH REGARDING STATUS (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH W. SHEAROUSE REGARDING CLAXTON BID (0.2): |
| | | | | | | 0.60 | F | 7 | SEND REVISED CLAXTON ASSET PURCHASE AGREEMENT, EXHIBITS AND BLACKLINE TO W. SHEAROUSE FOR REVIEW (0.6): |
| | | | | | | 0.10 | F | 8 | E-MAIL EXCHANGE WITH W. SHEAROUSE REGARDING CHANGES TO INVENTORY VALUATION PERCENTAGES (0.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. MORRIS AND W. SOTO REGARDING S&S BID (0.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH M. MORRIS AND B. WALSH REGARDING S&S BID VS. ALIMA BID (0.2): |
| | | | | | F | 0.10 | F | 11 | DISCUSSION WITH R. PORT REGARDING ALIMA/S&S BIDS (0.1): |
| | | | | | | 0.30 | F | 12 | DISCUSSION WITH S. PATEL REGARDING INSERTING LANGUAGE INTO ASSET PURCHASE AGREEMENT FOR INTERVIEWING EMPLOYEES AFTER BID CHOSEN AS SUCCESSFUL BID (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/27/05 | Smith, B | 1.20 | 1.20 | 210.00 | | | | 1 | REVIEW AND LOG IN TITLE COMMITMENTS RECEIVED TODAY AND UPDATE TITLE STATUS CHART, |
| Mon | 324569SAD/2019 | | | | | | | 2 | CALLS AND EMAILS TO BOTH TITLE COMPANIES REQUIRING STATUS REPORT ON ALL MISSING PRIORITY TITLE AS WELL AS NON-PRIORITY TITLE, AND |
| | | | | | | | | 3 | UPDATE STATUS OF MISSING PRIORITY TITLE |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/27/05 | Walsh, B | 11.90 | 11.10 | 4,606.50 | | 0.30 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH M. MORRIS REGARDING AWG (0.3): |
| Mon | 324569SAD/2254 | | | | F | 0.20 | F | 2 | CONFERENCE WITH T. TUCKER AND G. BIANCHI REGARDING SUPERVALU (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH S. SHEPPARD AND M. MORRIS REGARDING S&S BID (0.3): |
| | | | | | | 2.78 | A | 4 | MULTIPLE CONFERENCES, |
| | | | | | | 2.78 | A | 5 | TELEPHONE CONFERENCES |
| | | | | | | 2.77 | A | 6 | AND MEMORANDA TO KING & SPALDING TEAM, M. MORRIS, S. KAROL, A. RAVAL AND BIDDERS REGARDING SALE PROCESS AND |
| | | | | | | 2.77 | A | 7 | REVISION OF RELATED DOCUMENTS (11.1) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| DATE | NAME | | | | | | | | |
| 06/28/05 | Heller, D | 9.80 | 6.20 | 3,069.00 | F, D | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION / TELEPHONE CALL WITH M. EGAN (0.1); |
| Tue | 324569SAD/1262 | | | | D | 0.20 | F | 2 | E-MAILS TO B. WALSH, J. ISBELL AND M. EGAN (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW STATUS SPREADSHEET (0.2); |
| | | | | | D | 0.10 | F | 4 | E-MAILS TO C. IBOLD (0.1); |
| | | | | | | 0.60 | F | 5 | ORGANIZE FILES (0.6); |
| | | | | | D | 0.50 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.5); |
| | | | | | D | 1.10 | F | 7 | SUPERVALU, TOTAL WINE COORDINATION ON STALKING HORSES (1.1); |
| | | | | | | 0.80 | F | 8 | CONFERENCE CALL WITH L. APPEL, S. KAROL, C. IBOLD, M. EGAN, T. TUCKER REGARDING STATUS OF STALKING HORSES (0.8); |
| | | | | | D | 1.55 | A | 9 | STATUS CALLS, |
| | | | | | | 1.55 | A | 10 | ASSET PURCHASE AGREEMENT REVISIONS, |
| | | | | | | 1.55 | A | 11 | NEGOTIATIONS WITH TOTAL WINE AND |
| | | | | | D | 1.55 | A | 12 | E-MAILS REGARDING SAME (6.2) |
| | | | | | | | | | |
| 06/28/05 | Kolodkin, S | 4.00 | 4.00 | 1,540.00 | | | | 1 | MATTER:STORE ASSET DISPOSITION / REVIEW, REVISE |
| Tue | 324569SAD/1447 | | | | D | | | 2 | AND DISCUSS FINAL ASSET PURCHASE AGREEMENTS |
| | | | | | | | | | |
| 06/28/05 | Port, R | 6.00 | 6.00 | 1,920.00 | | | | 1 | MATTER:STORE ASSET DISPOSITION / NEGOTIATING MULTIPLE AGREEMENTS, INCLUDING CONFERENCE WITH MR. TOMMY SNIPES REGARDING BID PROPOSAL, |
| Tue | 324569SAD/1876 | | | | | | | 2 | REVISING BID PROPOSAL, |
| | | | | | | | | 3 | CONFERENCE WITH MR. GASTON ALVAREZ REGARDING ALIMA CORPORATION BID PROPOSAL, |
| | | | | | | | | 4 | REVIEWING AND REVISING ALIMA BID PROPOSAL, |
| | | | | | | | | 5 | PREPARING BID PROPOSAL FOR STORE #731, |
| | | | | | | | | 6 | CONFERENCE WITH T. TUCKER REGARDING BID PROCESS STATUS, |
| | | | | | | | | 7 | CONFERENCE WITH B. WALSH REGARDING BID STATUS, |
| | | | | | | | | 8 | REVIEWING AND UPDATING CHART |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/28/05 | Sheppard, S | 3.80 | 0.70 | 150.50 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING DRAFTING MEMORANDUM ON EMPLOYEE ISSUES (0.1); |
| Tue | 324569SAD 1918 | | | | | 0.10 | F | 2 | E-MAILED GROUP REGARDING EMPLOYEE ISSUES (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEWED E-MAILS FROM GROUP REGARDING EMPLOYEE ISSUES (0.2); |
| | | | | | | 0.35 | A | 4 | DRAFT MEMORANDUM TO BLACKSTONE REGARDING EMPLOYEE ISSUES AND |
| | | | | | | 0.35 | A | 5 | DISCUSSED MEMORANDUM WITH T. TUCKER (0.7): |
| | | | | | | 0.30 | F | 6 | REVIEW SMITH HULSEY'S CHART AND SEND COMMENTS TO T. TUCKER (0.3); |
| | | | | | | 0.40 | F | 7 | MEET WITH N. PEETERS REGARDING BANK SUBLEASES AND CHECK MERRILL WEBSITE FOR DISCLOSURE OF SUBLEASES (0.4); |
| | | | | | | 0.40 | F | 8 | DRAFT LIST OF SUBLEASED STORES THAT WERE BID ON FOR N. PEETERS (0.4); |
| | | | | | | 0.30 | F | 9 | E-MAIL EXCHANGE WITH N. PEETERS REGARDING LEASE AND BIDS (0.3); |
| | | | | | | 0.80 | F | 10 | FORWARD EXECUTION VERSIONS OF DOCUMENTS TO M. HEINZ FOR POSTING ON EXTRANET (0.8); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH W. SOTO REGARDING SIGNATURE PAGE (0.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING CLAXTON BID AND S&S BID (0.2); |
| | | | | | | 0.20 | F | 13 | MEETING WITH T. TUCKER REGARDING SUMMARY FROM BLACKSTONE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/28/05 | Smith, B | 1.10 | 0.70 | 122.50 | | 0.23 | A | 1 | ORGANIZE AND LOG IN TITLE RECEIVED TODAY, |
| Tue | 324569SAD 2020 | | | | | 0.23 | A | 2 | UPDATE TITLE CHART AND |
| | | | | | | 0.24 | A | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING OUTSTANDING PRIORITY TITLE (0.7); |
| | | | | | | 0.40 | F | 4 | CONFERENCES WITH M. ALLEN REGARDING PROBLEMS WITH LEGAL, REVIEW OF SAME AND EMAILS TO/FROM K. DAW REGARDING SAME (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/28/05 | Walsh, B | 13.60 | 12.10 | 5,021.50 | | 3.03 | A | 1 | MULTIPLE CONFERENCES, |
| Tue | 324569SAD 2256 | | | | | 3.03 | A | 2 | TELEPHONE CONFERENCES AND |
| | | | | | | 3.02 | A | 3 | MEMORANDA TO S. KAROL, C. IBOLD, L. APPEL, A. RAVAL, J. MACINNIS, H. ETLIN, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, INCLUDING |
| | | | | | | 3.02 | A | 4 | REVIEW AND REVISION OF RELATED DOCUMENTS (12.1); |
| | | | | | | 1.50 | F | 5 | TELEPHONE CONFERENCE WITH J. ORGAIN, M. MORRIS AND T. TUCKER REGARDING AWG BID (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/29/05 | Heinz, M | 6.00 | 6.00 | 1,230.00 | J | | | 1 | REVIEW BID DOCUMENTS AND POST SAME TO EXTRANET |
| Wed | 324569SAD 1090 | | | | | | | 2 | AND PREPARE SEVERAL STATUS SUMMARIES |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/29/05 | Heller, D | 13.80 | 8.30 | 4,108.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STATUS (0.2); |
| Wed | 324569SAD/1263 | | | | | 0.20 | F | 2 | TELEPHONE CALL TO G. BIANCHI REGARDING SUPERVALU (0.2). |
| | | | | | D | 0.20 | F | 3 | RESPOND TO MISCELLANEOUS E-MAILS (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW C&S / BI-LO EXHIBITS (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO J. ISBELL REGARDING TOTAL WINE (0.1); |
| | | | | | F | 0.10 | F | 6 | CONFERENCE WITH J. ISBELL (0.1); |
| | | | | | D | 0.10 | F | 7 | E-MAILS TO C. JACKSON (0.1); |
| | | | | | D | 0.50 | F | 8 | REVIEW AND RESPOND TO MULTIPLE E-MAILS (0.5); |
| | | | | | F | 3.90 | F | 9 | INTERNAL CONFERENCES AND PHONE CALLS WITH B. WALSH, G. BIANCHI, J. ISBELL, T. TUCKER AND OTHERS (3.9); |
| | | | | | D | 2.76 | A | 10 | COORDINATION, NEGOTIATIONS, |
| | | | | | D | 2.77 | A | 11 | REVISIONS AND REVIEWS WITH |
| | | | | | D | 2.77 | A | 12 | MULTIPLE CONFERENCE CALLS WITH WORKING GROUP AND REPRESENTATIVES OF WINN-DIXIE, TOTAL WINE, BLACKSTONE ET AL. (8.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/29/05 | Isbell, J | 5.50 | 2.00 | 600.00 | | 0.30 | F | 1 | CONFERENCE WITH ELHARAR REGARDING REVISIONS AND OBTAINING SIGNED APA (0.3); |
| Wed | 324569SAD/1356 | | | | | 2.00 | F | 2 | FINAL NEGOTIATIONS WITH TOTAL WINE, KAYE FOODS, ELHARAR, AND CARLIE C'S (2.0); |
| | | | | | | 0.40 | F | 3 | PROVIDE MULTIPLE UPDATES TO B. WALSH REGARDING SAME (0.4); |
| | | | | | | 0.40 | F | 4 | FINAL NEGOTIATIONS WITH ELHARAR TO INCREASE BID TO $75,000 (0.4); |
| | | | | | D | 1.00 | A | 5 | EXCHANGE MULTIPLE MEMORANDA AND |
| | | | | | | 1.00 | A | 6 | PARTICIPATE IN MULTIPLE CONFERENCES WITH M. APPLE REGARDING TOTAL WINE BID (2.0); |
| | | | | | | 0.40 | F | 7 | REVISE DECLARATION FOR TOTAL WINE AND FORWARD TO M. APPLE (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/29/05 | Port, R | 5.00 | 5.00 | 1,600.00 | | | | 1 | NEGOTIATIONS WITH ALIMA CORPORATION AND OTHER BIDDERS, INCLUDING |
| Wed | 324569SAD/1878 | | | | | | | 2 | REVISING PROPOSALS, |
| | | | | | | | | 3 | REVIEWING AND REVISING EXHIBITS TO THE PROPOSALS, |
| | | | | | | | | 4 | CONFERENCE WITH S. SHEPPARD REGARDING FINAL BIDS, |
| | | | | | | | | 5 | CONFERENCE WITH J. ISBELL REGARDING REVISIONS FOR GOING OUT OF BUSINESS SALE, |
| | | | | | | | | 6 | CONFERENCE WITH B. WALSH REGARDING REVISIONS TO BID PROPOSALS, |
| | | | | | | | | 7 | CONFERENCE WITH MR. GASTON ALVAREZ REGARDING REVISIONS TO BID PROPOSALS FOR ALIMA CORPORATION, |
| | | | | | | | | 8 | CONFERENCE WITH MR. TOMMY SNIPES REGARDING FINANCIAL STATEMENTS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/29/05 | Smith, B | 0.70 | 0.70 | 122.50 | | | | 1 | RECEIVE AND LOG IN TITLE, UPDATE TITLE CHART, |
| Wed | 324569SAD/2021 | | | | | | | 2 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF REMAINING PRIORITY AND NON-PRIORITY TITLE AND |
| | | | | | | | | 3 | CHECK MERRILL WEB SITE FOR NEW TITLE |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/29/05 | Walsh, B | 15.60 | 15.10 | 6,266.50 | | 3.77 | A | 1 | MULTIPLE CONFERENCES, |
| Wed | 324569SAD/2257 | | | | F | 3.77 | A | 2 | TELEPHONE CONFERENCES AND |
| | | | | | | 3.78 | A | 3 | MEMORANDA TO S. KAROL, C. IBOLD, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, |
| | | | | | | 3.78 | A | 4 | INCLUDING REVIEW AND REVISION OF RELATED DOCUMENTS (15.1); |
| | | | | | F | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH D. HELLER AND G. BIANCHI REGARDING SUPERVALU (0.5) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Kirkland, J | 1.80 | 1.10 | 374.00 | | 0.55 | A | 1 | REVIEW PHASE I REPORTS AND |
| Thu | 324569SAD/1388 | | | | | 0.55 | A | 2 | DISCUSS WITH GOLDER (1.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH R. KEENAN REGARDING STATUS OF ADDITIONAL DRAFT REPORTS (0.3); |
| | | | | | | 0.40 | F | 3 | REVIEW STATUS OF LEVEL 2 REPORTS (0.4) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Sheppard, S | 5.20 | 4.00 | 860.00 | | 0.40 | F | 1 | REVIEW SMITH HULSEY'S CHART AND SEND COMMENTS TO M. SALEM (0.4); |
| Thu | 324569SAD/1922 | | | | | 0.50 | F | 2 | UPDATE FINANCIAL SPREADSHEET BASED ON SMITH HULSEY'S CHART (0.5); |
| | | | | | | 0.30 | F | 3 | ADD SUPERVALU AND C&S INFORMATION TO CRITICAL DATES CHART (0.3); |
| | | | | | F | 2.00 | A | 4 | DISCUSSIONS WITH D. HELLER, T. TUCKER, B. WALSH, N. PEETERS, G. BIANCHI AND S. PATEL REGARDING CRITICAL DATES |
| | | | | | | 2.00 | A | 5 | AND BEGIN REVISING FORM AND DRAFTING CRITICAL DATES LISTS BY STORE (4.0) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Smith, B | 1.40 | 1.40 | 245.00 | | 0.20 | A | 1 | RECEIVE TITLE COMMITMENTS AND LOG IN, |
| Thu | 324569SAD/2022 | | | | | 0.20 | A | 2 | UPDATE CHART AND |
| | | | | | | 0.20 | A | 3 | CALLS TO TITLE COMPANIES REGARDING STATUS OF PRIORITY TITLE (0.6); |
| | | | | | | 0.27 | A | 4 | CONFERENCES WITH FIRST AMERICAN IN ATLANTA AND TITLE AGENT IN MS REGARDING ISSUES RAISED ON STORE AND |
| | | | | | | 0.27 | A | 5 | FILE REVIEW OF LEASE PROVIDED BY TITLE COMPANY AND DOCUMENTS ON WEB SITE RESULTING IN DETERMINATION TITLE COMPANY SEARCHED WRONG PROPERTY, |
| | | | | | F | 0.26 | A | 6 | CONFERENCE WITH T. TUCKER REGARDING SAME (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Tucker, T | 13.20 | 2.50 | 950.00 | | 1.25 | A | 1 | REVIEW AND REVISE HARRIS TEETER CONTRACT AND |
| Thu | 324569SAD2149 | | | | | 1.25 | A | 2 | CALLS TO COUNSEL REGARDING SAME (2.5); |
| | | | | | F | 1.00 | F | 3 | STATUS CALL WITH B. WALSH AND DISCUSSIONS REGARDING INTERCOMPANY MEMORANDUMS (1.0); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL TO NEAR NORTH REGARDING ESCROW DEPOSITS (0.4); |
| | | | | | | 1.90 | F | 5 | CONFERENCE WITH N. PEETERS AND F. PARRISH REGARDING INTERCOMPANY MEMORANDUMS (1.9); |
| | | | | | F | 0.10 | F | 6 | CONFERENCE WITH B. SMITH REGARDING YAZOO (MS) STORE TITLE ISSUE (0.1); |
| | | | | | | 0.10 | F | 7 | INTERNAL MEMORANDUMS FOR EXECUTION OF CONTRACTS (0.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH S. NELSON REGARDING ESCROW FOR HARRIS TEETER (0.1); |
| | | | | | | 1.80 | F | 9 | COMPILE COPIES OF ASSET PURCHASE AGREEMENTS AND SEND SIGNATURES TO BIDDERS (1.8); |
| | | | | | | 1.80 | F | 10 | REVIEW REVISED AWG AGREEMENT (1.8); |
| | | | | | | 2.30 | F | 11 | COMPILE ASSET PURCHASE AGREEMENTS AND SEND EXECUTION COPIES TO BIDDERS (2.3); |
| | | | | | F | 1.20 | F | 12 | CONFERENCE REGARDING ALEX LEE AWG CONTRACT WITH D. HELLER AND G. BIANCHI (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/30/05 | Walsh, B | 10.70 | 9.80 | 4,067.00 | | 2.45 | A | 1 | MULTIPLE CONFERENCES, |
| Thu | 324569SAD2259 | | | | | 2.45 | A | 2 | TELEPHONE CONFERENCES AND |
| | | | | | | 2.45 | A | 3 | MEMORANDA TO S. KAROL, C. IBOLD, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, INCLUDING |
| | | | | | | 2.45 | A | 4 | REVIEW AND REVISION OF RELATED DOCUMENTS (9.8); |
| | | | | | | 0.40 | F | 5 | REVIEW AND COMMENT ON BLACKSTONE MEMORANDUM REGARDING SALE PROCESS (0.4); |
| | | | | | | 0.20 | F | 6 | MEMORANDUM TO L. APPEL REGARDING DILIGENCE (0.2); |
| | | | | | F | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH D. HELLER AND T. TUCKER REGARDING AWG (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/01/05 | Smith, B | 5.50 | 4.70 | 822.50 | F | 0.80 | F | 1 | CONFERENCES WITH G BIANCHI, S. SHEPPARD AND M. TOBORG REGARDING WIRE INSTRUCTIONS FOR ESCROW MONEY, BASE ESCROW DEPOSITS AND PROPER CONTACT INFORMATION (0.8); |
| Fri | 328913SAD2023 | | | | | 1.10 | A | 2 | PREPARE ESCROW INVESTMENT DIRECTIONS FOR EACH BUYER AND |
| | | | | | F | 1.10 | A | 3 | CONFERENCES WITH S. SHEPPARD REGARDING SAME, AS WELL AS |
| | | | | | | 1.10 | A | 4 | REVIEW W-9S FOR EACH BUYER (3.3); |
| | | | | | | 0.46 | A | 5 | CONFERENCES WITH TITLE COMPANIES REGARDING OUTSTANDING PRIORITY TITLE AND ALL REMAINING TITLE, |
| | | | | | | 0.47 | A | 6 | REVISE CHECKLISTS AND |
| | | | | | | 0.47 | A | 7 | CHECK WEB SITE TO CONFIRM NEW TITLE IS ON THE SITE (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**MATTER:STORE ASSET DISPOSITION**

| 07/05/05 Tue | Heller, D 328913SAD/1269 | 4.90 | 2.50 | 1,237.50 | | 0.20 | F | 1 | TELEPHONE CALL TO D. STANFORD REGARDING CLOSING STATEMENT INFORMATION (0.2): |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.10 | F | 2 | REVIEW D. STANFORD E-MAILS REGARDING CLOSING SCHEDULE (0.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL TO J. KIRKLAND AND G. BIANCHI REGARDING COST OF ENVIRONMENTAL REPORTS, RELATED MATTERS (0.4): |
| | | | | | D | 0.30 | F | 4 | FOLLOW-UP REGARDING TITLE REPORTS/STATUS (0.3): |
| | | | | | | 0.30 | F | 5 | CLOSING STATEMENT REVIEW AND DISTRIBUTION TO D. STANFORD (0.3): |
| | | | | | F | 0.10 | F | 6 | TELEPHONE CALL TO B. SMITH REGARDING SAME (0.1): |
| | | | | | D | 0.75 | A | 7 | MISCELLANEOUS E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.75 | A | 8 | PHONE CALLS REGARDING STALKING HORSE BIDS, AWG/ALEX LEE BIDS AND RELATED ISSUES (1.5): |
| | | | | | | 0.30 | F | 9 | REVIEW AND DISTRIBUTE ASSET PURCHASE AGREEMENT OUTLINES (0.3): |
| | | | | | D | 0.30 | F | 10 | COORDINATION REGARDING TITLE AND ENVIRONMENTAL (0.3): |
| | | | | | G | 0.50 | A | 11 | CONFERENCE CALL REGARDING AWG BID AND OTHER MATTERS AND |
| | | | | | | 0.50 | A | 12 | RELATED CONFERENCE WITH B. WALSH ET. AL. (1.0): |
| | | | | | D | 0.40 | F | 13 | ATTEND TO MISCELLANEOUS E-MAILS (0.4) |

**MATTER:STORE ASSET DISPOSITION**

| 07/05/05 Tue | Smith, B 328913SAD/2024 | 5.50 | 1.10 | 192.50 | | 1.60 | F | 1 | CONFERENCE WITH TITLE COMPANIES REGARDING OUTSTANDING TITLE, REVISE CHECKLISTS, CHECK WEB SITE FOR NEW TITLE (1.6): |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2.80 | F | 2 | CONFERENCES WITH D. HELLER, S. SHEPPARD AND J. QUINBY REGARDING FORM CLOSING STATEMENTS AND REVIEW OF SAME (2.8): |
| | | | | | | 0.37 | A | 3 | REVIEW STATUS OF TITLE ON AWG STORES AND |
| | | | | | F | 0.37 | A | 4 | CONFERENCE WITH D. HELLER REGARDING SAME, AS WELL AS |
| | | | | | | 0.36 | A | 5 | CHECK WEB SITE FOR SAME (1.1) |

**MATTER:STORE ASSET DISPOSITION**

| 07/06/05 Wed | Smith, B 328913SAD/2025 | 7.90 | 5.40 | 945.00 | | 0.70 | F | 1 | CONFERENCES WITH TITLE COMPANY REGARDING ESCROW MONEY DEPOSITS AND DOCUMENTS NEEDED TO HOLD ESCROW (0.7): |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | J | 1.30 | F | 2 | LOG IN NEW TITLE, UPDATE CHECKLISTS AND REVIEW WEB SITE FOR ADDITION OF NEW TITLE COMMITMENTS (1.3): |
| | | | | | | 0.50 | F | 3 | FILE REVIEW REGARDING TITLE COMMITMENT PRICE QUOTES PER STATE AND CONFERENCE WITH D. HELLER REGARDING SAME (0.5): |
| | | | | | | 2.70 | A | 4 | PREPARE INVENTORY OF DOCUMENTS FOR AWG STORES AND |
| | | | | | F | 2.70 | A | 5 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (5.4) |

**MATTER:FEE/EMPLOYMENT APPLICATIONS**

| 07/05/05 Thu | Heinz, M 328001FEA/631 | 4.00 | 4.00 | 820.00 | | | | 1 | REVISE AND FINALIZE FEE APPLICATION AND |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | F | | | 2 | CONFERENCES WITH B. WALSH REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/07/05 | Heller, D | 4.30 | 0.80 | 396.00 | D | 0.30 | F | 1 | COORDINATION REGARDING MERRILL DATA SITE SUMMARY REGARDING AWG (0.3); |
| Thu | 328913SAD/1271 | | | | F | 0.90 | F | 2 | TELEPHONE CALL TO J. KIRKLAND AND REVIEW RELATED MATERIALS REGARDING ENVIRONMENTAL ISSUES STORES #524 AND 2040 (0.9); |
| | | | | | | 0.40 | F | 3 | REVIEW MERRILL DATA SITE SUMMARY (0.4); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | F | 0.27 | A | 5 | TELEPHONE CALL TO J. KIRKLAND; |
| | | | | | | 0.27 | A | 6 | TELEPHONE CALL TO K. DAW ET. AL. REGARDING STORES #524 AND 2040 ENVIRONMENTAL ISSUES; |
| | | | | | | 0.26 | A | 7 | REVIEW RELATED BACKGROUND MATERIALS (0.8); |
| | | | | | G | 0.50 | F | 8 | CONFERENCE CALL WITH M. BARR ET. AL. REGARDING AWG BID ISSUES (0.5); |
| | | | | | G | 1.00 | F | 9 | TELEPHONE CALL TO B. WALSH, S. KAROL, ET. AL. REGARDING CREDITORS COMMITTEE REGARDING AWG AND REVIEW RELATED MATERIALS (1.0); |
| | | | | | D | 0.30 | F | 10 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/07/05 | Smith, B | 3.50 | 2.80 | 490.00 | | 0.70 | F | 1 | REVISE INVENTORY SCHEDULE FOR AWG (0.7); |
| Thu | 328913SAD/2026 | | | | | 0.70 | A | 2 | CALLS TO BOTH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING PRIORITY TITLE; |
| | | | | | | 0.70 | A | 3 | REVISE CHECKLISTS; |
| | | | | | | 0.70 | A | 4 | REVIEW WEB SITE FOR NEW TITLE COMMITMENTS; |
| | | | | | | 0.70 | A | 5 | E-MAILS TO HOSEK REGARDING CERTAIN MISSING TITLE COMMITMENTS (2.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/08/05 | Smith, B | 3.30 | 2.10 | 367.50 | | 0.52 | A | 1 | CHECK IN AND REVIEW TITLE RECEIVED OVERNIGHT; |
| Fri | 328913SAD/2027 | | | | | 0.52 | A | 2 | UPDATE CHARTS; |
| | | | | | | 0.53 | A | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE AND |
| | | | | | | 0.53 | A | 4 | CHECK WEB SITE FOR SAME (2.1); |
| | | | | | | 0.90 | F | 5 | CONFERENCES WITH TITLE COMPANY REGARDING STORES 1232 AND 2070 AND SAME ON 1234, 1242, AND 1004 AND CONTINUE FOLLOW-UP ON SAME (0.9); |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH T. TUCKER REGARDING STATUS OF SC STORES STILL ON HOLD AND FILE REVIEW REGARDING SAME (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/11/05 Mon | Smith, B 328913SAD/2028 | 3.80 | 2.50 | 437.50 | J | 0.42 | A | 1 | MATTER:STORE ASSET DISPOSITION<br>LOG IN TITLE RECEIVED OVERNIGHT, |
| | | | | | | 0.42 | A | 2 | UPDATE ALL CHARTS, AND |
| | | | | | | 0.43 | A | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE AS WELL AS |
| | | | | | | 0.43 | A | 4 | MONITOR WEB SITE FOR INCLUSION OF NEW TITLE (1.7); |
| | | | | | | 0.40 | A | 5 | FILE REVIEW REGARDING LOCATION OF PUMP STATION ON 1317, RATHER THAN 1328 AS BID, AND |
| | | | | | | 0.40 | A | 6 | CONFERENCES WITH TITLE COMPANY AND S. SHEPPARD REGARDING SAME (0.8); |
| | | | | | | 0.60 | F | 7 | FILE REVIEW REGARDING FEE OWNERSHIP OF PARKING LOT AND LOADING DOCK VS LEASEHOLD OWNERSHIP OF STORE (0.6); |
| | | | | | | 0.30 | F | 8 | FILE REVIEW OF PROBLEMS ON WEB SITE FOR 1232 AND 1070 (0.3); |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH M. HEINZ REGARDING PASSWORD FOR K&S EXTRANET AND REVIEW OF K&S EXTRANET (0.4) |
| 07/12/05 Tue | Sheppard, S 328913SAD/1930 | 7.60 | 0.60 | 129.00 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>VOICE-MAIL FROM B. GASTON REGARDING SUBLEASES (0.1); |
| | | | | | | 0.20 | F | 2 | E-MAIL EXCHANGE WITH N. PEETERS REGARDING SUBLEASES (0.2); |
| | | | | | | 0.40 | F | 3 | REVIEWED PREVIOUS FOOD LION BID AND PHARMACY BID IN PREPARATION FOR CONFERENCE CALL (0.4); |
| | | | | | G | 0.40 | F | 4 | CONFERENCE CALL WITH B. WALSH, E. KARMIN AND S. KUHN REGARDING FOOD LION'S STORE BID (0.4); |
| | | | | | | 0.30 | F | 5 | E-MAIL EXCHANGE WITH S. PATEL AND R. PORT REGARDING DRAFTING CONTACT LIST (0.3); |
| | | | | | | 0.20 | F | 6 | SENT CONTACT INFORMATION FOR BI-LO AND SUPERVALU TO S. PATEL (0.2); |
| | | | | | | 0.20 | F | 7 | PHONE CONVERSATION WITH G. BIANCHI AND R. PORT REGARDING PIGGLY WIGGLY OF ALABAMA BID (0.2); |
| | | | | | | 0.30 | A | 8 | DRAFTED FORM CLOSING CHECKLIST AND |
| | | | | | | 0.30 | A | 9 | DISCUSSED WITH T. TUCKER (0.6); |
| | | | | | | 4.00 | F | 10 | REVIEWED ASSET PURCHASE AGREEMENTS AND BEGAN DRAFTING CLOSING CHECKLISTS (4.0); |
| | | | | | | 0.30 | F | 11 | MET WITH B. SMITH REGARDING DRAFTING CLOSING CHECKLISTS (0.3); |
| | | | | | | 0.40 | F | 12 | MET WITH AND PHONE CONVERSATIONS WITH S. PATEL REGARDING REVIEWING PHARMACY ONLY BIDS (0.4); |
| | | | | | | 0.30 | F | 13 | E-MAIL EXCHANGE WITH NEAR NORTH REGARDING BEING ESCROW AGENT FOR PHARMACY-ONLY BIDS AND CALHOUN AND ELHARAR DEPOSITS (0.3); |
| | | | | | | 0.20 | F | 14 | E-MAIL EXCHANGE WITH T. TUCKER REGARDING DEPOSITS (0.2) |
| 07/12/05 Tue | Smith, B 328913SAD/2029 | 3.40 | 2.20 | 385.00 | | 0.80 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>CONFERENCE WITH C. O'DONOHUE AND T. TUCKER REGARDING WACHOVIA LEASEHOLD DEBT FOUND ON PROPERTIES, RESEARCH SAME AND DOCUMENT CHECKLIST WITH ALL DIP FILES THAT ARE ALSO IN JAGUAR (0.8); |
| | | | | | | 0.40 | F | 2 | CONFERENCES WITH S. SHEPPARD AND C. CALLAHAN REGARDING EARNEST MONEY DEPOSITS (0.4); |
| | | | | | J | 0.73 | A | 3 | LOG IN ALL TITLE RECEIVED OVERNIGHT AND TODAY, |
| | | | | | | 0.73 | A | 4 | UPDATE CHECKLISTS AND |
| | | | | | | 0.74 | A | 5 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE (2.2) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/05 | Heinz, M | 0.80 | 0.80 | 164.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| Wed | 328913SAD/1141 | | | | | | | 1 | CHECK BID INFORMATION HOTLINE AND |
| | | | | | | | | 2 | RETURN TELEPHONE CALLS FROM PARTIES INQUIRING ABOUT BIDDING PROCESS AND STATUS OF SPECIFIC STORES |
| | | | | | | | | | |
| 07/13/05 | Sheppard, S | 8.30 | 2.50 | 537.50 | | 1.25 | A | 1 | FINALIZED CLOSING CHECKLISTS AND |
| Wed | 328913SAD/1931 | | | | F | 1.25 | A | 2 | MET WITH B. SMITH REGARDING CHECKLISTS (2.5): |
| | | | | | | 0.20 | F | 3 | SENT CLOSING CHECKLISTS TO T. TUCKER FOR REVIEW (0.2): |
| | | | | | | 4.20 | F | 4 | BEGAN PREPARING CLOSING DOCUMENTS FOR BAKER, OGA'S, REYNOLDS AND ALIMA BIDS (4.2): |
| | | | | | | 0.30 | F | 5 | CHECKED MERRILL WEBSITE FOR MISSING DOCUMENTS NOTED BY E. KARMIN (0.3): |
| | | | | | | 0.30 | F | 6 | E-MAIL EXCHANGES WITH B. WALSH REGARDING NAME OF WINN-DIXIE TENANT AND MISSING DOCUMENTS (0.3): |
| | | | | | | 0.30 | F | 7 | E-MAILED GROUP REGARDING CONFIDENTIALITY OF FINANCIAL INFORMATION (0.3): |
| | | | | | | 0.10 | F | 8 | DISCUSSION WITH G. BIANCHI REGARDING WIRING INSTRUCTIONS AND OVERBIDS (0.1): |
| | | | | | | 0.20 | F | 9 | DISCUSSIONS WITH T. TUCKER REGARDING PREPARING CLOSING DOCUMENTS (0.2): |
| | | | | | | 0.20 | F | 10 | REVIEWED SUPERVALU ASSET PURCHASE AGREEMENT FOR AMOUNT OF DEPOSIT THAT SHOULD BE RETURNED TO ALL AMERICAN QUALITY FOODS AND E-MAILED T. TUCKER AND C. IBOLD (0.2) |
| | | | | | | | | | |
| 07/13/05 | Smith, B | 5.10 | 4.50 | 787.50 | | 0.93 | A | 1 | CHECK IN ALL TITLE RECEIVED OVERNIGHT, |
| Wed | 328913SAD/2030 | | | | | 0.93 | A | 2 | UPDATE CHECKLISTS AND |
| | | | | | | 0.94 | A | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE (2.8): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH TITLE COMPANY REGARDING STORES 2701 AND 2375 (0.3): |
| | | | | | | 0.85 | A | 5 | PREPARE CHECKLISTS FOR ALL BID CONTRACTS AND |
| | | | | | F | 0.85 | A | 6 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.7): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH S. SHEPPARD REGARDING VA SITE 956 AND WHETHER LEASE DOCUMENTS AND OTHER DOCUMENTS ARE ON WEB SITE (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/13/05 | Walsh, B | 5.90 | 0.70 | 290.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, D. STANFORD, T. TUCKER AND D. HELLER REGARDING CLOSING SCHEDULE (0.5); |
| Wed | 328913SAD 2273 | | | | | 0.35 | A | 2 | REVISE CLOSING SCHEDULE AND |
| | | | | | | 0.35 | A | 3 | TELEPHONE CONFERENCE WITH D. STANFORD REGARDING SAME (0.7); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AUCTION (0.2). |
| | | | | | | 0.50 | F | 5 | REVIEW VARIOUS BIDS AND COMMENT ON SAME (0.5); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH L. PURLIS REGARDING LANDLORD ISSUES (0.1); |
| | | | | | | 0.40 | F | 7 | REVIEW AWG COMMENTS (0.4); |
| | | | | | | 1.00 | F | 8 | TELEPHONE CONFERENCE WITH S. WELMAN, J. SELLERS, J. ORGAIN, G. BIANCHI REGARDING AWG ISSUES (1.0); |
| | | | | | | 0.30 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.3); |
| | | | | | F | 0.30 | F | 10 | CONFERENCE WITH G. BIANCHI REGARDING REVISION OF AWG AGREEMENT (0.3); |
| | | | | | | 0.40 | F | 11 | REVIEW AND COMMENT ON ASSET PURCHASE AGREEMENT LANGUAGE PROVIDED BY B. KARMIN (0.4). |
| | | | | | | 0.80 | F | 12 | REVISE AWG AGREEMENT (0.8); |
| | | | | | | 0.30 | F | 13 | MEMORANDUM TO S. KAROL REGARDING SAME (0.3); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.1); |
| | | | | | | 0.30 | F | 15 | MULTIPLE MEMORANDA TO B. KARMIN REGARDING FOOD LION (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/14/05 | Heinz, M | 0.80 | 0.80 | 164.00 | | | | 1 | CHECK BID INFORMATION HOTLINE AND |
| Thu | 328913SAD 1143 | | | | | | | 2 | RETURN TELEPHONE CALLS FROM PARTIES INQUIRING ABOUT BIDDING PROCESS AND STATUS OF SPECIFIC STORES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/14/05 | Heller, D | 6.80 | 1.00 | 495.00 | | 0.50 | A | 1 | PREPARE INVESTMENT DIRECTIONS FOR BIDDERS AND |
| Thu | 328913SAD 1279 | | | | | 0.50 | A | 2 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.0). |
| | | | | | | 1.80 | F | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING OUTSTANDING TITLE, LOG IN NEW TITLE RECEIVED AND UPDATE CHECKLISTS (1.8); |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH TITLE COMPANY AND S SHEPPARD REGARDING EARNEST MONEY DEPOSITS AND EARNEST MONEY TO BE RETURNED TO CERTAIN BIDDERS AND FOLLOW-UP REGARDING SAME (0.8); |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH S. TIDWELL REGARDING LOCATING SURVEY FOR 739 (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/14/05 | Smith, B | 4.20 | 4.20 | 735.00 | | 0.40 | A | 1 | CONFERENCES WITH TITLE COMPANY REGARDING STATUS OF TITLE FOR STORES 1005, 1010, 2051 AND 2076 AND |
| Thu | 328913SAD/2031 | | | | | 0.40 | A | 2 | FOLLOW-UP OF SAME, WITH E-MAIL TO B. WALSH REGARDING SAME (0.8): |
| | | | | | | 0.27 | A | 3 | CONFERENCE WITH B. WALSH REGARDING SURVEY FOR STORE 739, |
| | | | | | K | 0.27 | A | 4 | RESEARCH REGARDING SAME AND |
| | | | | | | 0.26 | A | 5 | CALL TO S. TIDWELL AT FIDELITY REGARDING LOCATING SURVEY (0.8): |
| | | | | | J | 0.87 | A | 6 | LOG IN ALL TITLE RECEIVED OVERNIGHT AND TODAY, |
| | | | | | | 0.87 | A | 7 | UPDATE ALL CHECKLISTS AND STATUS REPORTS AND CHECK WEB SITE FOR SAME AND |
| | | | | | | 0.86 | A | 8 | NUMEROUS FOLLOW-UP CALLS WITH TITLE COMPANIES (2.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/14/05 | Walsh, B | 7.30 | 2.10 | 871.50 | | 0.40 | F | 1 | MULTIPLE MEMORANDA TO S. KOLODKIN, D. HELLER AND G. BIANCHI REGARDING SALES AND AUCTION (0.4): |
| Thu | 328913SAD/2274 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. MCMANUS REGARDING LANDLORD ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. WOODS REGARDING LANDLORD ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO J. KRIZ REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING FACILITY SALES (0.2): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH S. BORDERS REGARDING SAME (0.2): |
| | | | | | | 0.70 | F | 7 | REVIEW AND COMMENT ON MULTIPLE BID SUMMARIES (0.7): |
| | | | | | | 0.20 | F | 8 | REVISE NOTICE OF AUCTION (0.2): |
| | | | | | | 0.10 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 11 | MULTIPLE MEMORANDA TO B. KARMIN REGARDING FOOD LION (0.2): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING AUCTION (0.3): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING SAME (0.2): |
| | | | | | | 1.05 | A | 14 | REVIEW VARIOUS COMPETING BIDS AND |
| | | | | | F | 1.05 | A | 15 | CONFERENCE WITH G. BIANCHI, M. HEINZ AND S. PATEL REGARDING ANALYSIS OF SAME (2.1): |
| | | | | | | 0.50 | F | 16 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, E. AMENDOLA AND M. MORRIS REGARDING AUCTION (0.5): |
| | | | | | | 1.40 | F | 17 | REVIEW AND REVISE MULTIPLE AUCTION NOTICES AND BID ANALYSES (1.4): |
| | | | | | | 0.20 | F | 18 | MEMORANDUM TO S. WELMAN REGARDING AWG (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|-----------|---|---|-------------|
| 07/15/05 Fri | Smith, B 328913SAD/2032 | 4.90 | 4.50 | 787.50 | G | 0.40 | F | 1 | MATTER: STORE ASSET DISPOSITION CONFERENCES WITH S. SHEPPARD AND C. CALLAHAN REGARDING BIDDERS AND STATUS OF EARNEST MONEY DEPOSITS (0.4): |
| | | | | | | 0.73 | A | 2 | UPDATE STATUS OF TITLE AND CHARTS FOR TITLE RECEIVED, |
| | | | | | | 0.73 | A | 3 | PLUS CHECK WEB SITE FOR SAME, |
| | | | | | | 0.74 | A | 4 | NUMEROUS CONFERENCES WITH TITLE COMPANIES REGARDING SAME (2.2): |
| | | | | | | 0.95 | A | 5 | PREPARE INVESTMENT DIRECTIVES FOR BIDDERS AND |
| | | | | | | 0.95 | A | 6 | CONFERENCES WITH C. CALLAHAN AND S. SHEPPARD REGARDING SAME, CONFERENCES WITH SAME REGARDING W-9 NEEDED FOR E. KARMIN (1.9): |
| | | | | | | 0.20 | A | 7 | CONFERENCE WITH S. NELSON REGARDING CALL FROM BIDDER ASKING FOR INFORMATION ON WAREHOUSE, |
| | | | | | | 0.20 | A | 8 | CONFERENCE WITH T. TUCKER AND BIDDER REGARDING SAME (0.4) |
| 07/15/05 Fri | Walsh, B 328913SAD/2276 | 6.40 | 1.20 | 498.00 | | 0.20 | F | 1 | MATTER: STORE ASSET DISPOSITION CONFERENCE WITH G. BIANCHI REGARDING BIDS (0.2): |
| | | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, E. KATZ, R. CHAKRAPANI, A. TANG, J. SHEARER, M. BARR, J. MACINNIS AND G. BIANCHI REGARDING BIDS AND AUCTION (0.6): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH J. HOFFMAN REGARDING BIDS (0.6): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH B. KARMIN REGARDING BID (0.1): |
| | | | | | | 1.10 | F | 5 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD, L. APPEL, C. JACKSON, D. HELLER AND G. BIANCHI REGARDING BIDS AND AUCTION (1.1): |
| | | | | | | 0.50 | F | 6 | REVIEW AWG AGREEMENT (0.5): |
| | | | | | | 0.40 | F | 7 | MULTIPLE MEMORANDA TO S. WELMAN, J. SELLERS AND C. IBOLD REGARDING SAME (0.4): |
| | | | | | | 0.70 | F | 8 | REVISE MULTIPLE BID ANALYSES AND NOTICES (0.7): |
| | | | | | | 1.00 | F | 9 | PREPARE FOR AUCTION (1.0): |
| | | | | | | 0.20 | F | 10 | MULTIPLE MEMORANDA TO S. MAGADDINO REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION (0.2): |
| | | | | | | 0.60 | A | 12 | MULTIPLE MEMORANDA AND |
| | | | | | | 0.60 | A | 13 | TELEPHONE CONFERENCES WITH J. SELLERS, G. BIANCHI, C. IBOLD AND S. WELMAN REGARDING AWG (1.2) |
| 07/18/05 Mon | Smith, B 328913SAD/2033 | 3.80 | 1.00 | 175.00 | | 0.50 | A | 1 | MATTER: STORE ASSET DISPOSITION PREPARE INVESTMENT DIRECTIONS FOR BIDDERS AND |
| | | | | | | 0.50 | A | 2 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.0): |
| | | | | | | 1.80 | F | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING OUTSTANDING TITLE, LOG IN NEW TITLE RECEIVED AND UPDATE CHECKLISTS (1.8): |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH TITLE COMPANY AND S SHEPPARD REGARDING EARNEST MONEY DEPOSITS AND EARNEST MONEY TO BE RETURNED TO CERTAIN BIDDERS AND FOLLOW-UP REGARDING SAME (0.8): |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH S. TIDWELL REGARDING LOCATING SURVEY FOR 739 (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 07/18/05 | Walsh, B | 17.20 | 7.50 | 3,112.50 | F | 1.00 | F | 1 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION PREPARATION (1.0): |
| Mon | 328913SAD/2280 | | | | | 1.87 | A | 2 | PARTICIPATE IN STORE AUCTION, INCLUDING |
| | | | | | | 1.87 | A | 3 | PREPARATION WITH WINN-DIXIE TEAM, |
| | | | | | | 1.88 | A | 4 | NEGOTIATIONS WITH MULTIPLE BIDDERS AND |
| | | | | | | 1.88 | A | 5 | RELATED CONFERENCES (7.5): |
| | | | | | | 1.10 | F | 6 | CONFERENCE WITH H. ETLIN, S. KAROL, G. BIANCHI AND OTHERS REGARDING AUCTION RESULTS AND NEXT STEPS (1.1): |
| | | | | | | 1.40 | F | 7 | TELEPHONE CONFERENCE WITH T. TUCKER, S. PATEL, D. HELLER, S. SHEPPARD, C. JACKSON AND G. BIANCHI REGARDING AUCTION RESULTS AND DOCUMENTATION OF WINNING BIDS (1.4): |
| | | | | | | 6.20 | F | 8 | PREPARE, REVIEW AND REVISE MULTIPLE PURCHASE AND TERMINATION AGREEMENTS, INCLUDING RELATED NEGOTIATIONS (6.2) |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 07/19/05 | Walsh, B | 13.30 | 13.30 | 5,519.50 | | | | 1 | FINALIZE STORE PURCHASE AGREEMENTS AND TERMINATION AGREEMENTS, INCLUDING |
| Tue | 328913SAD/2281 | | | | | | | 2 | NEGOTIATIONS WITH MULTIPLE BIDDERS, |
| | | | | | | | | 3 | REVIEW AND REVISION OF AGREEMENTS, |
| | | | | | D | | | 4 | MULTIPLE CONFERENCES WITH G. BIANCHI, |
| | | | | | D | | | 5 | MULTIPLE TELEPHONE CONFERENCES AND |
| | | | | | | | | 6 | MEMORANDA TO S. KAROL, M. MORRIS, E. AMENDOLA, J. MACINNIS, C. JACKSON, KING & SPALDING TEAM, R. CHAKRAPANI, M. TAWIL, G. EISNER, B. GASTON, C. IBOLD AND BIDDER REPRESENTATIVES, AND |
| | | | | | D | | | 7 | COORDINATION OF FILING OF AGREEMENTS |
| | | | | | | | | | MATTER: FACILITY DISPOSITIONS |
| 07/21/05 | Kolodkin, S | 1.80 | 1.80 | 693.00 | | | | 1 | REVIEW OF EQUIPMENT LISTS AND |
| Thu | 328912FD/392 | | | | D | | | 2 | CONFERENCE CALL TO DISCUSS EQUIPMENT LISTS |
| | | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 07/22/05 | Jensen, M | 8.80 | 6.90 | 2,587.50 | K | 0.80 | F | 1 | ANALYSIS OF APPLICABLE CASE PRECEDENTS (0.8): |
| Fri | 327998PM/693 | | | | | 3.45 | A | 2 | DRAFT POSITION PAPER ON CASE, INCLUDING |
| | | | | | | 3.45 | A | 3 | MULTIPLE STRATEGY CONFERENCES WITH A. RIDLEY (6.9): |
| | | | | | D | 1.10 | F | 4 | E-MAILS WITH W. SOLLERS AND FOLLOW-UP ON MATTERS DISCUSSED IN SAME (1.1) |
| | | | | | | | | | MATTER: FACILITY DISPOSITIONS |
| 07/22/05 | South, G | 4.50 | 2.00 | 1,210.00 | | 1.50 | F | 1 | TELEPHONE CALLS AND E-MAILS WITH B. WALSH REGARDING EQUIPMENT LIQUIDATIONS (1.5): |
| Fri | 328912FD/495 | | | | | 1.00 | A | 2 | REVIEWED DOCUMENTS IN CONNECTION WITH EQUIPMENT LIQUIDATIONS AND |
| | | | | | | 1.00 | A | 3 | CONFER WITH S. KOHN REGARDING SAME (2.0): |
| | | | | | | 0.50 | F | 4 | E-MAILS WITH B. WALSH REGARDING EQUIPMENT LIQUIDATIONS (0.5): |
| | | | | | F | 0.50 | F | 5 | TELEPHONE CALL WITH B. WALSH AND S. KOHN REGARDING PREPARING DOCUMENTS FOR EQUIPMENT LIQUIDATIONS (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/25/05 | Bianchi, G | 7.70 | 4.10 | 1,127.50 | G | 4.10 | F | 1 | NUMEROUS TELEPHONE CONFERENCES REGARDING SALE HEARING AND SALE ORDER (4.1); |
| Mon | 328913SAD/903 | | | | | 1.30 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENTS (1.3); |
| | | | | | | 1.10 | F | 3 | REVIEW PHARMACY INFORMATION (1.1); |
| | | | | | | 1.20 | F | 4 | REVIEW TERMINATIONS AND PREPARE LIST OF CONTINGENCY STORES (1.2) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/25/05 | Sheppard, S | 5.00 | 1.80 | 387.00 | | 0.90 | A | 1 | REVIEWED AND TABBED SUBORDINATION PROVISIONS IN EACH LEASE FOR WHICH WINN-DIXIE MUST TRY TO OBTAIN SNDAS AND |
| Mon | 328913SAD/1945 | | | | | 0.90 | A | 2 | DISCUSSED PROVISIONS WITH T. TUCKER (1.8); |
| | | | | | | 0.30 | F | 3 | DISCUSSED TITLE STATUS WITH S. MILORD (0.3); |
| | | | | | | 1.00 | F | 4 | REVIEWED FINAL ASSET PURCHASE AGREEMENTS AND CREATED CHART WITH INVENTORY DEPOSITS AND SUPPLIES PRICES FOR J. QUINBY FOR AMOUNTS TO BE ADDED TO CLOSING STATEMENTS (1.0); |
| | | | | | | 0.40 | F | 5 | DISCUSSED CLOSING STATEMENTS AND INVENTORY CLOSING STATEMENTS WITH J. QUINBY (0.4); |
| | | | | | | 0.60 | F | 6 | PHONE CONVERSATIONS WITH SOUTHEAST FOODS, KAYE FOODS, ALL AMERICAN QUALITY FOODS, TOM-TOM, AND CALHOUN REGARDING CLOSING SCHEDULES (0.6); |
| | | | | | | 0.90 | F | 7 | SENT E-MAILS TO T. TUCKER AND D. STANFORD REGARDING PROPOSED CLOSING SCHEDULES (0.9) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/25/05 | Sheppard, S | 6.60 | 0.80 | 172.00 | | 1.80 | F | 1 | REVIEWED RELEVANT LEASES AND DRAFTED LANDLORD ESTOPPEL CERTIFICATES FOR BI-LO AND SOUTHERN FAMILY MARKETS (1.8); |
| Mon | 328913SAD/1946 | | | | | 0.40 | A | 2 | PHONE CONVERSATIONS AND |
| | | | | | | 0.40 | A | 3 | E-MAIL EXCHANGES WITH S. MILORD REGARDING DOCUMENT FORMAT REQUIREMENTS FOR RECORDING ASSIGNMENTS IN EACH STATE (0.8); |
| | | | | | | 3.50 | F | 4 | REVISED ASSIGNMENTS OF LEASES AND BILLS OF SALE TO BE FOR ONLY ONE STORE AND TO MAKE ASSIGNMENTS RECORDABLE (3.5); |
| | | | | | | 0.50 | F | 5 | REVISED CLOSING SCHEDULES AND SENT TO T. TUCKER WITH CLOSING DOCUMENTS FOR CERTAIN BIDDERS (0.5) |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 07/25/05 | South, G | 8.50 | 7.80 | 4,719.00 | | 0.50 | F | 1 | REVIEWED DRAFT RFP LETTER FOR EQUIPMENT SALES (0.5); |
| Mon | 328912FD/499 | | | | | 0.80 | F | 2 | FOLLOW UP ON AGENCY AGREEMENT FOR FEE DEAL (0.8); |
| | | | | | D | 0.50 | F | 3 | TELEPHONE CALLS WITH B. WALSH AND S. KOHN REGARDING OPEN ISSUES ON AGENCY AGREEMENT (0.5); |
| | | | | | F | 1.50 | A | 4 | CONFER WITH S. KOHN |
| | | | | | | 1.50 | A | 5 | AND TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING OPEN ISSUES ON AGENCY AGREEMENT (3.0); |
| | | | | | F | 0.60 | F | 6 | CONFER WITH S. KOHN AND J. BRODY REGARDING ASSET PURCHASE AGREEMENTS FOR EQUIPMENT SALES (0.6); |
| | | | | | | 0.80 | A | 7 | REVIEWED AND REVISED DRAFT ASSET PURCHASE AGREEMENTS AND |
| | | | | | | 0.80 | A | 8 | DISCUSSED SAME WITH J. BRODY (1.6); |
| | | | | | | 1.60 | A | 9 | REVIEWED AND REVISED AGENCY AGREEMENTS FOR EQUITY DEALS AND |
| | | | | | F | 1.60 | A | 10 | VARIOUS DISCUSSIONS WITH K. SCHMID AND S. KOHN REGARDING SAME (3.2); |
| | | | | | | 0.40 | F | 11 | TELEPHONE CALL WITH B. WALSH AND FOLLOW UP CALL WITH J. YOUNG REGARDING TIMING (0.4); |
| | | | | | | 0.60 | F | 12 | DISCUSSIONS WITH S. KOHN REGARDING VARIOUS OPEN ISSUES ON EQUIPMENT SALES AND REVIEWED RELATED DOCUMENTS (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 07/26/05 Tue | Kolodkin, S 328912FD/400 | 0.60 | 0.60 | 231.00 | D D | | | 1 2 | MATTER: FACILITY DISPOSITIONS REVIEW OF E-MAILS AND CONFERENCES REGARDING STATUS |
| 07/27/05 Wed | Bianchi, G 328913SAD/906 | 10.90 | 10.90 | 2,997.50 | | | | 1 2 | MATTER: STORE ASSET DISPOSITION PREPARE FOR AND ATTEND SALE HEARING AND RELATED CONFERENCES AND NEGOTIATIONS |
| 07/28/05 Thu | Bianchi, G 328913SAD/907 | 12.10 | 12.10 | 3,327.50 | | | | 1 2 | MATTER: STORE ASSET DISPOSITION PREPARE FOR AND ATTEND SALE HEARING AND RELATED CONFERENCES AND NEGOTIATIONS |
| 07/28/05 Thu | South, G 328912FD/502 | 9.40 | 1.50 | 907.50 | | 1.50 0.50 0.80 0.75 0.75 1.70 1.10 1.30 0.60 0.40 | F F F A A F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER: FACILITY DISPOSITIONS TELEPHONE CALLS WITH J. YOUNG, H. ETLIN, B. WALSH AND S. KOHN REGARDING REVISIONS TO EQUIPMENT SALE DOCUMENTS (1.5); REVIEWED TIMELINE AND E-MAILS REGARDING SAME (0.5); DISCUSSIONS WITH S. KOHN REGARDING REVISIONS TO EQUIPMENT SALE DOCUMENTS (0.8); PREPARE E-MAIL TO BANKS AND CREDITORS' COMMITTEE REGARDING EQUIPMENT SALE DOCUMENTS AND TELEPHONE CALL WITH J. YOUNG REGARDING SAME (1.5); REVISED THREE AGENCY AGREEMENTS FOR EQUIPMENT LIQUIDATIONS (1.7); DISCUSSIONS WITH S. KOHN REGARDING REVISIONS TO RFP, AGENCY AGREEMENTS AND ASSET PURCHASE AGREEMENTS (1.1); REVIEWED RFP, ASSET PURCHASE AGREEMENTS AND AGENCY AGREEMENTS (1.3); FINALIZED E-MAIL AND DOCUMENTS RELATED TO EQUIPMENT LIQUIDATIONS (0.6); REVIEWED BIDDING PROCESS AND E-MAILS REGARDING SAME (0.4) |
| 07/29/05 Fri | Bianchi, G 328913SAD/909 | 8.50 | 8.50 | 2,337.50 | | | | 1 2 | MATTER: STORE ASSET DISPOSITION PREPARE FOR AND ATTEND SALE HEARING AND RELATED CONFERENCES AND NEGOTIATIONS |
| 07/29/05 Fri | Brody, J 328912FD/317 | 2.80 | 2.80 | 840.00 | | | F | 1 2 | MATTER: FACILITY DISPOSITIONS REVISED FORM ASSET PURCHASE AGREEMENTS AND OFFICE CONFERENCES WITH S. KOHN REGARDING SAME |
| 07/29/05 Fri | South, G 328912FD/503 | 3.20 | 1.20 | 726.00 | D | 0.30 0.30 2.00 0.30 0.30 | A A F A A | 1 2 3 4 5 | MATTER: FACILITY DISPOSITIONS VARIOUS E-MAILS REGARDING STATUS OF WORK ON EQUIPMENT LIQUIDATIONS AND TELEPHONE CALL WITH J. YOUNG REGARDING SAME (0.6) REVIEWED REVISED DRAFT OF GROUP I AND GROUP II AGENCY AGREEMENTS AND E-MAILS WITH S. KOHN REGARDING SAME (2.0); E-MAILS WITH CLIENT REGARDING CHANGES TO ASSET PURCHASE AGREEMENT FOR EQUIPMENT LIQUIDATIONS AND VARIOUS FOLLOW UP CONVERSATIONS WITH S. KOHN REGARDING SAME (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

|  |  |  | INFORMATIONAL | | | | | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: FEE/EMPLOYMENT APPLICATIONS |
| 08/01/05 | Heinz, M | 1.50 | 0.90 | 184.50 | | 0.10 | F | 1 | REVIEW MESSAGE FROM U.S. TRUSTEE REGARDING FEE APPLICATION (0.1): |
| Mon | 332023FEA/634 | | | | | 0.45 | A | 2 | PREPARE REVISED EXPENSE DETAIL EXHIBIT AND |
| | | | | | F | 0.45 | A | 3 | CONFERENCE WITH B. WALSH REGARDING SAME (0.9): |
| | | | | | | 0.30 | F | 4 | REVISE ORDER ON FEE APPLICATION AND TRANSMIT SAME TO B. WALSH (0.3): |
| | | | | | | 0.20 | F | 4 | DOWNLOAD AND REVIEW DOCKET TO DETERMINE DOCUMENT NUMBER OF FEE APPLICATION (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: FACILITY DISPOSITIONS |
| 08/01/05 | South, G | 6.30 | 0.60 | 363.00 | | 0.70 | F | 1 | REVIEWED REVISED DRAFT ASSET PURCHASE AGREEMENT IN CONNECTION WITH EQUIPMENT SALES (0.7); |
| Mon | 332209FD/505 | | | | F | 0.50 | F | 2 | DISCUSSIONS WITH S. KOHN AND J. BRODY REGARDING REVISIONS TO DOCUMENTS RELATED TO EQUIPMENT LIQUIDATIONS (0.5): |
| | | | | | | 0.50 | F | 3 | REVIEWED COMMENTS FROM COUNSEL TO COMMITTEE ON EQUIPMENT LIQUIDATION AGREEMENTS AND TELEPHONE CALL WITH J. YOUNG REGARDING SAME (0.5): |
| | | | | | | 0.50 | F | 4 | PARTICIPATED IN CONFERENCE CALL WITH J. YOUNG, J. BRODY, J. MACINNIS (MILBANK) AND ALVAREZ REGARDING COMMENTS TO EQUIPMENT LIQUIDATION AGREEMENTS (0.5): |
| | | | | | | 1.20 | F | 5 | REVIEWED REVISED AGENCY AGREEMENTS, ASSET PURCHASE AGREEMENTS AND REQUEST FOR PROPOSALS (1.2); |
| | | | | | | 0.60 | F | 6 | VARIOUS DISCUSSIONS WITH K. SCHMID REGARDING REVISED AGENCY AGREEMENTS (0.6): |
| | | | | | | 0.80 | F | 7 | VARIOUS DISCUSSIONS WITH J. BRODY REGARDING REVISED ASSET PURCHASE AGREEMENTS AND REQUEST FOR PROPOSALS (0.8): |
| | | | | | | 0.30 | A | 8 | TELEPHONE CALLS WITH J. HELFAT AND |
| | | | | | D | 0.30 | A | 9 | VARIOUS E-MAILS AND FOLLOW-UP REGARDING EQUIPMENT LIQUIDATION DOCUMENTS (0.6): |
| | | | | | | 0.60 | F | 10 | E-MAILS WITH XROADS REGARDING DOCUMENTS (0.6): |
| | | | | | | 0.30 | F | 10 | DISCUSSIONS WITH J. BRODY AND K. SCHMID TO FINALIZE DOCUMENTS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/04/05 | Jensen, M | 0.80 | 0.80 | 300.00 | D | | | 1 | FOLLOW-UP ON MEETING WITH GOVERNMENT AND |
| Thu | 332798PM/703 | | | | F | | | 2 | CONFERENCE WITH W. SOLLERS REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/04/05 | Peeters, N | 10.10 | 10.10 | 2,171.50 | | 2.95 | A | 1 | CONFIRM INVENTORY COUNT DATES AND CLOSING DATES WITH BUYERS FOR STORES CLOSING IN AUGUST AND |
| Thu | 332719SAD/1724 | | | | | 2.95 | A | 2 | REVISE SAME DATES BASED ON AVAILABILITY (5.9): |
| | | | | | | 1.15 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | 1.15 | A | 4 | E-MAILS TO WEEK ONE BUYERS TO ADDRESS INVENTORY ISSUES (2.3): |
| | | | | | | 0.95 | A | 5 | TELEPHONE CALLS AND |
| | | | | | | 0.95 | A | 6 | E-MAILS TO ALCOHOL AND LICENSING COUNSEL FOR REVIEW OF PERMITTING CHART AND MANAGEMENT AGREEMENTS (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/04/05 | Smith, B | 14.00 | 14.00 | 2,450.00 | | | | 1 | PREPARATION OF DRAFT AND FINAL CLOSING DOCUMENTS FOR THIS WEEK'S CLOSINGS INCLUDING |
| Thu | 332719SAD/2035 | | | | | | | 2 | NUMEROUS CONFERENCES WITH S. SHEPPARD, T. TUCKER, D. YOUNG, D. DOWELL AND VARIOUS BUYER COUNSEL REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/05/05 | Peeters, N | 10.40 | 4.40 | 946.00 | | 2.10 | F | 1 | DRAFT CLOSING SCHEDULE CHART FOR CLIENT SHOWING CONFIRMED CLOSINGS (2.1): |
| Fri | 332719SAD 1725 | | | | | 1.00 | F | 2 | DRAFT INTERNAL SCHEDULE OF CONFIRMED CLOSINGS WITH CLOSING TEAM (1.0): |
| | | | | | | 4.40 | F | 3 | CONFERENCE CALLS AND E-MAILS WITH CLIENT AND WEEK ONE BUYERS REGARDING PERMIT STATUS (4.4): |
| | | | | | | 2.90 | F | 4 | SCHEDULE FOUR DAYS OUT INVENTORY CALLS WITH BUYERS PER R. DAMORE (2.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/05/05 | Sheppard, S | 9.00 | 1.40 | 301.00 | | 0.50 | F | 1 | MET WITH D. DOWELL AND B. SMITH REGARDING CLOSING STATEMENTS (0.5): |
| Fri | 332719SAD 1960 | | | | | 0.30 | F | 2 | DISCUSSIONS WITH J. QUINBY REGARDING SENDING OUT CLOSING STATEMENTS FOR STORES 1248 AND 2051 (0.3): |
| | | | | | | 0.70 | A | 3 | NUMEROUS TELEPHONE CONVERSATIONS AND |
| | | | | | | 0.70 | A | 4 | E-MAIL EXCHANGES WITH D. YOUNG REGARDING CLOSING STATEMENTS (1.4): |
| | | | | | | 4.30 | F | 5 | REVISED AND SENT OUT FINAL CLOSING STATEMENTS FOR 7 STORES (4.3): |
| | | | | | | 0.20 | F | 6 | REVIEWED STORE INFORMATION SHEETS RECEIVED FROM K. NEIL (0.2): |
| | | | | | | 0.30 | F | 7 | DISCUSSION AND E-MAIL EXCHANGE WITH D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS FOR NEXT WEEK'S CLOSINGS (0.3): |
| | | | | | | 0.40 | F | 8 | REVISED INVENTORY CERTIFICATES AND SENT TO S. MAGADDINO (0.4): |
| | | | | | | 0.30 | F | 9 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING STATEMENTS AND OTHER DOCUMENTS NEEDED FOR NEXT WEEK'S CLOSINGS (0.3): |
| | | | | | | 0.30 | F | 10 | MET WITH J. QUINBY REGARDING REVISING CLOSING STATEMENTS AND CREATING CLOSING STATEMENTS FOR NEXT WEEK'S CLOSINGS (0.3): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING CERTIFIED COPIES OF ORDERS AND INVENTORY CERTIFICATES (0.3): |
| | | | | | | 0.40 | F | 12 | TELEPHONE CONVERSATION WITH C. CALLAHAN REGARDING ALEX LEE DEPOSITS (0.4): |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONVERSATION WITH A. KONIA REGARDING HARRIS TEETER CLOSING STATEMENTS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/05/05 | Smith, B | 8.30 | 8.30 | 1,452.50 | | 4.15 | A | 1 | PREPARATION OF DRAFT AND FINAL CLOSING DOCUMENTS FOR THIS WEEK'S CLOSINGS INCLUDING |
| Fri | 332719SAD 2036 | | | | | 4.15 | A | 2 | NUMEROUS CONFERENCES WITH S. SHEPPARD, T. TUCKER, D. YOUNG, D. DOWELL AND VARIOUS BUYER COUNSEL REGARDING SAME (8.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/07/05 | Smith, B | 5.50 | 5.10 | 892.50 | | 1.70 | A | 1 | PREPARATION OF DRAFT INVENTORY CLOSING STATEMENTS FOR NEXT WEEK'S CLOSINGS INCLUDING |
| Sun | 332719SAD 2037 | | | | F | 1.70 | A | 2 | NUMEROUS CONFERENCES WITH S. SHEPPARD AND D. DOWELL AND |
| | | | | | | 1.70 | A | 3 | E-MAIL DRAFTS OF SAME TO ALL PARTIES (5.1): |
| | | | | | | 0.40 | F | 4 | E-MAILS TO VARIOUS BUYER COUNSEL REQUESTING INVENTORY DEPOSIT NUMBERS (0.4) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/08/05 | Sheppard, S | 12.60 | 1.20 | 258.00 | | 0.80 | F | 1 | MET WITH B. SMITH AND D. DOWELL REGARDING CLOSING DOCUMENTS (0.8); |
| Mon | 332719SAD/1963 | | | | | 0.60 | A | 2 | TELEPHONE CONVERSATIONS AND |
| | | | | | | 0.60 | A | 3 | E-MAIL EXCHANGES WITH D. YOUNG REGARDING CLOSING STATEMENTS AND REVISIONS (1.2); |
| | | | | | | 2.80 | F | 4 | NUMEROUS TELEPHONE CONVERSATIONS WITH BUYERS REGARDING REVISIONS TO CLOSING DOCUMENTS AND FINALIZING DOCUMENTS (2.8); |
| | | | | | | 7.00 | F | 5 | WORKED WITH B. SMITH AND J. QUINBY TO DRAFT, MARK-UP AND FINALIZE CLOSING STATEMENTS (7.0); |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING DOCUMENTS NEEDED (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/08/05 | Smith, B | 12.30 | 9.50 | 1,662.50 | | 4.75 | A | 1 | PREPARATION OF CLOSING DOCUMENTS AND |
| Mon | 332719SAD/2038 | | | | | 4.75 | A | 2 | CALLS AND E-MAILS TO BIDDERS AND WINN-DIXIE REGARDING SAME (9.5); |
| | | | | | | 1.20 | F | 3 | CONFERENCES WITH T. TUCKER, S. SHEPPARD AND D. DOWELL REGARDING NEED FOR LIST OF COUNSEL FOR INDIVIDUAL BIDDERS IN AWG AND SUPERVALU PORTFOLIOS AND PREPARATION OF LIST (1.2); |
| | | | | | | 1.60 | F | 4 | FILE REVIEW AND UPDATE ALL STORE CHECKLISTS FOR DELIVERIES RECEIVED AND COMPARE AGAINST ITEMS TITLE COMPANY HAS RECEIVED (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/09/05 | Peeters, N | 13.20 | 6.50 | 1,397.50 | D | 1.10 | F | 1 | COORDINATE CHANDLER'S ASSET PURCHASE AGREEMENT AMENDMENT (1.1); |
| Tue | 332719SAD/1729 | | | | G | 2.17 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 2.17 | A | 3 | E-MAILS TO WEEK TWO BUYERS REGARDING PERMIT STATUS FOR ALCOHOL, TOBACCO AND PHARMACY INVENTORY AND |
| | | | | | G | 2.16 | A | 4 | DISCUSSIONS WITH CLIENT REGARDING SAME (6.5); |
| | | | | | G | 1.30 | F | 5 | SCHEDULE ADDITIONAL CONFERENCE CALLS WITH BUYERS FOR WEEKS ONE THROUGH TWO (1.3); |
| | | | | | | 4.30 | F | 6 | DRAFT MANAGEMENT AGREEMENTS AND UPDATED PERMIT CHART FOR BUYERS (4.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/09/05 | Smith, B | 7.00 | 4.90 | 857.50 | | 1.06 | A | 1 | PREPARE DRAFT INVENTORY CLOSING STATEMENTS, |
| Tue | 332719SAD/2039 | | | | | 1.07 | A | 2 | SEND E-MAILS TO PARTIES REQUESTING ESTIMATED INVENTORY AMOUNTS FOR INCLUSION IN INVENTORY CLOSING STATEMENTS |
| | | | | | | 1.07 | A | 3 | AND REVIEW INVENTORY CERTIFICATES IN ORDER TO FINALIZE INVENTORY STATEMENTS FOR AUGUST 15 CLOSINGS (3.2); |
| | | | | | | 1.60 | F | 4 | PROOFREAD AND REVISE INDIVIDUAL STORE CLOSING STATEMENTS AND E-MAIL TO PARTIES (1.6); |
| | | | | | | 0.85 | A | 5 | FILE REVIEW AND ORGANIZATION OF DOCUMENTS RECEIVED WITH SIGNATURES AND |
| | | | | | | 0.85 | A | 6 | CONFERENCES WITH D. DOWELL AND A. TATMAN REGARDING SAME (1.7); |
| | | | | | | 0.50 | F | 7 | REVIEW CLOSING CHECKLISTS (0.5) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/09/05 | Walsh, B | 5.70 | 2.10 | 871.50 | | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 332719SAD/2304 | | | | | 1.05 | A | 1 | PREPARE FOR AUCTION, INCLUDING |
| | | | | | | 1.05 | A | 2 | MEETINGS WITH CLIENT, COMMITTEE AND LENDER REPRESENTATIVES (2.1): |
| | | | | | | 0.90 | F | 3 | PARTICIPATE IN AUCTION OF LEASES AND RELATED CONFERENCES WITH BIDDERS (0.9): |
| | | | | | | 1.90 | F | 4 | CONFERENCE WITH CLIENT REPRESENTATIVES REGARDING AUCTION WRAP-UP AND DECISIONS TO ACCEPT AND REJECT BIDS (1.9): |
| | | | | | F | 0.80 | F | 5 | TELEPHONE CONFERENCE WITH G. BIANCHI AND S. PATEL REGARDING AUCTION RESULTS AND PREPARATION OF DOCUMENTATION (0.8) |
| 08/10/05 | Peeters, N | 11.30 | 3.20 | 688.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| Wed | 332719SAD/1730 | | | | | 3.30 | F | 1 | DRAFT MANAGEMENT AGREEMENTS AND PURCHASE OFFER AGREEMENTS FOR BUYERS FOR WEEKS ONE THROUGH TWO (3.3): |
| | | | | | | 0.55 | A | 2 | E-MAILS AND |
| | | | | | D | 0.55 | A | 3 | TELEPHONE CALLS REGARDING PERMITS IN ALABAMA (1.1): |
| | | | | | | 0.60 | F | 4 | ANSWER FOOD LION QUESTIONS REGARDING INVENTORY COUNT PROCESS (0.6): |
| | | | | | | 0.60 | F | 5 | E-MAILS TO CLIENT REGARDING ROUTING OF INSURANCE PAYMENTS FOR PHARMACY (0.6): |
| | | | | | | 0.30 | F | 6 | E-MAILS TO BUYERS REGARDING EMPLOYMENT OFFERS (0.3): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO FILE REGARDING SOUTH CAROLINA LICENSING (0.3): |
| | | | | | D | 1.05 | A | 8 | E-MAILS AND |
| | | | | | | 1.05 | A | 9 | TELEPHONE CALLS TO BUYERS REGARDING CLOSING SCHEDULING (2.1): |
| | | | | | K | 0.50 | F | 10 | RESEARCH NORTH CAROLINA LICENSING LAW REGARDING TRANSFER OF ALCOHOL (0.5): |
| | | | | | | 2.50 | F | 11 | CONFERENCE CALLS WITH BUYERS AND CLIENT REGARDING LICENSING STATUS AT STORES (2.5) |
| 08/10/05 | Smith, B | 9.80 | 2.80 | 490.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| Wed | 332719SAD/2040 | | | | | 6.10 | F | 1 | REVIEW AND REVISIONS TO INVENTORY CLOSING STATEMENTS AND RESEARCH REGARDING SAME (6.1): |
| | | | | | | 1.40 | A | 2 | PROOFREAD INDIVIDUAL STORE CLOSING STATEMENTS AND REVISIONS TO SAME, |
| | | | | | | 1.40 | A | 3 | CONFERENCES WITH S. SHEPPARD AND T. TUCKER REGARDING SAME (2.8): |
| | | | | | | 0.90 | F | 4 | CONFERENCES WITH TITLE COMPANY REGARDING MISSING CLOSING DOCUMENT SIGNATURES AND PROCEDURES FOR CLOSING/FUNDING (0.9) |
| 08/10/05 | South, G | 1.00 | 1.00 | 605.00 | | | | | MATTER:FACILITY DISPOSITIONS |
| Wed | 332209FD/513 | | | | | | | 1 | E-MAILS AND |
| | | | | | | | | 2 | TELEPHONE CALLS WITH J. YOUNG REGARDING BIDS SUBMITTED BY GREAT AMERICAN & HUDSON CAPITAL TO BE LIQUIDATION AGENT FOR DISTRIBUTION CENTER EQUIPMENT |
| 08/11/05 | Dowell, D | 19.90 | 4.00 | 760.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| Thu | 332719SAD/976 | | | | | 7.20 | F | 1 | PREPARE CLOSING DOCUMENTS (7.2): |
| | | | | | | 4.90 | F | 2 | REVIEW DOCUMENTS AND CHECKLISTS (4.9): |
| | | | | | | 2.00 | A | 3 | PREPARE DOCUMENTS |
| | | | | | | 2.00 | A | 4 | AND FOLLOW-UP WITH CLIENT AND PURCHASERS (4.0): |
| | | | | | | 3.80 | F | 5 | PREPARE DOCUMENTS (3.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/11/05 | Peeters, N | 14.80 | 9.10 | 1,956.50 | | 4.60 | F | 1 | DRAFT MANAGEMENT AGREEMENTS FOR WEEKS ONE THROUGH TWO BUYERS (4.6): |
| Thu | 332719SAD 1731 | | | | | 1.05 | A | 2 | UPDATE PERMIT CHART AND |
| | | | | | | 1.05 | A | 3 | DISCUSS SAME WITH J. DINOFF (2.1); |
| | | | | | | 0.70 | F | 4 | ANSWER CLIENT QUESTIONS REGARDING INVENTORY TAKEN (0.7): |
| | | | | | | 0.55 | A | 5 | E-MAILS AND |
| | | | | | | 0.55 | A | 6 | TELEPHONE CALLS TO ALCOHOL COUNSEL REGARDING MANAGEMENT AGREEMENTS (1.1); |
| | | | | | | 0.40 | F | 7 | REQUEST AND FORWARD INVENTORY DEPOSIT AMOUNTS TO BUYERS FOR CLOSINGS (0.4): |
| | | | | | | 2.95 | A | 8 | CONFERENCE CALLS AND |
| | | | | | | 2.95 | A | 9 | E-MAILS TO CLIENT AND WEEKS ONE THROUGH TWO BUYERS REGARDING PERMIT STATUS (5.9) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/11/05 | Smith, B | 12.80 | 7.90 | 1,382.50 | | 2.70 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| Thu | 332719SAD 2041 | | | | F | 2.70 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (5.4); |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (0.8); |
| | | | | | | 1.60 | F | 4 | REVISE CLOSING DOCUMENTS AND DELIVER SAME TO S. MAGADDINO (1.6); |
| | | | | | | 1.30 | F | 5 | DISCUSSIONS WITH CLIENT PERSONNEL REGARDING ESTIMATED INVENTORY AMOUNTS AND INCLUSION OF PHARMACY INVENTORY AND CONFERENCES WITH BUYER'S COUNSEL REGARDING AGREEMENT ON ESTIMATED NUMBERS (1.3); |
| | | | | | | 1.20 | F | 6 | CONFERENCES WITH CLIENT AND D. DOWELL REGARDING STATUS OF CLOSING DOCUMENTS FOR PROPERTIES THAT ARE CLOSED AND LOCATION OF ALL SIGNATURES (1.2); |
| | | | | | | 0.60 | A | 7 | REVIEW AND REVISE TAX PRORATION ON STORE 1914 AND |
| | | | | | | 0.60 | A | 8 | CONFERENCES WITH T. TATAM, CLIENT AND S. SHEPPARD REGARDING SAME (1.2); |
| | | | | | | 0.65 | A | 9 | CALCULATE TOTAL DUE CLIENT AS OF AUGUST 10 CLOSINGS AND |
| | | | | | | 0.65 | A | 10 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/12/05 | Dowell, D | 11.70 | 6.00 | 1,140.00 | | 5.70 | F | 1 | REVISE DOCUMENTS PER C. IBOLD (5.7): |
| Fri | 332719SAD 977 | | | | | 2.00 | A | 2 | HANDLE E-MAIL, |
| | | | | | J | 2.00 | A | 3 | COORDINATE DOCUMENT DELIVERIES |
| | | | | | | 2.00 | A | 4 | AND UPDATE CHECKLISTS REGARDING STATUS (6.0) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 08/12/05 | Heller, D | 2.70 | 0.70 | 346.50 | | | 0.23 | A | 1 | MATTER:STORE ASSET DISPOSITION |
| Fri | 332719SAD/1299 | | | | | | | | | CONFERENCE WITH N. PEETERS REGARDING PERMITS, |
| | | | | | | | 0.23 | A | 2 | REVIEW RELATED E-MAILS AND |
| | | | | | | | 0.24 | A | 3 | COMMENT ON LICENSE MANAGEMENT AGREEMENTS (0.7); |
| | | | | | | | 0.30 | F | 4 | TELEPHONE CALL T. TUCKER, E-MAIL C. IBOLD REGARDING CLOSING DOCUMENTS (0.3); |
| | | | | | | | 0.20 | F | 5 | CONFERENCE WITH D. DOWELL REGARDING CLOSING ISSUES (0.2); |
| | | | | | | | 0.20 | F | 6 | TELEPHONE CALL TO S. SHEPPARD REGARDING CLOSING ISSUES (0.2) |
| | | | | | | | 0.40 | F | 7 | TELEPHONE CALL TO J. KIRKLAND AND OTHERS REGARDING PAYMENTS TO ENVIRONMENTAL CONSULTANT (0.4); |
| | | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH T. TUCKER REGARDING STORE 1301 (0.3); |
| | | | | | | | 0.20 | F | 9 | E-MAIL J. DINOFF REGARDING STORE 1301 (0.2); |
| | | | | | | | 0.20 | F | 10 | REVIEW RELATED E-MAILS AND TELEPHONE CALL TO B. WALSH REGARDING SAME (0.2); |
| | | | | | | | 0.20 | F | 11 | CONFERENCE WITH N. PEETERS REGARDING REPRESENTATIONS (0.2) |
| 08/12/05 | Peeters, N | 12.90 | 4.40 | 946.00 | | | 0.60 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| Fri | 332719SAD/1732 | | | | | | | | | PROVIDE CLOSING SCHEDULE CHANGES TO K&S TEAM (0.6); |
| | | | | | | | 1.10 | F | 2 | DRAFT ALABAMA MANAGEMENT AGREEMENTS AND CIRCULATE (1.1); |
| | | | | | | | 4.60 | F | 3 | DRAFT AND NEGOTIATE MANAGEMENT AGREEMENTS WITH BUYERS (4.6); |
| | | | | | | | 2.20 | A | 4 | CONFERENCE CALLS AND |
| | | | | | | | 2.20 | A | 5 | E-MAILS WITH WEEKS ONE THROUGH THREE BUYERS AND CLIENT REGARDING INVENTORY AND PERMITS (4.4); |
| | | | | | | | 2.20 | F | 6 | COORDINATE BETWEEN CLIENT AND BUYERS REGARDING DELIVERY OF CLOSING DOCUMENTS AND INFORMATION FOR IMMEDIATE CLOSINGS (2.2) |
| 08/12/05 | Smith, B | 8.70 | 3.50 | 612.50 | | | 2.30 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| Fri | 332719SAD/2042 | | | | | | | | | REVIEW AND REVISIONS TO INVENTORY CLOSING STATEMENTS AND RESEARCH REGARDING SAME (2.3); |
| | | | | | | | 0.80 | A | 2 | PROOFREAD INDIVIDUAL STORE CLOSING STATEMENTS AND REVISIONS TO SAME, |
| | | | | | | | 0.80 | A | 3 | CONFERENCES WITH S. SHEPPARD AND T. TUCKER REGARDING SAME (1.6); |
| | | | | | | | 0.95 | A | 4 | CONFERENCES WITH S. MAGADINNO, S SHEPPARD, N. PEETERS AND D. DOWELL REGARDING REVISIONS TO CLOSING DOCUMENTS AND |
| | | | | | | | 0.95 | A | 5 | MAKE REVISIONS TO SAME (1.9); |
| | | | | | | | 1.10 | F | 6 | CONFERENCES WITH VARIOUS BUYERS' COUNSEL REGARDING UPCOMING CLOSINGS AND CLOSING STATEMENTS (1.1); |
| | | | | | | | 1.80 | F | 7 | CONFERENCES WITH TITLE COMPANY REGARDING VARIOUS ISSUES INCLUDING MISSING CLOSING DOCUMENT SIGNATURES, FUNDING PROCEDURES, OUTSTANDING LEGAL DESCRIPTIONS FOR RECORDABLE DOCUMENTS (1.8) |
| 08/12/05 | South, G | 0.80 | 0.80 | 484.00 | | | | | 1 | MATTER:FACILITY DISPOSITIONS |
| Fri | 332209FD/528 | | | | | | | | | REVIEWED BID ANALYSIS FROM XROADS AND |
| | | | | | | | | | 2 | VARIOUS DISCUSSIONS WITH J. YOUNG REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/12/05 | South, G | 1.20 | 1.20 | 726.00 | D | | | MATTER:FACILITY DISPOSITIONS |
| Fri | 332209FD/539 | | | | | | 1 | VARIOUS E-MAILS ON BIDS AND |
| | | | | | | | 2 | TELEPHONE CALLS WITH J. YOUNG REGARDING SAME |
| | | | | | | | | |
| 08/13/05 | Dowell, D | 2.00 | 2.00 | 380.00 | | | | MATTER:STORE ASSET DISPOSITION |
| Sat | 332719SAD/978 | | | | | 0.66 | A | 1 | HANDLE E-MAIL, |
| | | | | | | 0.67 | A | 2 | COORDINATE DOCUMENT DELIVERIES |
| | | | | | | 0.67 | A | 3 | AND UPDATE CHECKLISTS REGARDING STATUS (6.0) |
| | | | | | | | | |
| 08/14/05 | South, G | 1.00 | 1.00 | 605.00 | | | | MATTER:FACILITY DISPOSITIONS |
| Sun | 332209FD/543 | | | | | | 1 | REVIEWED DRAFT MOTION AND |
| | | | | | | | 2 | TELEPHONE CALL WITH S. KOHN REGARDING COMMENTS TO DRAFT MOTION AND ORDER REGARDING DISTRIBUTION CENTER LIQUIDATION AGREEMENT |
| | | | | | | | | |
| 08/15/05 | Heller, D | 2.90 | 0.60 | 297.00 | | 0.40 | F | 1 | REVIEW AND FORWARD REPLY TO E-MAILS (0.4): |
| Mon | 332719SAD/1300 | | | | D | | 2 | CONFERENCE WITH T. TUCKER: |
| | | | | | D | | 3 | CONFERENCE WITH S. SHEPPARD: |
| | | | | | | | 4 | CONFERENCE WITH N. PEETERS REGARDING CLOSING ISSUES (0.5): |
| | | | | | | 0.30 | A | 5 | REVISE FORM OF ASSIGNMENT OF LEASE AND |
| | | | | | | 0.30 | A | 6 | CONFERENCE WITH D. DOWELL REGARDING C. IBOLD'S COMMENTS (0.6): |
| | | | | | F | 0.20 | F | 7 | TELEPHONE CALL TO G. BIANCHI AND S. SHEPPARD REGARDING NON-ENTERPRISE CLOSINGS (0.2): |
| | | | | | | 0.80 | F | 8 | FURTHER REVISIONS TO LEASE ASSIGNMENT AND PREPARE FORM FOR NO SUBLEASE AND E-MAIL TO C. IBOLD (0.8): |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING CLOSINGS (0.1): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. SHEPPARD REGARDING CLOSINGS (0.1): |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1): |
| | | | | | D | 0.10 | F | 12 | REVIEW MISCELLANEOUS E-MAILS (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/15/05 Mon | Peeters, N 332719SAD 1735 | 10.30 | 5.40 | 1,161.00 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.40 | F | 1 | MORNING PERMITS CONFERENCE CALL WITH CLIENT (0.4); |
| | | | | | J | 2.10 | F | 2 | GATHER AND DISTRIBUTE MANAGEMENT AGREEMENTS IN ESCROW TO BUYERS FOR WEEK THREE (2.1); |
| | | | | | | 2.05 | A | 3 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK THREE BUYERS AND |
| | | | | | D | 2.05 | A | 4 | CONFERENCE CALLS REGARDING SAME (4.1); |
| | | | | | D | 0.65 | A | 5 | CONFERENCE CALL AND |
| | | | | | D | 0.65 | A | 6 | FOLLOW-UP E-MAILS REGARDING CALHOUN BUYER (1.3); |
| | | | | | | 0.20 | F | 7 | E-MAILS TO B. GASTON REGARDING SUBLEASE CHART (0.2); |
| | | | | | | 0.90 | F | 8 | CONFIRM CLOSING SCHEDULES WITH BUYERS (0.9); |
| | | | | | | 0.50 | F | 9 | DRAFT AMENDMENTS FOR BUYERS (0.5); |
| | | | | | | 0.80 | F | 10 | UPDATE PERMITS CHART (0.8) |
| 08/15/05 Mon | Smith, B 332719SAD 2044 | 11.80 | 8.30 | 1,452.50 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 1.60 | A | 1 | REVIEW AND REVISE CLOSING STATEMENTS FOR VARIOUS STORES AND |
| | | | | | | 1.60 | A | 2 | VARIOUS CONFERENCES WITH B. AMERO, J. STEVENS AND D. YOUNG REGARDING SAME (3.2); |
| | | | | | | 0.50 | F | 3 | CALLS TO M. CHLEBOVEC REGARDING ESTIMATED INVENTORY AMOUNTS AND CONFERENCES WITH BUYER'S COUNSEL REGARDING SAME (0.5); |
| | | | | | | 0.93 | A | 4 | RESEARCH AND REVISE VARIOUS INVENTORY CLOSING STATEMENTS, |
| | | | | | | 0.93 | A | 5 | CONFERENCES WITH BUYER'S COUNSEL AND S. SHEPPARD AND |
| | | | | | J | 0.94 | A | 6 | DELIVER SAME (2.8); |
| | | | | | | 1.50 | F | 7 | CONFERENCES WITH S. SHEPPARD, M. ALLEN AND D. DOWELL REGARDING MISSING DOCUMENTS HOLDING UP FUNDING (1.5); |
| | | | | | | 0.55 | A | 8 | CONFERENCES WITH CLIENT PERSONNEL, D. DOWELL AND T. TUCKER REGARDING PROCESS OF ATTACHING LEGAL DESCRIPTIONS TO CLOSING DOCUMENTS AND |
| | | | | | K | 0.55 | A | 9 | RESEARCH REGARDING SAME (1.1); |
| | | | | | | 0.60 | A | 10 | CONFERENCES WITH BUYERS REGARDING ERRORS IN INVENTORY CERTIFICATES AND |
| | | | | | | 0.60 | A | 11 | CHANGES TO SAME (1.2); |
| | | | | | J | 1.50 | F | 12 | FILE ORGANIZATION (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/15/05 | Walsh, B | 4.40 | 0.90 | 373.50 | | 0.20 | F | 1 | MULTIPLE MEMORANDA TO C. IBOLD, T. WILLIAMS AND T. TUCKER REGARDING COMPARE FOODS (0.2); |
| Mon | 332719SAD 2311 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING COMPARE FOODS (0.1); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. WOODS REGARDING LANDLORD ISSUES (0.1); |
| | | | | | | 0.20 | F | 5 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING LEASE ASSIGNMENTS (0.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH G. BIANCHI REGARDING WAL-MART (0.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. HEINZ REGARDING SAME (0.1); |
| | | | | | | 0.45 | A | 8 | MULTIPLE TELEPHONE CONFERENCES |
| | | | | | | 0.45 | A | 9 | AND MEMORANDA TO VARIOUS LANDLORDS, G. BIANCHI, S. KAROL, C. IBOLD, C. JACKSON AND S. PATEL REGARDING CLOSING AND CURE ISSUES (0.9); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. WELMAN AND S. PILKINGTON REGARDING CLOSING (0.2); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH S. KAROL AND J. DINOFF REGARDING CLOSINGS (0.3); |
| | | | | | | 0.20 | F | 13 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 14 | REVISE LEASE TERMINATION AGREEMENT (0.3); |
| | | | | | | 1.20 | F | 15 | REVISE MULTIPLE LEASE TERMINATION AGREEMENTS AND ASSIGNMENT AGREEMENTS (1.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING STORE SALES (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/16/05 | Heller, D | 1.60 | 0.60 | 297.00 | | 0.10 | F | 1 | CONFERENCE WITH D. DOWELL REGARDING CLOSING (0.1); |
| Tue | 332719SAD 1301 | | | | | 0.10 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1); |
| | | | | | D | 0.12 | A | 3 | REVIEW E-MAILS, |
| | | | | | D | 0.12 | A | 4 | CONFERENCE WITH T. TUCKER, |
| | | | | | D | 0.12 | A | 5 | E-MAIL TO C. IBOLD, |
| | | | | | D | 0.12 | A | 6 | TELEPHONE CALL TO S. SHEPPARD, |
| | | | | | D | 0.12 | A | 7 | CONFERENCE WITH D. DOWELL (ALL REGARDING CLOSING ISSUES) (0.6). |
| | | | | | F | 0.20 | F | 8 | REVIEW C. IBOLD COMMENTS ON ASSIGNMENT DOCUMENTS AND CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | D | 0.20 | A | 9 | MISCELLANEOUS E-MAILS AND |
| | | | | | | 0.20 | A | 10 | CONFERENCE WITH D. DOWELL REGARDING CLOSING DOCUMENTS (0.4) |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH N. PETERS AND REVIEW PERMIT STATUS (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/16/05 Tue | Peeters, N 332719SAD/1736 | 11.00 | 5.10 | 1,096.50 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.65 | A | 1 | DISCUSS PHARMACY AGREEMENTS WITH ALL AMERICAN BUYER AND |
| | | | | | | 0.65 | A | 2 | DRAFT SAME (1.3): |
| | | | | | | 1.10 | A | 3 | CONFERENCE CALLS WITH CLIENT AND STAR MARKET BUYER REGARDING INVENTORY DISPUTE AND |
| | | | | | D | 1.10 | A | 4 | E-MAILS REGARDING SAME (2.2): |
| | | | | | | 0.90 | F | 5 | ANSWER BUYER'S CLOSING STATUS INQUIRIES (0.9): |
| | | | | | | 0.80 | A | 6 | ADDRESS STORE 805 INVENTORY/PROPERTY DISPUTE BETWEEN CLIENT AND BUYER AND |
| | | | | | D | 0.80 | A | 7 | RELATED TELEPHONE CALLS AND E-MAILS (1.6): |
| | | | | | D | 0.90 | F | 8 | E-MAILS AND TELEPHONE CALLS TO MISSISSIPPI ALCOHOL COUNSEL REGARDING TRANSFERS (0.9): |
| | | | | | | 0.80 | F | 9 | CONFIRM CLOSING SCHEDULES WITH BUYERS AND KING & SPALDING (0.8): |
| | | | | | | 2.40 | F | 10 | DRAFT, REVISE AND CIRCULATE MANAGEMENT AGREEMENTS TO CLIENT AND WEEK THREE BUYERS (2.4): |
| | | | | | | 0.90 | F | 11 | UPDATE PERMITS CHART (0.9) |
| 08/16/05 Tue | Smith, B 332719SAD/2045 | 10.60 | 7.70 | 1,347.50 | | | | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 1.15 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | | 1.15 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL AND OTHER BUYERS REGARDING SAME (2.3): |
| | | | | | G | 0.90 | F | 3 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (0.9): |
| | | | | | | 0.65 | A | 4 | REVIEW OF CAM COSTS FOR 1314 AND |
| | | | | | G | 0.65 | A | 5 | CONFERENCES WITH D. YOUNG AND S. SHEPPARD (1.3): |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH C. MCCULLOUGH REGARDING WIRES RECEIVED AND WHAT MAY BE FUNDED TODAY (0.8): |
| | | | | | K | 1.05 | A | 7 | RESEARCH REGARDING PHARMACY PURCHASES AND |
| | | | | | | 1.05 | A | 8 | VARIOUS CONFERENCES WITH N . PEETERS, J. DINOFF AND S. SHEPPARD REGARDING SAME (2.1): |
| | | | | | | 1.00 | A | 9 | COMMENTS FROM J. STEVENS ON VARIOUS STORE CLOSING STATEMENTS AND |
| | | | | | | 1.00 | A | 10 | CALLS TO CLIENT TO OBTAIN BACKUP DOCUMENTATION (2.0): |
| | | | | | J | 1.20 | F | 11 | FILE ORGANIZATION (1.2) |
| 08/16/05 Tue | South, G 332209FD/557 | 1.00 | 1.00 | 605.00 | | | | | MATTER:FACILITY DISPOSITIONS |
| | | | | | | | | 1 | REVIEWED GREAT AMERICAN EXHIBITS TO AGENCY AGREEMENT AND |
| | | | | | F | | | 2 | DISCUSSED SAME WITH S. KOHN |
| 08/16/05 Tue | South, G 332209FD/560 | 1.60 | 1.60 | 968.00 | F | | | | MATTER:FACILITY DISPOSITIONS |
| | | | | | | | | 1 | DISCUSSIONS WITH S. KOHN AND |
| | | | | | | | | 2 | E-MAILS REGARDING FINALIZING DISTRIBUTION CENTER AGENCY AGREEMENT AND EXHIBITS THERETO |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/17/05 | Peeters, N | 10.10 | 1.60 | 344.00 | | | 0.40 | F | 1 | CONFERENCE CALL WITH CLIENT REGARDING PERMITS (0.4); |
| Wed | 332719SAD/1737 | | | | | | 0.40 | F | 2 | INQUIRIES TO B. GASTON REGARDING SUBLEASE LIST AND REVIEW OF EXISTING LIST (0.4); |
| | | | | | | | 3.10 | F | 3 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK THREE BUYERS (3.1); |
| | | | | | | | 0.53 | A | 4 | TELEPHONE CALLS AND |
| | | | | | | | 0.53 | A | 5 | E-MAILS TO CLIENT AND STORE 805 BUYER REGARDING ESCROWED ITEMS IN CLOSING STATEMENT AND |
| | | | | | | | 0.54 | A | 6 | REVISE CLOSING STATEMENT (1.6); |
| | | | | | | G | 0.70 | F | 7 | CONFIRM SCHEDULING FOR CLOSINGS WITH BUYERS AND CLIENT (0.7); |
| | | | | | | J | 0.70 | F | 8 | DISTRIBUTE CLOSING DOCUMENTS TO BUYERS FOR LICENSE PURPOSES (0.7); |
| | | | | | | | 1.40 | F | 9 | CONFERENCE CALLS TO BUYER OF STORE 1914 AND CLIENT TO RESOLVE INVENTORY AMOUNT DISPUTE (1.4); |
| | | | | | | | 0.40 | F | 10 | E-MAILS AND TELEPHONE CALLS TO ALCOHOL COUNSEL REGARDING APPROVAL AS ORDINARY COURSE ATTORNEYS (0.4); |
| | | | | | | | 0.70 | F | 11 | E-MAILS AND TELEPHONE CALLS TO BUYER AND CLIENT REGARDING 2731 INVENTORY DISPUTE (0.7); |
| | | | | | | | 0.70 | F | 12 | REVISE PERMITS CHART (0.7) |
| | | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 08/17/05 | Smith, B | 12.00 | 7.80 | 1,365.00 | | | 1.85 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| Wed | 332719SAD/2046 | | | | | F | 1.85 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (3.7); |
| | | | | | | G | 0.55 | A | 3 | CALLS TO D. YOUNG AND J. DROUSE REGARDING STORES 1914 AND 2014 AND |
| | | | | | | K | 0.55 | A | 4 | RESEARCH REGARDING SAME (1.1); |
| | | | | | | | 0.70 | F | 5 | CONFERENCES WITH J. WEAVER REGARDING STORE 805 (0.7); |
| | | | | | | G | 2.10 | F | 6 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (2.1); |
| | | | | | | | 1.00 | A | 7 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | | K | 1.00 | A | 8 | RESEARCH REGARDING SAME (2.0); |
| | | | | | | J | 1.40 | F | 9 | FILE ORGANIZATION (1.4); |
| | | | | | | K | 0.50 | A | 10 | RESEARCH REGARDING LANDLORD ISSUE ON STORE 1303 AND |
| | | | | | | D | 0.50 | A | 11 | VARIOUS CONFERENCES WITH D. DOWELL, K. NEIL AND S. PILKINGTON (1.0) |
| | | | | | | | | | | MATTER: FACILITY DISPOSITIONS |
| 08/17/05 | South, G | 1.70 | 1.70 | 1,028.50 | | | | | 1 | REVIEWED BIDDING PROCEDURES ORDERS ENTERED IN CASE AND |
| Wed | 332209FD/565 | | | | | | | | 2 | TELEPHONE CALLS WITH R. BOGHOSIAN, J. YOUNG AND C. JACKSON REGARDING BREAK-UP FEE PROTECTION |
| | | | | | | | | | | MATTER: FACILITY DISPOSITIONS |
| 08/17/05 | South, G | 0.70 | 0.70 | 423.50 | | | | | 1 | TELEPHONE CALLS WITH J. YOUNG, D. JUDD AND BLACKSTONE REGARDING END DATE OF LIQUIDATIONS; |
| Wed | 332209FD/569 | | | | | D | | | 2 | VARIOUS FOLLOW-UP REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**MATTER:STORE ASSET DISPOSITION**

| 08/18/05 | Sheppard, S | 8.30 | 1.60 | 344.00 | | 0.80 | F | 1 | REVIEWED SUMMARY CLOSING STATEMENT FOR BI-LO AND E-MAILED J. DROUSE FOR APPROVAL (0.8): |
|---|---|---|---|---|---|---|---|---|---|
| Thu | 332719SAD/1975 | | | | | 0.60 | F | 2 | REVIEWED CLOSING STATEMENTS FOR AUGUST 22 (0.6): |
| | | | | | | 0.50 | F | 3 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATIONS WITH D. YOUNG AND J. DROUSE REGARDING APPROVAL OF CLOSING STATEMENTS FOR AUG. 19-22 (0.5): |
| | | | | | | 3.90 | F | 4 | DRAFTED AND REVISED CLOSING STATEMENTS FOR WEEK OF AUGUST 23 (3.9): |
| | | | | | | 0.80 | F | 5 | E-MAIL EXCHANGES AND PHONE CONVERSATIONS WITH J. WEAVER, J. ORGAIN AND N. PEETERS REGARDING SECURITY SYSTEM ISSUES AND INTEREST ON BASE DEPOSIT FOR STORE 805 (0.8): |
| | | | | | | 0.40 | F | 6 | DRAFTED REVISED CLOSING STATEMENT FOR STORE 805 AND SENT TO N. PEETERS TO SEND TO CLIENT FOR APPROVAL (0.4): |
| | | | | | | 0.50 | F | 7 | DISCUSSIONS WITH B. SMITH REGARDING INVENTORY STATEMENTS AND SENDING OUT DRAFT CLOSING STATEMENTS (0.5): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING MISSING DOCUMENTS AND CLOSING STATEMENT FOR STORE 805 (0.3): |
| | | | | | | 0.30 | F | 9 | SENT LEGAL DESCRIPTIONS AND EXHIBIT A-2 TO G. BIANCHI AND S. PATEL FOR ROUND TWO BIDS (0.3): |
| | | | | | F | 0.20 | F | 10 | DISCUSSION WITH D. DOWELL REGARDING CLOSING STATEMENT FOR STORE 2150 AND CLOSING OF STORE 2718 (0.2) |

**MATTER:STORE ASSET DISPOSITION**

| 08/18/05 | Smith, B | 12.00 | 4.90 | 857.50 | | 1.40 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
|---|---|---|---|---|---|---|---|---|---|
| Thu | 332719SAD/2047 | | | | F | 1.40 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (2.8): |
| | | | | | G | 1.10 | F | 3 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING CHANGES TO INVENTORY CERTIFICATE (1.1): |
| | | | | | G | 1.00 | F | 4 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND RESEARCH REGARDING SAME (1.0): |
| | | | | | | 1.40 | F | 5 | REVIEW LEGAL DESCRIPTIONS FOR CERTAIN CLOSING DOCUMENTS (1.4): |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH K. NEIL REGARDING STORE 1303 OWNERSHIP ISSUE (0.7): |
| | | | | | | 1.05 | A | 7 | CONFERENCES WITH J. STEVENS REGARDING COMMENTS TO CLOSING STATEMENTS AND HIS COMBINED FORM CLOSING STATEMENT AND |
| | | | | | | 1.05 | A | 8 | REVIEW OF SAME (2.1): |
| | | | | | D | 0.90 | F | 9 | CONFERENCES REGARDING CHANGES TO CLOSING DOCUMENTS (0.9): |
| | | | | | G | 1.20 | F | 10 | CONFERENCES WITH J. DINOFF AND N. PEETERS REGARDING ISSUES ON CHANGES IN INVENTORY CERTIFICATE FOR STORE 1914 AND STORE 805 (1.2): |
| | | | | | | 0.40 | F | 11 | CONFERENCES WITH A. KONIA REGARDING COMMENTS TO CLOSING STATEMENTS (0.4): |
| | | | | | J | 0.40 | F | 12 | FILE ORGANIZATION (0.4) |

**MATTER:FACILITY DISPOSITIONS**

| 08/18/05 | South, G | 1.20 | 0.80 | 484.00 | | 0.40 | A | 1 | REVIEWED BID ANALYSIS FOR ASTOR AND FITZGERALD AGENCY BIDS AND |
|---|---|---|---|---|---|---|---|---|---|
| Thu | 332209FD/572 | | | | | 0.40 | A | 2 | DISCUSSED SAME WITH J. YOUNG (0.8): |
| | | | | | | 0.40 | F | 3 | E-MAILS REGARDING BID ANALYSIS (0.4) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/19/05 Fri | Peeters, N  332719SAD/1739 | 8.50 | 1.20 | 258.00 | D | 0.90 | F | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 0.90 | F | 1 | E-MAILS AND TELEPHONE CALLS REGARDING FINALIZING STORE 805 CLOSING STATEMENTS AND REINSTALLATION OF SECURITY EQUIPMENT (0.9); |
| | | | | | | 0.80 | F | 2 | FIELD BUYER'S INQUIRIES REGARDING CLOSING STATUS (0.8); |
| | | | | | | 0.90 | F | 3 | E-MAILS AND TELEPHONE CALLS TO CLIENT AND 1914 BUYER FINALIZING CLOSING STATEMENTS (0.9); |
| | | | | | J | 0.60 | F | 4 | OBTAIN FOR SOUTHERN FAMILY LANDLORD CONTACT INFORMATION (0.6); |
| | | | | | J | 1.40 | F | 5 | CIRCULATE MANAGEMENT AGREEMENTS TO BUYERS TO ASSIST WITH PERMITS (1.4); |
| | | | | | | 0.60 | A | 6 | CONFERENCE CALL WITH SOUTHERN FAMILY BUYER AND CLIENT AND |
| | | | | | D | 0.60 | A | 7 | FOLLOW-UP E-MAILS (1.2); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS TO STORE 126 BUYER AND CLIENT REGARDING TAKING ALCOHOL INVENTORY (0.4); |
| | | | | | | 1.40 | F | 9 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK FOUR BUYERS (1.4); |
| | | | | | | 0.50 | F | 10 | CIRCULATE AT K&S INFORMATION REGARDING BI-LO PHARMACY SCRIP CLOSINGS AND ANSWER QUESTIONS REGARDING SAME FROM CLOSING TEAM (0.5); |
| | | | | | | 0.40 | F | 11 | UPDATE PERMITS AND LICENSES CHART (0.4) |
| 08/19/05 Fri | Smith, B  332719SAD/2048 | 9.10 | 7.30 | 1,277.50 | | 1.55 | A | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 1.55 | A | 1 | REVIEW INVENTORY INVOICES AND PREPARE CHART OF OVERPAYMENTS AND UNDERPAYMENTS, WITH |
| | | | | | | 1.55 | A | 2 | CONFERENCES WITH M. TOBORG REGARDING REFUNDING OVERPAYMENTS AT FUNDING (3.1); |
| | | | | | | 0.90 | A | 3 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | | 0.90 | A | 4 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (1.8); |
| | | | | | G | 0.80 | F | 5 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (0.8); |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH N. PEETERS REGARDING ISSUES WITH OTHER REVISED INVENTORY CERTIFICATES TO ADD PHARMACY (0.7); |
| | | | | | K | 0.55 | A | 7 | FURTHER RESEARCH ON STORE 1303 LANDLORD ISSUE WITH |
| | | | | | | 0.55 | A | 8 | CALLS TO ATTORNEY THAT PERFORMED THE 5/3/05 TRANSFER (1.1); |
| | | | | | | 0.65 | A | 9 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | K | 0.65 | A | 10 | RESEARCH REGARDING SAME (1.3); |
| | | | | | J | 0.30 | F | 11 | FILE ORGANIZATION (0.3) |
| 08/19/05 Fri | South, G  332209FD/582 | 0.80 | 0.80 | 484.00 | | | | | MATTER:FACILITY DISPOSITIONS |
| | | | | | | | | 1 | REVIEWED COMMENTS TO AGENCY AGREEMENT PROVIDED BY M. BANKS AND COMMITTEE AND |
| | | | | | F | | | 2 | DISCUSSED SAME WITH S. KOHN AND |
| | | | | | D | | | 3 | E-MAILS REGARDING SAME |
| 08/20/05 Sat | Sheppard, S  332719SAD/1977 | 3.60 | 3.20 | 688.00 | | 1.60 | A | | MATTER:STORE ASSET DISPOSITION |
| | | | | | | 1.60 | A | 1 | MARKED-UP CLOSING STATEMENTS AND |
| | | | | | | 1.60 | A | 2 | MET WITH J. QUINBY TO GET CLOSING STATEMENTS REVISED (3.2); |
| | | | | | | 0.10 | F | 3 | E-MAILS FROM J. STEVENS REGARDING BI-LO INVENTORY AMOUNTS (0.1); |
| | | | | | | 0.30 | F | 4 | REVIEWED PROPOSED BILL OF SALE FOR PHARMACY INVENTORY (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 08/21/05 Sun | Sheppard, S 332719SAD/1978 | 1.50 | 1.50 | 322.50 | F | | | 1 2 | MATTER:STORE ASSET DISPOSITION REVISED CLOSING STATEMENTS AND DISCUSSED REVISIONS WITH B. SMITH |
| 08/22/05 Mon | Kohn, S 332209FD/357 | 5.90 | 2.20 | 825.00 | G G D | 1.10 1.10 1.00 0.80 0.50 0.40 0.30 0.20 0.30 0.20 | A A F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER:FACILITY DISPOSITIONS TELEPHONE CONFERENCES AND CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (2.2): REVIEW AND REVISE AGENCY AGREEMENTS (1.0): DRAFT REVIEW AND REVISE EXHIBITS TO ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.8): REVIEW AND REVISE PLEADINGS REGARDING SAME (0.5): TELEPHONE CONFERENCES WITH G. SOUTH AND R. BOGHOSIAN REGARDING SAME (0.4): TELEPHONE CONFERENCES WITH G. SOUTH REGARDING SAME (0.3): CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.2): ATTEND TO EXECUTION ISSUES REGARDING SAME (0.3): REVIEW CORRESPONDENCE REGARDING SAME (0.2) |
| 08/22/05 Mon | Peeters, N 332719SAD/1741 | 7.30 | 2.00 | 430.00 | D | 1.00 1.00 0.80 1.10 1.80 0.70 0.50 0.40 | A A F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:STORE ASSET DISPOSITION E-MAILS AND TELEPHONE CALLS REGARDING STORE 2731 CLOSING ISSUES (2.0): DRAFT AND CIRCULATE BI-LO AMENDMENT AND MANAGEMENT AGREEMENTS AND PURCHASE OFFER AGREEMENTS (0.8): TELEPHONE CALLS TO T. SNIPES, STORE 126 BUYER, REGARDING LICENSES (1.1): CONFIRM WEEK FIVE CLOSING SCHEDULE WITH BUYERS AND CLIENT (1.8): REVISE AND CIRCULATE PERMITS CHART (0.7): E-MAILS AND TELEPHONE CALLS TO CLIENT AND HARRIS TEETER REGARDING SECURITY CAMERAS MISSING FROM STORES (0.5): TELEPHONE CALL TO C. HOLLAR REGARDING CLOSING (0.4) |
| 08/22/05 Mon | Smith, B 332719SAD/2050 | 7.90 | 1.70 | 297.50 | G G J | 0.85 0.85 0.50 0.80 0.90 0.80 2.10 0.60 0.50 | A A F F F F F F F | 1 2 3 4 5 6 7 8 9 | MATTER:STORE ASSET DISPOSITION REVISE INVENTORY CLOSING STATEMENTS AND STORE CLOSING STATEMENTS AND CONFERENCES WITH PARTIES REGARDING SAME (1.7): CONFERENCES WITH K. NEIL REGARDING ERRORS IN INVENTORY CERTIFICATES AND RESOLUTION TO SAME (0.5): CONFERENCES WITH D. DOWELL, N. PEETERS AND T. TUCKER REGARDING PHARMACY SCRIPTS ON DARK STORE SALES (0.8): CONFERENCES WITH J. STEVENS REGARDING STORES CLOSING TODAY AND NEXT MONDAY (0.9): VARIOUS CONFERENCES WITH C. HOLLAR AND S. SHEPPARD REGARDING CLOSING STATEMENTS AND CLOSING DOCUMENTS FOR STORES 465 AND 468 (0.8): FINISH INVENTORY SERVICE CHART OF ALL PROPERTIES SHOWING OVERPAYMENTS VS UNDERPAYMENTS AND REFUNDS DUE (2.1): CONFERENCES WITH M. TOBORG REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING (0.6): FILE ORGANIZATION (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/22/05 | Tucker, T | 2.80 | 1.00 | 380.00 | | | | | MATTER: STORE ASSET DISPOSITION |
| Mon | 332719SAD/2195 | | | | | 1.40 | F | 1 | CONDUCT AND SUPERVISE STORE CLOSINGS (1.4): |
| | | | | | | 0.50 | A | 2 | E-MAILS AND |
| | | | | | | 0.50 | A | 3 | TELEPHONE CONFERENCES WITH BUYERS REGARDING STATUS OF VARIOUS CLOSINGS (1.0): |
| | | | | | | 0.40 | F | 4 | E-MAILS TO C. IBOLD REGARDING PHARMACY SCRIPS (0.4) |
| | | | | | | | | | |
| 08/23/05 | Kohn, S | 6.50 | 1.70 | 637.50 | | 0.85 | A | 1 | TELEPHONE CONFERENCES AND |
| Tue | 332209FD/358 | | | | | 0.85 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (1.7): |
| | | | | | | 2.50 | F | 3 | REVIEW AND REVISE PLEADINGS REGARDING SAME (2.5): |
| | | | | | | 0.90 | F | 4 | DRAFT, REVIEW AND REVISE EXHIBITS TO ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.9): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS (0.4): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCES WITH J. YOUNG REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 7 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH CLIENT REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE REGARDING SAME (0.2) |
| | | | | | | | | | |
| 08/23/05 | Sheppard, S | 5.50 | 0.80 | 172.00 | | 3.40 | F | 1 | DRAFTED AND REVISED CLOSING STATEMENTS (3.4): |
| Tue | 332719SAD/1980 | | | | G | 0.40 | A | 2 | TELEPHONE CONVERSATIONS AND |
| | | | | | | 0.40 | A | 3 | E-MAIL EXCHANGES WITH M. CHOY REGARDING ISSUES AT STORE 2725 (0.8). |
| | | | | | | 0.40 | F | 4 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATION WITH S. CRAIGHEAD REGARDING CLOSINGS FOR STORES 2730 AND 2733 (0.4): |
| | | | | | | 0.20 | F | 5 | DISCUSSIONS WITH D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS FOR CALHOUN STORES (0.2): |
| | | | | | | 0.20 | F | 6 | DISCUSSIONS WITH B. SMITH REGARDING SENDING OUT APPROVED FINAL CLOSING STATEMENTS (0.2): |
| | | | | | | 0.20 | F | 7 | SENT EXHIBIT A-2 AND LEGAL DESCRIPTIONS TO S. PATEL AND G. BIANCHI (0.2): |
| | | | | | J | 0.30 | F | 8 | SEARCHED FOR GUARANTY FOR STORE 2627 FOR S. PATEL (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/23/05 | Smith, B | 14.20 | 12.10 | 2,117.50 | | | | | MATTER:STORE ASSET DISPOSITION |
| Tue | 332719SAD/2051 | | | | | 0.90 | A | 1 | VARIOUS CONFERENCES AND REVIEW OF ISSUES WITH STORE 805 |
| | | | | | | 0.90 | A | 2 | AND REVISIONS TO CLOSING DOCUMENTS (1.8); |
| | | | | | J | 1.30 | F | 3 | REVIEW, DISTRIBUTE AND LOG INVOICES FOR INVENTORY SERVICE FEES (1.3); |
| | | | | | | 1.05 | A | 4 | REVISE INVENTORY CLOSING STATEMENTS AND STORE CLOSING STATEMENTS AND |
| | | | | | | 1.05 | A | 5 | CONFERENCES WITH PARTIES REGARDING SAME (2.1); |
| | | | | | | 1.65 | A | 6 | VARIOUS CONFERENCES WITH M. TOBORG REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING AND |
| | | | | | | 1.65 | A | 7 | CALLS/E-MAILS TO PARTIES TO PROVIDE SAME (3.3); |
| | | | | | | 2.90 | F | 8 | NUMEROUS CONFERENCES WITH J. STEVENS, S. SHEPPARD, M. TOBORG REGARDING STORES 524, 576, 1906, 1913, 1915, 911 AND 2073 (2.9); |
| | | | | | | 1.00 | A | 9 | CONFERENCES WITH J STEVENS |
| | | | | | | 1.00 | A | 10 | AND REVISIONS TO VARIOUS CLOSING STATEMENTS FOR STORES 1010, 1234, 2156, 2623, 2731 (2.0); |
| | | | | | J | 0.80 | F | 11 | FILE ORGANIZATION (0.8) |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 08/24/05 | Kohn, S | 9.00 | 2.60 | 975.00 | G | 1.30 | A | 1 | TELEPHONE CONFERENCES AND |
| Wed | 332209FD/359 | | | | | 1.30 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (2.6); |
| | | | | | | 3.80 | F | 3 | REVIEW AND REVISE PLEADINGS AND FINAL VERSIONS OF AGREEMENTS REGARDING SAME (3.8); |
| | | | | | D | 0.80 | F | 4 | ATTEND TO EXECUTION BY PARTIES OF ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.8); |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS REGARDING SAME (0.6); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.4); |
| | | | | | F | 0.50 | F | 7 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.5); |
| | | | | | | 0.30 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/24/05 Wed | Peeters, N 332719SAD/1743 | 10.00 | 2.60 | 559.00 | G | 0.65 | A | 1 | MATTER:STORE ASSET DISPOSITION CONFERENCE CALLS AND |
| | | | | | | 0.65 | A | 2 | E-MAILS WITH CLIENT AND BUYER REGARDING STORE 2725 CLOSING ISSUES REGARDING INVENTORY AND REPAIRS AND |
| | | | | | D | 0.65 | A | 3 | FOLLOW-UP TELEPHONE CALLS AND |
| | | | | | D | 0.65 | A | 4 | E-MAILS (2.6); |
| | | | | | | 0.90 | F | 5 | CONFIRM PUBLIX CLOSING SCHEDULE FOR CLIENT WITH T. TUCKER (0.9): |
| | | | | | J | 0.50 | F | 6 | RE-CIRCULATE TOM TOM AMENDMENT AND SOUTHERN FAMILY CARTS BILL OF SALE TO CLIENT AND REQUEST FOR EXECUTION (0.5); |
| | | | | | | 1.30 | F | 7 | NEGOTIATE SOUTHERN FAMILY ALCOHOL LICENSES WITH SOUTHERN FAMILY AND CLIENT AND REVISE SAME AS APPLICABLE (1.3); |
| | | | | | | 0.50 | F | 8 | RECEIVE AND PROCESS STORE 805 MANAGEMENT AGREEMENT TERMINATION (0.5): |
| | | | | | | 1.80 | F | 9 | NEGOTIATE PURCHASE OF CCTV EQUIPMENT BY CLIENT FROM HARRIS TEETER AT STORES 2014 AND 2104 (1.8); |
| | | | | | | 0.90 | F | 10 | DRAFT AND CIRCULATE FOOD LION SECOND AMENDMENT REGARDING STORE 2056 PHARMACY (0.9); |
| | | | | | | 0.30 | F | 11 | CONFIRM STORE 805 DEFICIENCY WIRE FOR D. YANG (0.3): |
| | | | | | | 0.40 | F | 12 | UPDATE PERMITS CHART (0.4): |
| | | | | | | 0.80 | F | 13 | DRAFT STORE 805 ESCROW RELEASE (0.8) |
| 08/24/05 Wed | Smith, B 332719SAD/2052 | 11.50 | 7.70 | 1,347.50 | | 2.05 | A | 1 | MATTER:STORE ASSET DISPOSITION VARIOUS CONFERENCES WITH J. STEVENS REGARDING ISSUES ON BI-LO AND SOUTHERN FAMILY STORES AS WELL AS |
| | | | | | | 2.05 | A | 2 | REVIEW AND REVISIONS TO CLOSING STATEMENTS FOR SAME STORES (4.1): |
| | | | | | | 2.30 | F | 3 | CALLS TO/FROM M. TOBORG REGARDING MISSING ITEMS AND CALLS TO PARTIES REGARDING SAME (2.3): |
| | | | | | | 0.90 | F | 4 | CONFERENCES WITH INVENTORY VENDORS REGARDING PAYMENTS AND RESEARCH SAME (0.9): |
| | | | | | | 0.65 | A | 5 | CONFERENCES WITH BUYER'S AND BUYER'S COUNSEL, AS WELL AS |
| | | | | | | 0.65 | A | 6 | T. TUCKER AND S. SHEPPARD REGARDING ISSUES ON STORES 2730, 2733 AND 126 (1.3): |
| | | | | | | 1.20 | F | 7 | CONFERENCES WITH C. CALLAHAN REGARDING ESCROW MONEYS AND WIRES OUT (1.2); |
| | | | | | J | 1.70 | F | 8 | FILE ORGANIZATION (1.7) |
| 08/24/05 Wed | South, G 332209FD/592 | 1.00 | 1.00 | 605.00 | | | | 1 | MATTER:FACILITY DISPOSITIONS REVIEWED DRAFT MOTION AND ORDER REGARDING ASTOR AND FITZGERALD AGENCY AGREEMENTS AND |
| | | | | | F | | | 2 | DISCUSSED SAME WITH S. KOHN |
| 08/24/05 Wed | South, G 332209FD/593 | 2.00 | 1.00 | 605.00 | | 1.00 | F | 1 | MATTER:FACILITY DISPOSITIONS VARIOUS TELEPHONE CALLS WITH R. BOGHOSIAN (COUNSEL TO GORDON) AND COUNSEL TO COMMITTEE REGARDING COMMENTS TO DRAFT ORDER (1.0) |
| | | | | | D | 0.50 | A | 2 | FOLLOW-UP E-MAILS AND |
| | | | | | | 0.50 | A | 3 | TELEPHONE CALLS WITH J. YOUNG AND C. JACKSON REGARDING SAME (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 08/25/05 | Kohn, S | 6.80 | 1.70 | 637.50 | | 0.85 | A | 1 TELEPHONE CONFERENCES AND |
| Thu | 332209FD/360 | | | | | 0.85 | A | 2 CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (1.7): |
| | | | | | | 2.70 | F | 3 REVIEW AND REVISE PLEADINGS AND FINAL VERSIONS OF AGREEMENTS REGARDING SAME (2.7): |
| | | | | | D | 0.50 | F | 4 ATTEND TO EXECUTION BY PARTIES OF ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.5): |
| | | | | | | 0.70 | F | 5 TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS REGARDING SAME (0.7): |
| | | | | | | 0.20 | F | 6 TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.2): |
| | | | | | | 0.60 | F | 7 CONFERENCES WITH G. SOUTH REGARDING SAME (0.6): |
| | | | | | | 0.40 | F | 8 REVIEW CORRESPONDENCE REGARDING SAME (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/25/05 | Smith, B | 10.80 | 6.70 | 1,172.50 | | 1.05 | A | 1 REVIEW AND UPDATE VARIOUS CHECKLISTS AND |
| Thu | 332719SAD/2053 | | | | | 1.05 | A | 2 CONFERENCES WITH PARTIES REGARDING SAME (2.1): |
| | | | | | | 1.00 | A | 3 REVIEW AND RESPOND TO M. TOBORG'S VARIOUS STATUS REPORTS THROUGHOUT THE DAY AND |
| | | | | | D | 1.00 | A | 4 PLACE CALLS AND E-MAILS TO PARTIES REGARDING SAME (2.0): |
| | | | | | | 2.20 | F | 5 VARIOUS CONFERENCES WITH J. STEVENS REGARDING BI-LO AND SOUTHERN FAMILY CLOSING DOCUMENTS, STATEMENTS AND STATUS OF SAME FOR STORES 1906, 1913, 1915, 576, 2150, 2160 AND OTHERS (2.2): |
| | | | | | | 1.30 | A | 6 DRAFT PUBLIX CLOSING DOCUMENTS AND |
| | | | | | | 1.30 | A | 7 CONFERENCES WITH S. SHEPPARD AND CLIENT PERSONNEL REGARDING SAME (2.6): |
| | | | | | | 1.20 | F | 8 CONFERENCES WITH K. NEIL AND J. DROUSE REGARDING THEIR COMMENTS TO VARIOUS CLOSING STATEMENTS (1.2): |
| | | | | | J | 0.70 | F | 9 FILE ORGANIZATION (0.7) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/25/05 | Walsh, B | 6.80 | 1.90 | 788.50 | | 0.30 | F | 1 | MEMORANDUM TO M. HARPER REGARDING HEARING (0.3): |
| Thu | 332719SAD/2323 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. KELLEY REGARDING STORE 2708 (0.2): |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING BUBBA'S (0.2): |
| | | | | | | 1.20 | F | 5 | PREPARE FOR HEARING (1.2): |
| | | | | | F | 0.30 | F | 6 | CONFERENCE WITH T. TUCKER, S. SHEPPARD, N. PEETERS, G. BIANCHI AND S. PATEL REGARDING COORDINATION OF CLOSINGS (0.3): |
| | | | | | | 0.40 | F | 7 | LETTER TO E. HELD REGARDING LEASE TERMINATIONS (0.4): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH D. COMBS REGARDING STORE 1860 (0.3): |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO B. GASTON REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH T. WARD REGARDING SAME (LEFT MESSAGE) (0.1): |
| | | | | | | 0.20 | F | 11 | MULTIPLE MEMORANDA TO T. WARD REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 12 | REVIEW INJUNCTION ORDER (0.2): |
| | | | | | | 0.63 | A | 13 | ATTENTION TO STORE 1860 ISSUES, INCLUDING REVISION OF CONTEMPT MOTION, |
| | | | | | | 0.63 | A | 14 | MULTIPLE TELEPHONE CONFERENCES WITH J. CASTLE, LANDLORD'S COUNSEL, B. GASTON AND |
| | | | | | | 0.64 | A | 15 | PREPARATION FOR POSSIBLE HEARING (1.9): |
| | | | | | | 1.10 | F | 16 | PREPARE FOR SALE HEARING (1.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/26/05 | Peeters, N | 9.80 | 3.50 | 752.50 | | 0.70 | A | 1 | NEGOTIATE CLOSING CREDIT FOR STORE 2725 BETWEEN CLIENT AND BUYER AND |
| Fri | 332719SAD/1745 | | | | D | 0.70 | A | 2 | E-MAILS AND TELEPHONE CALLS REGARDING SAME (1.4): |
| | | | | | | 1.30 | F | 3 | E-MAILS AND TELEPHONE CALLS REGARDING STORE 2040 CLOSING AND DELAYS TO CLIENT AND FOOD LION (1.3): |
| | | | | | | 1.10 | F | 4 | FINALIZE STORE 805 ESCROW RELEASE AND OBTAIN EXECUTED VERSION FROM BUYER (1.1): |
| | | | | | D | 0.50 | F | 5 | COORDINATE DOCUMENTS WITH BUYER ON SOUTHERN FAMILY CARTS PURCHASE (0.5): |
| | | | | | J | 1.90 | F | 6 | LOCATE AND FORWARD SUPERVALU, BI-LO CLOSING DOCUMENTS TO COUNSEL FOR PERMITS (1.9): |
| | | | | | G | 1.05 | A | 7 | CONFERENCE CALL WITH M. SARD AND T. TUCKER REGARDING ALCOHOL INVENTORY OPTIONS IN GEORGIA AND |
| | | | | | | 1.05 | A | 8 | FOLLOW-UP TELEPHONE CALLS TO CLIENT REGARDING SAME (2.1): |
| | | | | | | 0.40 | F | 9 | DRAFT THIRD AMENDMENT TO FOOD LION ASSET PURCHASE AGREEMENT AND CIRCULATE (0.4): |
| | | | | | | 0.60 | F | 10 | DRAFT REVISED STORE 2725 SETTLEMENT STATEMENTS (0.6): |
| | | | | | | 0.40 | F | 11 | REVISE PERMITS CHART (0.4): |
| | | | | | | 0.10 | F | 12 | RECEIVE AND REVIEW STORE 2725 INVENTORY CERTIFICATE (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/26/05 | Sheppard, S | 5.50 | 0.80 | 172.00 | | 2.50 | F | 1 MARKED-UP CLOSING STATEMENTS AND BROUGHT TO J. QUINBY FOR REVISION (2.5); |
| Fri | 332719SAD/1983 | | | | | 0.60 | F | 2 TELEPHONE CONVERSATIONS WITH B. SMITH REGARDING CALCULATING CAM AMOUNTS FOR CLOSING STATEMENTS AND REVISING BI-LO STATEMENTS FOR TAX YEARS (0.6); |
| | | | | | | 0.40 | F | 3 E-MAIL EXCHANGES WITH J. STEVENS REGARDING BI-LO DOCUMENTS (0.4); |
| | | | | | | 0.30 | F | 4 E-MAIL EXCHANGE WITH K. NEIL REGARDING SECOND ROUND STORES (0.3); |
| | | | | | | 0.40 | F | 5 TELEPHONE CONVERSATIONS WITH S. PILKINGTON REGARDING ISSUES WITH STORE 1362 (0.4); |
| | | | | | | 0.40 | A | 6 TELEPHONE CONVERSATION AND |
| | | | | | | 0.40 | A | 7 E-MAIL EXCHANGES WITH D. YOUNG REGARDING LANDLORD ISSUES WITH STORE 1362 (0.8); |
| | | | | | | 0.50 | F | 8 SENT OUT DRAFT CLOSING STATEMENTS TO BUYERS (0.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/26/05 | Smith, B | 9.80 | 7.50 | 1,312.50 | | 2.30 | F | 1 CONFERENCES WITH S. JAMES REGARDING STORES 1004, 1242, 1942, 2151AND CHANGES TO CLOSING DOCUMENTS AND CLOSING STATEMENTS (2.3); |
| Fri | 332719SAD/2054 | | | | | 1.05 | A | 2 NUMEROUS CONFERENCES WITH J. DROUSE, K. NEIL, S. SHEPPARD REGARDING CLIENT'S COMMENTS TO CLOSING STATEMENTS AND |
| | | | | | | 1.05 | A | 3 MAKE REVISIONS TO SAME (2.1); |
| | | | | | | 1.45 | A | 4 REVIEW STATUS REPORTS FROM M. TOBORG AND |
| | | | | | | 1.45 | A | 5 MAKE CALLS TO PARTIES REGARDING ITEMS NEEDED AND RESEARCH REGARDING SAME (2.9); |
| | | | | | | 0.95 | A | 6 RESEARCH REGARDING BACKUP DOCUMENTATION REQUIRED BY J. STEVENS FOR VARIOUS CLOSING STATEMENT ENTRIES AND |
| | | | | | | 0.95 | A | 7 CONFERENCES WITH J. DROUSE REGARDING SAME (1.9); |
| | | | | | J | 0.60 | F | 8 FILE ORGANIZATION (0.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/26/05 | Tatman, A | 6.40 | 6.40 | 550.40 | J | | | 1 KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE THEM AS NEEDED; |
| Fri | 332719SAD/2096 | | | | J | | | 2 REPLACE COPIES WITH ORIGINAL DOCUMENTS WHERE NEEDED |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/29/05 | Smith, B | 10.50 | 4.10 | 717.50 | | 0.67 | A | 1 | CONFERENCES WITH J. STEVENS, S. SHEPPARD, J. DROUSE AND T. TUCKER REGARDING VARIOUS BI-LO AND SOUTHERN FAMILY STORES INCLUDING |
| Mon | 332719SAD/2056 | | | | | 0.67 | A | 2 | REVISIONS TO CLOSING DOCUMENTS AND |
| | | | | | K | 0.66 | A | 3 | RESEARCH REGARDING SAME (2.0): |
| | | | | | | 2.10 | F | 4 | REVIEW M. TOBORG'S STATUS LISTS THROUGHOUT THE DAY AND RESPOND TO SAME (2.1): |
| | | | | | | 0.40 | A | 5 | CONFERENCES WITH B. AMERO REGARDING HIS CLOSING AND |
| | | | | | | 0.40 | A | 6 | COMMENTS TO CLOSING DOCUMENTS AND |
| | | | | | K | 0.40 | A | 7 | RESEARCH STATUS OF ORDERS ON CERTAIN STORES (1.2): |
| | | | | | D | 1.30 | F | 8 | CONFERENCES REGARDING PUBLIX CLOSING DOCUMENTS AND REVISIONS TO SAME (1.3): |
| | | | | | | 0.45 | A | 9 | CONFERENCES WITH S. SHEPPARD, J. STEVENS REGARDING TIL CASH CERTIFICATES AND |
| | | | | | K | 0.45 | A | 10 | RESEARCH REGARDING WHICH STORES HAD TIL CASH (0.9): |
| | | | | | | 1.80 | F | 11 | REVIEW AND COMMENT ON BI-LO'S COMBINED SUMMARY OF ALL BI-LO CLOSINGS (1.8): |
| | | | | | J | 1.20 | F | 12 | FILE ORGANIZATION (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/30/05 | Smith, B | 10.10 | 4.10 | 717.50 | | 0.95 | A | 1 | CONFERENCES WITH B. AMERO REGARDING STORES 2743 AND 2717 ISSUES AND |
| Tue | 332719SAD/2057 | | | | | 0.95 | A | 2 | REVISIONS TO CLOSING DOCUMENTS (1.9): |
| | | | | | | 1.10 | A | 3 | CONFERENCES WITH J. STEVENS REGARDING THE BI-LO AND SOUTHERN FAMILY STORES THAT WERE TO CLOSE 8/29, INCLUDING |
| | | | | | | 1.10 | A | 4 | MAKING CHANGES TO CLOSING STATEMENTS (2.2): |
| | | | | | G | 3.10 | F | 5 | CONFERENCES WITH J. DROUSE, K. NEIL, D. YOUNG, M. TOBORG AND S. SHEPPARD REGARDING QUESTIONS AND COMMENTS REGARDING SOUTHERN FAMILY AND BI-LO STORES (3.1): |
| | | | | | G | 2.90 | F | 6 | CONFERENCES WITH D. HELLER, T. TUCKER, C. VITEK, C. IBOLD, M. TOBORG AND A. TATMAN REGARDING K&S PROVIDING FULLY EXECUTED CLOSING DOCUMENTS FOR STORES THAT HAVE CLOSED TO WD AND PROCESS FOR DOING SAME, AS WELL AS PULLING SAME (2.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 08/31/05 | Peeters, N | 4.30 | 3.10 | 666.50 | | 3.10 | F | 1 | E-MAILS AND TELEPHONE CALLS TO CLIENT AND BUYERS REGARDING FINALIZING CLOSINGS FOR STORES 465, 468, 2623, 2725, 126, 2063 AND 2725 (3.1): |
| Wed | 332719SAD/1748 | | | | | 0.60 | F | 2 | CONFIRM STATUS OF ORDER AND BUYER'S INTENTION TO PROCEED WITH COUNT ON 2736 (0.6): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALLS TO M. SARD AND T. SNIPES REGARDING 126 ALCOHOL LICENSE STATUS (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 08/31/05 | Stein, J | 1.20 | 1.20 | 690.00 | D | | | 1 | SERIES OF CONFERENCES AND |
| Wed | 332017CG/198 | | | | | | | 2 | DOCUMENT REVIEW RELATING TO DISCLOSURES REGARDING HURRICANE KATRINA |
| | | | | | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 09/01/05 | Hewett, L | 1.50 | 1.50 | 577.50 | D | | | 1 | FURTHER CONVERSATIONS/ |
| Thu | 335446CG/145 | | | | | | | 2 | REVISIONS TO PRESS RELEASE ON KATRINA IMPACT |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/05 Thu | Peeters, N 335417SAD/1749 | 6.60 | 4.40 | 946.00 | | 0.90 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>REVIEW CALHOUN CONTRACT REGARDING DEPOSITS PER BUYER'S REQUEST (0.9): |
| | | | | | J | 0.60 | F | 2 | RECEIVE AND SEND CLOSING DOCUMENTS AND LOG (0.6): |
| | | | | | | 2.20 | A | 3 | REVIEW LANDLORD AND FIXTURES ISSUE FOR STORES 216, 731, 414 AND |
| | | | | | D | 2.20 | A | 4 | CALLS/E-MAILS REGARDING 414 (4.4): |
| | | | | | D | 0.20 | F | 5 | CALLS REGARDING PUBLIX (0.2): |
| | | | | | D | 0.50 | F | 6 | CALL TO STORE 126 BUYER (0.5) |
| 09/01/05 Thu | Smith, B 335417SAD/2059 | 9.30 | 5.40 | 945.00 | | 2.70 | A | 1 | MATTER:STORE ASSET DISPOSITION<br>FURTHER REVIEW AND REVISIONS TO CLOSING DOCUMENTS, INVENTORY CLOSING STATEMENTS AND CLOSING STATEMENTS AS WELL AS |
| | | | | | | 2.70 | A | 2 | CONFERENCES WITH S. SHEPPARD, T. TUCKER, B. SAWYER, D. DOWELL AND VARIOUS BUYER COUNSEL REGARDING SAME (5.4): |
| | | | | | G | 0.40 | F | 3 | CONFERENCES WITH D. YOUNG REGARDING SUPERVALU (0.4): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH C. IBOLD REGARDING PROVIDING COPIES OF ALL FULLY EXECUTED DOCUMENTS (0.4): |
| | | | | | | 0.80 | F | 5 | CONFERENCES WITH C. CALLAHAN AND M. TOBORG, AND D. DOWELL REGARDING CERTAIN WIRES AND RESEARCH REGARDING SAME (0.8): |
| | | | | | | 0.60 | F | 6 | CONFERENCES WITH K. WARD REGARDING CERTAIN ORDERS NEEDED AND REVIEW OF SAME (0.6): |
| | | | | | | 0.60 | F | 7 | UPDATE CHECKLISTS (0.6): |
| | | | | | J | 1.10 | F | 8 | FILE ORGANIZATION (1.1) |
| 09/01/05 Thu | Tucker, T 335417SAD/2204 | 4.70 | 3.90 | 1,482.00 | | 0.80 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>CLOSING CALL WITH R. MEADOWS AND TITLE COMPANY REGARDING WINN-DIXIE STORES (0.8): |
| | | | | | D | 0.57 | A | 2 | TELEPHONE CALLS, |
| | | | | | D | 0.57 | A | 3 | E-MAILS AND |
| | | | | | | 0.56 | A | 4 | DOCUMENT REVIEW IN CONNECTION WITH CLOSING OF PUBLIX STORE (1.7): |
| | | | | | | 1.10 | A | 5 | E-MAILS AND |
| | | | | | | 1.10 | A | 6 | CALLS TO BUYERS TO FUND OTHER STORES AND COMPLETE CLOSINGS (2.2) |
| 09/09/05 Fri | Bozzelli, M 335446CG/32 | 0.90 | 0.90 | 243.00 | F | | | 1 | MATTER:CORPORATE GENERAL<br>MEETING WITH L. HEWETT AND A. TEBBE REGARDING INDEPENDENCE AND |
| | | | | | K | | | 2 | RESEARCH INDEPENDENCE |
| 09/12/05 Mon | Bozzelli, M 335446CG/35 | 0.60 | 0.60 | 162.00 | D | | | 1 | MATTER:CORPORATE GENERAL<br>RESPOND TO EMAIL AND |
| | | | | | D | | | 2 | TELEPHONE CONFERENCE WITH D. VANSCHOOR |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/13/05 | Smith, B | 5.20 | 3.80 | 665.00 | | 1.27 | A | 1 | RESEARCH AND |
| Tue | 335417SAD/2066 | | | | | 1.27 | A | 2 | PREPARATION OF ROUND TWO CLOSING STATEMENTS AND |
| | | | | | | 1.26 | A | 3 | CONFERENCES WITH K. NEIL, J. DROUSE, T. TUCKER REGARDING SAME (3.8): |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH T. TUCKER AND D. DOWELL REGARDING ROUND TWO CLOSING SCHEDULES AND ISSUES (0.8): |
| | | | | | J | 0.60 | F | 5 | FILE ORGANIZATION (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/14/05 | Smith, B | 6.30 | 3.00 | 525.00 | | 1.50 | A | 1 | DRAFT SECOND ROUND OF CLOSING STATEMENTS, INCLUDING |
| Wed | 335417SAD/2067 | | | | | 1.50 | A | 2 | DISCUSSIONS WITH K. NEIL AND J. DROUSE AT WINN-DIXIE, AS WELL AS BUYER'S COUNSEL REGARDING CLOSING STATEMENTS (3.0): |
| | | | | | | 1.10 | F | 3 | CONFERENCES WITH M. TOBORG AND C. CALLAHAN AT NEAR NORTH REGARDING DEPOSITS RECEIVED, PROBLEMS WITH HARRIS TEETER REFUSING TO PAY FOR RECORDING OF ORDERS, VARIOUS OTHER MINOR TITLE ISSUES (1.1): |
| | | | | | | 1.00 | F | 4 | CONFERENCES WITH D. DOWELL REGARDING ENTERED ORDERS AND RECEIPT OF SAME, SCHEDULES FOR SECOND ROUND CLOSINGS AND WHERE MONEYS ARE TO BE WIRED (1.0): |
| | | | | | | 1.20 | F | 5 | REVIEW INVOICES RECEIVED FOR TITLE CHARGES ON STORES THAT WERE NOT SOLD, SEARCH REGARDING SAME (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/15/05 | Peeters, N | 2.30 | 1.90 | 408.50 | | 0.20 | F | 1 | E-MAIL TO M. SARD REGARDING NEED FOR ALABAMA LOCAL COUNSEL (0.2): |
| Thu | 335417SAD/1758 | | | | | 0.95 | A | 2 | REVIEW STATUS OF STORES 133 AND 2056 CLOSING AND PROPERTY TO BE CONVEYED TO FOOD LION UNDER CONTRACT FOR B. GASTON AND |
| | | | | | | 0.95 | A | 3 | CALLS TO B. GASTON REGARDING SAME (1.9): |
| | | | | | | 1.20 | F | 4 | GATHER AND FORWARD LICENSE AGREEMENT TO S. MAGGADINO (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/15/05 | Smith, B | 6.40 | 3.60 | 630.00 | K | 1.30 | A | 1 | RESEARCH, PREPARATION AND REVISIONS TO CLOSING STATEMENTS AND |
| Thu | 335417SAD/2068 | | | | | 1.30 | A | 2 | CONFERENCES WITH J. DROUSE, K. NEIL, S. SHEPPARD AND BUYERS REGARDING SAME (2.6): |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH J. SHIM REGARDING OUTSTANDING DEPOSIT HE WANTS RETURNED AND CONFERENCES WITH M. TOBORG AND T. TUCKER REGARDING SAME (0.5): |
| | | | | | | 0.50 | A | 4 | PREPARE LANDLORD CLOSING STATEMENTS AND |
| | | | | | | 0.50 | A | 5 | CONFERENCES WITH T. TUCKER REGARDING SAME (1.0): |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH D. DOWELL REGARDING ROUND TWO CLOSING SCHEDULE AND LOGISTICS OF HOW DOCUMENTS AND MONEY WILL BE DELIVERED (0.8): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH K. NEIL REGARDING LANDLORD STORE INFORMATION SHEETS (0.3): |
| | | | | | | 0.40 | F | 8 | CALLS TO BUYERS TO OBTAIN E-MAILING ADDRESSES FOR CLOSING STATEMENTS (0.4): |
| | | | | | J | 0.80 | F | 9 | FILE ORGANIZATION (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/16/05 | Smith, B | 5.40 | 2.70 | 472.50 | | 1.35 | A | 1 | DILIGENCE AND REVISIONS TO CLOSING STATEMENTS FOR STORES 408, 827, 2708, 42, 2702 AND 1541 |
| Fri | 335417SAD/2069 | | | | | 1.35 | A | 2 | AND CONVERSATIONS WITH J. DROUSE AND BUYERS REGARDING SAME (2.7); |
| | | | | | | 1.10 | F | 3 | PREPARATION OF LANDLORD CLOSING STATEMENTS (1.1); |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH VARIOUS BUYERS REGARDING STATUS OF THEIR SIGNED CLOSING DOCUMENTS (0.8); |
| | | | | | J | 0.50 | F | 5 | CONFERENCES WITH K. NEIL REGARDING STORE INFORMATION SHEETS (0.5); |
| | | | | | | 0.30 | F | 6 | FILE ORGANIZATION (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/19/05 | Sheppard, S | 1.40 | 1.00 | 215.00 | | 0.30 | F | 1 | TELEPHONE CONVERSATION WITH D. YOUNG REGARDING ROUND TWO CLOSINGS (0.3); |
| Mon | 335417SAD/1997 | | | | | 0.50 | A | 2 | REVIEWED CLOSING STATEMENTS |
| | | | | | | 0.50 | A | 3 | AND CONFERENCES WITH T. TUCKER REGARDING SAME (1.0); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONVERSATION WITH B. WALSH REGARDING SECOND ROUND CLOSING SCHEDULE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FACILITY DISPOSITIONS |
| 09/19/05 | South, G | 1.50 | 1.50 | 907.50 | | | | 1 | PREPARED FOR AUCTION ON ASTOR/FITZGERALD EQUIPMENT |
| Mon | 335453FD/611 | | | | D | | | 2 | AND EMAILS REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/20/05 | Smith, B | 14.50 | 8.20 | 1,435.00 | D | 1.70 | A | 1 | RESEARCH, |
| Tue | 335417SAD/2071 | | | | | 1.70 | A | 2 | REVIEW AND REVISE CLOSING STATEMENTS FOR VARIOUS STORES AND |
| | | | | | | 1.70 | A | 3 | NUMEROUS CONFERENCES WITH BUYERS COUNSEL AND D. YOUNG REGARDING SAME (5.1); |
| | | | | | | 2.10 | F | 4 | CONFERENCES WITH M. ALLEN, T. TUCKER, AND D. DOWELL REGARDING MISSING DOCUMENTS HOLDING UP FUNDING AND RESEARCH REGARDING SAME (2.1); |
| | | | | | K | 2.60 | F | 5 | RESEARCH AND PREPARATION OF DELIVERIES TO BUYER ATTORNEYS OF FULLY EXECUTED CLOSING DOCUMENTS (2.6); |
| | | | | | J | 1.55 | A | 6 | FILE ORGANIZATION AND |
| | | | | | | 1.55 | A | 7 | CONFERENCES WITH M. TOBORG, D. DOWELL AND A. TATMAN REGARDING PREPARATION OF FILES (3.1); |
| | | | | | J | 1.60 | F | 8 | FILE ORGANIZATION (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 09/21/05 | Smith, B | 10.70 | 3.80 | 665.00 | | 1.90 | A | 1 | CONTINUED DILIGENCE AND REVISIONS TO CLOSING STATEMENTS FOR VARIOUS STORES INCLUDING 408, 827, 2708, 42, 2702 AND 1541 AND |
| Wed | 335417SAD/2072 | | | | | 1.90 | A | 2 | CONVERSATIONS WITH D. DOWELL, T. TUCKER, J. DROUSE AND BUYERS REGARDING SAME (3.8); |
| | | | | | | 1.90 | F | 3 | PREPARATION OF LANDLORD CLOSING STATEMENTS (1.9); |
| | | | | | | 1.40 | F | 4 | CONFERENCES WITH D. DOWELL, J. DROUSE, T. TUCKER AND K. NEIL REGARDING STORE INFORMATION SHEETS AND CHANGES TO SAME (1.4); |
| | | | | | | 0.80 | F | 5 | CONFERENCES WITH B. WALSH, T. TUCKER AND BUYER FOR STORE 42 REGARDING LEASE ISSUES AND REVIEW OF SAME (0.8); |
| | | | | | J | 2.80 | F | 6 | FILE REVIEW AND ORGANIZATION (2.8) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:ERISA GENERAL |
| 09/26/05 | Nolen, L | 1.00 | 1.00 | 270.00 | H | | | 1  DRAFT BOARD RESOLUTION AND |
| Mon | 335436EG/250 | | | | H | | | 2  CONFERENCE WITH S. REISNER REGARDING SAME |
| | | | 748.86 | $220,620.30 | | | | |

Total
Number of Entries:    189

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bianchi, G | 39.80 | 10,945.00 | 0.00 | 0.00 | 39.80 | 10,945.00 | 0.00 | 0.00 | 39.80 | 10,945.00 |
| Borders, S | 7.30 | 3,905.50 | 0.00 | 0.00 | 7.30 | 3,905.50 | 0.00 | 0.00 | 7.30 | 3,905.50 |
| Bozzelli, M | 7.80 | 2,106.00 | 0.00 | 0.00 | 7.80 | 2,106.00 | 0.00 | 0.00 | 7.80 | 2,106.00 |
| Brody, J | 2.80 | 840.00 | 0.00 | 0.00 | 2.80 | 840.00 | 0.00 | 0.00 | 2.80 | 840.00 |
| Dowell, D | 12.00 | 2,280.00 | 0.00 | 0.00 | 12.00 | 2,280.00 | 0.00 | 0.00 | 12.00 | 2,280.00 |
| Egan, M | 0.80 | 452.00 | 0.00 | 0.00 | 0.80 | 452.00 | 0.00 | 0.00 | 0.80 | 452.00 |
| Heinz, M | 12.50 | 2,562.50 | 0.00 | 0.00 | 12.50 | 2,562.50 | 0.00 | 0.00 | 12.50 | 2,562.50 |
| Heller, D | 24.00 | 11,880.00 | 0.00 | 0.00 | 24.00 | 11,880.00 | 0.00 | 0.00 | 24.00 | 11,880.00 |
| Hewett, L | 3.60 | 1,386.00 | 0.00 | 0.00 | 3.60 | 1,386.00 | 0.00 | 0.00 | 3.60 | 1,386.00 |
| Isbell, J | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 |
| Jensen, M | 14.20 | 5,325.00 | 0.00 | 0.00 | 14.20 | 5,325.00 | 0.00 | 0.00 | 14.20 | 5,325.00 |
| Kirkland, J | 1.10 | 374.00 | 0.00 | 0.00 | 1.10 | 374.00 | 0.00 | 0.00 | 1.10 | 374.00 |
| Kohn, S | 8.20 | 3,075.00 | 0.00 | 0.00 | 8.20 | 3,075.00 | 0.00 | 0.00 | 8.20 | 3,075.00 |
| Kolodkin, S | 6.40 | 2,464.00 | 0.00 | 0.00 | 6.40 | 2,464.00 | 0.00 | 0.00 | 6.40 | 2,464.00 |
| McDonald, S | 5.70 | 1,225.50 | 0.00 | 0.00 | 5.70 | 1,225.50 | 0.00 | 0.00 | 5.70 | 1,225.50 |
| Nolen, L | 1.00 | 270.00 | 0.00 | 0.00 | 1.00 | 270.00 | 0.00 | 0.00 | 1.00 | 270.00 |
| Peeters, N | 68.50 | 14,727.50 | 0.00 | 0.00 | 68.50 | 14,727.50 | 0.00 | 0.00 | 68.50 | 14,727.50 |
| Port, R | 17.50 | 5,600.00 | 0.00 | 0.00 | 17.50 | 5,600.00 | 0.00 | 0.00 | 17.50 | 5,600.00 |
| Sheppard, S | 43.00 | 9,245.00 | 0.00 | 0.00 | 43.00 | 9,245.00 | 0.00 | 0.00 | 43.00 | 9,245.00 |
| Smith, B | 220.30 | 38,552.50 | 0.00 | 0.00 | 220.30 | 38,552.50 | 0.00 | 0.00 | 220.30 | 38,552.50 |
| South, G | 27.20 | 16,456.00 | 0.00 | 0.00 | 27.20 | 16,456.00 | 0.00 | 0.00 | 27.20 | 16,456.00 |
| Stein, J | 1.20 | 690.00 | 0.00 | 0.00 | 1.20 | 690.00 | 0.00 | 0.00 | 1.20 | 690.00 |
| Steinberg, D | 13.00 | 2,145.00 | 0.00 | 0.00 | 13.00 | 2,145.00 | 0.00 | 0.00 | 13.00 | 2,145.00 |
| Tatman, A | 6.40 | 550.40 | 0.00 | 0.00 | 6.40 | 550.40 | 0.00 | 0.00 | 6.40 | 550.40 |
| Tucker, T | 31.40 | 11,932.00 | 0.00 | 0.00 | 31.40 | 11,932.00 | 0.00 | 0.00 | 31.40 | 11,932.00 |
| Walsh, B | 171.16 | 71,031.40 | 0.00 | 0.00 | 171.16 | 71,031.40 | 0.00 | 0.00 | 171.16 | 71,031.40 |
| | 748.86 | $220,620.30 | 0.00 | $0.00 | 748.86 | $220,620.30 | 0.00 | $0.00 | 748.86 | $220,620.30 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 12.60 | 4,182.00 | 0.00 | 0.00 | 12.60 | 4,182.00 | 0.00 | 0.00 | 12.60 | 4,182.00 |
| ERISA GENERAL | 1.00 | 270.00 | 0.00 | 0.00 | 1.00 | 270.00 | 0.00 | 0.00 | 1.00 | 270.00 |
| FACILITY DISPOSITIONS | 40.60 | 21,295.00 | 0.00 | 0.00 | 40.60 | 21,295.00 | 0.00 | 0.00 | 40.60 | 21,295.00 |
| FEE/EMPLOYMENT APPLICATIONS | 4.90 | 1,004.50 | 0.00 | 0.00 | 4.90 | 1,004.50 | 0.00 | 0.00 | 4.90 | 1,004.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 14.20 | 5,325.00 | 0.00 | 0.00 | 14.20 | 5,325.00 | 0.00 | 0.00 | 14.20 | 5,325.00 |
| STORE ASSET DISPOSITION | 675.56 | 188,543.80 | 0.00 | 0.00 | 675.56 | 188,543.80 | 0.00 | 0.00 | 675.56 | 188,543.80 |
| | 748.86 | $220,620.30 | 0.00 | $0.00 | 748.86 | $220,620.30 | 0.00 | $0.00 | 748.86 | $220,620.30 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 12.00 | 3,300.00 |
| Borders, S | 1.10 | 588.50 |
| Bozzelli, M | 3.25 | 877.50 |
| Brody, J | 3.10 | 930.00 |
| Egan, M | 7.80 | 4,407.00 |
| Ferdinands, P | 13.00 | 6,955.00 |
| Gallagher, R | 1.70 | 416.50 |
| Heinz, M | 7.25 | 1,486.25 |
| Heller, D | 50.73 | 25,111.35 |
| Hewett, L | 4.10 | 1,578.50 |
| Holleman, A | 2.80 | 812.00 |
| Isbell, J | 13.50 | 4,050.00 |
| Jensen, M | 25.75 | 9,656.25 |
| Kirkland, J | 1.60 | 544.00 |
| Kohn, S | 17.40 | 6,525.00 |
| Kolodkin, S | 11.20 | 4,312.00 |
| Lay, S | 1.70 | 161.50 |
| Magee, A | 2.20 | 704.00 |
| McDonald, S | 1.80 | 387.00 |
| Nolen, L | 1.10 | 297.00 |
| Papanikolaou, V | 0.50 | 110.00 |
| Parrish, F | 2.30 | 770.50 |
| Patel, S | 20.80 | 4,472.00 |
| Peeters, N | 4.90 | 1,053.50 |
| Port, R | 26.48 | 8,472.00 |
| Reisner, S | 2.00 | 830.00 |
| Ridley, A | 15.30 | 3,978.00 |
| Schillawski, P | 1.00 | 350.00 |
| Severt, R | 1.00 | 120.00 |
| Sheppard, S | 83.03 | 17,851.45 |
| Smith, B | 44.58 | 7,801.50 |
| Sollers, W | 18.80 | 10,246.00 |
| South, G | 18.22 | 11,021.08 |
| Stein, J | 3.30 | 1,897.50 |
| Steinberg, D | 6.50 | 1,072.50 |
| Tetrick, D | 0.40 | 172.00 |
| Thornton, R | 0.10 | 56.50 |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Tucker, T | 48.67 | 18,495.14 |
| Walsh, B | 58.32 | 24,202.80 |
| | 539.27 | $186,071.83 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 9.30 | 2,557.50 |
| Borders, S | 0.00 | 0.00 |
| Bozzelli, M | 0.85 | 229.50 |
| Brody, J | 3.00 | 900.00 |
| Egan, M | 1.40 | 791.00 |
| Ferdinands, P | 5.40 | 2,889.00 |
| Gallagher, R | 1.70 | 416.50 |
| Heinz, M | 3.65 | 748.25 |
| Heller, D | 20.19 | 9,994.05 |
| Hewett, L | 2.00 | 770.00 |
| Holleman, A | 0.60 | 174.00 |
| Isbell, J | 6.90 | 2,070.00 |
| Jensen, M | 16.70 | 6,262.50 |
| Kirkland, J | 0.80 | 272.00 |
| Kohn, S | 9.70 | 3,637.50 |
| Kolodkin, S | 10.20 | 3,927.00 |
| Lay, S | 1.50 | 142.50 |
| Magee, A | 0.60 | 192.00 |
| McDonald, S | 1.00 | 215.00 |
| Nolen, L | 0.50 | 135.00 |
| Papanikolaou, V | 0.00 | 0.00 |
| Parrish, F | 1.50 | 502.50 |
| Patel, S | 13.20 | 2,838.00 |
| Peeters, N | 2.10 | 451.50 |
| Port, R | 14.10 | 4,512.00 |
| Reisner, S | 0.50 | 207.50 |
| Ridley, A | 9.90 | 2,574.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Schillawski, P | 0.10 | 35.00 |
| Severt, R | 0.60 | 72.00 |
| Sheppard, S | 26.60 | 5,719.00 |
| Smith, B | 14.53 | 2,542.75 |
| Sollers, W | 7.20 | 3,924.00 |
| South, G | 10.52 | 6,362.58 |
| Stein, J | 1.40 | 805.00 |
| Steinberg, D | 0.00 | 0.00 |
| Tetrick, D | 0.00 | 0.00 |
| Thornton, R | 0.00 | 0.00 |
| Tucker, T | 24.05 | 9,139.00 |
| Walsh, B | 22.32 | 9,262.80 |
| | 244.61 | $85,270.93 |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/01/05 | Bianchi, G | 7.30 | 1.10 | 302.50 | | 1.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING STORE ASSET DISPOSITION (1.2); |
| Wed | 324569SAD/854 | | | | | 1.10 | F & | 2 | PREPARE FOR AND ATTEND MEETING WITH D. HELLER REGARDING STORE ASSET DISPOSITION PROCESS (1.1); |
| | | | | | | 2.40 | F | 3 | REVIEW DOCUMENTS RELATED TO SALES PROCESS (2.4); |
| | | | | | | 0.40 | F | 4 | REVIEW CORRESPONDENCE REGARDING REVISED TIMELINE (0.4); |
| | | | | | | 1.20 | F | 5 | REVIEW REVISED TIMELINE (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/01/05 | Heller, D | 2.90 | 2.30 | 1,138.50 | G | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH K. KIRSCHNER AND B. WALSH REGARDING ASSOCIATED GROCER OF THE SOUTH'S POTENTIAL BID ISSUES (0.3); |
| Wed | 324569SAD/1241 | | | | | 0.20 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING TRANSACTION STATUS (0.2); |
| | | | | | | 1.10 | F & | 3 | MEETING WITH T. TUCKER, B. WALSH AND G. BIANCHI REGARDING PROCEDURES AND STAFFING FOR JUNE 7 BIDS, AND RELATED TRANSACTION ISSUES (1.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH T. TUCKER REGARDING STAFFING AND MERGER CONTRACT ISSUES (0.2) |
| | | | | | D | 0.10 | F | 5 | REVIEW G. BIANCHI'S E-MAIL (0.1); |
| | | | | | | 0.80 | F & | 6 | MEETING WITH S. KOLODKIN, R. PORT AND G. BIANCHI REGARDING ASSET PURCHASE AGREEMENT CONCERNING REGULATORY MATTERS AND BIDDING PROCESS (0.8) |
| | | | | | D | 0.20 | F | 7 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/01/05 | Kolodkin, S | 1.20 | 1.20 | 462.00 | | | & | 1 | CONFERENCES WITH D. HELLER AND R. PORT REGARDING TRANSACTION STATUS AND BACKGROUND |
| Wed | 324569SAD/1405 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/01/05 | Magee, A | 0.30 | 0.30 | 96.00 | | | | 1 | DISCUSS POTENTIAL ISSUES IDENTIFIED IN PHASE 1 REPORTS WITH H. SILVER |
| Wed | 324569SAD/1474 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/01/05 | Sheppard, S | 1.90 | 0.20 | 43.00 | | 0.60 | F | 1 | WALKED THROUGH CLOSING STATEMENT CALCULATIONS WITH J. QUINBY (0.6); |
| Wed | 324569SAD/1890 | | | | | 0.60 | F | 2 | CHECKED WEBSITE AND PRINTED NEW LEASE DOCUMENTS (0.6); |
| | | | | | | 0.20 | F & | 3 | DISCUSSIONS WITH B. SMITH REGARDING INFORMATION POSTED ON WEBSITE (0.2) |
| | | | | | | 0.10 | F | 4 | LEFT VOICEMAIL FOR K. KIRSCHNER REGARDING EQUIPMENT LISTS (0.1); |
| | | | | | | 0.40 | F | 5 | COMPILED NEW EXHIBITS FOR ASSET PURCHASE AGREEMENT AND DISCUSSED REVISIONS WITH J. QUINBY (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/01/05 | Smith, B | 1.60 | 0.20 | 35.00 | | 0.50 | F | 1 | REVIEW MERRILL WEB SITE FOR NEW PROPERTY INFORMATION (0.5); |
| Wed | 324569SAD/2002 | | | | | 0.20 | F & | 2 | CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | | 0.90 | F | 3 | REVIEW AND COPY TITLE MATERIALS FOR S. SHEPPARD'S INFORMATION FOR SCHEDULES ON NEW PROPERTIES (0.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------|---------|-------|-------|---|---|-------------|
| 06/01/05 Wed | Tucker, T 324569SAD/2121 | 1.60 | 1.60 | 608.00 | | | & | 1 | MATTER:*STORE ASSET DISPOSITION*<br>MEETING WITH D. HELLER AND OTHERS TO RECEIVE UPDATE AND INFORMATION REGARDING BIDDING PROCESS |
| 06/01/05 Wed | Walsh, B 324569SAD/2226 | 3.10 | 1.50 | 622.50 | | 0.10 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>TELEPHONE CONFERENCE WITH S. BORDERS REGARDING BIDDER DECLARATION (0.1); |
| | | | | | | 0.20 | F | 2 | MEMORANDUM TO K. DAW REGARDING LETTER TO BIDDERS (0.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. BORDERS REGARDING LETTER TO BIDDERS (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW COMMENTS ON LIQUIDATION AGREEMENT (0.2); |
| | | | | | | 0.60 | F | 6 | TELEPHONE CONFERENCE WITH K. KIRSCHNER AND D. HELLER REGARDING WHOLESALER AGREEMENTS (0.6); |
| | | | | | | 1.00 | F | & | 7 | CONFERENCE WITH T. TUCKER, D. HELLER AND G. BIANCHI REGARDING SALE AGREEMENTS (1.0); |
| | | | | | D | 0.10 | F | 8 | REVISE LETTER REGARDING FACILITIES (0.1); |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING QUESTIONS FROM BIDDERS (0.4); |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH G. BIANCHI REGARDING ISSUES RAISED BY BIDDER (0.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING LEASE (0.1) |
| 06/02/05 Thu | Bianchi, G 324569SAD/855 | 8.90 | 2.10 | 577.50 | | 1.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>TELEPHONE CONFERENCES WITH INTERESTED BIDDERS (1.2); |
| | | | | | | 2.10 | F | & | 2 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE REGARDING LIQUIDATOR DOCUMENTS (2.1); |
| | | | | | | 5.60 | F | 3 | REVIEW AND REVISE DOCUMENTS (5.6) |
| 06/02/05 Thu | Egan, M 324569SAD/1042 | 2.00 | 1.00 | 565.00 | | 0.50 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>DOCUMENT REVIEW REGARDING STORE ASSET PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.50 | F | & | 2 | MEETING WITH D. HELLER, T. TUCKER, S. KOLODKIN AND R. PORT TO DISCUSS PROCESS FOR BID REVIEW AND NEGOTIATION (0.5); |
| | | | | | | 0.50 | F | 3 | REVIEW FACILITY PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH R. PORT REGARDING SAME (0.5) |
| 06/02/05 Thu | Heller, D 324569SAD/1242 | 1.80 | 1.10 | 544.50 | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>REVIEW B. WALSH'S E-MAIL ON PROCESS FOR SALES MOTIONS (0.2) |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL TO S. KOLODKIN REGARDING REGULATORY ISSUES (0.2); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO C. IBOLD REGARDING LOCAL COUNSEL AND REGULATORY ISSUES (0.2); |
| | | | | | D | 0.10 | F | 4 | E-MAIL TO S. KOLODKIN (0.1); |
| | | | | | | 0.90 | F | & | 5 | MEETING WITH M. EGAN, S. KOLODKIN, T. TUCKER, AND R. PORT REGARDING ASSET PURCHASE AGREEMENT NEGOTIATIONS AND GENERAL DEAL STATUS (0.9); |
| | | | | | D | 0.20 | F | 6 | REVIEW MISCELLANEOUS E-MAILS REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/05 Thu | Kirkland, J 324569SAD 1376 | 5.30 | 0.50 | 170.00 | | 0.50<br>4.80 | F &<br>F | 1<br>2 | MATTER: *STORE ASSET DISPOSITION*<br>CONFERENCE WITH A. MAGEE REGARDING REVIEW OF ISSUES IDENTIFIED IN PHASE I REPORTS (0.5):<br>REVISE PHASE I REPORTS (4.8) |
| 06/02/05 Thu | Kolodkin, S 324569SAD 1406 | 1.40 | 1.40 | 539.00 | | | & | 1 | MATTER: *STORE ASSET DISPOSITION*<br>MEETINGS WITH M. EGAN, D. HELLER, T. TUCKER AND R. PORT REGARDING DEAL STATUS AND PLANS TO MOVE FORWARD |
| 06/02/05 Thu | Magee, A 324569SAD 1477 | 0.30 | 0.30 | 96.00 | | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>DISCUSS POTENTIAL ENVIRONMENTAL ISSUES WITH H. SILVER |
| 06/02/05 Thu | Magee, A 324569SAD 1479 | 0.50 | 0.50 | 160.00 | | | & | 1 | MATTER: *STORE ASSET DISPOSITION*<br>DISCUSS STATUS OF PHASE 1 ESA REVIEW WITH J. KIRKLAND |
| 06/02/05 Thu | Port, R 324569SAD 1762 | 0.70 | 0.70 | 224.00 | | | & | 1 | MATTER: *STORE ASSET DISPOSITION*<br>CONFERENCE WITH D. HELLER, M. EGAN, T. TUCKER AND S. KOLODKIN REGARDING OUTSTANDING ISSUES AND PROJECT STATUS |
| 06/02/05 Thu | Tucker, T 324569SAD 2122 | 1.00 | 1.00 | 380.00 | | | & | 1 | MATTER: *STORE ASSET DISPOSITION*<br>MEETING WITH D. HELLER, S. KOLODKIN AND R. PORT TO DISCUSS PROCEDURE FOR REVIEW OF BIDS AND SUMMARY THEREOF |
| 06/02/05 Thu | Walsh, B 324569SAD 2227 | 2.00 | 0.50 | 207.50 | | 0.70<br>0.40<br>0.50<br>0.40 | F<br>F<br>F &<br>F | 1<br>2<br>3<br>4 | MATTER: *STORE ASSET DISPOSITION*<br>MEMORANDUM TO C. JACKSON REGARDING SALE PROCESS (0.7):<br>TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND S. BORDERS REGARDING LIQUIDATOR (0.4):<br>MULTIPLE CONFERENCES WITH G. BIANCHI REGARDING LIQUIDATOR (0.5):<br>TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE MOTIONS (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/03/05 | Heller, D | 3.20 | 0.90 | 445.50 | D | 0.10 | F | 1 | E-MAILS TO T. TUCKER AND B. WALSH (0.1): |
| Fri | 324569SAD 1243 | | | | D | 0.20 | F | 2 | REVIEW AND RESPOND TO C. JACKSON E-MAIL (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL TO S. KOLODKIN REGARDING REGULATORY MATTERS (0.2): |
| | | | | | | 0.30 | F | 4 | E-MAILS TO C. IBOLD AND K. DAW REGARDING TITLE (0.3): |
| | | | | | | 0.30 | F & | 5 | TELEPHONE CALL TO B. WALSH AND E-MAIL TO M. CHLEBOVEC REGARDING EQUIPMENT (0.3): |
| | | | | | | 0.20 | F | 6 | E-MAILS TO C. IBOLD, K. DAW AND OTHERS REGARDING TITLE MATTERS (0.2): |
| | | | | | D | 0.20 | F | 7 | E-MAIL TO C. IBOLD, K. DAW, AND OTHERS (0.2): |
| | | | | | | 0.10 | F | 8 | E-MAIL CORRESPONDENCE WITH G. BICARDI, K. DAW, B. WALSH AND OTHERS REGARDING MISSING INFORMATION SOUGHT BY BIDDERS (0.1): |
| | | | | | | 0.80 | F | 9 | LOCATE AND E-MAIL CERTAIN MISSING LOAN INFORMATION (0.8): |
| | | | | | | 0.40 | F & | 10 | TELEPHONE CALL J. KIRKLAND AND B. WALSH REGARDING STATUS OF ENVIRONMENTAL REPORTS (0.4): |
| | | | | | D | 0.20 | F | 11 | E-MAIL CORRESPONDENCE REGARDING MERRILL WEBSITE (0.2): |
| | | | | | | 0.20 | F | 12 | REVIEW MERRILL WEBSITE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/03/05 | Tucker, T | 0.90 | 0.70 | 266.00 | | 0.20 | F | 1 | E-MAILS AND TELEPHONE CALLS TO BID NEGOTIATORS REGARDING PROCESS (0.2): |
| Fri | 324569SAD 2123 | | | | | 0.70 | F | 2 | MEETING WITH M. EGAN, S. KOLODKIN, R. PORT AND D. HELLER TO DISCUSS BID REVIEW PROCESS (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/03/05 | Walsh, B | 1.10 | 0.40 | 166.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH J. TOTORITIS REGARDING PURCHASE AGREEMENT (0.2): |
| Fri | 324569SAD 2228 | | | | | 0.10 | F & | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO D. HELLER REGARDING MISSING DOCUMENTS (0.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH BIDDER REGARDING SALE (0.2): |
| | | | | | | 0.30 | F & | 5 | TELEPHONE CONFERENCE WITH J. KIRKLAND AND D. HELLER REGARDING ENVIRONMENTAL (0.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SALE ORDER (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/04/05 | Magee, A | 0.40 | 0.40 | 128.00 | | | | 1 | DISCUSS STATUS OF PHASE 1 ESAS WITH J. KIRKLAND |
| Sat | 324569SAD 1488 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Bianchi, G | 7.90 | 1.40 | 385.00 | | 1.70 | F | 1 | REVIEW CORRESPONDENCE REGARDING PURCHASE AGREEMENTS (1.7); |
| Mon | 324569SAD/857 | | | | | 2.60 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENTS (2.6); |
| | | | | | | 0.40 | F | 3 | DRAFT MEMORANDUM TO P. SCHLAACK REGARDING CONFIDENTIALITY AGREEMENTS (0.4); |
| | | | | | | 0.70 | F | 4 | TELEPHONE CONFERENCES WITH BIDDERS REGARDING STORE ASSET DISPOSITION PROCESS (0.7); |
| | | | | | | 1.40 | F & | 5 | CONFERENCE WITH T. TUCKER, B. WALSH, D. HELLER AND S. FOXWORTH REGARDING STORE ASSET DISPOSITION PROCESS (1.4); |
| | | | | | | 0.80 | F | 6 | REVIEW CORRESPONDENCE REGARDING STORE ASSET DISPOSITION PROCESS (0.8); |
| | | | | | G | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH COUNSEL FOR HARRIS TEETER REGARDING STORE ASSET DISPOSITION PROCESS (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Gallagher, R | 1.70 | 1.70 | 416.50 | | | & | 1 | CONFERENCE CALL WITH D. HELLER, T. TUCKER, B. WALSH REGARDING NEGOTIATION OF STALKING HORSE BIDS AND ASSET PURCHASE AGREEMENTS SUBMISSION PROCESS |
| Mon | 324569SAD/1070 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Heller, D | 2.20 | 1.70 | 841.50 | D | 0.10 | F | 1 | TELEPHONE CALL TO D. SHTOB (0.1); |
| Mon | 324569SAD/1245 | | | | D | 0.10 | F | 2 | TELEPHONE CALL TO J. KIRKLAND (0.1); |
| | | | | | D | 1.60 | F & | 3 | MEETING WITH T. TUCKER, B. WALSH, S. FOXWORTH, S. SHEPPARD, G. BIANCHI, S. PATEL, C. IBOLD, R. PORT AND OTHERS REGARDING TRAINING FOR ASSET PURCHASE AGREEMENT NEGOTIATIONS, PROCEDURES (1.6); |
| | | | | | D | 0.20 | F | 4 | E-MAILS TO J. KIRKLAND AND OTHERS (0.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL CORRESPONDENCE WITH B. GASTON, S. SHEPPARD, AND J. QUINBY ET. AL. REGARDING MERRILL WEBSITE (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Isbell, J | 3.70 | 2.20 | 660.00 | | 2.20 | F & | 1 | PREPARE FOR AND ATTEND MEETING WITH D. HELLER, S. FOXWORTH, B. WALSH, S. SHEPPARD, T. TUCKER, S. PATEL, AND G. BIANCHI REGARDING NEGOTIATION OF CLOSINGS DOCUMENTS FOR SALE OF STORES (2.2); |
| Mon | 324569SAD/1331 | | | | | 1.50 | F | 2 | REVIEW ASSET PURCHASE AGREEMENT AND EXHIBITS (1.5) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/06/05 | Jensen, M | 2.90 | 0.50 | 187.50 | | 2.40 | F | 1 | PREPARE FOR INTERVIEWS (2.4); |
| Mon | 325298PM/663 | | | | | 0.30 | F & | 2 | CONFERENCE WITH W. SOLLERS REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH A. RIDLEY REGARDING DOCUMENT REVIEW AND RESTORATION (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Patel, S | 3.00 | 1.70 | 365.50 | | 1.30 | F | 1 | REVIEWING CURRENT VERSION OF ASSET PURCHASE AGREEMENT (1.3); |
| Mon | 324569SAD/1569 | | | | | 1.70 | F & | 2 | MEETING WITH B. WALSH, D. HELLER, T. TUCKER, S. FOXWORTH, S. SHEPPARD, G. BIANCHI, J. ISBELL REGARDING PROCEDURES FOR ASSET SALES (1.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/06/05 Mon | Port, R 324569SAD/1764 | 2.00 | 2.00 | 640.00 | | | & | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE WITH D. HELLER, B. WALSH AND T. TUCKER REGARDING BIDDING PROCEDURES AND SALE PROCESS |
| 06/06/05 Mon | Ridley, A 325298PM/742 | 7.10 | 0.20 | 52.00 | | 6.90<br>0.20 | F<br>F | 1<br>2 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (6.9):<br>CONFER WITH MS. LAY REGARDING DOCUMENTS (0.2) |
| 06/06/05 Mon | Sheppard, S 324569SAD/1892 | 4.40 | 2.00 | 430.00 | | 1.70<br><br>0.30<br>0.30<br><br>0.10<br>0.30<br>1.10<br>0.40<br>0.20 | F<br><br>F<br>F<br><br>F<br>F<br>F<br>F<br>F | 1<br><br>2<br>3<br><br>4<br>5<br>6<br>7<br>8 | MATTER:*STORE ASSET DISPOSITION*<br>MEETING WITH T. TUCKER, D. HELLER, B. WALSH, G. BIANCHI, S. PATEL, S. FOXWORTH, R. PORT AND J. ISBELL REGARDING ASSET PURCHASE AGREEMENT PROVISIONS, NEGOTIATING WITH BIDDERS, AND STATUS OF BIDS (1.7):<br>REVIEW AND MARK UP DRAFT CLOSING STATEMENT (0.3):<br>DISCUSSIONS WITH J. QUINBY REGARDING CHANGES TO CLOSING STATEMENT AND RUNNING MASTER CLOSING STATEMENT (0.3):<br>E-MAIL EXCHANGE WITH M. REEVES REGARDING SCANNING LEGAL DESCRIPTIONS (0.1):<br>MEETING WITH T. TUCKER REGARDING DRAFTING BID ANALYSIS FORM CHART (0.3):<br>DRAFTING BID ANALYSIS CHART FOR T. TUCKER'S REVIEW (1.1):<br>REVIEWED SUBLEASE CHART AND CHECKED LEASE FILES FOR SUBLEASES IN NORTH CAROLINA STORES (0.4):<br>E-MAIL EXCHANGE WITH G. BIANCHI, D. HELLER AND B. WALSH REGARDING SUBLEASES (0.2) |
| | | | | | | | & | 5 | |
| 06/06/05 Mon | Sollers, W 325298PM/800 | 2.00 | 0.30 | 163.50 | D<br><br>D<br>D | 0.40<br>0.30<br>0.70<br>0.60 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>TELEPHONE CONFERENCE WITH MAZZETTA LAWYERS (0.4):<br>CONFERENCE WITH MARK JENSEN (0.3):<br>DOCUMENT REVIEW (0.7):<br>E-MAILS REGARDING STATUS OF CASE AND INTERVIEWS (0.6) |
| | | | | | | | & | 2 | |
| 06/06/05 Mon | Tucker, T 324569SAD/2126 | 1.70 | 1.70 | 646.00 | | 1.40<br><br>0.10<br>0.20 | F<br><br>F<br>F | 1<br><br>2<br>3 | MATTER:*STORE ASSET DISPOSITION*<br>MEETING WITH D. HELLER AND B. WALSH REGARDING CONTRACT NEGOTIATIONS AND BACKGROUND OF TRANSACTION AND INSTRUCTIONS FOR NEGOTIATION (1.4):<br>CONFERENCE WITH R. PORT REGARDING BID ANAYLSIS (0.1):<br>CONFERENCE WITH S. SHEPPARD REGARDING GRID ANALYSIS FOR BID (0.2) |
| | | | | | | | & | 1 | |
| | | | | | | | & | 3 | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Walsh, B | 2.40 | 1.70 | 705.50 | | 0.20 | F | 1 | MULTIPLE MEMORANDA TO M. MORRIS REGARDING BIDDERS (0.2): |
| Mon | 324569SAD 2229 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH C. MCLAIN REGARDING BID (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO D. HELLER REGARDING ENVIRONMENTAL (0.1): |
| | | | | | | 1.70 | F & | 4 | CONFERENCE WITH D. HELLER, T. TUCKER, G. BIANCHI, S. KOLODKIN AND OTHER MEMBERS OF ASSET PURCHASE AGREEMENT NEGOTIATING TEAM REGARDING STRATEGY AND LOGISTICS (1.7): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. MCMANUS REGARDING BID (0.1): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH D. SNOW REGARDING BID (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/07/05 | Bianchi, G | 13.70 | 0.20 | 55.00 | D | 0.30 | F | 1 | TELEPHONE CONFERENCES WITH COUNSEL FOR HARRIS TEETER (0.3): |
| Tue | 324569SAD 858 | | | | | 1.10 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING ASSET DISPOSITION PROCESS (1.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH PARTY REGARDING CONFIDENTIALITY AGREEMENT WITH RESPECT TO FACILITIES (0.4): |
| | | | | | | 1.10 | F | 5 | REVIEW CORRESPONDENCE REGARDING BIDS (1.1): |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | | 0.40 | F | 7 | REVIEW VARIOUS ASSET DISPOSITION RELATED DOCUMENTS (0.4): |
| | | | | | | 0.80 | F | 8 | REVIEW BIDS (0.8): |
| | | | | | | 0.50 | F | 9 | REVIEW CORRESPONDENCE REGARDING BIDS (0.5): |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO S. KAROL AND C. IBOLD REGARDING BIDS (0.3): |
| | | | | | | 0.60 | F | 11 | TELEPHONE CONFERENCE WITH THE COMPANY REGARDING LIQUIDATOR DOCUMENTS (0.6): |
| | | | | | G | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3): |
| | | | | | | 0.40 | F | 13 | DRAFT MEMORANDUM REGARDING CONFIDENTIALITY AGREEMENT WITH RESPECT TO MANUFACTURING PROCESS (0.4): |
| | | | | | | 0.30 | F | 14 | REVIEW BIDS (0.3): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING REAL ESTATE TIMELINE (0.2): |
| | | | | | | 5.20 | F | 16 | REVIEW BIDS AND DRAFT SUMMARIES OF BIDS (5.2) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 06/07/05 | Egan, M | 2.60 | 0.20 | 113.00 | | 2.30 | F | 1 | DOCUMENT PREPARATION REGARDING PURCHASE AGREEMENT FOR FACILITIES (2.3): |
| Tue | 324569FD 324 | | | | | 0.20 | F | 2 | MEETING WITH S. KOLODKIN REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/07/05 | Egan, M | 0.20 | 0.20 | 113.00 | | | | 1 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING REVIEW OF BID SUMMARIES |
| Tue | 324569SAD 1043 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/07/05 Tue | Heller, D 324569SAD 1246 | 1.30 | 0.35 | 173.25 | D | 0.10 | F | 1 | MATTER:*STORE ASSET DISPOSITION* E-MAIL TO K. KIRSCHNER AND T. TUCKER (0.1): |
| | | | | | | 0.50 | F | 2 | E-MAIL CORRESPONDENCE WITH G. BIANCHI, T. TUCKER, B. WALSH, AND M. MORRIS REGARDING VARIOUS BIDS AND BIDDER REQUESTS (0.5): |
| | | | | | D | 0.10 | F | 3 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | D | 0.20 | F | 4 | REVIEW AND RESPOND TO E-MAIL REGARDING SPECIFIC BIDS (0.2): |
| | | | | | | | | 5 | REVIEW E-MAILS REGARDING BIDS: |
| | | | | | | | & | 6 | CONFERENCE T. TUCKER REGARDING BIDS (0.3): |
| | | | | | D | 0.10 | F | 7 | TELEPHONE CALL TO B. WALSH (0.1) |
| 06/07/05 Tue | Kirkland, J 324569SAD 1381 | 0.30 | 0.10 | 34.00 | | 0.10 | F & | 1 | MATTER:*STORE ASSET DISPOSITION* TELEPHONE CONFERENCE WITH A. MAGEE REGARDING STATUS OF REPORT POSTING (0.1): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH K. DAW REGARDING SAME (0.2) |
| 06/07/05 Tue | Kolodkin, S 324569SAD 1408 | 0.50 | 0.50 | 192.50 | | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCES WITH T. TUCKER AND R. PORT REGARDING STATUS OF ASSET PURCHASE AGREEMENT |
| 06/07/05 Tue | Magee, A 324569SAD 1496 | 0.10 | 0.10 | 32.00 | | | & | 1 | MATTER:*STORE ASSET DISPOSITION* DISCUSS STATUS OF PHASE 1 ESAS WITH J. KIRKLAND |
| 06/07/05 Tue | Port, R 324569SAD 1766 | 0.20 | 0.20 | 64.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH T. TUCKER REGARDING BID PROPOSALS |
| 06/07/05 Tue | Sheppard, S 324569SAD 1893 | 9.80 | 3.00 | 645.00 | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* E-MAIL EXCHANGE WITH B. GASTON, D. HELLER, T. TUCKER AND K. DAW REGARDING POSTING A-2 EXHIBITS ON WEBSITE (0.2): |
| | | | | | | 0.60 | F | 2 | DRAFT LETTER AND PREPARE PACKAGE FOR MERRILL FOR A-2 EXHIBITS TO BE POSTED ON WEBSITE (0.6): |
| | | | | | J, E | 3.00 | A | 3 | PRINTED, COMPILED, FILED, |
| | | | | | E | 3.00 | A | 4 | REVIEWED AND SUMMARIZED INCOMING BIDS AND |
| | | | | | E | 3.00 | A | 5 | DISCUSSED REVIEWS WITH G. BIANCHI, R. PORT AND T. TUCKER (9.0) |
| 06/07/05 Tue | Sollers, W 325298PM 801 | 11.80 | 4.30 | 2,343.50 | | 4.50 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* PREPARE FOR INTERVIEWS AND BACKGROUND READING (4.5): |
| | | | | | | 1.00 | F | 2 | CONFERENCE WITH M. JENSEN REGARDING CASE (1.0): |
| | | | | | | 2.50 | F | 3 | INTERVIEW OF [REDACTED] (2.5): |
| | | | | | D | 0.50 | F | 4 | MEET WITH J. CASTLE (0.5): |
| | | | | | L | 3.30 | F | 5 | CONFERENCE WITH M. JENSEN AND WORKING TRAVEL TO MIAMI FOR [REDACTED] INTERVIEW (3.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/07/05 Tue | Steinberg, D  324569SAD 2076 | 2.50 | 1.25 | 206.25 | E  E | | | MATTER:*STORE ASSET DISPOSITION*<br>1  PREPARE DOCUMENTS FOR UPLOAD TO WEBSITE BY REVIEWING AND SCANNING<br>2  AND DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |
| 06/07/05 Tue | Tucker, T  324569SAD 2127 | 10.70 | 0.30 | 114.00 | | 0.30 10.40 | F & F | MATTER:*STORE ASSET DISPOSITION*<br>1  CONFERENCE WITH D. HELLER REGARDING BID REVISION PROCESS AND STAFFING (0.3);<br>2  REVIEW BIDS AND PREPARE SUMMARIES (10.4) |
| 06/07/05 Tue | Walsh, B  324569SAD 2230 | 2.50 | 0.20 | 83.00 | | 0.30 0.20 0.20 0.20 0.60 0.30 0.50 0.20 | F F F F F F F F | MATTER:*STORE ASSET DISPOSITION*<br>1  TELEPHONE CONFERENCE WITH S. KAROL, E. ZIMMER AND M. MORRIS REGARDING BIDS (0.3);<br>2  TELEPHONE CONFERENCE WITH M. MORRIS AND T. TUCKER REGARDING SAME (0.2);<br>3  TELEPHONE CONFERENCE WITH J. MCMANUS REGARDING SALE ORDER AND FORWARD SAME (0.2);<br>4  TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDDERS (0.2);<br>5  REVIEW MULTIPLE BIDS (0.6);<br>6  TELEPHONE CONFERENCE WITH D. FIORELLO REGARDING LIQUIDATOR AGREEMENT (0.3);<br>7  TELEPHONE CONFERENCE WITH D. FIORELLO, J. HELFAT AND S. BORDERS REGARDING LIQUIDATOR AGREEMENT (0.5);<br>8  CONFERENCE WITH G. BIANCHI REGARDING BIDS (0.2) |
| 06/08/05 Wed | Bianchi, G  324569SAD 859 | 5.60 | 0.20 | 55.00 | G  G | 0.20 1.40 3.00 0.20 0.50 0.30 | F & F F F F F | MATTER:*STORE ASSET DISPOSITION*<br>1  DISCUSS DATA ROOM ISSUES WITH B. WALSH (0.2);<br>2  REVIEW BIDS (1.4);<br>3  REVIEW AWG/ALEX LEE BID (3.0);<br>4  TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS RECEIVED (0.2);<br>5  REVIEW CORRESPONDENCE REGARDING BIDS (0.5);<br>6  TELEPHONE CONFERENCE WITH S. KAROL, M. MORRIS, C. IBOLD AND T. TUCKER REGARDING BIDS (0.3) |
| 06/08/05 Wed | Egan, M  324569SAD 1044 | 1.40 | 0.70 | 395.50 | D | 0.70 0.70 | F F | MATTER:*STORE ASSET DISPOSITION*<br>1  TELEPHONE CONFERENCE WITH T. TUCKER (0.7);<br>2  DOCUMENT REVIEW REGARDING BID SUMMARIES (0.7) |
| 06/08/05 Wed | Jensen, M  325298PM 665 | 10.50 | 1.00 | 375.00 | G  L | 6.20 1.00 1.80 1.50 | F F F F | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  PREPARE AND ATTEND EMPLOYEE INTERVIEW REGARDING LOBSTER ISSUE (6.2);<br>2  PREPARE UNDERTAKING AND PHONE CONFERENCE WITH A. MCCORMACK REGARDING SAME (1.0);<br>3  WORKING TRAVEL TO DC, INCLUDING REVIEW AND SUMMARY OF NOTES (1.8);<br>4  PREPARE OUTLINE AND NEXT STEPS (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/08/05 | Sollers, W | 10.80 | 2.50 | 1,362.50 | D | 0.50 | F | 1 PREPARE FOR INTERVIEW OF [REDACTED] (0.5): |
| Wed | 325298PM/802 | | | | | 4.00 | F | 2 INTERVIEW [REDACTED] (4.0): |
| | | | | | | 2.50 | F | 3 CONFERENCE WITH M.JENSEN REGARDING CASE AND DOCUMENT REVIEW (2.5): |
| | | | | | D | 0.50 | F | 4 E-MAIL SUMMARY OF INTERVIEW (0.5): |
| | | | | | L | 3.30 | F | 5 WORKING TRAVEL BACK TO WDC AND PREPARE OUTLINE OF PRESENTATION TO U.S. ATTORNEY'S OFFICE (3.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/08/05 | Steinberg, D | 6.50 | 3.25 | 536.25 | J, E | | | 1 PREPARE DOCUMENTS FOR UPLOAD TO WEBSITE BY REVIEWING AND SCANNING AND |
| Wed | 324569SAD/2077 | | | | E | | | 2 DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/08/05 | Walsh, B | 1.60 | 0.50 | 207.50 | | 0.20 | F  & | 1 CONFERENCE WITH G. BIANCHI REGARDING BIDS (0.2): |
| Wed | 324569SAD/2231 | | | | | 0.10 | F | 2 TELEPHONE CONFERENCE WITH S. KAROL REGARDING BIDS (0.1): |
| | | | | | | 0.20 | F | 3 TELEPHONE CONFERENCE WITH T. TUCKER REGARDING BIDS (0.2): |
| | | | | | | 0.10 | F | 4 CONFERENCE WITH M. HEINZ REGARDING EXTRANET (0.1): |
| | | | | | | 0.20 | F | 5 TELEPHONE CONFERENCE WITH C. JACKSON REGARDING BID PROCEDURES (0.2): |
| | | | | | | 0.20 | F | 6 TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.2): |
| | | | | | | 0.40 | F | 7 MULTIPLE MEMORANDA TO C. JACKSON, S. KAROL AND M. MORRIS REGARDING BIDS (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 06/09/05 | Egan, M | 0.70 | 0.70 | 395.50 | | | & | 1 CONFERENCE WITH R. PORT REGARDING COMMENTS TO FACILITY AGREEMENTS |
| Thu | 324569FD/326 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Heller, D | 1.20 | 0.60 | 297.00 | D | 0.30 | F | 1 REVIEW E-MAILS AND TELEPHONE CALL WITH S. SHEPPARD (0.3): |
| Thu | 324569SAD/1247 | | | | D | 0.10 | F | 2 TELEPHONE CALL M. EGAN (0.1): |
| | | | | | D | 0.10 | F | 3 TELEPHONE CALL T. TUCKER (0.1): |
| | | | | | | 0.20 | F | 4 REVIEW FORM OF BID REPORT (0.2): |
| | | | | | D | 0.10 | F | 5 CONFERENCE T. TUCKER (0.1): |
| | | | | | D | 0.40 | F | 6 REVIEW MISCELLANEOUS E-MAILS REGARDING BID ISSUES (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Isbell, J | 0.20 | 0.20 | 60.00 | | | | 1 CONFERENCE WITH G. BIANCHI REGARDING BIDS RECEIVED ON STORE LOCATIONS |
| Thu | 324569SAD/1332 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/09/05 | Jensen, M | 2.10 | 1.40 | 525.00 | G | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH MAZZETTA (0.5): |
| Thu | 325298PM 666 | | | | D | 0.20 | F | 2 | PREPARE DOCUMENTS (0.2): |
| | | | | | | 1.40 | F | & 3 | CONFERENCE WITH A. RIDLEY (1.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Kolodkin, S | 0.50 | 0.50 | 192.50 | | | | 1 | CONFERENCE WITH R. PORT REGARDING FACILITY AGREEMENT |
| Thu | 324569SAD 1409 | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/09/05 | Lay, S | 1.00 | 0.40 | 38.00 | | 0.20 | F | 1 | MEETING WITH M. JENSEN TO DISCUSS MAZZETTA AND WINN-DIXIE DOCUMENTS (0.2): |
| Thu | 325298PM 720 | | | | | 0.20 | F | & 2 | MEETING WITH A. RIDLEY REGARDING IMPORTANT CORRESPONDENCE DOCUMENTS BETWEEN [REDACTED] (0.2): |
| | | | | | | 0.50 | F | 3 | REVIEW DOCUMENTS AND PREPARE CORRESPONDENCE BETWEEN MAZZETTA AND WINN-DIXIE TO PRODUCE PER REQUEST OF W. SOLLERS (0.5): |
| | | | | | J | 0.10 | F | 4 | UPDATE CORRESPONDENCE FILES (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Patel, S | 3.90 | 0.50 | 107.50 | | 3.40 | F | 1 | DRAFTING CHART OF PROPOSED BIDS (3.4): |
| Thu | 324569SAD 1570 | | | | | 0.50 | F | 2 | MEETING WITH S. SHEPPARD AND T. TUCKER REGARDING SAME (0.5) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 06/09/05 | Port, R | 0.30 | 0.30 | 96.00 | | | | & 1 | CONFERENCE WITH M. EGAN REGARDING COMMENTS TO FACILITY FORM PURCHASE AGREEMENT AND SUPPLY AGREEMENT |
| Thu | 324569FD 408 | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 06/09/05 | Port, R | 4.00 | 0.20 | 64.00 | | 2.00 | F | 1 | REVIEW AND REVISE FORM FACILITY PURCHASE AGREEMENT (2.0): |
| Thu | 324569FD 410 | | | | | 0.20 | F | 2 | CONFERENCE WITH G. BIANCHI REGARDING BANKRUPTCY COMMENTS TO FORM AGREEMENT (0.2): |
| | | | | | | 0.80 | F | 3 | REVIEW BANKRUPTCY COMMENTS (0.8): |
| | | | | | | 1.80 | F | 4 | REVISE FORM FACILITY AGREEMENT WITH BANKRUPTCY COMMENTS (1.8) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/09/05 | Ridley, A | 2.20 | 0.30 | 78.00 | | 1.90 | F | 1 | DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (1.9): |
| Thu | 325298PM 745 | | | | | 0.30 | F | & 2 | CONFER WITH MS. LAY REGARDING DOCUMENTS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Sheppard, S | 9.20 | 1.15 | 247.25 | | 0.30 | F | 1 | E-MAIL EXCHANGE WITH M. EGAN, D. HELLER, B. WALSH AND T. TUCKER REGARDING DRAFTING STORE-BY-STORE BID ANALYSIS (0.3): |
| Thu | 324569SAD 1895 | | | | E | 0.65 | A | 2 | BEGIN DRAFTING STORE-BY-STORE BID ANALYSIS AND |
| | | | | | E | 0.65 | A | 3 | DISCUSS ANALYSIS WITH T. TUCKER (1.3): |
| | | | | | G | 0.20 | F | 4 | CONFERENCE CALL WITH B. GASTON, C. IBOLD AND T. TUCKER REGARDING CREATING EXCEL SPREADSHEET (0.2): |
| | | | | | | 0.60 | F | 5 | DRAFT FORM EXCEL SPREADSHEET AND SEND TO C. IBOLD (0.6): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING REVISIONS TO FORM SPREADSHEET (0.2): |
| | | | | | | 0.40 | F | 7 | REVISE FORM SPREADSHEET AND SEND TO C. IBOLD FOR REVIEW (0.4): |
| | | | | | | 5.70 | F | 8 | REVIEW BID SUMMARIES AND ADD INFORMATION TO EXCEL SPREADSHEET (5.7): |
| | | | | | | 0.50 | F | 9 | MEETING WITH T. TUCKER REGARDING FINALIZING SPREADSHEET AND SENDING TO C. IBOLD, M. MORRIS AND B. GASTON (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Smith, B | 3.20 | 0.80 | 140.00 | | 0.80 | F | 1 | CONFERENCES WITH S. SHEPPARD REGARDING BID STORES AND ATTEMPT TO LOCATE 3 STORES (0.8) |
| Thu | 324569SAD 2006 | | | | | 0.50 | F | 2 | REVIEW ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.60 | F | 3 | REVIEW LIST OF BID STORES AND UPDATE TITLE CHART WITH SAME (0.6): |
| | | | | | | 1.30 | F | 4 | REVIEW TITLE REQUIREMENTS AND UPDATE TITLE CHART WITH TITLE COMMITMENTS RECEIVED TO DATE (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/09/05 | Sollers, W | 1.60 | 0.50 | 272.50 | D | 0.50 | F | 1 | REVIEW DOCUMENTS (0.5): |
| Thu | 325298PM 803 | | | | D | 0.20 | F | 2 | CONFERENCE WITH M. JENSEN (0.2): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH MAZZETTA LAWYERS (0.5): |
| | | | | | | 0.30 | F & | 4 | CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.3): |
| | | | | | | 0.10 | F | 5 | LEAVE MESSAGE FOR J. WATTS-FITZGERALD (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Steinberg, D | 2.50 | 1.25 | 206.25 | J, E | | | 1 | PREPARE DOCUMENTS FOR UPLOAD TO WEB SITE BY REVIEWING AND SCANNING AND |
| Thu | 324569SAD 2078 | | | | E | | | 2 | DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Walsh, B | 4.60 | 1.50 | 622.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL AND B. GASTON REGARDING BIDS (0.3): |
| Thu | 324569SAD/2232 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. BORDERS REGARDING LIQUIDATOR (0.2): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH G. BIANCHI REGARDING BIDS (0.2): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING BIDS (0.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. EGAN AND R. PORT REGARDING ASSET SALE (0.2): |
| | | | | | | 0.30 | F | 10 | REVIEW MARKUP OF LIQUIDATOR AGREEMENTS (0.3): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE PROCESS (0.3): |
| | | | | | | 0.30 | F | 12 | CONFERENCE WITH T. TUCKER REGARDING BIDS (0.3): |
| | | | | | | 0.10 | F | 13 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 1.00 | F | 14 | REVISE FACILITY ASSET PURCHASE AGREEMENT (1.0): |
| | | | | | | 0.50 | F | 15 | REVISE SUPPLY AGREEMENT (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/10/05 | Holleman, A | 0.30 | 0.10 | 29.00 | | 0.10 | F | 1 | TELEPHONE CALL TO T. TUCKER ABOUT BIDS (0.1): |
| Fri | 324569SAD/1318 | | | | | 0.20 | F | 2 | UPLOADED BIDS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/10/05 | Jensen, M | 4.10 | 2.10 | 787.50 | | 0.80 | F | 1 | REVIEW DOCUMENTS FROM MAZZETTA (0.8): |
| Fri | 325298PM/667 | | | | | 0.20 | F | 2 | CONFERENCE WITH W. SOLLERS REGARDING SAME (0.2): |
| | | | | | | 0.70 | F | 3 | DRAFT AND SEND LETTER TO COUNSEL FOR INDIVIDUAL EMPLOYEE (0.7): |
| | | | | | | 0.50 | F | 4 | SEND DRAFT MATERIALS TO CLIENT (0.5): |
| | | | | | | 1.90 | F & | 5 | CONFERENCE WITH A. RIDLEY REGARDING PRODUCTION TO AUSA AND REVIEW COVER LETTER AND DOCUMENTS (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/10/05 | Lay, S | 3.00 | 0.20 | 19.00 | | 0.20 | F & | 1 | MEET WITH A. RIDLEY AND M. JENSEN REGARDING PRODUCTION OF DOCUMENTS (0.2): |
| Fri | 325298PM/721 | | | | J | 1.00 | F | 2 | COPY PRODUCTION OF DOCUMENTS (1.0): |
| | | | | | | 0.20 | F | 3 | CORRESPOND VIA E-MAIL WITH A. RIDLEY REGARDING PRODUCTION (0.2): |
| | | | | | J | 0.40 | F | 4 | LABEL DOCUMENTS FOR PRODUCTION (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*
| 06/10/05 | Ridley, A | 3.50 | 1.50 | 390.00 | | 1.50 | F & | 1 | CONFER WITH MESSRS. SOLLERS AND JENSEN AND MS. LAY REGARDING PRODUCTION (1.5): |
| Fri | 325298PM 746 | | | | | 0.50 | F | 2 | CONFER WITH MR. KRAFT REGARDING RESEARCH (0.5): |
| | | | | | | 1.50 | F | 3 | REVIEW PRODUCTION AND DRAFT PRODUCTION COVER LETTER (1.5) |

MATTER:*STORE ASSET DISPOSITION*
| 06/10/05 | Sheppard, S | 3.20 | 0.20 | 43.00 | | 0.20 | F | 1 | REVIEWED E-MAILS FROM G. BIANCHI AND B. WALSH REGARDING NEGOTIATING WITH CERTAIN BIDDERS (0.2): |
| Fri | 324569SAD 1896 | | | | | 2.80 | F | 2 | REVIEWED ALL BIDS RECEIVED FROM PIGGLY WIGGLY'S ALABAMA RETAILERS AND SUMMARIZED THE BIDS (2.8): |
| | | | | | | 0.20 | F | 3 | DISCUSSIONS WITH D. HELLER AND T. TUCKER REGARDING EXCEL SPREADSHEET (0.2) |

MATTER:*STORE ASSET DISPOSITION*
| 06/10/05 | Smith, B | 4.10 | 0.30 | 52.50 | | 1.20 | F | 1 | REVIEW PROPOSED ORDER APPROVING SALE AND OTHER DRAFT ORDERS AND REVIEW DRAFT CLOSING STATEMENTS (1.2): |
| Fri | 324569SAD 2007 | | | | | 1.80 | F | 2 | REVIEW TITLE COMMITMENTS RECEIVED TODAY AND UPDATE TITLE CHART (1.8): |
| | | | | | | 0.40 | F | 3 | REVIEW MERRILL WEB SITE TO CONFIRM TITLE COMMITMENTS ARE SHOWING UP ON TIMELY BASIS (0.4): |
| | | | | | | 0.10 | F | 4 | CALL TO G. HOSEK REGARDING MISSING TITLE COMMITMENTS ON MERRILL WEB SITE (0.1): |
| | | | | | E | | | 5 | CONFERENCE WITH M. TOBORG REGARDING PRIORITY STORES AND STATUS OF STORES THAT WERE PLACED ON HOLD; |
| | | | | | E | | | 6 | CONFERENCE WITH S. FOXWORTH AND D. HELLER REGARDING SAME (0.6) |

MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*
| 06/10/05 | Sollers, W | 2.80 | 0.40 | 218.00 | K | 0.30 | F | 1 | REVIEW REGS. (0.3): |
| Fri | 325298PM 804 | | | | K | 0.50 | F | 2 | LEGAL RESEARCH REGARDING FLORIDA LAW AND LACEY ACT (0.5): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH [REDACTED] (0.6): |
| | | | | | | 0.40 | F | 4 | DRAFT AND REVISE LETTERS TO COUNSEL (0.4): |
| | | | | | D | 0.40 | F | 5 | DOCUMENT REVIEW (0.4): |
| | | | | | D | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH MIKE EGAN (0.4): |
| | | | | | D | 0.20 | F | 7 | DOCUMENT REVIEW (0.2) |

MATTER:*STORE ASSET DISPOSITION*
| 06/10/05 | Steinberg, D | 1.50 | 0.75 | 123.75 | E | | | 1 | PREPARE DOCUMENTS FOR UPLOAD TO WEBSITE BY REVIEWING AND SCANNING AND |
| Fri | 324569SAD 2079 | | | | E | | | 2 | DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/10/05 | Walsh, B | 5.00 | 0.80 | 332.00 | | 0.20 | F | 1 | MULTIPLE MEMORANDA TO M. EGAN REGARDING FACILITY SALE (0.2): |
| Fri | 324569SAD 2233 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.5): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. BORDERS AND G. BIANCHI REGARDING LIQUIDATOR (0.4): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH C. IBOLD, S. KAROL, S. BORDERS AND G. BIANCHI REGARDING LIQUIDATOR (0.5): |
| | | | | | | 0.50 | F | 5 | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH M. MORRIS AND T. TUCKER REGARDING BIDS (0.5): |
| | | | | | | 0.20 | F | 7 | REVISE CONFIDENTIALITY AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.80 | F | 9 | MULTIPLE TELEPHONE CALLS TO BIDDERS REGARDING PROCESS AND COMMENTS (0.8): |
| | | | | | | 0.30 | F | 10 | CONFERENCE WITH G. BIANCHI AND T. TUCKER REGARDING SAME (0.3): |
| | | | | | | 0.50 | F | 11 | ORGANIZE NEGOTIATIONS WITH BIDDERS (0.5): |
| | | | | | | 0.50 | F | 12 | MULTIPLE MEMORANDA TO M. MORRIS, T. TUCKER AND A. RAVAL REGARDING SALE PROCESS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/11/05 | Sheppard, S | 3.00 | 0.20 | 43.00 | | 1.80 | F | 1 | REVIEW FOOD LION BID AND PREPARE RESPONSE (1.8): |
| Sat | 324569SAD 1897 | | | | | 0.20 | F | 2 | DISCUSSIONS WITH S. PATEL REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 3 | E-MAIL EXCHANGE WITH B. WALSH REGARDING ATTACHMENT (0.1): |
| | | | | | | 0.90 | F | 4 | BEGAN REVIEWING AND SUMMARIZING BI-LO BID (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/12/05 | Patel, S | 2.80 | 0.30 | 64.50 | | 1.50 | F | 1 | REVISE RESPONSE TO FOR AG OF THE SOUTH (1.5): |
| Sun | 324569SAD 1573 | | | | | 0.70 | F | 2 | UPDATING EXCEL SPREADSHEET FOR NEW BIDS (0.7): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE TO M. HEINZ REGARDING EXTRANET UPDATES (0.3): |
| | | | | | | 0.30 | F & | 4 | CONFERENCE WITH S. SHEPPARD REGARDING BID SUMMARIES (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/12/05 | Patel, S | 6.20 | 0.80 | 172.00 | | 3.80 | F | 1 | REVIEW BI-LO/C&S BID (3.8): |
| Sun | 324569SAD 1574 | | | | | 1.40 | F | 2 | DRAFT RESPONSE (1.4): |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH R. PORT REGARDING BI-LO BID (0.4): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH S. SHEPPARD REGARDING BI-LO BID (0.4): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO T. TUCKER REGARDING BI-LO BID (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/12/05 | Port, R | 4.00 | 0.30 | 96.00 | D | 1.00 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0): |
| Sun | 324569SAD 1768 | | | | | 0.30 | F & | 2 | CONFERENCE WITH S. PATEL REGARDING DRAFTS (0.3): |
| | | | | | | 1.00 | F | 3 | REVIEW DRAFT AGREEMENT FROM AG SOUTH (1.0): |
| | | | | | | 1.70 | F | 4 | REVIEW BI-LO MARK-UP OF ASSET PURCHASE AGREEMENT (1.7) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/12/05 | Sheppard, S | 8.00 | 1.90 | 408.50 | | 2.60 | F | 1 | REVIEW AND SUMMARIZE TOTAL WINE BID FOR STORE 739 (2.6): |
| Sun | 324569SAD 1898 | | | | E | 1.90 | A | 2 | REVIEW AND SUMMARIZE BI-LO BID AND |
| | | | | | E | 1.90 | A & | 3 | DISCUSS SUMMARY WITH S. PATEL (3.8): |
| | | | | | | 1.00 | F | 4 | REVISE FOOD LION RESPONSE PER COMMENTS FROM B. WALSH AND BASED ON REVIEW OF PRE-PETITION CONTRACT (1.0): |
| | | | | | | 0.60 | F | 5 | REVIEW RESPONSE TO SUPERVALU BID AND SUBMIT COMMENTS TO G. BIANCHI (0.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/12/05 | Walsh, B | 6.20 | 0.70 | 290.50 | | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, M. MORRIS, E. ZIMMER, C. IBOLD AND S. BORDERS REGARDING SALE PROCESS (0.8): |
| Sun | 324569SAD 2235 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS AND S. BORDERS REGARDING SAME (0.4): |
| | | | | | | 0.50 | F | 3 | MULTIPLE TELEPHONE CALLS AND CONFERENCES WITH S. PATEL, T. TUCKER AND G. BIANCHI REGARDING NEGOTIATIONS (0.5): |
| | | | | | | 0.30 | F | 4 | MEMORANDUM TO M. MORRIS REGARDING TIME LINE (0.3): |
| | | | | | | 0.50 | F | 5 | PREPARE LETTER TO BIDDERS (0.5): |
| | | | | | | 0.70 | F | 6 | REVISE RESPONSE TO FOOD LION (0.7): |
| | | | | | | 1.60 | F | 7 | ANALYZE BIDS AND PREPARE FOR NEGOTIATIONS, INCLUDING PREPARATION OF LETTERS TO BIDDERS (1.6): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. HEINZ REGARDING BIDS (0.2): |
| | | | | | | 1.20 | F | 9 | REVISE LETTER TO SUPERVALU REGARDING BID (1.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/13/05 | Heller, D | 0.50 | 0.10 | 49.50 | D | 0.10 | F | 1 | CONFERENCE WITH S. SHEPPARD (0.1): |
| Mon | 324569SAD 1249 | | | | D | 0.20 | F | 2 | MISCELLANEOUS E-MAILS TO AND FROM M. CHELBOVEC AND FORWARD SAME INTERNALLY (0.2) |
| | | | | | | 0.20 | F | 3 | REVIEW K&S EXTRANET REGARDING VARIOUS POSTINGS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 06/13/05 Mon | Isbell, J 324569SAD/1335 | 4.80 | 0.80 | 240.00 | | 0.10 0.70 0.40 0.20 1.00 0.40 2.00 | F F F F F F F | & & | MATTER:*STORE ASSET DISPOSITION* 1 CONFERENCE WITH B. WALSH REGARDING NEGOTIATING STORE SALES WITH SMALL QUANTITY PURCHASERS (0.1); 2 CONFERENCE WITH B. WALSH, T. TUCKER, R. PORT, AND S. PATEL REGARDING NEGOTIATING WITH BIDDERS (0.7); 3 REVIEW BID SUMMARIES (0.4); 4 DRAFT MEMORANDUM TO S. KOLODKIN AND R. PORT REGARDING ASSET SALES (0.2); 5 REVIEW ASSET PURCHASE AGREEMENTS FOR TOTAL WINE, KAYE, ELHARAR, AND CHARLIE C. (1.0); 6 CONTACT BIDDERS AND START REVIEWING PACKAGES FOR DEFICIENCIES (0.4); 7 PREPARE RESPONSE TO TOTAL WINE BID PACKAGE (2.0) |
| 06/13/05 Mon | Kolodkin, S 324569SAD/1412 | 0.80 | 0.80 | 308.00 | | | | & | MATTER:*STORE ASSET DISPOSITION* 1 CONFERENCES REGARDING STATUS OF TRANSACTION |
| 06/13/05 Mon | Nolen, L 324565EG/242 | 0.60 | 0.30 | 81.00 | H H | 0.30 0.30 | F F | | MATTER:*ERISA GENERAL* 1 CONFERENCE WITH S. REISNER (0.3); 2 REVIEW SUB PLAN RESEARCH (0.3) |
| 06/13/05 Mon | Patel, S 324569SAD/1575 | 2.90 | 0.90 | 193.50 | | 1.50 0.90 0.50 | F F F | & | MATTER:*STORE ASSET DISPOSITION* 1 REVISE BI-LO/C&S BID RESPONSE (1.5); 2 CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.9); 3 REVIEW BI-LO/C&S BID (0.5) |
| 06/13/05 Mon | Patel, S 324569SAD/1576 | 2.00 | 0.40 | 86.00 | | 0.50 0.30 0.20 0.50 0.30 0.20 | F F F F F F | & | MATTER:*STORE ASSET DISPOSITION* 1 DRAFTING LETTER TO AG OF THE SOUTH REGARDING BID (0.5); 2 REVIEWING DECLARATIONS FOR AG OF THE SOUTH BID (0.3); 3 CONFERENCE WITH B. WALSH REGARDING DECLARATIONS OF AG OF SOUTH (0.2); 4 DRAFTING LETTER TO HARRIS TEETER REGARDING BID (0.5); 5 REVIEWING DECLARATION OF HARRIS TEETER (0.3); 6 CONFERENCE WITH S. SHEPPARD REGARDING BID LETTERS (0.2) |
| 06/13/05 Mon | Patel, S 324569SAD/1577 | 0.50 | 0.50 | 107.50 | | | | & | MATTER:*STORE ASSET DISPOSITION* 1 MEETING WITH B. WALSH, T. TUCKER, J. ISBELL, R. PORT TO DISCUSS SMALLER BIDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/13/05 | Patel, S | 1.00 | 0.20 | 43.00 | | 0.60 | F | 1 | REVISING AWG BID LETTER AND ATTACHMENT (0.6): |
| Mon | 324569SAD 1578 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO T. TUCKER AND B. WALSH REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH S. SHEPPARD REGARDING BID ANALYSIS SHEETS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/13/05 | Port, R | 0.70 | 0.70 | 224.00 | | | & | 1 | CONFERENCE WITH B. WALSH, T. TUCKER, J. ISBELL, S. PATEL AND S. KOLODKIN REGARDING ADDITIONAL BIDDERS AND PREPARATION FOR NEGOTIATIONS |
| Mon | 324569SAD 1769 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 06/13/05 | Reisner, S | 0.30 | 0.30 | 124.50 | | | & | 1 | CONFERENCE WITH L. NOLEN REGARDING SUB PLAN |
| Mon | 324565EG 256 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/13/05 | Sheppard, S | 7.10 | 2.20 | 473.00 | | 1.50 | F & | 1 | MEETING WITH S. PATEL AND REVIEW OF BI-LO BID FOR ITEMS TO PUT IN NEGOTIATION LETTER ATTACHMENT (1.5): |
| Mon | 324569SAD 1899 | | | | | 0.40 | F | 2 | REVIEW FOOD LION ATTACHMENT AND MAKE CHANGES BASED ON COMMENTS FROM B. WALSH (0.4): |
| | | | | | | 0.40 | F | 3 | DRAFT AND REVISE COVER LETTER FOR FOOD LION NEGOTIATIONS (0.4): |
| | | | | | | 0.20 | F | 4 | SEND FOOD LION LETTER AND ATTACHMENT TO E. KARMIN AND M. MORRIS (0.2): |
| | | | | | | 1.50 | F | 5 | REVIEWED AND SUMMARIZED VERNON SHOP & SAVE AND AFFILIATED FOODS SW BIDS (1.5): |
| | | | | | | 0.30 | F | 6 | DISCUSSIONS WITH G. BIANCHI REGARDING BANKRUPTCY PROVISIONS IN BIDS (0.3): |
| | | | | | | 0.30 | F | 7 | REVIEW SUPERVALU COVER LETTER AND ATTACHMENT (0.3): |
| | | | | | | 0.50 | F | 8 | UPDATE BID SUMMARIES WITH BANKRUPTCY INFO PROVIDED BY G. BIANCHI (0.5): |
| | | | | | | 0.20 | F | 9 | FORWARD BID SUMMARIES TO B. WALSH (0.2): |
| | | | | | | 0.20 | F | 10 | E-MAIL EXCHANGE WITH K&S WORKING GROUP REGARDING STRATEGY AND TIMING FOR CONFERENCE CALLS WITH BIDDERS (0.2): |
| | | | | | | 0.10 | F | 11 | LEFT VOICEMAIL FOR E. KARMIN REGARDING SETTING UP CONFERENCE CALL TO DISCUSS BID (0.1): |
| | | | | | | 0.10 | F | 12 | LEFT VOICEMAIL FOR J. KRIZ REGARDING SETTING UP CONFERENCE CALL TO DISCUSS BID (0.1): |
| | | | | | | 0.40 | F | 13 | E-MAIL EXCHANGES WITH S. KOLODKIN REGARDING BUCKDEN, INC. BID (0.4): |
| | | | | | | 0.40 | F & | 14 | TELEPHONE CONFERENCES WITH S. PATEL REGARDING BANKRUPTCY PROVISIONS IN PIGGLY WIGGLY ALABAMA BIDS AND AFFILIATED FOODS SW BIDS (0.4): |
| | | | | | | 0.10 | F | 15 | SEND BID SUMMARY BINDER TO J. ISBELL (0.1): |
| | | | | | | 0.50 | F | 16 | ADD INFO TO EXCEL SPREADSHEET (0.5) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/13/05 | Sollers, W | 2.00 | 0.50 | 272.50 | D | 0.70 | F | 1 | REVIEW DOCUMENTS FROM [REDACTED] (0.7): |
| Mon | 325298PM 805 | | | | D | 0.50 | F | 2 | CONFERENCE WITH M. JENSEN (0.5): |
| | | | | | K, D | 0.40 | F | 3 | LEGAL RESEARCH (0.4): |
| | | | | | D | 0.40 | F | 4 | E-MAILS (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| 06/13/05 Mon | Tucker, T 324569SAD/2132 | 6.10 | 0.50 | 190.00 | | 1.00 | F | 1 | REVIEW OF BID SUMMARIES (1.0); |
| | | | | | | 0.70 | F | 2 | REVIEW OF RESPONSE LETTERS TO BIDDERS (0.7); |
| | | | | | | 3.90 | F | 3 | REVIEW ALEX LEE/AWG PROPOSED ASSET PURCHASE AGREEMENT AND PREPARE COMMENT LETTER (3.9); |
| | | | | | | 0.50 | F & | 4 | MEETING WITH NEGOTIATORS (0.5) |
| 06/13/05 Mon | Walsh, B 324569SAD/2236 | 7.10 | 2.60 | 1,079.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SUPERVALU BID (0.2); |
| | | | | | | 0.30 | F | 2 | REVISE LETTER TO SUPERVALU (0.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING FOOD LION (0.2); |
| | | | | | | 0.80 | F | 4 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING BIDS AND PROCEDURES (0.8); |
| | | | | | | 0.40 | F | 5 | MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON REGARDING BID PROCEDURES (0.4); |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO B. GASTON REGARDING BIDS (0.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING RESPONSES TO BIDS (0.1); |
| | | | | | | 0.60 | F & | 8 | MULTIPLE CONFERENCES WITH G. BIANCHI, S. PATEL AND T. TUCKER REGARDING BIDS (0.6); |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO C. IBOLD REGARDING BIDS (0.2); |
| | | | | | | 0.80 | F & | 10 | CONFERENCE WITH J. ISBELL, T. TUCKER, S. KOLODKIN, R. PORT AND S. PATEL REGARDING RESPONSES TO BIDDERS (0.8); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH A. RAVAL REGARDING BIDS (0.2); |
| | | | | | | 0.30 | F | 12 | REVIEW REVISED BID PROCEDURES (0.3); |
| | | | | | | 1.40 | F | 13 | PREPARE RESPONSES TO BIDS (1.4); |
| | | | | | | 0.70 | F | 14 | MULTIPLE CONFERENCES WITH S. PATEL, J. ISBELL, G. BIANCHI AND M. HEINZ REGARDING RESPONSES TO BIDS (0.7); |
| | | | | | | 0.80 | F | 15 | REVISE SALE MOTION (0.8) |
| 06/14/05 Tue | Heller, D 324569SAD/1250 | 0.20 | 0.10 | 49.50 | D | 0.10 | F | 1 | RECEIVE AND FORWARD M. CHLEBOVEC'S E-MAILS (0.1); |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH T. TUCKER (0.1) |
| 06/14/05 Tue | Isbell, J 324569SAD/1336 | 3.30 | 0.50 | 150.00 | | 0.20 | F & | 1 | CONFERENCE WITH B. WALSH REGARDING TOTAL WINE BID (0.2); |
| | | | | | | 2.50 | F | 2 | CONTINUE DRAFTING RESPONSE TO TOTAL WINE BID (2.5); |
| | | | | | K | 0.30 | F | 3 | RESEARCH REGARDING SALE OF LIQUOR LICENSE (0.3); |
| | | | | | | 0.30 | F & | 4 | CONFERENCE WITH B. WALSH REGARDING SAME (0.3); |
| | | | | | | 1.00 | F | 5 | DRAFT RESPONSE TO BID PACKAGE RECEIVED FROM CARLIE C'S (1.0) |

For each Walsh and Isbell block: MATTER:*STORE ASSET DISPOSITION*

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/14/05 | Jensen, M | 3.40 | 0.40 | 150.00 | D | 0.40 | F & | 1 | CONFERENCE WITH W. SOLLERS (0.4); |
| Tue | 325298PM/669 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH [REDACTED] (0.5); |
| | | | | | D | 2.10 | F | 3 | DOCUMENT REVIEW (2.1); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH A. RIDLEY AND K. KRAFT REGARDING RESEARCH (0.4) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 06/14/05 | Kolodkin, S | 0.70 | 0.70 | 269.50 | | | & | 1 | CONFERENCES REGARDING FACILITY DOCUMENTS |
| Tue | 324569SAD/1415 | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 06/14/05 | Port, R | 5.00 | 0.80 | 256.00 | | 3.10 | F | 1 | REVIEW BID PROPOSALS (3.1); |
| Tue | 324569SAD/1771 | | | | | 1.00 | F | 2 | PREPARE BID RESPONSES (1.0); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH S. KOLODKIN REGARDING BID RESPONSES (0.4); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH S. SHEPPARD REGARDING BID RESPONSES (0.4) |
| | | | | | | | | | MATTER: *ERISA GENERAL* |
| 06/14/05 | Reisner, S | 0.20 | 0.20 | 83.00 | | | | 1 | CONFERENCE WITH L. NOLEN REGARDING 401(K) |
| Tue | 324565EG/259 | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 06/14/05 | Sheppard, S | 3.60 | 1.20 | 258.00 | | 1.20 | F | 1 | MEETING WITH S. PATEL AND CHECK EXCEL SPREADSHEET AND EXTRANET FOR MISSING BIDS (1.2); |
| Tue | 324569SAD/1900 | | | | | 1.80 | F | 2 | ADD NEW BID INFORMATION TO EXCEL SPREADSHEET (1.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL EXCHANGE WITH E. KARMIN REGARDING SETTING UP CONFERENCE CALL FOR FOOD LION BID (0.2); |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH J. QUINBY REGARDING COMPILING EXCEL SPREADSHEET (0.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND SUMMARIZE SECTION 9.4 OF THE BUCKDEN BID AND SEND SUMMARY TO S. KOLODKIN (0.2) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 06/14/05 | Smith, B | 3.10 | 0.60 | 105.00 | | 2.00 | F | 1 | REVIEW TITLE COMMITMENTS AND UPDATE STATUS CHART (2.0); |
| Tue | 324569SAD/2009 | | | | | 0.50 | F | 2 | CONFERENCES WITH TITLE COMPANIES AND T. TUCKER REGARDING TITLE PROCESS (0.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH S. SHEPPARD REGARDING BID STORES (0.3); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH T. TUCKER REGARDING STATUS OF TITLE RECEIVED AND REVIEW OF SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/14/05 Tue | Sollers, W 325298PM 806 | 2.80 | 0.70 | 381.50 | D | 0.50 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* TELEPHONE CONFERENCE WITH AUSA TOM FITZGERALD (0.5): |
| | | | | | D | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.4): |
| | | | | | | 0.50 | F | 3 | REVIEW LEGAL MEMORANDUM (0.5): |
| | | | | | D | 0.80 | F | 4 | REVIEW E-MAILS (0.8): |
| | | | | | D | 0.30 | F & | 5 | CONFERENCE WITH M. JENSEN (0.3): |
| | | | | | D | 0.30 | F | 6 | DOCUMENT REVIEW (0.3) |
| 06/14/05 Tue | Walsh, B 324569SAD 2237 | 3.00 | 1.30 | 539.50 | | 0.20 | F & | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH J. ISBELL AND G. BIANCHI REGARDING BIDS (0.2): |
| | | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING BIDS (0.3): |
| | | | | | | 0.30 | F | 3 | MULTIPLE MEMORANDA TO T. TUCKER AND D. HELLER REGARDING BIDS (0.3): |
| | | | | | | 0.30 | F | 4 | REVIEW MULTIPLE MEMORANDA TO FROM M. CHLEBOVEC REGARDING ASSET SALES (0.3): |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH J. ISBELL REGARDING BID (0.3): |
| | | | | | | 0.20 | F | 6 | MEMORANDUM TO C. JACKSON REGARDING BID PROCEDURES (0.2): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING ADEQUATE ASSURANCE (0.1): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH E. ZIMMER REGARDING BID PROCEDURES (0.3): |
| | | | | | | 0.50 | F | 9 | CONFERENCE WITH T. TUCKER AND G. BIANCHI REGARDING HARRIS TEETER (0.5): |
| | | | | | | 0.50 | F | 10 | MULTIPLE MEMORANDA TO T. TUCKER AND D. HELLER REGARDING PURCHASE AGREEMENTS (0.5) |
| 06/15/05 Wed | Bianchi, G 324569SAD 866 | 10.10 | 0.40 | 110.00 | | 1.10 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW CORRESPONDENCE REGARDING BIDS (1.1): |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO C. IBOLD REGARDING FORM CONFIDENTIALITY AGREEMENT FOR LIQUIDATORS (0.1): |
| | | | | | | 0.20 | F | 3 | REVISE CONFIDENTIALITY AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO S. KAROL REGARDING LIQUIDATOR REQUEST FOR PROPOSALS (0.3): |
| | | | | | G | 2.60 | F | 5 | TELEPHONE CONFERENCE WITH COUNSEL FOR BI-LO REGARDING BID DEFICIENCIES (2.6): |
| | | | | | | 0.40 | F & | 6 | TELEPHONE CONFERENCE WITH S. KAROL, B. WALSH, D. HELLER: S. SHEPPARD, S. PATEL, AND T. TUCKER REGARDING BID SUMMARIES (0.4): |
| | | | | | G | 2.40 | F | 7 | TELEPHONE CONFERENCE REGARDING LIQUIDATOR DOCUMENTS (2.4): |
| | | | | | | 1.80 | F | 8 | REVISE LIQUIDATOR DOCUMENTS (1.8): |
| | | | | | | 1.10 | F | 9 | REVIEW AWG PROPOSED ASSET PURCHASE AGREEMENT (1.1) |
| 06/15/05 Wed | Heinz, M 324569SAD 1082 | 0.30 | 0.30 | 61.50 | | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH R. PORT REGARDING EXTRANET SITE AND TRANSMIT REQUESTED DOCUMENTS TO R. PORT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Heller, D | 0.50 | 0.40 | 198.00 | D | 0.10 | F | | 1 TELEPHONE CONFERENCE WITH T. TUCKER (0.1) |
| Wed | 324569SAD 1251 | | | | | 0.30 | F | & | 2 CONFERENCE WITH B. WALSH AND OTHERS (0.3); |
| | | | | | | 0.10 | F | | 3 REVIEW AND FORWARD B. GASTON'S E-MAILS (0.1) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 06/15/05 | Hewett, L | 0.10 | 0.10 | 38.50 | | | | | 1 CONFERENCE WITH M. BOZZELLI REGARDING RESEARCH ON POSSIBLE RECORD DATE FOR ANNUAL MEETING |
| Wed | 324564CG 51 | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/15/05 | Jensen, M | 8.10 | 2.40 | 900.00 | | 0.30 | F | | 1 TELEPHONE CONFERENCE WITH [REDACTED] (0.3); |
| Wed | 325298PM 670 | | | | D | 0.40 | F | & | 2 CONFERENCE WITH W. SOLLERS (0.4); |
| | | | | | | 0.50 | F | | 3 CONFERENCE WITH K. KRAFT REGARDING RESEARCH (0.5); |
| | | | | | | 2.00 | F | & | 4 CONFERENCE WITH A. RIDLEY (2.0); |
| | | | | | D | 0.30 | F | | 5 DRAFT E-MAIL REGARDING [REDACTED] (0.3); |
| | | | | | | 0.60 | F | | 6 REVIEW BYLAWS AND SEND SAME TO J. CASTLE (0.6); |
| | | | | | D | 0.80 | F | | 7 COORDINATE [REDACTED] (0.8); |
| | | | | | | 3.20 | F | | 8 PREPARE FOR MEETING WITH GOVERNMENT (3.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Patel, S | 1.70 | 0.30 | 64.50 | G | 0.80 | F | | 1 CONFERENCE CALL WITH J. PLOTT OF AG OF THE SOUTH REGARDING BID PROPOSAL (0.8); |
| Wed | 324569SAD 1584 | | | | | 0.60 | F | | 2 REVIEWING AG OF SOUTH BID FOR CALL (0.6); |
| | | | | | | 0.20 | F | | 3 CONFERENCE WITH B. WALSH REGARDING BID OF AG OF SOUTH (0.2); |
| | | | | | | 0.10 | F | | 4 CONFERENCE WITH T. TUCKER REGARDING BILL OF SALE AND EQUIPMENT LIST (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Patel, S | 1.80 | 1.80 | 387.00 | | | | & | 1 CONFERENCE CALL WITH PROJECT JAGUAR GROUP REGARDING BIDS |
| Wed | 324569SAD 1585 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Patel, S | 4.80 | 0.20 | 43.00 | | 1.10 | F | | 1 REVISING AG OF THE SOUTH ASSET PURCHASE AGREEMENT (1.1); |
| Wed | 324569SAD 1586 | | | | | 0.20 | F | | 2 CONFERENCE WITH B. WALSH REGARDING AG OF THE SOUTH ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.50 | F | | 3 REVISING AG OF THE SOUTH EXHIBITS; (0.5); |
| | | | | | | 0.50 | F | | 4 REVISING AG OF THE SOUTH DECLARATION (0.5); |
| | | | | | | 2.50 | F | | 5 REVISING EXCEL SPREADSHEET WITH S. SHEPPARD (2.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*ERISA GENERAL* |
| 06/15/05 Wed | Reisner, S 324565EG 260 | 0.10 | 0.10 | 41.50 | | 1 | | CONFERENCE WITH L. NOLEN REGARDING 401(K) |
| | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/15/05 Wed | Ridley, A 325298PM 749 | 3.00 | 2.00 | 520.00 | D | 2.00 1.00 | F & 1 F 2 | CONFER WITH MS. LAY AND M. JENSEN REGARDING MATERIALS FOR PRESENTATION (2.0): DOCUMENT REVIEW (1.0) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 Wed | Sheppard, S 324569SAD 1901 | 7.80 | 0.40 | 86.00 | G G G | 0.20 0.10 2.70 1.40 0.40 3.00 | F 1 F 2 F 3 F 4 F & 5 F 6 | REVIEW BI-LO SUMMARY TO PREPARE FOR CONFERENCE CALL (0.2): E-MAIL EXCHANGE WITH G. BIANCHI REGARDING BI-LO CONFERENCE CALL (0.1): CONFERENCE CALL WITH G. BIANCHI, G. CINNAMON, J. STEVENS, AND P. ROSENBLAT REGARDING BI-LO BID (2.7): CONFERENCE CALL WITH T. TUCKER, B. WALSH, G. BIANCHI,, S. PATEL, S. KAROL, M. MORRIS, AND C. IBOLD REGARDING STATUS OF NEGOTIATIONS AND CREATING NEW EXCEL SPREADSHEET (1.4): DISCUSSIONS WITH D. HELLER, B. WALSH AND S. PATEL REGARDING RE-DRAFTING EXCEL SPREADSHEET OF BIDS (0.4): WORKED WITH J. QUINBY AND S. PATEL TO RE-DRAFT EXCEL SPREADSHEET (3.0) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 Wed | Smith, B 324569SAD 2010 | 3.40 | 1.05 | 183.75 | E E | 1.50 0.20 0.85 0.85 | F 1 F 2 A 3 A 4 | ORGANIZE AND LOG IN TITLE COMMITMENTS RECEIVED INTO CHART AND REVIEW SAME (1.5): CONFERENCE WITH T. TUCKER REGARDING SAME (0.2): CONFERENCES WITH S. SHEPPARD AND T. TUCKER REGARDING QUESTIONS RAISED DURING BI-LO CONFERENCE CALL AND ATTEND PORTIONS OF THE CALL (1.7) |
| | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/15/05 Wed | Sollers, W 325298PM 807 | 3.40 | 0.30 | 163.50 | D D | 0.50 0.40 0.30 0.60 0.40 1.20 | F 1 F 2 F & 3 F 4 F 5 F 6 | WORK ON PRESENTATION (0.5): TELEPHONE CONFERENCE WITH [REDACTED] (0.4): TELEPHONE CONFERENCE WITH M. JENSEN (0.3): DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (0.6): TELEPHONE CONFERENCE WITH MESSRS. [REDACTED] AND MAZZETTA (0.4): REVISE PRESENTATION (1.2) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 Wed | Tucker, T 324569SAD 2134 | 6.60 | 1.40 | 532.00 | G | 1.90 1.10 2.20 1.40 | F 1 F 2 F 3 F & 4 | TELEPHONE CONFERENCES WITH NEGOTIATORS REGARDING ISSUES ON ASSET PURCHASE AGREEMENTS AND STATUS OF NEGOTIATIONS (1.9): EMAILS AND DISCUSSIONS WITH C. IBOLD AND M. MORRIS REGARDING ALEX LEE/AWG BID (1.1): PREPARE REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT (2.2): CONFERENCE CALL REGARDING STATUS (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/15/05 Wed | Walsh, B 324569SAD/2238 | 10.10 | 0.50 | 207.50 | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* TELEPHONE CONFERENCE WITH S. KAROL REGARDING BIDS (0.2): |
| | | | | | | 0.10 | F | 2 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW BIDS (0.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO T. TUCKER REGARDING DILIGENCE (0.1): |
| | | | | | | 0.70 | F | 6 | TELEPHONE CONFERENCE WITH J. PLOTT REGARDING BID (0.7): |
| | | | | | | 1.10 | F | 7 | REVISE RESPONSE TO TOTAL WINE BID (1.1): |
| | | | | | | 0.30 | F | 8 | MULTIPLE MEMORANDA TO T. TUCKER AND S. KOLODKIN REGARDING BIDS (0.3): |
| | | | | | | 1.50 | F | 9 | REVISE RESPONSES TO BIDDERS (1.5): |
| | | | | | | 0.20 | F | 10 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING BID PROCEDURES (0.2): |
| | | | | | | 1.40 | F | 11 | CONFERENCE CALL WITH S. KAROL, C. IBOLD, R. CHAKRAPANI, M. MORRIS, T. TUCKER, G. BIANCHI, S. PATEL AND S. SHEPPARD REGARDING BIDS (1.4); |
| | | | | | | 0.40 | F | 12 | CONFERENCE WITH J. QUINBY, S. SHEPPARD AND T. TUCKER REGARDING BID SPREADSHEET (0.4); |
| | | | | | | 0.50 | F | 13 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.5): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH R. CHAKRAPANI REGARDING BIDS (0.3): |
| | | | | | | 0.50 | F & | 15 | MULTIPLE CONFERENCES WITH NEGOTIATING TEAM REGARDING BIDS (0.5): |
| | | | | | | 1.10 | F | 16 | PREPARE AND REVISE RESPONSES TO BIDDERS (1.1): |
| | | | | | | 1.10 | F | 17 | PREPARE FOR MEETING WITH COMMITTEE (1.1) |
| 06/16/05 Thu | Borders, S 324569SAD/959 | 0.30 | 0.30 | 160.50 | | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH B. WALSH REGARDING SALE ISSUE |
| 06/16/05 Thu | Heller, D 324569SAD/1252 | 0.70 | 0.40 | 198.00 | D | 0.10 | F | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH S. SHEPPARD (0.1): |
| | | | | | | 0.10 | F | 2 | REVIEW EXCEL SPREADSHEET (0.1): |
| | | | | | D | 0.10 | F | 3 | REVIEW OF MISCELLANEOUS E-MAILS (0.1): |
| | | | | | D | 0.10 | F | 4 | E-MAIL TO B. WALSH (0.1): |
| | | | | | D | 0.20 | F | 5 | CONFERENCE WITH T. TUCKER (0.2): |
| | | | | | D | 0.10 | F | 6 | CONFERENCE WITH S. SHEPPARD (0.1) |
| 06/16/05 Thu | Hewett, L 324564CG/54 | 2.10 | 0.30 | 115.50 | | 1.80 | F | 1 | MATTER:*CORPORATE GENERAL* CONTINUE REVIEWING AND COMMENTING ON FORM 10-K (1.8): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH M. BOZZELLI REGARDING COMMENTS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 06/16/05 Thu | Hewett, L 324564CG/55 | 0.10 | 0.10 | 38.50 | | | | 1 | CONFERENCE WITH M. BOZZELLI REGARDING RECORD DATE FOR ANNUAL MEETING |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/16/05 Thu | Isbell, J 324569SAD/1338 | 8.20 | 0.50 | 150.00 | | 0.40 | F | 1 | PREPARE FOR CONFERENCE CALL WITH ELHARAR (0.4); |
| | | | | | | 0.50 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH ELHARAR REGARDING BID (0.5); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH R. PORT REGARDING KAYE RESPONSE LETTER (0.3); |
| | | | | | | 0.40 | F | 4 | FINALIZE KAYE RESPONSE LETTER AND FORWARD TO KAYE (0.4); |
| | | | | | | 0.40 | F | 5 | CONFERENCE CALL WITH CARLIE C REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (0.4); |
| | | | | | | 1.40 | F | 6 | CONFERENCE CALL WITH KAYE FOOD (1.4); |
| | | | | | G | 1.80 | F | 7 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH LITTLE GIANT (1.8); |
| | | | | | | 2.50 | F | 8 | CONFERENCE CALL WITH M. APPLE REGARDING TOTAL WINE BID REVISIONS (2.5); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH B. WALSH REGARDING REVISIONS TO TOTAL WINE BID (0.2); |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO M. MORRIS REGARDING ISSUES RELATING TO TOTAL WINE BID (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/16/05 Thu | Port, R 324569SAD/1773 | 1.00 | 0.20 | 64.00 | | 0.30 | F | 1 | REVIEW BID PROPOSAL FROM LITTLE GIANT (0.3); |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH S. BENDER AND M. DIXON REGARDING LITTLE GIANT PROPOSAL (0.5); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH J. ISBELL REGARDING LITTLE GIANT'S BID PROPOSAL (0.2) |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 06/16/05 Thu | Reisner, S 324565EG/268 | 0.20 | 0.20 | 83.00 | | | | 1 | CONFERENCE WITH L. NOLEN REGARDING SUB PLAN |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/16/05 Thu | Sheppard, S 324569SAD/1902 | 7.10 | 0.50 | 107.50 | | 0.40 | F | 1 | REVIEW SUPERVALU BID TO PREPARE FOR CONFERENCE CALL (0.4); |
| | | | | | G | 1.10 | F | 2 | CONFERENCE CALL REGARDING SUPERVALU BID (1.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING REVISING EXCEL SPREADSHEET (0.1); |
| | | | | | G | 0.20 | F | 4 | TELEPHONE CONVERSATION WITH D. SELEEN REGARDING REVISING EXCEL SPREADSHEET (0.2); |
| | | | | | | 4.20 | F | 5 | WORK WITH J. QUINBY TO REVISE EXCEL SPREADSHEET AND SEND REVISE DOCUMENT TO D. SELEEN (4.2); |
| | | | | | | 0.10 | F | 6 | PHONE CONVERSATION WITH B. WALSH REGARDING FOOD LION CONFERENCE CALL (0.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL EXCHANGE WITH E. KARMIN TO SET UP CONFERENCE CALL (0.1); |
| | | | | | | 0.10 | F | 8 | PHONE CONVERSATION WITH G. BIANCHI REGARDING FOOD LION CALL (0.1); |
| | | | | | | 0.60 | F | 9 | REVIEWED FOOD LION BID TO PREPARE FOR CONFERENCE CALL (0.6); |
| | | | | | | 0.20 | F | 10 | DISCUSSIONS WITH S. PATEL REGARDING REVIEWING FOOD LION BID AND BEING ON CONFERENCE CALL (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/16/05 | Tucker, T | 3.10 | 1.40 | 532.00 | | 1.50 | F | 1 | CONFERENCE CALL WITH G. BIANCHI TO DISCUSS ALEX LEE/AWG BID WITH BIDDER'S COUNSEL (1.5): |
| Thu | 324569SAD 2135 | | | | | 0.20 | F | 2 | TELEPHONE CALLS AND E-MAILS WITH NEGOTIATORS REGARDING WARN COUNT AND EMPLOYMENT ISSUES (0.2): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH WALSH TO DISCUSS STAFFING AND PROVIDE UPDATE ON NEGOTIATIONS (0.5): |
| | | | | | J | 0.50 | F | 4 | TELEPHONE CALLS WITH ASSOCIATES TO ADDRESS STAFFING NEEDS (0.5): |
| | | | | | | 0.40 | F & | 5 | TELEPHONE CALL WITH B. WALSH TO REPORT ON STAFFING AND TO GET UPDATE ON BIDDING ANALYSIS (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/16/05 | Walsh, B | 13.60 | 2.40 | 996.00 | | 0.70 | F | 1 | CONFERENCE WITH J. BAKER, C. JACKSON AND E. ZIMMER REGARDING SALE PROCESS (0.7): |
| Thu | 324569SAD 2240 | | | | | 2.20 | F | 2 | CONFERENCE WITH M. BARR, A. RAVAL, S. KAROL AND C. IBOLD REGARDING SALE PROCESS AND BIDS (2.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH C. IBOLD AND D. SELEEN REGARDING BID ANALYSIS (0.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.3): |
| | | | | | | 4.10 | F | 5 | MULTIPLE CONFERENCES WITH C. IBOLD, S. KAROL, A. RAVAL AND OTHERS REGARDING SALE PROCESS, NEGOTIATIONS AND STRATEGY (4.1): |
| | | | | | | 0.30 | F & | 6 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SALE PROCESS (0.3): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | E | 0.70 | A | 9 | MULTIPLE MEETINGS, |
| | | | | | E | 0.70 | A | 10 | MEMORANDA AND |
| | | | | | E | 0.70 | A | 11 | TELEPHONE CONFERENCES WITH WORKING GROUP MEMBERS REGARDING NEGOTIATIONS (2.1): |
| | | | | | | 3.20 | F | 12 | PREPARE BID ANALYSIS (3.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Borders, S | 0.30 | 0.30 | 160.50 | | | | 1 | CONFERENCE WITH G. BIANCHI REGARDING AGENCY AGREEMENT |
| Fri | 324569SAD 961 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Heller, D | 0.30 | 0.20 | 99.00 | D | 0.20 | F | 1 | TELEPHONE CALL WITH B. WALSH (0.2): |
| Fri | 324569SAD 1253 | | | | D | 0.20 | F | 2 | REVIEW MISCELLANEOUS E-MAILS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

MATTER:*STORE ASSET DISPOSITION*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/17/05 Fri | Holleman, A 324569SAD/1322 | 4.90 | 1.10 | 319.00 | | 0.40 | F & | 1 | <u>MEETING WITH T. TUCKER AND S. MCDONALD ABOUT BIDDING PROCESS (0.4)</u>: |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL W. SHEERHAUS ABOUT BID (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL A. BROWN ABOUT VERNON BID (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL DARDEN HERITAGE REGARDING BID (0.1) |
| | | | | | | 0.70 | F | 5 | DOCUMENT REVIEW BID FROM W. SHEERHAUS (0.7): |
| | | | | | | 0.60 | F | 6 | DOCUMENT REVIEW AND SUMMARIZE BID FOR STORE 1913 (0.6): |
| | | | | | | 0.70 | F | 7 | DOCUMENT REVIEW AND SUMMARIZE BID FOR STORE 1349 (0.7): |
| | | | | | | 0.60 | F | 8 | DOCUMENT REVIEW AND SUMMARIZE BID FOR STORE #10 (0.6): |
| | | | | | | 0.10 | F | 9 | <u>MEETING WITH S. MCDONALD ABOUT BIDS (0.1)</u>: |
| | | | | | | 0.40 | F | 10 | DOCUMENT REVIEW ASSET PURCHASE AGREEMENT FOR CHANGES (0.4): |
| | | | | | | 0.30 | F | 11 | DOCUMENT REVIEW EXHIBITS TO ASSET PURCHASE AGREEMENT FOR BIDDER REVISIONS (0.3) |
| | | | | | D | 0.20 | F | 12 | <u>MEETING WITH T. TUCKER (0.2)</u>: |
| | | | | | D | 0.40 | F | 13 | <u>MEETING WITH S. MCDONALD (0.4)</u>: |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH W. SHEERHAUS ABOUT BID (0.1): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH A. BROWN ABOUT BID (0.1) |

MATTER:*STORE ASSET DISPOSITION*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/17/05 Fri | Isbell, J 324569SAD/1339 | 6.20 | 1.20 | 360.00 | | 0.70 | F & | 1 | <u>PREPARE FOR AND ATTEND CONFERENCE WITH B. WALSH, T. TUCKER, R. PORT, S. PATEL, AND S. SHEPPARD REGARDING STATUS OF BID NEGOTIATIONS (0.7)</u>: |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH COUNSEL FOR KAYE FOODS REGARDING ADDITIONAL REVISIONS (0.5): |
| | | | | | | 0.10 | F | 3 | EXCHANGE MEMORANDA WITH ELHARAR BIDDERS (0.1): |
| | | | | | | 0.10 | F | 4 | EXCHANGE MEMORANDA WITH CARLIE C (0.1): |
| | | | | | | 0.10 | F | 5 | LEAVE MESSAGE WITH M. APPLE REGARDING TOTAL WINE BID (0.1): |
| | | | | | | 1.20 | F | 6 | CONFERENCE WITH M. APPLE REGARDING ADDITIONAL REVISIONS TO TOTAL WINE BID (1.2): |
| | | | | | | 0.50 | F | 7 | <u>MULTIPLE CONFERENCES WITH B. WALSH REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT AGREEMENTS (0.5)</u>: |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH ELHARAR BIDDER REGARDING ADDITIONAL REVISIONS (0.2): |
| | | | | | | 0.50 | F | 9 | REVIEW ELHARAR REVISED BID (0.5): |
| | | | | | | 0.30 | F | 10 | EXCHANGE MULTIPLE MEMORANDA WITH B. WALSH REGARDING ELHARAR BID REVISIONS (0.3): |
| | | | | | | 1.00 | F | 11 | REVIEW TOTAL WINE REVISED BID (1.0): |
| | | | | | | 1.00 | F | 12 | CONFERENCE WITH KAYE FOODS COUNSEL REGARDING REVISIONS TO KAYE FOODS ASSET PURCHASE AGREEMENT (1.0) |

MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/17/05 Fri | Jensen, M 325298PM/672 | 1.80 | 0.20 | 75.00 | | 0.20 | F & | 1 | <u>CONFERENCE WITH A. RIDLEY (0.2)</u>: |
| | | | | | D | 1.60 | F | 2 | FOLLOW-UP ON MULTIPLE ITEMS FROM USAO MEETING (1.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/17/05 Fri | Kolodkin, S 324569SAD 1418 | 0.80 | 0.80 | 308.00 | D | | & | 1 | MATTER:*STORE ASSET DISPOSITION* <u>CONFERENCES REGARDING STATUS OF TRANSACTIONS</u> |
| 06/17/05 Fri | McDonald, S 324569SAD 1507 | 4.10 | 1.00 | 215.00 | | 0.70 0.30 3.50 | F F F | & & | MATTER:*STORE ASSET DISPOSITION* 1 <u>MEETING WITH B. WALSH, T. TUCKER AND OTHERS REGARDING BIDS, ASSET PURCHASE AGREEMENTS AND TIMELINE FOR COMPLETION BY 6/22 (0.7)</u>: 2 <u>MEETING WITH T. SULLIVAN AND H. HOLLEMAN REGARDING CALLING BIDDERS (0.3)</u>: 3 REVIEW BID PACKAGES AND CALL BIDDERS REGARDING REVISING BID PACKAGES (3.5) |
| 06/17/05 Fri | Patel, S 324569SAD 1590 | 4.50 | 0.50 | 107.50 | G D D G | 0.80 0.50 0.50 0.80 1.00 0.30 0.60 | F F F F F F F | | MATTER:*STORE ASSET DISPOSITION* 1 CONFERENCE CALL WITH AKIN GUMP REGARDING FOOD LION BID (0.8). 2 MEETING WITH B. WALSH AND JAGUAR TEAM (0.5): 3 CORRESPONDENCE REGARDING FOOD LION CALL (0.5): 4 CONFERENCE CALL WITH R. CHAKRAPANI REGARDING PURCHASE AGREEMENT AND CALL TO S. SHEPPARD TO DISCUSS FOOD LION (0.8). 5 CONFERENCE CALLS WITH J. PLOTT REGARDING AG OF THE SOUTH BID (1.0): 6 REVISIONS TO AG OF SOUTH BID (0.3): 7 CROSS REFERENCE EQUIPMENT LIST TO LEASED EQUIPMENT LIST OF AG OF SOUTH BID (0.6) |
| 06/17/05 Fri | Port, R 324569SAD 1780 | 0.80 | 0.80 | 256.00 | | | & | 1 | MATTER:*STORE ASSET DISPOSITION* <u>CONFERENCE WITH B. WALSH AND T. TUCKER REGARDING STATUS OF BID NEGOTIATIONS</u> |
| 06/17/05 Fri | Reisner, S 324565EG 271 | 0.30 | 0.30 | 124.50 | | | | 1 | MATTER:*ERISA GENERAL* <u>CONFERENCE WITH L. NOLEN REGARDING REGULATIONS FOR SUB PLAN</u> |
| 06/17/05 Fri | Ridley, A 325298PM 751 | 0.40 | 0.20 | 52.00 | K | 0.20 0.20 | F F | & | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* 1 RESEARCH REGARDING 11TH CIRCUIT JURY INSTRUCTIONS (0.2): 2 <u>MEETING WITH MR. JENSEN REGARDING CASE (0.2)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------------|-------------------|-------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Sheppard, S | 5.80 | 1.60 | 344.00 | | 0.40 | F | 1 | REVIEWED WARN COUNT SPREADSHEETS AND COMPARED TO LIST OF STORES FOR WHICH BIDS WERE RECEIVED (0.4). |
| Fri | 324569SAD/1903 | | | | | 0.50 | F & | 2 | MEETING WITH T. TUCKER, B. WALSH, G. BIANCHI, S. PATEL, R. PORT, S. KOLODKIN, S. MCDONALD AND J. ISBELL REGARDING STATUS OF NEGOTIATIONS AND TIMETABLE FOR FINALIZING ASSET PURCHASE AGREEMENTS TO SEND TO CREDITORS' COMMITTEE (0.5). |
| | | | | | G | 1.10 | F | 3 | CONFERENCE CALL WITH G. BIANCHI, S. PATEL, AND E. KARMIN TO DISCUSS FOOD LION'S BID (1.1). |
| | | | | | | 0.50 | F | 4 | PHONE CONVERSATIONS WITH S. PATEL AND R. CHAKRAPANI REGARDING FOOD LION ISSUES (0.5). |
| | | | | | | 1.50 | F | 5 | PRINTED, COMPILED, AND BEGAN REVIEWING AG OF BATON ROUGE BIDS (1.5). |
| | | | | | | 0.20 | F | 6 | PHONE CONVERSATION WITH D. HERMAN REGARDING AG OF BR BLACKLINES (0.2). |
| | | | | | G | 0.10 | F | 7 | PHONE CONVERSATION WITH M. MORRIS REGARDING AG OF BR BLACKLINES (0.1). |
| | | | | | | 0.20 | F | 8 | PHONE CONVERSATION WITH M. MESE REGARDING SENDING NEW BLACKLINES FOR AG OF BR BIDS (0.2). |
| | | | | | J | 0.20 | F | 9 | PRINTED AND FORWARDED RECEIVED AG OF BR BID (0.2). |
| | | | | | | 0.60 | F | 10 | MET WITH S. MCDONALD TO DISCUSS GREG ADAMS BID AND UBAGIT BID (0.6). |
| | | | | | | 0.20 | F | 11 | PHONE CONVERSATIONS WITH R. PORT REGARDING PIGGLY WIGGLY OF ALABAMA BIDS AND SENDING OUT LETTER (0.2). |
| | | | | | | 0.30 | F & | 12 | DISCUSSIONS WITH T. TUCKER REGARDING AG OF BR BID (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Sheppard, S | 0.20 | 0.10 | 21.50 | | 0.10 | F | 1 | PHONE CONVERSATION WITH B. WALSH REGARDING PROBLEMS WITH AG OF BR BLACKLINES (0.1). |
| Fri | 324569SAD/1904 | | | | | 0.10 | F | 2 | REVIEWED DRAFT SPREADSHEET (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Smith, B | 3.20 | 0.80 | 140.00 | | 0.80 | F | 1 | ORGANIZATION OF TITLE COMMITMENTS COMING IN AND DIVIDING BETWEEN PRIORITY AND NON PRIORITY STORES (0.8). |
| Fri | 324569SAD/2012 | | | | | 1.20 | F | 2 | REVIEW TITLE COMMITMENTS AND UPDATE TITLE STATUS CHART (1.2). |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH T. TUCKER REGARDING STATUS OF TITLE COMMITMENTS AND CALLS TO BOTH TITLE COMPANIES REGARDING DELIVERY OF OUTSTANDING TITLE COMMITMENTS AND OTHER TITLE QUESTIONS (0.8). |
| | | | | | | 0.40 | F | 4 | REVIEW MERRILL WEB SITE TO CONFIRM ALL TITLE COMMITMENTS RECEIVED HAVE BEEN POSTED (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Tucker, T | 8.20 | 1.75 | 665.00 | | 0.60 | F & | 1 | MEETING WITH B. WALSH AND ALL NEGOTIATORS TO DETERMINE STATUS OF DEALS (0.6); |
| Fri | 324569SAD/2136 | | | | | 0.60 | F & | 2 | CONSULT WITH S. SHEPPARD REGARDING AG BATON ROUGE BIDS AND CONFIRM WITH B. WALSH REVISION ISSUES (0.6); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH ATTORNEY FOR AG BATON ROUGE (0.5); |
| | | | | | E | 0.90 | A | 4 | CONTACT NEGOTIATORS AND |
| | | | | | E | 0.90 | A | 5 | PREPARE OUTSTANDING BUSINESS POINTS MEMORANDUM FOR CONFERENCE CALL WITH CLIENT AND BROKERS (1.8); |
| | | | | | G | 1.50 | F | 6 | CONFERENCE CALL WITH S. KAROL, B. WALSH AND BROKER TO DISCUSS BUSINESS ISSUES LIST (1.5); |
| | | | | | | 2.10 | F | 7 | COMPLETE HARRIS TEETER REVISIONS AND SENT TO COMMITTEE COUNSEL (2.1); |
| | | | | | E | 0.55 | A & | 8 | MEETING WITH A. HOLLEMAN AND S. MCDONALD REGARDING THEIR NEGOTIATIONS |
| | | | | | E | 0.55 | A | 9 | AND CALLS WITH OTHER NEGOTIATORS REGARDING STAFFING NEEDS (1.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Walsh, B | 10.00 | 0.90 | 373.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3); |
| Fri | 324569SAD/2242 | | | | | 0.30 | F | 2 | CONFERENCE WITH S. BORDERS REGARDING SALE PROCESS (0.3); |
| | | | | | | 0.60 | F & | 3 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF NEGOTIATIONS AND ISSUES (0.6); |
| | | | | | E | 0.73 | A | 4 | MULTIPLE CONFERENCES, |
| | | | | | E | 0.73 | A | 5 | TELEPHONE CONFERENCES |
| | | | | | | 0.74 | F | 6 | AND MEMORANDA WITH KING & SPALDING TEAM AND M. MORRIS REGARDING BIDS (2.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. SPRAYBERRY AND R. PORT REGARDING BID (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.2); |
| | | | | | E | 2.07 | A | 9 | MULTIPLE CONFERENCES, |
| | | | | | E | 2.07 | A | 10 | TELEPHONE CONFERENCES |
| | | | | | E | 2.06 | A | 11 | AND MEMORANDA WITH KING & SPALDING TEAM, M. MORRIS, E. ZIMMER, E. AMENDOLA, E. KATZ, R. CHAKRAPANI, S. KAROL AND C. IBOLD REGARDING BIDDERS AND NEGOTIATIONS (6.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/18/05 | Isbell, J | 2.30 | 0.10 | 30.00 | | 0.10 | F | 1 | CONFERENCE WITH R. PORT REGARDING ELHARAR BID (0.1); |
| Sat | 324569SAD/1340 | | | | | 0.20 | F | 2 | REVIEW MEMORANDUM FROM B. WALSH REGARDING BUSINESS ISSUES (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW VOICE MESSAGE FROM TOTAL WINE (0.1); |
| | | | | | | 0.50 | F | 4 | REVIEW REVISED ASSET PURCHASE AGREEMENT FROM KAYE FOODS (0.5); |
| | | | | | | 1.20 | F | 5 | DRAFT LETTER AND ATTACHMENT ADDRESSING ADDITIONAL REVISIONS NEEDED FOR KAYE FOODS BID (1.2); |
| | | | | | | 0.20 | F | 6 | EXCHANGE MESSAGES WITH M. APPLE REGARDING TOTAL WINE BID (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/18/05 | Port, R | 0.10 | 0.10 | 32.00 | | | | 1 | CONFERENCE WITH T. TUCKER REGARDING PIGGLY WIGGLY CONSORTIUM |
| Sat | 324569SAD/1787 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/18/05 | Walsh, B | 5.80 | 0.50 | 207.50 | | 0.10 | F | 1 MEMORANDUM TO M. MORRIS REGARDING BIDS (0.1): |
| Sat | 324569SAD/2243 | | | | | 0.10 | F | 2 MEMORANDUM TO A. RAVAL REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 3 <u>MULTIPLE TELEPHONE CONFERENCES AND CONFERENCES WITH T. TUCKER, G. BIANCHI AND R. PORT REGARDING BIDS (0.5):</u> |
| | | | | | | 4.50 | F | 4 PREPARE BID ANALYSIS (4.5): |
| | | | | | | 0.60 | F | 5 MULTIPLE MEMORANDA TO G. BIANCHI, T. TUCKER AND M. MORRIS REGARDING BIDS (0.6) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/19/05 | Holleman, A | 3.40 | 0.30 | 87.00 | D | 0.30 | F | 1 <u>MEETING WITH T. TUCKER (0.3):</u> |
| Sun | 324569SAD/1323 | | | | D | 0.70 | F | 2 REVISE LETTER (0.7): |
| | | | | | D | 0.10 | F | 3 REVISE EXHIBIT TO LETTER (0.1): |
| | | | | | D | 0.10 | F | 4 TELEPHONE CALL A. BROWN (0.1) |
| | | | | | D | 0.70 | F | 5 DRAFT LETTER TO A. BROWN (0.7): |
| | | | | | | 0.80 | F | 6 IDENTIFY ISSUES FOR ALL BIDS AND OUTLINE ISSUES (0.8): |
| | | | | | D | 0.50 | F | 7 DRAFT LETTER TO D. HERITAGE (0.5): |
| | | | | | J | 0.10 | F | 8 FAX LETTER TO D. HERITAGE (0.1): |
| | | | | | D | 0.20 | F | 9 LEAVE MESSAGE WITH A. BROWN (0.2) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/19/05 | Isbell, J | 6.10 | 0.20 | 60.00 | | 0.20 | F | 1 <u>CONFERENCE WITH B. WALSH REGARDING KAYE FOODS BID (0.2):</u> |
| Sun | 324569SAD/1341 | | | | | 0.20 | F | 2 EXCHANGE MEMORANDA WITH COUNSEL FOR COMMITTEE REGARDING KAYE FOODS BID (0.2): |
| | | | | | | 3.60 | F | 3 REVISE BID FOR KAYE FOODS AND FORWARD TO COUNSEL FOR CREDITORS' COMMITTEE (3.6): |
| | | | | | | 0.20 | F | 4 EXCHANGE MEMORANDA WITH R. PORT REGARDING REVISIONS TO LITTLE GIANT BID (0.2): |
| | | | | | | 0.40 | F | 5 CONFERENCE WITH M. APPLE REGARDING REVISIONS TO TOTAL WINE BID (0.4): |
| | | | | | | 0.40 | F | 6 REVISE TOTAL WINE BID (0.4): |
| | | | | | | 0.10 | F | 7 FORWARD TOTAL WINE BID TO B. WALSH AND T. TUCKER FOR REVIEW (0.1): |
| | | | | | | 0.70 | F | 8 COMPLETE SPREADSHEET FOR ALL BIDS (0.7): |
| | | | | | | 0.30 | F | 9 EXCHANGE MEMORANDA WITH S. KOLODKIN REGARDING CONFERENCE CALLS (0.3) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/19/05 | McDonald, S | 1.00 | 0.20 | 43.00 | | 0.80 | F | 1 PREPARE LEGAL ISSUES SPREAD-SHEET WITH RESPECT TO BID PACKAGES (0.8): |
| Sun | 324569SAD/1508 | | | | | 0.20 | F | 2 <u>DISCUSS UBAGIT BID WITH RACHEL PORT (0.2)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/19/05 | Sheppard, S | 3.00 | 0.30 | 64.50 | | 0.60 | F | 1 FINISH REVIEWING OF AG OF BR BID AND SUMMARIZE SAME (0.6); |
| Sun | 324569SAD/1906 | | | | | 1.50 | F | 2 UPDATED SPREADSHEET WITH INFO FOR FOOD LION, SUPERVALU AND AG OF BR (1.5); |
| | | | | | | 0.10 | F | 3 PHONE CONVERSATION WITH J. ISBELL REGARDING LEGAL DESCRIPTIONS (0.1); |
| | | | | | | 0.10 | F | 4 SENT LEGAL DESCRIPTIONS TO J. ISBELL (0.1); |
| | | | | | | 0.30 | F | 5 PROOFREAD AND SENT DRAFT OF SUMMARY OF AG OF BR BID TO B. WALSH AND T. TUCKER (0.3); |
| | | | | | | 0.20 | F | 6 E-MAIL EXCHANGE WITH S. PATEL REGARDING FOOD LION ISSUES (0.2); |
| | | | | | | 0.20 | F | 7 PHONE CONVERSATIONS WITH R. PORT REGARDING ADDING INFO TO SPREADSHEET AND REGARDING CLOSING STATEMENTS (0.2) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/19/05 | Tucker, T | 6.20 | 0.60 | 228.00 | | 4.90 | F | 1 REVISE HARRIS TEETER ASSET PURCHASE AGREEMENT (4.9); |
| Sun | 324569SAD/2138 | | | | | 0.30 | F | 2 CONFERENCE WITH J. ISBELL REGARDING LANDLORD ACCESS LANGUAGE FOR ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.30 | F | 3 CONFERENCE WITH G. BIANCHI REGARDING RESPONSE TO ALEX LEE/AWG (0.3); |
| | | | | | | 0.70 | F | 4 REVISE EXHIBITS FOR MOVABLES ONLY FORM CONTRACT (0.7) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Borders, S | 0.60 | 0.10 | 53.50 | | 0.50 | F | 1 DOCUMENT REVIEW REGARDING ASSET PURCHASE AGREEMENT ISSUE (0.5); |
| Mon | 324569SAD/962 | | | | D | 0.10 | F | 2 CONFERENCE WITH B. WALSH (0.1) |
| | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 06/20/05 | Bozzelli, M | 2.00 | 1.00 | 270.00 | E, D | | | 1 MEETING WITH L. HEWETT; |
| Mon | 324564CG/12 | | | | E | | | 2 REVIEW 10-K AND D&O QUESTIONNAIRE |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Egan, M | 0.80 | 0.40 | 226.00 | D | 0.40 | F | 1 DOCUMENT REVIEW (0.4); |
| Mon | 324569SAD/1045 | | | | D | 0.40 | F | 2 TELEPHONE CONFERENCE WITH D. HELLER (0.4) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Ferdinands, P | 6.30 | 0.90 | 481.50 | | 4.20 | F | 1 REVIEW ASSET PURCHASE AGREEMENTS (4.2); |
| Mon | 324569SAD/1052 | | | | | 0.90 | F | 2 MEETINGS WITH B. WALSH, G. BIANCHI REGARDING SALE PROCESS, ASSET PURCHASE AGREEMENTS (0.9); |
| | | | | | | 1.20 | F | 3 REVIEW MEMORANDA FROM M. MORRIS, B. WALSH, S. KAROL, R. PORT, R. LAPOWSKY, C. IBOLD, A. RAVAL, M. BARR, J. ISBELL, G. CINNAMON, S. PATEL, C. JACKSON, G. BIANCHI, M. HEINZ REGARDING SALE PROCESS, ASSET PURCHASE AGREEMENTS (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Heller, D | 0.40 | 0.40 | 198.00 | D | 0.10 | F | 1 | TELEPHONE CALL B. WALSH (0.1): |
| Mon | 324569SAD 1254 | | | | | 0.30 | F | 2 | CONFERENCE T. TUCKER (0.3) ALL REGARDING STATUS AND PROCESS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Holleman, A | 4.30 | 0.60 | 174.00 | | 0.20 | F | 1 | DOCUMENT REVIEW SPREADSHEET (0.2): |
| Mon | 324569SAD 1324 | | | | D | 0.10 | F | 2 | MEETING WITH T. TUCKER (0.1): |
| | | | | | | 0.10 | F | 3 | DOCUMENT REVIEW E-MAILS FROM B. WALSH (0.1): |
| | | | | | D | 0.10 | F | 4 | TELEPHONE CALL B. WALSH (0.1): |
| | | | | | | 1.30 | F | 5 | REVISE AND UPDATE SPREADSHEET (1.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL B. TATUM REGARDING LETTER DATED JUNE 17, 2005 (0.2): |
| | | | | | | 0.70 | F | 7 | DOCUMENT REVIEW B. TATUM BID (0.7): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL B. TATUM ABOUT BID (0.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL A. BROWN ABOUT BID (0.1): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL B. WALSH ABOUT LEASE (0.1): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL B. TATUM ABOUT LEASE (0.1): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL M. PRICE ABOUT BLACKLINES OF ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F & | 13 | MEETING T. TUCKER ABOUT ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL B. WALSH ABOUT BIDS (0.1): |
| | | | | | | 0.80 | F | 15 | DOCUMENT REVIEW REVISED BID - VERNON (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Isbell, J | 5.80 | 0.90 | 270.00 | | 0.20 | F | 1 | CONFERENCE WITH S. KOLODKIN REGARDING BIDS (0.2): |
| Mon | 324569SAD/1342 | | | | | 0.20 | F | 2 | EXCHANGE MEMORANDA WITH S. SHEPPARD REGARDING INVENTORY PRICES (0.2): |
| | | | | | | 0.10 | F | 3 | EXCHANGE MEMORANDA WITH C. ELHARAR REGARDING FINANCIAL STATEMENTS (0.1): |
| | | | | | | 0.70 | F | 4 | CONFERENCE WITH CALHOUN REGARDING BIDDING MARK-UP (0.7): |
| | | | | | | 0.10 | F | 5 | LEAVE MESSAGE WITH S. REED REGARDING KAYE FOOD BID AND REVISIONS (0.1): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH S. KOLODKIN REGARDING J & J BID (0.2): |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH R. FROST REGARDING J & J BID (0.5): |
| | | | | | | 0.30 | F | 8 | EXCHANGE MEMORANDA WITH B. WALSH REGARDING SPREADSHEET, KAYE FOODS AND TOTAL WINE BIDS (0.3): |
| | | | | | | 0.40 | F | 9 | REVIEW CARLIE C'S REVISED BID (0.4): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH B. WALSH REGARDING SAME (0.1): |
| | | | | | | 0.40 | F | 11 | CONFERENCE WITH COUNSEL FOR CARLIE C (0.4): |
| | | | | | | 1.50 | F | 12 | REVISE CARLIE C'S BID (1.5): |
| | | | | | | 0.20 | F | 13 | EXCHANGE MEMORANDA WITH ELHARAR REGARDING REVISIONS TO BID (0.2): |
| | | | | | | 0.30 | F | 14 | CONFERENCE WITH M. MORRIS AND B. WALSH REGARDING TOTAL WINE ASSET PURCHASE AGREEMENT ISSUES (0.3): |
| | | | | | | 0.20 | F | 15 | MULTIPLE CONFERENCES WITH B. WALSH REGARDING LANDLORD DISCUSSIONS PROVISIONS (0.2): |
| | | | | | | 0.20 | F | 16 | CONFERENCE WITH T. TUCKER REGARDING LANDLORD DISCUSSIONS PORTION OF ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 17 | CONFERENCE WITH KAYE FOOD ATTORNEY REGARDING REVISIONS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Port, R | 0.10 | 0.10 | 32.00 | | | | 1 | CONFERENCE WITH B. WALSH REGARDING PIGGLY WIGGLY |
| Mon | 324569SAD/1802 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Port, R | 0.30 | 0.30 | 96.00 | | | | 1 | CONFERENCE WITH M. HEINZ REGARDING PROPOSALS |
| Mon | 324569SAD/1803 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Port, R | 0.30 | 0.30 | 96.00 | | | | 1 | CONFERENCE WITH T. TUCKER REGARDING NEGOTIATION PERIOD PROVISIONS |
| Mon | 324569SAD/1804 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 06/20/05 | Reisner, S | 0.30 | 0.30 | 124.50 | | | | 1 | TELEPHONE CONFERENCE WITH L. HEWETT REGARDING SECURITIES DISCLOSURE FOR SEVERANCE PLAN |
| Mon | 324565EG/274 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/20/05 | Sheppard, S | 3.30 | 0.70 | 150.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Mon | 324569SAD/1907 | | | | | 1.30 | F | 1 | REVIEWED S. PATEL'S DRAFTS OF AG OF THE SOUTH ASSET PURCHASE AGREEMENTS AND DECLARATIONS AND PROVIDED COMMENTS (1.3): |
| | | | | | | 0.20 | F | 2 | DISCUSSIONS AND E-MAIL EXCHANGES WITH R. PORT REGARDING STATUS OF NEGOTIATIONS (0.2): |
| | | | | | | 0.30 | F | 3 | DISCUSSIONS WITH R. GALLAGHER REGARDING OBTAINING LEASE DOCUMENTS AND STATUS OF NEGOTIATIONS (0.3): |
| | | | | | | 0.20 | F | 4 | PHONE CONVERSATION WITH M. MESE REGARDING MOVABLES ONLY FORM CONTRACT FOR AG OF BATON ROUGE (0.2): |
| | | | | | | 0.10 | F | 5 | DISCUSSION WITH T. TUCKER REGARDING AG OF BATON ROUGE ISSUES (0.1): |
| | | | | | | 0.30 | F | 6 | FINALIZED SUMMARY OF AG OF BATON ROUGE BID AND SENT TO B. WALSH (0.3): |
| | | | | | | 0.20 | F | 7 | SENT MOVABLES ONLY FORM CONTRACT AND SENT MOVABLES ONLY EXHIBITS TO M. MESE (0.2): |
| | | | | | | 0.20 | F | 8 | E-MAIL EXCHANGE WITH M. MESE REGARDING REJECTION OF LEASES (0.2): |
| | | | | | | 0.30 | F | 9 | E-MAIL EXCHANGE AND PHONE CONVERSATIONS WITH B. KARMIN REGARDING FOOD LION SUBMITTING REDRAFT OF BID (0.3): |
| | | | | | | 0.10 | F | 10 | SENT PROPOSED SALE ORDER TO B. KARMIN (0.1): |
| | | | | | | 0.10 | F | 11 | DISCUSSIONS WITH G. BIANCHI REGARDING STATUS OF SUPERVALU AND BI-LO BIDS (0.1) |
| | | | | | | | | | |
| 06/20/05 | Sheppard, S | 4.50 | 0.30 | 64.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Mon | 324569SAD/1908 | | | | | 3.10 | F | 1 | GATHERED CURRENT INFORMATION FROM S. MCDONALD, S. KOLODKIN, G. BIANCHI, S. PATEL, R. PORT AND T. TUCKER AND ADDED INFORMATION TO FINANCIAL ISSUES SPREADSHEET (3.1): |
| | | | | | | 0.10 | F | 2 | E-MAILED A. HOLLEMAN REGARDING STATUS OF CLAXTON, STAR AND VERNON BIDS (0.1): |
| | | | | | | 0.30 | F | 3 | DISCUSSIONS WITH S. MCDONALD REGARDING BID ISSUES AND PROPOSED SALE ORDER FOR GREG ADAMS (0.3): |
| | | | | | | 1.00 | F | 4 | REVIEWED BI-LO BID TO PREPARE FOR CONFERENCE CALL (1.0) |
| | | | | | | | | | |
| 06/20/05 | Smith, B | 2.70 | 0.43 | 75.25 | E | 0.42 | A | 1 | LOG IN TITLE COMMITMENTS RECEIVED TODAY, |
| Mon | 324569SAD/2013 | | | | E | 0.42 | A | 2 | UPDATE CHART WITH SAME, |
| | | | | | E | 0.43 | A | 3 | CHECK MERRILL WEB SITE FOR POSTING OF TITLE COMMITMENTS AND |
| | | | | | E | 0.43 | A | 4 | CONFERENCES WITH T. TUCKER REGARDING SAME (1.7): |
| | | | | | | 0.70 | F | 5 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE COMMITMENTS AND QUESTIONS REGARDING TITLE RECEIVED (0.7): |
| | | | | | | 0.50 | F | 6 | FILE REVIEW REGARDING ERRORS ON MERRILL WEB SITE (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Tucker, T | 9.70 | 0.50 | 190.00 | | 1.10 | F | 1 | TELEPHONE CALLS TO NEGOTIATORS TO GET STATUS UPDATE ON DEALS (1.1): |
| Mon | 324569SAD/2139 | | | | | 4.20 | F | 2 | CONFERENCE CALL WITH ALEX LEE OF AWG REGARDING BID AND RELATED PREPARATION (4.2): |
| | | | | | | 1.20 | F | 3 | CONFERENCE WITH NEGOTIATORS REGARDING DEALS (1.2): |
| | | | | | | 1.10 | F | 4 | REVIEW OF PROPOSED REVISIONS TO ASSET PURCHASE AGREEMENT (1.1): |
| | | | | | | 0.50 | F & | 5 | CONFERENCE CALL WITH S. MCDONALD AND A. HOLLEMAN REGARDING STATUS OF THEIR TRANSACTIONS (0.5): |
| | | | | | | 1.60 | F | 6 | CONFERENCE CALL WITH NEGOTIATORS AND CALLS TO BIDDERS AND COUNSEL FOR BIDDERS REGARDING OUTSTANDING ASSET PURCHASE AGREEMENTS (1.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/21/05 | Egan, M | 1.30 | 0.80 | 452.00 | D | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH D. HELLER (0.2): |
| Tue | 324569SAD/1046 | | | | D | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH B. WALSH (0.2): |
| | | | | | D | 0.40 | F | 3 | CONFERENCE WITH S. KOLODKIN (0.4): |
| | | | | | | 0.60 | F | 4 | DOCUMENT REVIEW REGARDING REVISED ASSET PURCHASE AGREEMENT AND BID SUMMARIES (0.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/21/05 | Ferdinands, P | 7.20 | 1.20 | 642.00 | | 2.80 | F | 1 | PREPARE MEMORANDA TO J. ISBELL, B. WALSH, T. TUCKER, D. HELLER, S. SHEPPARD, G. BIANCHI, S. PATEL, S. KOLODKIN, R. PORT, R. GALLAGHER, A. HOLLEMAN, S. MCDONALD, M. HEINZ, M. BARR, A. RAVAL, S. KAROL, C. IBOLD REGARDING SALE PROCESS, ASSET PURCHASE AGREEMENTS (2.8): |
| Tue | 324569SAD/1053 | | | | | 0.70 | F & | 2 | TELEPHONE CALLS WITH B. WALSH, R. PORT, D. HELLER REGARDING SALE PROCESS (0.7): |
| | | | | | | 1.30 | F | 3 | REVIEW ASSET PURCHASE AGREEMENTS (1.3): |
| | | | | | | 0.50 | F & | 4 | MEETINGS WITH J. ISBELL, G. BIANCHI REGARDING SALE PROCESS (0.5): |
| | | | | | | 1.90 | F | 5 | REVIEW MEMORANDA FROM M. PRICE, G. BIANCHI, R. PORT, T. TUCKER, J. ISBELL, S. SHEPPARD, B. WALSH, S. KOLODKIN, M. MORRIS, R. LAPOWSKY M. HEINZ, S. MCDONALD, D. HELLER, C. JACKSON, C. IBOLD, S. KAROL REGARDING SALE PROCESS, ASSET PURCHASE AGREEMENTS (1.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/21/05 | Heller, D | 6.00 | 0.80 | 396.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Tue | 324569SAD/1255 | | | | D | 0.20 | F | 1 | REVIEW E-MAIL CORRESPONDENCE AND TELEPHONE CALL B. WALSH (0.2): |
| | | | | | D | 0.10 | F | 2 | CONFERENCE S. SHEPPARD (0.1): |
| | | | | | D | 0.10 | F | 3 | CONFERENCE T. TUCKER (0.1): |
| | | | | | D | 0.10 | F | 4 | TELEPHONE CALL S. KAROL (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW SPREAD SHEET/E-MAIL (0.2) |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL B. WALSH (0.1): |
| | | | | | D | 0.10 | F | 7 | TELEPHONE CALL T. TUCKER (0.1): |
| | | | | | | 0.30 | F | 8 | REVIEW SPREADSHEET (0.3): |
| | | | | | D | 0.20 | F | 9 | REVIEW MISCELLANEOUS E-MAILS (0.2): |
| | | | | | D | 0.20 | F | 10 | TELEPHONE CALL B. WALSH (0.2): |
| | | | | | D | 0.20 | F | 11 | REVIEW MISCELLANEOUS E-MAILS (0.2): |
| | | | | | D | 1.10 | F | 12 | COORDINATION OF ASSET PURCHASE AGREEMENT NEGOTIATORS INCLUDING TELEPHONE CALLS AND E-MAILS (1.1): |
| | | | | | | 0.20 | F | 13 | COORDINATION WITH IT REGARDING SPREADSHEET (0.2): |
| | | | | | | 2.90 | F | 14 | PREPARE MEMORANDUM TO C. IBOLD REGARDING CLOSING PROCEDURES (2.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 06/21/05 | Hewett, L | 0.30 | 0.30 | 115.50 | | | | 1 | CONFERENCE WITH M. BOZZELLI REGARDING PREPARATION OF DRAFT FORM 8-K DISCLOSING RETENTION AND SEVERANCE PROGRAM AND NEW FOOTPRINT |
| Tue | 324564CG/62 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/21/05 | Holleman, A | 3.10 | 0.30 | 87.00 | D | 0.10 | F | 1 | TELEPHONE CALL TO G. BIANCHI (0.1): |
| Tue | 324569SAD/1325 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. HEINZ ABOUT BID (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH A. BROWN'S OFFICE ABOUT ASSET PURCHASE AGREEMENT AND REVISED BID (0.2): |
| | | | | | D | 0.10 | F | 4 | DOCUMENT REVIEW AND E-MAILS FROM D. HELLER (0.1): |
| | | | | | | 0.40 | F | 5 | DRAFT SUMMARY OF BIDS STATUS (0.4): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL B. TATUM ABOUT REVISING BID (0.1): |
| | | | | | | 0.20 | F | 7 | DOCUMENT REVIEW LETTER FROM A. BROWN (0.2): |
| | | | | | | 0.40 | F | 8 | DOCUMENT REVIEW REVISED ASSET PURCHASE AGREEMENT FROM A. BROWN (0.4): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL A. BROWN ABOUT LETTER AND ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 10 | DOCUMENT REVIEW E-MAILS ABOUT LANDLORD TERMINATION FORM (0.1): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL A. FRIEMAN ABOUT VERNON BID (0.1): |
| | | | | | | 0.10 | F | 12 | DOCUMENT REVIEW E-MAIL P. FERDINANDS (0.1): |
| | | | | | | 0.20 | F | 13 | DOCUMENT REVIEW COMPANY LANGUAGE TO BID (0.2): |
| | | | | | | 0.20 | F | 14 | DOCUMENT REVIEW FERDINANDS E-MAIL (0.2): |
| | | | | | | 0.60 | F | 15 | UPDATE SPREADSHEET (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/21/05 | Isbell, J | 5.50 | 0.90 | 270.00 | | 0.10 | F & | 1 | CONFERENCE WITH P. FERDINANDS REGARDING CARLIE C'S REVISIONS TO ORDER (0.1): |
| Tue | 324569SAD 1344 | | | | | 0.30 | F | 2 | REVIEW J & J REVISED BID (0.3): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH M. PRICE REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO S. KOLODKIN REGARDING REVISED BID (0.1): |
| | | | | | | 0.40 | F | 5 | REVIEW COMMITTEE COMMENTS TO KAYE FOODS BID (0.4): |
| | | | | | | 0.20 | F | 6 | REVIEW REVISIONS TO CARLIE C'S BID (0.2): |
| | | | | | | 0.70 | F | 7 | REVISE CARLIE C'S BID TO REFLECT COMMITTEE COMMENTS (0.7): |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH T. TUCKER REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO B. WALSH AND P. FERDINANDS REGARDING COMMITTEE COMMENTS (0.2): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH B. WALSH REGARDING SAME (0.1): |
| | | | | | | 0.80 | F | 11 | REVISE KAYE FOODS BID (0.8): |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH T. TUCKER REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 13 | CONFERENCE WITH CALHOUN BIDDER (0.3): |
| | | | | | | 0.40 | F | 14 | DRAFT NEW SECTION 4.1 AND FORWARD TO GROUP FOR COMMENTS (0.4): |
| | | | | | | 0.20 | F & | 15 | CONFERENCE WITH P. FERDINANDS REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 16 | EXCHANGE MEMORANDA WITH S. REED REGARDING KAYE FOODS REVISIONS (0.3): |
| | | | | | | 0.70 | F | 17 | REVISE CALHOUN ASSET PURCHASE AGREEMENT AND FORWARD TO BIDDER FOR CONSIDERATION (0.7): |
| | | | | | | 0.10 | F | 18 | LEAVE MESSAGE WITH J&J REGARDING PERIOD OF TIME TO REMOVE SIGNAGE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/21/05 | Isbell, J | 4.10 | 0.40 | 120.00 | | 0.30 | F | 1 | DRAFT EXHIBIT A-3 FOR CARLIE C BID AND FORWARD TO COUNSEL FOR CARLIE C (0.3): |
| Tue | 324569SAD 1345 | | | | | 0.20 | F | 2 | CONFERENCE WITH S. SHEPPARD REGARDING REVISIONS TO CALHOUN BID (0.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH ELHARAR BIDDER (0.3): |
| | | | | | | 0.60 | F | 4 | MAKE ADDITIONAL REVISIONS TO CARLIE C'S BID AND FORWARD TO COUNSEL FOR CARLIE C (0.6): |
| | | | | | | 1.00 | F | 5 | CONFERENCE WITH KAYE FOODS REGARDING FINAL REVISIONS (1.0): |
| | | | | | | 0.30 | F | 6 | REVISE SPREADSHEET TO REFLECT CURRENT BIDS (0.3): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. SHEPPARD REGARDING CURRENT BIDS (0.2): |
| | | | | | | 1.20 | F | 8 | CONFERENCE WITH COUNSEL FOR J&J REGARDING REVISIONS (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/21/05 | Patel, S | 6.60 | 1.10 | 236.50 | | 5.50 | F | 1 | REVIEWING AND REVISING ASSET PURCHASE AGREEMENTS AND EXHIBITS FOR ALL BIDDERS (5.5): |
| Tue | 324569SAD 1594 | | | | | 1.10 | F | 2 | CONFERENCES WITH S. SHEPPARD REGARDING REVISIONS TO ASSET PURCHASE AGREEMENTS AND EXHIBITS (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/21/05 Tue | Port, R 324569SAD/1811 | 0.30 | 0.30 | 96.00 | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH MR. GALLAGHER REGARDING AFFILIATED FOODS BID PROPOSAL |
| 06/21/05 Tue | Port, R 324569SAD/1812 | 0.30 | 0.30 | 96.00 | | | & 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH MR. FERDINANDS REGARDING UBAGIT PROPOSAL |
| 06/21/05 Tue | Port, R 324569SAD/1823 | 0.10 | 0.10 | 32.00 | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH T. TUCKER REGARDING STATUS OF BIDS |
| 06/21/05 Tue | Port, R 324569SAD/1824 | 0.20 | 0.20 | 64.00 | | | & 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH S. SHEPPARD REGARDING BID PROPOSALS |
| 06/21/05 Tue | Port, R 324569SAD/1825 | 0.20 | 0.20 | 64.00 | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH M. HEINZ REGARDING STATUS OF BIDS |
| 06/21/05 Tue | Port, R 324569SAD/1826 | 0.20 | 0.20 | 64.00 | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH S. PATEL REGARDING DEPOSITS |
| 06/21/05 Tue | Port, R 324569SAD/1827 | 0.40 | 0.40 | 128.00 | | | & 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH S. SHEPPARD REGARDING BIDS |
| 06/21/05 Tue | Port, R 324569SAD/1828 | 0.10 | 0.10 | 32.00 | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH B. WALSH REGARDING STATUS OF BID PROPOSALS |
| 06/21/05 Tue | Sheppard, S 324569SAD/1909 | 13.00 | 0.80 | 172.00 | G | 1.80 F | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE CALL WITH G. BIANCHI AND G. CINNAMON REGARDING BI-LO BID (1.8): |
| | | | | | | 1.10 F | 2 | WORKED WITH T. TUCKER TO REVISE FINANCIAL ISSUES AND LEGAL ANALYSIS SPREADSHEETS (1.1): |
| | | | | | | 9.10 F | 3 | WORKED WITH S. PATEL, R. PORT, M. HEINZ, G. BIANCHI, A. LAZOVIK AND T. TUCKER AND REVIEWED FINAL BIDS AS RECEIVED, CLEANED-UP FINAL BIDS, ADDED EXHIBITS TO FINAL BIDS, RAN BLACKLINES AGAINST FORM ASSET PURCHASE AGREEMENTS, AND SENT PDF VERSIONS TO M. HEINZ FOR POSTING ON EXTRANET (9.1): |
| | | | | | | 0.40 F & | 4 | NUMEROUS PHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH R. PORT REGARDING MISSING DOCUMENTS FROM MERRILL WEBSITE (0.4): |
| | | | | | | 0.40 F | 5 | PHONE CONVERSATIONS AND E-MAILS WITH M. HEINZ REGARDING CLEARING ALL BIDS AND POSTING TO EXTRANET (0.4): |
| | | | | | | 0.20 F | 6 | E-MAIL EXCHANGE WITH S. PATEL REGARDING REVIEWING FINAL BIDS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/21/05 Tue | Smith, B 324569SAD/2014 | 4.30 | 0.70 | 122.50 | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 1.30 | F | 1 REVIEW AND LOG IN TITLE RECEIVED TODAY, UPDATE TITLE CHART (1.3); |
| | | | | | | 2.30 | F | 2 DISCUSSIONS WITH BOTH TITLE COMPANIES REGARDING STATUS OF CERTAIN PRIORITY TITLE COMMITMENTS AND COMPARISON OF VARIOUS TITLE COMPANY CHARTS TO CONFIRM ALL PRIORITY COMMITMENTS IN ALL STATES ARE TIMELY DELIVERED (2.3); |
| | | | | | | 0.70 | F | 3 CONFERENCES WITH D. HELLER, T. TUCKER AND S. FOXWORTH REGARDING STATUS OF OUTSTANDING TITLE COMMITMENTS (0.7) |
| 06/21/05 Tue | Stein, J 324564CG/191 | 0.80 | 0.30 | 172.50 | | | | MATTER:*CORPORATE GENERAL* |
| | | | | | | 0.30 | F | 1 CONFERENCES WITH L. HEWETT RELATING TO PRESS RELEASE (0.3); |
| | | | | | D | 0.50 | F | 2 RELATED DOCUMENT REVIEW (0.5) |
| 06/21/05 Tue | Tucker, T 324569SAD/2140 | 12.40 | 1.77 | 673.14 | E | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | E | | | 1 GENERAL COORDINATION OF ASSET PURCHASE AGREEMENT NEGOTIATIONS INCLUDING CALLS AND DISCUSSIONS WITH NEGOTIATORS AND ANSWERING QUESTIONS, |
| | | | | | E | | | 2 PREPARATION OF MEMORANDUM REGARDING BIDDERS, |
| | | | | | E | | | 3 REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT AND TRANSMITTAL TO HARRISON MARSHALL, |
| | | | | | E | | | 4 CALL WITH B. WALSH REGARDING VARIOUS ISSUES AND |
| | | | | | E | | | 5 EMAIL TO NEGOTIATORS WITH INSTRUCTIONS FOR CONTRACTS, |
| | | | | | E | | | 6 TELEPHONE CALLS TO NEGOTIATORS REGARDING STATUS OF DEAL, |
| | | | | | E | | | 7 REVIEW OF REVISED LANGUAGE IN ASSET PURCHASE AGREEMENTS |
| 06/22/05 Wed | Egan, M 324569SAD/1047 | 0.80 | 0.40 | 226.00 | E, D | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | E, D | | | 1 TELEPHONE CONFERENCE WITH B. WALSH; |
| | | | | | E, D | | | 2 DOCUMENT REVIEW REGARDING NUMEROUS EMAILS |
| 06/22/05 Wed | Heller, D 324569SAD/1256 | 1.80 | 0.50 | 247.50 | D | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | D | 0.10 | F | 1 CONFERENCE WITH T. TUCKER (0.1); |
| | | | | | D | 0.10 | F | 2 E-MAILS TO B. WALSH (0.1); |
| | | | | | D | 0.10 | F | 3 TELEPHONE CALL TO M. EGAN (0.1); |
| | | | | | D | 1.00 | F | 4 REVISE MEMORANDUM TO C. IBOLD (1.0); |
| | | | | | | | | 5 TELEPHONE CALL TO S. KOLODKIN REGARDING FACILITY CONTRACTS; |
| | | | | | D | | | 6 E-MAILS TO S. KOLODKIN (0.4); |
| | | | | | D | 0.10 | F | 7 TELEPHONE CALL TO T. TUCKER (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

MATTER: *STORE ASSET DISPOSITION*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 06/22/05 Wed | Holleman, A 324569SAD 1326 | 4.30 | 0.20 | 58.00 | | 0.90 | F | 1 | REVISE ASSET PURCHASE AGREEMENT INTO WORD FORM VERNON (0.9): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL G. BIANCHI ABOUT ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL R. PORT ABOUT ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL A. BROWN'S OFFICE ABOUT REVISED ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.80 | F | 5 | REVISE AND CONVERT ASSET PURCHASE AGREEMENT INTO WORD FORMAT - CLAXTON (0.8): |
| | | | | | | 1.00 | F | 6 | DRAFT NEW ASSET PURCHASE AGREEMENT REFLECTING BROWN'S COMMENTS (1.0): |
| | | | | | | 0.10 | F | 7 | BLACKLINE (0.1) |
| | | | | | | 0.10 | F | 8 | AND SEND TO BIANCHI (0.1): |
| | | | | | D | 0.10 | F | 9 | DOCUMENT REVIEW E-MAIL BIANCHI (0.1): |
| | | | | | | 0.50 | F | 10 | REVISE ASSET PURCHASE AGREEMENT TO SINGLE STORE FORM AT G. BIANCHI'S REQUEST (0.5): |
| | | | | | | 0.10 | F | 11 | BLACKLINE SINGLE STORE ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 12 | PROOF BLACKLINE (0.1): |
| | | | | | | 0.10 | F | 13 | BLACKLINE ASSET PURCHASE EXHIBIT (0.1) |
| | | | | | D | 0.10 | F | 14 | E-MAIL TO G. BIANCHI (0.1) |

MATTER: *STORE ASSET DISPOSITION*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 06/22/05 Wed | Isbell, J 324569SAD 1346 | 2.90 | 0.30 | 90.00 | | 0.10 | F | 1 | CONFERENCE WITH P. FERDINANDS REGARDING UPDATE ON STORE SALES (0.1): |
| | | | | | | 0.10 | F | 2 | EXCHANGE MEMORANDA WITH B. WALSH REGARDING KAYE FOODS BID (0.1): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH D. STONE REGARDING CARLIE C BID (0.3): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDA TO S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | | 0.40 | F | 5 | FINAL NEGOTIATIONS WITH CALHOUN (0.4): |
| | | | | | | 0.20 | F | 6 | FORWARD FINAL DOCUMENTS TO S. SHEPPARD FOR CALHOUN BID (0.2): |
| | | | | | | 0.90 | F | 7 | DRAFTING REVISIONS TO BID SUMMARY AND OTHER BID ISSUES (0.9): |
| | | | | | | 0.10 | F | 8 | REVIEW MESSAGE FROM CALHOUN BIDDER AND FORWARD SAME TO S. KOLODKIN (0.1): |
| | | | | | | 0.20 | F | 9 | EXCHANGE MEMORANDA WITH M. MCLAMB REGARDING CARLIE C EXHIBITS (0.2): |
| | | | | | | 0.20 | F | 10 | EXCHANGE MEMORANDA WITH S. SHEPPARD REGARDING PHARMACY SALES (0.2): |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH S. KOLODKIN REGARDING CALHOUN EXHIBITS (0.2) |

MATTER: *STORE ASSET DISPOSITION*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 06/22/05 Wed | McDonald, S 324569SAD 1511 | 0.90 | 0.30 | 64.50 | | 0.40 | F | 1 | TELEPHONE CALLS WITH GREG ADAMS ENTERPRISES REGARDING EMPLOYEES (0.4): |
| | | | | | D | 0.30 | F | 2 | DISCUSS SAME WITH T. TUCKER (0.3): |
| | | | | | | 0.20 | F | 3 | REDRAFT OF GREG ADAMS ASSET PURCHASE AGREEMENT BASED ON BIDDER'S CONCERNS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/22/05 | Patel, S | 9.20 | 1.10 | 236.50 | | 6.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>REVIEWING AND REVISING ASSET PURCHASE AGREEMENTS AND EXHIBITS FOR ALL BIDDERS (6.2): |
| Wed | 324569SAD 1595 | | | | | 1.10 | F & | 2 | CONFERENCES WITH S. SHEPPARD REGARDING REVISIONS TO ASSET PURCHASE AGREEMENTS AND EXHIBITS (1.1): |
| | | | | | | 1.90 | F | 3 | PREPARING COMPARISON OF LANDLORD AND DILIGENCE PROVISIONS (1.9) |
| 06/22/05 | Port, R | 0.50 | 0.50 | 160.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE WITH T. TUCKER REGARDING BID PROPOSALS |
| Wed | 324569SAD 1832 | | | | | | | | |
| 06/22/05 | Port, R | 0.50 | 0.50 | 160.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE WITH S. SHEPPARD REGARDING BID PROPOSALS |
| Wed | 324569SAD 1833 | | | | | | | | |
| 06/22/05 | Port, R | 0.10 | 0.10 | 32.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION*<br>TELEPHONE CONFERENCE WITH B. WALSH REGARDING BID PROPOSALS |
| Wed | 324569SAD 1836 | | | | | | | | |
| 06/22/05 | Port, R | 0.30 | 0.30 | 96.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE CALL WITH MR. ROBERT GALLAGHER REGARDING AFFILIATED FOODS |
| Wed | 324569SAD 1840 | | | | | | | | |
| 06/22/05 | Port, R | 0.50 | 0.50 | 160.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE WITH S. PATEL REGARDING BID PROPOSALS |
| Wed | 324569SAD 1841 | | | | | | | | |
| 06/22/05 | Ridley, A | 0.80 | 0.20 | 52.00 | | 0.20 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>CONFER WITH MS. LAY REGARDING DOCUMENT (0.2): |
| Wed | 325298PM 754 | | | | | 0.60 | F | 2 | CONFER WITH MS. GOLDMAN REGARDING RESEARCH (0.6) |
| 06/22/05 | Schillawski, P | 6.80 | 0.10 | 35.00 | | 0.10 | F | 1 | MATTER:*FACILITY DISPOSITIONS*<br>TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING HER REQUEST FOR ASSISTANCE WITH FACILITIES AGREEMENT (0.1): |
| Wed | 324569FD 435 | | | | | 0.50 | F | 2 | READ E-MAILS FROM S. KOLODKIN REGARDING SAME (0.5): |
| | | | | | | 3.90 | F | 3 | REVIEW DRAFT SUPPLY AND ASSET PURCHASE AGREEMENTS (3.9): |
| | | | | | | 0.20 | F | 4 | READ E-MAIL FROM S. KOLODKIN REGARDING SUPPLY AGREEMENT REVISION SUGGESTIONS (0.2): |
| | | | | | | 2.10 | F | 5 | READ AND REVIEW E-MAIL FROM S. KOLODKIN AND ITS ATTACHED COPIES OF PROPOSALS AND REPLY TO SAME (2.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/22/05 Wed | Sheppard, S 324569SAD/1910 | 12.70 | 4.00 | 860.00 | | 5.50 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>CLEAN UP FINAL BIDS, ADD EXHIBITS TO FINAL BIDS, AND SEND PDF COPIES OF FINAL BIDS TO M. HEINZ FOR POSTING ON EXTRANET (5.5): |
| | | | | | | 0.40 | F | 2 | E-MAILS AND TELEPHONE CONVERSATIONS WITH K&S PROJECT JAGUAR TEAM MEMBERS REGARDING SUBMITTING WORD VERSIONS OF FINAL BIDS (0.4): |
| | | | | | | 0.20 | F | 3 | E-MAILS AND CONVERSATIONS WITH J. ISBELL AND S. KOLODKIN REGARDING DEPOSIT AMOUNTS FOR CALHOUN BID (0.2): |
| | | | | | | 0.60 | F & | 4 | NUMEROUS E-MAILS AND DISCUSSIONS WITH S. PATEL REGARDING CLEAN UP OF FINAL DOCUMENTS AND POSTING TO EXTRANET (0.6): |
| | | | | | E | 3.00 | A & | 5 | DISCUSS CHARTS WITH B. WALSH AND T. TUCKER |
| | | | | | E | 3.00 | A | 6 | AND UPDATED LEGAL AND FINANCIAL ANALYSIS CHARTS AS INFORMATION WAS RECEIVED FROM BIDDERS AND FROM B. WALSH (6.0) |
| 06/22/05 Wed | Smith, B 324569SAD/2015 | 3.90 | 0.30 | 52.50 | | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>CONFERENCE WITH T. TUCKER AND S. SHEPPARD REGARDING D. HELLER'S EMAIL REGARDING ESCROW AGENT, PROCEDURES AND DOCUMENT PRODUCTION (0.3): |
| | | | | | | 1.60 | F | 2 | CALL TO C. O'DONOHUE REGARDING HER ROLE AS ESCROW AGENT AND HER REQUIREMENTS (1.6): |
| | | | | | E | 0.66 | A | 3 | REVIEW TITLE COMMITMENTS RECEIVED TODAY, |
| | | | | | E | 0.67 | A | 4 | LOG IN, UPDATE TITLE CHART AND |
| | | | | | E | 0.67 | A | 5 | PHONE CONFERENCES WITH BOTH TITLE COMPANIES REGARDING OUTSTANDING TITLE COMMITMENTS (2.0) |
| 06/23/05 Thu | Egan, M 324569SAD/1048 | 1.30 | 1.00 | 565.00 | D | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>TELEPHONE CONFERENCE WITH B. WALSH (0.3): |
| | | | | | D | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.3): |
| | | | | | D | 0.40 | F | 3 | CONFERENCE WITH S. KOLODKIN (0.4): |
| | | | | | D | 0.30 | F | 4 | DOCUMENT REVIEW REGARDING E-MAILS (0.3) |
| 06/23/05 Thu | Ferdinands, P 324569SAD/1055 | 3.80 | 1.50 | 802.50 | | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>PREPARE MEMORANDA TO B. WALSH, G. BIANCHI REGARDING SALE PROCESS (0.3): |
| | | | | | | 0.80 | F | 2 | TELEPHONE CALLS WITH B. WALSH REGARDING SALE PROCESS (0.8): |
| | | | | | | 1.10 | F | 3 | REVIEW BID PACKAGES FROM LIQUIDATORS (1.1): |
| | | | | | | 0.70 | F | 4 | MEETINGS WITH G. BIANCHI, S. PATEL REGARDING SALE PROCESS (0.7): |
| | | | | | | 0.90 | F | 5 | REVIEW MEMORANDA FROM R. PORT, R. LAPOWSKY, C. JACKSON, J. CASTLE, G. BIANCHI, H. ETLIN, B. WALSH, S. PATEL, D. HELLER, S. KAROL REGARDING SALE PROCESS (0.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/23/05 | Heller, D | 1.00 | 0.60 | 297.00 | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 324569SAD1257 | | | | D | 0.10 | F | 1  E-MAIL TO S. KAROL (0.1); |
| | | | | | D | 0.20 | F | 2  CONFERENCE WITH T. TUCKER (0.2); |
| | | | | | D | 0.30 | F | 3  REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3); |
| | | | | | D | 0.40 | F | 4  CONFERENCE WITH T. TUCKER AND TELEPHONE CALL WITH B. WALSH AND T. TUCKER (0.4) |
| | | | | | | | | |
| 06/23/05 | Port, R | 0.40 | 0.40 | 128.00 | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 324569SAD1844 | | | | | | | 1  CONFERENCE WITH B. WALSH REGARDING REVISED BID PROPOSALS |
| | | | | | | | | |
| 06/23/05 | Sheppard, S | 1.50 | 0.60 | 129.00 | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 324569SAD1911 | | | | | 0.90 | F | 1  POSTED VARIOUS AFFILIATED FOODS INITIAL BIDS AND EXHIBITS ON EXTRANET (0.9); |
| | | | | | | 0.40 | F | 2  DISCUSSIONS WITH T. TUCKER REGARDING TIMING OF DECISION FOR STALKING HORSE BIDDER AND NEXT STEPS (0.4); |
| | | | | | | 0.20 | F | 3  DISCUSSIONS WITH S. PATEL REGARDING PROGRESS (0.2) |
| | | | | | | | | |
| 06/23/05 | Tucker, T | 8.50 | 1.10 | 418.00 | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 324569SAD2142 | | | | | 1.10 | F | 1  CONFERENCE CALL WITH S. KAROL AND B. WALSH REGARDING AWG (1.1); |
| | | | | | | 3.00 | F | 2  PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH B. WALSH AND ORGAIN AND WELLMAN REGARDING AWG/ALEX LEE (3.0); |
| | | | | | D | 4.40 | F | 3  COORDINATE NEGOTIATION PROCESS (4.4) |
| | | | | | | | | |
| 06/24/05 | Bianchi, G | 10.80 | 0.90 | 247.50 | | | | MATTER:*STORE ASSET DISPOSITION* |
| Fri | 324569SAD875 | | | | | 2.60 | F | 1  REVIEW LIQUIDATOR DOCUMENTS (2.6); |
| | | | | | | 1.40 | F | 2  REVIEW REVISED SUPERVALU BID (1.4); |
| | | | | | | 0.40 | F | 3  DISCUSS BID STATUS WITH B. WALSH (0.4); |
| | | | | | | 1.90 | F | 4  REVIEW CORRESPONDENCE REGARDING BIDS (1.9); |
| | | | | | D | 1.80 | F | 5  NUMEROUS TELEPHONE CONFERENCES REGARDING BIDS (1.8); |
| | | | | | | 0.50 | F | 6  TELEPHONE CONFERENCE WITH COMMITTEE REGARDING SUPERVALU BID (0.5); |
| | | | | | | 0.50 | F | 7  TELEPHONE CONFERENCE WITH COMPANY AND COMMITTEE REGARDING BIDS (0.5); |
| | | | | | | 0.50 | F & | 8  CONFERENCE WITH TEAM REGARDING STRATEGY (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| 06/24/05 Fri | Ferdinands, P 324569SAD 1056 | 10.00 | 2.30 | 1,230.50 | | 4.90 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW BID PACKAGES FROM LIQUIDATORS (4.9); |
| | | | | | | 1.80 | F | 2 | REVIEW BI-LO / SOUTHERN FAMILY MARKETS ASSET PURCHASE AGREEMENT AND RELATED DOCUMENTS (1.8): |
| | | | | | | 2.30 | F & | 3 | MEETINGS WITH G. BIANCHI, B. WALSH, T. TUCKER, D. HELLER, J. ISBELL, S. PATEL, F. PARRISH, R. PORT, S. SHEPPARD REGARDING ASSET PURCHASE AGREEMENTS, SALE PROCESS (2.3): |
| | | | | | | 0.30 | F | 4 | PREPARE MEMORANDA TO H. ETLIN, S. KAROL REGARDING LIQUIDATOR BIDS (0.3): |
| | | | | | | 0.70 | F | 5 | REVIEW MEMORANDA FROM B. WALSH, C. IBOLD, M. MORRIS, T. TUCKER, H. ETLIN, G. BIANCHI, R. PORT REGARDING ASSET SALES (0.7) |
| 06/24/05 Fri | Heller, D 324569SAD 1258 | 9.40 | 2.07 | 1,024.65 | E, D | 0.66 | A | 1 | MATTER:*STORE ASSET DISPOSITION* COORDINATION AND NEGOTIATIONS, |
| | | | | | E | 0.67 | A | 2 | REVIEW OF ASSET PURCHASE AGREEMENTS, |
| | | | | | E | 0.67 | A | 3 | INTERNAL MEETINGS AND CONFERENCE CALLS REGARDING STALKING HORSE SELECTIONS, INCLUDING SUPERVALU (2.0): |
| | | | | | E, D | 0.30 | A | 4 | CONTINUED WITH COORDINATION AND NEGOTIATIONS. |
| | | | | | E | 0.30 | A & | 5 | INTERNAL MEETINGS AND CONFERENCE CALLS REGARDING STALKING HORSE SELECTIONS (0.6): |
| | | | | | | 0.80 | F & | 6 | INTERNAL MEETINGS AND CONFERENCE CALLS, COORDINATION AND NEGOTIATIONS (0.8): |
| | | | | | D | 0.40 | F | 7 | REVIEWED AND RESPOND TO MULTIPLE E-MAILS (0.4): |
| | | | | | D | 0.30 | F | 8 | INTERNAL PHONE CALLS (0.3): |
| | | | | | D | 0.40 | F | 9 | CALLS WITH PREPRESENTATIVES OF COMPANY AND BIDDERS (0.4): |
| | | | | | D | 1.60 | F | 10 | MULTIPLE CONFERENCE CALLS (1.6): |
| | | | | | | 3.30 | F | 11 | REVISE ASSET PURCHASE AGREEMENT AND SCHEDULES (3.3) |
| 06/24/05 Fri | Isbell, J 324569SAD 1348 | 1.60 | 1.40 | 420.00 | | 1.40 | F & | 1 | MATTER:*STORE ASSET DISPOSITION* MEETING WITH B. WALSH, P. FERDINANDS, D. HELLER, R. PORT, T. TUCKER, G. BIANCHI, S. SHEPPARD, S. PATEL, AND F. PARRISH REGARDING ADDITIONAL COMMENTS TO BID AND REVISIONS THIS WEEKEND (1.4): |
| | | | | | | 0.10 | F | 2 | REVIEW MESSAGE FROM S. REED REGARDING BID PROCESS (0.1): |
| | | | | | | 0.10 | F | 3 | LEAVE MESSAGE WITH S. REED REGARDING WINNING BID (0.1) |
| 06/24/05 Fri | Magee, A 324569SAD 1503 | 0.20 | 0.20 | 64.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION* DISCUSS STATUS OF PHASE I ESAS WITH J. KIRKLAND |
| 06/24/05 Fri | Parrish, F 324569SAD 1546 | 3.80 | 1.00 | 335.00 | | 2.80 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW BACKGROUND INFORMATION REGARDING ASSET DISPOSITIONS (2.8): |
| | | | | | | 1.00 | F & | 2 | MEET WITH K&S TEAM REGARDING STATUS AND STAFFING FOR ASSET DISPOSITIONS (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/24/05 | Patel, S | 6.00 | 1.00 | 215.00 | D | 1.00 | F | 1 | CORRESPONDENCE TO MILBANK (1.0); |
| Fri | 324569SAD 1598 | | | | G | 1.70 | F | 2 | CONFERENCE CALL WITH M. SALEM AND B. GASTON REGARDING INVENTORY (1.7); |
| | | | | | | 1.00 | F | 3 | REVIEW HARRIS TEETER ASSET PURCHASE AGREEMENT (1.0); |
| | | | | | | 1.30 | F | 4 | REVIEW AND REVISE DOCUMENTS TO POST ON THE EXTRANET (1.3); |
| | | | | | | 1.00 | F & | 5 | CONFERENCE WITH S. SHEPPARD REGARDING AG OF SOUTH BID AND INVENTORY (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/24/05 | Patel, S | 1.70 | 1.70 | 365.50 | | | & | 1 | MEETING WITH TEAM |
| Fri | 324569SAD 1599 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/24/05 | Port, R | 7.00 | 0.90 | 288.00 | | | | 1 | UPDATE BID PROPOSALS; |
| Fri | 324569SAD 1847 | | | | | 0.50 | F & | 2 | CONFERENCE WITH B. WALSH, P. FERDINANDS AND T. TUCKER REGARDING PROJECT STATUS (0.5); |
| | | | | | | 1.70 | F | 3 | REVIEW COMMITTEE COMMENTS ON PIGGLY WIGGLY, AFFILIATED FOODS, LITTLE GIANT AND ALIMA CORPORATION (1.7); |
| | | | | | | 2.30 | F | 4 | TELEPHONE CONFERENCE WITH PIGGLY WIGGLY CONSORTIUM, AFFILIATED FOODS, LITTLE GIANT, UBAGIT AND ALIMA CORPORATION REGARDING STATUS OF BIDS/STALKING HORSE (2.3); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH T. TUCKER REGARDING REJECTION OF LEASES (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/24/05 | Sheppard, S | 6.00 | 3.30 | 709.50 | | 1.00 | F | 1 | REVIEWED ASSET PURCHASE AGREEMENTS FOR INVENTORY VALUATION PERCENTAGES AND CHANGES TO EXCLUDED INVENTORY (1.0); |
| Fri | 324569SAD 1912 | | | | | 1.70 | F | 2 | CONFERENCE CALL WITH S. PATEL, M. SALEM AND B. GASTON REGARDING INVENTORY (1.7); |
| | | | | | | 1.70 | F & | 3 | MEETING WITH B. WALSH, D. HELLER, T. TUCKER, S. PATEL, F. PARRISH, J. ISBELL, R. PORT AND G. BIANCHI AND CALL WITH A. RAVAL REGARDING CALLING BIDDERS AND FINALIZING STALKING HORSE BIDS (1.7); |
| | | | | | | 0.60 | F | 4 | DISCUSSIONS WITH T. TUCKER REGARDING WORKING BIDDERS OVER WEEKEND (0.6); |
| | | | | | | 1.00 | F | 5 | MET WITH S. PATEL REGARDING AG OF SOUTH BID AND INVENTORY (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/24/05 | Smith, B | 4.70 | 1.10 | 192.50 | E | 1.20 | A | 1 | LOG IN TITLE COMMITMENTS RECEIVED TODAY AND |
| Fri | 324569SAD 2017 | | | | E | 1.20 | A | 2 | MANY CALLS TO TITLE COMPANIES REGARDING TITLE COMMITMENTS (2.4); |
| | | | | | | 0.40 | F | 3 | CONFERENCES WITH G. HOSEK REGARDING PROCEDURE FOR RECEIVING TITLE COMMITMENTS FOR WEB SITE (0.4); |
| | | | | | | 0.90 | F & | 4 | CONFERENCES AND EMAIL UPDATES TO K&S WORKING GROUP (0.9); |
| | | | | | | 0.20 | F & | 5 | CONFERENCES WITH T. TUCKER AND D. HELLER REGARDING SAME (0.2); |
| | | | | | E | 0.40 | A | 6 | MONITOR MERRILL WEB SITE TO DETERMINE IF ALL DELIVERED TITLE COMMITMENTS ARE ON THE WEB SITE AND |
| | | | | | E, D | 0.40 | A | 7 | EMAIL AND CALL TO G. HOSEK REGARDING MISSING COMMITMENTS (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/24/05 | Tucker, T | 6.10 | 2.55 | 969.00 | | 0.70 | F & | 1 | CONFERENCE WITH B. WALSH REGARDING STATUS OF NEGOTIATIONS AND STAFFING ISSUES (0.7); |
| Fri | 324569SAD/2143 | | | | | 0.50 | F & | 2 | CONFERENCE WITH SMITH REGARDING TITLE COMMITMENT STATUS AND EARNEST MONEY DEPOSIT ARRANGEMENTS (0.5); |
| | | | | | | 0.60 | F & | 3 | CONFERENCE WITH D. HELLER, B. WALSH AND P. FERDINANDS REGARDING STAFFING ISSUES (0.6); |
| | | | | | E | 0.45 | A | 4 | REVIEW SUPERVALUE DRAFT ASSET PURCHASE AGREEMENT AND |
| | | | | | E | 0.45 | A | 5 | CONFER WITH D. HELLER REGARDING COMMENTS (0.9); |
| | | | | | | 2.00 | F | 6 | CONFERENCE CALL REGARDING STALKING HORSES BIDDERS AND SUPERVALUE STATUS (2.0); |
| | | | | | | 0.70 | F | 7 | CONFERENCES WITH AND TELEPHONE CALLS TO NEGOTIATORS TO SEE IF BIDDERS WERE CONTACTED (0.7); |
| | | | | | D | 0.40 | F | 8 | ARRANGE FOR COMPANY COMMENTS TO BE DISTRIBUTED (0.4); |
| | | | | | | 0.30 | F | 9 | CONFERENCE WITH B. WALSH REGARDING STATUS (0.3) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/25/05 | Ferdinands, P | 4.50 | 1.10 | 588.50 | | 1.10 | F | 1 | MEETINGS WITH G. BIANCHI, B. WALSH, D. HELLER, T. TUCKER REGARDING ASSET PURCHASE AGREEMENTS (1.1); |
| Sat | 324569SAD/1057 | | | | G | 3.40 | F | 2 | TELEPHONE CALLS WITH G. BIANCHI, B. WALSH, D. HELLER, T. TUCKER, P. ROSENBLATT, G. CINNAMON, H. ETLIN, M. MORRIS, B. NUSSBAUM, C. IBOLD, E. KATZ AND R. CHAKRAPANI REGARDING ASSET PURCHASE AGREEMENT (3.4) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/25/05 | Heller, D | 5.80 | 0.70 | 346.50 | | 0.40 | F | 1 | REVIEW SUPERVALU COMMENTS/CHANGES (0.4); |
| Sat | 324569SAD/1259 | | | | G | 1.60 | F | 2 | CONFERENCE CALL REGARDING STALKING HORSE ISSUES (H. ETLIN, C. IBOLD, M. MORRIS, E. KATZ, B. WALSH, ET AL.) (1.6); |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CALL M. MORRIS, B. WALSH ET AL (0.3); |
| | | | | | D | 0.40 | F | 4 | TELEPHONE CALL E. KATZ AND G. BIANCHI (0.4); |
| | | | | | D | 0.20 | F | 5 | CONFERENCE G. BIANCHI (0.2); |
| | | | | | D | 0.20 | F | 6 | CONFERENCE C. IBOLD (0.2); |
| | | | | | D | 0.10 | F | 7 | CONFERENCE B. WALSH (0.1); |
| | | | | | | 0.70 | F | 8 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAIL MESSAGES REGARDING ASSET PURCHASE AGREEMENT ISSUES (0.7); |
| | | | | | | 1.90 | F | 9 | REVIEW AND COMMENT ON SUPERVALU (1.9) |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/25/05 | Isbell, J | 3.70 | 0.70 | 210.00 | | 0.10 | F | 1 | EXCHANGE MESSAGES WITH D. HELLER REGARDING TOTAL WINE BID (0.1); |
| Sat | 324569SAD/1349 | | | | | 0.10 | F | 2 | REVIEW MESSAGE FROM M. APPLE REGARDING SAME (0.1); |
| | | | | | | 2.50 | F | 3 | REVIEW REVISIONS TO BIDS OF TOTAL WINE, KAYE FOODS, ELHARAR, CARLIE C'S, AND LITTLE GIANT (2.5); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH F. PARRISH REGARDING LITTLE GIANT BID (0.2); |
| | | | | | | 0.50 | F | 5 | MULTIPLE CONFERENCES WITH B. WALSH REGARDING CARLIE C AND TOTAL WINE BIDS (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/25/05 Sat | Parrish, F 324569SAD 1547 | 6.00 | 0.20 | 67.00 | | 4.00 0.20 1.80 | F F F | 1 2 3 | MATTER:*STORE ASSET DISPOSITION* REVIEW AG OF THE SOUTH DEAL (4.0); TELEPHONE CONFERENCE WITH J. ISBELL REGARDING LITTLE GIANT (0.2); REVIEW INFORMATION FOR LITTLE GIANT (1.8) |
| 06/25/05 Sat | Port, R 324569SAD 1856 | 0.50 | 0.50 | 160.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH B. WALSH REGARDING OUTSTANDING ISSUES WITH BID PROPOSALS |
| 06/25/05 Sat | Port, R 324569SAD 1857 | 0.40 | 0.40 | 128.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH T. TUCKER REGARDING PROCESS FOR NEGOTIATING BID PROPOSALS |
| 06/25/05 Sat | Tucker, T 324569SAD 2144 | 8.30 | 0.40 | 152.00 | | 1.40 0.40 1.10 5.40 | F F F F | 1 2 3 4 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE CALL WITH CLIENT REGARDING STALKING HORSE BID STATUS (1.4); CONFERENCE CALL WITH N. PEETERS REGARDING CHART FOR ASSET PURCHASE AGREEMENT (0.4); TELEPHONE CALLS WITH NEGOTIATORS REGARDING CONTRACT STATUS (1.1); REVIEW AND NEGOTIATION OF ASSET PURCHASE AGREEMENTS WITH BIDDER AND SUPERVISION OF NEGOTIATION PROCESS (5.4) |
| 06/26/05 Sun | Ferdinands, P 324569SAD 1058 | 9.70 | 1.90 | 1,016.50 | | 3.20 1.90 4.60 | F F & F | 1 2 3 | MATTER:*STORE ASSET DISPOSITION* TELEPHONE CALLS WITH REPRESENTATIVES OF BLACKSTONE, XROADS, WINN-DIXIE, BI-LO, KING & SPALDING TEAM REGARDING ASSET PURCHASE AGREEMENTS / SALE PROCESS (3.2); MEETINGS WITH G. BIANCHI, B. WALSH, D. HELLER AND J. ISBELL REGARDING ASSET PURCHASE AGREEMENTS / SALE PROCESS (1.9); PREPARE ASSET PURCHASE AGREEMENTS (4.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------|----------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Heller, D | 10.00 | 0.95 | 470.25 | D | 0.20 | F | 1 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2): |
| Sun | 324569SAD 1260 | | | | G | 1.00 | F | 2 | CONFERENCE CALL WITH REPRESENTATIVES OF CREDITORS COMMITTEE, XROADS, WINN-DIXIE, BLACKSTONE, FOOD PARTNERS (1.0): |
| | | | | | G | 0.80 | F | 3 | CONFERENCE CALL WITH REPRESENTATIVES OF WINN-DIXIE, XROADS, BLACKSTONE, FOOD PARTNERS (0.8): |
| | | | | | | 0.70 | F | 4 | REVIEW AND COMMENT ON SUPERVALU CONTRACT (0.7): |
| | | | | | | 0.80 | F | 5 | REVIEW AND COMMENT ON TOTAL WINE CONTRACT (0.8): |
| | | | | | | 0.40 | F | 6 | PREPARE FOR CONFERENCE CALL WITH SUPERVALU (0.4): |
| | | | | | G | 1.40 | F | 7 | CONFERENCE CALL WITH J. KRIZ (SUPERVALU) AND G. BIANCHI REGARDING SUPERVALU CONTRACT (1.4): |
| | | | | | E | 0.35 | A | 8 | REVIEW SUPERVALU REVISIONS AND |
| | | | | | E | 0.35 | A | 9 | CONFERENCE G. BIANCHI REGARDING SAME (0.7): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL B. WALSH REGARDING AG OF SOUTH (0.1): |
| | | | | | | 0.50 | F | 11 | PREPARE FOR CONFERENCE CALLS WITH TOTAL WINE (0.5): |
| | | | | | | 0.50 | F | 12 | CONFERENCE CALL WITH M. APPLE (TOTAL WINE) AND J. ISBELL (0.5): |
| | | | | | | 0.50 | F & | 13 | CONFERENCE J. ISBELL (0.5): |
| | | | | | | 1.60 | F | 14 | REVIEW TOTAL WINE LEASE (RELEVANT PROVISIONS) (1.6): |
| | | | | | | 0.50 | F | 15 | PREPARE AND SEND E-MAIL REGARDING TOTAL WINE LOGISTICS (0.5) |
| | | | | | | 0.30 | F | 16 | SUPERVALU REVIEW CONTRACT REVISIONS (0.3): |
| | | | | | | 0.80 | F | 17 | TOTAL WINE - REVIEW AND COMMENT ON LEASE REVISIONS (0.8): |
| | | | | | D | 0.20 | F | 18 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Isbell, J | 9.50 | 0.70 | 210.00 | | 0.30 | F | 1 | REVIEW MULTIPLE MEMORANDA FROM D. HELLER AND N. PEETERS REGARDING TOTAL WINE ISSUES (0.3): |
| Sun | 324569SAD 1350 | | | | | 0.20 | F | 2 | EXCHANGE MEMORANDA WITH F. PARRISH REGARDING LANDLORD NEGOTIATIONS (0.2): |
| | | | | | G | 2.20 | F | 3 | PREPARE FOR AND ATTEND CONFERENCE CALL REGARDING ALL BIDS (2.2): |
| | | | | | | 0.40 | F | 4 | REVIEW KAYE FOOD REVISIONS (0.4): |
| | | | | | | 0.10 | F | 5 | LEAVE MESSAGE WITH S. REED REGARDING REVISIONS TO KAYE FOODS BID (0.1): |
| | | | | | | 1.00 | F | 6 | DRAFT REVISIONS TO KAYE FOODS BID (1.0): |
| | | | | | | 0.10 | F | 7 | REVIEW MESSAGE FROM M. MORRIS REGARDING CARLIE C AND ELHARAR BIDS (0.1): |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH B. WALSH REGARDING KAYE FOODS AND CARLIE C REVISIONS (0.2): |
| | | | | | | 0.10 | F | 9 | FORWARD REVISIONS FOR KAYE FOODS TO B. WALSH FOR REVIEW (0.1): |
| | | | | | | 0.40 | F | 10 | REVISE CARLIE C BID (0.4): |
| | | | | | | 1.20 | F | 11 | REVISING ELHARAR AND CARLIE C BIDS (1.2): |
| | | | | | | 1.50 | F | 12 | CONFERENCE CALL WITH D. HELLER AND TOTAL WINE (1.5): |
| | | | | | | 0.50 | F & | 13 | MEETING WITH B. WALSH REGARDING TOTAL WINE AND KAYE FOODS REVISIONS (0.5): |
| | | | | | | 1.30 | F | 14 | REVISE TOTAL WINE BID AND FORWARD TO B. WALSH FOR REVIEW (1.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Parrish, F | 11.20 | 0.40 | 134.00 | | 6.10 | F | 1 | REVIEW/REVISE LITTLE GIANT ASSET PURCHASE AGREEMENT (6.1); |
| Sun | 324569SAD'1548 | | | | | 0.30 | F | 2 | MEMORANDUM TO J. ISBELL REGARDING LITTLE GIANT ISSUES (0.3); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH M. MORRIS REGARDING LITTLE GIANT BUSINESS ISSUES (0.3); |
| | | | | | G | 1.00 | F | 4 | PARTICIPATE IN ASSET DISPOSITION CONFERENCE CALL (1.0); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH B. WALSH REGARDING LITTLE GIANT ISSUES (0.4); |
| | | | | | | 2.60 | F | 6 | TELEPHONE CONFERENCE WITH S. BENDER REGARDING LITTLE GIANT ASSET PURCHASE AGREEMENT ISSUES (2.6); |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE WITH B. WALSH REGARDING LITTLE GIANT ISSUES (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Patel, S | 8.10 | 1.60 | 344.00 | | 0.80 | F & | 1 | CONFERENCE CALL WITH PROJECT JAGUAR TEAM (0.8); |
| Sun | 324569SAD'1601 | | | | | 3.50 | F | 2 | REVISIONS TO AG OF SOUTH ASSET PURCHASE AGREEMENT AND EXHIBITS AND HARRIS TEETER ASSET PURCHASE AGREEMENT AND EXHIBITS (3.5); |
| | | | | | G | 0.50 | F | 3 | CONFERENCE CALL WITH HARRIS TEETER (0.5); |
| | | | | | | 2.00 | F | 4 | REVIEW HARRIS TEETER STORE LEASES FOR ACCURACY (2.0); |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE TO AND FROM JAGUAR TEAM REGARDING BIDS (0.5); |
| | | | | | | 0.80 | F & | 6 | CONFERENCE WITH S. SHEPPARD REGARDING BID (0.8) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Port, R | 1.00 | 1.00 | 320.00 | | | & | 1 | ATTEND STATUS CONFERENCE CALL WITH MESSRS. WALSH, FERDINANDS, TUCKER AND BIANCHI |
| Sun | 324569SAD'1863 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Sheppard, S | 2.60 | 0.50 | 107.50 | | 1.40 | F | 1 | REVISED CLAXTON AND VERNON BIDS AND SEND STATUS UPDATE TO T. TUCKER (1.4); |
| Sun | 324569SAD'1915 | | | | | 0.20 | F | 2 | DISCUSSIONS WITH B. WALSH REGARDING S&S BID (0.2); |
| | | | | | | 0.30 | F | 3 | ADD EMPLOYEE LANGUAGE TO S&S, CLAXTON AND VERNON BIDS (0.3); |
| | | | | | | 0.20 | F | 4 | E-MAIL EXCHANGE WITH F. PARRISH REGARDING LITTLE GIANT BIDS (0.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL EXCHANGE WITH J. ISBELL REGARDING FORMALITIES FOR SIGNATURE PAGES (0.2); |
| | | | | | | 0.30 | F & | 6 | DISCUSSIONS WITH S. PATEL REGARDING PHARMACY LANGUAGE (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|---|-------------|
| 06/26/05 Sun | Tucker, T 324569SAD/2145 | 6.50 | 1.20 | 456.00 | G | 1.00 | F | 1 | MATTER:*STORE ASSET DISPOSITION* STATUS CONFERENCE CALL WITH COUNSEL FOR COMMITTEE AND XROADS (1.0): |
| | | | | | G | 1.10 | F | 2 | CONFERENCE CALL WITH XROADS REGARDING STATUS OF BIDS (1.1): |
| | | | | | | 0.50 | F & | 3 | STATUS CONFERENCE WITH WALSH REGARDING BID ANALYSIS (0.5): |
| | | | | | | 0.40 | F | 4 | REVISE STANDARD DUE DILIGENCE LANGUAGE AND SEND TO NEGOTIATORS (0.4): |
| | | | | | | 0.70 | F & | 5 | CONFERENCE WITH S. PATEL TO REVIEW NEEDED REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 1.30 | F | 6 | REVIEW SELLER REP SUMMARY AND MAKE REVISIONS TO FORM (1.3): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CALL WITH HARRIS TEETER LAWYER REGARDING COMMENTS TO ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.50 | F | 8 | REVIEW REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.50 | F | 9 | ADDITIONAL REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT (0.5) |
| 06/27/05 Mon | Bianchi, G 324569SAD/878 | 15.20 | 1.00 | 275.00 | | 2.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW CORRESPONDENCE REGARDING BIDS (2.3): |
| | | | | | | 1.80 | F | 2 | REVISE SUPERVALU AGREEMENT (1.8): |
| | | | | | D | 5.30 | F | 3 | NUMEROUS TELEPHONE CONFERENCES REGARDING BIDS (5.3): |
| | | | | | | 0.50 | F | 4 | DISCUSS SUPERVALU WITH D. HELLER (0.5): |
| | | | | | | 0.50 | F & | 5 | DISCUSS BIDS WITH B. WALSH (0.5): |
| | | | | | | 1.00 | F | 6 | TELEPHONE CONFERENCE WITH G. CINNAMON REGARDING BID (1.0): |
| | | | | | | 1.10 | F | 7 | REVISE SUPERVALU SALE ORDER (1.1): |
| | | | | | | 1.40 | F | 8 | REVIEW AND REVISE BI-LO AGREEMENT (1.4): |
| | | | | | | 1.30 | F | 9 | REVIEW REVISED AWG/ALEX LEE AGREEMENT (1.3) |
| 06/27/05 Mon | Ferdinands, P 324569SAD/1059 | 3.30 | 1.20 | 642.00 | | 1.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* MEETINGS WITH G. BIANCHI REGARDING C&S / BI-LO TRANSACTION (1.2): |
| | | | | | | 0.40 | F | 2 | PREPARE MEMORANDA TO B. WALSH, G. BIANCHI REGARDING C&S / BI-LO TRANSACTION (0.4): |
| | | | | | | 0.90 | F | 3 | REVIEW MEMORANDA FROM E. KATZ, B. WALSH, G. BIANCHI, C. IBOLD, S. KAROL, R. CURRY, C. JACKSON REGARDING ASSET PURCHASE AGREEMENTS / SALE PROCESS (0.9): |
| | | | | | | 0.80 | F | 4 | PREPARE C&S / BI-LO ASSET PURCHASE AGREEMENT (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

|  | | ENTRY | INFORMATIONAL | | | | | |
|  | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 06/27/05 | Heller, D | 7.30 | 2.70 | 1,336.50 | D | 0.20 | F | 1 REVIEW MISCELLANEOUS E-MAILS AND RESPOND (0.2): |
| Mon | 324569SAD1261 | | | | | 0.70 | F | 2 REVIEW AND COMMENT ON SUPERVALU CONTRACT (0.7): |
| | | | | | D | 0.20 | F | 3 CONFERENCE WITH G. BIANCHI (0.2): |
| | | | | | | 0.10 | F | 4 CONFERENCE WITH B. WALSH (0.1): |
| | | | | | | 0.50 | F | 5 REVIEW AND COMMENT ON TOTAL WINE CONTRACT (0.5): |
| | | | | | D | 0.10 | F | 6 CONFERENCE WITH B. WALSH (0.1): |
| | | | | | D | 0.20 | F | 7 MISCELLANEOUS E-MAIL MESSAGES (0.2): |
| | | | | | | 0.40 | F | 8 REVIEW REPRESENTATIONS AND WARRANTIES SUMMARY (0.4): |
| | | | | | | 0.40 | F | 9 CONFERENCE WITH N. PEETERS REGARDING BANK SUBLEASE REVIEW (0.4): |
| | | | | | | 0.30 | F | 10 SUPERVALU - REVIEW AND RESPOND TO COMMITTEE COMMENTS (0.3): |
| | | | | | | 1.20 | F | 11 TOTAL WINE REVIEW AND COMMENT ON REVISED DRAFTS (AND COMMITTEE COMMENTS) (1.2): |
| | | | | | | 0.90 | F | 12 TOTAL WINE CONTRACT - REVIEW AND RESPOND TO COMMITTEE COMMENTS (0.9): |
| | | | | | D | 1.10 | F | 13 CONFERENCE WITH J. ISBELL (1.1): |
| | | | | | D | 0.30 | F | 14 CONFERENCE WITH B. WALSH (0.3): |
| | | | | | D | 0.20 | F | 15 CONFERENCE WITH B. WALSH ET AL. (0.2): |
| | | | | | D | 0.10 | F | 16 TELEPHONE CALL TO J. ISBELL (0.1): |
| | | | | | | 0.20 | F | 17 REVIEW TOTAL WINE REVISIONS (0.2): |
| | | | | | D | 0.10 | F | 18 REVIEW MISCELLANEOUS E-MAILS (0.1): |
| | | | | | | 0.90 | F | 19 CONFERENCE CALL WITH S. CAROL, C. IBOLD, B. WALSH, E. KATZ, AMONG OTHERS, REGARDING SUPERVALU CONTRACT (0.9): |
| | | | | | | 0.20 | F & | 20 CONFERENCE WITH B. WALSH AND G. BIANCHI (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/27/05 | Isbell, J | 5.80 | 0.20 | 60.00 | | 1.50 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVISE TOTAL WINE BID TO REFLECT ADDITIONAL COMMENTS FROM B. WALSH, D. HELLER, AND COMMITTEE (1.5). |
| Mon | 324569SAD 1351 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO S. REED REGARDING KAYE FOODS BID (0.2); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO M. MORRIS REGARDING CARLIE C AND ELHARAR BIDS (0.2); |
| | | | | | | 0.30 | F | 4 | REVIEW REVISIONS TO LITTLE GIANT BID (0.3); |
| | | | | | | 0.30 | F | 5 | EXCHANGE MULTIPLE MESSAGES WITH M. APPLE REGARDING TIMING FOR RESPONSES (0.3); |
| | | | | | | 0.20 | F | 6 | EXCHANGE MESSAGES WITH COUNSEL FOR ELHARAR REGARDING BID REVISIONS (0.2); |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH COUNSEL FOR KAYE FOODS REGARDING REVISIONS (0.5); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH B. WALSH REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 9 | CONFERENCE WITH TOTAL WINE REGARDING ADDITIONAL REVISIONS TO ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH B. WALSH REGARDING SAME (0.1); |
| | | | | | | 0.40 | F | 11 | CONFERENCE WITH D. STONE REGARDING REVISIONS TO CARLIE C BID (0.4); |
| | | | | | | 0.30 | F | 12 | FORWARD REVISED ASSET PURCHASE AGREEMENT TO CARLIE C'S FOR REVIEW (0.3); |
| | | | | | | 0.40 | F | 13 | MAKE COMMITTEE REVISIONS TO TOTAL WINE ASSET PURCHASE AGREEMENT (0.4); |
| | | | | | | 0.40 | F | 14 | REVISE ELHARAR BID AND FORWARD TO COUNSEL FOR ELHARAR (0.4); |
| | | | | | | 0.20 | F | 15 | FORWARD SIGNATURE BLOCKS TO J. QUINBY (0.2); |
| | | | | | | 0.40 | F | 16 | REVISE LEGAL SPREADSHEET TO REFLECT CHANGES TO BIDS (0.4) |
| | | | | | | | | | |
| 06/27/05 | Jensen, M | 3.80 | 0.50 | 187.50 | D | 2.00 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* COORDINATE DOCUMENT ISSUES (2.0); |
| Mon | 325298PM 678 | | | | | 1.00 | F | 2 | REVIEW MEMORANDUM REGARDING VIOLATIONS UNDER LACEY ACT (1.0); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH A. RIDLEY REGARDING REVIEW (0.3); |
| | | | | | D | 0.30 | F | 4 | MODIFY UNDERTAKING FOR [REDACTED] (0.3); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH W. SOLLERS REGARDING SAME (0.2) |
| | | | | | | | | | |
| 06/27/05 | Papanikolaou, V | 1.20 | 0.30 | 66.00 | H | 0.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION* MEETING WITH G. WOODS TO DISCUSS RESEARCH PROJECT (0.3); |
| Mon | 324569SAD 1543 | | | | H, K | 0.90 | F | 2 | RESEARCH FEDERAL LEGISLATION REGARDING BANK BRANCH CLOSINGS (0.9) |
| | | | | | | | | | |
| 06/27/05 | Patel, S | 0.40 | 0.10 | 21.50 | | 0.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION* UPDATE FINANCIAL SPREADSHEET (0.3); |
| Mon | 324569SAD 1603 | | | | | 0.10 | F | 2 | CONFERENCE WITH N. PEETERS REGARDING REJECTION OF LEASES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/27/05 | Port, R | 1.00 | 0.20 | 64.00 | | 0.20 | F | 1 | CONFERENCE WITH MR. GASTON ALVAREZ REGARDING ALIMA CORPORATION BID PROPOSAL (0.2): |
| Mon | 324569SAD 1867 | | | | | 0.20 | F | 2 | CONFERENCE WITH MR. MATTHEW MORRIS REGARDING ALIMA CORPORATION (0.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH B.. WALSH REGARDING ALIMA CORPORATION (0.2): |
| | | | | | | 0.40 | F | 4 | REVIEW REVISED BID REGARDING SECOND STORE (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/27/05 | Port, R | 0.30 | 0.30 | 96.00 | | | & | 1 | CONFERENCE WITH S. SHEPPARD REGARDING S&S BID PROPOSAL |
| Mon | 324569SAD 1871 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/27/05 | Sheppard, S | 3.10 | 1.13 | 242.95 | | 0.20 | F | 1 | TELEPHONE CONVERSATION WITH A. BROWN REGARDING VERNON BID (0.2): |
| Mon | 324569SAD 1916 | | | | E | 0.33 | A | 2 | EDIT VERNON BID AND |
| | | | | | E | 0.33 | A | 3 | DISCUSS EDITS WITH T. TUCKER |
| | | | | | E | 0.34 | A | 4 | SEND EDITED ASSET PURCHASE AGREEMENT, EXHIBITS, DECLARAION AND BLACKLINES TO A. BROWN FOR SIGNATURE (1.0): |
| | | | | | | 0.20 | F | 5 | RECEIPT OF SIGNATURE PAGES FOR VERNON ASSET PURCHASE AGREEMENT AND DECLARATION AND E-MAILED SAME TO B. WALSH REGARDING STATUS (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH W. SHEAROUSE REGARDING CLAXTON BID (0.2): |
| | | | | | | 0.60 | F | 7 | SEND REVISED CLAXTON ASSET PURCHASE AGREEMENT, EXHIBITS AND BLACKLINE TO W. SHEAROUSE FOR REVIEW (0.6): |
| | | | | | | 0.10 | F | 8 | E-MAIL EXCHANGE WITH W. SHEAROUSE REGARDING CHANGES TO INVENTORY VALUATION PERCENTAGES (0.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. MORRIS AND W. SOTO REGARDING S&S BID (0.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH M. MORRIS AND B. WALSH REGARDING S&S BID VS. ALIMA BID (0.2): |
| | | | | | | 0.10 | F & | 11 | DISCUSSION WITH R. PORT REGARDING ALIMA/S&S BIDS (0.1): |
| | | | | | | 0.30 | F | 12 | DISCUSSION WITH S. PATEL REGARDING INSERTING LANGUAGE INTO ASSET PURCHASE AGREEMENT FOR INTERVIEWING EMPLOYEES AFTER BID CHOSEN AS SUCCESSFUL BID (0.3) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/27/05 | Sollers, W | 1.00 | 0.20 | 109.00 | | 0.20 | F & | 1 | CONFERENCE WITH M. JENSEN (0.2): |
| Mon | 325298PM 812 | | | | D | 0.40 | F | 2 | E-MAILS TO J. CASTLE (0.4): |
| | | | | | | 0.40 | F | 3 | REVIEW DOCUMENTS RELATING TO ARMSTRONG (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/27/05 | Tucker, T | 6.00 | 1.70 | 646.00 | | 0.70 | F & | 1 | CONFERENCE WITH B. WALSH AND G. BIANCHI REGARDING AWG/ALEX LEE (0.7): |
| Mon | 324569SAD/2146 | | | | | 0.50 | F | 2 | CONFERENCE WITH N. PEETERS REGARDING REPRESENTATIONS CHART (0.5): |
| | | | | | | 0.60 | F | 3 | REVISIONS TO CHART (0.6): |
| | | | | | | 1.30 | F | 4 | REVIEW OF REVISED ASSET PURCHASE AGREEMENTS (1.3): |
| | | | | | D | 0.30 | F | 5 | CALL REGARDING STATUS NEGOTIATIONS (0.3): |
| | | | | | | 2.10 | F | 6 | CONFERENCE CALL WITH AWG AND ALEX LEE (2.1): |
| | | | | | | 0.50 | F | 7 | CONFERENCE CALL WITH S. PATEL REGARDING STATUS OF HARRIS TEETER AND OTHER ASSET PURCHASE AGREEMENTS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/27/05 | Walsh, B | 11.90 | 0.20 | 83.00 | | 0.30 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH M. MORRIS REGARDING AWG (0.3): |
| Mon | 324569SAD/2254 | | | | | 0.20 | F & | 2 | CONFERENCE WITH T. TUCKER AND G. BIANCHI REGARDING SUPERVALU (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH S. SHEPPARD AND M. MORRIS REGARDING S&S BID (0.3): |
| | | | | | E | 2.78 | A | 4 | MULTIPLE CONFERENCES, |
| | | | | | E | 2.78 | A | 5 | TELEPHONE CONFERENCES |
| | | | | | E | 2.77 | A | 6 | AND MEMORANDA TO KING & SPALDING TEAM, M. MORRIS, S. KAROL, A. RAVAL AND BIDDERS REGARDING SALE PROCESS AND |
| | | | | | E | 2.77 | A | 7 | REVISION OF RELATED DOCUMENTS (11.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/28/05 | Egan, M | 1.60 | 0.50 | 282.50 | D | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH L. APPEL (0.2): |
| Tue | 324569SAD/1049 | | | | D | 0.20 | F & | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.2): |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH B. WALSH (0.3): |
| | | | | | D | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH WINN-DIXIE GROUP (0.6): |
| | | | | | | 0.30 | F | 5 | DOCUMENT REVIEW REGARDING VARIOUS EMAILS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/28/05 | Ferdinands, P | 6.00 | 1.20 | 642.00 | | 0.60 | F | 1 | PREPARE MEMORANDA TO C. IBOLD, S. KAROL, M. BARR, A. RAVAL, E. KATZ, J. MCDONALD, B. WALSH, G. BIANCHI, T. TUCKER, D. HELLER REGARDING C&S / BI-LO TRANSACTION (0.6): |
| Tue | 324569SAD/1060 | | | | | 2.30 | F | 2 | TELEPHONE CALLS WITH B. WALSH, C. IBOLD , G. CINNAMON, E. KATZ, G. BIANCHI REGARDING C&S BI-LO TRANSACTION (2.3): |
| | | | | | | 1.20 | F | 3 | MEETINGS WITH G. BIANCHI REGARDING C&S / BI-LO TRANSACTION (1.2) : |
| | | | | | | 0.80 | F | 4 | REVIEW MEMORANDA FROM C. IBOLD, E. KATZ, G. BIANCHI, B. WALSH, S. KAROL, D. HELLER, R. PORT, T. TUCKER REGARDING ASSET PURCHASE AGREEMENTS / SALE PROCESS (0.8): |
| | | | | | | 1.10 | F | 5 | PREPARE C&S / BI-LO ASSET PURCHASE AGREEMENT (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *STORE ASSET DISPOSITION*

| 06/28/05 | Heller, D | 9.80 | 0.10 | 49.50 | D | 0.10 | F | & | 1 | TELEPHONE CALL WITH M. EGAN (0.1); |
| Tue | 324569SAD/1262 | | | | D | 0.20 | F | | 2 | E-MAILS TO B. WALSH, J. ISBELL AND M. EGAN (0.2); |
| | | | | | | 0.20 | F | | 3 | REVIEW STATUS SPREADSHEET (0.2); |
| | | | | | D | 0.10 | F | | 4 | E-MAILS TO C. IBOLD (0.1); |
| | | | | | | 0.60 | F | | 5 | ORGANIZE FILES (0.6); |
| | | | | | D | 0.50 | F | | 6 | REVIEW MISCELLANEOUS E-MAILS (0.5); |
| | | | | | D | 1.10 | F | | 7 | SUPERVALU, TOTAL WINE COORDINATION ON STALKING HORSES (1.1); |
| | | | | | | 0.80 | F | | 8 | CONFERENCE CALL WITH L. APPEL, S. KAROL, C. IBOLD, M. EGAN, T. TUCKER REGARDING STATUS OF STALKING HORSES (0.8); |
| | | | | | E, D | 1.55 | A | | 9 | STATUS CALLS, |
| | | | | | E | 1.55 | A | | 10 | ASSET PURCHASE AGREEMENT REVISIONS, |
| | | | | | E | 1.55 | A | | 11 | NEGOTIATIONS WITH TOTAL WINE AND |
| | | | | | E, D | 1.55 | A | | 12 | E-MAILS REGARDING SAME (6.2) |

MATTER: *STORE ASSET DISPOSITION*

| 06/28/05 | Isbell, J | 5.40 | 0.60 | 180.00 | | 0.40 | F | | 1 | EXCHANGE MULTIPLE MEMORANDA WITH S. SHEPPARD AND J. QUINBY REGARDING REVISING SPREADSHEET (0.4); |
| Tue | 324569SAD/1353 | | | | | 0.20 | F | | 2 | EXCHANGE MEMORANDA WITH B. WALSH REGARDING SUGGESTED REVISIONS TO ELHARAR BID AND KAYE FOODS BID (0.2); |
| | | | | | | 0.60 | F | | 3 | REVISE ELHARAR BID AND KAYE FOODS BID (0.6); |
| | | | | | | 0.20 | F | | 4 | EXCHANGE MEMORANDA WITH B. WALSH REGARDING EMPLOYEES (0.2); |
| | | | | | | 0.30 | F | | 5 | FORWARD REVISED BIDS TO KAYE FOODS AND ELHARAR (0.3); |
| | | | | | | 0.30 | F | | 6 | SEND G. BIANCHI REDLINED ASSET PURCHASE AGREEMENTS TO FORWARD TO COMMITTEE (0.3); |
| | | | | | | 0.30 | F | | 7 | CONFERENCE WITH TOTAL WINE BIDDER REGARDING REVISIONS (0.3); |
| | | | | | | 0.40 | F | | 8 | CONFERENCE WITH KAYE FOODS REGARDING REVISIONS (0.4); |
| | | | | | | 0.10 | F | | 9 | REVIEW MEMORANDUM FROM KAYE FOODS REGARDING SAME (0.1); |
| | | | | | | 1.50 | F | | 10 | MULTIPLE CONFERENCES WITH KAYE FOODS REGARDING REVISIONS (1.5); |
| | | | | | | 0.30 | F | | 11 | MULTIPLE CONFERENCES WITH B. WALSH REGARDING SAME (0.3); |
| | | | | | | 1.50 | F | | 12 | MULTIPLE CONFERENCES WITH D. HELLER, B. WALSH, AND TOTAL WINE BIDDER REGARDING REVISIONS TO TOTAL WINE BID (1.5); |
| | | | | | | 0.30 | F | | 13 | CONFERENCE WITH D. HELLER AND B. WALSH REGARDING FINAL COMMENTS (0.3) |

MATTER: *STORE ASSET DISPOSITION*

| 06/28/05 | Peeters, N | 7.60 | 0.80 | 172.00 | | 6.80 | F | | 1 | PREPARE SELLER'S REPRESENTATIONS CHART AND REVISE AS NEW DOCUMENTS ARRIVE (6.8); |
| Tue | 324569SAD/1702 | | | | | 0.80 | F | | 2 | E-MAILS AND TELEPHONE CALLS TO D. HELLER AND B. WALSH REGARDING BANK SUBLEASE TERMINATION RIGHTS (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/28/05 | Port, R | 6.00 | 1.50 | 480.00 | E | | | 1 | NEGOTIATING MULTIPLE AGREEMENTS, INCLUDING CONFERENCE WITH MR. TOMMY SNIPES REGARDING BID PROPOSAL, |
| Tue | 324569SAD 1876 | | | | E | | | 2 | REVISING BID PROPOSAL, |
| | | | | | E | | | 3 | CONFERENCE WITH MR. GASTON ALVAREZ REGARDING ALIMA CORPORATION BID PROPOSAL, |
| | | | | | E | | | 4 | REVIEWING AND REVISING ALIMA BID PROPOSAL, |
| | | | | | E | | | 5 | PREPARING BID PROPOSAL FOR STORE #731, |
| | | | | | E | | | 6 | CONFERENCE WITH T. TUCKER REGARDING BID PROCESS STATUS, |
| | | | | | E | | | 7 | CONFERENCE WITH B. WALSH REGARDING BID STATUS, |
| | | | | | E | | | 8 | REVIEWING AND UPDATING CHART |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/28/05 | Ridley, A | 2.60 | 0.20 | 52.00 | | 0.30 | F | 1 | CONFER WITH MESSRS. RICHARDSON AND JOHNSON REGARDING DOCUMENT REVIEW (0.3); |
| Tue | 325298PM 758 | | | | | 0.20 | F | 2 | CONFER WITH MS. LAY REGARDING DOCUMENTS FOR PRODUCTION (0.2); |
| | | | | | | 2.10 | F | 3 | DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/28/05 | Sheppard, S | 3.80 | 1.05 | 225.75 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING DRAFTING MEMORANDUM ON EMPLOYEE ISSUES (0.1); |
| Tue | 324569SAD 1918 | | | | | 0.10 | F | 2 | E-MAILED GROUP REGARDING EMPLOYEE ISSUES (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEWED E-MAILS FROM GROUP REGARDING EMPLOYEE ISSUES (0.2); |
| | | | | | E | 0.35 | A | 4 | DRAFT MEMORANDUM TO BLACKSTONE REGARDING EMPLOYEE ISSUES AND |
| | | | | | E | 0.35 | A | 5 | DISCUSSED MEMORANDUM WITH T. TUCKER (0.7); |
| | | | | | | 0.30 | F | 6 | REVIEW SMITH HULSEY'S CHART AND SEND COMMENTS TO T. TUCKER (0.3); |
| | | | | | | 0.40 | F | 7 | MEET WITH N. PEETERS REGARDING BANK SUBLEASES AND CHECK MERRILL WEBSITE FOR DISCLOSURE OF SUBLEASES (0.4); |
| | | | | | | 0.40 | F | 8 | DRAFT LIST OF SUBLEASED STORES THAT WERE BID ON FOR N. PEETERS (0.4); |
| | | | | | | 0.30 | F | 9 | E-MAIL EXCHANGE WITH N. PEETERS REGARDING LEASE AND BIDS (0.3); |
| | | | | | | 0.80 | F | 10 | FORWARD EXECUTION VERSIONS OF DOCUMENTS TO M. HEINZ FOR POSTING ON EXTRANET (0.8); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH W. SOTO REGARDING SIGNATURE PAGE (0.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING CLAXTON BID AND S&S BID (0.2); |
| | | | | | | 0.20 | F | 13 | MEETING WITH T. TUCKER REGARDING SUMMARY FROM BLACKSTONE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/28/05 | Sheppard, S | 1.30 | 0.30 | 64.50 | | 0.80 | F | 1 | REVIEWED SUMMARY FROM BLACKSTONE AND SEND LIST OF DISCREPANCIES TO B. WALSH (0.8); |
| Tue | 324569SAD 1919 | | | | | 0.20 | F | 2 | DISCUSSIONS WITH S. PATEL REGARDING SUBLEASED PROPERTIES (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH J. ISBELL REGARDING CARLIE C'S PROPERTIES (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW DRAFT PETER LYNCH MEMORANDUM (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|-----------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/29/05 | Ferdinands, P | 8.70 | 1.30 | 695.50 | | 1.30 | F | 1 | MEETINGS WITH G. BIANCHI REGARDING C&S / BI-LO TRANSACTION (1.3): |
| Wed | 324569SAD 1061 | | | | | 3.40 | F | 2 | TELEPHONE CALLS WITH G. BIANCHI, C. IBOLD, B. WALSH, S. KAROL, G. CINNAMON, E. KATZ, D. HELLER REGARDING C&S / BI-LO TRANSACTION (3.4). |
| | | | | | | 0.70 | F | 3 | PREPARE MEMORANDA TO G. BIANCHI, B. WALSH, G. CINNAMON, E. KATZ, C. IBOLD, S. KAROL REGARDING C&S / BI-LO TRANSACTION (0.7): |
| | | | | | | 1.60 | F | 4 | REVIEW DRAFT OF AGENCY AGREEMENT (1.6): |
| | | | | | | 0.40 | F | 5 | PREPARE MEMORANDA TO B. WALSH, E. KAUP, H. ETLIN REGARDING AGENCY AGREEMENT (0.4): |
| | | | | | | 1.10 | F | 6 | REVIEW MEMORANDA FROM G. BIANCHI, G. CINNAMON, T. TUCKER, S. NEIMAN, B. WALSH, J. STEVENS, E. KATZ, C. IBOLD, S. KAROL, S. KOLODKIN, F. PARRISH, J. ISBELL, A. RAVAL, D. HELLER REGARDING ASSET SALES (1.1). |
| | | | | | | 0.20 | F | 7 | REVIEW MEMORANDA FROM H. ETLIN, B. WALSH, E. KAUP REGARDING AGENCY AGREEMENT (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/29/05 | Heller, D | 13.80 | 4.50 | 2,227.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STATUS (0.2): |
| Wed | 324569SAD 1263 | | | | | 0.20 | F | 2 | TELEPHONE CALL TO G. BIANCHI REGARDING SUPERVALU (0.2): |
| | | | | | D | 0.20 | F | 3 | RESPOND TO MISCELLANEOUS E-MAILS (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW C&S / BI-LO EXHIBITS (0.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO J. ISBELL REGARDING TOTAL WINE (0.1): |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH J. ISBELL (0.1): |
| | | | | | D | 0.10 | F | 7 | E-MAILS TO C. JACKSON (0.1): |
| | | | | | D | 0.50 | F | 8 | REVIEW AND RESPOND TO MULTIPLE E-MAILS (0.5): |
| | | | | | | 3.90 | F & | 9 | INTERNAL CONFERENCES AND PHONE CALLS WITH B. WALSH, G. BIANCHI, J. ISBELL, T. TUCKER AND OTHERS (3.9): |
| | | | | | E, D | 2.76 | A | 10 | COORDINATION, NEGOTIATIONS, |
| | | | | | E, D | 2.77 | A | 11 | REVISIONS AND REVIEWS WITH |
| | | | | | E, D | 2.77 | A | 12 | MULTIPLE CONFERENCE CALLS WITH WORKING GROUP AND REPRESENTATIVES OF WINN-DIXIE, TOTAL WINE, BLACKSTONE ET AL. (8.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/29/05 | Isbell, J | 3.90 | 0.20 | 60.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM B. WALSH REGARDING TOTAL WINE REVISIONS (0.1): |
| Wed | 324569SAD1355 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO M. APPLE REGARDING REVISIONS (0.2); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH D. HELLER REGARDING REVISING TOTAL WINE EXHIBITS (0.2); |
| | | | | | | 0.20 | F | 4 | EXCHANGE MEMORANDA WITH C. JACKSON REGARDING FULL AND COMPLETE COPIES OF LEASE ISSUES (0.2); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH CARLIE C REGARDING FINAL BID REVISIONS (0.3): |
| | | | | | | 0.10 | F | 6 | LEAVE MESSAGE WITH J. STEMLER REGARDING FINAL BIDS (0.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO B. WALSH AND M. MORRIS REGARDING ELHARAR BID (0.1): |
| | | | | | | 0.40 | F | 8 | EXCHANGE MEMORANDA WITH S. KOLODKIN REGARDING BUCKDEN BID (0.4): |
| | | | | | | 0.50 | F | 9 | CONFERENCE WITH J. STEMLER REGARDING REVISIONS TO KAYE FOODS BID (0.5): |
| | | | | | | 0.20 | F | 10 | REVIEW LANDLORD CONCESSIONS WORKSHEET AND DRAFT MEMORANDUM TO F. PARRISH REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH M. APPLE REGARDING ADDITIONAL REVISIONS TO TOTAL WINE BID (0.3): |
| | | | | | | 0.40 | F | 12 | CONFERENCE WITH KAYE FOODS REGARDING ADDITIONAL REVISIONS (0.4): |
| | | | | | | 0.40 | F | 13 | REVISE KAYE FOODS BID (0.4): |
| | | | | | | 0.30 | F | 14 | SEND MULTIPLE MEMORANDA TO KAYE FOODS REGARDING ADDITIONAL DOCUMENTS NEEDED (0.3): |
| | | | | | | 0.20 | F | 15 | EXCHANGE MEMORANDA WITH B. WALSH REGARDING REVISIONS TO KAYE FOODS BID (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/29/05 | Papanikolaou, V | 1.60 | 0.20 | 44.00 | H | 1.40 | F | 1 | UPDATE AND COMPLETE BANK MEMORANDUM AND PDF TO PARTNERS CONCERNED (1.4): |
| Wed | 324569SAD1545 | | | | H | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH N. PETERS REGARDING MEMORANDUM (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/29/05 | Parrish, F | 0.20 | 0.20 | 67.00 | | | | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING LITTLE GIANT BID |
| Wed | 324569SAD1559 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/29/05 | Patel, S | 6.10 | 0.40 | 86.00 | | 0.80 | F | 1 | PREPARING EXHIBITS FOR C&S BID (0.8): |
| Wed | 324569SAD1608 | | | | J | 1.50 | F | 2 | PULLING EXHIBIT D FOR ALL FINAL BIDS (1.5): |
| | | | | | | 0.80 | F | 3 | REVIEWING BANK LEASE TERMINATION MEMORANDUM (0.8): |
| | | | | | | 0.40 | F & | 4 | CONFERENCE WITH N. PETERS REGARDING BANK LEASE MEMORANDUM (0.4) |
| | | | | | | 0.50 | F | 5 | REVIEWING CORRESPONDENCE REGARDING BIDS (0.5): |
| | | | | | | 0.40 | F | 6 | UPDATING SPREADSHEETS (0.4): |
| | | | | | | 0.70 | F | 7 | REVIEWING HARRIS TEETER BID (0.7): |
| | | | | | | 1.00 | F | 8 | POSTING DOCUMENTS AND CLEANING UP DOCUMENTS ON EXTRANET (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/29/05 | Peeters, N | 7.40 | 0.30 | 64.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Wed | 324569SAD 1703 | | | | | 6.30 | F | 1 | REVISE DOCUMENTS AS THEY ARRIVE (6.3): |
| | | | | | | 0.40 | F | 2 | REVIEW MEMORANDUM REGARDING FEDERAL AND STATE REQUIREMENTS FOR CLOSING BRANCH BANKS (0.4): |
| | | | | | | 0.40 | F | 3 | E-MAILS TO B. WALSH, S. PATEL AND D. HELLER REGARDING SAME (0.4): |
| | | | | | | 0.30 | F & | 4 | TELEPHONE CALLS TO S. PATEL REGARDING SAME (0.3) |
| 06/29/05 | Port, R | 5.00 | 1.88 | 600.00 | E | | | | MATTER:*STORE ASSET DISPOSITION* |
| Wed | 324569SAD 1878 | | | | E | | | 1 | NEGOTIATIONS WITH ALIMA CORPORATION AND OTHER BIDDERS, INCLUDING |
| | | | | | E | | | 2 | REVISING PROPOSALS, |
| | | | | | E | | | 3 | REVIEWING AND REVISING EXHIBITS TO THE PROPOSALS, |
| | | | | | E | | | 4 | CONFERENCE WITH S. SHEPPARD REGARDING FINAL BIDS, |
| | | | | | E | | | 5 | CONFERENCE WITH J. ISBELL REGARDING REVISIONS FOR GOING OUT OF BUSINESS SALE, |
| | | | | | E | | | 6 | CONFERENCE WITH B. WALSH REGARDING REVISIONS TO BID PROPOSALS, |
| | | | | | E | | | 7 | CONFERENCE WITH MR. GASTON ALVAREZ REGARDING REVISIONS TO BID PROPOSALS FOR ALIMA CORPORATION, |
| | | | | | E | | | 8 | CONFERENCE WITH MR. TOMMY SNIPES REGARDING FINANCIAL STATEMENTS |
| 06/29/05 | Sheppard, S | 8.50 | 1.10 | 236.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Wed | 324569SAD 1920 | | | | | 1.40 | F | 1 | PULLING EXHIBIT D INFORMATION FROM MERRILL WEBSITE AND POSTING TO EXTRANET (1.4): |
| | | | | | | 0.20 | F | 2 | DISCUSSION WITH J. QUINBY REGARDING EXHIBIT D (0.2): |
| | | | | | | 1.40 | F | 3 | REVIEWING FINAL ASSET PURCHASE AGREEMENTS AND EXHIBITS AND SENDING TO M. HEINZ TO POST ON EXTRANET (1.4): |
| | | | | | | 0.30 | F | 4 | CONVERSATIONS WITH B. WALSH REGARDING UPDATING SPREADSHEETS AND STATUS REPORTS (0.3): |
| | | | | | | 0.70 | F | 5 | UPDATED STATUS REPORT AND SENT TO B. WALSH AND M. HEINZ (0.7): |
| | | | | | | 0.30 | F | 6 | DISCUSSIONS WITH T. TUCKER REGARDING PROCESS AND TIMING (0.3): |
| | | | | | | 0.20 | F | 7 | DISCUSSIONS WITH D. HELLER AND T. TUCKER REGARDING ISSUES WITH EXHIBITS (0.2): |
| | | | | | | 0.30 | F | 8 | DISCUSSIONS WITH J. ISBELL AND D. HELLER REGARDING STATUS OF TOTAL WINE BID (0.3): |
| | | | | | | 0.40 | F | 9 | SENT E-MAILS TO GROUP REGARDING UPDATING SPREADSHEET AND FINALIZING BIDS (0.4): |
| | | | | | | 1.00 | F | 10 | UPDATED SPREADSHEET (1.0): |
| | | | | | | 0.20 | F | 11 | SENT SPREADSHEET TO BLACKSTONE AND XROADS (0.2): |
| | | | | | | 0.30 | F | 12 | SENT UPDATED BI-LO PERCENTAGES TO BLACKSTONE AND XROADS (0.3): |
| | | | | | | 1.30 | F | 13 | REVIEWED MERRILL WEBSITE FOR MISSING LEASE DOCUMENTS AND E-MAIL EXCHANGE WITH C. JACKSON REGARDING OBTAINING COPY OF MISSING DOCUMENT (1.3): |
| | | | | | | 0.50 | F | 14 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH B. SHEAROUSE REGARDING CLAXTON BID (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/29/05 | Walsh, B | 15.60 | 4.27 | 1,772.05 | E | 3.77 | A | 1 | MULTIPLE CONFERENCES, |
| Wed | 324569SAD 2257 | | | | E | 3.77 | A & | 2 | TELEPHONE CONFERENCES AND |
| | | | | | E | 3.78 | A | 3 | MEMORANDA TO S. KAROL, C. IBOLD, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, |
| | | | | | E | 3.78 | A | 4 | INCLUDING REVIEW AND REVISION OF RELATED DOCUMENTS (15.1): |
| | | | | | E | 0.50 | F & | 5 | TELEPHONE CONFERENCE WITH D. HELLER AND G. BIANCHI REGARDING SUPERVALU (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Bianchi, G | 16.50 | 1.30 | 357.50 | | 2.50 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.5): |
| Thu | 324569SAD 881 | | | | | 0.70 | F | 2 | NUMEROUS TELEPHONE CONFERENCES WITH B. WALSH AND S. KAROL REGARDING STATUS OF NEGOTIATIONS (0.7): |
| | | | | | | 1.10 | F | 3 | FINALIZE BI-LO AGREEMENT AND EXHIBITS (1.1): |
| | | | | | | 0.90 | F | 4 | DRAFT TRANSMITTAL MEMORANDUM TO COUNSEL FOR BI-LO (0.9): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE REGARDING SIGNATURE PAGES (0.2): |
| | | | | | | 2.10 | F | 6 | REVISE SUPERVALU EXHIBITS AND SCHEDULES (2.1): |
| | | | | | | 2.20 | F | 7 | NUMEROUS TELEPHONE CONFERENCES WITH J. KRIZ REGARDING SUPERVALU BID (2.2): |
| | | | | | G | 1.40 | F | 8 | NUMEROUS TELEPHONE CONFERENCES WITH E. KATZ REGARDING BID STATUS (1.4): |
| | | | | | D | 1.50 | F | 9 | COORDINATE EXECUTION AND DELIVERY OF SIGNATURE PAGES (1.5): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH C. IBOLD AND S. KAROL REGARDING AWG/ALEX LEE (0.2): |
| | | | | | | 1.30 | F & | 11 | NUMEROUS CONFERENCES REGARDING AWG/ALEX LEE (1.3): |
| | | | | | | 0.80 | F | 12 | TELEPHONE CONFERENCES WITH MATTHEW MORRIS REGARDING AWG/ALEX LEE (0.8): |
| | | | | | | 1.60 | F | 13 | REVIEW AWG/ALEX LEE REVISED BID (1.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Egan, M | 1.00 | 0.30 | 169.50 | D | 0.40 | F | 1 | DOCUMENT REVIEW REGARDING NUMEROUS EMAILS (0.4): |
| Thu | 324569SAD 1050 | | | | D | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD (0.3): |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH G. BIANCHI (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| 06/30/05 | Ferdinands, P | 11.20 | 0.40 | 214.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 324569SAD 1062 | | | | | 3.30 | F | 1 | REVIEW MULTIPLE DRAFTS OF AGENCY AGREEMENT (3.3): |
| | | | | | | 3.90 | F | 2 | TELEPHONE CALLS WITH H. ETLIN, C. LIPOFF, C. RECKLER, J. ATHANAS, E. KAUP, B. SNYDER REGARDING AGENCY AGREEMENT (3.9): |
| | | | | | | 1.10 | F | 3 | PREPARE MEMORANDA TO H. ETLIN, M. BARR, J. HELFAT, B. WALSH, C. RECKLER, J. ATHANAS REGARDING AGENCY AGREEMENT (1.1): |
| | | | | | | 1.40 | F | 4 | PREPARE COMMENTS REGARDING LIQUIDATOR MOTION (1.4): |
| | | | | | | 0.60 | F | 5 | REVIEW MEMORANDA FROM H. ETLIN, J. ATHANAS, J. METULA, M. BARR, B. WALSH, C. RECKLER, C. JACKSON, E. KAUP REGARDING AGENCY AGREEMENT (0.6): |
| | | | | | | 0.40 | F | 6 | MEETINGS WITH G. BIANCHI REGARDING C&S / BI-LO TRANSACTION (0.4): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CALLS WITH G. BIANCHI, E. KATZ, G. CINNAMON REGARDING C&S / BI-LO TRANSACTION (0.5) |
| 06/30/05 | Heller, D | 7.50 | 0.30 | 148.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 324569SAD 1264 | | | | D | 0.10 | F | 1 | TELEPHONE CALL TO B. WALSH (0.1): |
| | | | | | D | 0.10 | F | 2 | TELEPHONE CALL TO G. BIANCHI (0.1): |
| | | | | | | 0.70 | F | 3 | REVIEW SUPERVALU REVISIONS, E-MAILS, MISCELLANEOUS E-MAILS (0.7): |
| | | | | | | 0.10 | F | 4 | E-MAILS WITH C. JACKSON REGARDING SALE / MOTION OF SUPERVALU AND TOTAL WINE (0.1): |
| | | | | | D | 0.10 | F | 5 | TELEPHONE CALL TO C. JACKSON (0.1): |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL TO E. KATZ AND G. BIANCHI (0.1): |
| | | | | | D | 0.10 | F | 7 | CONFERENCE CALL WITH S. KAROL, C. IBOLD, C. JACKSON ET AL. (0.1): |
| | | | | | D | 1.60 | F | 8 | TELEPHONE CALL TO J. KRITZ AND B. WALSH (1.6): |
| | | | | | | 0.10 | F | 9 | PREPARE SIDE LETTER WITH SUPERVALU (0.1): |
| | | | | | | 0.10 | F | 10 | REVIEW BLACKSTONE SPREADSHEET REGARDING SUPERVALU (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT, EXHIBITS (0.1): |
| | | | | | | 0.10 | F | 12 | E-MAILS WITH C. JACKSON AND J. ISBELL REGARDING TOTAL WINE (0.1): |
| | | | | | D | 1.30 | F | 13 | MISCELLANEOUS ASSET PURCHASE AGREEMENT MATTERS (1.3): |
| | | | | | D | 0.10 | F | 14 | CONFERENCE CALLS AND MISCELLANEOUS E-MAILS REGARDING SUPERVALU (0.1): |
| | | | | | | 0.10 | F | 15 | E-MAILS WITH C. JACKSON REGARDING MOTION (0.1): |
| | | | | | | 0.10 | F | 16 | ASSET PURCHASE AGREEMENT FORMS (0.1): |
| | | | | | D | 0.10 | F | 17 | TELEPHONE CALLS WITH E. KATZ, B. WALSH, G. BIANCHI, AND OTHERS (0.1): |
| | | | | | D | 2.40 | F | 18 | COORDINATION REGARDING SUPERVALU AND OTHER MATTERS (2.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Heller, D | 6.10 | 1.30 | 643.50 | D | 0.70 | F | 1 | REVIEW & RESPOND TO E-MAILS (0.7): |
| Thu | 324569SAD/1265 | | | | D | 0.50 | F | 2 | COORDINATE REQUEST FOR ASSET PURCHASE AGREEMENT CHECKLIST, SUMMARIES (0.5): |
| | | | | | D | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH C. IBOLD AND S. KAROL: (0.6) |
| | | | | | | 1.30 | F & | 4 | CONFERENCE CALL WITH T. TUCKER AND G. BIANCHI REGARDING AWG (1.3): |
| | | | | | | 2.00 | F | 5 | TELEPHONE CALL TO M. MORRIS REGARDING ASSET PURCHASE AGREEMENT (2.0): |
| | | | | | D | 1.00 | F | 6 | E-MAIL TO S. KOHL (1.0) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 06/30/05 | Hewett, L | 0.10 | 0.10 | 38.50 | | | | 1 | CONFERENCE WITH M. BOZZELLI TO IDENTIFY LIST OF ITEMS TO FOLLOW-UP ON PURSUANT TO CONFERENCE CALL |
| Thu | 324564CG/72 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Isbell, J | 1.70 | 0.20 | 60.00 | | 0.10 | F | 1 | EXCHANGE MEMORANDA WITH B. WALSH REGARDING MOTION TO APPROVE SALE (0.1): |
| Thu | 324569SAD/1357 | | | | | 0.10 | F | 2 | EXCHANGE MEMORANDA WITH S. PATEL REGARDING TOTAL WINE EXECUTED DOCUMENTS (0.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH S. SHEPPARD REGARDING TOTAL WINE DECLARATION (0.2): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO M. APPLE REGARDING FINANCIAL STATEMENTS (0.1): |
| | | | | | | 0.50 | F | 5 | EXCHANGE MULTIPLE MEMORANDA WITH B. WALSH, S. SHEPPARD, AND C. JACKSON REGARDING PROVISIONS IN BID (0.5): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH M. APPLE REGARDING FINANCIAL INFORMATION (0.2): |
| | | | | | | 0.50 | F | 7 | REVIEW MOTION FOR APPROVAL OF SALE (0.5) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/30/05 | Jensen, M | 0.80 | 0.30 | 112.50 | D | 0.30 | F & | 1 | CONFERENCE WITH W. SOLLERS (0.3): |
| Thu | 325298PM/681 | | | | D | 0.20 | F | 2 | FOLLOW-UP ON DOCUMENT ISSUES (0.2): |
| | | | | | | 0.30 | F | 3 | ANALYSIS OF CASE (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Peeters, N | 8.40 | 0.30 | 64.50 | D | 1.50 | F | 1 | REVISE DOCUMENTS AS THEY ARRIVE (1.5): |
| Thu | 324569SAD/1704 | | | | | 2.50 | F | 2 | PREPARE INDIVIDUAL ASSET PURCHASE AGREEMENT INTERNAL MEMORANDUMS WITH KEY TERMS (2.5): |
| | | | | | | 1.40 | F | 3 | UPDATE BUSINESS ISSUES CHART FOR NEW ASSET PURCHASE AGREEMENTS (1.4): |
| | | | | | | 2.70 | F | 4 | DRAFT CRITICAL DATES MEMORANDUMS (2.7): |
| | | | | | | 0.30 | F | 5 | DISCUSS BANK SUBLEASES WITH D. HELLER (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Sheppard, S | 5.20 | 0.40 | 86.00 | | 0.10 | F | 1 | PHONE CONVERSATION WITH B. WALSH REGARDING UPDATING CHARTS AND DRAFTING DUE DILIGENCE PERIOD AND LANDLORD NEGOTIATION PERIOD CRITICAL DATES CHART (0.1); |
| Thu | 324569SAD/1921 | | | | | 1.40 | F | 2 | PREPARE LEGAL ANALYSIS, FINANCIAL ANALYSIS AND CRITICAL DATES CHARTS FOR STALKING HORSE BIDDERS (1.4): |
| | | | | | | 0.20 | F | 3 | SEND E-MAIL TO GROUP REQUESTING UPDATES TO CHARTS BY MID-AFTERNOON (0.2): |
| | | | | | | 0.20 | F | 4 | CREATE FORM TRANSMITTAL MEMORANDUM FROM FORM RECEIVED FROM WINN-DIXIE (0.2): |
| | | | | | | 0.30 | F | 5 | DISCUSSED MEMORANDUMS WITH T. TUCKER (0.3): |
| | | | | | | 0.60 | F | 6 | REVIEW ALL TRANSMITTAL MEMORANDA AND SEND MEMORANDA TO B. WALSH (0.6): |
| | | | | | | 0.50 | F | 7 | UPDATE FINANCIAL ANALYSIS SPREADSHEET (0.5): |
| | | | | | | 0.60 | F | 8 | REVISE DILIGENCE AND NEGOTIATIONS CRITICAL DATES CHART TO ADD BIDDER AND LANDLORD CONTACT INFO (0.6): |
| | | | | | | 0.40 | F | 9 | REVIEW BIDS ON EXTRANET FOR MISSING ITEMS AND SEND E-MAILS TO GET MISSING ITEMS (0.4): |
| | | | | | | 0.50 | F | 10 | PULL LEASED EQUIPMENT LISTS FROM MERRILL WEBSITE FOR HARRIS TEETER AND SEND TO T. TUCKER AND M. HEINZ (0.5): |
| | | | | | | 0.40 | F | 11 | PHONE CONVERSATIONS WITH M. SALEM AND K. WARD REGARDING INVENTORY ISSUES (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Sheppard, S | 5.20 | 2.00 | 430.00 | | 0.40 | F | 1 | REVIEW SMITH HULSEY'S CHART AND SEND COMMENTS TO M. SALEM (0.4): |
| Thu | 324569SAD/1922 | | | | | 0.50 | F | 2 | UPDATE FINANCIAL SPREADSHEET BASED ON SMITH HULSEY'S CHART (0.5): |
| | | | | | | 0.30 | F | 3 | ADD SUPERVALU AND C&S INFORMATION TO CRITICAL DATES CHART (0.3): |
| | | | | | E | 2.00 | A & | 4 | DISCUSSIONS WITH D. HELLER, T. TUCKER, B. WALSH, N. PEETERS, G. BIANCHI AND S. PATEL REGARDING CRITICAL DATES |
| | | | | | E | 2.00 | A | 5 | AND BEGIN REVISING FORM AND DRAFTING CRITICAL DATES LISTS BY STORE (4.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Smith, B | 1.40 | 0.26 | 45.50 | E | 0.20 | A | 1 | RECEIVE TITLE COMMITMENTS AND LOG IN, |
| Thu | 324569SAD/2022 | | | | E | 0.20 | A | 2 | UPDATE CHART AND |
| | | | | | E | 0.20 | A | 3 | CALLS TO TITLE COMPANIES REGARDING STATUS OF PRIORITY TITLE (0.6): |
| | | | | | E | 0.27 | A | 4 | CONFERENCES WITH FIRST AMERICAN IN ATLANTA AND TITLE AGENT IN MS REGARDING ISSUES RAISED ON STORE AND |
| | | | | | E | 0.27 | A | 5 | FILE REVIEW OF LEASE PROVIDED BY TITLE COMPANY AND DOCUMENTS ON WEB SITE RESULTING IN DETERMINATION TITLE COMPANY SEARCHED WRONG PROPERTY, |
| | | | | | E | 0.26 | A & | 6 | CONFERENCE WITH T. TUCKER REGARDING SAME (0.8) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/30/05 | Sollers, W | 1.10 | 0.30 | 163.50 | D | 0.30 | F & | 1 | CONFERENCE WITH MR. JENSEN (0.3): |
| Thu | 325298PM/815 | | | | | 0.80 | F | 2 | REVIEW DOCUMENTS TO BE PRODUCED (0.8) |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 06/30/05 | Tetrick, D | 0.20 | 0.20 | 86.00 | H | | | 1 | TELEPHONE CONFERENCE WITH MS. REISNER REGARDING STATUS |
| Thu | 324498ECA/220 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Tucker, T | 13.20 | 4.20 | 1,596.00 | E | 1.25 | A | 1 | REVIEW AND REVISE HARRIS TEETER CONTRACT AND |
| Thu | 324569SAD 2149 | | | | E | 1.25 | A | 2 | CALLS TO COUNSEL REGARDING SAME (2.5); |
| | | | | | | 1.00 | F & | 3 | STATUS CALL WITH B. WALSH AND DISCUSSIONS REGARDING INTERCOMPANY MEMORANDUMS (1.0); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL TO NEAR NORTH REGARDING ESCROW DEPOSITS (0.4); |
| | | | | | | 1.90 | F | 5 | CONFERENCE WITH N. PEETERS AND F. PARRISH REGARDING INTERCOMPANY MEMORANDUMS (1.9); |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH B. SMITH REGARDING YAZOO (MS) STORE TITLE ISSUE (0.1); |
| | | | | | | 0.10 | F | 7 | INTERNAL MEMORANDUMS FOR EXECUTION OF CONTRACTS (0.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH S. NELSON REGARDING ESCROW FOR HARRIS TEETER (0.1); |
| | | | | | | 1.80 | F | 9 | COMPILE COPIES OF ASSET PURCHASE AGREEMENTS AND SEND SIGNATURES TO BIDDERS (1.8); |
| | | | | | | 1.80 | F | 10 | REVIEW REVISED AWG AGREEMENT (1.8); |
| | | | | | | 2.30 | F | 11 | COMPILE ASSET PURCHASE AGREEMENTS AND SEND EXECUTION COPIES TO BIDDERS (2.3); |
| | | | | | | 1.20 | F & | 12 | CONFERENCE REGARDING ALEX LEE AWG CONTRACT WITH D. HELLER AND G. BIANCHI (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Walsh, B | 10.70 | 0.30 | 124.50 | E | 2.45 | A | 1 | MULTIPLE CONFERENCES, |
| Thu | 324569SAD 2259 | | | | E | 2.45 | A | 2 | TELEPHONE CONFERENCES AND |
| | | | | | E | 2.45 | A | 3 | MEMORANDA TO S. KAROL, C. IBOLD, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, INCLUDING |
| | | | | | E | 2.45 | A | 4 | REVIEW AND REVISION OF RELATED DOCUMENTS (9.8); |
| | | | | | | 0.40 | F | 5 | REVIEW AND COMMENT ON BLACKSTONE MEMORANDUM REGARDING SALE PROCESS (0.4); |
| | | | | | | 0.20 | F | 6 | MEMORANDUM TO L. APPEL REGARDING DILIGENCE (0.2); |
| | | | | | | 0.30 | F & | 7 | TELEPHONE CONFERENCE WITH D. HELLER AND T. TUCKER REGARDING AWG (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/01/05 | Egan, M | 1.00 | 0.40 | 226.00 | D | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH L. APPEL (0.3); |
| Fri | 328913SAD 1051 | | | | D | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH B. WALSH AND D. HELLER (0.4); |
| | | | | | | 0.30 | F | 3 | DOCUMENT REVIEW REGARDING E-MAILS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/01/05 | Heller, D | 2.00 | 0.60 | 297.00 | | 0.40 | F | 1 | REVIEW AND EDIT BRANCH BANK MEMORANDUM (0.4); |
| Fri | 328913SAD 1267 | | | | | 0.20 | F & | 2 | CONFERENCE WITH N. PEETERS REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON MEMORANDUM REGARDING AWG/ALEX LEE BID (0.2); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE B. WALSH REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 5 | SUMMARIZE LESSER ISSUES WITH AWG/ALEX LEE BID (0.2); |
| | | | | | D | 0.60 | F | 6 | REVIEW AND RESPOND TO VARIOUS E-MAIL MESSAGES FROM C. IBOLD, OTHERS (0.6); |
| | | | | | | 0.20 | F & | 7 | CONFERENCE WITH B. WALSH REGARDING BRANCH BANK MEMORANDUM (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/01/05 | Jensen, M | 0.20 | 0.20 | 75.00 | | | | 1 | CONFERENCE WITH A. RIDLEY AND E-MAILS FOLLOWING UP ON SAME |
| Fri | 327998PM 682 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/01/05 | Patel, S | 5.50 | 0.20 | 43.00 | | 3.30 | F | 1 | DRAFTED BANK SUBLEASE MEMORANDUM WITH N. PEETERS (3.3); |
| Fri | 328913SAD 1610 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO BIDDERS REGARDING FINAL DOCUMENTS (0.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH B. WALSH REGARDING BANK SUBLEASE MEMORANDUM (0.2); |
| | | | | | | 1.00 | F | 4 | REVIEWING AGREEMENTS FOR PHARMACY PROVISIONS (1.0); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE TO BIDDERS REGARDING BANK INSTRUCTION (0.3); |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH J. PLOTT REGARDING TAX NUMBER AND BID PROCEDURES (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/01/05 | Peeters, N | 7.10 | 1.60 | 344.00 | | 5.50 | F | 1 | DRAFT MEMORANDUM TO CLIENT REGARDING BANK SUB-LEASES (5.5); |
| Fri | 328913SAD 1705 | | | | | 1.00 | F & | 2 | CONFERENCE WITH S. PATEL, D. HELLER AND B. WALSH REGARDING SAME (1.0); |
| | | | | | | 0.60 | F & | 3 | DISCUSS SUB-LEASE MASTER LIST DISCREPANCY ISSUE WITH D. HELLER AND S. SHEPPARD (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/01/05 | Sheppard, S | 4.90 | 1.40 | 301.00 | | 0.60 | F | 1 | CONFERENCE WITH S. PATEL AND N. PEETERS REGARDING BANK SUBLEASES (0.6): |
| Fri | 328913SAD/1923 | | | | | 0.20 | F | 2 | TELEPHONE CONVERSATION WITH D. HELLER AND N. PEETERS REGARDING SUBLEASES (0.2): |
| | | | | | | 0.10 | F | 3 | LEFT VOICE MAIL FOR B. GASTON REGARDING SUB-LEASES (0.1): |
| | | | | | | 0.40 | F & | 4 | MET WITH B. SMITH REGARDING TITLE INFORMATION AND W-9'S (0.4): |
| | | | | | | 0.30 | F | 5 | SENT WIRING INSTRUCTIONS TO GROUP TO BE SENT TO BIDDERS (0.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONVERSATION WITH T. TUCKER REGARDING SENDING WIRING INSTRUCTIONS AND LIST OF DEPOSITS (0.2): |
| | | | | | | 0.20 | F | 7 | SENT LIST OF DEPOSIT AMOUNTS TO NEAR NORTH (0.2): |
| | | | | | | 0.30 | F | 8 | CALLED REYNOLDS IGA AND MOMO MANAGEMENT TO OBTAIN EIN AND CONTACT INFORMATION (0.3): |
| | | | | | | 2.40 | F | 9 | DRAFTED W-9'S FOR EACH BIDDER AND SENT W-9'S AND INVESTMENT DIRECTIVES TO BE SENT TO BIDDERS (2.4): |
| | | | | | | 0.20 | F | 10 | SENT LIST OF BIDDERS, STORE NUMBERS AND CONTACT INFORMATION TO B. SMITH (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/01/05 | Smith, B | 5.50 | 1.10 | 192.50 | | 0.80 | F | 1 | CONFERENCES WITH G BIANCHI, S. SHEPPARD AND M. TOBORG REGARDING WIRE INSTRUCTIONS FOR ESCROW MONEY, BASE ESCROW DEPOSITS AND PROPER CONTACT INFORMATION (0.8): |
| Fri | 328913SAD/2023 | | | | E | 1.10 | A | 2 | PREPARE ESCROW INVESTMENT DIRECTIONS FOR EACH BUYER AND |
| | | | | | E | 1.10 | A & | 3 | CONFERENCES WITH S. SHEPPARD REGARDING SAME, AS WELL AS |
| | | | | | E | 1.10 | A | 4 | REVIEW W-9'S FOR EACH BUYER (3.3): |
| | | | | | E | 0.46 | A | 5 | CONFERENCES WITH TITLE COMPANIES REGARDING OUTSTANDING PRIORITY TITLE AND ALL REMAINING TITLE, |
| | | | | | E | 0.47 | A | 6 | REVISE CHECKLISTS AND |
| | | | | | E | 0.47 | A | 7 | CHECK WEB SITE TO CONFIRM NEW TITLE IS ON THE SITE (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/01/05 | Tucker, T | 2.00 | 0.50 | 190.00 | | 0.20 | F | 1 | TELEPHONE CALL TO H. MARSHALL REGARDING HARRIS TEETER (0.2): |
| Fri | 328913SAD/2150 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH T. MECIA REGARDING HARRIS TEETER (0.2): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH S. SHEPPARD REGARDING STATUS OF DOCUMENTS AND ASSET PURCHASE AGREEMENTS (0.5): |
| | | | | | | 0.30 | F | 4 | SEND SIGNATURE TO B. WALSH REGARDING ALEX LEE CONTRACT (0.3): |
| | | | | | | 0.80 | F | 5 | REVIEW ALEX LEE MEMORANDUM (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/01/05 | Walsh, B | 6.20 | 0.90 | 373.50 | | 0.80 | F | 1 | REVIEW AWG AGREEMENT (0.8); |
| Fri | 328913SAD/2260 | | | | | 2.40 | F | 2 | TELEPHONE CONFERENCE WITH S. WELMAN, J. ORGAIN, M. MORRIS, D. HELLER AND G. BIANCHI REGARDING AWG AGREEMENT (2.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AWG (0.2); |
| | | | | | | 0.60 | F | 4 | CONFERENCES WITH D. HELLER AND G. BIANCHI REGARDING AWG (0.6); |
| | | | | | | 0.40 | F | 5 | MEMORANDUM TO S. KAROL REGARDING AWG (0.4); |
| | | | | | | 0.30 | F & | 6 | CONFERENCE WITH D. HELLER REGARDING AWG (0.3); |
| | | | | | | 0.50 | F | 7 | REVISE MEMORANDUM REGARDING BANK SUBLEASES (0.5); |
| | | | | | | 0.20 | F | 8 | MEMORANDUM TO M. CHLEBOVEC REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONFERENCE WITH S. KAROL AND M. MORRIS REGARDING AWG BID (0.4); |
| | | | | | | 0.40 | F | 10 | MULTIPLE MEMORANDA TO C. IBOLD REGARDING SAME (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Heinz, M | 0.30 | 0.10 | 20.50 | | 0.10 | F | 1 | CONFERENCE WITH J. ISBELL REGARDING WIRE REFERENCE NUMBER (0.1); |
| Tue | 328913SAD/1093 | | | | | 0.20 | F | 2 | FILE REVIEW AND TELEPHONE CALL WITH TOTAL WINE REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Heller, D | 4.90 | 1.00 | 495.00 | | 0.20 | F | 1 | TELEPHONE CALL TO D. STANFORD REGARDING CLOSING STATEMENT INFORMATION (0.2); |
| Tue | 328913SAD/1269 | | | | | 0.10 | F | 2 | REVIEW D. STANFORD E-MAILS REGARDING CLOSING SCHEDULE (0.1); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL TO J. KIRKLAND AND G. BIANCHI REGARDING COST OF ENVIRONMENTAL REPORTS, RELATED MATTERS (0.4); |
| | | | | | D | 0.30 | F | 4 | FOLLOW-UP REGARDING TITLE REPORTS/STATUS (0.3); |
| | | | | | | 0.30 | F | 5 | CLOSING STATEMENT REVIEW AND DISTRIBUTION TO D. STANFORD (0.3); |
| | | | | | | 0.10 | F & | 6 | TELEPHONE CALL TO B. SMITH REGARDING SAME (0.1); |
| | | | | | E, D | 0.75 | A | 7 | MISCELLANEOUS E-MAIL CORRESPONDENCE AND |
| | | | | | E, D | 0.75 | A | 8 | PHONE CALLS REGARDING STALKING HORSE BIDS, AWG/ALEX LEE BIDS AND RELATED ISSUES (1.5); |
| | | | | | | 0.30 | F | 9 | REVIEW AND DISTRIBUTE ASSET PURCHASE AGREEMENT OUTLINES (0.3); |
| | | | | | D | 0.30 | F | 10 | COORDINATION REGARDING TITLE AND ENVIRONMENTAL (0.3); |
| | | | | | E, G | 0.50 | A | 11 | CONFERENCE CALL REGARDING AWG BID AND OTHER MATTERS AND |
| | | | | | E | 0.50 | A | 12 | RELATED CONFERENCE WITH B. WALSH ET. AL. (1.0); |
| | | | | | D | 0.40 | F | 13 | ATTEND TO MISCELLANEOUS E-MAILS (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/05/05 | Jensen, M | 1.90 | 1.50 | 562.50 | | 1.50 | F | 1 | CONFERENCE WITH A. RIDLEY REGARDING DOCUMENT REVIEW AND EXAMINATION OF KEY DOCUMENTS (1.5); |
| Tue | 327998PM/683 | | | | | 0.40 | F | 2 | PHONE CONFERENCE WITH P. CALLI, COUNSEL FOR INDIVIDUAL, AND FOLLOW-UP ON SAME (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | McDonald, S | 0.40 | 0.10 | 21.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH N. ADAMS REGARDING GREG ADAMS ENTERPRISES' BID (0.1) : |
| Tue | 328913SAD 1512 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH MATTHEW MORRIS AT FOOD PARTNERS REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 3 | DISCUSS SAME WITH D. HELLER (0.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO B. WALSH, T. TUCKER AND D, HELLER REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Peeters, N | 0.30 | 0.20 | 43.00 | | 0.20 | F & | 1 | CONFERENCE WITH S. SHEPPARD REGARDING SUB-LEASE DISCREPANCY (0.2) |
| Tue | 328913SAD 1706 | | | | G | 0.10 | F | 2 | TELEPHONE CALL TO B. GASTON (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Sheppard, S | 2.30 | 0.50 | 107.50 | | 0.10 | F | 1 | E-MAIL EXCHANGE WITH G. BIANCHI REGARDING WIRING DEPOSIT AMOUNTS TO TITLE COMPANY (0.1); |
| Tue | 328913SAD 1925 | | | | | 0.10 | F | 2 | E-MAIL EXCHANGE WITH D. HELLER REGARDING SUBLEASES (0.1): |
| | | | | | | 0.50 | F & | 3 | MET WITH N. PEETERS TO REVIEW SUB-LEASE INFORMATION AND CALLED B. GASTON AND LEFT VOICE-MAIL REGARDING SUB-LEASE LISTS (0.5): |
| | | | | | | 0.20 | F | 4 | SENT E-MAIL TO M. TOBORG REGARDING STATUS OF RECEIVED DEPOSITS (0.2): |
| | | | | | | 0.40 | F | 5 | E-MAIL EXCHANGES WITH B. SMITH REGARDING CLOSING STATEMENT AND INVENTORY CLOSING STATEMENT AND LIST OF PROPERTIES BY BIDDER FOR TITLE COMPANY (0.4): |
| | | | | | | 1.00 | F | 6 | WORKED WITH J. QUINBY AND T. TUCKER TO FINISH COMPILING CONTRACTS TO SEND TO LANDLORDS (1.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Smith, B | 5.50 | 0.37 | 64.75 | | 1.60 | F | 1 | CONFERENCE WITH TITLE COMPANIES REGARDING OUTSTANDING TITLE, REVISE CHECKLISTS, CHECK WEB SITE FOR NEW TITLE (1.6): |
| Tue | 328913SAD 2024 | | | | | 2.80 | F | 2 | CONFERENCES WITH D. HELLER, S. SHEPPARD AND J. QUINBY REGARDING FORM CLOSING STATEMENTS AND REVIEW OF SAME (2.8): |
| | | | | | E | 0.37 | A | 3 | REVIEW STATUS OF TITLE ON AWG STORES AND |
| | | | | | E | 0.37 | A & | 4 | CONFERENCE WITH D. HELLER REGARDING SAME, AS WELL AS |
| | | | | | E | 0.36 | A | 5 | CHECK WEB SITE FOR SAME (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Walsh, B | 5.20 | 0.60 | 249.00 | | 0.20 | F | 1 | CONFERENCE WITH M. HEINZ REGARDING ALEX LEE (0.2); |
| Tue | 328913SAD/2263 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH C. GIBBS REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO J. MACINNIS REGARDING BIDS (0.1); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AWG (0.3); |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO D. HELLER AND G. BIANCHI REGARDING AWG ISSUES (0.3); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AUCTION PROCESS (0.2); |
| | | | | | | 0.20 | F | 8 | REVIEW SALE MOTION (0.2); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING STATUS OF BIDS (0.2); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH C. GIBBS AND D. FOLEY REGARDING AWG (0.3); |
| | | | | | | 1.00 | F | 11 | REVIEW AWG ISSUES AND REVISED PROPOSAL (1.0); |
| | | | | | | 0.40 | F | 12 | CONFERENCE WITH G. BIANCHI AND D. HELLER REGARDING SAME (0.4); |
| | | | | | | 1.10 | F | 13 | TELEPHONE CONFERENCE WITH C. IBOLD, S. KAROL, M. MORRIS, G. BIANCHI, D. HELLER AND M. CHLEBOVEC REGARDING SAME (1.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. KAROL AND B. GASTON REGARDING INVENTORY ISSUES (0.1); |
| | | | | | | 0.50 | F | 15 | MULTIPLE CONFERENCES AND TELEPHONE CONFERENCES WITH BIDDERS AND COLLEAGUES REGARDING COMPETING BID PROCESS (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 | Bianchi, G | 6.00 | 0.40 | 110.00 | | 0.60 | F | 1 | REVIEW CORRESPONDENCE REGARDING INVENTORY (0.6); |
| Wed | 328913SAD/885 | | | | | 0.40 | F & | 2 | CONFERENCE WITH K&S TEAM REGARDING ACTION ITEMS (0.4); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH N. ADAMS REGARDING BID OF GREG ADAMS ENTERPRISES (0.5); |
| | | | | | | 0.90 | F | 4 | TELEPHONE CONFERENCE WITH A. KONIA REGARDING HARRIS TEETER (0.9); |
| | | | | | | 0.90 | F | 5 | REVIEW CORRESPONDENCE REGARDING AUCTION (0.9); |
| | | | | | | 1.10 | F | 6 | REVIEW CORRESPONDENCE REGARDING ENVIRONMENTAL ISSUES (1.1); |
| | | | | | | 1.60 | F | 7 | DRAFT NOTICES OF AUCTION (1.6) |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 07/06/05 | Heinz, M | 1.30 | 0.40 | 82.00 | | 0.90 | F | 1 | REVISE FEE APPLICATION (0.9); |
| Wed | 328001FEA/630 | | | | | 0.40 | F | 2 | ANALYZE REPORTS RECEIVED FROM ACCOUNTING DEPARTMENT AND CONFERENCE WITH B. WALSH REGARDING SAME (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 | Heller, D | 3.80 | 1.30 | 643.50 | D | 0.50 | F | 1 | VARIOUS E-MAILS AND TELEPHONE CALLS REGARDING ASSET PURCHASE AGREEMENT TIMELINES, EARNEST MONEY DEPOSITS (0.5); |
| Wed | 328913SAD/1270 | | | | | 0.40 | F | 2 | ORGANIZE MATERIALS (0.4); |
| | | | | | | 0.30 | F | 3 | E-MAILS WITH K. DAW AND OTHERS REGARDING COMPILATION OF LIST OF DOCUMENTS FROM MERRILL WEBSITE ON ALL AWG STORES (0.3); |
| | | | | | | 1.30 | F & | 4 | INTERNAL COORDINATION OF DATA SITE PROJECT, INCLUDING CONFERENCES WITH T. TUCKER, S. SHEPPARD, B. WALSH AND OTHERS (1.3); |
| | | | | | D | 1.00 | F | 5 | MISCELLANEOUS E-MAILS REGARDING ASSET PURCHASE AGREEMENT AND STATUS OF ENVIRONMENTAL (1.0); |
| | | | | | | 0.30 | F | 6 | E-MAILS REGARDING MERRILL DATA SITE REVIEW PROJECT (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 | Isbell, J | 1.20 | 0.20 | 60.00 | | 0.20 | F | 1 | REVIEW SPREADSHEET REGARDING CLOSING OBLIGATIONS FOR TOTAL WINE AND ELHARAR (0.2); |
| Wed | 328913SAD/1360 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO S. SHEPPARD REGARDING REVISIONS TO SAME (0.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH M. HEINZ REGARDING STORE CLOSINGS AND AUCTION PROCESS FOR NON-STALKING HORSE STORES (0.2); |
| | | | | | | 0.10 | F | 4 | EXCHANGE MEMORANDA WITH S. SHEPPARD REGARDING DEPOSIT DUE FROM ELHARAR (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO P. FELDMAN REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 6 | EXCHANGE MEMORANDA WITH P. FELDMAN REGARDING DEPOSIT AND POTENTIAL DEFAULT (0.2); |
| | | | | | | 0.10 | F | 7 | EXCHANGE MEMORANDA WITH B. WALSH REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 8 | EXCHANGE MEMORANDA WITH M. APPLE REGARDING SIGNATURE PAGES (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/06/05 | Jensen, M | 1.50 | 0.50 | 187.50 | | 0.20 | F & | 1 | CONFERENCE WITH A. RIDLEY (0.2); |
| Wed | 327998PM/684 | | | | | 0.30 | F & | 2 | CONFERENCE WITH W. SOLLERS (0.3); |
| | | | | | | 1.00 | F | 3 | EDIT TRANSMITTAL LETTER (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 | Patel, S | 5.60 | 0.20 | 43.00 | | 5.40 | F | 1 | CREATING CATALOG OF DOCUMENTS ON MERRILL SITE FOR AWG DEAL (5.4); |
| Wed | 328913SAD/1612 | | | | | 0.20 | F & | 2 | CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/06/05 | Ridley, A | 4.50 | 0.80 | 208.00 | | 3.50 | F | 1 | DOCUMENT REVIEW IN COMPLIANCE WITH GOVERNMENT SUBPOENAS (3.5); |
| Wed | 327998PM/763 | | | | | 0.80 | F & | 2 | CONFER WITH MESSRS. JENSEN AND SOLLERS AND MS. LAY REGARDING PRODUCTION (0.8); |
| | | | | | | 0.20 | F | 3 | CONFER WITH MR. JOHNSON REGARDING ELECTRONIC DOCUMENTS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|:-----------:|:--------------:|:-------------:|:----------:|:----------:|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 Wed | Sheppard, S 328913SAD/1926 | 7.00 | 1.80 | 387.00 | | 1.00 | F & | 1 | MEETING WITH D. HELLER, T. TUCKER, G. BIANCHI AND B. WALSH REGARDING PROCESS FOR RECEIVING OVERBIDS, AUCTION AND PREPARING CLOSING DOCUMENTS (1.0): |
| | | | | | | 0.30 | F | 2 | EXCHANGED VOICE-MAILS AND E-MAILS WITH K. DAW REGARDING CATALOG OF DOCUMENTS ON MERRILL WEBSITE (0.3): |
| | | | | | | 0.30 | F | 3 | E-MAIL EXCHANGE WITH M. TOBORG REGARDING DEPOSITS RECEIVED BY TITLE COMPANY (0.3): |
| | | | | | | 0.20 | F | 4 | E-MAILED GROUP REGARDING EARNEST MONEY DEPOSITS (0.2): |
| | | | | | | 0.40 | F & | 5 | DISCUSSIONS WITH D. HELLER AND T. TUCKER REGARDING DOCUMENTS POSTED ON MERRILL SITE (0.4): |
| | | | | | | 0.20 | F | 6 | PHONE CALL TO G. HOSEK WITH B. SMITH REGARDING LIST OF DOCUMENTS POSTED ON MERRILL SITE (0.2): |
| | | | | | | 1.00 | F | 7 | PREPARED FORM CHART TO CATALOG DOCUMENTS POSTED ON WEBSITE AND WORKED WITH J. QUINBY TO GET PREVIOUS (APRIL) INVENTORY LIST (1.0): |
| | | | | | | 0.40 | F & | 8 | MET WITH N. PEETERS, B. SMITH, S. MILORD AND S. PATEL TO DISCUSS REVIEWING AND INVENTORYING DOCUMENTS POSTED ON MERRILL WEBSITE (0.4): |
| | | | | | | 3.20 | F | 9 | REVIEWED AND CATALOGUED DOCUMENTS POSTED ON MERRILL WEBSITE (3.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 Wed | Smith, B 328913SAD/2025 | 7.90 | 3.20 | 560.00 | | 0.70 | F | 1 | CONFERENCES WITH TITLE COMPANY REGARDING ESCROW MONEY DEPOSITS AND DOCUMENTS NEEDED TO HOLD ESCROW (0.7): |
| | | | | | J | 1.30 | F | 2 | LOG IN NEW TITLE, UPDATE CHECKLISTS AND REVIEW WEB SITE FOR ADDITION OF NEW TITLE COMMITMENTS (1.3): |
| | | | | | | 0.50 | F | 3 | FILE REVIEW REGARDING TITLE COMMITMENT PRICE QUOTES PER STATE AND CONFERENCE WITH D. HELLER REGARDING SAME (0.5): |
| | | | | | E | 2.70 | A | 4 | PREPARE INVENTORY OF DOCUMENTS FOR AWG STORES AND |
| | | | | | E | 2.70 | A & | 5 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (5.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/06/05 Wed | Sollers, W 327998PM/817 | 2.40 | 0.70 | 381.50 | D | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE (0.3): |
| | | | | | D | | | 2 | REVIEW E-MAILS: |
| | | | | | | | | 3 | REVIEW DOCUMENTS TO BE PRODUCED (0.5): |
| | | | | | | 0.70 | F & | 4 | CONFERENCE WITH MR. JENSEN, MS. RIDLEY REGARDING DOCUMENT PRODUCTION (0.7): |
| | | | | | | 0.90 | F | 5 | REVIEW E-MAILS AND BACKGROUND DOCUMENTS (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 Wed | Tucker, T 328913SAD/2153 | 4.60 | 1.40 | 532.00 | | 1.40 | F & | 1 | MEETING WITH M. EGAN AND D. HELLER REGARDING BIDS AND CLOSING PROCESS (1.4): |
| | | | | | | 2.10 | F | 2 | NEGOTIATION AND PREPARATION OF ASSET PURCHASE AGREEMENTS (2.1): |
| | | | | | D | 1.10 | F | 3 | E-MAILS REGARDING STATUS OF DEPOSITS AND TERMINATIONS (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 Wed | Walsh, B 328913SAD 2264 | 4.20 | 1.70 | 705.50 | | 0.10 | F | 1 | MEMORANDUM TO S. KAROL REGARDING INVENTORY (0.1): |
| | | | | | | 0.10 | F | 2 | MEMORANDUM TO C. JACKSON REGARDING AUCTION (0.1): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH G. BIANCHI REGARDING INVENTORY (0.1): |
| | | | | | | 0.80 | F & | 4 | CONFERENCE WITH T. TUCKER, D. HELLER, G. BIANCHI AND S. SHEPPARD REGARDING AUCTION AND CLOSING PROCESS (0.8): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AWG (0.1): |
| | | | | | | 0.20 | F & | 6 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION (0.2): |
| | | | | | | 0.20 | F | 7 | LETTER TO C. IBOLD REGARDING AGREEMENTS (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. KELLEY REGARDING LANDLORDS (0.2): |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH J. NEWIN REGARDING LANDLORD ISSUES (0.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH B. LIFTER REGARDING LANDLORD ISSUES (0.2): |
| | | | | | | 0.20 | F | 12 | REVIEW HARRIS TEETER TERMINATION NOTICE (0.2): |
| | | | | | | 0.40 | F & | 13 | TELEPHONE CONFERENCE WITH S. SHEPPARD, D. HELLER AND T. TUCKER REGARDING WEBSITE REVIEW (0.4): |
| | | | | | | 0.20 | F & | 14 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.50 | F | 15 | TELEPHONE CONFERENCE WITH M. MACINNIS REGARDING AWG (0.5): |
| | | | | | | 0.10 | F | 16 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 17 | MULTIPLE MEMORANDA TO S. KAROL REGARDING EARNEST MONEY (0.2): |
| | | | | | | 0.20 | F | 18 | REVIEW ENVIRONMENTAL NOTICE (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/07/05 Thu | Bianchi, G 328913SAD 886 | 7.30 | 0.10 | 27.50 | | 1.10 | F | 1 | REVIEW CORRESPONDENCE REGARDING COMPETING BIDS (1.1): |
| | | | | | | 0.40 | F | 2 | DRAFT MEMORANDUM TO N. ADAMS REGARDING GREG ADAMS ENTERPRISES (0.4): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER AND J. KIRKLAND REGARDING ENVIRONMENTAL ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH S. MACDONALD REGARDING GREG ADAMS ENTERPRISES (0.1): |
| | | | | | | 0.90 | F | 5 | REVIEW CORRESPONDENCE REGARDING AWG/ALEX LEE BID (0.9): |
| | | | | | | 1.10 | F | 6 | REVIEW ALEX LEE COMPETING BID (1.1): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH N. ADAMS REGARDING GREG ADAMS ENTERPRISES (0.3): |
| | | | | | G | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH T. MECIA REGARDING AUCTION PROCESS (0.2): |
| | | | | | | 1.80 | F | 9 | DRAFT TEMPLATE FOR COMPARING BIDS (1.8): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH COUNSEL FOR CERTAIN LANDLORDS REGARDING PROCESS (0.2): |
| | | | | | | 0.30 | F | 11 | REVIEW CORRESPONDENCE REGARDING LANDLORD ISSUES (0.3): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH J. KRIZ REGARDING SUPERVALU BID (0.2): |
| | | | | | | 0.20 | F | 13 | REVISE AUCTION NOTICE (0.2): |
| | | | | | G | 0.40 | F | 14 | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING AWG/ALEX LEE (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/07/05 Thu | Heinz, M 328001FEA/631 | 4.00 | 2.00 | 410.00 | E | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| | | | | | E | | | 1 | REVISE AND FINALIZE FEE APPLICATION AND |
| | | | | | E | | & | 2 | CONFERENCES WITH B. WALSH REGARDING SAME |
| 07/07/05 Thu | Heller, D 328913SAD/1271 | 4.30 | 1.37 | 678.15 | D | 0.30 | F | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 0.30 | F | 1 | COORDINATION REGARDING MERRILL DATA SITE SUMMARY REGARDING AWG (0.3): |
| | | | | | | 0.90 | F | & 2 | TELEPHONE CALL TO J. KIRKLAND AND REVIEW RELATED MATERIALS REGARDING ENVIRONMENTAL ISSUES STORES #524 AND 2040 (0.9): |
| | | | | | | 0.40 | F | 3 | REVIEW MERRILL DATA SITE SUMMARY (0.4): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | E | 0.27 | A & | 5 | TELEPHONE CALL TO J. KIRKLAND: |
| | | | | | E | 0.27 | A | 6 | TELEPHONE CALL TO K. DAW ET. AL. REGARDING STORES #524 AND 2040 ENVIRONMENTAL ISSUES: |
| | | | | | E | 0.26 | A | 7 | REVIEW RELATED BACKGROUND MATERIALS (0.8): |
| | | | | | G | 0.50 | F | 8 | CONFERENCE CALL WITH M. BARR ET. AL. REGARDING AWG BID ISSUES (0.5): |
| | | | | | G | 1.00 | F | 9 | TELEPHONE CALL TO B. WALSH, S. KAROL, ET. AL. REGARDING CREDITORS COMMITTEE REGARDING AWG AND REVIEW RELATED MATERIALS (1.0): |
| | | | | | D | 0.30 | F | 10 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3) |
| 07/07/05 Thu | Isbell, J 328913SAD/1361 | 1.00 | 0.30 | 90.00 | | 0.20 | F | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 | REVIEW PACKAGE FROM TOTAL WINE, WITH EXECUTED SIGNATURE PAGES, AND FORWARD TO M. HEINZ FOR REVIEW (0.2): |
| | | | | | | 0.20 | F | 2 | REVISE LEGAL SPREADSHEET AND SEND SAME TO S. SHEPPARD (0.2): |
| | | | | | | 0.30 | F | 3 | EXCHANGE MULTIPLE MEMORANDA WITH B. WALSH AND T. TUCKER REGARDING KAYE FOODS BID (0.3): |
| | | | | | | 0.30 | F | 4 | MULTIPLE CONFERENCES WITH M. HEINZ REGARDING MISSING DOCUMENTS FOR ELHARAR (0.3) |
| 07/07/05 Thu | Kirkland, J 328913SAD/1392 | 3.50 | 0.20 | 68.00 | | 0.20 | F | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 | REVIEW MESSAGES FROM K. DAW REGARDING STORES 524 AND 2040 (0.2): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH A. MAGEE AND K. DAW TO DISCUSS OBJECTIONS (0.3): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH D. HELLER AND G. BIANCHI REGARDING RESPONSE TO OBJECTIONS (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH J. APPLEGATE REGARDING STORE 2040 (0.3): |
| | | | | | | 1.00 | F | 5 | REVIEW REGULATORY REQUIREMENTS FOR REMEDIATION IN MISSISSIPPI (1.0): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONFERENCE WITH MDEP TO DISCUSS REMEDIATION (0.8): |
| | | | | | G | 0.70 | F | 7 | CONFERENCE WITH D. HELLER, T. TUCKER AND K. DAW REGARDING REVIEW OF STORES 524 AND 1020 OBJECTION/TERMINATION LETTERS (0.7) |
| 07/07/05 Thu | Magee, A 328913SAD/1504 | 0.40 | 0.40 | 128.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 | DISCUSS STATUS OF STORES 524 AND 2040 WITH J. KIRKLAND |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/07/05 | Sheppard, S | 5.00 | 0.50 | 107.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 328913SAD/1927 | | | | | 0.50 | F | 1 | SEND EXECUTED COPIES OF PURCHASE AGREEMENTS TO NEAR NORTH (0.5): |
| | | | | | | 0.10 | F | 2 | LEFT VOICE-MAIL FOR M. TOBORG REGARDING PURCHASE AGREEMENTS BEING SENT (0.1): |
| | | | | | | 0.20 | F | 3 | E-MAIL EXCHANGE WITH M. TOBORG REGARDING DEPOSITS AND PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.50 | F | 4 | SENT DEPOSIT INFORMATION AND TIME LINE COMMENTS TO M. HEINZ FOR POSTING (0.5): |
| | | | | | | 0.50 | F | 5 | MET WITH G. BIANCHI TO DISCUSS TEMPLATE FOR COMPARING OVERBIDS TO STALKING HORSE BIDS (0.5): |
| | | | | | | 0.20 | F | 6 | E-MAILED GROUP REGARDING UPDATING LEGAL SPREADSHEET (0.2): |
| | | | | | | 3.00 | F | 7 | UPDATED INVENTORY OF MERRILL DOCUMENTS AND SENT TO K. DAW AND C. IBOLD (3.0) |
| 07/07/05 | Tucker, T | 8.20 | 1.20 | 456.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 328913SAD/2154 | | | | | 1.20 | F & | 1 | CONFERENCE WITH D. HELLER AND J. KIRKLAND REGARDING HARRIS TEETER ENVIRONMENTAL MATTER (1.2): |
| | | | | | | 2.00 | F | 2 | TELEPHONE CALL WITH T. MECIA REGARDING SAME (2.0): |
| | | | | | D | 5.00 | F | 3 | ATTENTION TO SALE AND CLOSING ISSUES (5.0) |
| 07/07/05 | Walsh, B | 1.10 | 0.20 | 83.00 | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| Thu | 328001FEA/645 | | | | | 0.80 | F | 1 | REVISE FEE APPLICATION (0.8): |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH M. HEINZ REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING SAME (0.1) |
| 07/07/05 | Walsh, B | 4.80 | 0.40 | 166.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 328913SAD/2266 | | | | | 0.40 | F | 1 | REVIEW ALEX LEE COMPETING BID (0.4): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING CALHOUN (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL ISSUES (0.2): |
| | | | | | | 0.30 | F | 4 | MULTIPLE MEMORANDA TO S. KAROL REGARDING AWG (0.3): |
| | | | | | | 0.30 | F | 5 | REVIEW AND COMMENT ON BID PACKAGE (0.3): |
| | | | | | | 0.20 | F | 6 | REVISE NOTICE OF AUCTION (0.2): |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCE WITH M. BARR AND D. HELLER REGARDING AWG (0.7): |
| | | | | | | 0.40 | F | 8 | COLLECT INFORMATION REGARDING REJECTION CLAIMS AND MEMORANDUM TO M. BARR REGARDING SAME (0.4): |
| | | | | | | 0.50 | F | 9 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD AND C. GIBBS REGARDING BIDS (0.5): |
| | | | | | | 0.10 | F | 10 | MEMORANDUM TO S. KAROL REGARDING AUCTION (0.1): |
| | | | | | | 0.50 | F | 11 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, M. MORRIS, D. HELLER AND G. BIANCHI REGARDING AWG (0.5): |
| | | | | | | 0.80 | F | 12 | TELEPHONE CONFERENCE WITH J. SHERER, A. TANG, M. BARR, J. MACINNIS, S. KAROL, C. IBOLD, D. HELLER AND G. BIANCHI REGARDING AWG (0.8): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH D. WOODS REGARDING LEASE (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/08/05 | Heller, D | 1.40 | 0.40 | 198.00 | D | 0.20 | F | 1 REVIEW MISCELLANEOUS E-MAILS (0.2); |
| Fri | 328913SAD/1272 | | | | D | 0.40 | F | 2 REVIEW AND ORGANIZE MISCELLANEOUS E-MAILS (0.4); |
| | | | | | D | 0.20 | F | 3 ATTENTION TO AWG (0.2); |
| | | | | | D | 0.20 | F | 4 CONFERENCE T. TUCKER (0.2); |
| | | | | | D | 0.20 | F | 5 TELEPHONE CALL B. WALSH (0.2); |
| | | | | | D | 0.20 | F | 6 REVIEW MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/08/05 | Kirkland, J | 0.90 | 0.30 | 102.00 | | 0.30 | F | 1 TELEPHONE CONFERENCE WITH D. HELLER, G. BIANCHI REGARDING STORE 524 (0.3); |
| Fri | 328913SAD/1393 | | | | | 0.40 | F | 2 TELEPHONE CONFERENCE WITH F. REDWAY REGARDING REVISIONS TO STORE 524 REPORT (0.4); |
| | | | | | | 0.20 | F | 3 CONFERENCE WITH R. KEENAN REGARDING POSTING PHASE I REPORTS (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/08/05 | McDonald, S | 0.30 | 0.10 | 21.50 | | 0.20 | F | 1 REVIEW GREG ADAMS ENTERPRISES RESUBMITTED BID (0.2); |
| Fri | 328913SAD/1515 | | | | | 0.10 | F | 2 DISCUSS SAME WITH G. BIANCHI (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/08/05 | Sheppard, S | 2.80 | 0.20 | 43.00 | | 0.20 | F | 1 PHONE CONVERSATION WITH C. CALLAHAN REGARDING COPIES OF ASSET PURCHASE AGREEMENTS (0.2); |
| Fri | 328913SAD/1928 | | | | | 0.70 | F | 2 SENT PDF COPIES OF ALL ASSET PURCHASE AGREEMENTS TO C. CALLAHAN AND M. TOBORG AT NEAR NORTH (0.7); |
| | | | | | | 0.30 | F | 3 SENT REMAINING WORD VERSIONS OF ASSET PURCHASE AGREEMENTS TO E. KARMIN FOR FOOD LION (0.3); |
| | | | | | | 0.60 | F | 4 REVIEWED BI-LO TITLE OBJECTION LETTERS AND PRINTED DOCUMENTS FROM EXTRANET FOR T. TUCKER (0.6); |
| | | | | | | 0.40 | F | 5 SENT E-MAIL TO K. DAW REGARDING WETLANDS OBJECTION FOR HAMPTON, SC PROPERTY (0.4); |
| | | | | | | 0.20 | F | 6 SENT LEGAL DESCRIPTION FOR 2282 TO B. WALSH (0.2); |
| | | | | | | 0.20 | F | 7 E-MAIL EXCHANGE WITH R. PORT AND B. WALSH REGARDING SENDING LEGAL DESCRIPTION WITH FINAL VERSION OF ASSET PURCHASE AGREEMENT TO BIDDER (0.2); |
| | | | | | | 0.20 | F | 8 EXCHANGED VOICE-MAILS WITH B. SMITH REGARDING GAS STATION PROPERTY (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/08/05 | Smith, B | 3.30 | 0.30 | 52.50 | E | 0.52 | A | 1 CHECK IN AND REVIEW TITLE RECEIVED OVERNIGHT, |
| Fri | 328913SAD/2027 | | | | E | 0.52 | A | 2 UPDATE CHARTS, |
| | | | | | E | 0.53 | A | 3 CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE AND |
| | | | | | E | 0.53 | A | 4 CHECK WEB SITE FOR SAME (2.1); |
| | | | | | | 0.90 | F | 5 CONFERENCES WITH TITLE COMPANY REGARDING STORES 1232 AND 2070 AND SAME ON 1234, 1242, AND 1004 AND CONTINUE FOLLOW-UP ON SAME (0.9); |
| | | | | | | 0.30 | F | 6 CONFERENCE WITH T. TUCKER REGARDING STATUS OF SC STORES STILL ON HOLD AND FILE REVIEW REGARDING SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/08/05 | Walsh, B | 5.10 | 0.40 | 166.00 | | 0.30 | F | 1 | MULTIPLE MEMORANDA TO C. JACKSON, T. TUCKER AND M. HEINZ REGARDING ALIMA AGREEMENT (0.3); |
| Fri | 328913SAD 2267 | | | | | 0.60 | F | 2 | REVIEW AND RESPOND TO THREE LETTERS FROM PIGGLY WIGGLY (0.6); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AWG (0.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH E. MARY REGARDING LANDLORD ISSUE (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH R. PORT REGARDING PIGGLY WIGGLY (0.2); |
| | | | | | | 0.30 | F | 6 | MULTIPLE MEMORANDA TO S. PATEL, G. BIANCHI, R. PORT AND T. TUCKER REGARDING BIDDERS AND AUCTION (0.3); |
| | | | | | | 0.30 | F | 7 | REVISE ACCESS AGREEMENT (0.3); |
| | | | | | | 0.30 | F | 8 | REVIEW COMPETING BID (0.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING PIGGLY WIGGLY (0.2); |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO S. KAROL REGARDING ACCESS AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 12 | LETTER TO C. IBOLD REGARDING PURCHASE AGREEMENTS (0.2); |
| | | | | | | 0.20 | F | 13 | MEMORANDUM TO D. FOLEY REGARDING AWG (0.2); |
| | | | | | | 0.80 | F | 14 | TELEPHONE CONFERENCE WITH S. WELMAN, J. ORGAIN, J. SELLERS AND G. BIANCHI REGARDING AWG BID (0.8); |
| | | | | | | 0.20 | F | 15 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2); |
| | | | | | | 0.50 | F | 16 | REVIEW AWG REVISION (0.5); |
| | | | | | | 0.30 | F | 17 | MEMORANDUM TO G. BIANCHI REGARDING SAME (0.3) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/09/05 | Walsh, B | 0.90 | 0.50 | 207.50 | | 0.40 | F | 1 | REVIEW ANALYSIS OF AWG REVISION (0.4); |
| Sat | 328913SAD 2268 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|---------|-----------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Bianchi, G | 8.30 | 0.30 | 82.50 | | 1.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING AWG/ALEX LEE (1.2): |
| Mon | 328913SAD/889 | | | | | 0.30 | F | 2 | DRAFT LETTER TO BI-LO REGARDING PHARMACY CONTACTS (0.3): |
| | | | | | | 1.60 | F | 3 | DRAFT BID COMPARISON TEMPLATES (1.6): |
| | | | | | | 1.30 | F | 4 | REVIEW CORRESPONDENCE REGARDING BIDS (1.3): |
| | | | | | | 0.50 | F | 5 | REVIEW WAL-MART CONFIDENTIALITY AGREEMENT (0.5): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH J. LONGMIRE REGARDING SAME (0.1): |
| | | | | | G | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND B. WALSH REGARDING AWG/ALEX LEE (0.3): |
| | | | | | | 0.40 | F | 8 | REVIEW CORRESPONDENCE REGARDING SUPERVALU ISSUES (0.4): |
| | | | | | | 0.30 | F | 9 | DRAFT MEMORANDUM TO ROWE ENTERPRISES REGARDING BID (0.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE ORDER (0.3): |
| | | | | | | 1.00 | F | 11 | REVIEW BID FOR STORE NUMBER 73 (1.0): |
| | | | | | | 0.50 | F | 12 | TELEPHONE CONFERENCE WITH COUNSEL FOR STAR MARKETS REGARDING STORE 1914 (0.5): |
| | | | | | | 0.30 | F & | 13 | DISCUSS COMPETING BIDS WITH B. WALSH (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Heinz, M | 0.20 | 0.20 | 41.00 | | | | 1 | CONFERENCE WITH G. BIANCHI REGARDING PREPARATION OF COMPLETE SET OF BID DOCUMENTS |
| Mon | 328913SAD/1127 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Heller, D | 2.00 | 0.40 | 198.00 | D | 0.10 | F | 1 | REVIEW E-MAILS (0.1): |
| Mon | 328913SAD/1276 | | | | D | 0.10 | F | 2 | REVIEW E-MAILS (0.1): |
| | | | | | G | 0.40 | F | 3 | TELEPHONE CALL S. KAROL, B. WALSH, G. BIANCHI REGARDING AWG (0.4): |
| | | | | | D | 0.20 | F | 4 | CONFERENCE CALL B. WALSH AND G. BIANCHI (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEW AND RESPOND TO E-MAILS REGARDING SUPERVALU ISSUES (0.3): |
| | | | | | | 0.40 | F | 6 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS REGARDING EXTENSIONS, TITLE QUESTIONS (0.4): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH T. TUCKER REGARDING ENVIRONMENTAL ISSUES CONCERNING HARRIS TEETER/BI-LO (0.2): |
| | | | | | D | 0.30 | F | 8 | REVIEW MISCELLANEOUS E-MAILS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Kirkland, J | 0.20 | 0.20 | 68.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING STORE 2040 (0.2) |
| Mon | 328913SAD/1394 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Sheppard, S | 3.70 | 1.50 | 322.50 | | 0.20 | F | 1  DISCUSSIONS WITH G. BIANCHI REGARDING DRAFTING TEMPLATES FOR BID COMPARISONS (0.2); |
| Mon | 328913SAD1929 | | | | | 0.40 | F | 2  MET WITH B. SMITH REGARDING GAS STATION PROPERTY IN YAZOO CITY, MISSISSIPPI (0.4); |
| | | | | | | 0.50 | F | 3  REVIEWED LEASE AGREEMENTS FOR STORES 1317 AND 1328 FOR GAS STATION PROPERTY AND DISCUSSED ISSUE WITH G. BIANCHI (0.5); |
| | | | | | | 0.20 | F | 4  DISCUSSION WITH G. BIANCHI REGARDING SUPERVALU'S BID FOR GAS STATION LAND (0.2); |
| | | | | | G | 0.40 | F | 5  PHONE CONVERSATION AND E-MAIL EXCHANGE WITH E. KARMIN REGARDING PHARMACY-ONLY AND STORE BIDS (0.4); |
| | | | | | | 0.20 | F | 6  DISCUSSED FOOD LION BID WITH B. WALSH AND SET-UP CONFERENCE CALL (0.2); |
| | | | | | | 1.80 | F | 7  CREATED TEMPLATES FOR EACH BID FOR COMPARING STALKING HORSE BIDS WITH OVERBIDS (1.8) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Smith, B | 3.80 | 0.40 | 70.00 | J, E | 0.42 | A | 1  LOG IN TITLE RECEIVED OVERNIGHT, |
| Mon | 328913SAD2028 | | | | E | 0.42 | A | 2  UPDATE ALL CHARTS, AND |
| | | | | | E | 0.43 | A | 3  CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE AS WELL AS |
| | | | | | E | 0.43 | A | 4  MONITOR WEB SITE FOR INCLUSION OF NEW TITLE (1.7); |
| | | | | | E | 0.40 | A | 5  FILE REVIEW REGARDING LOCATION OF PUMP STATION ON 1317, RATHER THAN 1328 AS BID, AND |
| | | | | | E | 0.40 | A | 6  CONFERENCES WITH TITLE COMPANY AND S. SHEPPARD REGARDING SAME (0.8); |
| | | | | | | 0.60 | F | 7  FILE REVIEW REGARDING FEE OWNERSHIP OF PARKING LOT AND LOADING DOCK VS LEASEHOLD OWNERSHIP OF STORE (0.6); |
| | | | | | | 0.30 | F | 8  FILE REVIEW OF PROBLEMS ON WEB SITE FOR 1232 AND 1070 (0.3); |
| | | | | | | 0.40 | F | 9  CONFERENCE WITH M. HEINZ REGARDING PASSWORD FOR K&S EXTRANET AND REVIEW OF K&S EXTRANET (0.4) |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/11/05 | Walsh, B | 4.60 | 0.40 | 166.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING TAXES (0.2); |
| Mon | 328913SAD 2269 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE REGARDING MOMO CONTRACT (0.2); |
| | | | | | | 0.20 | F | 3 | REVISE LETTER TO BI-LO REGARDING PHARMACY (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH E. KATZ AND J. KRIZ REGARDING SUPERVALU (0.2); |
| | | | | | | 0.50 | F | 5 | MULTIPLE MEMORANDA TO C. IBOLD, E. KATZ, J. KRIZ, T. TUCKER AND G. BIANCHI REGARDING SUPERVALU (0.5); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING ELHARAR (0.2); |
| | | | | | | 0.30 | F | 7 | MULTIPLE MEMORANDA TO C. JACKSON, C. IBOLD AND S. KAROL REGARDING SAME (0.3); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CONFERENCE WITH S. KAROL, D. HELLER AND G. BIANCHI REGARDING AWG (0.4); |
| | | | | | | 1.10 | F | 9 | MULTIPLE MEMORANDA TO M. MORRIS, S. KAROL, C, IBOLD, G. BIANCHI AND T. TUCKER REGARDING COMPETING BIDS, EXTENSIONS, TERMINATIONS AND OTHER BIDDER ISSUES (1.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH B. KARMIN REGARDING FOOD LION (0.2); |
| | | | | | | 0.20 | F | 11 | MEMORANDUM TO B. KARMIN REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 12 | MULTIPLE TELEPHONE CONFERENCES WITH M. MORRIS REGARDING BIDS (0.3); |
| | | | | | | 0.40 | F & | 13 | MULTIPLE CONFERENCES WITH G. BIANCHI REGARDING BIDS (0.4); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH D. FOLEY REGARDING AWG (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Bianchi, G | 8.00 | 0.40 | 110.00 | | 0.50 | F | 1  DRAFT MEMORANDUM TO S. KAROL AND C. IBOLD REGARDING STORE 1914 (0.5): |
| Tue | 328913SAD/890 | | | | | 0.20 | F | 2  TELEPHONE CONFERENCE WITH S. MACDONALD REGARDING SALE PROCESS (0.2): |
| | | | | | | 0.30 | F | 3  REVIEW DECLARATIONS (0.3): |
| | | | | | | 0.80 | F | 4  REVIEW CORRESPONDENCE REGARDING AWG/ALEX LEE (0.8): |
| | | | | | | 0.20 | F | 5  TELEPHONE CONFERENCE WITH J. KRIZ REGARDING FUEL CENTER ISSUE (0.2): |
| | | | | | K | 1.10 | F | 6  LEGAL RESEARCH REGARDING EASEMENT/COVENANT ISSUE (1.1): |
| | | | | | | 0.20 | F | 7  TELEPHONE CONFERENCE WITH J. STEVENS REGARDING STORE 524 (0.2): |
| | | | | | | 0.20 | F | 8  TELEPHONE CONFERENCE WITH G. CINNAMON REGARDING PROCESS (0.2): |
| | | | | | | 0.20 | F | 9  DRAFT MEMORANDUM TO B. TATUM REGARDING STAR MARKETS (0.2): |
| | | | | | | 0.80 | F | 10  DRAFT STAR MARKETS LANDLORD ACCESS AGREEMENT (0.8): |
| | | | | | G | 0.60 | F | 11  TELEPHONE CONFERENCE WITH COMMITTEE REGARDING AWG/ALEX LEE (0.6): |
| | | | | | | 1.10 | F | 12  REVIEW CORRESPONDENCE REGARDING BIDS (1.1): |
| | | | | | | 0.60 | F | 13  REVIEW STALKING HORSE BID INFORMATION (0.6): |
| | | | | | | 1.10 | F | 14  DRAFT SUMMARY OF BIDS (1.1): |
| | | | | | | 0.20 | F | 15  REVIEW CORRESPONDENCE FROM B. TATUM REGARDING LANDLORD ACCESS (0.2): |
| | | | | | | 0.60 | F | 16  REVISE SUPERVALU BID COMPARISON TEMPLATES (0.6): |
| | | | | | | 0.20 | F | 17  TELEPHONE CONFERENCE WITH T. TUCKER REGARDING FUEL CENTER ISSUE (0.2): |
| | | | | | | 0.30 | F | 18  TELEPHONE CONFERENCE WITH P. FELDMAN REGARDING MOMO (0.3): |
| | | | | | | 1.10 | F | 19  REVIEW ASSET PURCHASE AGREEMENT FROM JAGBIR SINGH (1.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Heller, D | 2.10 | 0.40 | 198.00 | | 0.40 | F | 1  REVIEW MISCELLANEOUS E-MAILS REGARDING AWG/ALEX LEE, SUPERVALU, ENVIRONMENTAL (0.4): |
| Tue | 328913SAD/1277 | | | | | 0.30 | F | 2  TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL ISSUES OF STORES 524 AND 2040 (0.3): |
| | | | | | | 0.30 | F | 3  REVIEW AWG/ALEX LEE ISSUES (0.3): |
| | | | | | | 0.50 | F | 4  CONFERENCE CALL WITH CREDITORS COMMITTEE, ET AL. REGARDING AWG/ALEX LEE BID (0.5): |
| | | | | | D | 0.30 | F | 5  REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3): |
| | | | | | D | 0.10 | F | 6  TELEPHONE CALL TO B. WALSH (0.1): |
| | | | | | | 0.20 | F | 7  REVIEW AND RESPOND TO B. WALSH E-MAIL REGARDING SECTION 505 TAX PROTESTS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Holleman, A | 0.60 | 0.20 | 58.00 | D | 0.10 | F | 1 | FILE REVIEW (0.1); |
| Tue | 328913SAD 1327 | | | | | 0.10 | F | 2 | DOCUMENT REVIEW OF STAR FILE (0.1); |
| | | | | | D | 0.10 | F | 3 | TELEPHONE CALL TO G. BIANCHI (0.1); |
| | | | | | D | 0.10 | F | 4 | LISTEN TO VOICE MAIL FROM G. BIANCHI (0.1); |
| | | | | | B | 0.10 | F | 5 | DOCUMENT REVIEW OF STAR FILE (0.1); |
| | | | | | | 0.10 | F | 6 | DOCUMENT REVIEW OF MODIFIED ASSET PURCHASE AGREEMENT (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Patel, S | 1.50 | 0.30 | 64.50 | | 0.70 | F | 1 | PREPARING CONTACT LIST FOR STALKING HORSE BIDDERS (0.7); |
| Tue | 328913SAD 1616 | | | | | 0.50 | F | 2 | DRAFTING TERMINATION NOTICE TO LANDLORDS (0.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Sheppard, S | 7.60 | 1.20 | 258.00 | | 0.10 | F | 1 | VOICE-MAIL FROM B. GASTON REGARDING SUBLEASES (0.1); |
| Tue | 328913SAD 1930 | | | | | 0.20 | F | 2 | E-MAIL EXCHANGE WITH N. PEETERS REGARDING SUBLEASES (0.2); |
| | | | | | | 0.40 | F | 3 | REVIEWED PREVIOUS FOOD LION BID AND PHARMACY BID IN PREPARATION FOR CONFERENCE CALL (0.4); |
| | | | | | G | 0.40 | F | 4 | CONFERENCE CALL WITH B. WALSH, E. KARMIN AND S. KUHN REGARDING FOOD LION'S STORE BID (0.4); |
| | | | | | | 0.30 | F | 5 | E-MAIL EXCHANGE WITH S. PATEL AND R. PORT REGARDING DRAFTING CONTACT LIST (0.3); |
| | | | | | | 0.20 | F | 6 | SENT CONTACT INFORMATION FOR BI-LO AND SUPERVALU TO S. PATEL (0.2); |
| | | | | | | 0.20 | F | 7 | PHONE CONVERSATION WITH G. BIANCHI AND R. PORT REGARDING PIGGLY WIGGLY OF ALABAMA BID (0.2); |
| | | | | | E | 0.30 | A | 8 | DRAFTED FORM CLOSING CHECKLIST AND |
| | | | | | E | 0.30 | A | 9 | DISCUSSED WITH T. TUCKER (0.6); |
| | | | | | | 4.00 | F | 10 | REVIEWED ASSET PURCHASE AGREEMENTS AND BEGAN DRAFTING CLOSING CHECKLISTS (4.0); |
| | | | | | | 0.30 | F | 11 | MET WITH B. SMITH REGARDING DRAFTING CLOSING CHECKLISTS (0.3); |
| | | | | | | 0.40 | F | 12 | MET WITH AND PHONE CONVERSATIONS WITH S. PATEL REGARDING REVIEWING PHARMACY ONLY BIDS (0.4); |
| | | | | | | 0.30 | F | 13 | E-MAIL EXCHANGE WITH NEAR NORTH REGARDING BEING ESCROW AGENT FOR PHARMACY-ONLY BIDS AND CALHOUN AND ELHARAR DEPOSITS (0.3); |
| | | | | | | 0.20 | F | 14 | E-MAIL EXCHANGE WITH T. TUCKER REGARDING DEPOSITS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | ENTRY | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Walsh, B | 4.60 | 0.50 | 207.50 | | 0.30 | F | 1 | MULTIPLE MEMORANDA TO C. IBOLD REGARDING AWG (0.3): |
| Tue | 328913SAD 2270 | | | | | 0.30 | F | 2 | REVIEW COVENANTS (0.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. MOORE REGARDING STORE SALES (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH D. LEVINE REGARDING LANDLORD ISSUES (0.3): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION (0.2): |
| | | | | | | 0.20 | F | 6 | REVISE ACCESS AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND M. MORRIS REGARDING AWG (0.3): |
| | | | | | | 0.10 | F | 8 | MEMORANDUM TO J. MACINNIS REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 9 | TELEPHONE CONFERENCE WITH S. KAROL AND COMMITTEE REPRESENTATIVES (0.5): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH B. KARMIN, S. KUHN AND S. SHEPPARD REGARDING FOOD LION (0.3): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE MOTION (0.2): |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. MACINNIS REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 13 | MEMORANDUM TO C. IBOLD REGARDING TERMINATIONS (0.1): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 15 | REVISE LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH S. CYPHERS REGARDING LANDLORD ISSUE (0.2): |
| | | | | | | 0.30 | F | 17 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD AND G. BIANCHI REGARDING AWG (0.3): |
| | | | | | | 0.20 | F | 18 | MEMORANDUM TO P. WINDHAM REGARDING LANDLORDS (0.2): |
| | | | | | | 0.10 | F | 19 | MEMORANDUM TO T. MEICA REGARDING AUCTION (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/05 | Bianchi, G | 12.20 | 0.50 | 137.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 1.00 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (1.0): |
| Wed | 328913SAD/892 | | | | | 0.60 | F | 2 | DRAFT BID TEMPLATE (0.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. MACINNIS REGARDING BIDS (0.3): |
| | | | | | | 0.60 | F | 4 | REVIEW ASSET PURCHASE AGREEMENT FROM GREG ADAMS ENTERPRISES (0.6): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM M. KELLEY REGARDING LANDLORD BIDS (0.2): |
| | | | | | | 0.50 | F & | 6 | TELEPHONE CONFERENCE WITH TEAM REGARDING AUCTION (0.5): |
| | | | | | | 1.10 | F | 7 | REVIEW NUMEROUS MEMORANDA REGARDING BIDS (1.1): |
| | | | | | | 1.10 | F | 8 | DRAFT NUMEROUS MEMORANDA REGARDING BIDS (1.1): |
| | | | | | | 0.30 | F | 9 | DRAFT MEMORANDA TO B. GASTON REGARDING BID TEMPLATE (0.3): |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO B. WALSH REGARDING AWG ISSUES (0.3): |
| | | | | | | 0.40 | F | 11 | REVIEW CORRESPONDENCE REGARDING BID SUMMARY (0.4): |
| | | | | | | 1.50 | F | 12 | NUMEROUS TELEPHONE CONFERENCES WITH BIDDERS (1.5): |
| | | | | | G | 0.40 | F | 13 | TELEPHONE CONFERENCE WITH COUNSEL FOR CERTAIN LANDLORDS REGARDING BIDDING PROCESS (0.4): |
| | | | | | | 1.30 | F | 14 | REVIEW CLOSING SCHEDULE (1.3): |
| | | | | | G | 0.50 | F | 15 | TELEPHONE CONFERENCE WITH AWG/ALEX LEE REGARDING REVISED BID (0.5): |
| | | | | | | 2.10 | F | 16 | REVISE AWG/ALEX LEE PURCHASE AGREEMENT (2.1) |
| 07/13/05 | Heller, D | 2.70 | 1.20 | 594.00 | D | 0.40 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>REVIEW AND RESPOND TO E-MAILS (0.4): |
| Wed | 328913SAD/1278 | | | | D | 0.40 | F | 2 | MISCELLANEOUS E-MAILS REGARDING CLOSING SCHEDULE AND AWG/ALEX LEE (0.4): |
| | | | | | | 0.20 | F | 3 | REVIEW E-MAILS AND TELEPHONE CALL TO T. TUCKER REGARDING HARRIS TEETER TERMINATION OF STORE 2040 (0.2): |
| | | | | | D | 0.20 | F | 4 | TELEPHONE CALL TO B. WALSH (0.2): |
| | | | | | D | 0.10 | F | 5 | E-MAILS CONCERNING AWG AND CLOSING SCHEDULE (0.1): |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | D | 0.10 | F | 7 | CONFERENCE WITH T. TUCKER (0.1): |
| | | | | | G | 0.40 | F | 8 | CONFERENCE CALL WITH S. KAROL ET AL. REGARDING CLOSING SCHEDULE QUESTIONS (0.4): |
| | | | | | | 0.60 | F & | 9 | CONFERENCE WITH T. TUCKER, B. WALSH AND G. BIANCHI REGARDING CLOSING SCHEDULE INCLUDING PHONE CALL WITH D. STANFORD (0.6): |
| | | | | | | 0.20 | F | 10 | REVIEW REVISED CLOSING SCHEDULE (0.2) |
| 07/13/05 | Isbell, J | 0.30 | 0.20 | 60.00 | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE WITH S. PATEL REGARDING EXHIBITS FOR ELHARAR (0.2): |
| Wed | 328913SAD/1365 | | | | | 0.10 | F | 2 | EXCHANGE MEMORANDA WITH S. SHEPPARD REGARDING FINANCIAL STATEMENTS (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/05 | Jensen, M | 0.80 | 0.50 | 187.50 | D | 0.50 | F & | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* <br> CONFERENCE WITH W. SOLLERS (0.5); |
| Wed | 327998PM 688 | | | | D | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH M. LARSON AND FOLLOW-UP ON SAME (0.3) |
| 07/13/05 | Ridley, A | 4.50 | 0.50 | 130.00 | | 3.70 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* <br> DOCUMENT REVIEW IN COMPLIANCE WITH GOVERNMENT SUBPOENAS (3.7); |
| Wed | 327998PM 767 | | | | D | 0.50 | F & | 2 | MEETING WITH MESSRS. SOLLERS AND JENSEN (0.5); |
| | | | | | K | 0.30 | F | 3 | LEGAL RESEARCH REGARDING RECENT CASE (0.3) |
| 07/13/05 | Sheppard, S | 8.30 | 1.55 | 333.25 | E | 1.25 | A | 1 | MATTER:*STORE ASSET DISPOSITION* <br> FINALIZED CLOSING CHECKLISTS AND |
| Wed | 328913SAD 1931 | | | | E | 1.25 | A & | 2 | MET WITH B. SMITH REGARDING CHECKLISTS (2.5); |
| | | | | | | 0.20 | F | 3 | SENT CLOSING CHECKLISTS TO T. TUCKER FOR REVIEW (0.2); |
| | | | | | | 4.20 | F | 4 | BEGAN PREPARING CLOSING DOCUMENTS FOR BAKER, OGA'S, REYNOLDS AND ALIMA BIDS (4.2); |
| | | | | | | 0.30 | F | 5 | CHECKED MERRILL WEBSITE FOR MISSING DOCUMENTS NOTED BY E. KARMIN (0.3); |
| | | | | | | 0.30 | F | 6 | E-MAIL EXCHANGES WITH B. WALSH REGARDING NAME OF WINN-DIXIE TENANT AND MISSING DOCUMENTS (0.3); |
| | | | | | | 0.30 | F | 7 | E-MAILED GROUP REGARDING CONFIDENTIALITY OF FINANCIAL INFORMATION (0.3); |
| | | | | | | 0.10 | F | 8 | DISCUSSION WITH G. BIANCHI REGARDING WIRING INSTRUCTIONS AND OVERBIDS (0.1); |
| | | | | | | 0.20 | F | 9 | DISCUSSIONS WITH T. TUCKER REGARDING PREPARING CLOSING DOCUMENTS (0.2); |
| | | | | | | 0.20 | F | 10 | REVIEWED SUPERVALU ASSET PURCHASE AGREEMENT FOR AMOUNT OF DEPOSIT THAT SHOULD BE RETURNED TO ALL AMERICAN QUALITY FOODS AND E-MAILED T. TUCKER AND C. IBOLD (0.2) |
| 07/13/05 | Smith, B | 5.10 | 1.15 | 201.25 | E | 0.93 | A | 1 | MATTER:*STORE ASSET DISPOSITION* <br> CHECK IN ALL TITLE RECEIVED OVERNIGHT, |
| Wed | 328913SAD 2030 | | | | E | 0.93 | A | 2 | UPDATE CHECKLISTS AND |
| | | | | | E | 0.94 | A | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE (2.8); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH TITLE COMPANY REGARDING STORES 2701 AND 2375 (0.3); |
| | | | | | E | 0.85 | A | 5 | PREPARE CHECKLISTS FOR ALL BID CONTRACTS AND |
| | | | | | E | 0.85 | A & | 6 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.7); |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH S. SHEPPARD REGARDING VA SITE 956 AND WHETHER LEASE DOCUMENTS AND OTHER DOCUMENTS ARE ON WEB SITE (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/13/05 | Sollers, W | 1.80 | 0.30 | 163.50 | D | 0.50 | F | 1 | REVIEW DOCUMENTS (0.5); |
| Wed | 327998PM 820 | | | | D | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH PAUL CALLI (0.5); |
| | | | | | D | 0.30 | F & | 3 | CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.3); |
| | | | | | | 0.50 | F | 4 | REVIEW ARMSTRONG MATERIALS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/13/05 | Walsh, B | 5.70 | 0.70 | 290.50 | | 0.70 | F | 1 | REVIEW ANALYSIS OF PHARMACY BIDS (0.7); |
| Wed | 328913SAD 2272 | | | | | 0.20 | F | 2 | MEMORANDUM TO S. KAROL REGARDING PROPERTY TAXES (0.2); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCE WITH J. JAMES, M. LEBLANC, R. DAMORE AND S. PATEL REGARDING PHARMACY SALES (0.8); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. BORDERS AND S. PATEL REGARDING PHARMACY ISSUES (0.3); |
| | | | | | | 0.20 | F | 5 | MULTIPLE MEMORANDA TO J. JAMES REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 6 | REVISE SUMMARY OF PHARMACY BIDS (0.4); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON AND C. IBOLD REGARDING AUCTION (0.2); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 9 | MULTIPLE MEMORANDA TO D. HELLER AND T. TUCKER REGARDING CLOSING ISSUES AND AUCTION (0.3); |
| | | | | | | 0.60 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON, E. AMENDOLA AND G. BIANCHI REGARDING AUCTION (0.6); |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO S. KAROL REGARDING CLOSINGS (0.1); |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH T. TUCKER REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION (0.1); |
| | | | | | | 0.40 | F | 14 | MULTIPLE MEMORANDA TO C. IBOLD AND S. KAROL REGARDING CLOSINGS (0.4); |
| | | | | | | 0.60 | F | 15 | COMPILE AWG ISSUES AND FORWARD TO C. IBOLD (0.6); |
| | | | | | | 0.50 | F | 16 | MULTIPLE MEMORANDA TO S, KAROL, C. IBOLD AND D. STANFORD REGARDING CLOSING SCHEDULE (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/05 Wed | Walsh, B 328913SAD/2273 | 5.90 | 0.30 | 124.50 | | 0.50 | F | 1 | MATTER:*STORE ASSET DISPOSITION* TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, D. STANFORD, T. TUCKER AND D. HELLER REGARDING CLOSING SCHEDULE (0.5): |
| | | | | | E | 0.35 | A | 2 | REVISE CLOSING SCHEDULE AND |
| | | | | | E | 0.35 | A | 3 | TELEPHONE CONFERENCE WITH D. STANFORD REGARDING SAME (0.7): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AUCTION (0.2): |
| | | | | | | 0.50 | F | 5 | REVIEW VARIOUS BIDS AND COMMENT ON SAME (0.5): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH L. PURLIS REGARDING LANDLORD ISSUES (0.1): |
| | | | | | | 0.40 | F | 7 | REVIEW AWG COMMENTS (0.4): |
| | | | | | | 1.00 | F | 8 | TELEPHONE CONFERENCE WITH S. WELMAN, J. SELLERS, J. ORGAIN, G. BIANCHI REGARDING AWG ISSUES (1.0): |
| | | | | | | 0.30 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.3): |
| | | | | | | 0.30 | F  & | 10 | CONFERENCE WITH G. BIANCHI REGARDING REVISION OF AWG AGREEMENT (0.3): |
| | | | | | | 0.40 | F | 11 | REVIEW AND COMMENT ON ASSET PURCHASE AGREEMENT LANGUAGE PROVIDED BY B. KARMIN (0.4): |
| | | | | | | 0.80 | F | 12 | REVISE AWG AGREEMENT (0.8): |
| | | | | | | 0.30 | F | 13 | MEMORANDUM TO S. KAROL REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.1): |
| | | | | | | 0.30 | F | 15 | MULTIPLE MEMORANDA TO B. KARMIN REGARDING FOOD LION (0.3) |
| 07/14/05 Thu | Bianchi, G 328913SAD/893 | 15.20 | 0.40 | 110.00 | | 2.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW CORRESPONDENCE REGARDING BIDS (2.3): |
| | | | | | | 2.90 | F | 2 | REVIEW BID TEMPLATES (2.9): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH COMMITTEE REGARDING STATUS OF BIDS (0.5): |
| | | | | | | 2.10 | F | 4 | TELEPHONE CONFERENCES WITH BIDDERS (2.1): |
| | | | | | | 1.80 | F | 5 | REVIEW CORRESPONDENCE REGARDING BIDS (1.8): |
| | | | | | | 1.30 | F | 6 | DRAFT AUCTION NOTICES (1.3): |
| | | | | | | 1.20 | F | 7 | NUMEROUS TELEPHONE CONFERENCES WITH BIDDERS REGARDING AUCTION (1.2): |
| | | | | | | 2.50 | F | 8 | DRAFT BID SUMMARIES (2.5): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG BID (0.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH JANIE SELLERS REGARDING AWG BID (0.3): |
| | | | | | | 0.40 | F | 11 | DISCUSS AWG BID WITH D. HELLER (0.4): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING BIDS (0.2) |
| 07/14/05 Thu | Egan, M 328912FD/328 | 0.90 | 0.60 | 339.00 | | 0.60 | F | 1 | MATTER:*FACILITY DISPOSITIONS* CONFERENCE WITH S. KOLODKIN REGARDING PREPARATION OF ASSET PURCHASE AGREEMENTS FOR DAIRY SALES (0.6): |
| | | | | | | 0.30 | F | 2 | DOCUMENT REVIEW REGARDING E-MAILS REGARDING SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 07/14/05 | Heinz, M | 2.30 | 0.30 | 61.50 | | 0.30 | F | 1 | CONFERENCES WITH B. WALSH REGARDING FILING OF FEE APPLICATION (0.3): |
| Thu | 328001FEA 633 | | | | | 0.30 | F | 2 | REVIEW MEMORANDA REGARDING APPROVAL OF FEES (0.3): |
| | | | | | | 0.30 | F | 3 | REVIEW AND RECONCILE WINN-DIXIE'S SPREADSHEET OF INVOICES AND MEMORANDUM TO M. EGAN AND B. WALSH REGARDING SAME (0.3): |
| | | | | | | 0.40 | F | 4 | FINALIZE FEE APPLICATION AND PREPARE SAME FOR FILING (0.4): |
| | | | | | J | 0.50 | F | 5 | SERVE FEE APPLICATION AND PROPOSED ORDER VIA E-MAIL AND U.S. MAIL (0.5): |
| | | | | | | 0.30 | F | 6 | PREPARE CERTIFICATE OF SERVICE (0.3): |
| | | | | | J | 0.20 | F | 7 | TRANSMIT FEE APPLICATION AND RELATED CERTIFICATE OF SERVICE TO C. JACKSON FOR FILING (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/14/05 | Heinz, M | 0.50 | 0.50 | 102.50 | | | & | 1 | MEETING WITH GROUP TO DISCUSS AUCTION ISSUES |
| Thu | 328913SAD 1144 | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/14/05 | Heller, D | 0.40 | 0.40 | 198.00 | | | | 1 | TELEPHONE CALL TO M. EGAN AND TELEPHONE CALL TO S. KOLODKIN REGARDING DAIRY AND PLANT ASSET PURCHASE AGREEMENTS |
| Thu | 328912FD 332 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/14/05 | Heller, D | 6.80 | 0.50 | 247.50 | E | 0.50 | A | 1 | PREPARE INVESTMENT DIRECTIONS FOR BIDDERS AND |
| Thu | 328913SAD 1279 | | | | E | 0.50 | A | 2 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.0): |
| | | | | | | 1.80 | | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING OUTSTANDING TITLE, LOG IN NEW TITLE RECEIVED AND UPDATE CHECKLISTS (1.8): |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH TITLE COMPANY AND S SHEPPARD REGARDING EARNEST MONEY DEPOSITS AND EARNEST MONEY TO BE RETURNED TO CERTAIN BIDDERS AND FOLLOW-UP REGARDING SAME (0.8): |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH S. TIDWELL REGARDING LOCATING SURVEY FOR 739 (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/14/05 | Heller, D | 1.90 | 0.10 | 49.50 | | 0.20 | F | 1 | REVIEW E-MAILS FROM AWG AND OTHERS (0.2): |
| Thu | 328913SAD 1280 | | | | | 0.30 | F | 2 | TELEPHONE CALL TO M. APPEL REGARDING TOTAL WINE (0.3): |
| | | | | | | 0.30 | F | 3 | RESPOND TO B. WALSH'S QUESTION REGARDING TOTAL WINE, INCLUDING REVIEW OF INFORMATION ON MERRILL WEBSITE (0.3): |
| | | | | | | 0.50 | F | 4 | REVIEW AND RESPOND TO MULTIPLE E-MAIL MESSAGES (REGARDING AWG, SUPERVALU) (0.5): |
| | | | | | D | 0.10 | F | 5 | TELEPHONE CALL TO B. WALSH (0.1): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL TO C. JACKSON (REGARDING ASSET PURCHASE AGREEMENT FOR NON-ENTERPRISE STORES) (0.3): |
| | | | | | | 0.30 | F | 7 | REVIEW TOTAL WINE ASSET PURCHASE AGREEMENT AND RESPOND TO B. WALSH QUESTION (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/14/05 | Parrish, F | 2.80 | 0.50 | 167.50 | | 0.50 | F & | 1 | CONFERENCE WITH B. WALSH, G. BIANCHI, S. PATEL, AND T. TUCKER REGARDING PREPARATION FOR AUCTION (0.5); |
| Thu | 328913SAD 1565 | | | | | 2.30 | F | 2 | REVIEW COMPETING BID FROM WAL-MART AND PREPARE BID SUMMARY (2.3) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/14/05 | Port, R | 2.50 | 0.60 | 192.00 | | 0.60 | F | 1 | CONFERENCE WITH S. KOLODKIN REGARDING DAIRY FACILITY AUCTION (0.6); |
| Thu | 328912FD 413 | | | | | 1.50 | F | 2 | DRAFT MIAMI/PLANT CITY/HAMMOND ASSET PURCHASE AGREEMENT (1.5); |
| | | | | | | 0.40 | F | 3 | REVIEW PIZZA FACILITY PRECEDENT (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/14/05 | Sheppard, S | 7.10 | 0.80 | 172.00 | | 0.40 | F | 1 | WORKED WITH B. SMITH TO GATHER DOCUMENTS TO BE SENT TO E. KARMIN FOR FOOD LION BID (0.4); |
| Thu | 328913SAD 1932 | | | | | 0.80 | F | 2 | UPDATED FINANCIAL SUMMARY SPREADSHEET (0.8); |
| | | | | | | 3.60 | F | 3 | DRAFTED CLOSING DOCUMENTS FOR HARRIS TEETER, CALHOUN, TOTAL WINE AND ELHARAR (3.6); |
| | | | | | | 0.60 | F & | 4 | MET WITH B. WALSH, T. TUCKER, G. BIANCHI, F. PARRISH, S. PATEL AND M. HEINZ REGARDING PROCESS FOR DRAFTING DOCUMENTS DURING AUCTION (0.6); |
| | | | | | | 0.20 | F | 5 | DISCUSSIONS WITH S. MCDONALD REGARDING ORIGINAL GREG ADAMS BID (0.2); |
| | | | | | | 0.30 | F | 6 | REVIEWED SUPERVALU BID AND CALCULATED AMOUNTS TO BE REFUNDED TO SUPERVALU (0.3); |
| | | | | | | 0.40 | F | 7 | CREATED TEMPLATE FOR STAR MARKET BID FOR 1914 (0.4); |
| | | | | | | 0.80 | F | 8 | PREPARED EXHIBIT A-2'S AND LEGALS FOR AWG BID AND SENT TO D. HELLER IN PDF FORMAT (0.8) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/14/05 | Smith, B | 4.20 | 0.27 | 47.25 | E | 0.40 | A | 1 | CONFERENCES WITH TITLE COMPANY REGARDING STATUS OF TITLE FOR STORES 1005, 1010, 2051 AND 2076 AND |
| Thu | 328913SAD 2031 | | | | E | 0.40 | A | 2 | FOLLOW-UP OF SAME, WITH E-MAIL TO B. WALSH REGARDING SAME (0.8); |
| | | | | | E | 0.27 | A | 3 | CONFERENCE WITH B. WALSH REGARDING SURVEY FOR STORE 739, |
| | | | | | E, K | 0.27 | A | 4 | RESEARCH REGARDING SAME AND |
| | | | | | E | 0.26 | A | 5 | CALL TO S. TIDWELL AT FIDELITY REGARDING LOCATING SURVEY (0.8); |
| | | | | | J, E | 0.87 | A | 6 | LOG IN ALL TITLE RECEIVED OVERNIGHT AND TODAY, |
| | | | | | E | 0.87 | A | 7 | UPDATE ALL CHECKLISTS AND STATUS REPORTS AND CHECK WEB SITE FOR SAME AND |
| | | | | | E | 0.86 | A | 8 | NUMEROUS FOLLOW-UP CALLS WITH TITLE COMPANIES (2.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/14/05 | Tucker, T | 1.90 | 0.90 | 342.00 | | 0.20 | F | 1 | CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL ISSUE AT CERTAIN STORES (0.2); |
| Thu | 328913SAD 2160 | | | | | 0.20 | F | 2 | E-MAILS TO J. KIRKLAND REGARDING HARRIS TEETER ENVIRONMENTAL ISSUE (0.2); |
| | | | | | D | 0.20 | F | 3 | CONFERENCE WITH S. ARNOLD (0.2); |
| | | | | | | 0.50 | F & | 4 | MEETING WITH B. WALSH AND G. BIANCHI REGARDING PLAN OF ACTION FOR RESPONSES (0.5); |
| | | | | | D | 0.80 | F | 5 | COORDINATION OF CLOSING EFFORTS (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-------|-------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/14/05 | Walsh, B | 7.30 | 1.45 | 601.75 | | 0.40 | F | 1 | MULTIPLE MEMORANDA TO S. KOLODKIN, D. HELLER AND G. BIANCHI REGARDING SALES AND AUCTION (0.4): |
| Thu | 328913SAD 2274 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. MCMANUS REGARDING LANDLORD ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. WOODS REGARDING LANDLORD ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO J. KRIZ REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING FACILITY SALES (0.2): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH S. BORDERS REGARDING SAME (0.2): |
| | | | | | | 0.70 | F | 7 | REVIEW AND COMMENT ON MULTIPLE BID SUMMARIES (0.7): |
| | | | | | | 0.20 | F | 8 | REVISE NOTICE OF AUCTION (0.2): |
| | | | | | | 0.10 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 11 | MULTIPLE MEMORANDA TO B. KARMIN REGARDING FOOD LION (0.2): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING AUCTION (0.3): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING SAME (0.2): |
| | | | | | E | 1.05 | A | 14 | REVIEW VARIOUS COMPETING BIDS AND |
| | | | | | E | 1.05 | A & | 15 | CONFERENCE WITH G. BIANCHI, M. HEINZ AND S. PATEL REGARDING ANALYSIS OF SAME (2.1): |
| | | | | | | 0.50 | F | 16 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, E. AMENDOLA AND M. MORRIS REGARDING AUCTION (0.5): |
| | | | | | | 1.40 | F | 17 | REVIEW AND REVISE MULTIPLE AUCTION NOTICES AND BID ANALYSES (1.4): |
| | | | | | | 0.20 | F | 18 | MEMORANDUM TO S. WELMAN REGARDING AWG (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/15/05 | Heller, D | 2.50 | 0.30 | 148.50 | D | 0.20 | F | 1 | REVIEW E-MAILS (0.2): |
| Fri | 328913SAD 1281 | | | | | 0.10 | F | 2 | REVIEW AWG ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.70 | F | 3 | REVISE FORM OF NON-ENTERPRISE ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.20 | F | 4 | REVIEW E-MAILS REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 5 | E-MAIL C. JACKSON REGARDING NON-ENTERPRISE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AWG CONTRACT (0.2): |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO E-MAILS REGARDING AWG, ETC. (0.2): |
| | | | | | D | 0.20 | F | 8 | REVIEW E-MAILS (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW C. JACKSON AND E. ZIMMER E-MAILS REGARDING NON-ENTERPRISE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 10 | CONFERENCE C. BIANCHI AND T. TUCKER REGARDING AWG (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/15/05 | Isbell, J | 0.60 | 0.10 | 30.00 | | 0.30 | F | 1 | EXCHANGE MULTIPLE MESSAGES WITH TOTAL WINE REGARDING WAL-MART BID (0.3) |
| Fri | 328913SAD/1367 | | | | | 0.20 | F | 2 | MULTIPLE CONFERENCES WITH ELHARAR REGARDING OVERBID (0.2); |
| | | | | | | 0.10 | F | 3 | <u>CONFERENCE WITH B. WALSH REGARDING TERMS OF TOTAL WINE BID (0.1)</u> |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/15/05 | Jensen, M | 1.30 | 0.30 | 112.50 | | 0.30 | F & | 1 | <u>CONFERENCE WITH A. RIDLEY REGARDING PRODUCTION AND REVIEW (0.3)</u>; |
| Fri | 327998PM/689 | | | | | 1.00 | F | 2 | COORDINATE DOCUMENT REVIEW-RELATED MATTERS (1.0) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/15/05 | Ridley, A | 2.30 | 0.30 | 78.00 | | 0.30 | F & | 1 | <u>CONFER WITH M. JENSEN REGARDING STATUS (0.3)</u>; |
| Fri | 327998PM/769 | | | | | 0.30 | F | 2 | DRAFT LIST OF OUTSTANDING QUESTIONS (0.3); |
| | | | | | | 1.40 | F | 3 | REVIEW AND ASSEMBLE DOCUMENTS FOR MR. CALLI (1.4); |
| | | | | | | 0.30 | F | 4 | ASSEMBLE MATERIALS FOR ELECTRONIC DATA MEMORANDUM (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/15/05 | Smith, B | 4.90 | 0.20 | 35.00 | G | 0.40 | F | 1 | CONFERENCES WITH S. SHEPPARD AND C. CALLAHAN REGARDING BIDDERS AND STATUS OF EARNEST MONEY DEPOSITS (0.4); |
| Fri | 328913SAD/2032 | | | | E | 0.73 | A | 2 | UPDATE STATUS OF TITLE AND CHARTS FOR TITLE RECEIVED, |
| | | | | | E | 0.73 | A | 3 | PLUS CHECK WEB SITE FOR SAME, |
| | | | | | E | 0.74 | A | 4 | NUMEROUS CONFERENCES WITH TITLE COMPANIES REGARDING SAME (2.2); |
| | | | | | E | 0.95 | A | 5 | PREPARE INVESTMENT DIRECTIVES FOR BIDDERS AND |
| | | | | | E | 0.95 | A | 6 | CONFERENCES WITH C. CALLAHAN AND S. SHEPPARD REGARDING SAME, CONFERENCES WITH SAME REGARDING W-9 NEEDED FOR E. KARMIN (1.9); |
| | | | | | E | 0.20 | A | 7 | CONFERENCE WITH S. NELSON REGARDING CALL FROM BIDDER ASKING FOR INFORMATION ON WAREHOUSE, |
| | | | | | E | 0.20 | A | 8 | <u>CONFERENCE WITH T. TUCKER AND BIDDER REGARDING SAME (0.4)</u> |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/15/05 | Tucker, T | 1.90 | 0.50 | 190.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH S. KOLODKIN REGARDING ASSET PURCHASE AGREEMENT FORMS (0.3); |
| Fri | 328912FD/616 | | | | | 0.20 | F | 2 | <u>REVIEW FORMS AND TELEPHONE CALL WITH S. KOLODKIN REGARDING SAME (0.2)</u>; |
| | | | | | | 1.40 | F | 3 | PREPARE FORM OF OWNED FACILITY ASSET PURCHASE AGREEMENT FOR DAIRY AND PLANT FACILITIES (1.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/15/05 | Tucker, T | 2.00 | 1.00 | 380.00 | | 1.00 | F | 1 | EMAILS WITH STANFORD, ET AL REGARDING SCHEDULING (1.0); |
| Fri | 328913SAD/2161 | | | | | 1.00 | F | 2 | <u>CONFERENCE WITH BIANCHI REGARDING ALEX LEE CONTRACT (1.0)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/15/05 Fri | Walsh, B 328913SAD 2276 | 6.40 | 0.40 | 166.00 | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE WITH G. BIANCHI REGARDING BIDS (0.2) |
| | | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, E. KATZ, R. CHAKRAPANI, A. TANG, J. SHEARER, M. BARR, J. MACINNIS AND G. BIANCHI REGARDING BIDS AND AUCTION (0.6); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH J. HOFFMAN REGARDING BIDS (0.6); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH B. KARMIN REGARDING BID (0.1); |
| | | | | | | 1.10 | F | 5 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD, L. APPEL, C. JACKSON, D. HELLER AND G. BIANCHI REGARDING BIDS AND AUCTION (1.1); |
| | | | | | | 0.50 | F | 6 | REVIEW AWG AGREEMENT (0.5); |
| | | | | | | 0.40 | F | 7 | MULTIPLE MEMORANDA TO S. WELMAN, J. SELLERS AND C. IBOLD REGARDING SAME (0.4); |
| | | | | | | 0.70 | F | 8 | REVISE MULTIPLE BID ANALYSES AND NOTICES (0.7); |
| | | | | | | 1.00 | F | 9 | PREPARE FOR AUCTION (1.0); |
| | | | | | | 0.20 | F | 10 | MULTIPLE MEMORANDA TO S. MAGADDINO REGARDING AWG (0.2); |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION (0.2); |
| | | | | | E | 0.60 | A | 12 | MULTIPLE MEMORANDA AND |
| | | | | | E | 0.60 | A | 13 | TELEPHONE CONFERENCES WITH J. SELLERS, G. BIANCHI, C. IBOLD AND S. WELMAN REGARDING AWG (1.2) |
| 07/16/05 Sat | Walsh, B 328913SAD 2277 | 0.40 | 0.40 | 166.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION*<br>TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING STATUS OF BIDS |
| 07/17/05 Sun | Isbell, J 328913SAD 1369 | 0.40 | 0.20 | 60.00 | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE WITH G. BIANCHI REGARDING 739 EXCLUSIVE USE PROVISIONS (0.2); |
| | | | | | | 0.10 | F | 2 | FORWARD SAME TO G. BIANCHI (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MESSAGE FROM P. FELDMAN AND FORWARD SAME TO G. BIANCHI (0.1) |
| 07/17/05 Sun | Tucker, T 328912FD 617 | 1.00 | 0.40 | 152.00 | | 0.40 | F | 1 | MATTER:*FACILITY DISPOSITIONS*<br>TELEPHONE CALL WITH S. KOLODKIN REGARDING DAIRY CONTRACT (0.4); |
| | | | | | | 0.60 | F | 2 | REVIEW REVISIONS (0.6) |
| 07/18/05 Mon | Borders, S 328912FD 315 | 0.90 | 0.40 | 214.00 | | 0.40 | F | 1 | MATTER:*FACILITY DISPOSITIONS*<br>TELEPHONE CONFERENCE WITH P. SCHILLAWSKI AND S. KOLODKIN REGARDING DAIRIES (0.4); |
| | | | | | | 0.50 | F | 2 | REVIEWED DOCUMENTS REGARDING SAME (0.5) |
| 07/18/05 Mon | Egan, M 328912FD 330 | 0.60 | 0.60 | 339.00 | | | | 1 | MATTER:*FACILITY DISPOSITIONS*<br>CONFERENCE WITH S. KOLODKIN REGARDING COMMENTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

|  |  | ENTRY | INFORMATIONAL COMBINED | INFORMATIONAL COMBINED | OTHER | TASK |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ |  | DESCRIPTION |
|  |  |  |  |  |  |  |  |  | MATTER:*STORE ASSET DISPOSITION* |
| 07/18/05 | Heller, D | 6.60 | 1.00 | 495.00 |  | 0.10 | F | 1 | E-MAIL TO M. APPLE REGARDING TOTAL WINE AND RESPOND (0.1); |
| Mon | 328913SAD/1282 |  |  |  | D | 0.10 | F | 2 | E-MAIL TO B. WALSH (0.1); |
|  |  |  |  |  |  | 0.50 | F | 3 | CONFERENCE CALL WITH C. JACKSON AND E. ZIMMER REGARDING NON-ENTERPRISE SALES (0.5); |
|  |  |  |  |  |  | 2.50 | F | 4 | REVIEW FORM OF NON-ENTERPRISE ASSIGNMENT DOCUMENT FROM E. ZIMMER AND PREPARE SINGLE FORM OF ASSIGNMENT FOR NON-ENTERPRISE SALES BASED ON ZIMMER MODEL (2.5); |
|  |  |  |  |  |  | 0.80 | F & | 5 | CONFERENCE CALL B. WALSH, G. BIANCHI, T. TUCKER ET. AL. REGARDING AUCTION RESULTS AND NEEDED DOCUMENTS (0.8); |
|  |  |  |  |  |  | 1.50 | F | 6 | PREPARE AMENDMENT TO AWG/ALEX LEE ASSET PURCHASE AGREEMENT, REVIEW RELEVANT TITLE DOCUMENTS AND FORWARD AMENDMENT TO B. WALSH (1.5); |
|  |  |  |  |  |  | 0.90 | F | 7 | REVISE "SHORT FORM" ASSIGNMENT FOR NON-ENTERPRISE SALES (0.9); |
|  |  |  |  |  |  | 0.20 | F | 8 | TELEPHONE CALL B. WALSH REGARDING T. TUCKER REGARDING AMENDMENTS (0.2) |
|  |  |  |  |  |  |  |  |  | MATTER:*STORE ASSET DISPOSITION* |
| 07/18/05 | Kirkland, J | 1.00 | 0.30 | 102.00 |  | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH J. APPLEGATE REGARDING ISSUES ASSOCIATED WITH STORE 2040 (0.4); |
| Mon | 328913SAD/1399 |  |  |  |  | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH K. DAW REGARDING STORE 2040 AND CONSULTANT DOCUMENTS (0.3); |
|  |  |  |  |  |  | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER AND T. TUCKER REGARDING STORE 2040 (0.3) |
|  |  |  |  |  |  |  |  |  | MATTER:*STORE ASSET DISPOSITION* |
| 07/18/05 | Peeters, N | 4.90 | 1.50 | 322.50 |  | 2.40 | F | 1 | REVISE SELLER'S REPRESENTATIONS DRAFTS TO ADD NEW ONES FOR COMPETING BIDDERS (2.4); |
| Mon | 328913SAD/1716 |  |  |  |  | 1.00 | F | 2 | AMEND CALHOUN ASSET PURCHASE AGREEMENT AND FINALIZE STAR MARKETS ASSET PURCHASE AGREEMENT (1.0); |
|  |  |  |  |  |  | 1.50 | F | 3 | CONFERENCE CALL WITH B. WALSH REGARDING AUCTION (1.5) |
|  |  |  |  |  |  |  |  |  | MATTER:*FACILITY DISPOSITIONS* |
| 07/18/05 | Port, R | 4.50 | 0.60 | 192.00 |  | 1.10 | F | 1 | CONFERENCE CALL REGARDING REVISIONS TO DAIRY FACILITY DOCUMENTS WITH WORKING GROUP (1.1); |
| Mon | 328912FD/416 |  |  |  |  | 2.80 | F | 2 | REVISE PURCHASE AGREEMENTS (2.8); |
|  |  |  |  |  |  | 0.60 | F & | 3 | CONFERENCE WITH S. KOLODKIN REGARDING REVISIONS (0.6) |
|  |  |  |  |  |  |  |  |  | MATTER:*FACILITY DISPOSITIONS* |
| 07/18/05 | Schillawski, P | 0.10 | 0.10 | 35.00 |  |  | & | 1 | CONFERENCE CALL WITH S. KOLODKIN REGARDING DRAFT DAIRY SUPPLY AGREEMENT |
| Mon | 328912FD/450 |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER:*FACILITY DISPOSITIONS* |
| 07/18/05 | Schillawski, P | 0.10 | 0.10 | 35.00 |  |  |  | 1 | CONFERENCE WITH S. KOLODKIN REGARDING NEEDED CHANGES TO DAIRY SUPPLY AGREEMENT |
| Mon | 328912FD/452 |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER:*FACILITY DISPOSITIONS* |
| 07/18/05 | Schillawski, P | 0.10 | 0.10 | 35.00 |  |  |  | 1 | CONFERENCE WITH S. KOLODKIN REGARDING M. EGAN'S COMMENTS TO DAIRY SUPPLY AGREEMENT |
| Mon | 328912FD/453 |  |  |  |  |  |  |  |  |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/18/05 | Sheppard, S | 7.30 | 1.30 | 279.50 | | 2.00 | F | 1 | DRAFTED CLOSING DOCUMENTS FOR SUPERVALU CONSORTIUM MEMBERS (ALL AMERICAN QUALITY FOODS, KAYE FOODS, AND PREMIER FOODS) (2.0); |
| Mon | 328913SAD 1935 | | | | | 0.30 | F | 2 | UPDATED CLOSING CHECKLISTS (0.3); |
| | | | | | | 0.80 | F | 3 | PHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH C. CALLAHAN REGARDING EARNEST MONEY DEPOSITS (0.8); |
| | | | | | | 0.80 | F | 4 | DRAFTED W-9S AND SENT W-9S AND INVESTMENT DIRECTIVES TO JPL NAPLES, STAR MARKET AND FOOD LION (0.8); |
| | | | | | | 0.20 | F | 5 | E-MAIL EXCHANGE WITH S. KOLODKIN AND C. CALLAHAN REGARDING REFUNDING BUCKDEN'S DEPOSIT (0.2); |
| | | | | | | 0.20 | F | 6 | E-MAIL EXCHANGE WITH J. KRIZ AND C. CALLAHAN REGARDING REFUNDING DEPOSIT MONEY TO TRIPLE V, SOUTHEAST FOODS AND ALL AMERICAN QUALITY FOODS (0.2); |
| | | | | | | 1.00 | F & | 7 | CONFERENCE CALL WITH T. TUCKER, B. WALSH, G. BIANCHI, S. PATEL, AND N. PEETERS REGARDING AUCTION WINNERS AND REVISING ASSET PURCHASE AGREEMENTS (1.0); |
| | | | | | | 0.90 | F | 8 | REVIEWED BIDS FOR PHARMACY INVENTORY INFORMATION AND SENT E-MAIL TO B. WALSH (0.9); |
| | | | | | | 0.30 | F | 9 | DISCUSSED PHARMACY INVENTORY AND SCRIPS ISSUES WITH B. WALSH (0.3); |
| | | | | | | 0.40 | F | 10 | DRAFTED AMENDMENT TO OGA'S ASSET PURCHASE AGREEMENT (0.4); |
| | | | | | | 0.40 | F | 11 | SENT EXHIBIT INFORMATION TO N. PEETERS AND S. PATEL (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/18/05 | Sheppard, S | 3.60 | 1.10 | 236.50 | | 0.70 | F | 1 | REVIEWED MERRILL WEBSITE AND CREATED INVENTORY OF DOCUMENTS POSTED FOR STORE 805 AND SENT INVENTORY TO B. WALSH (0.7); |
| Mon | 328913SAD 1936 | | | | | 0.80 | F | 2 | DRAFTED PUBLIX ASSET PURCHASE AGREEMENT AND EXHIBITS (0.8); |
| | | | | | | 0.50 | F | 3 | DISCUSSIONS WITH N. PEETERS REGARDING STAR MARKET'S BID (0.5); |
| | | | | | | 0.20 | F | 4 | SENT E-MAILS TO TITLE COMPANY REGARDING STATUS OF DEPOSITS (0.2); |
| | | | | | | 0.30 | F | 5 | REVIEWED MERRILL SITE AND E-MAILED B. GASTON REGARDING MISSING LEASED EQUIPMENT LISTS (0.3); |
| | | | | | | 0.10 | F | 6 | SENT E-MAIL TO K. DAW REGARDING PHARMACY BIDS (0.1); |
| | | | | | | 0.20 | F | 7 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING STATUS (0.2); |
| | | | | | | 0.20 | F | 8 | SENT FAX OF INVESTMENT DIRECTIVE TO E. KARMIN AT AUCTION (0.2); |
| | | | | | B | 0.20 | F | 9 | SENT FAX OF INVESTMENT DIRECTIVE TO E. KARMIN AT AUCTION (0.2); |
| | | | | | | 0.20 | F | 10 | REVIEWED LEASE FOR 1249 AND DISCUSSED EXTENSION TERMS WITH G. BIANCHI (0.2); |
| | | | | | | 0.20 | F | 11 | DISCUSSIONS WITH T. TUCKER REGARDING SENDING W-9 AND INVESTMENT DIRECTIVE TO FOOD LION (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/18/05 | Smith, B | 3.80 | 0.50 | 87.50 | E | 0.50 | A | 1 | PREPARE INVESTMENT DIRECTIONS FOR BIDDERS AND |
| Mon | 328913SAD 2033 | | | | E | 0.50 | A | 2 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.0) |
| | | | | | | 1.80 | F | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING OUTSTANDING TITLE, LOG IN NEW TITLE RECEIVED AND UPDATE CHECKLISTS (1.8); |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH TITLE COMPANY AND S SHEPPARD REGARDING EARNEST MONEY DEPOSITS AND EARNEST MONEY TO BE RETURNED TO CERTAIN BIDDERS AND FOLLOW-UP REGARDING SAME (0.8); |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH S. TIDWELL REGARDING LOCATING SURVEY FOR 739 (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/18/05 | Sollers, W | 0.60 | 0.60 | 327.00 | D | 0.30 | F | 1 | CONFERENCE WITH M. JENSEN (0.3): |
| Mon | 327998PM/822 | | | | D | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH M. EGAN (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/18/05 | Walsh, B | 17.20 | 1.00 | 415.00 | | 1.00 | F & | 1 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION PREPARATION (1.0): |
| Mon | 328913SAD/2280 | | | | E | 1.87 | A | 2 | PARTICIPATE IN STORE AUCTION, INCLUDING |
| | | | | | E | 1.87 | A | 3 | PREPARATION WITH WINN-DIXIE TEAM, |
| | | | | | E | 1.88 | A | 4 | NEGOTIATIONS WITH MULTIPLE BIDDERS AND |
| | | | | | E | 1.88 | A | 5 | RELATED CONFERENCES (7.5): |
| | | | | | | 1.10 | F | 6 | CONFERENCE WITH H. ETLIN, S. KAROL, G. BIANCHI AND OTHERS REGARDING AUCTION RESULTS AND NEXT STEPS (1.1): |
| | | | | | | 1.40 | F | 7 | TELEPHONE CONFERENCE WITH T. TUCKER, S. PATEL, D. HELLER, S. SHEPPARD, C. JACKSON AND G. BIANCHI REGARDING AUCTION RESULTS AND DOCUMENTATION OF WINNING BIDS (1.4): |
| | | | | | | 6.20 | F | 8 | PREPARE, REVIEW AND REVISE MULTIPLE PURCHASE AND TERMINATION AGREEMENTS, INCLUDING RELATED NEGOTIATIONS (6.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/19/05 | Heller, D | 4.30 | 0.70 | 346.50 | | 0.40 | F | 1 | REVIEW E-MAILS REGARDING AWG, REVISE AWG AGREEMENT (0.4): |
| Tue | 328913SAD/1283 | | | | | 0.30 | F | 2 | TELEPHONE CALL TO S. SHEPPARD, TELEPHONE CALL TO B. WALSH, TELEPHONE CALL TO N. PEETERS (ALL REGARDING STORE # 10 SUBLEASE) (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW MISCELLANEOUS E-MAILS REGARDING SUCCESSFUL BIDS (0.2): |
| | | | | | | 0.40 | F | 4 | REVISE NON-ENTERPRISE FORM OF ASSIGNMENT AND ASSUMPTION AGREEMENT (0.4): |
| | | | | | | 0.40 | F | 5 | E-MAIL CORRESPONDENCE REGARDING AWG/ALEX LEE AGREEMENT, REVISE AGREEMENT AND DISTRIBUTE TO B. WALSH (0.4): |
| | | | | | | 0.30 | F | 6 | REVIEW SUMMARY OF REPRESENTATIONS AND WARRANTIES VARIATIONS (0.3): |
| | | | | | | 1.00 | F | 7 | REVISE NON-ENTERPRISE ASSIGNMENT TO INCORPORATE CERTAIN ASSET PURCHASE AGREEMENT PROVISIONS (1.0): |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH T. TUCKER REGARDING CLOSING SCHEDULES (0.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL TO T. TUCKER REGARDING INVENTORY AND OTHER ISSUES (0.2): |
| | | | | | | 0.40 | F | 10 | REVISE NON-ENTERPRISE ASSIGNMENT (0.4): |
| | | | | | | 0.50 | F | 11 | CONTINUED REVISING OF NON-ENTERPRISE ASSIGNMENT (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *CORPORATE GENERAL* |
| 07/19/05 | Hewett, L | 0.20 | 0.20 | 77.00 | | | & | 1 | CONFERENCE WITH J. STEIN REGARDING PRELIMINARY MONTHLY OPERATING REPORT AND 8-K FILING FOR YEAR-END NUMBERS |
| Tue | 328002CG/86 | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/19/05 | Isbell, J | 0.20 | 0.20 | 60.00 | | | | 1 | CONFERENCE WITH S. PATEL REGARDING RESULTS FROM STORE AUCTIONS |
| Tue | 328913SAD/1371 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/19/05 | Patel, S | 5.90 | 0.30 | 64.50 | | 1.00 | F | 1 | RE-DRAFT LANDLORD TERMINATION AGREEMENT (1.0): |
| Tue | 328913SAD/1628 | | | | | 0.60 | F | 2 | REVISE LANDLORD TERMINATION AGREEMENTS (0.6): |
| | | | | | D | 0.40 | F | 3 | CORRESPONDENCE REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.3): |
| | | | | | | 1.00 | F | 5 | REVISE AMENDMENTS TO PURCHASE AGREEMENTS (1.0): |
| | | | | | | 1.00 | F | 6 | REVIEW SEVERANCE PERCENTAGES IN BLACKSTONE SPREADSHEET (1.0): |
| | | | | | D | 0.40 | F | 7 | CONFERENCE WITH R. BAKER (0.4): |
| | | | | | D | 0.20 | F | 8 | CONFERENCE WITH W. ENGLE (0.2): |
| | | | | | | 0.50 | F | 9 | REVIEW RECEIPT OF ALL DECLARATIONS (0.5): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO SUPERVALU REGARDING DECLARATIONS (0.2): |
| | | | | | | 0.20 | F | 11 | CROSS-CHECK SPREADSHEETS TO OTHER DOCUMENTS RECEIVED (0.2): |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE TO TITLE COMPANY REGARDING SALE ORDER (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/19/05 | Sheppard, S | 8.60 | 0.20 | 43.00 | | 1.60 | F | 1 | COMPILED EXHIBITS FOR FOOD LION, YM LEE AND PUBLIX CONTRACTS AND SENT TO B. WALSH (1.6): |
| Tue | 328913SAD/1937 | | | | | 0.20 | F | 2 | SENT PUBLIX ASSET PURCHASE AGREEMENT TO T. TUCKER AND B. WALSH (0.2): |
| | | | | | | 0.30 | F | 3 | ADDED EXHIBIT A-2 AND EXHIBIT D INTO REVISED FOOD LION EXHIBITS AND SENT TO B. WALSH AND M. HEINZ (0.3): |
| | | | | | | 0.20 | F | 4 | E-MAIL EXCHANGE WITH C. CALLAHAN REGARDING EARNEST MONEY DEPOSITS RECEIVED (0.2): |
| | | | | | | 0.20 | F | 5 | PHONE CONVERSATION WITH M. TOBORG REGARDING AUCTION (0.2): |
| | | | | | | 0.20 | F | 6 | SENT CHART OF STORES AND BIDDERS TO M. TOBORG (0.2): |
| | | | | | | 0.20 | F | 7 | E-MAIL EXCHANGE WITH S. MILORD AND B. SMITH REGARDING CLOSING TIMING (0.2): |
| | | | | | | 1.00 | F | 8 | REVIEWED SPREADSHEET PREPARED BY BLACKSTONE AND COMPARED TO CONTRACTS FOR EMPLOYEE SEVERANCE PERCENTAGES (1.0): |
| | | | | | | 0.20 | F | 9 | E-MAILED FINDINGS TO T. TUCKER REGARDING SEVERANCE (0.2): |
| | | | | | | 0.50 | F | 10 | DRAFTED AMENDMENT TO BI-LO CONTRACT TO ADD STORE 2073 AND SENT TO B. WALSH (0.5): |
| | | | | | | 0.20 | F | 11 | PHONE CONVERSATIONS WITH G. BIANCHI REGARDING BI-LO CONTRACT AND INGLES CONTRACT (0.2): |
| | | | | | | 3.80 | F | 12 | REVIEWED ALL NOTICES OF FILING, COMPARED NOTICES TO ASSET PURCHASE AGREEMENTS AND SENT COMMENTS TO M. HEINZ (3.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 07/19/05 | Stein, J | 0.50 | 0.50 | 287.50 | | | & | 1 | CONFERENCE WITH L. HEWETT REGARDING FORM 10-K AND STATUS OF FINANCIAL STATEMENTS |
| Tue | 328002CG/193 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/19/05 Tue | Walsh, B 328913SAD/2281 | 13.30 | 1.90 | 788.50 | E | | | 1 | MATTER: *STORE ASSET DISPOSITION* FINALIZE STORE PURCHASE AGREEMENTS AND TERMINATION AGREEMENTS, INCLUDING |
| | | | | | E | | | 2 | NEGOTIATIONS WITH MULTIPLE BIDDERS, |
| | | | | | E | | | 3 | REVIEW AND REVISION OF AGREEMENTS, |
| | | | | | E, D | | | 4 | MULTIPLE CONFERENCES WITH G. BIANCHI, |
| | | | | | E, D | | | 5 | MULTIPLE TELEPHONE CONFERENCES AND |
| | | | | | E | | | 6 | MEMORANDA TO S. KAROL, M. MORRIS, E. AMENDOLA, J. MACINNIS, C. JACKSON, KING & SPALDING TEAM, R. CHAKRAPANI, M. TAWIL, G. EISNER, B. GASTON, C. IBOLD AND BIDDER REPRESENTATIVES, AND |
| | | | | | E, D | | | 7 | COORDINATION OF FILING OF AGREEMENTS |
| 07/20/05 Wed | Heller, D 328913SAD/1284 | 2.30 | 0.30 | 148.50 | | 0.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION* REVIEW MISCELLANEOUS E-MAIL AND TITLE UPDATE (0.1): |
| | | | | | D | 0.20 | F | 2 | REVIEW AND RESPOND TO E-MAILS (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL E. ZIMMER REGARDING FORM OF NON-ENTERPRISE ASSIGNMENT (0.3): |
| | | | | | | 0.40 | F | 4 | REVISE FORM OF NON-ENTERPRISE ASSIGNMENT (0.4): |
| | | | | | | 0.80 | F | 5 | PREPARE AND SEND E-MAIL TRANSMITTAL MEMORANDUM REGARDING NON-ENTERPRISE ASSIGNMENT (0.8): |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CALL T. TUCKER REGARDING CLOSING ITEMS (0.2): |
| | | | | | D | 0.10 | F | 7 | TELEPHONE CALL B. WALSH (0.1): |
| | | | | | | 0.20 | F | 8 | DISTRIBUTE FORM OF ASSIGNMENT TO CREDITORS COMMITTEE AND BANK LAWYERS (0.2) |
| 07/20/05 Wed | Jensen, M 327998PM/691 | 4.30 | 1.80 | 675.00 | | 0.80 | F | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* DRAFT LEGAL POSITION REGARDING CASE (0.8): |
| | | | | | D | 1.20 | F | 2 | FOLLOW-UP ON DOCUMENT RELATED MATTERS (1.2): |
| | | | | | | 1.60 | F & | 3 | CONFERENCE WITH A. RIDLEY REGARDING STATUS UPDATES AND REVIEW DOCUMENTS DURING SAME (1.6): |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CONFERENCE WITH W. SOLLERS AND A. RIDLEY REGARDING GOVERNMENT SUBPOENA (0.2): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH G. JOHNSON AND A. RIDLEY REGARDING PRODUCTION TO GOVERNMENT (0.5) |
| 07/20/05 Wed | McDonald, S 328913SAD/1518 | 0.20 | 0.10 | 21.50 | | 0.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION* TELEPHONE CALL WITH N. ADAMS REGARDING BID (0.1): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL TO G. BIANCHI REGARDING BID PROCESS (0.1) |
| 07/20/05 Wed | Port, R 328912FD/418 | 4.00 | 1.80 | 576.00 | | 2.20 | F | 1 | MATTER: *FACILITY DISPOSITIONS* REVIEW AND RESPOND TO CORRESPONDENCE RELATING TO DISPOSITION OF MANUFACTURING DAIRY FACILITIES (2.2): |
| | | | | | | 1.80 | F | 2 | CONFERENCE WITH WORKING GROUP REGARDING COMMENTS AND INCLUDED AND EXCLUDED ASSETS (1.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/20/05 | Ridley, A | 2.70 | 2.00 | 520.00 | | 2.00 | F & | 1 | MEETING WITH M. JENSEN REGARDING DOCUMENT PRODUCTION IN COMPLIANCE WITH GOVERNMENT SUBPOENA (2.0): |
| Wed | 327998PM 772 | | | | | 0.70 | F | 2 | ANALYZE DOCUMENTS FOR PRODUCTION (0.7) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/20/05 | Sheppard, S | 4.60 | 1.10 | 236.50 | | 2.00 | F | 1 | DRAFTED NEW CLOSING CHECKLISTS AND UPDATED OLD CHECKLISTS TO REFLECT CHANGES AT AUCTION (2.0): |
| Wed | 328913SAD 1939 | | | | | 0.50 | F & | 2 | MET WITH T. TUCKER AND REVIEWED UNDERWRITER'S COMMENTS TO ORDER AND PROPOSED ASSIGNMENT AND ASSUMPTION OF LEASE (0.5): |
| | | | | | | 0.40 | F | 3 | MET WITH S. MILORD REGARDING STATUS OF TITLE COMMITMENTS (0.4): |
| | | | | | | 0.30 | F | 4 | E-MAIL EXCHANGES WITH S. MILORD AND M. TOBORG REGARDING TITLE COMMITMENTS (0.3): |
| | | | | | | 1.20 | F | 5 | UPDATED CLOSING CHECKLISTS FOR NOTICE OF ASSIGNMENT AND OTHER UNDERWRITER COMMENTS (1.2): |
| | | | | | | 0.20 | F | 6 | DISCUSSIONS WITH S. PATEL REGARDING UPDATING BID COMPARISONS (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/20/05 | Sollers, W | 1.30 | 0.30 | 163.50 | | 0.30 | F & | 1 | TELEPHONE CONFERENCE WITH M. JENSEN, AND A. RIDLEY (0.3): |
| Wed | 327998PM 823 | | | | D | 0.40 | F | 2 | REVIEW E-MAILS (0.4): |
| | | | | | D | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/20/05 | Tucker, T | 1.70 | 0.70 | 266.00 | | 1.00 | F | 1 | TELEPHONE CALLS TO HARRIS TEETER REGARDING AMENDMENT (1.0): |
| Wed | 328913SAD 2164 | | | | | 0.70 | F & | 2 | DISCUSSION WITH D. HELLER & S. SHEPPARD REGARDING CLOSING (0.7) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/20/05 | Walsh, B | 0.30 | 0.30 | 124.50 | | | | 1 | TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING FACILITY SALE |
| Wed | 328912FD 620 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/20/05 | Walsh, B | 3.50 | 0.30 | 124.50 | | 0.30 | F | 1 | REVISE AGREEMENT FOR NON-ENTERPRISE SALES (0.3): |
| Wed | 328913SAD 2283 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING MOMO (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH A. MOTZ REGARDING BANKS (0.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING INGLES (0.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.1): |
| | | | | | | 1.60 | F | 6 | MULTIPLE MEMORANDA TO C. JACKSON, S. KAROL, M. MORRIS, G. BIANCHI AND VARIOUS BIDDERS REGARDING AUCTION AND HEARING (1.6): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CONFERENCE WITH E. SPIELMAN REGARDING INGLES (0.4): |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |

MATTER: *STORE ASSET DISPOSITION*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/05 Thu | Heller, D 328913SAD/1285 | 4.80 | 1.80 | 891.00 | D | 0.10 | F | 1 | REVIEW E-MAIL TRAFFIC (0.1): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL TO S. SHEPPARD REGARDING STORE MEMOS (0.3): |
| | | | | | D | 0.10 | F | 3 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | | 0.30 | F & | 4 | REVIEW FORM OF STORE SUMMARY AND TELEPHONE CALL TO B. WALSH REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS AND ASSET PURCHASE AGREEMENT SUMMARIES (0.2): |
| | | | | | D | 0.20 | F | 6 | TELEPHONE CALL TO B. WALSH (0.2): |
| | | | | | | 0.20 | F | 7 | REVIEW ASSET PURCHASE AGREEMENT FORM (0.2): |
| | | | | | | 0.40 | F | 8 | REVIEW B. WALSH FORM FOR ASSET PURCHASE AGREEMENT SUMMARIES AND TELEPHONE CALL TO B. WALSH (0.4): |
| | | | | | | 0.80 | F | 9 | REVIEW SUPERVALU ASSET PURCHASE AGREEMENT REGARDING SUMMARY ISSUES (0.8): |
| | | | | | D | 0.10 | F | 10 | TELEPHONE CALL TO B. WALSH, AND E-MAIL TO C. IBOLD (0.1): |
| | | | | | | 1.80 | F | 11 | PREPARE ASSET PURCHASE AGREEMENT SUMMARIES FOR SUPERVALU PROPERTIES (1.8): |
| | | | | | | 0.20 | F | 12 | CONFERENCE CALL WITH T. TUCKER REGARDING CLOSING SCHEDULES AND REVIEW RELATED E-MAILS (0.2) |

MATTER: *STORE ASSET DISPOSITION*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/05 Thu | Isbell, J 328913SAD/1373 | 0.60 | 0.10 | 30.00 | | 0.10 | F | 1 | CONFERENCE WITH B. WALSH REGARDING ELHARAR DECLARATION (0.1): |
| | | | | | | 0.20 | F | 2 | EXCHANGE MEMORANDA WITH B. WALSH REGARDING LIQUOR LICENSE (0.2): |
| | | | | | | 0.30 | F | 3 | ORGANIZE FILE FOR CLOSINGS (0.3) |

MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/05 Thu | Jensen, M 327998PM/692 | 6.70 | 0.20 | 75.00 | D | 0.60 | F | 1 | E-MAILS REGARDING DOCUMENT FOLLOW-UP AND COMMUNICATION WITH GOVERNMENT (0.6): |
| | | | | | D | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH W. SOLLERS (0.2): |
| | | | | | | 4.10 | F | 3 | WORK ON CASE ANALYSIS AND LETTER TO GOVERNMENT (4.1): |
| | | | | | | 1.80 | F | 4 | TELEPHONE CONFERENCE WITH COMPANY PERSONNEL REGARDING DOCUMENT FOLLOW UP ON SAME (1.8) |

MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/21/05 Thu | Ridley, A 327998PM/773 | 6.50 | 1.00 | 260.00 | | 0.50 | F | 1 | CONFER WITH MR. JENSEN AND MS. LAY REGARDING DOCUMENT PRODUCTION IN COMPLIANCE WITH GOVERNMENT SUBPOENA (0.5): |
| | | | | | | 0.50 | F | 2 | CONFER WITH M. JENSEN REGARDING POSITION PAPER (0.5): |
| | | | | | | 5.50 | F | 3 | DRAFT POSITION PAPER (5.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-----|-----|-----|-----|-----|-----|-----|-----|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/21/05 | Sheppard, S | 8.30 | 0.70 | 150.50 | | 0.20 | F & | 1 | PHONE CONVERSATION WITH D. HELLER AND B. WALSH REGARDING ASSET PURCHASE AGREEMENT SUMMARIES (0.2) |
| Thu | 328913SAD 1940 | | | | | 0.10 | F | 2 | PHONE CONVERSATION WITH D. HELLER REGARDING CLOSING DOCUMENTS (0.1); |
| | | | | | | 1.10 | F | 3 | ADDED ACKNOWLEDGEMENTS TO ALL ASSIGNMENT AND ASSUMPTION OF LEASES (1.1); |
| | | | | | | 0.30 | F | 4 | E-MAIL EXCHANGE WITH S. MILORD AND M. TOBORG REGARDING NORTH CAROLINA ACKNOWLEDGEMENT (0.3); |
| | | | | | | 0.20 | F | 5 | SENT FIRST SET OF CLOSING DOCUMENTS TO T. TUCKER FOR REVIEW AND DISTRIBUTION (0.2); |
| | | | | | | 0.40 | F & | 6 | MET WITH T. TUCKER REGARDING CALLING BIDDERS REGARDING CLOSING SCHEDULES AND DRAFTING ASSET PURCHASE AGREEMENT SUMMARIES (0.4); |
| | | | | | | 0.40 | F | 7 | CALLED CALHOUN, MOMO, OGA'S, BAKER, SUPERVALU, AND STAR MARKET REGARDING CLOSING SCHEDULES (0.4); |
| | | | | | | 0.50 | F | 8 | SENT CLOSING SCHEDULES TO BIDDERS (0.5); |
| | | | | | | 0.30 | F | 9 | PHONE CONVERSATION WITH G. BIANCHI AND B. TATUM REGARDING STAR MARKET'S CLOSING SCHEDULE AND ACCESS TO PROPERTY (0.3); |
| | | | | | | 2.20 | F | 10 | SUMMARIZED STAR MARKET, TOM-TOM AND BAKER ASSET PURCHASE AGREEMENTS AND SENT TO B. WALSH WITH PDF COPIES OF ATTACHMENTS (2.2); |
| | | | | | | 2.60 | F | 11 | DRAFTED CLOSING DOCUMENTS (2.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/21/05 | Tucker, T | 7.80 | 0.30 | 114.00 | | 0.30 | F & | 1 | CONFERENCE WITH SHANNON SHEPPARD REGARDING SUMMARIES (0.3) |
| Thu | 328913SAD 2165 | | | | | 1.40 | F | 2 | WORK ON ASSET PURCHASE AGREEMENT SUMMARIES (1.4); |
| | | | | | | 1.50 | F | 3 | PREPARE ASSET PURCHASE AGREEMENT SUMMARIES (1.5); |
| | | | | | | 1.50 | F | 4 | REVIEW CLOSING DOCUMENTS (1.5); |
| | | | | | | 1.50 | F | 5 | CALLS TO BUYERS REGARDING PROPOSED CLOSING SCHEDULE (1.5); |
| | | | | | | 1.60 | F | 6 | DISCUSSION WITH D. STANFORD REGARDING CLOSING SCHEDULE (1.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/21/05 | Walsh, B | 9.80 | 0.50 | 207.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH K. LUSSIER AND C. JACKSON REGARDING NOTICE OF FILING (0.3); |
| Thu | 328913SAD 2284 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING HEARINGS (0.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND COMMENT ON CLOSING SCHEDULE (0.3); |
| | | | | | | 4.90 | F | 4 | PREPARE OPERATIONAL SUMMARIES OF PURCHASE AGREEMENTS (4.9); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING FACILITY SALES (0.3); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH R. CHAKRAPANI REGARDING EARNEST MONEY (0.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.2); |
| | | | | | | 2.50 | F | 9 | REVIEW AND REVISE MULTIPLE OPERATIONAL SUMMARIES (2.5); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING AWG (0.2); |
| | | | | | | 0.50 | F | 11 | MULTIPLE TELEPHONE CONFERENCES AND MEMORANDA WITH C. JACKSON REGARDING HEARINGS (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/22/05 Fri | Heinz, M 328912FD/331 | 0.30 | 0.30 | 61.50 | | | | 1 | CONFERENCE WITH R. PORT REGARDING POTENTIAL EXTRANET SITE FOR FACILITY SALES |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/22/05 Fri | Heller, D 328913SAD/1286 | 4.90 | 1.70 | 841.50 | | 0.40 | F | 1 | REVISE SUPERVALU ASSET PURCHASE AGREEMENT SUMMARY AND DISTRIBUTE (0.4); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH S. SLOAN REGARDING CONSIGNMENT AND OTHER MATTERS (0.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH B. WALSH REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 4 | CLOSINGS AND ASSET PURCHASE AGREEMENT SUMMARIES (0.2); |
| | | | | | | 0.60 | F | 5 | REVISE NON-ENTERPRISE ASSIGNMENT FORM AND REVIEW DIP LENDER COMMENTS (0.6); |
| | | | | | | 0.40 | F | 6 | REVISE NON-ENTERPRISE TRANSFER FORM (0.4); |
| | | | | | | 0.80 | F | 7 | REVIEW CREDITOR COMMITTEE COMMENTS AND REVISE NON-ENTERPRISE ASSIGNMENT FORM PER SAME (0.8); |
| | | | | | | 0.30 | F & | 8 | TELEPHONE CALL TO S. SHEPPARD REGARDING TITLE COMPANY QUESTIONS/ISSUES ON CLOSING (0.3); |
| | | | | | D | 0.40 | F | 9 | REVIEW MISCELLANEOUS E-MAILS (0.4); |
| | | | | | | 0.90 | F | 10 | TELEPHONE CALL TO B. WALSH REGARDING CREDITOR COMMITTEE COMMENTS AND FURTHER REVISIONS TO NON-ENTERPRISE ASSIGNMENT FORM AND E-MAIL SAME TO WINN-DIXIE, CREDITOR COMMITTEE AND DIP LENDER COUNSEL (0.9); |
| | | | | | | 0.40 | F | 11 | REVIEW AND COMMENT ON SALE ORDER AND MOTION FOR NON-ENTERPRISE SALES (0.4) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/22/05 Fri | Jensen, M 327998PM/693 | 8.80 | 3.45 | 1,293.75 | K | 0.80 | F | 1 | ANALYSIS OF APPLICABLE CASE PRECEDENTS (0.8); |
| | | | | | E | 3.45 | A | 2 | DRAFT POSITION PAPER ON CASE, INCLUDING |
| | | | | | E | 3.45 | A | 3 | MULTIPLE STRATEGY CONFERENCES WITH A. RIDLEY (6.9); |
| | | | | | D | 1.10 | F | 4 | E-MAILS WITH W. SOLLERS AND FOLLOW-UP ON MATTERS DISCUSSED IN SAME (1.1) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/22/05 Fri | Kohn, S 328912FD/335 | 5.80 | 1.20 | 450.00 | K | 2.80 | F | 1 | RESEARCH ISSUES REGARDING LIQUIDATION OF FURNITURE, FIXTURES AND EQUIPMENT (2.8); |
| | | | | | | 1.30 | F | 2 | REVIEW CASE DOCUMENTS REGARDING ASSET DISPOSITIONS (1.3); |
| | | | | | | 1.20 | F & | 3 | OFFICE CONFERENCES WITH G. SOUTH AND B. WALSH REGARDING ASSET SALES (1.2); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE REGARDING SAME (0.3); |
| | | | | | G | 0.20 | F | 5 | TELEPHONE CONFERENCE B. WALSH AND J. YOUNG REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/22/05 Fri | Kolodkin, S 328912FD/395 | 0.50 | 0.50 | 192.50 | D | | & | 1 | CONFERENCE CALL REGARDING LIQUIDATORS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| 07/22/05 Fri | Kolodkin, S 328912FD'396 | 4.50 | 3.80 | 1,463.00 | D | 2.40 | F & | 1 | MATTER:*FACILITY DISPOSITIONS* <br> CONFERENCE CALLS REGARDING SUPPLY AGREEMENT (2.4): |
| | | | | | | 0.40 | F | 2 | REVIEW CREDITOR COMMITTEE CHANGES (0.4): |
| | | | | | | 0.30 | F | 3 | REVIEW C. IBOLD CHANGES (0.3): |
| | | | | | D | 1.40 | F & | 4 | CONFERENCE CALL REGARDING CHANGES AND PIZZA TRANSACTIONS (1.4) |
| 07/22/05 Fri | Port, R 328912FD'419 | 5.00 | 4.30 | 1,376.00 | | 0.70 | F | 1 | MATTER:*FACILITY DISPOSITIONS* <br> REVIEW COMMENTS FROM MILBANK AND WINN-DIXIE REGARDING ASSET PURCHASE AGREEMENTS (0.7): |
| | | | | | | 2.40 | F & | 2 | CONFERENCE WITH WORKING GROUP REGARDING REVISIONS (2.4): |
| | | | | | | 1.90 | F & | 3 | CONFERENCE WITH S. KOLODKIN REGARDING REVISIONS (1.9) |
| 07/22/05 Fri | Schillawski, P 328912FD'479 | 0.20 | 0.20 | 70.00 | | | | 1 | MATTER:*FACILITY DISPOSITIONS* <br> CONFERENCE WITH S. KOLODKIN AND R. PORT REGARDING SUCH MILBANK COMMENTS |
| 07/22/05 Fri | Schillawski, P 328912FD'483 | 0.20 | 0.20 | 70.00 | | | | 1 | MATTER:*FACILITY DISPOSITIONS* <br> CONFERENCE WITH S. KOLODKIN AND R. PORT REGARDING SAME |
| 07/22/05 Fri | Schillawski, P 328912FD'487 | 0.20 | 0.20 | 70.00 | | | | 1 | MATTER:*FACILITY DISPOSITIONS* <br> CONFERENCE WITH S. KOLODKIN AND R. PORT REGARDING REVIEW OF MILBANK'S COMMENTS TO DRAFT FITZGERALD BEVERAGE SUPPLY AGREEMENT |
| 07/22/05 Fri | Sheppard, S 328913SAD'1941 | 4.40 | 1.00 | 215.00 | | 0.60 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> DISCUSSIONS WITH B. WALSH, T. TUCKER AND N. PEETERS REGARDING FINALIZING ASSET PURCHASE AGREEMENT SUMMARIES (0.6): |
| | | | | | | 0.30 | F | 2 | DISCUSSIONS WITH J. QUINBY REGARDING COMPILING ASSET PURCHASE AGREEMENT SUMMARIES INTO ONE WORD DOCUMENT (0.3): |
| | | | | | | 0.30 | F | 3 | SENT ALL SUMMARIES TO J. QUINBY (0.3): |
| | | | | | | 0.30 | F | 4 | PHONE CONVERSATION WITH M. TOBORG REGARDING EARNEST MONEY DEPOSITS AND UNDERWRITER'S COMMENTS (0.3): |
| | | | | | | 0.20 | F | 5 | SENT BIDDER CONTACT LIST TO M. TOBORG AND C. CALLAHAN (0.2): |
| | | | | | | 1.00 | F | 6 | SENT COPY OF EACH ASSET PURCHASE AGREEMENT TO C. CALLAHAN AND M. TOBORG VIA E-MAIL (1.0): |
| | | | | | | 0.60 | F | 7 | DRAFTED CLOSING DOCUMENTS FOR ALEX LEE 805 (0.6): |
| | | | | | | 0.20 | F & | 8 | DISCUSSED CLOSING DOCUMENTS AND STATUS WITH D. HELLER (0.2): |
| | | | | | | 0.20 | F | 9 | DISCUSSED UNDERWRITER'S COMMENTS WITH T. TUCKER (0.2): |
| | | | | | | 0.20 | F | 10 | SENT UNDERWRITER'S COMMENTS TO B. WALSH FOR BANKRUPTCY ISSUE REVIEW (0.2): |
| | | | | | | 0.50 | F | 11 | E-MAIL EXCHANGES WITH C. CALLAHAN REGARDING EARNEST MONEY DEPOSITS RECEIVED AND OUTSTANDING (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/22/05 | Sheppard, S | 2.90 | 1.10 | 236.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| Fri | 328913SAD/1942 | | | | | 0.40 | F | 1 | DISCUSSIONS WITH S. MILORD REGARDING STATUS OF TITLE AND W-9S AND INVESTMENT DIRECTIVES (0.4); |
| | | | | | | 0.40 | F | 2 | CHECKED MERRILL WEBSITE FOR TITLE DOCUMENTS FOR 2384 AND DISCUSSED MISSING DOCUMENTS WITH G. BIANCHI AND S. MILORD (0.4); |
| | | | | | | 1.00 | F | 3 | PRINTED, COMPILED AND REVIEWED ALL EXISTING CLOSING DOCUMENTS AND UPDATED CLOSING CHECKLISTS (1.0); |
| | | | | | | 0.30 | F | 4 | DISCUSSED CLOSING DOCUMENTS WITH T. TUCKER (0.3); |
| | | | | | | 0.30 | F | 5 | LEFT VOICE-MAIL AND SENT E-MAIL TO J. KRIZ REGARDING SUPERVALU'S CLOSING SCHEDULES (0.3); |
| | | | | | | 0.20 | F | 6 | PHONE CONVERSATION AND E-MAIL EXCHANGE WITH MOMO REGARDING CLOSING SCHEDULE (0.2); |
| | | | | | | 0.30 | F | 7 | PHONE CONVERSATION AND E-MAIL EXCHANGE WITH P. FARR REGARDING CLOSING SCHEDULE FOR REYNOLDS IGA (0.3) |
| 07/22/05 | South, G | 4.50 | 3.00 | 1,815.00 | | | | | MATTER: *FACILITY DISPOSITIONS* |
| Fri | 328912FD/495 | | | | | 1.50 | F | 1 | TELEPHONE CALLS AND E-MAILS WITH B. WALSH REGARDING EQUIPMENT LIQUIDATIONS (1.5); |
| | | | | | E | 1.00 | A | 2 | REVIEWED DOCUMENTS IN CONNECTION WITH EQUIPMENT LIQUIDATIONS AND |
| | | | | | E | 1.00 | A | 3 | CONFER WITH S. KOHN REGARDING SAME (2.0); |
| | | | | | | 0.50 | F | 4 | E-MAILS WITH B. WALSH REGARDING EQUIPMENT LIQUIDATIONS (0.5); |
| | | | | | | 0.50 | F & | 5 | TELEPHONE CALL WITH B. WALSH AND S. KOHN REGARDING PREPARING DOCUMENTS FOR EQUIPMENT LIQUIDATIONS (0.5) |
| 07/22/05 | Tucker, T | 3.30 | 0.30 | 114.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| Fri | 328913SAD/2166 | | | | | 1.10 | F | 1 | PREPARE CLOSING DOCUMENTS (1.1); |
| | | | | | | 1.10 | F | 2 | PREPARE APA SUMMARIES (1.1); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALLS TO BUYERS REGARDING CLOSING DOCUMENTS (0.8); |
| | | | | | | 0.30 | F & | 4 | CALLS WITH S. SHEPPARD REGARDING CLOSING (0.3) |
| 07/22/05 | Walsh, B | 4.20 | 2.30 | 954.50 | | | | | MATTER: *FACILITY DISPOSITIONS* |
| Fri | 328912FD/621 | | | | | 0.40 | F & | 1 | MULTIPLE TELEPHONE CONFERENCES WITH S. KOLODKIN REGARDING FACILITY SALES (0.4); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. BORDERS REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH P. FERDINANDS REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH M. EGAN AND S. KOLODKIN REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. KUHN REGARDING FACILITY SALE (0.2); |
| | | | | | | 0.90 | F & | 6 | TELEPHONE CONFERENCE WITH G. SOUTH AND S. KOHN REGARDING LIQUIDATORS (0.9); |
| | | | | | | 0.50 | F | 7 | REVIEW LIQUIDATOR SUMMARY (0.5); |
| | | | | | | 0.90 | F | 8 | TELEPHONE CONFERENCE WITH J. YOUNG AND S. KOHN REGARDING LIQUIDATORS (0.9); |
| | | | | | | 0.30 | F & | 9 | TELEPHONE CONFERENCE WITH S. KOHN REGARDING LIQUIDATORS (0.3); |
| | | | | | | 0.30 | F | 10 | MULTIPLE MEMORANDA TO G. SOUTH REGARDING SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|----|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/23/05 Sat | Kolodkin, S  328912FD/398 | 0.60 | 0.60 | 231.00 | | | & | | MATTER:*FACILITY DISPOSITIONS*<br>1  CONFERENCES WITH R. PORT REGARDING COMMENTS |
| 07/23/05 Sat | Port, R  328912FD/420 | 4.00 | 0.70 | 224.00 | | 3.30<br>0.70 | F<br>F | &<br> | MATTER:*FACILITY DISPOSITIONS*<br>1  REVIEW AND REVISE THE SINGLE LEASED PLANT FACILITY ASSET PURCHASE AGREEMENT, THE SINGLE OWNED PLANT FACILITY ASSET PURCHASE AGREEMENT, THE FITZGERALD BEVERAGE FACILITY ASSET PURCHASE AGREEMENT (3.3):<br>2  CONFERENCE WITH S. KOLODKIN REGARDING THE REVISIONS (0.7) |
| 07/23/05 Sat | Sheppard, S  328913SAD/1943 | 1.60 | 0.20 | 43.00 | | 0.70<br>0.30<br>0.20<br>0.20<br>0.20 | F<br>F<br>F<br>F<br>F | | MATTER:*STORE ASSET DISPOSITION*<br>1  REVIEWED MASTER SUMMARY OF ASSET PURCHASE AGREEMENT SUMMARIES FOR COMPLETENESS (0.7):<br>2  PHONE CONVERSATIONS AND E-MAIL EXCHANGE WITH J. QUINBY REGARDING MASTER SUMMARY (0.3):<br>3  SENT INGLES ASSET PURCHASE AGREEMENT TO C. CALLAHAN AND M. TOBORG (0.2):<br>4  E-MAILED C. CALLAHAN REGARDING LANDLORD LEASE TERMINATION AGREEMENTS AND EARNEST MONEY DEPOSITS (0.2):<br>5  PHONE CONVERSATION WITH T. TUCKER REGARDING CLOSING DOCUMENTS LEFT TO DRAFT (0.2) |
| 07/23/05 Sat | South, G  328912FD/497 | 0.20 | 0.20 | 121.00 | | | | | MATTER:*FACILITY DISPOSITIONS*<br>1  TELEPHONE CALL WITH MR. KOHN REGARDING PREPARATION OF AGENCY AGREEMENTS FOR EQUIPMENT SALES AND RELATED ISSUES |
| 07/23/05 Sat | Tucker, T  328912FD/618 | 1.10 | 1.10 | 418.00 | | | | | MATTER:*FACILITY DISPOSITIONS*<br>1  CONFERENCE WITH R. PORT REGARDING DAIRY FACILITIES AND REAL ESTATE ISSUE |
| 07/24/05 Sun | Jensen, M  327998PM/694 | 2.50 | 0.20 | 75.00 | | 0.20<br>0.40<br>1.90 | F<br>F<br>F | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  TELEPHONE CONFERENCE WITH W. SOLLERS REGARDING CASE MATTERS (0.2):<br>2  WORK ON CASE ANALYSIS (0.4):<br>3  DRAFT POSITION PAPER AND SEND TO CLIENT (1.9) |
| 07/24/05 Sun | Kohn, S  328912FD/337 | 5.30 | 0.60 | 225.00 | | 0.90<br>2.10<br>1.70<br>0.60 | F<br>F<br>F<br>F | | MATTER:*FACILITY DISPOSITIONS*<br>1  DRAFT REVIEW AND REVISE GROUP I LIQUIDATOR AGENCY AGREEMENTS ON FEE BASIS (0.9):<br>2  DRAFT, REVIEW AND REVISE GROUP II LIQUIDATOR AGENCY AGREEMENTS ON EQUITY BASIS (2.1):<br>3  DRAFT REQUEST FOR PROPOSAL REGARDING ASSET DISPOSITIONS (1.7):<br>4  OFFICE CONFERENCES WITH K. SCHMID REGARDING AGENCY AGREEMENTS REGARDING SAME (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/24/05 Sun | Sheppard, S 328913SAD/1944 | 5.20 | 0.80 | 172.00 | | 2.50 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>REVIEWED ASSET PURCHASE AGREEMENTS FOR DEPOSIT AMOUNTS AND PURCHASE PRICE AMOUNTS AND SENT LIST TO J. QUINBY FOR INFORMATION TO BE ADDED TO CLOSING STATEMENTS (2.5): |
| | | | | | | 0.40 | F | 2 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING DOCUMENTS AND TITLE (0.4): |
| | | | | | | 0.40 | F | 3 | DISCUSSIONS WITH S. MILORD REGARDING TITLE UPDATE AND PRINTING LEASES NECESSARY FOR SNDA REVIEW (0.4): |
| | | | | | | 1.20 | F | 4 | DRAFTED LANDLORD ESTOPPELS FOR ALL AWG/ALEX LEE STORES (1.2): |
| | | | | | | 0.40 | F | 5 | CONVERSATIONS WITH J. QUINBY REGARDING MASTER SUMMARY OF ASSET PURCHASE AGREEMENTS AND REGARDING ADDING PRICING INFORMATION TO CLOSING STATEMENTS (0.4): |
| | | | | | J | 0.30 | F | 6 | PRINTED CLOSING CHECKLISTS FOR T. TUCKER (0.3) |
| 07/25/05 Mon | Heller, D 328913SAD/1288 | 2.10 | 1.00 | 495.00 | | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>E-MAILS REGARDING STORE 739 AND REVIEW WEBSITE REGARDING SAME (0.3): |
| | | | | | D | 0.40 | F | 2 | MISCELLANEOUS E-MAILS (0.4): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH T. TUCKER AND CONFERENCE WITH S. SHEPPARD REGARDING CLOSING DOCUMENTS (0.3): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL T. TUCKER AND MISCELLANEOUS E-MAILS REGARDING CLOSING SCHEDULE (0.4): |
| | | | | | | 0.40 | F | 5 | REVIEW MISCELLANEOUS E-MAILS REGARDING CLOSING SCHEDULES (0.4): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL TO B. WALSH AND TELEPHONE CALL TO T. TUCKER REGARDING CLOSING RELATED MATTERS (0.3) |
| 07/25/05 Mon | Jensen, M 327998PM/695 | 1.70 | 0.70 | 262.50 | | 1.00 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)<br>PREPARE FOR CONFERENCE CALL WITH CLIENT AND PARTICIPATE IN SAME (1.0): |
| | | | | | D | 0.70 | F & | 2 | TELEPHONE CONFERENCE WITH W. SOLLERS AND FOLLOW-UP ON SAME (0.7) |
| 07/25/05 Mon | Kohn, S 328912FD/338 | 8.60 | 1.50 | 562.50 | | 2.80 | F | 1 | MATTER:FACILITY DISPOSITIONS<br>DRAFT, REVIEW AND REVISE LIQUIDATOR AGENCY AGREEMENTS (2.8): |
| | | | | | | 2.30 | F | 2 | DRAFT REVIEW AND REVISE REQUEST FOR PROPOSAL REGARDING SAME (2.3): |
| | | | | | | 0.90 | F | 3 | DRAFT, REVIEW AND REVISE ASSET PURCHASE AGREEMENT REGARDING LIQUIDATION OF ASSETS REGARDING ASTOR AND FITZGERALD (0.9): |
| | | | | | | 0.50 | F | 4 | RESEARCH MERRILL WEBSITE REGARDING SAME (0.5): |
| | | | | | | 0.80 | F & | 5 | OFFICE CONFERENCES WITH G. SOUTH REGARDING SAME (0.8): |
| | | | | | | 0.40 | F & | 6 | OFFICE CONFERENCES WITH K. SCHMID REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | 7 | OFFICE CONFERENCES WITH J. BRODY REGARDING ASSET PURCHASE AGREEMENTS REGARDING SAME (0.3): |
| | | | | | | 0.40 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.4): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCES WITH J. YOUNG REGARDING SAME (0.2) |
| 07/25/05 Mon | Ridley, A 327998PM/776 | 3.50 | 0.40 | 104.00 | K | 3.10 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)<br>RESEARCH REGARDING POSITION PAPER (3.1): |
| | | | | | | 0.40 | F | 2 | MEETING WITH M. JENSEN REGARDING SAME (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/25/05 | Sheppard, S | 5.00 | 1.20 | 258.00 | E | 0.90 | A | 1 | REVIEWED AND TABBED SUBORDINATION PROVISIONS IN EACH LEASE FOR WHICH WINN-DIXIE MUST TRY TO OBTAIN SNDAS AND |
| Mon | 328913SAD 1945 | | | | E | 0.90 | A | 2 | DISCUSSED PROVISIONS WITH T. TUCKER (1.8): |
| | | | | | | 0.30 | F | 3 | DISCUSSED TITLE STATUS WITH S. MILORD (0.3): |
| | | | | | | 1.00 | F | 4 | REVIEWED FINAL ASSET PURCHASE AGREEMENTS AND CREATED CHART WITH INVENTORY DEPOSITS AND SUPPLIES PRICES FOR J. QUINBY FOR AMOUNTS TO BE ADDED TO CLOSING STATEMENTS (1.0): |
| | | | | | | 0.40 | F | 5 | DISCUSSED CLOSING STATEMENTS AND INVENTORY CLOSING STATEMENTS WITH J. QUINBY (0.4): |
| | | | | | | 0.60 | F | 6 | PHONE CONVERSATIONS WITH SOUTHEAST FOODS, KAYE FOODS, ALL AMERICAN QUALITY FOODS, TOM-TOM, AND CALHOUN REGARDING CLOSING SCHEDULES (0.6): |
| | | | | | | 0.90 | F | 7 | SENT E-MAILS TO T. TUCKER AND D. STANFORD REGARDING PROPOSED CLOSING SCHEDULES (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/25/05 | Sheppard, S | 6.60 | 0.40 | 86.00 | | 1.80 | F | 1 | REVIEWED RELEVANT LEASES AND DRAFTED LANDLORD ESTOPPEL CERTIFICATES FOR BI-LO AND SOUTHERN FAMILY MARKETS (1.8): |
| Mon | 328913SAD 1946 | | | | E | 0.40 | A | 2 | PHONE CONVERSATIONS WITH AND |
| | | | | | E | 0.40 | A | 3 | E-MAIL EXCHANGES WITH S. MILORD REGARDING DOCUMENT FORMAT REQUIREMENTS FOR RECORDING ASSIGNMENTS IN EACH STATE (0.8): |
| | | | | | | 3.50 | F | 4 | REVISED ASSIGNMENTS OF LEASES AND BILLS OF SALE TO BE FOR ONLY ONE STORE AND TO MAKE ASSIGNMENTS RECORDABLE (3.5): |
| | | | | | | 0.50 | F | 5 | REVISED CLOSING SCHEDULES AND SENT TO T. TUCKER WITH CLOSING DOCUMENTS FOR CERTAIN BIDDERS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/25/05 | Sollers, W | 4.00 | 0.40 | 218.00 | | 0.50 | F | 1 | REVIEW DOCUMENTS FOR CONFERENCE CALL (0.5): |
| Mon | 327998PM 827 | | | | D | 0.80 | F | 2 | CONFERENCE CALL WITH J. CASTLE AND L. APPEL (0.8): |
| | | | | | D | 0.80 | F | 3 | TELEPHONE CONFERENCE WITH S. OTWELL AT UNIVERSITY OF FLORIDA (0.8): |
| | | | | | D | 0.40 | F & | 4 | TELEPHONE CONFERENCE WITH M. JENSEN (0.4): |
| | | | | | | 1.50 | F | 5 | WORK ON PRESENTATION (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/25/05 | South, G | 8.50 | 4.10 | 2,480.50 | | 0.50 | F | 1 | REVIEWED DRAFT RFP LETTER FOR EQUIPMENT SALES (0.5): |
| Mon | 328912FD/499 | | | | D | 0.80 | F | 2 | FOLLOW UP ON AGENCY AGREEMENT FOR FEE DEAL (0.8): |
| | | | | | | 0.50 | F & | 3 | TELEPHONE CALLS WITH B. WALSH AND S. KOHN REGARDING OPEN ISSUES ON AGENCY AGREEMENT (0.5): |
| | | | | | E | 1.50 | A | 4 | CONFER WITH S. KOHN |
| | | | | | E | 1.50 | A | 5 | AND TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING OPEN ISSUES ON AGENCY AGREEMENT (3.0): |
| | | | | | | 0.60 | F & | 6 | CONFER WITH S. KOHN AND J. BRODY REGARDING ASSET PURCHASE AGREEMENTS FOR EQUIPMENT SALES (0.6): |
| | | | | | E | 0.80 | A | 7 | REVIEWED AND REVISED DRAFT ASSET PURCHASE AGREEMENTS AND |
| | | | | | E | 0.80 | A | 8 | DISCUSSED SAME WITH J. BRODY (1.6): |
| | | | | | E | 1.60 | A | 9 | REVIEWED AND REVISED AGENCY AGREEMENTS FOR EQUITY DEALS AND |
| | | | | | E | 1.60 | A & | 10 | VARIOUS DISCUSSIONS WITH K. SCHMID AND S. KOHN REGARDING SAME (3.2): |
| | | | | | | 0.40 | F | 11 | TELEPHONE CALL WITH B. WALSH AND FOLLOW UP CALL WITH J. YOUNG REGARDING TIMING (0.4): |
| | | | | | | 0.60 | F | 12 | DISCUSSIONS WITH S. KOHN REGARDING VARIOUS OPEN ISSUES ON EQUIPMENT SALES AND REVIEWED RELATED DOCUMENTS (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/25/05 | Walsh, B | 3.60 | 0.40 | 166.00 | | 0.40 | F & | 1 | TELEPHONE CONFERENCES WITH G. SOUTH REGARDING LIQUIDATORS (0.4): |
| Mon | 328912FD/623 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING LIQUIDATORS (0.3): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE CLOSING AND LIQUIDATORS DOCUMENTS (0.3): |
| | | | | | | 2.40 | F | 4 | REVIEW AND REVISE LIQUIDATOR AND ASSET PURCHASE AGREEMENTS (2.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/25/05 | Walsh, B | 4.70 | 0.40 | 166.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND S. SLOAN REGARDING CLOSINGS (0.2); |
| Mon | 328913SAD 2287 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.2); |
| | | | | | | 0.50 | F | 3 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD, C. JACKSON AND G. BIANCHI REGARDING AGREEMENTS AND HEARING (0.5); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING PURCHASE OFFER (0.2); |
| | | | | | | 1.00 | F | 5 | TELEPHONE CONFERENCE WITH C. JACKSON, S. KAROL, C. IBOLD, G. BIANCHI AND E. AMENDOLA REGARDING LANDLORD OBJECTIONS AND HEARINGS (1.0); |
| | | | | | | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH M. BARR, C. JACKSON, C. IBOLD, S. KAROL AND G. BIANCHI REGARDING LANDLORD ISSUES (0.5); |
| | | | | | | 0.30 | F | 7 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING HEARINGS (0.3); |
| | | | | | K | 0.20 | F | 8 | MEMORANDUM TO S. KAROL REGARDING SECTION 505 (0.2); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH G. BIANCHI REGARDING INGLES (0.2); |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 11 | MEMORANDUM TO S. WELMAN REGARDING AWG (0.2); |
| | | | | | | 0.20 | F | 12 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING AWG (0.3); |
| | | | | | | 0.30 | F | 14 | MULTIPLE MEMORANDA TO B. GASTON REGARDING PHARMACIES (0.3); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING CLOSING ISSUES (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/26/05 | Heller, D | 4.10 | 0.10 | 49.50 | | 0.40 | F | 1 | E-MAILS REGARDING WALGREENS' BID (NON-ENTERPRISE) AND REVISE ASSIGNMENT DOCUMENTS (0.4); |
| Tue | 328913SAD 1289 | | | | | 0.30 | F | 2 | E-MAILS REGARDING PAY-OFF OF BROKER FEES (0.3); |
| | | | | | | 1.40 | F | 3 | E-MAILS REGARDING AND REVISING OF FORMS OF ASSIGNMENT FOR NON-ENTERPRISE SALES (WITH AND WITHOUT SUBLEASES) AND E-MAIL REVISED DRAFTS TO WINN-DIXIE GROUP AND TO COUNSEL FOR CREDITORS COMMITTEE AND DIP LENDER (1.4); |
| | | | | | | 0.10 | F | 4 | E-MAILS WITH D. STANFORD REGARDING CLOSINGS (0.1); |
| | | | | | | 0.20 | F | 5 | ORGANIZE MATERIALS (0.2); |
| | | | | | | 0.90 | F | 6 | CONFERENCE CALL REGARDING CLOSING STATEMENT LOGISTICS AND ISSUES WITH M. CHLEBOVEC, K. NEIL, TINSLEY, T. TUCKER AND S. SHEPPARD (0.9); |
| | | | | | D | 0.20 | F | 7 | E-MAILS REGARDING CLOSING (0.2); |
| | | | | | | 0.10 | F & | 8 | TELEPHONE CALL TO S. SHEPPARD REGARDING ESCROW (0.1); |
| | | | | | | 0.30 | F | 9 | E-MAILS WITH B. WALSH AND OTHERS REGARDING REAL ESTATE AND PROPERTY TAXES (0.3); |
| | | | | | | 0.20 | F | 10 | REVIEW MISCELLANEOUS CLOSING RELATED E-MAILS (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/26/05 | Jensen, M | 3.50 | 1.20 | 450.00 | G | 1.30 | F | 1 | PREPARE FOR TELEPHONE CONFERENCE AND PARTICIPATE IN SAME WITH THE COMPANY COUNSEL REGARDING CASE (1.3); |
| Tue | 327998PM 696 | | | | | 1.20 | F & | 2 | TELEPHONE CONFERENCE WITH W. SOLLERS AND FOLLOW-UP ON ISSUES RAISED DURING CALL (1.2); |
| | | | | | | 2.00 | F | 3 | WORK ON AND COMPLETE DRAFT OF CASE ANALYSIS (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/26/05 | Kohn, S | 4.50 | 1.30 | 487.50 | | 0.80 | F | 1 | REVIEW AND REVISE AGENCY AGREEMENTS (0.8): |
| Tue | 328912FD/339 | | | | | 0.90 | F | 2 | REVIEW AND REVISE REQUEST FOR PROPOSAL REGARDING SAME (0.9): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT REGARDING LIQUIDATION OF ASSETS REGARDING ASTOR AND FITZGERALD (0.4): |
| | | | | | | 0.30 | | 4 | RESEARCH MERRILL WEBSITE REGARDING SAME (0.3): |
| | | | | | | 0.40 | F & | 5 | OFFICE CONFERENCES WITH G. SOUTH REGARDING SAME (0.4): |
| | | | | | | 0.50 | F & | 6 | OFFICE CONFERENCES WITH K. SCHMID REGARDING SAME (0.5): |
| | | | | | | 0.40 | F | 7 | OFFICE CONFERENCES WITH J. BRODY REGARDING ASSET PURCHASE AGREEMENTS REGARDING SAME (0.4): |
| | | | | | | 0.50 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.5): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCES WITH J. YOUNG REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/26/05 | Patel, S | 5.90 | 0.30 | 64.50 | K | 4.70 | F | 1 | RESEARCH REGARDING USE OF SECTION 505 TO REDUCE THIRD PARTY TAXES (4.7): |
| Tue | 328913SAD/1633 | | | | | 0.30 | F & | 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.3): |
| | | | | | K | 0.90 | F | 3 | RESEARCH REGARDING PROMPT CURE (0.9) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/26/05 | Port, R | 0.30 | 0.30 | 96.00 | | | | 1 | CONFERENCE WITH S. KOLODKIN REGARDING OPEN ISSUES |
| Tue | 328912FD/425 | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/26/05 | Ridley, A | 2.90 | 1.00 | 260.00 | D | 1.00 | F | 1 | MEETING WITH M. JENSEN (1.0): |
| Tue | 327998PM/777 | | | | | 1.00 | F | 2 | EDIT POSITION PAPER (1.0): |
| | | | | | K | 0.90 | F | 3 | RESEARCH REGARDING ISSUES RELATED TO POSITION PAPER (0.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/26/05 | Sheppard, S | 10.50 | 0.70 | 150.50 | | 0.80 | F | 1 | REVIEWED SPREADSHEET RECEIVED FROM TITLE COMPANY REGARDING EARNEST MONEY DEPOSITS (0.8); |
| Tue | 328913SAD/1947 | | | | | 4.90 | F | 2 | DRAFTED AND REVISED CLOSING DOCUMENTS FOR SEVERAL BIDDERS AND UPDATED CLOSING CHECKLISTS (4.9); |
| | | | | | G | 0.80 | F | 3 | CONFERENCE CALL WITH J. QUINBY, D. HELLER, T. TUCKER, K. NEIL, M. CHLEBOVEC AND T. TINSLEY REGARDING CLOSING STATEMENTS (0.8); |
| | | | | | | 0.40 | F | 4 | REVIEWED CLOSING AND INVENTORY STATEMENTS AND DISCUSSED ISSUES WITH J. QUINBY (0.4); |
| | | | | | | 0.80 | F | 5 | REVIEWED AWG ALLOCATION SCHEDULE AND UPDATED PRICE AND DEPOSIT CHART TO INCLUDE THOSE AMOUNTS (0.8); |
| | | | | | | 0.20 | F | 6 | SENT ALLOCATION SCHEDULE TO NEAR NORTH FOR RETURN OF AWG DEPOSITS (0.2); |
| | | | | | | 1.00 | F | 7 | DRAFTED LANDLORD ESTOPPEL CERTIFICATES (1.0); |
| | | | | | | 0.30 | F | 8 | PHONE CONVERSATIONS WITH M. TOBORG REGARDING UNDERWRITER'S COMMENTS AND CLOSING SCHEDULES (0.3); |
| | | | | | | 0.20 | F & | 9 | DISCUSSION WITH D. HELLER REGARDING CLOSINGS (0.2); |
| | | | | | | 0.60 | F | 10 | REVIEWED CLOSING SCHEDULES AND SENT E-MAILS TO VARIOUS BIDDERS REGARDING CONFIRMATION OF CLOSING SCHEDULES (0.6); |
| | | | | | | 0.50 | F | 11 | MET WITH T. TUCKER REGARDING DISCREPANCIES IN CLOSING SCHEDULES (0.5) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/26/05 | Sollers, W | 5.10 | 0.50 | 272.50 | | 0.60 | F | 1 | CONFERENCE CALL WITH P. LYNCH, J. CASTLE, L. APPEL AND M. JENSEN (0.6); |
| Tue | 327998PMJ/828 | | | | | 0.50 | F & | 2 | CONFERENCE WITH M. JENSEN (0.5); |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.3); |
| | | | | | D | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH J. CASTLE AND R. HUTTON (0.6); |
| | | | | | D | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.5); |
| | | | | | D | 0.80 | F | 6 | REVIEW E-MAILS (0.8); |
| | | | | | | 1.50 | F | 7 | WORK ON PRESENTATION TO U. S. ATTORNEY'S OFFICE (1.5) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/26/05 | South, G | 3.80 | 1.00 | 605.00 | | 2.50 | F | 1 | REVIEWED AND REVISED TWO ASSET PURCHASE AGREEMENTS, THREE AGENCY AGREEMENTS AND A RFP FOR EQUIPMENT SALES (2.5); |
| Tue | 328912FD/500 | | | | | 1.00 | F & | 2 | DISCUSSED REVISIONS TO DOCUMENTS WITH K. SCHMID (1.0); |
| | | | | | | 0.30 | F | 3 | PREPARED E-MAIL TO CLIENT REGARDING DRAFT DOCUMENTS (0.3) |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 07/26/05 | Walsh, B | 0.20 | 0.20 | 83.00 | | | | 1 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING FEE APPLICATION |
| Tue | 328001FEA/648 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/26/05 | Walsh, B | 6.00 | 0.50 | 207.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING INGLES, WAL-MART AND HEARINGS (0.4): |
| Tue | 328913SAD 2288 | | | | | 0.20 | F | 2 | CONFERENCE WITH G. BIANCHI AND J. ISBELL REGARDING MOMO (0.2): |
| | | | | | | 0.20 | F | 3 | MULTIPLE MEMORANDA TO R. GRAY REGARDING CLOSINGS (0.2): |
| | | | | | | 0.80 | F | 4 | MULTIPLE MEMORANDA TO C. IBOLD, S. KAROL, C. JACKSON, PURCHASERS, T. TUCKER AND G. BIANCHI REGARDING SALE (0.8): |
| | | | | | | 0.30 | F | 5 | MEMORANDUM TO C. IBOLD REGARDING HEARING (0.3): |
| | | | | | | 0.20 | F | 6 | PREPARE FOR CONFERENCE CALL (0.2): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND E. AMENDOLA REGARDING AWG (0.3): |
| | | | | | | 0.90 | F | 8 | TELEPHONE CONFERENCE WITH J. CASTLE, S. BUCEY, C. JACKSON, S. KAROL, H. ETLIN, C. IBOLD AND G. BIANCHI REGARDING HEARING (0.9): |
| | | | | | | 0.30 | F | 9 | REVIEW PROPOSED ORDERS (0.3): |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM P. WINDHAM REGARDING TAXES (0.2): |
| | | | | | | 0.30 | F & | 11 | CONFERENCE WITH S. PATEL REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 12 | MEMORANDUM TO D. HELLER REGARDING SAME (0.2): |
| | | | | | K | 0.30 | F | 13 | REVIEW RESEARCH REGARDING SAME (0.3): |
| | | | | | | 0.60 | F | 14 | TELEPHONE CONFERENCE WITH S. KAROL, E. AMENDOLA, C. IBOLD AND C. JACKSON REGARDING AWG (0.6): |
| | | | | | | 0.30 | F | 15 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING HEARING (0.3): |
| | | | | | | 0.40 | F | 16 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.4): |
| | | | | | | 0.10 | F | 17 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/27/05 | Heller, D | 3.10 | 1.00 | 495.00 | | 0.30 | F | 1 | REVIEW EXHIBITS TO FACILITY ASSET PURCHASE AGREEMENT (0.3): |
| Wed | 328913SAD 1290 | | | | | 0.20 | F & | 2 | CONFERENCE WITH T. TUCKER REGARDING CLOSING/INVENTORY ISSUES (0.2): |
| | | | | | | 1.30 | F | 3 | CONFERENCE CALL WITH S. SLOAN, J. DINOFF, D. STANFORD AND T. TUCKER REGARDING CLOSING RELATED ISSUES: CLOSING SCHEDULES, INVENTORY ISSUES, ETC. (1.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL E. ZIMMER REGARDING WALGREENS' FORM OF ASSIGNMENT (0.2): |
| | | | | | | 0.30 | F | 5 | E-MAILS K. KIRSCHNER AND D. STANFORD REGARDING PHARMACY MANAGEMENT AGREEMENT, TELEPHONE CALL TO B. WALSH REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE REGARDING SAME (0.3): |
| | | | | | | 0.50 | F & | 7 | REGARDING PHARMACY SCRIPS, TELEPHONE CALL TO B. WALSH AND REVIEW E-MAILS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/27/05 | Jensen, M | 0.20 | 0.20 | 75.00 | | | | 1 | CONFERENCE WITH W. SOLLERS AND FOLLOW-UP ON ANALYSIS OF CASE |
| Wed | 327998PM 697 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/27/05 | Kolodkin, S | 0.40 | 0.40 | 154.00 | | | & | 1 | CONFERENCES REGARDING ASSET PURCHASE AGREEMENTS WITH R. PORT |
| Wed | 328912FD 402 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/27/05 | Port, R | 6.00 | 0.40 | 128.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH K. KIRSCHNER REGARDING COMMENTS AND OPEN ISSUES (0.5): |
| Wed | 328912FD 427 | | | | | 1.20 | F | 2 | REVIEW AND REVISE MULTI FACILITY ASSET PURCHASE AGREEMENT (1.2): |
| | | | | | | 1.30 | F | 3 | REVIEW AND REVISE FITZGERALD BEVERAGE FACILITY ASSET PURCHASE AGREEMENT (1.3): |
| | | | | | | 1.30 | F | 4 | REVIEW AND REVISE SINGLE OWNED FACILITY ASSET PURCHASE AGREEMENT (1.3): |
| | | | | | | 1.30 | F | 5 | REVIEW AND REVISE SINGLE LEASED FACILITY ASSET PURCHASE AGREEMENT (1.3): |
| | | | | | | 0.40 | F & | 6 | CONFERENCE WITH S. KOLODKIN ON OPEN ISSUES (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/27/05 | Sheppard, S | 7.30 | 0.80 | 172.00 | | 0.70 | F | 1 | PHONE CONVERSATION WITH M. TOBORG REGARDING CALCULATING ALEX LEE RETURN DEPOSIT AMOUNT AND NAMES OF AWG/ALEX LEE BIDDERS (0.7): |
| Wed | 328913SAD 1948 | | | | | 0.40 | F | 2 | E-MAIL EXCHANGE WITH M. TOBORG AND C. CALLAHAN REGARDING DEPOSITS (0.4): |
| | | | | | | 0.40 | F | 3 | REVIEWED LEASE 1413 FOR FUEL CENTER ISSUE AND DISCUSSED WITH B. WALSH (0.4): |
| | | | | | | 0.30 | F | 4 | DISCUSSED CLOSING SCHEDULES WITH T. TUCKER (0.3): |
| | | | | | | 0.20 | F | 5 | SENT UPDATED PRICE AND DEPOSIT CHART TO M. TOBORG AND C. CALLAHAN (0.2): |
| | | | | | | 0.20 | F | 6 | PHONE CONVERSATION WITH C. CALLAHAN REGARDING INGLES DEPOSIT (0.2): |
| | | | | | | 0.10 | F | 7 | PHONE CONVERSATION WITH B. WALSH REGARDING INGLES DEPOSIT (0.1): |
| | | | | | | 0.20 | F | 8 | PHONE CONVERSATION WITH S. PILKINGTON REGARDING ALEX LEE CLOSING DATES (0.2): |
| | | | | | | 0.10 | F | 9 | LEFT VOICE-MAIL FOR S. PILKINGTON CONFIRMING ALEX LEE CLOSING DATES (0.1): |
| | | | | | | 0.30 | F | 10 | DISCUSSED CLOSING STATEMENT NUMBERS AND SIGNATURE BLOCKS WITH J. QUINBY (0.3): |
| | | | | | | 4.40 | F | 11 | DRAFTED AWG/ALEX LEE CLOSING DOCUMENTS AND CLOSING CHECKLIST (4.4) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/27/05 | South, G | 0.20 | 0.10 | 60.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH J. YOUNG REGARDING STATUS OF REVIEW OF EQUIPMENT LIQUIDATION DOCUMENTS (0.1): |
| Wed | 328912FD 501 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH B. WALSH REGARDING SAME AND RELATED ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/27/05 | Walsh, B | 5.50 | 0.70 | 290.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING PHARMACIES (0.2); |
| Wed | 328913SAD 2290 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, E. AMENDOLA, C. JACKSON, C. IBOLD AND G. BIANCHI REGARDING HEARINGS (0.4); |
| | | | | | | 0.50 | F | 3 | REVIEW AGREEMENT FOR PHARMACY ISSUES (0.5); |
| | | | | | | 0.20 | F | 4 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING INVENTORY ISSUES (0.2); |
| | | | | | | 0.70 | F | 6 | PREPARE AMENDMENT TO AWG AGREEMENT (0.7); |
| | | | | | | 0.50 | F & | 7 | MULTIPLE TELEPHONE CONFERENCES WITH T. TUCKER AND D. HELLER REGARDING CLOSING ISSUES (0.5); |
| | | | | | | 0.80 | F | 8 | MULTIPLE TELEPHONE CONFERENCES AND MEMORANDA TO S. KAROL, C. IBOLD, G. BIANCHI AND R. CHAKRAPANI REGARDING PHARMACY ISSUES (0.8); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING PHARMACY (0.3); |
| | | | | | | 0.10 | F | 10 | MEMORANDUM TO L. APPEL REGARDING SUPERVALU (0.1); |
| | | | | | | 0.30 | F | 11 | MULTIPLE MEMORANDA TO M. CHLEBOVEC, S. PILKINGTON AND J. ORGAIN REGARDING DATA REQUESTS (0.3); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH T. LASALLE REGARDING LANDLORD ISSUE (0.2); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING PHARMACY (0.2); |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH J. ORGAIN REGARDING PHARMACY (0.3); |
| | | | | | | 0.60 | F | 15 | REVISE AMENDMENT TO AWG AGREEMENT (0.6) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 07/27/05 | Walsh, B | 4.60 | 0.40 | 166.00 | | 0.10 | F | 1 | MEMORANDUM TO S. WELMAN REGARDING SAME (0.1); |
| Wed | 328913SAD 2291 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH H. ETLIN, S. KAROL, C. JACKSON, C. IBOLD, G. BIANCHI, E. KATZ AND R. CHAKRAPANI REGARDING PHARMACY (0.5); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH R. CHAKRAPANI REGARDING SAME (0.3); |
| | | | | | | 0.30 | F | 5 | MULTIPLE MEMORANDA TO C. IBOLD REGARDING SAME (0.3); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. TORBORG REGARDING TITLE ISSUES (0.3); |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 8 | TELEHPONE CONFERENCE WITH C. JACKSON REGARDING SAME (0.2); |
| | | | | | | 0.70 | F | 9 | REVISE AMENDMENTS TO ALEX LEE AND PUBLIX AGREEMENTS (0.7); |
| | | | | | | 0.80 | F | 10 | MULTIPLE TELEPHONE CONFERENCES WITH S. KAROL, C. JACKSON AND G. BIANCHI REGARDING HEARING AND AMENDMENTS (0.8); |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO E. AMENDOLA REGARDING LANDLORDS (0.1); |
| | | | | | | 0.20 | F & | 12 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2); |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH R. BAKER AND T. TUCKER REGARDING CLOSING (0.3); |
| | | | | | | 0.30 | F | 14 | MULTIPLE MEMORANDA TO KILPATRICK LAWYERS REGARDING BI-LO (0.3); |
| | | | | | | 0.20 | F | 15 | REVIEW BI-LO FINANCIALS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/28/05 | Heller, D | 2.00 | 0.70 | 346.50 | | 0.20 | F | 1 | REVIEW E-MAILS REGARDING EXCLUDED INVENTORY, RESPOND, AND TELEPHONE CALL TO T. TUCKER (0.2); |
| Thu | 328913SAD/1291 | | | | | 0.20 | F | 2 | CONFERENCE WITH T. TUCKER (0.2); |
| | | | | | D | 0.50 | F | 3 | REVIEW AND RESPOND TO E-MAILS REGARDING CLOSING RELATED MATTERS, INCLUDING TELE-CONFERENCING (0.5); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL TO T. TUCKER AND B. WALSH REGARDING INVENTORY QUESTIONS FROM XROADS (0.3); |
| | | | | | | 0.80 | F | 5 | REVIEW CORRESPONDENCE AND NOTES TO DETERMINE PRE-CLOSING ISSUES (0.8) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/28/05 | Kohn, S | 9.80 | 0.90 | 337.50 | | 2.40 | F | 1 | REVIEW AND REVISE AGENCY AGREEMENTS (2.4); |
| Thu | 328912FD/340 | | | | | 2.80 | F | 2 | REVIEW AND REVISE REQUEST FOR PROPOSAL REGARDING SAME (2.8); |
| | | | | | | 1.80 | F | 3 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT REGARDING LIQUIDATION OF ASSETS REGARDING WINN-DIXIE ASTOR AND WINN-DIXIE FITZGERALD (1.8); |
| | | | | | | 0.20 | F | 4 | RESEARCH MERRILL WEBSITE REGARDING SAME (0.2); |
| | | | | | | 0.90 | F & | 5 | OFFICE CONFERENCES WITH G. SOUTH REGARDING SAME (0.9); |
| | | | | | | 0.50 | F | 6 | REVIEW CORRESPONDENCE REGARDING SAME (0.5); |
| | | | | | G | 0.80 | F | 7 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH H. ETLIN AND J. YOUNG REGARDING SAME (0.8) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/28/05 | Sheppard, S | 4.40 | 0.80 | 172.00 | | 1.10 | F | 1 | SEVERAL PHONE CONVERSATIONS WITH M. TOBORG AND C. CALLAHAN RE: CLOSINGS, OWNER'S AFFIDAVITS AND EARNEST MONEY (1.1); |
| Thu | 328913SAD/1949 | | | | | 0.30 | F | 2 | PHONE CONVERSATION WITH J. ORGAIN REGARDING ISSUES WITH ALEX LEE DEPOSIT (0.3); |
| | | | | | | 0.40 | F | 3 | REVIEWED ALLOCATION SCHEDULE AND SENT E-MAIL TO J. ORGAIN SUMMARIZING ISSUES WITH ALEX LEE DEPOSITS (0.4); |
| | | | | | | 0.20 | F | 4 | DISCUSSED ALEX LEE DEPOSIT ISSUES WITH T. TUCKER (0.2); |
| | | | | | | 0.50 | F | 5 | PHONE CONVERSATIONS WITH C. HOLLAR REGARDING ASSIGNMENT AGREEMENTS FOR CALHOUN AND ACCESS TO STORE TO DISCUSS INVENTORY ISSUES (0.5); |
| | | | | | | 0.20 | F | 6 | DISCUSSED C. HOLLAR'S COMMENTS WITH T. TUCKER (0.2); |
| | | | | | | 0.20 | F | 7 | E-MAIL EXCHANGE WITH G. BIANCHI REGARDING AWG/ALEX LEE TERMINATED STORES (0.2); |
| | | | | | | 0.20 | F | 8 | DISCUSSIONS WITH S. MILORD REGARDING REVIEWING LEASE FOR 1806 TO DETERMINE COMMENCEMENT DATE (0.2); |
| | | | | | | 0.10 | F | 9 | E-MAILED T. TUCKER REGARDING 1806 COMMENCEMENT DATE ISSUE (0.10); |
| | | | | | | 1.00 | F | 10 | REVISED ALL AMERICAN QUALITY FOODS ASSIGNMENTS AND SENT TO M. MALCOM WITH COMMENTS REGARDING COMMENCEMENT DATE (1.0); |
| | | | | | | 0.20 | F | 11 | DISCUSSIONS WITH S. PATEL REGARDING ATTORNEY AND BUSINESS CONTACT LIST FOR SUCCESSFUL BIDDERS (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/28/05 | Sollers, W | 0.70 | 0.40 | 218.00 | D | 0.40 | F | 1 | CONFERENCE WITH M. JENSEN (0.4); |
| Thu | 327998PM/829 | | | | D | 0.30 | F | 2 | REVIEW E-MAILS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/28/05 | South, G | 9.40 | 1.90 | 1,149.50 | | 1.50 | F | 1 | TELEPHONE CALLS WITH J. YOUNG, H. ETLIN, B. WALSH AND S. KOHN REGARDING REVISIONS TO EQUIPMENT SALE DOCUMENTS (1.5); |
| Thu | 328912FD/502 | | | | | 0.50 | F | 2 | REVIEWED TIMELINE AND E-MAILS REGARDING SAME (0.5); |
| | | | | | | 0.80 | F | 3 | DISCUSSIONS WITH S. KOHN REGARDING REVISIONS TO EQUIPMENT SALE DOCUMENTS (0.8); |
| | | | | | E | 0.75 | A | 4 | PREPARE E-MAIL TO BANKS AND CREDITORS' COMMITTEE REGARDING EQUIPMENT SALE DOCUMENTS AND |
| | | | | | E | 0.75 | A | 5 | TELEPHONE CALL WITH J. YOUNG REGARDING SAME (1.5); |
| | | | | | | 1.70 | F | 6 | REVISED THREE AGENCY AGREEMENTS FOR EQUIPMENT LIQUIDATIONS (1.7); |
| | | | | | | 1.10 | F  & | 7 | DISCUSSIONS WITH S. KOHN REGARDING REVISIONS TO RFP, AGENCY AGREEMENTS AND ASSET PURCHASE AGREEMENTS (1.1); |
| | | | | | | 1.30 | F | 8 | REVIEWED RFP, ASSET PURCHASE AGREEMENTS AND AGENCY AGREEMENTS (1.3); |
| | | | | | | 0.60 | F | 9 | FINALIZED E-MAIL AND DOCUMENTS RELATED TO EQUIPMENT LIQUIDATIONS (0.6); |
| | | | | | | 0.40 | F | 10 | REVIEWED BIDDING PROCESS AND E-MAILS REGARDING SAME (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/28/05 | Tucker, T | 6.10 | 1.80 | 684.00 | | 0.50 | F | 1 | E-MAILS TO BUYERS AND OTHER REGARDING CLOSING (0.5); |
| Thu | 328913SAD/2172 | | | | | 0.90 | F | 2 | CONFERENCE WITH S. PATEL REGARDING INVENTORY CHARTS AND REVIEW CHARTS (0.9); |
| | | | | | | 1.30 | F | 3 | PREPARE AND SEND OUT CLOSING DOCUMENTS TO BUYERS (1.3); |
| | | | | | | 1.00 | F | 4 | E-MAILS REGARDING CLOSING CONTRACTS (1.0); |
| | | | | | | 0.60 | F | 5 | CONVERSATIONS WITH BUYER REGARDING CLOSINGS (0.6); |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH ALL AMERICAN ATTORNEY REGARDING CLOSING (0.4); |
| | | | | | | 0.90 | F | 7 | TELEPHONE CALL WITH B. WALSH REGARDING TERMINATION LETTERS AND PREPARATION AND TRANSMITTAL OF LETTER TO INGLES (0.9); |
| | | | | | | 0.50 | F | 8 | REVIEW GREG ADAMS ASSET PURCHASE AGREEMENT AND SEND SIGNATURE PAGE TO L. APPEL (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/28/05 | Walsh, B | 5.10 | 0.80 | 332.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH W. ENGLE REGARDING PUBLIX (0.2); |
| Thu | 328913SAD/2292 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH R. BAKER REGARDING CLOSING (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH G. BIANCHI AND C. JACKSON REGARDING HEARING (0.3); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH B. GASTON AND M. SALEM REGARDING AWG STORES (0.3); |
| | | | | | | 0.60 | F | 6 | MULTIPLE MEMORANDA TO M. CHLEBOVEC, T. TUCKER AND S. PATEL REGARDING CLOSING LOGISTICS (0.6); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING HEARING (0.3); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING CLOSINGS (0.2); |
| | | | | | | 0.40 | F | 9 | PREPARE AMENDMENT TO FOOD LION AGREEMENT (0.4); |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH S. PATEL REGARDING BANKS (0.2); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING MOMO (0.3); |
| | | | | | | 0.20 | F | 12 | REVIEW MOMO AGREEMENT (0.2); |
| | | | | | | 1.10 | F | 13 | DRAFT TERMINATION LETTERS AND REVIEW RELATED AGREEMENTS (1.1); |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH C. JACKSON AND G. BIANCHI REGARDING ORDER (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/28/05 | Walsh, B | 0.90 | 0.60 | 249.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING HEARINGS (0.3); |
| Thu | 328913SAD/2293 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING AWG (0.3); |
| | | | | | | 0.30 | F | 3 | MEMORANDUM TO D. HELLER REGARDING TAXES (0.3) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/29/05 | Brody, J | 2.80 | 1.40 | 420.00 | E | | | 1 | REVISED FORM ASSET PURCHASE AGREEMENTS AND |
| Fri | 328912FD/317 | | | | E | | & | 2 | OFFICE CONFERENCES WITH S. KOHN REGARDING SAME |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/29/05 | Heller, D | 1.50 | 0.40 | 198.00 | | 0.20 | F | 1 | SECTION 505 ESCROW - REVIEW B. WALSH E-MAIL (0.2); |
| Fri | 328913SAD/1292 | | | | | 0.20 | F & | 2 | CONFERENCE WITH T. TUCKER REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL TO T. TUCKER AND M. CHLEBOVEC REGARDING PROPERTY TAX ESCROW ISSUES (0.4); |
| | | | | | | 0.20 | F | 4 | VOICE MAIL TO J. TAYLOR REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 5 | LOCATE AND SEND SAMPLE LIMITED TITLE AFFIDAVITS TO T. TUCKER (0.2); |
| | | | | | | 0.30 | F | 6 | ATTENTION TO PRE-CLOSING ISSUES AND E-MAILS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/29/05 | Kohn, S | 4.60 | 0.90 | 337.50 | | | | | MATTER:*FACILITY DISPOSITIONS* |
| | | | | | | 2.90 | F | 1 | REVIEW AND REVISE FF&E EQUIPMENT DISPOSITION DOCUMENTS (2.9); |
| Fri | 328912FD/341 | | | | | 0.40 | F | 2 | RESEARCH MERRILL WEBSITE REGARDING SAME (0.4); |
| | | | | | | 0.50 | F & | 3 | OFFICE CONFERENCES WITH G. SOUTH REGARDING SAME (0.5); |
| | | | | | | 0.40 | F & | 4 | OFFICE CONFERENCES WITH J. BRODY REGARDING REVISIONS TO ASSET PURCHASE AGREEMENTS REGARDING SAME (0.4); |
| | | | | | | 0.50 | F | 5 | REVIEW CORRESPONDENCE REGARDING SAME (0.5) |
| | | | | | | | | | |
| 07/29/05 | Sheppard, S | 8.20 | 0.60 | 129.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 | DISCUSSIONS WITH S. PATEL RE: SENDING COPIES OF ORDERS TO NEAR NORTH (0.2); |
| Fri | 328913SAD/1951 | | | | | 0.50 | F | 2 | DISCUSSIONS WITH J. QUINBY REGARDING FILLING IN NUMBERS IN CLOSING STATEMENTS (0.5); |
| | | | | | | 0.20 | F | 3 | DISCUSSION WITH D. HELLER REGARDING CLOSING STATEMENTS (0.2); |
| | | | | | | 0.40 | F | 4 | SENT E-MAIL TO V. JACKSON AND M. CHLEBOVEC REGARDING GETTING ALLOCATION OF BASE PURCHASE PRICE FOR CLOSING STATEMENTS (0.4); |
| | | | | | | 0.90 | F | 5 | BEGAN REVISING ASSIGNMENTS FOR BI-LO AND SFM (0.9); |
| | | | | | | 0.30 | F | 6 | SENT AWG/ALEX LEE PURCHASE PRICE AND ALLOCATIONS TO G. BIANCHI (0.3); |
| | | | | | | 0.20 | F | 7 | DISCUSSION WITH S. PATEL REGARDING ALLOCATIONS (0.2); |
| | | | | | | 5.50 | F | 8 | WORKED WITH S. MILORD TO DRAFT SNDA'S AND LETTERS TO BE SENT WITH SNDA'S AND SENT OUT SNDA'S FOR BI-LO LENDERS (5.5) |
| | | | | | | | | | |
| 07/29/05 | Sollers, W | 1.20 | 0.50 | 272.50 | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | | | | | | 0.70 | F | 1 | REVISE POSITION PAPER (0.7); |
| Fri | 327998PM/830 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH M. JENSEN WITH CHANGES (0.5) |
| | | | | | | | | | |
| 07/29/05 | South, G | 3.20 | 0.30 | 181.50 | E, D | | | | MATTER:*FACILITY DISPOSITIONS* |
| | | | | | | 0.30 | A | 1 | VARIOUS E-MAILS REGARDING STATUS OF WORK ON EQUIPMENT LIQUIDATIONS AND |
| Fri | 328912FD/503 | | | | E | 0.30 | A | 2 | TELEPHONE CALL WITH J. YOUNG REGARDING SAME (0.6); |
| | | | | | | 2.00 | F | 3 | REVIEWED REVISED DRAFT OF GROUP I AND GROUP II AGENCY AGREEMENTS AND E-MAILS WITH S. KOHN REGARDING SAME (2.0); |
| | | | | | E | 0.30 | A | 4 | E-MAILS WITH CLIENT REGARDING CHANGES TO ASSET PURCHASE AGREEMENT FOR EQUIPMENT LIQUIDATIONS |
| | | | | | E | 0.30 | A & | 5 | AND VARIOUS FOLLOW UP CONVERSATIONS WITH S. KOHN REGARDING SAME (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/29/05 | Tucker, T | 4.30 | 1.90 | 722.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH B. WALSH REGARDING ASSET PURCHASE AGREEMENT AMENDMENTS (0.2); |
| Fri | 328913SAD/2173 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH S. WELMAN REGARDING AWG (0.3); |
| | | | | | | 0.50 | F | 3 | E-MAILS TO BUYER REGARDING VARIOUS CLOSING MATTERS (0.5); |
| | | | | | | 1.50 | F & | 4 | CONFERENCE WITH D. HELLER REGARDING REAL ESTATE TAX ESCROW ISSUE (1.5); |
| | | | | | K | 0.20 | F | 5 | RESEARCH GREETING CARD ISSUE (0.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH SLOAN REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 7 | E-MAILS TO BUYERS REGARDING CLOSING PROCESS (0.3); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH N. ADAMS AND G. BIANCHI REGARDING ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.30 | F | 9 | E-MAILS REGARDING SALE ORDERS AND CLOSINGS (0.3); |
| | | | | | | 0.30 | F | 10 | REVIEW HARRIS TEETER ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 11 | E-MAIL REGARDING GREETING CARD ISSUE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/30/05 | Sheppard, S | 6.00 | 0.20 | 43.00 | | 0.30 | F | 1 | REVIEWED FF&E E-MAIL AND CHART RECEIVED FROM J. YOUNG (0.3); |
| Sat | 328913SAD/1952 | | | | | 0.20 | F | 2 | DISCUSSION WITH S. PATEL REGARDING FF&E LIQUIDATIONS (0.2); |
| | | | | | | 3.00 | F | 3 | MET WITH J. QUINBY AND REVIEWED STORE INFORMATION SHEETS AND INPUT DATA INTO CLOSING STATEMENTS (3.0); |
| | | | | | | 1.00 | F | 4 | REVISED ASSIGNMENT AGREEMENTS FOR BI-LO (1.0); |
| | | | | | | 1.50 | F | 5 | DRAFTED LANDLORD ESTOPPEL CERTIFICATE TRANSMITTAL LETTERS (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/01/05 | Brody, J | 8.30 | 1.40 | 420.00 | | 0.60 | F | 1 | REVIEWED G. SOUTH AND C. IBOLD COMMENTS TO DRAFT ASSET PURCHASE AGREEMENTS (0.6); |
| Mon | 332209FD/319 | | | | | 5.60 | F | 2 | REVISED SAME AND DRAFT REQUEST FOR PROPOSALS (5.6); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH COMMITTEE'S COUNSEL AND FINANCIAL ADVISOR (0.5); |
| | | | | | | 1.30 | F & | 4 | OFFICE CONFERENCE WITH G. SOUTH AND S. KOHN REGARDING SAME (1.3); |
| | | | | | G | 0.20 | F | 5 | TELEPHONE CALL WITH J. MACINNIS REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH B. WALSH REGARDING SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 08/01/05 | Heinz, M | 1.50 | 0.45 | 92.25 | | 0.10 | F | 1 | REVIEW MESSAGE FROM U.S. TRUSTEE REGARDING FEE APPLICATION (0.1); |
| Mon | 332023FEA/634 | | | | E | 0.45 | A | 2 | PREPARE REVISED EXPENSE DETAIL EXHIBIT AND |
| | | | | | E | 0.45 | A & | 3 | CONFERENCE WITH B. WALSH REGARDING SAME (0.9); |
| | | | | | | 0.30 | F | 4 | REVISE ORDER ON FEE APPLICATION AND TRANSMIT SAME TO B. WALSH (0.3); |
| | | | | | | 0.20 | F | 4 | DOWNLOAD AND REVIEW DOCKET TO DETERMINE DOCUMENT NUMBER OF FEE APPLICATION (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|--------------------------------|-------------------------------|------------|------------|---|---|-------------|
| 08/01/05 Mon | Kohn, S 332209FD/343 | 4.40 | 2.80 | 1,050.00 | | | | | MATTER:*FACILITY DISPOSITIONS* |
| | | | | | | 2.80 | F | 1 | REVIEW AND REVISE EQUIPMENT DISPOSITION DOCUMENTS (2.8): |
| | | | | | | 0.20 | F | 2 | RESEARCH MERRILL WEBSITE REGARDING SAME (0.2): |
| | | | | | | 0.60 | F & | 3 | OFFICE CONFERENCES WITH G. SOUTH REGARDING SAME (0.6): |
| | | | | | | 0.20 | F & | 4 | CONFERENCES WITH J. BRODY REGARDING REVISIONS TO ASSET PURCHASE AGREEMENTS (0.2): |
| | | | | | | 2.00 | F | 5 | CONFERENCES WITH K. SCHMID REGARDING AGENCY AGREEMENTS (2.0): |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE REGARDING SAME (0.4) |
| 08/01/05 Mon | Reisner, S 332059EG/291 | 1.00 | 0.20 | 83.00 | D | | | | MATTER:*ERISA GENERAL* |
| | | | | | | 0.50 | F | 1 | REVIEW E-MAIL REGARDING ROLE OF PLAN COMMITTEE (0.5): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH D. KOHLA (0.2): |
| | | | | | | 0.30 | F | 3 | DRAFT E-MAIL RESPONSE (0.3) |
| 08/01/05 Mon | Sheppard, S 332719SA/1954 | 5.50 | 0.80 | 172.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 0.70 | F | 1 | REVIEWED STORE INFORMATION SHEETS AND MADE NOTES OF QUESTIONS FOR M. CHLEBOVEC (0.7): |
| | | | | | | 0.50 | F | 2 | MET WITH T. TUCKER TO DISCUSS CLOSING STATEMENTS (0.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH M. CHLEBOVEC, T. TUCKER, K. NEIL AND T. TINSLEY REGARDING CLOSING STATEMENT NUMBERS (0.5): |
| | | | | | | 0.70 | F | 4 | MET WITH J. QUINBY TO REVIEW AND DISCUSS CLOSING STATEMENT ISSUES (0.7): |
| | | | | | | 0.30 | F | 5 | E-MAIL EXCHANGE WITH M. CHLEBOVEC REGARDING ALLOCATING PURCHASE PRICE AMONG ASSETS (0.3): |
| | | | | | | 0.50 | F | 6 | REVISED CLOSING DOCUMENTS FOR STORE 1303 AND SENT TO S. PILKINGTON (0.5): |
| | | | | | | 0.50 | F | 7 | DRAFTED AND REVISED FORM SELLER'S CERTIFICATE (0.5): |
| | | | | | | 0.40 | F | 8 | DRAFTED SELLER'S CERTIFICATES FOR STORES 1471 AND 1547 AND SENT TO S. PILKINGTON (0.4): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING NEAR NORTH HOLDING ESCROW MONEY FOR NON-ENTERPRISE BIDDERS (0.4): |
| | | | | | | 0.30 | F | 10 | E-MAIL EXCHANGE WITH C. CALLAHAN REGARDING DEPOSIT STATUS AND CLOSING SCHEDULES (0.3): |
| | | | | | | 0.40 | F | 11 | REVIEWED ENVIRONMENTAL ASSESSMENT FEES CHART RECEIVED FROM J. KIRKLAND AND DISCUSSED WITH J. QUINBY FOR CLOSING STATEMENT PURPOSES (0.4): |
| | | | | | | 0.30 | F | 12 | DISCUSSIONS WITH S. MILORD REGARDING UPS PACKAGES SENT TO LENDERS AND LANDLORDS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/01/05 | South, G | 6.30 | 2.20 | 1,331.00 | | 0.70 | F | 1 | REVIEWED REVISED DRAFT ASSET PURCHASE AGREEMENT IN CONNECTION WITH EQUIPMENT SALES (0.7); |
| Mon | 332209FD 505 | | | | | 0.50 | F & | 2 | DISCUSSIONS WITH S. KOHN AND J. BRODY REGARDING REVISIONS TO DOCUMENTS RELATED TO EQUIPMENT LIQUIDATIONS (0.5); |
| | | | | | | 0.50 | F | 3 | REVIEWED COMMENTS FROM COUNSEL TO COMMITTEE ON EQUIPMENT LIQUIDATION AGREEMENTS AND TELEPHONE CALL WITH J. YOUNG REGARDING SAME (0.5); |
| | | | | | | 0.50 | F | 4 | PARTICIPATED IN CONFERENCE CALL WITH J. YOUNG, J. BRODY, J. MACINNIS (MILBANK) AND ALVAREZ REGARDING COMMENTS TO EQUIPMENT LIQUIDATION AGREEMENTS (0.5); |
| | | | | | | 1.20 | F | 5 | REVIEWED REVISED AGENCY AGREEMENTS, ASSET PURCHASE AGREEMENTS AND REQUEST FOR PROPOSALS (1.2); |
| | | | | | | 0.60 | F | 6 | VARIOUS DISCUSSIONS WITH K. SCHMID REGARDING REVISED AGENCY AGREEMENTS (0.6); |
| | | | | | | 0.80 | F | 7 | VARIOUS DISCUSSIONS WITH J. BRODY REGARDING REVISED ASSET PURCHASE AGREEMENTS AND REQUEST FOR PROPOSALS (0.8); |
| | | | | | E | 0.30 | A | 8 | TELEPHONE CALLS WITH J. HELFAT AND |
| | | | | | E, D | 0.30 | A | 9 | VARIOUS E-MAILS AND FOLLOW-UP REGARDING EQUIPMENT LIQUIDATION DOCUMENTS (0.6); |
| | | | | | | 0.60 | F | 10 | E-MAILS WITH XROADS REGARDING DOCUMENTS (0.6); |
| | | | | | | 0.30 | F | 10 | DISCUSSIONS WITH J. BRODY AND K. SCHMID TO FINALIZE DOCUMENTS (0.3) |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 08/01/05 | Walsh, B | 0.50 | 0.20 | 83.00 | | 0.20 | F | 1 | REVISE ORDER ON FEE APPLICATION (0.2); |
| Mon | 332023FEA 650 | | | | | 0.20 | F & | 2 | CONFERENCE WITH M. HEINZ REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO E. ESCAMILLA REGARDING SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/01/05 | Walsh, B | 3.90 | 0.70 | 290.50 | | 0.30 | F | 1 | CONFERENCE WITH G. BIANCHI REGARDING HEARING (0.3): |
| Mon | 332719SAD/2295 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. HARTLEY REGARDING LANDLORD (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH M. HATCHER REGARDING LANDLORD (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH W. UPTON, J. MYERS, S. SCHAPER, M. CHLEBOVEC AND G. BIANCHI REGARDING FUEL CENTERS (0.3): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SUPERVALU (0.1): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH R. SIMON REGARDING FOOD LION (0.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE ORDERS (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH V. LE REGARDING NON-ENTERPRISE OFFER (0.2): |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO V. LE REGARDING SAME (0.2): |
| | | | | | | 0.60 | F | 10 | MULTIPLE MEMORANDA TO C. IBOLD, T. TUCKER, S. SHEPPARD AND TITLE AGENT REGARDING CLOSING (0.6): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH R. GRAY REGARDING FUEL CENTERS (0.3): |
| | | | | | | 0.20 | F | 12 | MEMORANDUM TO R. LEHANE REGARDING EARNEST MONEY (0.2): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH G. SOUTH REGARDING LIQUIDATOR AGREEMENTS (0.2): |
| | | | | | | 0.20 | F | 14 | MEMORANDUM TO D. STANFORD REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 15 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 16 | REVIEW AWG AGREEMENT AND MEMORANDUM TO J. DINOFF REGARDING SAME (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/02/05 | Brody, J | 2.10 | 0.30 | 90.00 | | 0.30 | F & | 1 | CONFERENCE WITH G. SOUTH REGARDING FORM ASSET PURCHASE AGREEMENTS FOR DISTRIBUTION ASSETS (0.3): |
| Tue | 332209FD/320 | | | | | 1.80 | F | 2 | DRAFTED SAME (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/02/05 | Jensen, M | 2.90 | 1.70 | 637.50 | | 0.20 | F | 1 | CONFERENCE WITH S. LAY REGARDING MEETING WITH GOVERNMENT (0.2): |
| Tue | 332798PM/701 | | | | D | 1.00 | F & | 2 | CONFERENCE WITH S. LAY AND PREPARATIONS FOR MEETING WITH GOVERNMENT (1.0): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH W. SOLLERS REGARDING CASE STRATEGY (0.5): |
| | | | | | | 0.20 | F | 4 | PHONE CONFERENCE WITH COUNSEL FOR INDIVIDUALS (0.2): |
| | | | | | | 1.00 | F | 5 | PREPARE FOR INVESTIGATION (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/02/05 | Kohn, S | 1.50 | 0.20 | 75.00 | | 0.70 | F | 1 | REVIEW AND REVISE EQUIPMENT DISPOSITION DOCUMENTS (0.7): |
| Tue | 332209FD/344 | | | | | 0.20 | F | 2 | RESEARCH MERRILL WEBSITE REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | OFFICE CONFERENCES WITH G. SOUTH REGARDING SAME (0.2): |
| | | | | | | 0.40 | F | 4 | REVIEW CORRESPONDENCE REGARDING SAME (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/02/05 | Lay, S | 7.20 | 1.10 | 104.50 | | 1.10 | F & | 1 | MEET WITH M. JENSEN AND W. SOLLERS REGARDING PLAN FOR MEETING WITH UNITED STATES ATTORNEY'S OFFICE (1.1): |
| Tue | 332798PM/737 | | | | J | 6.10 | F | 2 | PREPARE BINDERS FOR MEETING WITH UNITED STATES ATTORNEY'S OFFICE FOR AUGUST 3, 2005 (6.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 08/02/05 | Sheppard, S | 11.30 | 2.30 | 494.50 | | 0.20 | F | 1 | EXCHANGED VOICE MAILS WITH J. LENIGER REGARDING SNDA (0.2): |
| Tue | 332719SAD/1956 | | | | | 0.30 | F | 2 | DISCUSSIONS WITH S. MILORD REGARDING NEAR NORTH CLOSING ALL SALES INSTEAD OF FIRST AMERICAN (0.3): |
| | | | | | | 0.20 | F | 3 | SENT NEAR NORTH CONTACT INFORMATION TO C. IBOLD AND B. SAWYER FOR DOCUMENTS TO BE DELIVERED (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONVERSATION WITH B. SHEAROUSE REGARDING STORE 10 CLOSING (0.2): |
| | | | | | | 0.30 | F | 5 | SENT REVISED STORE 10 CLOSING DOCUMENTS TO B. SHEAROUSE (0.3): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CONVERSATION WITH J. STEVENS REGARDING MANAGEMENT AGREEMENT FOR PHARMACY, POWER OF ATTORNEY, CLOSING DOCUMENTS AND CLOSING (0.5): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH C. IBOLD REGARDING CLOSING DOCUMENTS (0.3): |
| | | | | | | 0.20 | F | 8 | SENT WIRING INSTRUCTIONS TO A. KONEA (0.2): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONVERSATION WITH M. TOBORG AND J. QUINBY REGARDING TITLE COMPANY'S NUMBERS FOR CLOSING STATEMENTS (0.4): |
| | | | | | | 0.50 | F | 10 | TELEPHONE CONVERSATIONS WITH S. PILKINGTON REGARDING AWG CLOSING DOCUMENTS (0.5): |
| | | | | | | 1.90 | F | 11 | REVIEWED AND MARKED-UP AWG CLOSING STATEMENTS (1.9): |
| | | | | | | 1.50 | F | 12 | MET WITH S. MILORD AND REVIEWED AND MARKED-UP CLOSING STATEMENTS (1.5): |
| | | | | | | 4.80 | F | 13 | WORKED WITH J. QUINBY TO RE-DRAFT AND SEND OUT DRAFT CLOSING STATEMENTS FOR STORES 1471, 1547 AND 2083 (4.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/02/05 | Sollers, W | 2.50 | 0.60 | 327.00 | | 0.60 | F | 1 | PREPARE FOR U.S. ATTORNEY MEETING (0.6): |
| Tue | 332798PM/832 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH MS. STRINGER REGARDING LOGISTICS (0.4): |
| | | | | | D | 0.30 | F | 3 | E-MAILS REGARDING SAME (0.3): |
| | | | | | D | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH MR. CALLI (0.6): |
| | | | | | D | 0.60 | F & | 5 | MEET WITH M. JENSEN AND S.. LAY (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *FACILITY DISPOSITIONS* |
| 08/02/05 | South, G | 1.50 | 0.25 | 151.25 | | 0.50 | F | 1 | E-MAILS WITH CLIENT AND LOCAL COUNSEL REGARDING EQUIPMENT LIQUIDATION (0.5): |
| Tue | 332209FD/506 | | | | | | | 2 | E-MAILS WITH J. YOUNG REGARDING FORM ASSET PURCHASE AGREEMENT FOR DISTRIBUTION CENTER EQUIPMENT: |
| | | | | | | | & | 3 | DISCUSSED SAME WITH J. BRODY (0.5): |
| | | | | | | 0.50 | F | 4 | REVIEWED DRAFT ASSET PURCHASE AGREEMENT (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 08/02/05 | Walsh, B | 1.20 | 0.20 | 83.00 | | 0.30 | F | 1 TELEPHONE CONFERENCE WITH S. KAROL AND C. JACKSON REGARDING LEASES (0.3); |
| Tue | 332719SAD/2296 | | | | | 0.20 | F | 2 MULTIPLE TELEPHONE CONFERENCES WITH T. TUCKER REGARDING CLOSINGS (0.2); |
| | | | | | | 0.70 | F | 3 MULTIPLE MEMORANDA TO T. TUCKER, G. BIANCHI, S. KAROL, C. IBOLD AND C. JACKSON REGARDING CLOSINGS AND PROPOSED ORDERS (0.7) |
| | | | | | | | | |
| | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 08/03/05 | Sheppard, S | 11.90 | 1.10 | 236.50 | | 1.20 | F | 1 NUMEROUS TELEPHONE CONVERSATIONS WITH S. PILKINGTON REGARDING CLOSINGS FOR STORES 1471 AND 1547 (1.2); |
| Wed | 332719SAD/1957 | | | | | 0.40 | F | 2 CONFERENCE CALL WITH J. QUINBY AND K. NEIL REGARDING REVISING CLOSING STATEMENTS FOR STORES 1471, 2083 AND 1547 (0.4); |
| | | | | | | 0.60 | F | 3 MARKED-UP AND REVISED CLOSING STATEMENTS BASED ON COMMENTS FROM K. NEIL AND S. PILKINGTON (0.6); |
| | | | | | | 0.40 | F | 4 TELEPHONE CONVERSATIONS WITH J. STEVENS REGARDING BI-LO CLOSING DOCUMENTS (0.4); |
| | | | | | | 0.30 | F | 5 REVISED BI-LO DOCUMENTS AND SENT TO J. STEVENS (0.3); |
| | | | | | | 0.40 | F | 6 SENT REVISED HARRIS TEETER DOCUMENTS TO A. KONIA (0.4); |
| | | | | | | 6.20 | F | 7 WORKED WITH J. QUINBY TO DRAFT AND REVISE CLOSING STATEMENTS FOR STORES 2640, 1317, 2727, 1806 AND 10 (6.2); |
| | | | | | | 0.80 | F | 8 SENT OUT DRAFT CLOSING STATEMENTS (0.8); |
| | | | | | | 0.50 | F | 9 REVISED INVENTORY CERTIFICATES FOR ALL AMERICAN AND SENT TO C. IBOLD, S. SLOAN AND J. DINOFF (0.5); |
| | | | | | | 0.50 | F | 10 DISCUSSIONS WITH T. TUCKER REGARDING CLOSING DOCUMENTS (0.5); |
| | | | | | | 0.20 | F | 11 TELEPHONE CONVERSATIONS WITH B. AMERO REGARDING CLOSING STATEMENTS FOR 1806 AND 2727 (0.2); |
| | | | | | | 0.20 | F | 12 LEFT VOICE MAIL FOR J. ORGAIN REGARDING CLOSING STATEMENT FOR 2083 (0.2); |
| | | | | | | 0.20 | F | 13 LEFT VOICE MAILS FOR S. SLOAN REGARDING CONTACT INFO FOR INVENTORY SERVICE COMPANIES (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/03/05 | Sollers, W | 12.00 | 1.00 | 545.00 | | 3.50 | F | 1 PREPARE FOR MEETING WITH U.S. ATTORNEY (3.5); |
| Wed | 332798PM/833 | | | | D | 1.00 | F | 2 CONFERENCE WITH M. JENSEN (1.0); |
| | | | | | D | 1.00 | F | 3 CONFERENCE WITH L. APPEL (1.0); |
| | | | | | | 2.40 | F | 4 MEET WITH U.S. ATTORNEY (2.4); |
| | | | | | D | 0.50 | F | 5 TELEPHONE CONFERENCE WITH MR. CALLI (0.5); |
| | | | | | D | 0.20 | F | 6 CONFERENCE WITH MR. CALLI (0.2); |
| | | | | | | 1.50 | F | 7 CONFERENCE WITH MESSRS. JENSEN AND APPEL REGARDING STRATEGY (1.5); |
| | | | | | | 1.90 | F | 8 WORK ON SUMMARY (1.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/03/05 | Walsh, B | 4.10 | 0.50 | 207.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.3): |
| Wed | 332719SAD/2297 | | | | | 0.20 | F | 2 | MEMORANDUM TO C. IBOLD REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH S. PILKINGTON AND T. TUCKER REGARDING AWG (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING AWG (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH B. BAER REGARDING LANDLORD (0.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH S. WELMAN AND T. TUCKER REGARDING AWG (0.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH T. LASALLE REGARDING LANDLORD ISSUE (0.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING PERMITS (0.2): |
| | | | | | | 0.30 | F | 9 | CONFERENCE WITH G. BIANCHI REGARDING LIQUOR LICENSE (0.3): |
| | | | | | | 0.30 | F | 10 | REVISE LANDLORD AGREEMENT (0.3): |
| | | | | | | 0.60 | F | 11 | MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON REGARDING ORDERS AND CLOSING ISSUES (0.6): |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH G. BIANCHI REGARDING LIQUOR LICENSE LAWYER (0.2): |
| | | | | | | 0.20 | F | 13 | MEMORANDUM TO C. IBOLD REGARDING AMENDMENT TO ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 14 | MULTIPLE TELEPHONE CONFERENCES WITH M. CHLEBOVEC REGARDING PHARMACY AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC REGARDING LIQUOR LICENSES (0.2): |
| | | | | | | 0.10 | F | 16 | MEMORANDUM TO B. ZEWADSKI REGARDING LEASE OFFER (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/04/05 | Heinz, M | 0.30 | 0.10 | 20.50 | | 0.10 | F | 1 | TELEPHONE CALLS WITH B. SMITH REGARDING CORPORATE DOCUMENTS (0.1): |
| Thu | 332719SAD/1186 | | | | | 0.20 | F | 2 | MEMORANDA TO AND FROM L. BONACHEA AND B. GASTON REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/04/05 | Jensen, M | 0.80 | 0.40 | 150.00 | E, D | | | 1 | FOLLOW-UP ON MEETING WITH GOVERNMENT AND |
| Thu | 332798PM/703 | | | | E | | & | 2 | CONFERENCE WITH W. SOLLERS REGARDING SAME |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/04/05 | Patel, S | 5.00 | 0.80 | 172.00 | | 3.00 | F | 1 | REVIEWING SECOND ROUND BIDS (3.0): |
| Thu | 332719SAD/1643 | | | | | 0.70 | F | 2 | CHECKING DOCKET FOR MISSING APPROVAL ORDERS (0.7): |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE REGARDING SECOND ROUND BIDS (0.5): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH G. BIANCHI REGARDING SECOND ROUND BIDS (0.3): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH M. HEINZ REGARDING SECOND ROUND BIDS (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/04/05 | Sheppard, S | 13.90 | 3.70 | 795.50 | | 0.90 | F | 1 | TELEPHONE CALLS AND E-MAIL EXCHANGES WITH J. STEVENS REGARDING BI-LO CLOSING DOCUMENTS FOR STORES 1248 AND 2051 (0.9); |
| Thu | 332719SAD/1959 | | | | | 0.90 | F | 2 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING FUNDING, WIRING INSTRUCTIONS, SELLER'S AUTHORITY DOCUMENTS (0.9); |
| | | | | | | 0.40 | F | 3 | MET WITH T. TUCKER REGARDING SECOND WEEK CLOSINGS (0.4); |
| | | | | | | 0.30 | F | 4 | SENT LIST OF SECOND WEEK CLOSINGS TO M. TOBORG AND K. NEIL (0.3); |
| | | | | | | 0.60 | F | 5 | MET WITH T. TUCKER AND D. DOWELL REGARDING STEPS TO PREPARE FOR CLOSINGS (0.6); |
| | | | | | | 1.80 | F | 6 | MET WITH D. DOWELL AND B. SMITH REGARDING CLOSING STATEMENTS (1.8); |
| | | | | | | 6.60 | F | 7 | WORKED WITH J. QUINBY, B. SMITH, T. TUCKER AND D. DOWELL TO DRAFT AND REVISE CLOSING STATEMENTS (6.6); |
| | | | | | | 1.70 | F | 8 | TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING CLOSING STATEMENT DRAFTS (1.7); |
| | | | | | | 0.30 | F | 9 | SENT INVENTORY CERTIFICATES TO S. MAGADDINO (0.3); |
| | | | | | | 0.40 | F | 10 | SENT BLACKLINE OF BI-LO ASSIGNMENT AND OTHER DOCUMENTS TO C. IBOLD (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/04/05 | Sollers, W | 0.40 | 0.40 | 218.00 | | | & | 1 | CONFERENCE WITH M. JENSEN |
| Thu | 332798PM/834 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/04/05 | Walsh, B | 4.20 | 1.80 | 747.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING GREG ADAMS AND REYNOLDS IGA (0.3); |
| Thu | 332719SAD/2298 | | | | | 0.60 | F | 2 | MULTIPLE CONFERENCES WITH C. JACKSON REGARDING SALE ORDERS AND CLOSINGS (0.6); |
| | | | | | | 0.50 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH G. BIANCHI AND T. TUCKER REGARDING CLOSING ISSUES (0.5); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCES WITH G. BIANCHI REGARDING CLOSING ISSUES, LEASE BIDS (0.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSING ISSUES (0.2); |
| | | | | | | 0.90 | F | 6 | MULTIPLE MEMORANDA TO G. BIANCHI, T. TUCKER, S, KAROL, C. IBOLD AND C. JACKSON REGARDING CLOSING ISSUES (0.9); |
| | | | | | | 0.40 | F | 7 | CONFERENCE WITH G. BIANCHI, T. TUCKER AND S. SHEPPARD REGARDING SAME (0.4); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING GREETING CARDS (0.3); |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 10 | REVIEW LEASE BIDS (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/05/05 | Sheppard, S | 9.00 | 1.10 | 236.50 | | 0.50 | F | 1  MET WITH D. DOWELL AND B. SMITH REGARDING CLOSING STATEMENTS (0.5): |
| Fri | 332719SAD/1960 | | | | | 0.30 | F | 2  DISCUSSIONS WITH J. QUINBY REGARDING SENDING OUT CLOSING STATEMENTS FOR STORES 1248 AND 2051 (0.3): |
| | | | | | E | 0.70 | A | 3  NUMEROUS TELEPHONE CONVERSATIONS AND |
| | | | | | E | 0.70 | A | 4  E-MAIL EXCHANGES WITH D. YOUNG REGARDING CLOSING STATEMENTS (1.4): |
| | | | | | | 4.30 | F | 5  REVISED AND SENT OUT FINAL CLOSING STATEMENTS FOR 7 STORES (4.3): |
| | | | | | | 0.20 | F | 6  REVIEWED STORE INFORMATION SHEETS RECEIVED FROM K. NEIL (0.2): |
| | | | | | | 0.30 | F | 7  DISCUSSION AND E-MAIL EXCHANGE WITH D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS FOR NEXT WEEK'S CLOSINGS (0.3): |
| | | | | | | 0.40 | F | 8  REVISED INVENTORY CERTIFICATES AND SENT TO S. MAGADDINO (0.4): |
| | | | | | | 0.30 | F | 9  DISCUSSIONS WITH T. TUCKER REGARDING CLOSING STATEMENTS AND OTHER DOCUMENTS NEEDED FOR NEXT WEEK'S CLOSINGS (0.3): |
| | | | | | | 0.30 | F | 10  MET WITH J. QUINBY REGARDING REVISING CLOSING STATEMENTS AND CREATING CLOSING STATEMENTS FOR NEXT WEEK'S CLOSINGS (0.3): |
| | | | | | | 0.30 | F | 11  TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING CERTIFIED COPIES OF ORDERS AND INVENTORY CERTIFICATES (0.3): |
| | | | | | | 0.40 | F | 12  TELEPHONE CONVERSATION WITH C. CALLAHAN REGARDING ALEX LEE DEPOSITS (0.4): |
| | | | | | | 0.30 | F | 13  TELEPHONE CONVERSATION WITH A. KONIA REGARDING HARRIS TEETER CLOSING STATEMENTS (0.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/05/05 | Walsh, B | 1.20 | 0.20 | 83.00 | | 0.10 | F | 1  TELEPHONE CONFERENCE WITH S. KAROL REGARDING AUCTION (0.1): |
| Fri | 332719SAD/2299 | | | | | 0.50 | F | 2  TELEPHONE CONFERENCE WITH S. KAROL, J. DINOFF AND R. DAMORE REGARDING CLOSING ISSUES (0.5): |
| | | | | | | 0.20 | F | 3  TELEPHONE CONFERENCE WITH T. TUCKER REGARDING GREETING CARDS (0.2): |
| | | | | | | 0.40 | F | 4  MULTIPLE MEMORANDA TO T. TUCKER, G. BIANCHI AND S. PATEL REGARDING CLOSING ISSUES (0.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/06/05 | Walsh, B | 0.60 | 0.40 | 166.00 | | 0.20 | F | 1  CONFERENCE WITH G. BIANCHI REGARDING CLOSINGS (0.2): |
| Sat | 332719SAD/2300 | | | | | 0.20 | F | 2  TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3  MEMORANDUM TO S. KAROL REGARDING TITLE AGENT (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/07/05 | Sheppard, S | 7.40 | 1.20 | 258.00 | | 4.30 | F | 1 | MARKED-UP DRAFT CLOSING STATEMENTS BASED ON STORE INFORMATION SHEETS AND ASSET PURCHASE AGREEMENTS (4.3); |
| Sun | 332719SAD/1962 | | | | | 0.60 | F  & | 2 | MET WITH B. SMITH AND D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS (0.6): |
| | | | | | | 0.30 | F | 3 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING STATEMENTS (0.3): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH D. YOUNG REGARDING CLOSING STATEMENT NUMBERS AND INVENTORY CERTIFICATES (0.5): |
| | | | | | | 0.60 | F | 5 | SENT OUT DRAFT CLOSING AND INVENTORY STATEMENTS FOR TUESDAY'S CLOSINGS (0.6): |
| | | | | | | 0.20 | F | 6 | SENT INVENTORY CERTIFICATES TO M. TOBORG (0.2): |
| | | | | | | 0.50 | F | 7 | FINALIZED INVENTORY STATEMENTS FOR STORES 1248 AND 2051 BASED ON INVENTORY CERTIFICATES AND SENT TO BI-LO (0.5): |
| | | | | | | 0.30 | F | 8 | MET WITH J. QUINBY REGARDING REVISING CLOSING STATEMENTS (0.3): |
| | | | | | | 0.30 | F | 9 | DISCUSSIONS WITH D. DOWELL REGARDING REVIEWING AND MARKING-UP CLOSING STATEMENTS (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/07/05 | Smith, B | 5.50 | 1.70 | 297.50 | E | 1.70 | A | 1 | PREPARATION OF DRAFT INVENTORY CLOSING STATEMENTS FOR NEXT WEEK'S CLOSINGS INCLUDING |
| Sun | 332719SAD/2037 | | | | E | 1.70 | A  & | 2 | NUMEROUS CONFERENCES WITH S. SHEPPARD AND D. DOWELL AND |
| | | | | | E | 1.70 | A | 3 | E-MAIL DRAFTS OF SAME TO ALL PARTIES (5.1): |
| | | | | | | 0.40 | F | 4 | E-MAILS TO VARIOUS BUYER COUNSEL REQUESTING INVENTORY DEPOSIT NUMBERS (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/08/05 | Heller, D | 3.40 | 0.80 | 396.00 | D | 0.20 | F | 1 | REVIEW MISCELLANEOUS E-MAILS REGARDING CLOSINGS (0.2): |
| Mon | 332719SAD/1295 | | | | | | | 2 | CONFERENCE WITH N. PEETERS REGARDING LICENSES: |
| | | | | | | | | 3 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.3): |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH WINN-DIXIE AND CERTAIN BUYERS REGARDING PERMITS AND LICENSES (0.8): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH N. PEETERS REGARDING LICENSES AND PERMIT ISSUES AND REVIEW FORMS OF ALCOHOL MANAGEMENT AGREEMENTS (0.5); |
| | | | | | | 0.70 | F | 6 | E-MAIL CORRESPONDENCE WITH N. PEETERS AND M. SARD REGARDING SAME ISSUES (0.7): |
| | | | | | K | 0.90 | F | 7 | LEGAL RESEARCH REGARDING NORTH CAROLINA LICENSE ISSUE AND REVIEW OF MANAGEMENT AGREEMENTS (0.9) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/08/05 | Jensen, M | 1.50 | 0.30 | 112.50 | | 0.30 | F  & | 1 | CONFERENCE WITH A. RIDLEY REGARDING GOVERNMENT MEETING AND FOLLOW UP ON SAME (0.3): |
| Mon | 332798PM/704 | | | | | 0.70 | F | 2 | REVIEW SETTLEMENT MATERIALS FROM GOVERNMENT (0.7): |
| | | | | | | 0.50 | F | 3 | E-MAILS WITH W. SOLLERS REGARDING CONTACT WITH GOVERNMENT AND FOLLOW-UP ON SETTLEMENT MATERIALS (0.5) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/08/05 | Ridley, A | 0.60 | 0.30 | 78.00 | | 0.30 | F  & | 1 | CONFER WITH M. JENSEN REGARDING CASE STATUS (0.3): |
| Mon | 332798PM/781 | | | | | 0.30 | F | 2 | READ SETTLEMENT MATERIALS (0.3) |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/08/05 | Sheppard, S | 12.60 | 0.80 | 172.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Mon | 332719SAD/1963 | | | | | 0.80 | F | 1 | MET WITH B. SMITH AND D. DOWELL REGARDING CLOSING DOCUMENTS (0.8): |
| | | | | | E | 0.60 | A | 2 | TELEPHONE CONVERSATIONS AND |
| | | | | | E | 0.60 | A | 3 | E-MAIL EXCHANGES WITH D. YOUNG REGARDING CLOSING STATEMENTS AND REVISIONS (1.2): |
| | | | | | | 2.80 | F | 4 | NUMEROUS TELEPHONE CONVERSATIONS WITH BUYERS REGARDING REVISIONS TO CLOSING DOCUMENTS AND FINALIZING DOCUMENTS (2.8): |
| | | | | | | 7.00 | F | 5 | WORKED WITH B. SMITH AND J. QUINBY TO DRAFT, MARK-UP AND FINALIZE CLOSING STATEMENTS (7.0): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING DOCUMENTS NEEDED (0.8) |
| | | | | | | | | | |
| 08/08/05 | Smith, B | 12.30 | 1.20 | 210.00 | E | 4.75 | A | 1 | MATTER:*STORE ASSET DISPOSITION* PREPARATION OF CLOSING DOCUMENTS AND |
| Mon | 332719SAD/2038 | | | | E | 4.75 | A | 2 | CALLS AND E-MAILS TO BIDDERS AND WINN-DIXIE REGARDING SAME (9.5): |
| | | | | | | 1.20 | F | 3 | CONFERENCES WITH T. TUCKER, S. SHEPPARD AND D. DOWELL REGARDING NEED FOR LIST OF COUNSEL FOR INDIVIDUAL BIDDERS IN AWG AND SUPERVALU PORTFOLIOS AND PREPARATION OF LIST (1.2): |
| | | | | | | 1.60 | F | 4 | FILE REVIEW AND UPDATE ALL STORE CHECKLISTS FOR DELIVERIES RECEIVED AND COMPARE AGAINST ITEMS TITLE COMPANY HAS RECEIVED (1.6) |
| | | | | | | | | | |
| 08/08/05 | Walsh, B | 7.40 | 1.60 | 664.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Mon | 332719SAD/2302 | | | | | 0.30 | F | 1 | TELEPHONE CONFERENCES WITH T. TUCKER REGARDING CLOSINGS (0.3): |
| | | | | | | 0.80 | F | 2 | CONFERENCES WITH S. PATEL REGARDING AUCTION (0.8): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH K. LAMAINA REGARDING AUCTION (0.2): |
| | | | | | | 1.90 | F | 4 | PREPARE FOR AUCTION (1.9): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL AND T. TUCKER REGARDING AUCTION AND CLOSINGS (0.4): |
| | | | | | | 0.20 | F | 6 | MEMORANDUM TO B. GASTON REGARDING AUCTION AND CLOSINGS (0.2) |
| | | | | | | 0.40 | F | 7 | REVIEW AND COMMENT ON BID SUMMARIES (0.4): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH D. HELLER AND T. TUCKER REGARDING CLOSINGS (0.3): |
| | | | | | | 0.30 | F | 9 | REVIEW BIDS (0.3): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH T. LASALLA REGARDING LANDLORD ISSUE (0.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH M. TOBORG REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING BIDS (0.2): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH S. PATEL REGARDING BIDS (0.2): |
| | | | | | | 1.80 | F | 14 | PREPARE FOR AUCTION AND REVIEW BIDS (1.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/09/05 | Bianchi, G | 6.90 | 0.60 | 165.00 | | 1.70 | F | 1 | DRAFT POWERS OF ATTORNEY AND MANAGEMENT AGREEMENTS (1.7); |
| Tue | 332719SAD/917 | | | | | 0.60 | F & | 2 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING PHASE TWO BIDDERS (0.6); |
| | | | | | | 1.30 | F | 3 | REVIEW CORRESPONDENCE REGARDING PHASE ONE CLOSINGS (1.3); |
| | | | | | | 2.50 | F | 4 | DRAFT LEASE TERMINATION AGREEMENTS (2.5); |
| | | | | | | 0.80 | F | 5 | REVIEW CORRESPONDENCE REGARDING PHARMACY ISSUES (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/09/05 | Heller, D | 4.20 | 0.70 | 346.50 | | 0.20 | F | 1 | REVIEW E-MAILS REGARDING PHARMACY ISSUES (0.2); |
| Tue | 332719SAD/1296 | | | | | 0.60 | F | 2 | CONFERENCE CALL WITH J. DINOFF, M. LEBLANC, J. SCHRIBNER, S. SLOAN, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF HARRIS TEETER AND REVIEW RELATED E-MAILS (0.6); |
| | | | | | | 0.20 | F | 3 | REVIEW SUPERVALU AMENDMENT AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.2); |
| | | | | | | 1.20 | F | 4 | CONFERENCE CALL WITH J. DINOFF, M. LEBLANC, S. SLOAN, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF BI-LO REGARDING PERMITS AND INVENTORY ISSUES (1.2); |
| | | | | | | 0.20 | F | 5 | REVIEW E-MAILS AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.2); |
| | | | | | | 0.70 | F | 6 | CONFERENCE CALL WITH J. DINOFF, S. SLOAN, M. LEBLANC, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF FOOD LION REGARDING PERMITS AND INVENTORY ISSUES (0.7); |
| | | | | | D | 0.10 | F | 7 | REVIEW E-MAILS (0.1); |
| | | | | | D | 0.10 | F | 8 | CONFERENCE WITH S. SHEPPARD (0.1); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING LICENSING AND RELATED ISSUES (0.2) |
| | | | | | | 0.20 | F | 10 | REVIEW PHASE 2 DOCUMENTS ON EXTRANET (0.2); |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL WITH K. KIRSCHNER, CONFERENCE WITH D. DOWELL AND CONFERENCE WITH T. TUCKER REGARDING CLOSING AND PERMITTING ISSUES (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 08/09/05 | Reisner, S | 0.20 | 0.20 | 83.00 | | | | 1 | CONFERENCE WITH D. KOHLA REGARDING APPOINTMENT OF INDEPENDENT FIDUCIARY |
| Tue | 332059EG/295 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/09/05 | Sheppard, S | 13.00 | 1.70 | 365.50 | | 0.50 | F | 1 | REVIEWED INVENTORY CERTIFICATES AND MARKED-UP INVENTORY STATEMENTS TO BE SENT OUT (0.5): |
| Tue | 332719/SAD/1964 | | | | | 1.20 | F | 2 | NUMEROUS TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING CLOSING STATEMENTS AND ASSIGNMENTS OF LEASES (1.2): |
| | | | | | D | 0.80 | F | 3 | E-MAIL EXCHANGES AND TELEPHONE CONVERSATIONS WITH K. NEIL REGARDING NUMBERS FOR CLOSING STATEMENTS AND LANDLORD CONTACT INFO (0.8): |
| | | | | | J | 0.40 | F | 4 | COMPILED AND ORGANIZED STORE INFORMATION SHEETS RECEIVED FROM K. NEIL (0.4): |
| | | | | | | 0.80 | F | 5 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH S. PILKINGTON REGARDING AWG BID (0.8): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH K. WALSH REGARDING INGLES PURCHASE OF STORE 2090 (0.8): |
| | | | | | | 1.10 | F | 7 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING MISSING ITEMS AND DEPOSIT AMOUNTS (1.1): |
| | | | | | | 0.50 | F | 8 | MEETINGS WITH D. DOWELL AND B. SMITH REGARDING CLOSING AND INVENTORY STATEMENTS, INVENTORY CERTIFICATES AND CLOSING DOCUMENTS BEING SENT TO BIDDERS (0.5): |
| | | | | | | 6.50 | F | 9 | DRAFTED, REVISED AND SENT OUT DRAFT AND FINAL VERSIONS OF CLOSING STATEMENTS FOR VARIOUS BIDDERS (6.5): |
| | | | | | | 0.40 | F & | 10 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING DOCUMENTS AND GETTING CLOSING STATEMENTS SIGNED BY WINN-DIXIE (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/09/05 | Smith, B | 7.00 | 1.60 | 280.00 | E | 1.06 | A | 1 | PREPARE DRAFT INVENTORY CLOSING STATEMENTS, |
| Tue | 332719/SAD/2039 | | | | E | 1.07 | A | 2 | SEND E-MAILS TO PARTIES REQUESTING ESTIMATED INVENTORY AMOUNTS FOR INCLUSION IN INVENTORY CLOSING STATEMENTS |
| | | | | | E | 1.07 | A | 3 | AND REVIEW INVENTORY CERTIFICATES IN ORDER TO FINALIZE INVENTORY STATEMENTS FOR AUGUST 15 CLOSINGS (3.2): |
| | | | | | | 1.60 | F | 4 | PROOFREAD AND REVISE INDIVIDUAL STORE CLOSING STATEMENTS AND E-MAIL TO PARTIES (1.6): |
| | | | | | E | 0.85 | A | 5 | FILE REVIEW AND ORGANIZATION OF DOCUMENTS RECEIVED WITH SIGNATURES AND |
| | | | | | E | 0.85 | A | 6 | CONFERENCES WITH D. DOWELL AND A. TATMAN REGARDING SAME (1.7): |
| | | | | | | 0.50 | F | 7 | REVIEW CLOSING CHECKLISTS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 08/09/05 | Stein, J | 0.40 | 0.40 | 230.00 | | | | 1 | CONFERENCE WITH L. HEWETT REGARDING BANKRUPTCY COURT APPROVAL OF FIXED ASSET SALES |
| Tue | 332017/CG/195 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/09/05 | Tucker, T | 9.90 | 0.80 | 304.00 | | 1.50 | F | 1 | TELEPHONE CONFERENCE CALLS WITH MULTIPLE BUYERS AND THEIR COUNSEL REGARDING STORE CLOSINGS (1.5): |
| Tue | 332719/SAD/2184 | | | | | 5.30 | F | 2 | CONDUCT AND SUPERVISE MULTIPLE STORE CLOSINGS (5.3): |
| | | | | | | 0.80 | F & | 3 | INTERNAL CONFERENCES REGARDING CLOSING STATUS OF MULTIPLE STORES (0.8): |
| | | | | | | 2.30 | F | 4 | DRAFT PHARMACY AND ALCOHOL MANAGEMENT AGREEMENTS (2.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/09/05 | Walsh, B | 5.70 | 0.80 | 332.00 | E | 1.05 | A | 1 | PREPARE FOR AUCTION, INCLUDING |
| Tue | 332719SAD 2304 | | | | E | 1.05 | A | 2 | MEETINGS WITH CLIENT, COMMITTEE AND LENDER REPRESENTATIVES (2.1); |
| | | | | | | 0.90 | F | 3 | PARTICIPATE IN AUCTION OF LEASES AND RELATED CONFERENCES WITH BIDDERS (0.9); |
| | | | | | | 1.90 | F | 4 | CONFERENCE WITH CLIENT REPRESENTATIVES REGARDING AUCTION WRAP-UP AND DECISIONS TO ACCEPT AND REJECT BIDS (1.9); |
| | | | | | | 0.80 | F & | 5 | TELEPHONE CONFERENCE WITH G. BIANCHI AND S. PATEL REGARDING AUCTION RESULTS AND PREPARATION OF DOCUMENTATION (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/10/05 | Heller, D | 1.60 | 0.80 | 396.00 | | 0.30 | F | 1 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3); |
| Wed | 332719SAD 1297 | | | | | 0.60 | F | 2 | CONFERENCE WITH N. PEETERS AND REVIEW ISSUES RELATED TO STATE LAW PERMIT AND LICENSING (0.6); |
| | | | | | | 0.50 | F | 3 | REGARDING LICENSE/MANAGEMENT AGREEMENT ISSUES (0.5); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/10/05 | Kohn, S | 3.80 | 0.40 | 150.00 | | 1.20 | F | 1 | REVIEW BID PACKAGES ON DISTRIBUTION CENTER LIQUIDATIONS (1.2); |
| Wed | 332209FD 345 | | | | | 1.50 | F | 2 | REVIEW REVISIONS TO AGENCY AGREEMENTS (1.5); |
| | | | | | | 0.40 | F | 3 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.4); |
| | | | | | | 0.70 | F | 4 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING SAME (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/10/05 | Patel, S | 8.80 | 0.40 | 86.00 | | 6.00 | F | 1 | DRAFTING DOCUMENTS FOR SECOND ROUND BIDDERS (6.0); |
| Wed | 332719SAD 1650 | | | | | 1.00 | F | 2 | REVISIONS TO SECOND ROUND BIDDER DOCUMENTS (1.0); |
| | | | | | | 1.00 | F | 3 | CORRESPONDENCE TO SECOND ROUND BIDDERS (1.0); |
| | | | | | | 0.40 | F | 4 | OBTAINING LEASED EQUIPMENT LISTS FOR SECOND ROUND BIDDERS (0.4); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH G. BIANCHI REGARDING SECOND ROUND BIDDERS (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/10/05 | Sheppard, S | 10.20 | 0.40 | 86.00 | | 0.60 | F | 1 | MARKED-UP DRAFT INVENTORY STATEMENTS BASED ON INVENTORY CERTIFICATES AND LEFT FOR B. SMITH AND D. DOWELL TO SEND OUT AS FINAL VERSIONS (0.6): |
| Wed | 332719SAD/1965 | | | | | 0.20 | F | 2 | E-MAIL EXCHANGE WITH B. SMITH REGARDING GETTING INVENTORY DEPOSIT AMOUNT FROM G. ALVAREZ FOR STORE 332 (0.2): |
| | | | | | | 1.00 | F | 3 | EXCHANGED VOICE MAILS AND E-MAILS AND HAD TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING CLOSING STATEMENTS (1.0): |
| | | | | | | 0.40 | F | 4 | E-MAIL EXCHANGES WITH D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS FOR SIGNATURE (0.4): |
| | | | | | | 0.40 | F | 5 | DISCUSSIONS WITH G. BIANCHI REGARDING LANDLORD'S CLAIM FOR STORE 1317 (0.4): |
| | | | | | | 0.50 | F | 6 | SENT EXHIBIT A-2 AND LEGAL DESCRIPTIONS FOR SECOND ROUND BIDS TO S. PATEL (0.5): |
| | | | | | J | 0.30 | F | 7 | COMPILED AND ORGANIZED STORE INFORMATION SHEETS RECEIVED FROM K. NEIL (0.3): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CONVERSATIONS WITH K. NEIL REGARDING REAL ESTATE TAXES AND CURE AMOUNTS FOR CLOSING STATEMENTS (0.4): |
| | | | | | | 6.00 | F | 9 | WORKED WITH J. QUINBY TO DRAFT AND REVISE AND SEND OUT DRAFT AND FINAL CLOSING STATEMENTS (6.0): |
| | | | | | | 0.40 | F | 10 | E-MAIL EXCHANGES WITH J. STEVENS REGARDING BI-LO CLOSING ITEMS (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/10/05 | Smith, B | 9.80 | 1.40 | 245.00 | | 6.10 | F | 1 | REVIEW AND REVISIONS TO INVENTORY CLOSING STATEMENTS AND RESEARCH REGARDING SAME (6.1): |
| Wed | 332719SAD/2040 | | | | E | 1.40 | A | 2 | PROOFREAD INDIVIDUAL STORE CLOSING STATEMENTS AND REVISIONS TO SAME, |
| | | | | | E | 1.40 | A | 3 | CONFERENCES WITH S. SHEPPARD AND T. TUCKER REGARDING SAME (2.8): |
| | | | | | | 0.90 | F | 4 | CONFERENCES WITH TITLE COMPANY REGARDING MISSING CLOSING DOCUMENT SIGNATURES AND PROCEDURES FOR CLOSING/FUNDING (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 08/10/05 | Tetrick, D | 0.20 | 0.20 | 86.00 | H | | | 1 | TELEPHONE CONFERENCE WITH R. THORNTON REGARDING STATUS |
| Wed | 332063ECA/226 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/10/05 | Walsh, B | 5.70 | 0.70 | 290.50 | | 0.20 | F | 1 TELEPHONE CONFERENCE WITH S. WELMAN REGARDING CLOSINGS (0.2): |
| Wed | 332719SAD/2306 | | | | | 1.40 | F | 2 REVISE LEASE ASSIGNMENTS AND TERMINATION AGREEMENTS (1.4): |
| | | | | | | 0.20 | F | 3 TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.30 | F | 4 MULTIPLE MEMORANDA TO C. JACKSON REGARDING CLOSING ISSUES (0.3): |
| | | | | | | 0.30 | F | 5 TELEPHONE CONFERENCE WITH M. HAGER REGARDING AUCTION (0.3): |
| | | | | | | 0.10 | F | 6 MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | | 1.00 | F | 7 REVISE LEASE ASSIGNMENT AND TERMINATION AGREEMENTS (1.0): |
| | | | | | | 0.20 | F | 8 TELEPHONE CONFERENCE WITH E. AMENDOLA REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 9 TELEPHONE CONFERENCE WITH S. WELMAN REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 10 REVIEW TOTAL WINE LETTER REGARDING BREAKUP FEE (0.2): |
| | | | | | | 0.50 | F | 11 REVISE LEASE ASSIGNMENT AGREEMENTS (0.5): |
| | | | | | | 0.20 | F | 12 TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 13 CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.30 | F | 14 TELEPHONE CONFERENCE WITH S. PILKINGTON AND T. TUCKER REGARDING LANDLORD AND CLOSING ISSUES (0.3): |
| | | | | | | 0.30 | F | 15 REVISE LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | | 0.10 | F | 16 CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/11/05 | Heller, D | 1.10 | 1.10 | 544.50 | | 0.20 | F | 1 REVIEW E-MAILS AND CONFERENCE WITH N. PEETERS REGARDING PERMITS (0.2): |
| Thu | 332719SAD/1298 | | | | | 0.20 | F | 2 CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.40 | F | 3 CONFERENCE WITH T. TUCKER AND CONFERENCE WITH S. SHEPPARD REGARDING CLOSING STATUS/ISSUES (0.4): |
| | | | | | | 0.30 | F | 4 REVIEW PERMIT STATUS CHART AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/11/05 | Jensen, M | 0.20 | 0.20 | 75.00 | | | | 1 TELEPHONE CALL WITH W. SOLLERS AND REVIEW EMAILS FROM SAME REGARDING PROSECUTOR |
| Thu | 332798PM/705 | | | | | | | |
| | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/11/05 | Kohn, S | 10.50 | 0.90 | 337.50 | | 1.40 | F | 1 REVIEW DISTRIBUTION CENTER LIQUIDATION BID PACKAGES (1.4): |
| Thu | 332209FD/346 | | | | | 1.50 | F | 2 REVIEW REVISIONS TO AGENCY AGREEMENTS REGARDING SAME (1.5): |
| | | | | | G | 2.60 | F | 3 TELEPHONE CONFERENCES WITH BIDDERS, J. YOUNG AND G. SOUTH REGARDING BID PACKAGES AND REVISIONS TO AGENCY AGREEMENTS (2.6): |
| | | | | | | 2.50 | F | 4 REVIEW AND REVISE AGENCY AGREEMENTS (2.5): |
| | | | | | G | 0.90 | F | 5 TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING EVALUATION OF BID PACKAGES (0.9): |
| | | | | | | 0.90 | F | 6 CONFERENCES WITH G. SOUTH REGARDING REVISIONS TO AGENCY AGREEMENTS AND EVALUATION OF BID PACKAGES (0.9): |
| | | | | | | 0.70 | F | 7 REVIEW E-MAILS AND CORRESPONDENCE REGARDING BIDS REGARDING SAME (0.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/11/05 | Sheppard, S | 12.60 | 2.40 | 516.00 | | 2.00 | F | 1 | NUMEROUS TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH BUYERS REGARDING CLOSING DOCUMENTS AND CLOSING STATEMENTS (2.0): |
| Thu | 332719SAD/1967 | | | | | 1.40 | F | 2 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH D. YOUNG REGARDING COMMENTS TO CLOSING STATEMENTS (1.4): |
| | | | | | | 1.90 | F | 3 | MEETING, TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH D. DOWELL REGARDING CLOSING DOCUMENTS (1.9): |
| | | | | | | 0.60 | F | 4 | REVIEWED INVENTORY CERTIFICATES AND FORWARDED TO J. QUINBY AND B. SMITH FOR INVENTORY STATEMENTS TO BE FINALIZED (0.6): |
| | | | | | | 0.20 | F | 5 | SENT COPIES OF EXECUTED INVENTORY CERTIFICATES TO M. TOBORG (0.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONVERSATION WITH C. IBOLD AND B. SAWYER REGARDING CLOSING DOCUMENTS FOR STORE 10 (0.3): |
| | | | | | | 0.50 | F & | 7 | MEETING WITH T. TUCKER, B. SMITH AND D. DOWELL REGARDING CONTACTING BUYERS AND GETTING SIGNATURES FOR CLOSING DOCUMENTS FROM CLIENT (0.5): |
| | | | | | | 5.90 | F | 8 | REVISED AND FINALIZED CLOSING STATEMENTS AND SENT DRAFTS AND FINALS TO BUYERS (5.9) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/11/05 | Smith, B | 12.80 | 3.35 | 586.25 | E | 2.70 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| Thu | 332719SAD/2041 | | | | E | 2.70 | A & | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (5.4): |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (0.8): |
| | | | | | | 1.60 | F | 4 | REVISE CLOSING DOCUMENTS AND DELIVER SAME TO S. MAGADDINO (1.6): |
| | | | | | | 1.30 | F | 5 | DISCUSSIONS WITH CLIENT PERSONNEL REGARDING ESTIMATED INVENTORY AMOUNTS AND INCLUSION OF PHARMACY INVENTORY AND CONFERENCES WITH BUYER'S COUNSEL REGARDING AGREEMENT ON ESTIMATED NUMBERS (1.3): |
| | | | | | | 1.20 | F | 6 | CONFERENCES WITH CLIENT AND D. DOWELL REGARDING STATUS OF CLOSING DOCUMENTS FOR PROPERTIES THAT ARE CLOSED AND LOCATION OF ALL SIGNATURES (1.2): |
| | | | | | E | 0.60 | A | 7 | REVIEW AND REVISE TAX PRORATION ON STORE 1914 AND |
| | | | | | E | 0.60 | A | 8 | CONFERENCES WITH T. TATAM, CLIENT AND S. SHEPPARD REGARDING SAME (1.2): |
| | | | | | E | 0.65 | A | 9 | CALCULATE TOTAL DUE CLIENT AS OF AUGUST 10 CLOSINGS AND |
| | | | | | E | 0.65 | A | 10 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/11/05 | Walsh, B | 5.20 | 0.70 | 290.50 | | 0.10 | F | 1 | MEMORANDUM TO M. HAGER REGARDING AUCTION (0.1): |
| Thu | 332719SAD/2307 | | | | | 0.10 | F | 2 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | K | 0.50 | F | 3 | RESEARCH REGARDING FREON ISSUES (0.5): |
| | | | | | | 0.30 | F | 4 | CONFERENCES WITH P. FERDINANDS REGARDING FREON (0.3): |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 1.20 | F | 6 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON, R. DAMORE, C. IBOLD, C. JACKSON AND P. FERDINANDS REGARDING FREON ISSUES (1.2): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH G. BIANCHI REGARDING LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 9 | REVISE LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.70 | F | 10 | TELEPHONE CONFERENCE WITH AWG REPRESENTATIVES, J. DINOFF, S. SLOAN, M. CHLEBOVEC, C. IBOLD AND T. TUCKER REGARDING CLOSING ISSUES (0.7): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH P. MARTINLY REGARDING LANDLORD ISSUE (0.2): |
| | | | | | | 0.50 | F | 13 | MULTIPLE MEMORANDA TO B. CANNADA, S. PILKINGTON, M. CHLEBOVEC AND C. JACKSON REGARDING LANDLORD DISPUTE (0.5): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH E. HELD REGARDING LANDLORD ISSUES (0.3): |
| | | | | | | 0.30 | F | 15 | REVIEW BIDS AND MEMORANDUM TO S KAROL REGARDING SAME (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/12/05 | Heinz, M | 0.30 | 0.10 | 20.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH B. WALSH REGARDING SIGNATURE PAGES (0.1): |
| Fri | 332719SAD/1199 | | | | | 0.20 | F | 2 | FILE REVIEW REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/12/05 | Heller, D | 2.70 | 2.03 | 1,004.85 | E | 0.23 | A | 1 | CONFERENCE WITH N. PEETERS REGARDING PERMITS, |
| Fri | 332719SAD/1299 | | | | E | 0.23 | A | 2 | REVIEW RELATED E-MAILS AND |
| | | | | | E | 0.24 | A | 3 | COMMENT ON LICENSE MANAGEMENT AGREEMENTS (0.7): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL T. TUCKER, E-MAIL C. IBOLD REGARDING CLOSING DOCUMENTS (0.3): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH D. DOWELL REGARDING CLOSING ISSUES (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL TO S. SHEPPARD REGARDING CLOSING ISSUES (0.2) |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL TO J. KIRKLAND AND OTHERS REGARDING PAYMENTS TO ENVIRONMENTAL CONSULTANT (0.4): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH T. TUCKER REGARDING STORE 1301 (0.3): |
| | | | | | | 0.20 | F | 9 | E-MAIL J. DINOFF REGARDING STORE 1301 (0.2): |
| | | | | | | 0.20 | F | 10 | REVIEW RELATED E-MAILS AND TELEPHONE CALL TO B. WALSH REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH N. PEETERS REGARDING REPRESENTATIONS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/12/05 | Kohn, S | 12.20 | 0.60 | 225.00 | | 1.30 | F | 1 | REVIEW REVISED DRAFTS OF BIDDERS' REVISIONS TO AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (1.3); |
| Fri | 332209FD 347 | | | | G | 2.90 | F | 2 | TELEPHONE CONFERENCES WITH BIDDERS, J. YOUNG AND G. SOUTH REGARDING BID PACKAGES AND REVISIONS TO AGENCY AGREEMENTS (2.9); |
| | | | | | | 2.80 | F | 3 | REVIEW AND REVISE AGENCY AGREEMENTS (2.8); |
| | | | | | | 0.70 | F | 4 | REVIEW AND REVISE PLEADINGS TO APPROVE SAME (0.7); |
| | | | | | | 0.90 | F | 5 | REVIEW DRAFTS OF BID COMPARISON ANALYSIS (0.9); |
| | | | | | G | 0.80 | F | 6 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING EVALUATION OF BID PACKAGES (0.8); |
| | | | | | | 0.70 | F | 7 | CORRESPOND WITH BIDDERS REGARDING SAME (0.7); |
| | | | | | | 0.60 | F & | 8 | CONFERENCES WITH G. SOUTH REGARDING REVISIONS TO AGENCY AGREEMENTS AND EVALUATION OF BID PACKAGES (0.6); |
| | | | | | | 0.50 | F | 9 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.5); |
| | | | | | | 1.00 | F | 10 | REVIEW ASTOR AND FITZGERALD BID PACKAGES (1.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/12/05 | Sheppard, S | 8.60 | 0.50 | 107.50 | | 0.50 | F | 1 | REVIEWED INVENTORY CERTIFICATES AND FORWARDED TO J. QUINBY AND B. SMITH FOR INVENTORY STATEMENTS TO BE FINALIZED (0.5); |
| Fri | 332719SAD 1968 | | | | | 0.40 | F | 2 | MARKED-UP ERRORS ON INVENTORY STATEMENTS (0.4); |
| | | | | | | 0.50 | F | 3 | E-MAIL EXCHANGES AND TELEPHONE CONVERSATIONS WITH S. PILKINGTON AND K. NEIL REGARDING LANDLORD ENTITY FOR 1303 (0.5); |
| | | | | | | 0.40 | F | 4 | E-MAIL EXCHANGES WITH D. DOWELL AND S. PILKINGTON REGARDING PHARMACY PURCHASER FOR STORE 1314 (0.4); |
| | | | | | | 4.90 | F | 5 | WORKED WITH J. QUINBY TO REVISE AND FINALIZE CLOSING STATEMENTS (4.9); |
| | | | | | | 0.70 | F | 6 | SENT OUT DRAFT AND FINAL CLOSING STATEMENTS TO BUYERS AND WINN-DIXIE (0.7); |
| | | | | | | 0.30 | F | 7 | DISCUSSIONS WITH G. BIANCHI REGARDING ROUND TWO BIDS AND CONTACT INFO FOR LANDLORD FOR STORE 1317 (0.3); |
| | | | | | | 0.20 | F | 8 | GAVE EXHIBIT A-2 AND LEGAL DESCRIPTION DISK TO G. BIANCHI (0.2); |
| | | | | | | 0.20 | F | 9 | DISCUSSION WITH S. PATEL REGARDING DRAFTING EXHIBIT A-2 FOR STORE 223 (0.2); |
| | | | | | | 0.50 | F | 10 | REVIEWED CLOSING DOCUMENT E-MAILS FROM D. DOWELL (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/12/05 | Smith, B | 8.70 | 0.80 | 140.00 | | 2.30 | F | 1 | REVIEW AND REVISIONS TO INVENTORY CLOSING STATEMENTS AND RESEARCH REGARDING SAME (2.3); |
| Fri | 332719SAD 2042 | | | | E | 0.80 | A | 2 | PROOFREAD INDIVIDUAL STORE CLOSING STATEMENTS AND REVISIONS TO SAME, |
| | | | | | E | 0.80 | A | 3 | CONFERENCES WITH S. SHEPPARD AND T. TUCKER REGARDING SAME (1.6); |
| | | | | | E | 0.95 | A | 4 | CONFERENCES WITH S. MAGADINNO, S SHEPPARD, N. PEETERS AND D. DOWELL REGARDING REVISIONS TO CLOSING DOCUMENTS AND |
| | | | | | E | 0.95 | F | 5 | MAKE REVISIONS TO SAME (1.9); |
| | | | | | | 1.10 | F | 6 | CONFERENCES WITH VARIOUS BUYERS' COUNSEL REGARDING UPCOMING CLOSINGS AND CLOSING STATEMENTS (1.1); |
| | | | | | | 1.80 | F | 7 | CONFERENCES WITH TITLE COMPANY REGARDING VARIOUS ISSUES INCLUDING MISSING CLOSING DOCUMENT SIGNATURES, FUNDING PROCEDURES, OUTSTANDING LEGAL DESCRIPTIONS FOR RECORDABLE DOCUMENTS (1.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/12/05 Fri | South, G 332209FD/537 | 0.30 | 0.30 | 181.50 | | | & | MATTER:*FACILITY DISPOSITIONS*<br>1 FOLLOW-UP E-MAILS AND TELEPHONE CALLS WITH S. KOHN REGARDING STATUS OF BID NEGOTIATIONS |
| 08/12/05 Fri | Walsh, B 332719SAD/2309 | 0.80 | 0.60 | 249.00 | | 0.60 F<br>0.20 F | | MATTER:*STORE ASSET DISPOSITION*<br>1 CONFERENCE WITH G. BIANCHI REGARDING VARIOUS AGREEMENTS (0.6);<br>2 REVIEW REVISIONS TO FREON AGREEMENT (0.2) |
| 08/14/05 Sun | Sheppard, S 332719SAD/1970 | 3.40 | 0.40 | 86.00 | | 0.60 F<br>2.00 F<br>0.40 F<br>0.40 F | | MATTER:*STORE ASSET DISPOSITION*<br>1 REVIEWED LEASE DOCUMENTS FOR STORE 223 AND DRAFTED EXHIBIT A-2 FOR S. PATEL (0.6);<br>2 MARKED UP AND REVISED CLOSING STATEMENTS (2.0);<br>3 SENT OUT DRAFT CLOSING STATEMENTS FOR WEEK THREE CLOSINGS (0.4);<br>4 DISCUSSIONS WITH B. SMITH REGARDING INVENTORY STATEMENTS AND CLOSING DOCUMENTS (0.4) |
| 08/14/05 Sun | South, G 332209FD/543 | 1.00 | 0.50 | 302.50 | E<br>E | | | MATTER:*FACILITY DISPOSITIONS*<br>1 REVIEWED DRAFT MOTION AND<br>2 TELEPHONE CALL WITH S. KOHN REGARDING COMMENTS TO DRAFT MOTION AND ORDER REGARDING DISTRIBUTION CENTER LIQUIDATION AGREEMENT |
| 08/15/05 Mon | Heinz, M 332719SAD/1202 | 0.80 | 0.20 | 41.00 | J | 0.20 F<br>0.20 F<br>0.20 F<br>0.20 F | | MATTER:*STORE ASSET DISPOSITION*<br>1 REVIEW WAL-MART ASSET PURCHASE AGREEMENT AND DECLARATION (0.2);<br>2 SAVE SAME IN PDF FORMAT AND TRANSMIT TO C. JACKSON (0.2);<br>3 POST ASSET PURCHASE AGREEMENT AND DECLARATION TO EXTRANET (0.2);<br>4 TELEPHONE CALL WITH AND MEMORANDUM TO S. SHEPPARD REGARDING REVIEW OF EXHIBITS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/15/05 | Heller, D | 2.90 | 1.30 | 643.50 | | 0.40 | F | 1 | REVIEW AND FORWARD REPLY TO E-MAILS (0.4): |
| Mon | 332719SAD/1300 | | | | D | | | 2 | CONFERENCE WITH T. TUCKER: |
| | | | | | D | | | 3 | CONFERENCE WITH S. SHEPPARD: |
| | | | | | | | | 4 | CONFERENCE WITH N. PEETERS REGARDING CLOSING ISSUES (0.5): |
| | | | | | E | 0.30 | A | 5 | REVISE FORM OF ASSIGNMENT OF LEASE AND |
| | | | | | E | 0.30 | A | 6 | CONFERENCE WITH D. DOWELL REGARDING C. IBOLD'S COMMENTS (0.6): |
| | | | | | | 0.20 | F  & | 7 | TELEPHONE CALL TO G. BIANCHI AND S. SHEPPARD REGARDING NON-ENTERPRISE CLOSINGS (0.2): |
| | | | | | | 0.80 | F | 8 | FURTHER REVISIONS TO LEASE ASSIGNMENT AND PREPARE FORM FOR NO SUBLEASE AND E-MAIL TO C. IBOLD (0.8): |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING CLOSINGS (0.1): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. SHEPPARD REGARDING CLOSINGS (0.1): |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1): |
| | | | | | D | 0.10 | F | 12 | REVIEW MISCELLANEOUS E-MAILS (0.1) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/15/05 | Kohn, S | 9.90 | 0.80 | 300.00 | | 1.60 | F | 1 | REVIEW AND REVISE GREAT AMERICAN AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (1.6): |
| Mon | 332209FD/350 | | | | | 1.90 | F | 2 | DRAFT EXHIBITS REGARDING SAME (1.9): |
| | | | | | K | 1.00 | F | 3 | RESEARCH ISSUES REGARDING EXHIBITS TO AGENCY FEE AGREEMENTS (1.0): |
| | | | | | | 1.80 | F | 4 | REVIEW AND REVISE PLEADINGS REGARDING SAME (1.8): |
| | | | | | | 0.40 | F | 5 | REVIEW BID COMPARISON ANALYSIS (0.4): |
| | | | | | G | 0.50 | F | 6 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING SAME (0.5): |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH BIDDER REGARDING AGENCY AGREEMENT AND EXHIBITS (0.5): |
| | | | | | | 0.80 | F | 8 | OFFICE CONFERENCES WITH G. SOUTH REGARDING REVISIONS TO AGENCY AGREEMENTS AND PLEADINGS (0.8): |
| | | | | | | 0.40 | F | 9 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.4): |
| | | | | | | 1.00 | F | 10 | REVIEW ASTOR AND FITZGERALD BID PACKAGES AND REVISED AGENCY AGREEMENTS (1.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/15/05 | Patel, S | 3.10 | 0.30 | 64.50 | | 0.50 | F | 1 | REVIEWING LEASE TERMINATION AGREEMENTS FOR SECOND ROUND BIDDERS (0.5): |
| Mon | 332719SAD/1653 | | | | | 0.70 | F | 2 | DRAFTING LEASE TERMINATION AGREEMENT FOR KAOLIN PLAZA (0.7): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH R. HOEFLING REGARDING BID (0.3): |
| | | | | | | 0.40 | F | 4 | MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING STATUS OF SIGNATURES (0.4): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE REGARDING ESCROW AMOUNTS (0.2): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH G. BIANCHI REGARDING STATUS OF SIGNATURES (0.3): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE REGARDING SECOND ROUND BIDS TO B. WALSH (0.3): |
| | | | | | J | 0.40 | F | 8 | COMPILING DOCUMENTS WITH SIGNATURE PAGES (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/15/05 Mon | Sheppard, S 332719SAD 1971 | 8.30 | 1.10 | 236.50 | | 0.80 | F | 1 | REVIEWED INVENTORY CERTIFICATES AND FORWARDED TO B. SMITH AND J. QUINBY FOR INVENTORY STATEMENTS TO BE FINALIZED (0.8) |
| | | | | | | 4.30 | F | 2 | REVIEWED AND REVISED CLOSING STATEMENTS BASED ON DISCUSSIONS WITH J. DROUSE AND D. YOUNG (4.3): |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH D. YOUNG AND S. PILKINGTON REGARDING ESCROWING FUNDS FOR CURE COSTS FOR STORE 1362 (0.8): |
| | | | | | | 0.40 | F | 4 | DISCUSSIONS WITH B. WALSH REGARDING CLOSING STATEMENTS AND TERMINATION OF STORE 1301 (0.4): |
| | | | | | | 0.30 | F & | 5 | DISCUSSIONS WITH D. HELLER AND G. BIANCHI REGARDING ROUND TWO BIDS AND CLOSINGS (0.3): |
| | | | | | | 0.40 | F | 6 | DISCUSSIONS WITH T. TUCKER REGARDING MISSING CLOSING DOCUMENTS (0.4): |
| | | | | | | 0.60 | F | 7 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH R. BAKER REGARDING ASSIGNMENT AND CLOSING STATEMENT AND WIRING MONEY (0.6): |
| | | | | | | 0.50 | F | 8 | REVIEWED BI-LO APPROVAL ORDER AND E-MAILED J. STEVENS REGARDING ENTITIES TAKING TITLE (0.5): |
| | | | | | | 0.20 | F | 9 | SENT ESTOPPELS AND SNDAS TO J. STEVENS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/15/05 Mon | Walsh, B 332719SAD 2311 | 4.40 | 0.20 | 83.00 | | 0.20 | F | 1 | MULTIPLE MEMORANDA TO C. IBOLD, T. WILLIAMS AND T. TUCKER REGARDING COMPARE FOODS (0.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING COMPARE FOODS (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. WOODS REGARDING LANDLORD ISSUES (0.1): |
| | | | | | | 0.20 | F | 5 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING LEASE ASSIGNMENTS (0.2): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH G. BIANCHI REGARDING WAL-MART (0.1): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. HEINZ REGARDING SAME (0.1): |
| | | | | | E | 0.45 | A | 8 | MULTIPLE TELEPHONE CONFERENCES |
| | | | | | E | 0.45 | A | 9 | AND MEMORANDA TO VARIOUS LANDLORDS, G. BIANCHI, S. KAROL, C. IBOLD, C. JACKSON AND S. PATEL REGARDING CLOSING AND CURE ISSUES (0.9): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. WELMAN AND S. PILKINGTON REGARDING CLOSING (0.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH S. KAROL AND J. DINOFF REGARDING CLOSINGS (0.3): |
| | | | | | | 0.20 | F | 13 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 14 | REVISE LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | | 1.20 | F | 15 | REVISE MULTIPLE LEASE TERMINATION AGREEMENTS AND ASSIGNMENT AGREEMENTS (1.2): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING STORE SALES (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/16/05 Tue | Heinz, M 332719SAD/1206 | 0.90 | 0.20 | 41.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH K. HERMAN REGARDING SECOND PHASE BID DOCUMENTS AND COMPLETED AGREEMENTS (0.1): |
| | | | | | | 0.20 | F | 2 | CONFERENCES WITH S. PATEL REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 3 | MEMORANDUM TO K. HERMAN REGARDING OFFERS STILL IN NEGOTIATION (0.3): |
| | | | | | | 0.30 | F | 4 | MEMORANDUM TO K. HERMAN REGARDING DRAFT AGREEMENTS OUT FOR REVIEW BY LANDLORDS/BUYERS (0.3) |
| 08/16/05 Tue | Heinz, M 332719SAD/1207 | 0.30 | 0.30 | 61.50 | | | | 1 | CONFERENCES WITH S. SHEPPARD AND B. WALSH REGARDING WAL-MART EXHIBITS |
| 08/16/05 Tue | Heinz, M 332719SAD/1210 | 0.50 | 0.50 | 102.50 | | | & | 1 | CONFERENCES WITH S. PATEL AND G. BIANCHI REGARDING STATUS OF AGREEMENTS |
| 08/16/05 Tue | Heller, D 332719SAD/1301 | 1.60 | 0.96 | 475.20 | | 0.10 | F | 1 | CONFERENCE WITH D. DOWELL REGARDING CLOSING (0.1): |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1): |
| | | | | | E, D | 0.12 | A | 3 | REVIEW E-MAILS, |
| | | | | | E, D | 0.12 | A | 4 | CONFERENCE WITH T. TUCKER, |
| | | | | | E, D | 0.12 | A | 5 | E-MAIL TO C. IBOLD, |
| | | | | | E, D | 0.12 | A | 6 | TELEPHONE CALL TO S. SHEPPARD, |
| | | | | | E | 0.12 | A | 7 | CONFERENCE WITH D. DOWELL (ALL REGARDING CLOSING ISSUES) (0.6). |
| | | | | | | 0.20 | F & | 8 | REVIEW C. IBOLD COMMENTS ON ASSIGNMENT DOCUMENTS AND CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | D | 0.20 | | 9 | MISCELLANEOUS E-MAILS AND |
| | | | | | | 0.20 | A | 10 | CONFERENCE WITH D. DOWELL REGARDING CLOSING DOCUMENTS (0.4) |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH N. PETERS AND REVIEW PERMIT STATUS (0.2) |

Entries with MATTER: STORE ASSET DISPOSITION headings precede each timekeeper block.

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/16/05 | Kohn, S | 6.40 | 0.60 | 225.00 | | 0.80 | F | 1 | REVIEW AND REVISE GREAT AMERICAN AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (0.8): |
| Tue | 332209FD/351 | | | | | 0.60 | F | 2 | DRAFT, REVIEW AND REVISE EXHIBITS REGARDING SAME (0.6): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE FINAL PLEADINGS REGARDING SAME (0.7): |
| | | | | | G | 0.40 | F | 4 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING GREAT AMERICAN DISTRIBUTION CENTER LIQUIDATION (0.4): |
| | | | | | G | 0.50 | F | 5 | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH GREAT AMERICAN REGARDING AGENCY AGREEMENT AND EXHIBITS (0.5): |
| | | | | | | 0.60 | F & | 6 | OFFICE CONFERENCES WITH G. SOUTH REGARDING FINAL REVISIONS TO DISTRIBUTION CENTER LIQUIDATION AGENCY AGREEMENTS AND PLEADINGS (0.6): |
| | | | | | D | 0.30 | F | 7 | ATTEND TO FINAL EXECUTION OF AGREEMENT REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 8 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.3): |
| | | | | | G | 1.00 | F | 9 | TELEPHONE CONFERENCE WITH R. BOGHOSIAN AND G. SOUTH REGARDING GORDON BID AS ASTOR AND FITZGERALD LIQUIDATOR (1.0): |
| | | | | | | 0.90 | F | 10 | REVIEW AGREEMENTS AND DOCUMENTS REGARDING SAME (0.9): |
| | | | | | G | 0.30 | F | 11 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/16/05 | Patel, S | 8.90 | 0.30 | 64.50 | | 1.00 | F | 1 | DRAFTING AGREEMENTS FOR ROCKDALE GROCERY (1.0): |
| Tue | 332719SAD/1654 | | | | | 0.80 | F | 2 | DRAFTING AGREEMENTS FOR KUHN'S (0.8): |
| | | | | | | 2.00 | F | 3 | MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING STATUS OF DOCUMENTS (2.0): |
| | | | | | J | 0.80 | F | 4 | RETRIEVING ALL DRAFT DOCUMENTS FOR K. HERMAN (0.8): |
| | | | | | | 0.90 | F | 5 | MULTIPLE CONFERENCE CALLS WITH G. LEE REGARDING PIGGLY WIGGLY BID (0.9): |
| | | | | | | 0.50 | F | 6 | REVISING DOCUMENTS FOR MD INVESTMENT BID (0.5): |
| | | | | | | 0.30 | F | 7 | REVISING DOCUMENTS FOR PIGGLY WIGGLY BID (0.3): |
| | | | | | | 0.20 | F | 8 | REVISING LAGRANGE DOCUMENTS (0.2): |
| | | | | | | 0.20 | F | 9 | REVISING MSC DOCUMENTS (0.2): |
| | | | | | G | 0.40 | F | 10 | CONFERENCE CALL WITH J. HARTLEY REGARDING BIDS (0.4): |
| | | | | | | 1.10 | F | 11 | DRAFTING FORM LEASE TERMINATION AGREEMENT WITH EQUIPMENT FOR DJM WEBSITE (1.1): |
| | | | | | | 0.40 | F | 12 | DRAFTING LEASE TERMINATION AGREEMENT FOR STORE 320 (0.4): |
| | | | | | | 0.30 | F & | 13 | CONFERENCE WITH G. BIANCHI REGARDING STATUS OF SIGNATURES (0.3) |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------|------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/16/05 | Sheppard, S | 8.30 | 1.10 | 236.50 | | 0.40 | F | 1 | REVIEWED INVENTORY CERTIFICATES AND FORWARDED TO J. QUINBY AND B. SMITH FOR INVENTORY STATEMENTS TO BE FINALIZED (0.4): |
| Tue | 332719SAD/1972 | | | | | 0.50 | F | 2 | REVIEWED DRAFT OF SUMMARY CLOSING STATEMENT FOR BI-LO STORES AND GAVE COMMENTS TO B. SMITH (0.5): |
| | | | | | | 0.60 | F | 3 | DISCUSSIONS WITH J. DROUSE AND D. YOUNG REGARDING CLOSING STATEMENT ISSUES (0.6): |
| | | | | | | 0.30 | F | 4 | MET WITH J. QUINBY REGARDING CLOSING STATEMENTS FOR NEXT WEEK (0.3): |
| | | | | | | 0.40 | F | 5 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATION WITH K. NEIL REGARDING CLOSING STATEMENT ISSUES (0.4): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONVERSATION AND E-MAIL EXCHANGE WITH D. BACKER REGARDING WAL-MART ASSET PURCHASE AGREEMENT FOR STORE 206 (0.4): |
| | | | | | | 0.40 | F | 7 | REVIEWED STORE 206 TITLE COMMITMENT AND DISCUSSED ISSUES WITH M. HEINZ AND G. BIANCHI (0.4): |
| | | | | | | 0.30 | F | 8 | SENT EXHIBIT A-2'S AND LEGAL DESCRIPTIONS TO S. PATEL FOR ROUND TWO BIDS (0.3): |
| | | | | | | 0.40 | F | 9 | MET WITH B. SMITH AND D. DOWELL REGARDING CLOSING DOCUMENTS AND CLIENT'S COMMENTS TO ASSIGNMENTS OF LEASES (0.4): |
| | | | | | | 4.00 | F | 10 | BEGAN DRAFTING CLOSING STATEMENTS FOR NEXT WEEK'S CLOSINGS (4.0): |
| | | | | | | 0.30 | F & | 11 | MET WITH D. HELLER REGARDING COMMENTS TO ASSIGNMENTS OF LEASES (0.3): |
| | | | | | | 0.30 | F | 12 | REVIEWED CLOSING STATEMENT AND BILL FROM LANDLORD FOR 2731 AND REPORTED FINDINGS TO B. WALSH (0.3) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/16/05 | South, G | 1.00 | 0.50 | 302.50 | E | | | 1 | REVIEWED GREAT AMERICAN EXHIBITS TO AGENCY AGREEMENT AND |
| Tue | 332209FD/557 | | | | E | | & | 2 | DISCUSSED SAME WITH S. KOHN |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/16/05 | South, G | 1.60 | 0.80 | 484.00 | E | | & | 1 | DISCUSSIONS WITH S. KOHN AND |
| Tue | 332209FD/560 | | | | E | | | 2 | E-MAILS REGARDING FINALIZING DISTRIBUTION CENTER AGENCY AGREEMENT AND EXHIBITS THERETO |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/16/05 | Walsh, B | 3.90 | 0.70 | 290.50 | | 0.20 | F | 1 | MULTIPLE MEMORANDA TO S. PATEL AND M. HEINZ REGARDING SALES (0.2); |
| Tue | 332719SAD2312 | | | | | 0.20 | F | 2 | REVISE LEASE TERMINATION AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND C. JACKSON REGARDING MOMO (0.3); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH A. WEISS AND C. JACKSON REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH J. CARR AND C. JACKSON REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO J. CARR REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH B. STOGNER REGARDING CLOSING (0.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH J. KANE REGARDING LANDLORD ISSUES (0.2); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. PATEL REGARDING AGREEMENTS (0.1); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH J. HARTLEY AND S. PATEL REGARDING LEASE TERMINATION AGREEMENTS (0.2); |
| | | | | | | 0.20 | F | 12 | MULTIPLE MEMORANDA TO S. PATEL REGARDING SALES (0.2); |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH S. KAROL, E. AMENDOLA, C. JACKSON AND G. BIANCHI REGARDING SALES (0.3); |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH S. PATEL REGARDING LEASE AGREEMENTS (0.2); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH BOXCAR STORES REGARDING LEASES (0.1); |
| | | | | | | 0.70 | F | 16 | REVISE MULTIPLE LEASE ASSIGNMENTS AND TERMINATION AGREEMENTS (0.7); |
| | | | | | | 0.40 | F | 17 | DRAFT TERMINATION LETTER FOR STORE 1301 (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/17/05 | Heller, D | 0.80 | 0.60 | 297.00 | | 0.20 | F | 1 | REVIEW MISCELLANEOUS E-MAILS REGARDING CLOSING (0.2); |
| Wed | 332719SAD1302 | | | | | 0.20 | F | 2 | CONFERENCE WITH D. DOWELL AND REVIEW CHANGES TO BI-LO TRANSFER INSTRUMENT (0.2); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. SHEPPARD, T. TUCKER AND N. PEETERS REGARDING SUBLEASES, CLOSING MATTERS (0.4) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/17/05 | Kohn, S | 6.20 | 0.20 | 75.00 | | 1.80 | F | 1 | TELEPHONE CONFERENCES WITH BIDDERS AND G. SOUTH REGARDING BIDS AS ASTOR AND FITZGERALD LIQUIDATOR (1.8); |
| Wed | 332209FD352 | | | | | 1.20 | F | 2 | REVIEW AND REVISE AGREEMENTS REGARDING SAME (1.2); |
| | | | | | | 0.80 | F | 3 | DRAFT, REVIEW AND REVISE PLEADINGS REGARDING SAME (0.8); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING SAME (0.6); |
| | | | | | | 0.50 | F | 5 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.5); |
| | | | | | | 0.40 | F | 6 | REVIEW FILED PLEADINGS REGARDING DISTRIBUTION CENTER AND GREAT AMERICAN (0.4); |
| | | | | | | 0.20 | F | 7 | OFFICE CONFERENCES WITH G. SOUTH REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING SAME (0.4); |
| | | | | | | 0.30 | F | 9 | REVIEW AMENDED PLEADINGS REGARDING SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/17/05 | Sheppard, S | 8.60 | 0.50 | 107.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Wed | 332719SAD/1974 | | | | | 5.10 | F | 1 | REVIEWED STORE INFORMATION SHEETS AND DRAFTED AND REVISED CLOSING STATEMENTS (5.1); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONVERSATIONS WITH D. YOUNG AND J. DROUSE REGARDING CLOSING STATEMENTS (0.8); |
| | | | | | | 0.70 | F | 3 | DISCUSSIONS AND E-MAIL EXCHANGES WITH J. WEAVER REGARDING SECURITY SYSTEM AND PHARMACY EQUIPMENT TAKEN FROM STORE 805 AND MODIFICATIONS TO CLOSING STATEMENT (0.7); |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH N. PEETERS REGARDING SECURITY SYSTEM AT STORE 805 (0.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL EXCHANGES WITH B. WALSH REGARDING CLOSING DATES (0.2); |
| | | | | | | 0.30 | F | 6 | SENT OUT DRAFT CLOSING STATEMENTS (0.3); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONVERSATION WITH J. WARREN REGARDING CLOSING FOR STORE 2725 (0.3); |
| | | | | | | 0.70 | F | 8 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING AUTHORIZATIONS FOR FUNDING AND RECORDING FEE AMOUNTS (0.7); |
| | | | | | | 0.30 | F & | 9 | DISCUSSIONS WITH D. DOWELL AND B. SMITH REGARDING SENDING OUT CLOSING DOCUMENTS AND KEEPING TRACK OF SIGNATURES (0.3) |
| | | | | | | | | | |
| 08/17/05 | Smith, B | 12.00 | 1.85 | 323.75 | E | 1.85 | A | 1 | MATTER:*STORE ASSET DISPOSITION* |
| Wed | 332719SAD/2046 | | | | E | 1.85 | A & | 2 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (3.7); |
| | | | | | E, G | 0.55 | A | 3 | CALLS TO D. YOUNG AND J. DROUSE REGARDING STORES 1914 AND 2014 AND |
| | | | | | E, K | 0.55 | A | 4 | RESEARCH REGARDING SAME (1.1); |
| | | | | | | 0.70 | F | 5 | CONFERENCES WITH J. WEAVER REGARDING STORE 805 (0.7); |
| | | | | | G | 2.10 | F | 6 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (2.1); |
| | | | | | E | 1.00 | A | 7 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E, K | 1.00 | A | 8 | RESEARCH REGARDING SAME (2.0); |
| | | | | | J | 1.40 | F | 9 | FILE ORGANIZATION (1.4); |
| | | | | | E, K | 0.50 | A | 10 | RESEARCH REGARDING LANDLORD ISSUE ON STORE 1303 AND |
| | | | | | E, D | 0.50 | A | 11 | VARIOUS CONFERENCES WITH D. DOWELL, K. NEIL AND S. PILKINGTON (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/17/05 | Walsh, B | 5.20 | 0.70 | 290.50 | | 0.30 | F | 1 REVISE LETTER TO AWG REGARDING STORE 1301 (0.3): |
| Wed | 332719SAD/2313 | | | | | 0.10 | F | 2 MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 3 REVISE SUPERVALU TERMINATION LETTER (0.2): |
| | | | | | | 0.10 | F | 4 CONFERENCE WITH S. PATEL REGARDING AGREEMENTS (0.1): |
| | | | | | | 1.50 | F | 5 REVISE MULTIPLE LEASE TERMINATION AGREEMENTS (1.5): |
| | | | | | | 0.10 | F | 6 TELEPHONE CONFERENCE WITH J. DIMITRIO REGARDING STORE 408 (0.1): |
| | | | | | | 0.30 | F | 7 CONFERENCE WITH S. PATEL REGARDING MULTIPLE TERMINATION AGREEMENTS (0.3): |
| | | | | | | 0.60 | F | 8 REVIEW LIQUIDATOR PLEADINGS AND AGREEMENT (0.6): |
| | | | | | | 0.20 | F | 9 CONFERENCE WITH P. FERDINANDS REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 10 MEMORANDUM TO S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 11 TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING CLOSINGS (0.2): |
| | | | | | | 0.10 | F | 12 TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 13 MEMORANDUM TO C. IBOLD REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 14 REVIEW AWG CONTRACT (0.2): |
| | | | | | | 0.10 | F | 15 MEMORANDUM TO S. SHEPPARD REGARDING CLOSINGS (0.1): |
| | | | | | | 0.10 | F | 16 MEMORANDUM TO J. DIMITRIO REGARDING STORE 1413 (0.1): |
| | | | | | | 0.30 | F | 17 TELEPHONE CONFERENCES WITH J. SHIM REGARDING BUBBA'S (0.3): |
| | | | | | | 0.20 | F | 18 TELEPHONE CONFERENCE WITH C. JACKSON REGARDING MOMO (0.2): |
| | | | | | | 0.10 | F | 19 TELEPHONE CONFERENCE WITH M. HAGER REGARDING STORE SALES (0.1): |
| | | | | | | 0.20 | F | 20 TELEPHONE CONFERENCE WITH C. IBOLD REGARDING STORES 1314, 1471 AND 1547 (0.2) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/17/05 | Walsh, B | 1.60 | 0.10 | 41.50 | | 0.20 | F | 1 TELEPHONE CONFERENCE WITH J. DINOFF AND N. PEETERS REGARDING SALE (0.2): |
| Wed | 332719SAD/2314 | | | | | 0.40 | F | 2 LETTER TO A. WEISS REGARDING MOMO (0.4): |
| | | | | | | 0.10 | F | 3 MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 4 MULTIPLE MEMORANDA TO J. DINOFF AND C. JACKSON REGARDING BACKUP BIDS (0.2): |
| | | | | | | 0.10 | F | 5 MEMORANDUM TO K. KIRSCHNER REGARDING LANDLORD (0.1): |
| | | | | | | 0.20 | F | 6 TELEPHONE CONFERENCE WITH M. WILSON REGARDING LANDLORD AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 7 TELEPHONE CONFERENCE WITH C. JACKSON REGARDING STORE 20 (0.2): |
| | | | | | | 0.10 | F | 8 CONFERENCE WITH S. PATEL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 9 MEMORANDUM TO S. PATEL REGARDING PREPARATION OF AGREEMENT (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Heller, D | 0.50 | 0.40 | 198.00 | | 0.10 | F | 1 | CONFERENCE WITH D. DOWELL AND CONFERENCE WITH B. SMITH REGARDING CLOSINGS (0.1): |
| Thu | 332719SAD/1303 | | | | | 0.10 | F | 2 | CONFERENCE WITH N. PEETERS AND T. TUCKER REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH S. SHEPPARD REGARDING CLOSING ISSUES AND STATUS (0.2); |
| | | | | | D | 0.10 | F | 4 | MISCELLANEOUS E-MAILS (0.1) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/18/05 | Kohn, S | 6.50 | 0.70 | 262.50 | | 1.70 | F | 1 | REVIEW AND REVISE ASTOR AND FITZGERALD AGENCY AGREEMENTS (1.7): |
| Thu | 332209FD/353 | | | | | 0.40 | F | 2 | REVIEW REVISED BID COMPARISON ANALYSIS (0.4); |
| | | | | | | 0.90 | F | 3 | DRAFT REVIEW AND REVISE DESCRIPTION OF ASTOR AND FITZGERALD DEALS FOR PLEADINGS (0.9): |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.2): |
| | | | | | G | 2.20 | F | 5 | TELEPHONE CONFERENCES WITH LIQUIDATOR, BANK AND COMMITTEE REGARDING COMMENTS ON GORDON ASTOR AND FITZGERALD AGENCY AGREEMENT (2.2): |
| | | | | | | 0.50 | F & | 6 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.5); |
| | | | | | G | 0.30 | F | 7 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.3); |
| | | | | | | 0.30 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Sheppard, S | 8.30 | 0.70 | 150.50 | E | 0.80 | F | 1 | REVIEWED SUMMARY CLOSING STATEMENT FOR BI-LO AND E-MAILED J. DROUSE FOR APPROVAL (0.8): |
| Thu | 332719SAD/1975 | | | | | 0.60 | F | 2 | REVIEWED CLOSING STATEMENTS FOR AUGUST 22 (0.6): |
| | | | | | | 0.50 | F | 3 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATIONS WITH D. YOUNG AND J. DROUSE REGARDING APPROVAL OF CLOSING STATEMENTS FOR AUG. 19-22 (0.5): |
| | | | | | | 3.90 | F | 4 | DRAFTED AND REVISED CLOSING STATEMENTS FOR WEEK OF AUGUST 23 (3.9): |
| | | | | | E | 0.80 | F | 5 | E-MAIL EXCHANGES AND PHONE CONVERSATIONS WITH J. WEAVER, J. ORGAIN AND N. PEETERS REGARDING SECURITY SYSTEM ISSUES AND INTEREST ON BASE DEPOSIT FOR STORE 805 (0.8): |
| | | | | | | 0.40 | F | 6 | DRAFTED REVISED CLOSING STATEMENT FOR STORE 805 AND SENT TO N. PEETERS TO SEND TO CLIENT FOR APPROVAL (0.4): |
| | | | | | | 0.50 | F | 7 | DISCUSSIONS WITH B. SMITH REGARDING INVENTORY STATEMENTS AND SENDING OUT DRAFT CLOSING STATEMENTS (0.5): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING MISSING DOCUMENTS AND CLOSING STATEMENT FOR STORE 805 (0.3): |
| | | | | | | 0.30 | F | 9 | SENT LEGAL DESCRIPTIONS AND EXHIBIT A-2 TO G. BIANCHI AND S. PATEL FOR ROUND TWO BIDS (0.3): |
| | | | | | | 0.20 | F & | 10 | DISCUSSION WITH D. DOWELL REGARDING CLOSING STATEMENT FOR STORE 2150 AND CLOSING OF STORE 2718 (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/18/05 | Smith, B | 12.00 | 2.45 | 428.75 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Thu | 332719SAD/2047 | | | | E | 1.40 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | E | 1.40 | A & | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (2.8) |
| | | | | | G | 1.10 | F | 3 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING CHANGES TO INVENTORY CERTIFICATE (1.1); |
| | | | | | G | 1.00 | F | 4 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND RESEARCH REGARDING SAME (1.0); |
| | | | | | | 1.40 | F | 5 | REVIEW LEGAL DESCRIPTIONS FOR CERTAIN CLOSING DOCUMENTS (1.4); |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH K. NEIL REGARDING STORE 1303 OWNERSHIP ISSUE (0.7); |
| | | | | | E | 1.05 | A | 7 | CONFERENCES WITH J. STEVENS REGARDING COMMENTS TO CLOSING STATEMENTS AND HIS COMBINED FORM CLOSING STATEMENT AND |
| | | | | | E | 1.05 | A | 8 | REVIEW OF SAME (2.1); |
| | | | | | D | 0.90 | F | 9 | CONFERENCES REGARDING CHANGES TO CLOSING DOCUMENTS (0.9); |
| | | | | | G | 1.20 | F | 10 | CONFERENCES WITH J. DINOFF AND N. PEETERS REGARDING ISSUES ON CHANGES IN INVENTORY CERTIFICATE FOR STORE 1914 AND STORE 805 (1.2); |
| | | | | | | 0.40 | F | 11 | CONFERENCES WITH A. KONIA REGARDING COMMENTS TO CLOSING STATEMENTS (0.4); |
| | | | | | J | 0.40 | F | 12 | FILE ORGANIZATION (0.4) |
| | | | | | | | | | |
| 08/18/05 | South, G | 0.50 | 0.50 | 302.50 | | | | | MATTER:*FACILITY DISPOSITIONS* |
| Thu | 332209FD/573 | | | | | | & | 1 | REVIEWED SUMMARY OF AGENCY AGREEMENTS FOR C. JACKSON AND DISCUSSED SAME WITH S. KOHN |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|----|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Walsh, B | 4.40 | 0.30 | 124.50 | | 1.10 | F | 1 | LETTER TO F. RASSMAN REGARDING FOOD LION TERMINATION (1.1): |
| Thu | 332719SAD/2315 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING LEASE ASSIGNMENTS (0.2): |
| | | | | | | 0.40 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH S. PATEL, G. BIANCHI, T. TUCKER AND C. JACKSON REGARDING LEASE TERMINATIONS (0.4): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO S. SHEPPARD REGARDING CLOSINGS (0.1): |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH J. MACINNIS REGARDING STORE SALES (0.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND E. AMENDOLA REGARDING SALES (0.3): |
| | | | | | | 0.40 | F | 8 | REVIEW AND REVISE SUMMARY OF SALES (0.4): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. PATEL REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL AND J. DINOFF REGARDING STORE CLOSINGS (0.3): |
| | | | | | | 0.20 | F | 11 | REVISE LETTER TO A. WEISS REGARDING MOMO (0.2): |
| | | | | | | 0.10 | F | 12 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH S. PATEL REGARDING GUARANTIES (0.1): |
| | | | | | | 0.30 | F | 14 | MEMORANDUM TO E. AMENDOLA REGARDING SUMMARY OF SALES (0.3): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING STORE 2622 (0.1): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH A. WEISS REGARDING MOMO, BUBBA'S (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Walsh, B | 3.40 | 0.50 | 207.50 | | 0.30 | F | 1 | MULTIPLE CONFERENCES WITH S. PATEL AND G. BIANCHI REGARDING TERMINATION AGREEMENTS (0.3): |
| Thu | 332719SAD/2316 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING BUBBA'S (0.2): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, G. BIANCHI AND C. JACKSON REGARDING ABANDONMENT (0.4): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON AND G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH J. DIMITRIO AND G. BIANCHI REGARDING STATUS OF SALES (0.5): |
| | | | | | | 0.40 | F | 6 | MULTIPLE MEMORANDA TO C. IBOLD, S. PATEL AND G. BIANCHI REGARDING REVISIONS TO TERMINATION AGREEMENTS (0.4): |
| | | | | | D | 0.50 | F | 7 | COORDINATE REVISION OF AGREEMENTS PER REQUEST OF C. IBOLD (0.5): |
| | | | | | | 0.30 | F | 8 | REVISE TERMINATION AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. PATEL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 10 | MULTIPLE MEMORANDA TO S. SHEPPARD REGARDING CLOSINGS (0.2): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 12 | MEMORANDUM TO K. DAW REGARDING FOOD LION (0.1): |
| | | | | | | 0.10 | F | 13 | MEMORANDUM TO B. BAER REGARDING CLOSINGS (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/19/05 | Heller, D | 0.40 | 0.20 | 99.00 | | 0.10 | F | 1 | REVIEW E-MAILS AND PERMIT CHART (0.1): |
| Fri | 332719SAD1304 | | | | D | 0.10 | F | 2 | REVIEW E-MAILS (0.1): |
| | | | | | D | | | 3 | CONFERENCE D. DOWELL, CONFERENCE N. PEETERS, CONFERENCE T. TUCKER: |
| | | | | | D | | | 4 | CONFERENCE B. SMITH AND CONFERENCE S. SHEPPARD (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/19/05 | Kohn, S | 7.20 | 1.10 | 412.50 | | 4.60 | F | 1 | TELEPHONE CONFERENCES WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON GORDON ASTOR AND FITZGERALD AGENCY AGREEMENT (4.6): |
| Fri | 332209FD354 | | | | | 0.80 | F | 2 | REVIEW BANK AND COMMITTEE'S COMMENTS AND REVISED COMMENTS REGARDING SAME (0.8): |
| | | | | | | 0.60 | F & | 3 | TELEPHONE CONFERENCES WITH G. SOUTH AND R. BOGHOSIAN REGARDING SAME (0.6): |
| | | | | | | 0.50 | F & | 4 | TELEPHONE CONFERENCES WITH G. SOUTH REGARDING SAME (0.5): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.3): |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE REGARDING SAME (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/19/05 | Sheppard, S | 4.60 | 0.70 | 150.50 | | 3.10 | F | 1 | DRAFTED AND REVISED CLOSING STATEMENTS (3.1): |
| Fri | 332719SAD1976 | | | | | 0.20 | F | 2 | SENT LEGAL DESCRIPTIONS AND EXHIBIT A-2 TO S. PATEL (0.2): |
| | | | | | | 0.30 | F | 3 | E-MAIL EXCHANGES WITH M. TOBORG REGARDING CLOSING DOCUMENTS AND WIRES (0.3): |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH N. PEETERS REGARDING CLOSING STATEMENT FOR STORE 805 (0.2): |
| | | | | | | 0.50 | F | 5 | DISCUSSIONS AND E-MAIL EXCHANGES WITH B. SMITH AND D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS (0.5): |
| | | | | | | 0.30 | F | 6 | E-MAIL EXCHANGES WITH D. YOUNG REGARDING STATUS OF CLOSING STATEMENTS AND SUMMARY BI-LO CLOSING STATEMENT (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/19/05 | Smith, B | 9.10 | 1.60 | 280.00 | E | 1.55 | A | 1 | REVIEW INVENTORY INVOICES AND PREPARE CHART OF OVERPAYMENTS AND UNDERPAYMENTS, WITH |
| Fri | 332719SAD2048 | | | | E | 1.55 | A | 2 | CONFERENCES WITH M. TOBORG REGARDING REFUNDING OVERPAYMENTS AT FUNDING (3.1): |
| | | | | | E | 0.90 | A | 3 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | E | 0.90 | A | 4 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (1.8): |
| | | | | | G | 0.80 | A | 5 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (0.8): |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH N. PEETERS REGARDING ISSUES WITH OTHER REVISED INVENTORY CERTIFICATES TO ADD PHARMACY (0.7): |
| | | | | | E, K | 0.55 | A | 7 | FURTHER RESEARCH ON STORE 1303 LANDLORD ISSUE WITH |
| | | | | | E | 0.55 | A | 8 | CALLS TO ATTORNEY THAT PERFORMED THE 5/3/05 TRANSFER (1.1): |
| | | | | | E | 0.65 | A | 9 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E, K | 0.65 | A | 10 | RESEARCH REGARDING SAME (1.3): |
| | | | | | J | 0.30 | F | 11 | FILE ORGANIZATION (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 08/19/05 Fri | South, G 332209FD/580 | 1.00 | 1.00 | 605.00 | | | & | 1 | MATTER:*FACILITY DISPOSITIONS* E-MAILS AND TELEPHONE CALLS WITH S. KOHN REGARDING STATUS OF NEGOTIATIONS WITH GORDON COMPANY ON ASTOR AND FITZGERALD AGENCY AGREEMENTS |
| 08/19/05 Fri | South, G 332209FD/582 | 0.80 | 0.27 | 161.33 | E E E, D | | & | 1 2 3 | MATTER:*FACILITY DISPOSITIONS* REVIEWED COMMENTS TO AGENCY AGREEMENT PROVIDED BY M. BANKS AND COMMITTEE AND DISCUSSED SAME WITH S. KOHN AND E-MAILS REGARDING SAME |
| 08/19/05 Fri | Walsh, B 332719SAD/2317 | 3.10 | 0.30 | 124.50 | | 0.20 0.20 0.30 0.20 0.20 0.10 0.40 0.20 0.30 0.30 0.10 0.10 0.20 0.20 0.10 | F F F F F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 15 | MATTER:*STORE ASSET DISPOSITION* TELEPHONE CONFERENCE WITH J. REZAC REGARDING LANDLORD (0.); TELEPHONE CONFERENCE WITH S. KAROL AND J. DINOFF REGARDING ALEX LEE (0.); REVISE MULTIPLE LEASE TERMINATION AGREEMENTS (0.3); MEMORANDUM TO C. IBOLD REGARDING SAME (0.2); TELEPHONE CONFERENCE WITH C. JACKSON REGARDING HEARING (0.2); TELEPHONE CONFERENCE WITH J. DINOFF REGARDING ALEX LEE (0.1); MULTIPLE TELEPHONE CONFERENCES WITH E. AMENDOLA REGARDING STORE 1541 (0.4); CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2); MEMORANDUM TO S. KAROL REGARDING SAME (0.3); TELEPHONE CONFERENCE WITH J. DINOFF AND J. ORGAIN REGARDING STORE 2718 (0.3); MEMORANDUM TO J. ORGAIN REGARDING STORE 1301 (0.1); MEMORANDUM TO M. TOBORG REGARDING SAME (0.1); MULTIPLE MEMORANDA TO B. DECAIRE REGARDING STORE 1541 (0.2); MULTIPLE MEMORANDA TO G. BIANCHI AND T. TUCKER REGARDING PHARMACY SCRIPS (0.2); TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.1) |
| 08/21/05 Sun | Kohn, S 332209FD/356 | 4.60 | 0.50 | 187.50 | G G | 2.50 0.60 0.80 0.50 0.20 | F F F F & F | 1 2 3 4 5 | MATTER:*FACILITY DISPOSITIONS* REVIEW AND REVISE AGENCY AGREEMENTS (2.5); TELEPHONE CONFERENCES WITH R. BOGHOSIAN REGARDING SAME (0.6); TELEPHONE CONFERENCES WITHE R. BOGHOSIAN AND G. SOUTH REGARDING SAME (0.8); CONFERENCES WITH G. SOUTH REGARDING SAME (0.5); REVIEW CORRESPONDENCE REGARDING SAME (0.2) |
| 08/21/05 Sun | Sheppard, S 332719SAD/1978 | 1.50 | 0.75 | 161.25 | E E | | & | 1 2 | MATTER:*STORE ASSET DISPOSITION* REVISED CLOSING STATEMENTS AND DISCUSSED REVISIONS WITH B. SMITH |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/21/05 | Smith, B | 2.30 | 0.30 | 52.50 | | 1.40 | F | 1 | REVIEW AND REVISE CLOSING STATEMENTS AND SEND TO PARTIES (1.4): |
| Sun | 332719SAD/2049 | | | | | 0.30 | F & | 2 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (0.3): |
| | | | | | | 0.60 | F | 3 | REVIEW STATUS OF CLOSINGS FOR THIS WEEK (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/21/05 | South, G | 0.30 | 0.30 | 181.50 | | | & | 1 | FOLLOW-UP E-MAILS AND TELEPHONE CALLS WITH S. KOHN REGARDING GORDON AGENCY AGREEMENT |
| Sun | 332209FD/587 | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/22/05 | Kohn, S | 5.90 | 0.30 | 112.50 | E, G | 1.10 | A | 1 | TELEPHONE CONFERENCES AND |
| Mon | 332209FD/357 | | | | E | 1.10 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (2.2): |
| | | | | | | 1.00 | F | 3 | REVIEW AND REVISE AGENCY AGREEMENTS (1.0): |
| | | | | | | 0.80 | F | 4 | DRAFT REVIEW AND REVISE EXHIBITS TO ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.8): |
| | | | | | | 0.50 | F | 5 | REVIEW AND REVISE PLEADINGS REGARDING SAME (0.5): |
| | | | | | G | 0.40 | F | 6 | TELEPHONE CONFERENCES WITH G. SOUTH AND R. BOGHOSIAN REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCES WITH G. SOUTH REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.2): |
| | | | | | D | 0.30 | F | 9 | ATTEND TO EXECUTION ISSUES REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/22/05 | Sheppard, S | 4.90 | 0.20 | 43.00 | | 0.20 | F | 1 | SENT EXHIBITS AND LEGAL DESCRIPTIONS TO S. PATEL FOR ROUND TWO BIDS (0.2): |
| Mon | 332719SAD/1979 | | | | | 0.20 | F | 2 | DISCUSSIONS WITH G. BIANCHI REGARDING CLOSING DOCUMENTS (0.2): |
| | | | | | | 0.40 | F | 3 | E-MAIL EXCHANGES WITH J. DROUSE AND D. YOUNG REGARDING CLOSING STATEMENTS (0.4): |
| | | | | | | 0.90 | F | 4 | TELEPHONE CONVERSATIONS WITH J. WARREN REGARDING ISSUES AT STORE 2725 (0.9): |
| | | | | | | 0.40 | F | 5 | DISCUSSIONS WITH K. NEIL REGARDING INCORRECT NUMBERS FOR 2725 CLOSING STATEMENT (0.4): |
| | | | | | | 2.20 | F | 6 | REVISED CLOSING STATEMENTS AND SENT OUT REVISED DRAFTS (2.2): |
| | | | | | | 0.60 | F | 7 | CONFERENCE CALL WITH B. SMITH AND C. HOLLAR REGARDING CALHOUN CLOSING ISSUES FOR STORES 465 AND 468 (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/22/05 | Smith, B | 7.90 | 1.70 | 297.50 | E | 0.85 | A | 1 | REVISE INVENTORY CLOSING STATEMENTS AND STORE CLOSING STATEMENTS AND |
| Mon | 332719SAD 2050 | | | | E | 0.85 | A | 2 | CONFERENCES WITH PARTIES REGARDING SAME (1.7): |
| | | | | | G | 0.50 | F | 3 | CONFERENCES WITH K. NEIL REGARDING ERRORS IN INVENTORY CERTIFICATES AND RESOLUTION TO SAME (0.5): |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH D. DOWELL, N. PEETERS AND T. TUCKER REGARDING PHARMACY SCRIPTS ON DARK STORE SALES (0.8): |
| | | | | | | 0.90 | F | 5 | CONFERENCES WITH J. STEVENS REGARDING STORES CLOSING TODAY AND NEXT MONDAY (0.9): |
| | | | | | G | 0.80 | F | 6 | VARIOUS CONFERENCES WITH C. HOLLAR AND S. SHEPPARD REGARDING CLOSING STATEMENTS AND CLOSING DOCUMENTS FOR STORES 465 AND 468 (0.8): |
| | | | | | | 2.10 | F | 7 | FINISH INVENTORY SERVICE CHART OF ALL PROPERTIES SHOWING OVERPAYMENTS VS UNDERPAYMENTS AND REFUNDS DUE (2.1): |
| | | | | | | 0.60 | F | 8 | CONFERENCES WITH M. TOBORG REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING (0.6): |
| | | | | | J | 0.50 | F | 9 | FILE ORGANIZATION (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/22/05 | Walsh, B | 2.90 | 0.30 | 124.50 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH V. GIBBONS REGARDING LANDLORD ISSUE (0.1): |
| Mon | 332719SAD 2319 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. HERMAN REGARDING PIGGLY WIGGLY (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW TERMINATION AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO B. STOGNER REGARDING LANDLORD ISSUE (0.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH J. SCHWARTZ REGARDING STORE 636 (0.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO M. TILGHMAN REGARDING CURE CLAIM (0.1): |
| | | | | | | 0.10 | F | 8 | MEMORANDUM TO S. SHEPPARD REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 9 | MULTIPLE MEMORANDA TO B. GASTON, J. DIMITRIO AND S. PATEL REGARDING ROCKDALE (0.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING BUBBA'S (0.2): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 12 | MULTIPLE MEMORANDA TO S. KAROL, C. JACKSON AND S. PATEL REGARDING SALES (0.3): |
| | | | | | | 0.60 | F | 13 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON AND G. BIANCHI REGARDING STORE SALES (0.6): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH J. ORGAIN REGARDING STORE 2718 (0.2): |
| | | | | | | 0.10 | F | 15 | MEMORANDUM TO J. DIMITRIO REGARDING STORE 2726 (0.1): |
| | | | | | | 0.20 | F | 16 | MULTIPLE MEMORANDA TO E. AMENDOLA REGARDING LINPRO (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/23/05 | Heller, D | 0.70 | 0.40 | 198.00 | | 0.20 | F | 1 | REVIEW PERMIT STATUS (0.2): |
| Tue | 332719SAD 1305 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH T. TUCKER AND B. WALSH, REVIEW E-MAILS AND FOLLOW-UP ON STORE 805 INVENTORY DOLLARS (0.4): |
| | | | | | | 0.10 | F | 3 | CONTINUED REVIEW OF SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/23/05 | Kohn, S | 6.50 | 0.30 | 112.50 | E | 0.85 | A | 1 | TELEPHONE CONFERENCES AND |
| Tue | 332209FD/358 | | | | E | 0.85 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (1.7): |
| | | | | | | 2.50 | F | 3 | REVIEW AND REVISE PLEADINGS REGARDING SAME (2.5): |
| | | | | | | 0.90 | F | 4 | DRAFT, REVIEW AND REVISE EXHIBITS TO ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.9): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS (0.4): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCES WITH J. YOUNG REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 7 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH CLIENT REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/23/05 | Sheppard, S | 5.50 | 0.40 | 86.00 | | 3.40 | F | 1 | DRAFTED AND REVISED CLOSING STATEMENTS (3.4): |
| Tue | 332719SAD/1980 | | | | E, G | 0.40 | A | 2 | TELEPHONE CONVERSATIONS AND |
| | | | | | E | 0.40 | A | 3 | E-MAIL EXCHANGES WITH M. CHOY REGARDING ISSUES AT STORE 2725 (0.8): |
| | | | | | E | 0.40 | F | 4 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATION WITH S. CRAIGHEAD REGARDING CLOSINGS FOR STORES 2730 AND 2733 (0.4): |
| | | | | | | 0.20 | F | 5 | DISCUSSIONS WITH D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS FOR CALHOUN STORES (0.2): |
| | | | | | | 0.20 | F | 6 | DISCUSSIONS WITH B. SMITH REGARDING SENDING OUT APPROVED FINAL CLOSING STATEMENTS (0.2): |
| | | | | | | 0.20 | F | 7 | SENT EXHIBIT A-2 AND LEGAL DESCRIPTIONS TO S. PATEL AND G. BIANCHI (0.2): |
| | | | | | J | 0.30 | F | 8 | SEARCHED FOR GUARANTY FOR STORE 2627 FOR S. PATEL (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/23/05 | Smith, B | 14.20 | 1.80 | 315.00 | E | 0.90 | A | 1 | VARIOUS CONFERENCES AND REVIEW OF ISSUES WITH STORE 805 |
| Tue | 332719SAD/2051 | | | | E | 0.90 | A | 2 | AND REVISIONS TO CLOSING DOCUMENTS (1.8): |
| | | | | | J | 1.30 | F | 3 | REVIEW, DISTRIBUTE AND LOG INVOICES FOR INVENTORY SERVICE FEES (1.3): |
| | | | | | E | 1.05 | A | 4 | REVISE INVENTORY CLOSING STATEMENTS AND STORE CLOSING STATEMENTS AND |
| | | | | | E | 1.05 | A | 5 | CONFERENCES WITH PARTIES REGARDING SAME (2.1): |
| | | | | | E | 1.65 | A | 6 | VARIOUS CONFERENCES WITH M. TOBORG REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING AND |
| | | | | | E | 1.65 | A | 7 | CALLS/E-MAILS TO PARTIES TO PROVIDE SAME (3.3): |
| | | | | | E | 2.90 | F | 8 | NUMEROUS CONFERENCES WITH J. STEVENS, S. SHEPPARD, M. TOBORG REGARDING STORES 524, 576, 1906, 1913, 1915, 911 AND 2073 (2.9): |
| | | | | | E | 1.00 | A | 9 | CONFERENCES WITH J STEVENS |
| | | | | | E | 1.00 | A | 10 | AND REVISIONS TO VARIOUS CLOSING STATEMENTS FOR STORES 1010, 1234, 2156, 2623, 2731 (2.0): |
| | | | | | J | 0.80 | F | 11 | FILE ORGANIZATION (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|---------|---------|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/23/05 | Walsh, B | 4.70 | 0.30 | 124.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH M. KELLEY REGARDING BUBBA'S (0.2): |
| Tue | 332719SAD/2320 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. KIRKLAND REGARDING FREON (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. KELLEY REGARDING ROCKDALE (0.1): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON, S. SLOAN, AND J. DINOFF REGARDING CLOSINGS AND SALES (0.8): |
| | | | | | | 0.60 | F | 5 | ATTENTION TO STORE 2725 CLOSING DISPUTE (0.6): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. CHOY REGARDING STORE 2725 (0.3): |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 8 | LETTER TO E. HELD REGARDING LINPRO (0.3): |
| | | | | | | 0.20 | F | 9 | REVISE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. PATEL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 12 | MULTIPLE MEMORANDA TO S. KAROL AND C. IBOLD REGARDING STORE 2725 (0.5): |
| | | | | | | 0.50 | F | 13 | MULTIPLE MEMORANDA TO C. JACKSON, G. BIANCHI AND S. PATEL REGARDING AGREEMENTS AND HEARING (0.5): |
| | | | | | | 0.70 | F | 14 | TELEPHONE CONFERENCE WITH B. KARMIN, J. DINOFF, M. CHLEBOVEC, N. PEETERS AND K. DAW REGARDING FOOD LION (0.7) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/24/05 | Heller, D | 0.50 | 0.30 | 148.50 | D | 0.20 | F | 1 | REVIEW MISCELLANEOUS CORRESPONDENCE (0.2): |
| Wed | 332719SAD/1306 | | | | | 0.30 | F | 2 | CONFERENCE WITH D. DOWELL, REVIEW MISCELLANEOUS E-MAILS AND CONFERENCE WITH T. TUCKER REGARDING CLOSING MATTERS (0.3) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/24/05 | Kohn, S | 9.00 | 0.50 | 187.50 | E, G | 1.30 | A | 1 | TELEPHONE CONFERENCES AND |
| Wed | 332209FD/359 | | | | E | 1.30 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (2.6): |
| | | | | | | 3.80 | F | 3 | REVIEW AND REVISE PLEADINGS AND FINAL VERSIONS OF AGREEMENTS REGARDING SAME (3.8): |
| | | | | | D | 0.80 | F | 4 | ATTEND TO EXECUTION BY PARTIES OF ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.8): |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS REGARDING SAME (0.6): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.4): |
| | | | | | | 0.50 | F & | 7 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.5): |
| | | | | | | 0.30 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:** *STORE ASSET DISPOSITION*

| 08/24/05 | Patel, S | 5.10 | 0.50 | 107.50 | | 0.60 | F | 1 | DRAFTING ASSIGNMENT AGREEMENT FOR 1834 (0.6): |
|---|---|---|---|---|---|---|---|---|---|
| Wed | 332719SAD 1663 | | | | | 0.50 | F | 2 | MULTIPLE CONFERENCES WITH J. MILLER REGARDING ASSIGNMENT AGREEMENT (0.5): |
| | | | | | | 0.50 | F | 3 | MULTIPLE CONFERENCES WITH P. HEALEY REGARDING LEASE TERMINATION AT 1834 (0.5): |
| | | | | | | 0.20 | F | 4 | REVISIONS TO STORE 229 AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH B. ROULEAU REGARDING STORE 229 (0.2): |
| | | | | | | 0.40 | F | 6 | DRAFTING LEASE TERMINATION AGREEMENT FOR 1834 (0.4): |
| | | | | | | 0.30 | F | 7 | REVISIONS TO STORE 1834 LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | D | 0.30 | F | 8 | CORRESPONDENCE REGARDING BROOM CLEAN LANGUAGE (0.3): |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH M. GENSON REGARDING STORE 700 EQUIPMENT (0.4): |
| | | | | | | 0.40 | F | 10 | MULTIPLE CONFERENCES WITH B. PRIEST REGARDING LEASE ISSUES (0.4): |
| | | | | | | 0.50 | F | 11 | MULTIPLE CONFERENCES WITH M. WILSON REGARDING TERMINATION ISSUES (0.5): |
| | | | | | | 0.60 | F | 12 | REVIEWING ESCROW DEPOSITS (0.6): |
| | | | | | | 0.20 | F | 13 | POSTING DOCUMENTS TO EXTRANET (0.2) |

**MATTER:** *STORE ASSET DISPOSITION*

| 08/24/05 | Sheppard, S | 6.20 | 0.90 | 193.50 | | 0.90 | F | 1 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH B. BAER REGARDING CLOSING STATEMENT AND PAYMENT OF RENT FOR STORE 2733 (0.9); |
|---|---|---|---|---|---|---|---|---|---|
| Wed | 332719SAD 1981 | | | | | 0.30 | F | 2 | E-MAIL EXCHANGES WITH C. CALLAHAN REGARDING EARNEST MONEY DEPOSITS (0.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONVERSATIONS WITH R. COUCH REGARDING STATUS OF STORE 2725 PURCHASE (0.3): |
| | | | | | | 0.30 | F | 4 | DISCUSSIONS WITH N. PEETERS REGARDING CLOSINGS FOR BI-LO SCHEDULED FOR AUGUST 29 (0.3): |
| | | | | | | 3.30 | F | 5 | DRAFTED, REVISED AND SENT OUT DRAFTS OF CLOSING STATEMENTS FOR BI-LO CLOSINGS (3.3): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONVERSATIONS WITH J. STEVENS REGARDING BILL OF SALE FOR SHOPPING CARTS AND ADDRESS FOR TAXING AUTHORITIES (0.3): |
| | | | | | | 0.20 | F | 7 | SENT EXHIBITS AND LEGAL DESCRIPTIONS TO S. PATEL (0.2): |
| | | | | | | 0.30 | F | 8 | REVIEWED MEMORANDUM OF LEASE TERMINATION AND SENT COMMENTS TO G. BIANCHI (0.3): |
| | | | | | | 0.30 | F | 9 | REVIEWED CLOSING STATEMENTS AND DISCUSSED OVER-DEPOSITS WITH B. SMITH (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:** *STORE ASSET DISPOSITION*

| 08/24/05 | Smith, B | 11.50 | 0.65 | 113.75 | E | 2.05 | A | 1 | VARIOUS CONFERENCES WITH J. STEVENS REGARDING ISSUES ON BI-LO AND SOUTHERN FAMILY STORES AS WELL AS |
| Wed | 332719SAD 2052 | | | | E | 2.05 | A | 2 | REVIEW AND REVISIONS TO CLOSING STATEMENTS FOR SAME STORES (4.1); |
| | | | | | E | 2.30 | F | 3 | CALLS TO/FROM M. TOBORG REGARDING MISSING ITEMS AND CALLS TO PARTIES REGARDING SAME (2.3); |
| | | | | | | 0.90 | F | 4 | CONFERENCES WITH INVENTORY VENDORS REGARDING PAYMENTS AND RESEARCH SAME (0.9); |
| | | | | | E | 0.65 | A | 5 | CONFERENCES WITH BUYER'S AND BUYER'S COUNSEL, AS WELL AS |
| | | | | | E | 0.65 | A | 6 | T. TUCKER AND S. SHEPPARD REGARDING ISSUES ON STORES 2730, 2733 AND 126 (1.3); |
| | | | | | | 1.20 | F | 7 | CONFERENCES WITH C. CALLAHAN REGARDING ESCROW MONEYS AND WIRES OUT (1.2); |
| | | | | | J | 1.70 | F | 8 | FILE ORGANIZATION (1.7) |

**MATTER:** *FACILITY DISPOSITIONS*

| 08/24/05 | South, G | 1.00 | 0.50 | 302.50 | E | | | 1 | REVIEWED DRAFT MOTION AND ORDER REGARDING ASTOR AND FITZGERALD AGENCY AGREEMENTS AND |
| Wed | 332209FD 592 | | | | E | | & | 2 | DISCUSSED SAME WITH S. KOHN |

**MATTER:** *FACILITY DISPOSITIONS*

| 08/24/05 | South, G | 0.50 | 0.50 | 302.50 | | | | 1 | REVIEWED REVISED ORDER AND DISCUSSED SAME WITH S. KOHN |
| Wed | 332209FD 594 | | | | | | | | |

**MATTER:** *FACILITY DISPOSITIONS*

| 08/25/05 | Kohn, S | 6.80 | 0.60 | 225.00 | E | 0.85 | A | 1 | TELEPHONE CONFERENCES AND |
| Thu | 332209FD 360 | | | | E | 0.85 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (1.7); |
| | | | | | | 2.70 | F | 3 | REVIEW AND REVISE PLEADINGS AND FINAL VERSIONS OF AGREEMENTS REGARDING SAME (2.7); |
| | | | | | D | 0.50 | F | 4 | ATTEND TO EXECUTION BY PARTIES OF ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.5); |
| | | | | | | 0.70 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS REGARDING SAME (0.7); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.2); |
| | | | | | | 0.60 | F | 7 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.6); |
| | | | | | | 0.40 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 08/25/05 | Patel, S | 3.00 | 0.30 | 64.50 | | 1.30 | F | 1 | CHECKING STATUS OF ALL SECOND ROUND BIDS (1.3): |
| Thu | 332719SAD 1665 | | | | | 0.30 | F | 2 | VERIFYING GUARANTY ON STORE 1860 (0.3): |
| | | | | | D | 0.30 | F | 3 | CORRESPONDENCE REGARDING MEMORANDUM OF LEASE (0.3): |
| | | | | | | 0.20 | F | 4 | PREPARING SUMMARY CHART OF SECOND ROUND BIDS (0.2): |
| | | | | | | 0.30 | F & | 5 | MEETING WITH B. WALSH, G. BIANCHI, S. SHEPPARD, T. TUCKER, N. PEETERS REGARDING STATUS OF CLOSINGS FOR SECOND ROUND (0.3): |
| | | | | | D | 0.20 | F | 6 | CORRESPONDENCE REGARDING STORE 803 (0.2): |
| | | | | | | 0.40 | F | 7 | REVIEWING E. HELD CORRESPONDENCE REGARDING STORE 803 (0.4) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 08/25/05 | Sheppard, S | 2.90 | 0.40 | 86.00 | | 0.40 | F & | 1 | MET WITH B. WALSH, S. PATEL, N. PEETERS, T. TUCKER AND G. BIANCHI REGARDING ROUND TWO BIDS (0.4): |
| Thu | 332719SAD 1982 | | | | | 0.30 | F | 2 | REVIEWED LIST OF STORES FOR ROUND TWO BIDS AND NOTED REQUIRED DOCUMENTS FOR EACH CLOSING (0.3): |
| | | | | | | 0.30 | F | 3 | E-MAIL EXCHANGE WITH K. NEIL REGARDING CLOSING STATEMENT NUMBERS FOR PUBLIX STORES (0.3): |
| | | | | | | 0.40 | F | 4 | DISCUSSIONS WITH M. TOBORG REGARDING CLOSING DOCUMENTS AND FUNDING (0.4): |
| | | | | | | 1.40 | F | 5 | DRAFTED AND REVISED CLOSING STATEMENTS (1.4): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONVERSATION WITH P. DENNIS REGARDING STORE 2151 (0.1) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 08/25/05 | Smith, B | 10.80 | 2.20 | 385.00 | E | 1.05 | A | 1 | REVIEW AND UPDATE VARIOUS CHECKLISTS AND |
| Thu | 332719SAD 2053 | | | | E | 1.05 | A | 2 | CONFERENCES WITH PARTIES REGARDING SAME (2.1): |
| | | | | | E | 1.00 | A | 3 | REVIEW AND RESPOND TO M. TOBORG'S VARIOUS STATUS REPORTS THROUGHOUT THE DAY AND |
| | | | | | E, D | 1.00 | A | 4 | PLACE CALLS AND E-MAILS TO PARTIES REGARDING SAME (2.0): |
| | | | | | | 2.20 | F | 5 | VARIOUS CONFERENCES WITH J. STEVENS REGARDING BI-LO AND SOUTHERN FAMILY CLOSING DOCUMENTS, STATEMENTS AND STATUS OF SAME FOR STORES 1906, 1913, 1915, 576, 2150, 2160 AND OTHERS (2.2): |
| | | | | | E | 1.30 | A | 6 | DRAFT PUBLIX CLOSING DOCUMENTS AND |
| | | | | | E | 1.30 | A | 7 | CONFERENCES WITH S. SHEPPARD AND CLIENT PERSONNEL REGARDING SAME (2.6): |
| | | | | | | 1.20 | F | 8 | CONFERENCES WITH K. NEIL AND J. DROUSE REGARDING THEIR COMMENTS TO VARIOUS CLOSING STATEMENTS (1.2): |
| | | | | | J | 0.70 | F | 9 | FILE ORGANIZATION (0.7) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| 08/25/05 | Tucker, T | 4.60 | 1.30 | 494.00 | D | 1.10 | F | 1 | TELEPHONE CALLS (1.1): |
| Thu | 332719SAD 2198 | | | | D | 1.10 | F | 2 | E-MAILS REGARDING CLOSINGS (1.1): |
| | | | | | | 1.10 | F | 3 | CLOSINGS OF VARIOUS STORE DEALS (1.1): |
| | | | | | | 1.30 | F & | 4 | MEETING WITH WALSH AND CLOSING TEAM REGARDING SECOND PHASE CLOSINGS (1.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/25/05 | Walsh, B | 6.80 | 0.30 | 124.50 | | 0.30 | F | 1 | MEMORANDUM TO M. HARPER REGARDING HEARING (0.3): |
| Thu | 332719SAD/2323 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. KELLEY REGARDING STORE 2708 (0.2): |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING BUBBA'S (0.2): |
| | | | | | | 1.20 | F | 5 | PREPARE FOR HEARING (1.2): |
| | | | | | | 0.30 | F & | 6 | CONFERENCE WITH T. TUCKER, S. SHEPPARD, N. PEETERS, G. BIANCHI AND S. PATEL REGARDING COORDINATION OF CLOSINGS (0.3): |
| | | | | | | 0.40 | F | 7 | LETTER TO E. HELD REGARDING LEASE TERMINATIONS (0.4): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH D. COMBS REGARDING STORE 1860 (0.3): |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO B. GASTON REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH T. WARD REGARDING SAME (LEFT MESSAGE) (0.1): |
| | | | | | | 0.20 | F | 11 | MULTIPLE MEMORANDA TO T. WARD REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 12 | REVIEW INJUNCTION ORDER (0.2): |
| | | | | | E | 0.63 | A | 13 | ATTENTION TO STORE 1860 ISSUES, INCLUDING REVISION OF CONTEMPT MOTION, |
| | | | | | E | 0.63 | A | 14 | MULTIPLE TELEPHONE CONFERENCES WITH J. CASTLE, LANDLORD'S COUNSEL, B. GASTON AND |
| | | | | | E | 0.64 | A | 15 | PREPARATION FOR POSSIBLE HEARING (1.9): |
| | | | | | | 1.10 | F | 16 | PREPARE FOR SALE HEARING (1.1). |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/26/05 | Sheppard, S | 5.50 | 0.60 | 129.00 | | 2.50 | F | 1 | MARKED-UP CLOSING STATEMENTS AND BROUGHT TO J. QUINBY FOR REVISION (2.5): |
| Fri | 332719SAD/1983 | | | | | 0.60 | F | 2 | TELEPHONE CONVERSATIONS WITH B. SMITH REGARDING CALCULATING CAM AMOUNTS FOR CLOSING STATEMENTS AND REVISING BI-LO STATEMENTS FOR TAX YEARS (0.6): |
| | | | | | | 0.40 | F | 3 | E-MAIL EXCHANGES WITH J. STEVENS REGARDING BI-LO DOCUMENTS (0.4): |
| | | | | | | 0.30 | F | 4 | E-MAIL EXCHANGE WITH K. NEIL REGARDING SECOND ROUND STORES (0.3): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONVERSATIONS WITH S. PILKINGTON REGARDING ISSUES WITH STORE 1362 (0.4): |
| | | | | | E | 0.40 | A | 6 | TELEPHONE CONVERSATION AND |
| | | | | | E | 0.40 | A | 7 | E-MAIL EXCHANGES WITH D. YOUNG REGARDING LANDLORD ISSUES WITH STORE 1362 (0.8): |
| | | | | | | 0.50 | F | 8 | SENT OUT DRAFT CLOSING STATEMENTS TO BUYERS (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/26/05 | Tucker, T | 7.00 | 1.40 | 532.00 | | 1.40 | F | 1 | TELEPHONE CONFERENCES WITH BUYERS AND BUYER COUNSEL (1.4): |
| Fri | 332719SAD/2199 | | | | | 1.40 | F | 2 | TELEPHONE CONFERENCE WITH SARD REGARDING ALCOHOL ISSUES (1.4): |
| | | | | | D | 1.40 | F | 3 | COORDINATE CLOSINGS (1.4): |
| | | | | | | 1.40 | F | 4 | CONFERENCE WITH PEETERS REGARDING OPEN ISSUES (1.4): |
| | | | | | K | 1.40 | F | 5 | RESEARCH OWNERSHIP ISSUE REGARDING STORE 1362 (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/26/05 | Walsh, B | 5.40 | 0.50 | 207.50 | | 1.30 | F | 1 | PREPARE FOR SALE HEARING (1.3); |
| Fri | 332719SAD 2325 | | | | | 2.80 | F | 2 | COURT APPEARANCE ON SALE HEARING (2.8); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH S. BUSEY, J. CASTLE AND C. JACKSON REGARDING SALES OF STORES (0.5); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH B. KARMIN, A. GOODRICH, J. DINOFF AND G. BIANCHI REGARDING FOOD LION (0.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH N. PEETERS REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SALES (0.3) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/29/05 | Kohn, S | 0.50 | 0.10 | 37.50 | | 0.40 | F | 1 | REVIEW OBJECTION REGARDING LIQUIDATIONS (0.4); |
| Mon | 332209FD 361 | | | | | 0.10 | F | 2 | OFFICE CONFERENCES WITH KING & SPALDING TEAM REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/29/05 | Patel, S | 0.20 | 0.10 | 21.50 | | 0.10 | F & | 1 | CONFERENCE WITH B. WALSH REGARDING STORE 229 (0.1); |
| Mon | 332719SAD 1670 | | | | | 0.10 | F | 2 | CORRESPONDENCE TO B. ROULEAU REGARDING LEASE TERMINATION AGREEMENT (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/29/05 | Sheppard, S | 4.80 | 1.30 | 279.50 | | 0.80 | F | 1 | DRAFTED DEED FOR 1362 GAS STATION LAND (0.8); |
| Mon | 332719SAD 1984 | | | | | 0.80 | F | 2 | DISCUSSIONS WITH B. SMITH REGARDING REVISING CLOSING STATEMENTS AND SENDING OUT CLOSING DOCUMENTS FOR PUBLIX STORES (0.8); |
| | | | | | | 2.40 | F | 3 | REVISED CLOSING STATEMENTS FOR SEPTEMBER CLOSINGS (2.4); |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH G. BIANCHI REGARDING ISSUES AT STORE 2040 (0.2); |
| | | | | | | 0.10 | F | 5 | DISCUSSIONS WITH S. PATEL REGARDING LANDLORD OBJECTIONS (0.1); |
| | | | | | | 0.30 | F | 6 | REVIEWED LANDLORD OBJECTION FOR STORE 2627 (0.3); |
| | | | | | | 0.20 | F | 7 | DISCUSSION WITH T. TUCKER REGARDING DEED FOR STORE 1362 (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------|-------------------|------------|------------|---|---|-------------|
| 08/29/05 Mon | Smith, B 332719SAD/2056 | 10.50 | 0.45 | 78.75 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | E | 0.67 | A | 1 | CONFERENCES WITH J. STEVENS, S. SHEPPARD, J. DROUSE AND T. TUCKER REGARDING VARIOUS BI-LO AND SOUTHERN FAMILY STORES INCLUDING |
| | | | | | E | 0.67 | A | 2 | REVISIONS TO CLOSING DOCUMENTS AND |
| | | | | | E, K | 0.66 | A | 3 | RESEARCH REGARDING SAME (2.0): |
| | | | | | | 2.10 | F | 4 | REVIEW M. TOBORG'S STATUS LISTS THROUGHOUT THE DAY AND RESPOND TO SAME (2.1): |
| | | | | | E | 0.40 | A | 5 | CONFERENCES WITH B. AMERO REGARDING HIS STORES AND |
| | | | | | E | 0.40 | A | 6 | COMMENTS TO CLOSING DOCUMENTS AND |
| | | | | | E, K | 0.40 | A | 7 | RESEARCH STATUS OF ORDERS ON CERTAIN STORES (1.2): |
| | | | | | D | 1.30 | F | 8 | CONFERENCES REGARDING PUBLIX CLOSING DOCUMENTS AND REVISIONS TO SAME (1.3): |
| | | | | | E | 0.45 | A | 9 | CONFERENCES WITH S. SHEPPARD, J. STEVENS REGARDING TIL CASH CERTIFICATES AND |
| | | | | | E, K | 0.45 | A | 10 | RESEARCH REGARDING WHICH STORES HAD TIL CASH (0.9): |
| | | | | | | 1.80 | F | 11 | REVIEW AND COMMENT ON BI-LO'S COMBINED SUMMARY OF ALL BI-LO CLOSINGS (1.8): |
| | | | | | J | 1.20 | F | 12 | FILE ORGANIZATION (1.2) |
| 08/29/05 Mon | Thornton, R 332014SCA/2359 | 0.60 | 0.10 | 56.50 | H, D | 0.10 | F | 1 | MATTER:*SHAREHOLDER CLASS ACTION*<br>TELEPHONE CONFERENCE WITH B. LEE (0.1): |
| | | | | | H | 0.40 | F | 2 | REVIEW DRAFT STATUS REPORT (0.4): |
| | | | | | H | 0.10 | F | 3 | REVIEW INTERNAL E-MAILS REGARDING SAME (0.1) |
| 08/29/05 Mon | Walsh, B 332719SAD/2327 | 2.40 | 0.50 | 207.50 | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE WITH G. BIANCHI REGARDING LANDLORD AGREEMENTS (0.2): |
| | | | | | | 0.10 | F | 2 | REVIEW AMENDMENT TO ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH S. PATEL REGARDING LANDLORD AGREEMENT (0.1): |
| | | | | | | 0.30 | F | 4 | MEMORANDUM TO S. KAROL REGARDING LIQUIDATED DAMAGES (0.3): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH P. FERDINANDS REGARDING LIQUIDATORS (0.2): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCES WITH M. KELLEY REGARDING STORE 2708 (0.4): |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO C. IBOLD REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 8 | MEMORANDUM TO B. GASTON REGARDING STORE 2708 (0.1): |
| | | | | | | 0.50 | F | 9 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND C. JACKSON REGARDING BUYER DEFAULTS (0.5): |
| | | | | | | 0.40 | F | 10 | MULTIPLE MEMORANDA TO C. JACKSON, G. BIANCHI AND S. PATEL REGARDING SALES AND CLOSINGS (0.4) |
| 08/30/05 Tue | Heinz, M 332719SAD/1214 | 0.60 | 0.10 | 20.50 | | 0.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>TELEPHONE CALLS WITH J. LO REGARDING SALE OF STORE 468 TO CALHOUN (0.3): |
| | | | | | | 0.20 | F | 2 | MEMORANDA TO AND FROM B. WALSH AND S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH S. SHEPPARD REGARDING SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/30/05 | Heller, D | 0.50 | 0.30 | 148.50 | D | 0.20 | F | 1 | E-MAIL CORRESPONDENCE REGARDING CLOSING STATEMENTS FOR CLIENT (0.2): |
| Tue | 332719SAD/1308 | | | | | 0.30 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING CLOSING PROCESS (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/30/05 | Peeters, N | 7.40 | 0.20 | 43.00 | | 0.30 | F | 1 | E-MAIL TO ESCROW AGENT REGARDING SLIPSHEETING BI-LO BILLS OF SALE (0.3): |
| Tue | 332719SAD/1747 | | | | | 0.40 | F | 2 | CONFIRM STATUS OF REVISED CLOSING STATEMENTS WITH CLIENT (0.4): |
| | | | | | | 1.20 | F | 3 | RESCHEDULE INVENTORY COUNTS FOR STORES 465 AND 468 WITH CLIENT AND OBTAIN INFORMATION FOR BUYER'S PERMITS (1.2): |
| | | | | | J | 0.70 | F | 4 | COLLECT AND CIRCULATE BUYER'S PAGES FOR STORE 2725 CLOSING (0.7): |
| | | | | | | 0.20 | F | 5 | FIELD BUYER'S INQUIRIES REGARDING EQUIPMENT LISTS (0.2): |
| | | | | | J | 0.20 | F | 6 | FORWARD ALABAMA ABC LETTER FOR SOUTHERN FAMILY (0.2): |
| | | | | | | 3.40 | F | 7 | COORDINATE CLOSING OF STORE 2725 WITH ESCROW AGENT AND BUYER, INCLUDING KEY TRANSFER (3.4): |
| | | | | | | 0.20 | F | 8 | SEND BUYER OF STORE 2623 CLOSING STATEMENT DRAFT (0.2): |
| | | | | | | 0.60 | F | 9 | DRAFT GEORGIA ALCOHOL OPTIONS MEMO (0.6): |
| | | | | | | 0.20 | F | 10 | COORDINATE DOCUMENT EXCHANGE FOR SOUTHERN FAMILY CARTS WITH S.SHEPPARD (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/30/05 | Sheppard, S | 2.80 | 0.30 | 64.50 | | 0.40 | F | 1 | REVIEWED E-MAILS REGARDING SEPTIC SYSTEM FOR STORE 2040 AND REVIEWED LEASE FOR REMEDIES (0.4): |
| Tue | 332719SAD/1985 | | | | | 1.40 | F | 2 | REVISED CLOSING STATEMENTS (1.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING CLOSINGS (0.3): |
| | | | | | | 0.30 | F | 4 | EXCHANGED E-MAILS WITH W. ENGLE REGARDING PUBLIX DOCUMENTS (0.3): |
| | | | | | D | 0.10 | F | 5 | REVIEWED LETTER TO W. ENGLE (0.1): |
| | | | | | | 0.20 | F | 6 | DISCUSSED LEASE TERMINATIONS WITH S. PATEL (0.2): |
| | | | | | | 0.10 | F & | 7 | DISCUSSION WITH B. WALSH REGARDING CLOSING SCHEDULE (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/30/05 | Smith, B | 10.10 | 1.10 | 192.50 | E | 0.95 | A | 1 | CONFERENCES WITH B. AMERO REGARDING STORES 2743 AND 2717 ISSUES AND |
| Tue | 332719SAD/2057 | | | | E | 0.95 | A | 2 | REVISIONS TO CLOSING DOCUMENTS (1.9): |
| | | | | | E | 1.10 | A | 3 | CONFERENCES WITH J. STEVENS REGARDING THE BI-LO AND SOUTHERN FAMILY STORES THAT WERE TO CLOSE 8/29, INCLUDING |
| | | | | | E | 1.10 | A | 4 | MAKING CHANGES TO CLOSING STATEMENTS (2.2): |
| | | | | | G | 3.10 | F | 5 | CONFERENCES WITH J. DROUSE, K. NEIL, D. YOUNG, M. TOBORG AND S. SHEPPARD REGARDING QUESTIONS AND COMMENTS REGARDING SOUTHERN FAMILY AND BI-LO STORES (3.1): |
| | | | | | G | 2.90 | F | 6 | CONFERENCES WITH D. HELLER, T. TUCKER, C. VITEK, C. IBOLD, M. TOBORG AND A. TATMAN REGARDING K&S PROVIDING FULLY EXECUTED CLOSING DOCUMENTS FOR STORES THAT HAVE CLOSED TO WD AND PROCESS FOR DOING SAME, AS WELL AS PULLING SAME (2.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/30/05 | Tucker, T | 4.40 | 0.60 | 228.00 | | 1.10 | F | 1 | CONDUCT AND SUPERVISE STORE CLOSINGS (1.1); |
| Tue | 332719SAD 2202 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCES WITH L. APPEL, C. IBOLD AND M. EGAN (1.0); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH R. MEADOWS REGARDING ALL AMERICAN CLOSINGS (0.6); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH S. BENDER REGARDING ALL AMERICAN CLOSINGS AND DELIVERY OF DOCUMENTS (0.5); |
| | | | | | | 1.20 | F | 5 | REVISE CLOSING STATEMENTS FOR STORE CLOSINGS (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/30/05 | Walsh, B | 3.30 | 0.40 | 166.00 | | 0.10 | F | 1 | MEMORANDUM TO S. PATEL REGARDING KAOLIN (0.1); |
| Tue | 332719SAD 2328 | | | | | 0.10 | F | 2 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. DIMITRO REGARDING ROCKDALE (0.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING STORE 1328 (0.1); |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW PUBLIX LETTER (0.2); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO L. APPEL REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 10 | MEMORANDUM TO L. APPEL REGARDING STORES 1301, 2040 (0.3); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING STORE 2708 (0.2); |
| | | | | | | 0.60 | F | 12 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON AND B. GASTON REGARDING STORE 2708, PUBLIX AND OTHER STORE SALE ISSUES (0.6); |
| | | | | | | 0.20 | F | 13 | REVISE LETTER TO PUBLIX REGARDING EARNEST MONEY (0.2); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING STORE SALES (0.2); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH M. WESTBROOK REGARDING STORE 2022 (0.2); |
| | | | | | | 0.10 | F & | 16 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 17 | MULTIPLE MEMORANDA TO B. GASTON AND G. BIANCHI REGARDING STORE 20 (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/31/05 | Patel, S | 0.60 | 0.20 | 43.00 | D | 0.40 | F | 1 | MULTIPLE CONFERENCE CALLS WITH B. PRIEST (0.4); |
| Wed | 332719SAD 1680 | | | | | 0.20 | F & | 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/31/05 | Sheppard, S | 3.80 | 0.90 | 193.50 | | 0.60 | F | 1 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH D. YOUNG REGARDING INVENTORY CERTIFICATES, ROUND TWO STORES AND CLOSING STATEMENTS (0.6): |
| Wed | 332719SAD/1986 | | | | | 1.50 | F | 2 | REVIEWED AND REVISED CLOSING STATEMENT DRAFTS (1.5): |
| | | | | | | 0.40 | F | 3 | DISCUSSIONS WITH B. WALSH REGARDING 1328 ISSUES (0.4): |
| | | | | | | 0.20 | F | 4 | E-MAIL EXCHANGES WITH B. SMITH AND B. WALSH REGARDING CALHOUN DEPOSITS (0.2): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONVERSATION WITH S. PILKINGTON REGARDING ISSUES FOR STORE 2622 (0.3): |
| | | | | | | 0.30 | F | 6 | DISCUSSED STORE 2622 ISSUES WITH N. PEETERS AND T. TUCKER (0.3): |
| | | | | | | 0.30 | F | 7 | REVIEWED PUBLIX DOCUMENTS (0.3): |
| | | | | | | 0.20 | F | 8 | DISCUSSED FOOD LION SEPTEMBER 9 CLOSINGS WITH D. DOWELL (0.2) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 08/31/05 | Stein, J | 0.20 | 0.20 | 115.00 | | | | 1 | CONFERENCE WITH L. HEWETT REGARDING PRESS RELEASE |
| Wed | 332017CG/200 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/31/05 | Walsh, B | 4.10 | 0.30 | 124.50 | | 1.00 | F | 1 | TELEPHONE CONFERENCE WITH C. JACKSON, S. KAROL, C. IBOLD AND B. GASTON REGARDING STORE SALES (1.0): |
| Wed | 332719SAD/2329 | | | | | 0.10 | F | 2 | CONFERENCE WITH G. BIANCHI REGARDING STORE 20 (0.1): |
| | | | | | | 0.30 | F | 3 | MULTIPLE MEMORANDA TO G. BIANCHI AND B. GASTON REGARDING STORE SALES (0.3): |
| | | | | | | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND C. JACKSON REGARDING STORE SALES (0.6): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. DIMITRIO REGARDING STORE 1413 (0.1): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH S. PATEL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO J. DIMITRIO REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 8 | REVIEW AND COMMENT ON PROPOSED ORDER (0.3): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH I. MOON REGARDING STORE 2718 (0.1): |
| | | | | | | 0.10 | F & | 10 | CONFERENCE WITH S. PATEL REGARDING STORE 2716 (0.1): |
| | | | | | | 0.30 | F | 11 | REVIEW ADEQUATE ASSURANCE MATERIALS (0.3): |
| | | | | | | 0.10 | F | 12 | MEMORANDUM TO I. MOON REGARDING SAME (0.1): |
| | | | | | | 0.40 | F | 13 | ATTENTION TO STORE 1328 DISPUTE (0.4): |
| | | | | | | 0.10 | F | 14 | MEMORANDUM TO G. BIANCHI REGARDING FIXTURES (0.1): |
| | | | | | | 0.40 | F | 15 | MULTIPLE MEMORANDA TO C. JACKSON, S. SHEPPARD AND G. BIANCHI REGARDING STORE SALES (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/01/05 | Heller, D | 1.00 | 0.50 | 247.50 | | 0.50 | F | 1 | REVIEW RELEVANT LEASE PROVISIONS FOR CERTAIN STORES REGARDING REMOVAL OF EQUIPMENT (0.5): |
| Thu | 335417SAD/1310 | | | | | 0.30 | F | 2 | CONFERENCE WITH N. PEETERS AND E-MAIL TO B. WALSH REGARDING EQUIPMENT REMOVAL (0.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/01/05 | Patel, S | 1.30 | 0.10 | 21.50 | | 0.80 | F | 1  DRAFTING LEASE TERMINATION AGREEMENT FOR STORE 1851 (0.8): |
| Thu | 335417SAD 1681 | | | | D | 0.20 | F | 2  CORRESPONDENCE REGARDING SIGNATURES (0.2): |
| | | | | | | 0.10 | F | 3  CONFERENCE WITH N. PEETERS REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 4  REVISING STORE 1851 TERMINATION AGREEMENT (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/01/05 | Sheppard, S | 2.10 | 0.60 | 129.00 | | 0.30 | F | 1  EXCHANGED VOICE-MAILS WITH J. DROUSE REGARDING ROUND TWO BIDS (0.3): |
| Thu | 335417SAD 1987 | | | | | 0.30 | F | 2  E-MAIL EXCHANGE WITH K. NEIL REGARDING STORE INFORMATION SHEETS FOR ROUND TWO (0.3): |
| | | | | | | 0.20 | F | 3  DISCUSSED ROUND TWO CLOSINGS WITH T. TUCKER (0.2): |
| | | | | | | 0.20 | F | 4  REVIEWED E-MAIL FROM C. JACKSON REGARDING LANDLORD'S CLAIM FOR CURE COSTS FOR STORE 2622 (0.2): |
| | | | | | | 0.40 | F | 5  TELEPHONE CONVERSATION WITH D. YOUNG REGARDING ROUND TWO BIDS (0.4): |
| | | | | | | 0.20 | F | 6  DISCUSSED ROUND TWO SPREADSHEET WITH S. PATEL (0.2): |
| | | | | | | 0.30 | F | 7  REVIEWED SUMMARY CLOSING STATEMENT FOR SFM/BI-LO STORES (0.3): |
| | | | | | | 0.20 | F | 8  DISCUSSION WITH B. SMITH REGARDING ISSUES WITH STORE 2622 (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/01/05 | Walsh, B | 2.70 | 0.70 | 290.50 | | 0.10 | F | 1  TELEPHONE CONFERENCE WITH K. KIRSCHNER REGARDING STORE SALE (0.1): |
| Thu | 335417SAD 2330 | | | | | 0.20 | F | 2  MULTIPLE MEMORANDA TO G. BIANCHI REGARDING STORE SALES (0.2): |
| | | | | | | 0.10 | F | 3  MEMORANDUM TO K. NEIL REGARDING STORE 636 (0.1): |
| | | | | | | 0.20 | F | 4  TELEPHONE CONFERENCE WITH D. POLLACK REGARDING STORE 1851 (0.2): |
| | | | | | | 0.10 | F | 5  MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 6  MULTIPLE MEMORANDA TO C. IBOLD REGARDING FIXTURE ISSUES (0.2): |
| | | | | | | 0.10 | F | 7  TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 8  TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 9  CONFERENCE WITH G. BIANCHI REGARDING LANDLORD AGREEMENTS (0.2): |
| | | | | | | 0.20 | F | 10  REVISE LANDLORD AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 11  CONFERENCE WITH G. BIANCHI REGARDING SALE ORDERS (0.2): |
| | | | | | | 0.20 | F | 12  MULTIPLE MEMORANDA TO J. ORGAIN, J. DINOFF REGARDING STORE 2718 (0.2): |
| | | | | | | 0.10 | F | 13  MEMORANDUM TO N. PEETERS REGARDING FIXTURES (0.1): |
| | | | | | | 0.30 | F | 14  TELEPHONE CONFERENCE WITH J. DINOFF REGARDING STORES 2040, 2718 (0.3): |
| | | | | | | 0.30 | F | 15  REVISE LEASE TERMINATION AGREEMENTS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/02/05 | Heller, D | 0.30 | 0.10 | 49.50 | D | 0.10 | F | 1 | CONFERENCE WITH N. PEETERS (0.1); |
| Fri | 335417SAD/1311 | | | | D | 0.20 | F | 2 | REVIEW MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/02/05 | Sheppard, S | 2.40 | 0.20 | 43.00 | | 1.10 | F | 1 | REVIEWED ROUND TWO BIDS FOR CLOSING COSTS ISSUES (1.1); |
| Fri | 335417SAD/1988 | | | | | 0.30 | F | 2 | FILED STORE INFORMATION SHEETS FOR ROUND TWO BIDS (0.3); |
| | | | | | J | 0.20 | F | 3 | E-MAIL EXCHANGE WITH K. NEIL REGARDING ROUND TWO STORE INFORMATION SHEETS (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING SPREADSHEET FOR ROUND TWO BIDS (0.3): |
| | | | | | | 0.20 | F | 5 | DISCUSSIONS WITH S. PATEL REGARDING REVISING SPREADSHEET (0.2): |
| | | | | | | 0.10 | F | 6 | SENT LIST OF ROUND TWO BIDS TO B. SMITH AND D. DOWELL (0.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONVERSATION WITH S. PILKINGTON REGARDING STATUS OF STORES 1362 AND 2622 (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/02/05 | Smith, B | 5.50 | 2.20 | 385.00 | | 1.90 | F | 1 | CONFERENCES WITH N. PEETERS AND T. TUCKER REGARDING FINAL CLOSING STATEMENTS, REVISIONS TO SAME AND FUNDING PROCESS (1.9): |
| Fri | 335417SAD/2060 | | | | G | 0.50 | F | 2 | CONFERENCES WITH C. HOLLAR REGARDING STORES 465 AND 468 CLOSING ISSUES (0.5): |
| | | | | | | 0.60 | F | 3 | CONFERENCES WITH J. DROUSE AND K. NEIL REGARDNG FINAL CLOSING STATEMENTS (0.6): |
| | | | | | | 0.80 | F | 4 | REVIEW SECOND ROUND STORE CHARTS (0.8): |
| | | | | | | 0.30 | F | 5 | CONFERENCES WITH S. SHEPPARD AND D. DOWELL REGARDING ORDERS NOT RECEIVED AND OBTAINING SAME (0.3): |
| | | | | | | 0.50 | F | 6 | UPDATE TITLE CHARTS REGARDING STATUS OF ALL TITLE (0.5): |
| | | | | | | 0.50 | F | 7 | CALLS TO TITLE COMPANIES REGARDING MISSING TITLE WORK (0.5): |
| | | | | | | 0.40 | F | 8 | CONFERENCES WITH M. TOBORG REGARDING FUNDING PROCEDURES (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/02/05 | Tucker, T | 4.60 | 1.10 | 418.00 | | 0.10 | F | 1 | REVIEW STATUS REPORT FOR CLOSING OF ROUND ONE STORES (0.1): |
| Fri | 335417SAD/2205 | | | | | 1.20 | F | 2 | E-MAILS TO BUYERS REGARDING CLOSING STATUS OF STORES AND ITEMS NECESSARY TO FUND REMAINING STORES (1.2): |
| | | | | | K | 1.10 | F | 3 | RESEARCH REGARDING 1362 OWNERSHIP OF FUEL CENTER (1.1): |
| | | | | | | 1.00 | F | 4 | REVIEW OF CLOSING DOCUMENTS PREPARED FOR ROUND TWO CLOSINGS (1.0): |
| | | | | | | 1.10 | F | 5 | CONFERENCES WITH N. PEETERS AND D. DOWELL REGARDING ROUND TWO CLOSING PROCESS (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/02/05 | Walsh, B | 3.20 | 0.60 | 249.00 | | 0.20 | F | 1 | CONFERENCE WITH G. BIANCHI REGARDING TERMINATION AGREEMENTS (0.2): |
| Fri | 335417SAD/2331 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON MULTIPLE AGREEMENTS (0.2): |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO S. PATEL REGARDING SALE ORDER (0.1): |
| | | | | | D | 0.60 | F | 6 | ATTENTION TO STORE SALES (0.6): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING CLOSING (0.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH J. DINOFF REGARDING STORE 2718 (0.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH N. PEETERS REGARDING FIXTURES (0.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH L. SCHULE REGARDING ORDER (0.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH J. ORGAIN REGARDING STORE 2718 (0.2): |
| | | | | | | 0.10 | F | 12 | MEMORANDUM TO J. DINOFF REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING TERMINATION AGREEMENTS (0.1): |
| | | | | | | 0.40 | F | 14 | MULTIPLE MEMORANDA TO J. ORGAIN, J. DINOFF, G. BIANCHI REGARDING AMENDMENT FOR STORE 2718 (0.4): |
| | | | | | | 0.30 | F | 15 | MULTIPLE MEMORANDA TO B. GASTON, C. IBOLD, S. KAROL REGARDING SALE OF FIXTURES IN HINESVILLE STORE (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/06/05 | Heller, D | 0.10 | 0.10 | 49.50 | D | | | 1 | CONFERENCE WITH B. SMITH: |
| Tue | 335417SAD/1312 | | | | D | | | 2 | TELEPHONE CALL WITH B. WALSH |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/06/05 | Patel, S | 0.80 | 0.20 | 43.00 | | 0.30 | F | 1 | REVISING STORE 408 AGREEMENT (0.3): |
| Tue | 335417SAD/1684 | | | | | 0.10 | F | 2 | CONFERENCE CALL FROM B. TARBUTTON REGARDING STORE 408 AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO B. WALSH REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO S. SHEPPARD REGARDING SECOND ROUND BID DEPOSITS (0.1): |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/06/05 | Sheppard, S | 4.80 | 0.40 | 86.00 | | 0.40 | F | 1 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH T. TINSLEY REGARDING STORE INFORMATION SHEETS FOR ROUND TWO BIDS (0.4); |
| Tue | 335417SAD/1989 | | | | | 2.70 | F | 2 | CREATED INITIAL DRAFTS OF CLOSING STATEMENTS FOR SEVERAL ROUND TWO BIDS (2.7); |
| | | | | | | 0.10 | F | 3 | DISCUSSED STORES 1541 AND 918 WITH G. BIANCHI (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEWED CLOSING STATEMENT FOR STORE 1541 AND SENT SUMMARY OF CAM PRORATIONS TO G. BIANCHI (0.2). |
| | | | | | | 0.30 | F | 5 | E-MAIL EXCHANGE WITH C. JACKSON REGARDING STORE 2622 CURE COSTS ISSUE (0.3); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONVERSATION WITH S. PILKINGTON REGARDING CURE COSTS ISSUE FOR STORE 2622 AND DEED ISSUE FOR STORE 1362 (0.3); |
| | | | | | | 0.20 | F | 7 | E-MAIL EXCHANGE WITH N. PEETERS REGARDING SFM SHOPPING CARTS (0.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL EXCHANGE WITH D. YOUNG REGARDING SFM WIRE FOR SHOPPING CARTS (0.1); |
| | | | | | | 0.10 | F | 9 | DISCUSSION WITH N. PEETERS REGARDING STATUS OF STORES 1362 AND 2622 (0.1); |
| | | | | | | 0.20 | F & | 10 | DISCUSSION WITH S. PATEL REGARDING LEASE TERMINATION AND ASSIGNMENT DOCUMENTS FOR ROUND TWO BIDS (0.2); |
| | | | | | | 0.20 | F | 11 | REVIEWED DOCUMENTS FOR STORE 2704 FOR ALLOCATION OF CLOSING COSTS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/06/05 | Smith, B | 1.40 | 0.30 | 52.50 | | 1.10 | F | 1 | REVIEW SECOND ROUND CLOSING CHARTS AND CLOSING DOCUMENTS (1.1); |
| Tue | 335417SAD/2061 | | | | | 0.30 | F | 2 | CONFERENCE WITH N. PEETERS REGARDING SAME (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/06/05 | Stein, J | 0.30 | 0.30 | 172.50 | | | | 1 | CONFERENCE WITH L. HEWETT REGARDING DRAFT PROXY |
| Tue | 335446CG/202 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/06/05 | Tucker, T | 2.50 | 0.30 | 114.00 | | 0.20 | F | 1 | REVIEW STATUS OF CLOSINGS OF ROUND ONE STORES (0.2); |
| Tue | 335417SAD/2207 | | | | | 1.70 | F | 2 | TELEPHONE CALLS AND E-MAILS TO BUYERS TO IMPLEMENT REMAINING CLOSINGS OF ROUND ONE STORES (1.7); |
| | | | | | | 0.30 | F | 3 | REVIEW MOMO DEPOSIT REQUEST AND E-MAIL TO TORBORG TO REFUND SAME (0.3); |
| | | | | | | 0.30 | F & | 4 | CONFERENCE WITH B. WALSH AND G. BIANCHI REGARDING ROUND TWO CLOSING SCHEDULE (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/06/05 | Walsh, B | 3.30 | 0.60 | 249.00 | | 0.40 | F | 1 | MULTIPLE MEMORANDA TO C. IBOLD, G. BIANCHI REGARDING STORE SALES (0.4): |
| Tue | 335417SAD/2332 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH J. LONGMIRE REGARDING WAL-MART (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO J. LONGMIRE REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING BUBBA'S (0.1): |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 6 | REVISE AMENDMENT TO ALEX LEE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH N. PEETERS REGARDING SIGNATURE PAGES (0.1): |
| | | | | | | 0.50 | F | 8 | MULTIPLE MEMORANDA TO G. BIANCHI, B. GASTON, C. IBOLD REGARDING STORE SALES AND CLOSINGS (0.5): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING HEARING (0.1): |
| | | | | | | 0.20 | F & | 10 | CONFERENCE WITH G. BIANCHI REGARDING NEGOTIATIONS (0.2): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO S. PATEL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH S. PATEL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 13 | MEMORANDUM TO S. KAROL REGARDING STATUS (0.1): |
| | | | | | | 0.80 | F | 14 | TELEPHONE CONFERENCE WITH C. JACKSON, S. KAROL REGARDING HEARING PREPARATION (0.8): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH S. PATEL REGARDING STORE SALE (0.1): |
| | | | | | | 0.20 | F | 16 | MULTIPLE MEMORANDA TO G. BIANCHI REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/07/05 | Bianchi, G | 7.10 | 0.30 | 82.50 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING OPEN ISSUES (0.2): |
| Wed | 335417SAD/938 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. FURR REGARDING LEASE TERMINATION AGREEMENT (0.1): |
| | | | | | | 0.90 | F | 3 | DRAFT AMENDMENT TO PURCHASE AGREEMENT FOR STORE 2040 (0.9): |
| | | | | | | 0.90 | F | 4 | REVIEW CORRESPONDENCE REGARDING CLOSINGS (0.9): |
| | | | | | | 0.80 | F | 5 | REVIEW CORRESPONDENCE REGARDING CURE CLAIMS FOR STORE 636 (0.8): |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO M. KELLEY REGARDING OPEN ISSUES (0.3): |
| | | | | | | 0.60 | F | 7 | REVIEW CORRESPONDENCE FROM E. HELD REGARDING LEASE TERMINATION AGREEMENTS (0.6): |
| | | | | | | 0.30 | F | 8 | REVISE LEASE TERMINATION AGREEMENT FOR STORE 42 (0.3): |
| | | | | | | 0.30 | F | 9 | DRAFT MEMORANDUM TO S. KAROL AND C. IBOLD REGARDING STORE 1851 (0.3): |
| | | | | | | 0.50 | F | 10 | DRAFT CORRESPONDENCE REGARDING LEASE TERMINATION AGREEMENTS (0.5): |
| | | | | | | 0.30 | F | 11 | DRAFT MEMORANDUM TO J. SCHWARTZ REGARDING LEASE TERMINATION AGREEMENT FOR STORE 636 (0.3): |
| | | | | | | 0.50 | F | 12 | REVISE LEASE TERMINATION AGREEMENT FOR STORE 2718 (0.5): |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH J. SCHWARTZ REGARDING STORE 636 (0.3): |
| | | | | | | 1.00 | F | 14 | REVISE AGREEMENT FOR STORE 1851 (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/07/05 | Patel, S | 0.50 | 0.10 | 21.50 | | 0.10 | F | 1 | REVIEWING CORRESPONDENCE FROM C. IBOLD REGARDING STORE 1851 (0.1); |
| Wed | 335417SAD 1689 | | | | | 0.10 | F | 2 | REVIEWING CORRESPONDENCE FROM S. MAGADDINO REGARDING STORE 1851 (0.1); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE REGARDING LANDLORD COMMENTS ON STORE 1851 (0.1); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE REGARDING STORE 42 STATUS (0.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH M. HEINZ REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/07/05 | Patel, S | 0.40 | 0.10 | 21.50 | | 0.10 | F | 1 | CONFERENCE WITH J. DIMITRIO REGARDING STORE SALES (0.1); |
| Wed | 335417SAD 1690 | | | | | 0.10 | F | 2 | REVIEWING CORRESPONDENCE FROM D. POLLACK REGARDING STORE 1851 (0.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEWING CORRESPONDENCE REGARDING SECOND ROUND ASSUMPTIONS (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/07/05 | Sheppard, S | 2.00 | 0.20 | 43.00 | | 0.20 | F | 1 | E-MAIL EXCHANGE WITH B. WALSH REGARDING LIST OF CLOSED STORES (0.2); |
| Wed | 335417SAD 1990 | | | | | 1.40 | F | 2 | DRAFTED CHART OF CLOSED STORES AND AMOUNTS FUNDED AND SENT TO B. WALSH (1.4); |
| | | | | | | 0.10 | F | 3 | E-MAIL EXCHANGE WITH B. SMITH AND D. DOWELL REGARDING SCHEDULING (0.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONVERSATION AND E-MAIL EXCHANGE WITH T. TUCKER REGARDING SCHEDULING (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONVERSATION WITH J. QUINBY REGARDING CLOSING STATEMENTS (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/07/05 | Tucker, T | 2.50 | 0.20 | 76.00 | | 0.30 | F | 1 | REVIEW OF STATUS OF ROUND ONE CLOSINGS (0.3); |
| Wed | 335417SAD 2208 | | | | | 0.70 | F | 2 | E-MAILS AND CONFERENCES WITH BUYERES REGARDING CLOSING CONDITIONS (0.7); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING CLOSING STATUS (0.2); |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING SCHEDULE OF SECOND ROUND STORES (0.8); |
| | | | | | | 0.50 | F | 5 | WORK ON CLOSING SCHEDULE FOR ROUND TWO STORES (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/07/05 | Walsh, B | 3.20 | 0.40 | 166.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH B. AGAPION REGARDING STORE 2040 (0.2): |
| Wed | 335417SAD 2333 | | | | | 0.40 | F | 2 | MULTIPLE MEMORANDA AND CONFERENCES WITH S. PATEL, G. BIANCHI, C. JACKSON REGARDING SALES (0.4): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. KAROL REGARDING STORE 2713 (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO T. TUCKER REGARDING CLOSING (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING CLOSING (0.1): |
| | | | | | | 0.30 | F | 6 | MULTIPLE MEMORANDA TO C. JACKSON, D. POLLACK, G. BIANCHI REGARDING STORE SALES (0.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH J. MACINNIS REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON REGARDING HEARING (0.3): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH G. BIANCHI REGARDING NEW PLAN AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO C. JACKSON REGARDING HEARING (0.2): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO F. RASSMAN REGARDING STORE 2040 (0.1): |
| | | | | | | 0.10 | F | 12 | MEMORANDUM TO J. DINOFF REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 13 | MEMORANDUM TO G. BIANCHI REGARDING WAL-MART (0.1): |
| | | | | | | 0.20 | F | 14 | MEMORANDUM TO B. SMITH REGARDING LEASE ASSIGNMENTS (0.2): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH C. IBOLD, M. CHLEBOVEC REGARDING STORE 739 (0.2): |
| | | | | | | 0.10 | F | 16 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 17 | MEMORANDUM TO E. HELD REGARDING STORE 636 (0.1): |
| | | | | | | 0.10 | F | 18 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/08/05 | Sheppard, S | 2.00 | 0.30 | 64.50 | | 0.30 | F | 1 | E-MAIL EXCHANGE WITH M. TOBORG AND P. DENNIS REGARDING LANDLORD CURE COSTS FOR STORE 2151 (0.3): |
| Thu | 335417SAD 1991 | | | | | 0.80 | F | 2 | REVIEWED STORE INFORMATION SHEETS AND DRAFTED CLOSING STATEMENTS FOR STORES 1541 AND 1566 (0.8): |
| | | | | | | 0.20 | F | 3 | E-MAIL EXCHANGE WITH T. TUCKER REGARDING SENDING CLOSING STATEMENTS TO C. JACKSON (0.2): |
| | | | | | | 0.30 | F | 4 | DISCUSSION WITH B. SMITH AND D. DOWELL REGARDING SENDING CLOSING STATEMENTS TO C. JACKSON (0.3): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONVERSATION WITH R. COUCH REGARDING SALE OF STORE 2725 (0.3): |
| | | | | | | 0.10 | F | 6 | E-MAIL EXCHANGE WITH B. HAYNES REGARDING CONVERSATION WITH R. COUCH (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/08/05 | Tucker, T | 2.50 | 0.50 | 190.00 | | 0.30 | F | 1 | REVIEW STATUS OF ROUND ONE CLOSINGS (0.3): |
| Thu | 335417SAD 2209 | | | | D | 0.70 | F | 2 | E-MAILS AND TELEPHONE CALLS TO BUYERS REGARDING AFTER CLOSING ISSUES AND CONDITIONS (0.7): |
| | | | | | D | 0.10 | F | 3 | FOLLOW UP MATTERS TO ROUND ONE CLOSINGS (0.1): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH S. SHEPPARD REGARDING CURE COST ISSUES (0.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH B. AMERO REGARDING CLOSING OF STORE 2743 (0.2): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALLS WITH D. BACKER REGARDING WAL-MART CLOSINGS AND RESCHEDULING CLOSING DATE (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/08/05 | Walsh, B | 1.60 | 0.10 | 41.50 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM E. HELD REGARDING LANDLORDS (0.1); |
| Thu | 335417SAD/2334 | | | | | 0.10 | F | 2 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO J. MACINNIS REGARDING CLOSINGS (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. BARTLEY REGARDING STORE 636 (0.1); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH C. JACKSON, B. GASTON, S. KAROL REGARDING LANDLORDS (0.3): |
| | | | | | | 0.30 | F | 6 | REVIEW SMITH GAMBRELL MATERIALS REGARDING REJECTION (0.3); |
| | | | | | | 0.20 | F | 7 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 8 | MEMORANDUM TO J. DINOFF REGARDING STORE 2718 (0.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING STORE 2702 (0.1); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING STORE 223 (0.1) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/09/05 | Bozzelli, M | 0.90 | 0.45 | 121.50 | E | | & | 1 | MEETING WITH L. HEWETT AND A. TEBBE REGARDING INDEPENDENCE AND |
| Fri | 335446CG/32 | | | | E, K | | | 2 | RESEARCH INDEPENDENCE |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/09/05 | Heller, D | 0.60 | 0.20 | 99.00 | | 0.20 | F | 1 | QUESTION REGARDING OWNERSHIP/SALE OF FF&E (0.2): |
| Fri | 335417SAD/1313 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH B. WALSH REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH N. PEETERS REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW LEASE FORMS (0.2) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/09/05 | Hewett, L | 0.40 | 0.40 | 154.00 | | | & | 1 | TELEPHONE CONFERENCE WITH M. BOZZELLI REGARDING EXHIBITS TO FORM 10-K AND RELATED COMPLIANCE ISSUES |
| Fri | 335446CG/153 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/09/05 | Sheppard, S | 0.90 | 0.10 | 21.50 | | 0.30 | F | 1 | REVIEWED CLOSING STATEMENTS AND RESPONDED TO E-MAILS FROM C. JACKSON AND B. WALSH REGARDING CURE COSTS (0.3): |
| Fri | 335417SAD/1992 | | | | | 0.20 | F | 2 | REVIEWED CLOSING SCHEDULE AND E-MAILED B. WALSH AND T. TUCKER (0.2): |
| | | | | | | 0.10 | F | 3 | DISCUSSION WITH B. SMITH REGARDING LIST OF SFM HIRED EMPLOYEES (0.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONVERSATION WITH D. YOUNG REGARDING ROUND TWO CLOSINGS (0.2): |
| | | | | | | 0.10 | F | 5 | SENT LIST OF ROUND TWO ISSUES TO D. YOUNG (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/09/05 | Smith, B | 0.70 | 0.20 | 35.00 | | 0.30 | F | 1 | CONFERENCES WITH SMITH HULSEY REGARDING CERTIFIED COPIES OF ORDERS (0.3): |
| Fri | 335417SAD/2064 | | | | | 0.20 | F | 2 | CONFERENCE WITH M. TOBORG REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH A. TATMAN REGARDING SIGNED ESOPPELS RECEIVED (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/09/05 | Sollers, W | 0.20 | 0.20 | 109.00 | D | | | 1 | CONFERENCE WITH MARK JENSEN |
| Fri | 335443PM/846 | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/12/05 | Bozzelli, M | 0.40 | 0.40 | 108.00 | | | & | 1 | MEETING WITH L. HEWETT REGARDING RULINGS |
| Mon | 335446CG/34 | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/12/05 | Hewett, L | 0.50 | 0.50 | 192.50 | | | & | 1 | TELEPHONE CONFERENCE WITH M. BOZZELLI REGARDING OPEN ISSUES WITH RESPECT TO PROXY STATEMENT |
| Mon | 335446CG/154 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/12/05 | Patel, S | 0.70 | 0.30 | 64.50 | | 0.40 | F | 1 | REVIEW CHART OF STORES FOR REJECTION (0.4): |
| Mon | 335417SAD/1692 | | | | | 0.30 | F | 2 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/12/05 | Patel, S | 0.70 | 0.20 | 43.00 | | 0.50 | F | 1 | RE-REVIEWING CHART OF FINAL REJECTION STORES (0.5): |
| Mon | 335417SAD/1693 | | | | | 0.20 | F | 2 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/12/05 | Sheppard, S | 0.80 | 0.40 | 86.00 | | 0.40 | F | 1 | REVIEWED CLOSING DOCUMENTS AND CLOSING STATUS E-MAILS AND SENT UPDATE TO G. BIANCHI (0.4): |
| Mon | 335417SAD/1993 | | | | | 0.10 | F | 2 | DISCUSSED ROUND TWO CLOSINGS WITH G. BIANCHI (0.1): |
| | | | | | | 0.30 | F | 3 | DISCUSSED CLOSING STATEMENTS AND CLOSING DOCUMENTS WITH B. SMITH (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/12/05 | Smith, B | 1.40 | 0.60 | 105.00 | | 0.30 | F | 1 | RESEARCH REGARDING COMPLETE LISTS OF STORES WITH BIDS FOR ALL ROUNDS/PHASES (0.3): |
| Mon | 335417SAD/2065 | | | | | 0.50 | F | 2 | CALLS TO BOTH TITLE COMPANIES REGARDING REQUESTING INVOICES FOR TITLE WORK ON STORES THAT ARE NOT BEING SOLD (0.5): |
| | | | | | | 0.60 | F | 3 | CONFERENCES WITH D. DOWELL REGARDING ROUND TWO CLOSINGS AND UPDATE CHARTS REGARDING SAME (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/12/05 | Tucker, T | 9.00 | 0.80 | 304.00 | | 0.50 | F | 1 | REVIEW STATUS OF REMAINING ROUND ONE STORES AND E-MAILS REGARDING REMAINING CLOSINGS (0.5); |
| Mon | 335417SAD/2211 | | | | | 0.30 | F | 2 | E-MAIL TO C. IBOLD REGARDING FUEL CENTER ISSUES (0.3); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALLS TO BUYERS TO SCHEDULE SECOND ROUND CLOSINGS AND CONFERENCE CALL WITH CLIENT TO DISCUSS SECOND ROUND SCHEDULING (0.6); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH B. WALSH AND G. BIANCHI REGARDING FUEL CENTER (0.1); |
| | | | | | | 3.30 | F | 5 | PREPARE WRITTEN CLOSING SCHEDULE FOR ROUND TWO STORES (3.3); |
| | | | | | | 1.30 | F | 6 | REVIEW STATUS OF APPROVAL ORDERS FOR ROUND TWO STORES (1.3); |
| | | | | | | 2.20 | F | 7 | MULTIPLE TELEPHONE CALLS TO BUYERS AND LANDLORDS TO SCHEDULE ROUND TWO CLOSINGS (2.2); |
| | | | | | | 0.70 | F | 8 | CONFERENCES WITH B. SMITH REGARDING CLOSING STATEMENTS FOR ROUND TWO STORES (0.7) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/12/05 | Walsh, B | 2.10 | 0.30 | 124.50 | | 0.10 | F | 1 | MEMORANDUM TO T. TUCKER REGARDING STORE 360 (0.1); |
| Mon | 335417SAD/2336 | | | | | 0.10 | F | 2 | MEMORANDUM TO S. KAROL REGARDING CLOSINGS (0.1); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH S. KAROL, C. JACKSON, B. GASTON AND M. CHLEBOVEC REGARDING REJECTION OF LEASES (0.4); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH F. RASSMAN REGARDING STORE 2040 (0.2); |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 6 | DRAFT TERMINATION LETTER FOR STORE 2718 (0.2); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND C. JACKSON REGARDING REJECTION (0.3); |
| | | | | | | 0.40 | F | 9 | MULTIPLE MEMORANDA TO C. JACKSON, B. GASTON, T. TUCKER AND G. BIANCHI REGARDING CLOSINGS (0.4); |
| | | | | | | 0.20 | F & | 10 | TELEPHONE CONFERENCE WITH T. TUCKER AND G. BIANCHI REGARDING STORE 1362 (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/13/05 | Heller, D | 0.20 | 0.20 | 99.00 | | | | 1 | CONFERENCE WITH T. TUCKER REGARDING AWG FUEL CENTER |
| Tue | 335417SAD/1314 | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 09/13/05 | Kohn, S | 0.90 | 0.20 | 75.00 | | 0.40 | F | 1 | REVIEW COMPETING BIDS AND RELATED AGREEMENTS (0.4); |
| Tue | 335453FD/364 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 3 | OFFICE CONFERENCES WITH G. SOUTH REGARDING BID ISSUES (0.2); |
| | | | | | | 0.20 | F | 4 | RESEARCH BID PROCEDURES ORDER REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 09/13/05 Tue | Patel, S 335417SAD'1695 | 0.70 | 0.30 | 64.50 | | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH C. MCREYNOLDS REGARDING STORE 1413 (0.2): |
| | | | | | | | 0.10 | F | 2 | CORRESPONDENCE TO B. WALSH REGARDING SAME (0.1): |
| | | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO B. SAWYER REGARDING EXECUTED AGREEMENTS (0.1): |
| | | | | | | | 0.10 | F | 4 | CONFERENCE WITH B. SMITH REGARDING EXECUTED AGREEMENTS (0.1): |
| | | | | | | | 0.10 | F | 5 | CONFERENCE WITH M. HEINZ REGARDING EXECUTED AGREEMENTS (0.1): |
| | | | | | | | 0.10 | F | 6 | CONFERENCE WITH G. BIANCHI REGARDING EXECUTED AGREEMENTS (0.1) |
| 09/13/05 Tue | Smith, B 335417SAD'2066 | 5.20 | 0.80 | 140.00 | E | | 1.27 | A | 1 | MATTER:*STORE ASSET DISPOSITION* RESEARCH AND |
| | | | | | E | | 1.27 | A | 2 | PREPARATION OF ROUND TWO CLOSING STATEMENTS AND |
| | | | | | E | | 1.26 | A | 3 | CONFERENCES WITH K. NEIL, J. DROUSE, T. TUCKER REGARDING SAME (3.8): |
| | | | | | | | 0.80 | F | 4 | CONFERENCES WITH T. TUCKER AND D. DOWELL REGARDING ROUND TWO CLOSING SCHEDULES AND ISSUES (0.8): |
| | | | | | J | | 0.60 | F | 5 | FILE ORGANIZATION (0.6) |
| 09/13/05 Tue | Tucker, T 335417SAD'2212 | 6.30 | 0.60 | 228.00 | | | 0.50 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW STATUS OF REMAING ROUND ONE CLOSINGS AND E-MAILS TO TORBORG REGARDING SAME (0.5): |
| | | | | | | | 0.30 | F | 2 | TELEPHONE CALL TO N. ADAMS REGARDING CLOSING (0.3): |
| | | | | | | | 2.10 | F | 3 | TELEPHONE CALLS AND E-MAILS TO BUYERS OF ROUND TWO STORES TO SCHEDULE CLOSINGS (2.1): |
| | | | | | | | 1.80 | F | 4 | REVIEW CLOSING STATEMENTS FOR ROUND TWO CLOSINGS (1.8): |
| | | | | | | | 0.60 | F | 5 | CONFERENCES WITH D. DOWELL REGARDING ROUND TWO CLOSINGS (0.6): |
| | | | | | | | 1.00 | F | 6 | REVIEW OF B. GASTON'S REVISIONS TO CLOSING SCHEDULE AND E-MAILS TO B. GASTON REGARDING SAME (1.0) |
| 09/14/05 Wed | Hewett, L 335446CG'155 | 0.50 | 0.50 | 192.50 | | | | | 1 | MATTER:*CORPORATE GENERAL* TELEPHONE CONFERENCE WITH M. BOZZELLI REGARDING ADDITIONAL PROXY ISSUES AND STATUS OF REVISIONS |
| 09/14/05 Wed | Smith, B 335417SAD'2067 | 6.30 | 1.00 | 175.00 | E | | 1.50 | A | 1 | MATTER:*STORE ASSET DISPOSITION* DRAFT SECOND ROUND OF CLOSING STATEMENTS, INCLUDING |
| | | | | | E | | 1.50 | A | 2 | DISCUSSIONS WITH K. NEIL AND J. DROUSE AT WINN-DIXIE, AS WELL AS BUYER'S COUNSEL REGARDING CLOSING STATEMENTS (3.0): |
| | | | | | | | 1.10 | F | 3 | CONFERENCES WITH M. TOBORG AND C. CALLAHAN AT NEAR NORTH REGARDING DEPOSITS RECEIVED, PROBLEMS WITH HARRIS TEETER REFUSING TO PAY FOR RECORDING OF ORDERS, VARIOUS OTHER MINOR TITLE ISSUES (1.1): |
| | | | | | | | 1.00 | F | 4 | CONFERENCES WITH D. DOWELL REGARDING ENTERED ORDERS AND RECEIPT OF SAME, SCHEDULES FOR SECOND ROUND CLOSINGS AND WHERE MONEYS ARE TO BE WIRED (1.0): |
| | | | | | | | 1.20 | F | 5 | REVIEW INVOICES RECEIVED FOR TITLE CHARGES ON STORES THAT WERE NOT SOLD, SEARCH REGARDING SAME (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/14/05 Wed | Tucker, T 335417SAD/2213 | 3.40 | 1.20 | 456.00 | D | 0.80 1.20 1.40 | F F F | MATTER:*STORE ASSET DISPOSITION* 1  TELEPHONE CALLS TO SCHEDULE CLOSING (0.8); 2  CONFERENCES WITH D. DOWELL AND B. SMITH REGARDING CLOSINGS AND WORK ON CLOSING DOCUMENTATION (1.2); 3  WORK ON LEASE TERMINATION CLOSING STATEMENT FORM (1.4) |
| 09/14/05 Wed | Walsh, B 335417SAD/2338 | 1.60 | 0.20 | 83.00 | | 0.30 0.20 0.10 0.10 0.40 0.20 0.30 | F F F F F F F | MATTER:*STORE ASSET DISPOSITION* 1  TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON, M. CHLEBOVEC AND J. DINOFF REGARDING STORE 2040 (0.3); 2  CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2); 3  REVIEW CORRESPONDENCE FROM M. KELLEY REGARDING STORE 2708 (0.1); 4  REVIEW REVISED AGREEMENT FOR STORE 636 (0.1); 5  MULTIPLE MEMORANDA TO C. JACKSON, S. KAROL AND G. BIANCHI REGARDING STORE SALES (0.4); 6  MEMORANDUM TO T. TUCKER REGARDING FINE & BLOCK INVOICES (0.2); 7  MULTIPLE MEMORANDA TO T. TUCKER, D. DOWELL AND G. BIANCHI REGARDING CLOSINGS (0.3) |
| 09/15/05 Thu | Bozzelli, M 335446CG/43 | 0.30 | 0.30 | 81.00 | | | | MATTER:*CORPORATE GENERAL* 1  MEETING WITH J. STEIN REGARDING NEWS RELEASE |
| 09/15/05 Thu | Hewett, L 335446CG/158 | 0.30 | 0.30 | 115.50 | | | | MATTER:*CORPORATE GENERAL* 1  CONFERENCE WITH M. BOZZELLI REGARDING STATUS OF PROXY, FORM 10-K AND KATRINA PRESS RELEASE |
| 09/15/05 Thu | Nolen, L 335436EG/246 | 0.10 | 0.10 | 27.00 | H | | | MATTER:*ERISA GENERAL* 1  CONFERENCE WITH S. REISNER REGARDING AMENDMENT |
| 09/15/05 Thu | Sheppard, S 335417SAD/1995 | 1.30 | 0.70 | 150.50 | | 0.30 0.10 0.10 0.30 0.40 0.10 | F F F F F F | MATTER:*STORE ASSET DISPOSITION* 1  TELEPHONE CONVERSATION WITH D. YOUNG REGARDING APPROVAL ORDERS AND TIMING OF REMAINING CLOSINGS (0.3); 2  SENT TIMELINE TO D. YOUNG (0.1); 3  REVIEWED CLOSING STATEMENT FOR STORE 2008 (0.1); 4  DISCUSSION WITH G. BIANCHI REGARDING CLOSING STATEMENT AND CURE COSTS FOR STORES 2008 AND 2056 (0.3); 5  MET WITH B. SMITH REGARDING CLOSING STATEMENTS FOR SECOND ROUND AND LEASE TERMINATION STORES (0.4); 6  LEFT VOICE MAIL FOR LANDLORD OF STORE 1234 REGARDING AUGUST RENT (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/15/05 | Smith, B | 6.40 | 1.30 | 227.50 | E, K | 1.30 | A | 1 | RESEARCH, PREPARATION AND REVISIONS TO CLOSING STATEMENTS AND |
| Thu | 335417SAD/2068 | | | | E | 1.30 | A | 2 | CONFERENCES WITH J. DROUSE, K. NEIL, S. SHEPPARD AND BUYERS REGARDING SAME (2.6): |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH J. SHIM REGARDING OUTSTANDING DEPOSIT HE WANTS RETURNED AND CONFERENCES WITH M. TOBORG AND T. TUCKER REGARDING SAME (0.5): |
| | | | | | E | 0.50 | A | 4 | PREPARE LANDLORD CLOSING STATEMENTS AND |
| | | | | | E | 0.50 | A | 5 | CONFERENCES WITH T. TUCKER REGARDING SAME (1.0): |
| | | | | | E | 0.80 | F | 6 | CONFERENCES WITH D. DOWELL REGARDING ROUND TWO CLOSING SCHEDULE AND LOGISTICS OF HOW DOCUMENTS AND MONEY WILL BE DELIVERED (0.8): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH K. NEIL REGARDING LANDLORD STORE INFORMATION SHEETS (0.3): |
| | | | | | | 0.40 | F | 8 | CALLS TO BUYERS TO OBTAIN E-MAILING ADDRESSES FOR CLOSING STATEMENTS (0.4): |
| | | | | | J | 0.80 | F | 9 | FILE ORGANIZATION (0.8) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/15/05 | Tucker, T | 2.30 | 0.60 | 228.00 | | 1.00 | F | 1 | TELEPHONE CALLS AND E-MAILS TO BUYERS AND LANDLORDS TO SCHEDULE ROUND TWO CLOSINGS (1.0): |
| Thu | 335417SAD/2214 | | | | | 0.60 | F | 2 | CONFERENCE WITH D. DOWELL REGARDING CLOSING PROCESS AND PROCEDURES (0.6): |
| | | | | | | 0.70 | F | 3 | REVISIONS TO LEASE TERMINATION AGREEMENT SETTLEMENT STATEMENT FORM (0.7) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/16/05 | Bozzelli, M | 1.10 | 1.10 | 297.00 | | | | 1 | MEETING WITH L. HEWETT REGARDING PROXY REVIEW |
| Fri | 335446CG/47 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/16/05 | Sheppard, S | 1.10 | 0.50 | 107.50 | | 0.20 | F & | 1 | TELEPHONE CONVERSATION WITH B. WALSH AND T. TUCKER REGARDING STORE 1328'S ROOF AND CURE ISSUES (0.2): |
| Fri | 335417SAD/1996 | | | | | 0.20 | F | 2 | REVIEWED CLOSING STATEMENT AND STATUS AND CONFIRMATION E-MAILS REGARDING STORE 1328 FOR TIME OF CLOSING AND AMOUNT OF CURE COSTS (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEWED CLOSING STATEMENT FOR STORE 408 AND DISCUSSED SAME WITH B. SMITH (0.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONVERSATION WITH A. GINYARD REGARDING RENT ISSUES FOR STORE 1234 (0.3): |
| | | | | | | 0.10 | F | 5 | REVIEWED CLOSING STATEMENT FOR STORE 2156 AND E-MAILED G. BIANCHI REGARDING CURE COSTS (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/16/05 | Walsh, B | 2.00 | 0.40 | 166.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1); |
| Fri | 335417SAD/2340 | | | | | 0.10 | F | 2 | MEMORANDUM TO G. BIANCHI REGARDING AGREEMENTS (0.1); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. SHEPPARD REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING STORE 2702 (0.1); |
| | | | | | | 0.20 | F | 5 | MULTIPLE MEMORANDA TO C. JACKSON AND G. BIANCHI REGARDING RENT ISSUES (0.2); |
| | | | | | | 0.20 | F | 6 | MEMORANDUM TO S. KAROL REGARDING STORE 2718 (0.2); |
| | | | | | | 0.20 | F | 7 | REVIEW REVISIONS TO TERMINATION AGREEMENTS (0.2); |
| | | | | | | 0.20 | F | 8 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING COURT APPROVAL (0.2); |
| | | | | | | 0.50 | F | 9 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD C. JACKSON AND R. MEADOWS REGARDING STORE 1328 (0.5); |
| | | | | | | 0.30 | F & | 10 | TELEPHONE CONFERENCE WITH T. TUCKER AND S. SHEPPARD REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/19/05 | Heinz, M | 0.60 | 0.20 | 41.00 | | 0.30 | F | 1 | FILE REVIEW REGARDING VARIOUS ASSET PURCHASE AGREEMENTS (0.3); |
| Mon | 335417SAD/1226 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH A. TATMAN REGARDING ORIGINAL AGREEMENTS AND MERRILL WEBSITE (0.2); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO A. TATMAN REGARDING ACCESS TO MERRILL WEBSITE (0.1) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/19/05 | Jensen, M | 0.30 | 0.30 | 112.50 | | 0.30 | F & | 1 | REVIEW SUBPOENA AND CONFERENCE WITH W. SOLLERS REGARDING SAME (0.3) |
| Mon | 335443PM/711 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 09/19/05 | Nolen, L | 0.20 | 0.20 | 54.00 | H | | & | 1 | CONFERENCE WITH S. REISNER REGARDING RESOLUTION |
| Mon | 335436EG/249 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/19/05 | Patel, S | 0.60 | 0.20 | 43.00 | D | 0.10 | F | 1 | CORRESPONDENCE REGARDING STORE 1851 (0.1); |
| Mon | 335417SAD/1697 | | | | | 0.10 | F | 2 | CONFERENCE WITH D. DOWELL REGARDING STORE 1851 (0.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH D. DOWELL REGARDING STORE 847 (0.1); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO D. DOWELL, B. SMITH REGARDING ROCKDALE (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEWING CORRESPONDENCE REGARDING SECOND ROUND STORES (0.2) |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 09/19/05 | Reisner, S | 0.20 | 0.20 | 83.00 | | | & | 1 | CONFERENCE WITH L. NOLEN REGARDING 401(K) PLAN AMENDMENT |
| Mon | 335436EG/303 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/19/05 | Sheppard, S | 1.40 | 0.60 | 129.00 | | 0.30 | F | 1 | TELEPHONE CONVERSATION WITH D. YOUNG REGARDING ROUND TWO CLOSINGS (0.3); |
| Mon | 335417SAD/1997 | | | | E | 0.50 | A | 2 | REVIEWED CLOSING STATEMENTS |
| | | | | | E | 0.50 | A | 3 | AND CONFERENCES WITH T. TUCKER REGARDING SAME (1.0); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONVERSATION WITH B. WALSH REGARDING SECOND ROUND CLOSING SCHEDULE (0.1) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/19/05 | Sollers, W | 0.90 | 0.20 | 109.00 | D | 0.20 | F | 1 | E-MAILS (0.2); |
| Mon | 335443PM/847 | | | | | 0.20 | F | 2 | REVIEW SUBPOENA (0.2); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE MARK JENSEN (0.2); |
| | | | | | D | 0.30 | F | 4 | REVIEW CORRESPONDENCE (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/19/05 | Tucker, T | 7.90 | 2.00 | 760.00 | | 0.50 | F | 1 | UPDATE CLOSING SCHEDULE FOR ROUND ONE AND TWO CLOSINGS (0.5); |
| Mon | 335417SAD/2216 | | | | | 1.80 | F | 2 | MULTIPLE TELEPHONE CALLS TO BUYERS TO SCHEDULE CLOSINGS AND DISCUSS DOCUMENTATION FOR ROUND TWO CLOSINGS (1.8); |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH S. KAROL, B. GASTON ET. AL. REGARDING CLOSING SCHEDULE FOR ROUND TWO CLOSINGS (0.5); |
| | | | | | | 2.60 | F | 4 | PREPARE CLOSING MASTER LIST FOR ROUND TWO CLOSINGS (2.6); |
| | | | | | | 2.00 | F | 5 | CONFERENCES WITH D. DOWELL AND B. SMITH REGARDING ROUND TWO CLOSINGS OF MULTIPLE STORES (2.0); |
| | | | | | | 0.50 | F | 6 | REVIEW CLOSING STATEMENTS FOR ROUND TWO CLOSINGS (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/19/05 | Walsh, B | 2.60 | 0.20 | 83.00 | | 0.10 | F | 1 | MEMORANDUM TO C. JACKSON REGARDING STORE 716 (0.1); |
| Mon | 335417SAD/2341 | | | | | 0.20 | F | 2 | MEMORANDUM TO K. NEIL REGARDING STORE 2156 (0.2); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO G. BIANCHI REGARDING STORE 1851 (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO C. CALLAHAN REGARDING YU DEPOSIT FOR STORE 2720 (0.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. ORGAIN AND D. MCCOY REGARDING STORE 2079 (0.1); |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING STORE 2702 (0.1); |
| | | | | | | 0.80 | F | 8 | TELEPHONE CONFERENCE WITH S. KAROL, C. JACKSON, B. GASTON C. IBOLD AND M. CHLEBOVEC REGARDING CLOSINGS (0.8); |
| | | | | | | 0.10 | F | 9 | REVISE TERMINATION AGREEMENT FOR STORE 1851 (0.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING LIQUIDATOR (0.1); |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH P. FERDINANDS REGARDING SAME (0.2); |
| | | | | | G | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH S. KAROL AND T. TUCKER REGARDING CLOSINGS (0.1); |
| | | | | | | 0.50 | F | 13 | REVISE MEMORANDUM REGARDING STORE 2040 (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/20/05 | Jensen, M | 1.20 | 1.00 | 375.00 | | 0.60 | F | 1 | CONFERENCE WITH A. RIDLEY REGARDING SUBPOENA (0.6); |
| Tue | 335443PM'712 | | | | | 0.40 | F & | 2 | CONFERENCE WITH W. SOLLERS REGARDING CASE MATTERS (0.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE REGARDING CASE MATTERS (0.2) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 09/20/05 | Kohn, S | 0.60 | 0.20 | 75.00 | | 0.40 | F | 1 | REVIEW AND REVISE GORDON/FITZGERALD AGENCY AGREEMENTS (0.4); |
| Tue | 335453FD'366 | | | | | 0.20 | F | 2 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/20/05 | Sollers, W | 0.90 | 0.20 | 109.00 | | 0.20 | F & | 1 | CONFERENCE WITH MARK JENSEN (0.2); |
| Tue | 335443PM'848 | | | | D | 0.70 | F | 2 | REVIEW E-MAILS (0.7) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/20/05 | Walsh, B | 2.20 | 0.30 | 124.50 | | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND C. JACKSON REGARDING ABANDONMENT, REJECTION ISSUES (0.9); |
| Tue | 335417SAD'2342 | | | | | 0.40 | F | 2 | MULTIPLE MEMORANDA TO T. TUCKER, B. GASTON, S. KAROL AND C. JACKSON REGARDING STORE SALES (0.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. CARTER REGARDING STORE 2040 (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 5 | REVISE AGREEMENT FOR STORE 1851 (0.2); |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO D. POLLACK REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO S. KAROL REGARDING STORE 2040 (0.1); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH M. CARTER REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1); |
| | | | | | | 0.10 | F | 10 | MEMORANDUM TO C. JACKSON REGARDING TAX BILL (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/21/05 | Heinz, M | 0.20 | 0.20 | 41.00 | | | | 1 | MEMORANDUM TO AND TELEPHONE CALL WITH D. DOWELL REGARDING EXTRANET |
| Wed | 335417SAD'1230 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/21/05 | Heinz, M | 0.50 | 0.40 | 82.00 | | 0.30 | F | 1 | CONFERENCES WITH D. DOWELL REGARDING STATUS OF CLOSINGS AND EXECUTED AGREEMENTS (0.3); |
| Wed | 335417SAD'1231 | | | | J | 0.10 | F | 2 | TRANSMIT LEASE TERMINATION AGREEMENT TO CLIENT FOR SIGNATURE (0.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH D. DOWELL REGARDING SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/21/05 | Ridley, A | 1.70 | 0.70 | 182.00 | | 0.40 | F | 1 | CONFER WITH MR. JENSEN REGARDING SUBPOENA (0.4) |
| Wed | 335443PM 787 | | | | | 0.30 | F & | 2 | CONFER WITH MS. SEVERT REGARDING MATERIALS FOR SUBPOENA COMPLIANCE REVIEW (0.3): |
| | | | | | | 1.00 | F | 3 | DOCUMENT REVIEW REGARDING SUBPOENA COMPLIANCE (1.0) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/21/05 | Severt, R | 1.70 | 0.30 | 36.00 | H | 0.30 | F & | 1 | CONFER WITH MS. RIDLEY (0.3): |
| Wed | 335443PM 792 | | | | J, H | 1.40 | F | 2 | SUPERVISE PRINTING OF RELEVANT DOCUMENTS SELECTED BY MS. RIDLEY (1.4) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/21/05 | Sollers, W | 0.60 | 0.30 | 163.50 | D | 0.30 | F | 1 | DOCUMENT REVIEW (0.3): |
| Wed | 335443PM 849 | | | | D | 0.30 | F | 2 | CONFERENCE WITH MARK JENSEN (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/21/05 | Tucker, T | 1.50 | 0.30 | 114.00 | | 0.70 | F | 1 | TELEPHONE CALLS TO BUYERS TO SCHEDULE CLOSINGS OF ROUND TWO STORES (0.7): |
| Wed | 335417SAD 2218 | | | | | 0.30 | F | 2 | E-MAILS TO BUYERS AND CONFERENCE WITH D. DOWELL REGARDING CLOSING MATTERS FOR VARIOUS STORES (0.3): |
| | | | | | | 0.50 | F | 3 | REVISE MASTER CLOSING SCHEDULE (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/21/05 | Walsh, B | 0.90 | 0.10 | 41.50 | | 0.20 | F | 1 | REVIEW CLOSING SPREADSHEET (0.2): |
| Wed | 335417SAD 2343 | | | | | 0.10 | F | 2 | MEMORANDUM TO K. DAW REGARDING CLOSING DOCUMENTS (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW STORE 2156 LEASE (0.2): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO C. JACKSON REGARDING STORE 2156 (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSING (0.1): |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO D. DOWELL REGARDING PAYMENT OF RENT (0.1): |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO M. CHLEBOVEC REGARDING STORE 807 (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/22/05 | Bianchi, G | 2.90 | 0.20 | 55.00 | | 1.40 | F | 1 | REVIEW CORRESPONDENCE REGARDING CLOSINGS (1.4): |
| Thu | 335417SAD 945 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING CLOSINGS (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH M. WILSON REGARDING STORE 2627 (0.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH D. FURR REGARDING TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.40 | F | 5 | DRAFT MEMORANDUM REGARDING 2627 (0.4): |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO B. GASTON REGARDING STORE 2627 (0.3): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING STORE 2627 (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/22/05 | Walsh, B | 1.50 | 0.10 | 41.50 | | 0.10 | F | 1 | MEMORANDUM TO T. TUCKER REGARDING STORE 158 (0.1); |
| Thu | 335417SAD/2344 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING HEARING (0.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING CLOSINGS (0.2); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL AND C. JACKSON REGARDING HEARING (0.3); |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO T. TUCKER REGARDING SUMMARY OF SALES (0.1); |
| | | | | | | 0.20 | F | 7 | MULTIPLE MEMORANDA TO G. BIANCHI REGARDING STORE 2627 (0.2); |
| | | | | | | 0.10 | F | 8 | MEMORANDUM TO M. TOBORG REGARDING ALEX LEE DEPOSIT (0.1); |
| | | | | | | 0.30 | F | 9 | REVIEW AND FORWARD MULTIPLE APPROVAL ORDERS (0.3) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/23/05 | Ridley, A | 1.80 | 0.30 | 78.00 | G | 0.60 | F | 1 | TELEPHONE CONFERENCE WITH MESSRS. JENSEN AND KLINGERMAN (0.6); |
| Fri | 335443PM/789 | | | | | 0.30 | F & | 2 | CONFER WITH MS. SEVERT REGARDING MATERIALS FOR SUBPOENA COMPLIANCE (0.3); |
| | | | | | | 0.90 | F | 3 | REVIEW MATERIALS FOR SUBPOENA COMPLIANCE (0.9) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/23/05 | Severt, R | 2.80 | 0.30 | 36.00 | J, H | 2.50 | F | 1 | COMPILE BINDER OF RELEVANT DOCUMENTS FROM ELECTRONIC FILES, PER MS. RIDLEY'S REQUEST (2.5); |
| Fri | 335443PM/793 | | | | H | 0.30 | F & | 2 | CONFER WITH MS. RIDLEY (0.3) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/26/05 | Jensen, M | 2.60 | 1.10 | 412.50 | | 1.20 | F | 1 | DRAFT LETTER TO GOVERNMENT (1.2); |
| Mon | 335443PM/715 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH A. RIDLEY REGARDING SUBPOENA RESPONSE (0.1); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH COMPANY PERSONNEL REGARDING SAME (0.3); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH W. SOLLERS REGARDING SUBPOENA (0.1); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH A. RIDLEY (0.4); |
| | | | | | | 0.50 | F & | 6 | CONFERENCE WITH W. SOLLERS AND A. RIDLEY AND FOLLOW-UP ON SAME (0.5) |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 09/26/05 | Nolen, L | 1.00 | 0.50 | 135.00 | E, H | | | 1 | DRAFT BOARD RESOLUTION AND |
| Mon | 335436EG/250 | | | | E, H | | | 2 | CONFERENCE WITH S. REISNER REGARDING SAME |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/26/05 | Ridley, A | 1.40 | 1.40 | 364.00 | | | & | 1 | MEETING WITH MESSRS. JENSEN AND SOLLERS REGARDING PROJECT |
| Mon | 335443PM/790 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/26/05 | Sollers, W | 1.40 | 0.60 | 327.00 | | 0.50 | F | 1 | E-MAILS, ETC., REGARDING PRODUCTION RESPONDING TO SECOND SUBPOENA (0.5); |
| Mon | 335443PM/850 | | | | | 0.60 | F & | 2 | CONFERENCE WITH MR. JENSEN AND MS. RIDLEY REGARDING SECOND SUBPOENA (0.6); |
| | | | | | D | 0.30 | F | 3 | REVIEW E-MAILS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/26/05 | Stein, J | 0.70 | 0.70 | 402.50 | | | | 1 | CONFERENCES WITH L. HEWETT RELATING TO FILING OF FORM 10-K |
| Mon | 335446CG/211 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/26/05 | Walsh, B | 0.80 | 0.10 | 41.50 | | 0.10 | F | 1 | MEMORANDUM TO B. GASTON REGARDING STORE 158 (0.1); |
| Mon | 335417SAD/2346 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING CLOSINGS (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH S. KAROL AND B. GASTON REGARDING CLOSINGS (0.1); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON AND T. TUCKER REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 5 | MULTIPLE MEMORANDA TO N. PEETERS REGARDING ALCOHOL ISSUES (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/27/05 | Hewett, L | 0.40 | 0.40 | 154.00 | | | | 1 | CONFERENCE WITH J. STEIN REGARDING STATUS ISSUES FOR 10-K |
| Tue | 335446CG/179 | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/27/05 | Jensen, M | 2.60 | 0.80 | 300.00 | | 0.80 | F & | 1 | CONFERENCE WITH W. SOLLERS REGARDING SUBPOENA COMPLIANCE (0.8); |
| Tue | 335443PM/716 | | | | | 1.80 | F | 2 | WORK ON SUBPOENA COMPLIANCE MATTERS AND IDENTIFY DOCUMENTS FOR SAME (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/27/05 | Severt, R | 2.30 | 0.20 | 24.00 | J, H | 2.10 | F | 1 | REVIEW FILES FOR DOCUMENT REQUESTED BY MR. JENSEN (2.1); |
| Tue | 335443PM/795 | | | | H | 0.20 | F | 2 | CONFER WITH MS. RIDLEY AND MR. JENSEN REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/27/05 | Sollers, W | 2.40 | 1.30 | 708.50 | | 0.30 | F | 1 | MEET WITH MARK JENSEN REGARDING PRODUCTION (0.3); |
| Tue | 335443PM/851 | | | | | 0.70 | F | 2 | REVIEW DOCUMENTS TO BE PRODUCED (0.7); |
| | | | | | D | 0.40 | F | 3 | E-MAIL TOM WATTS-FITZGERALD (0.4); |
| | | | | | | 1.00 | F & | 4 | CONFERENCE WITH MARK JENSEN (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/28/05 | Heinz, M | 0.20 | 0.20 | 41.00 | | | & | 1 | CONFERENCE WITH D. DOWELL REGARDING CLOSING STATUS AND VARIOUS CLOSING ISSUES |
| Wed | 335417SAD/1238 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|-----------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/28/05 | Jensen, M | 4.10 | 0.40 | 150.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH COUNSEL FOR EMPLOYEE (0.2): |
| Wed | 335443PM 717 | | | | | 0.40 | F & | 2 | CONFERENCE WITH W. SOLLERS REGARDING GOVERNMENT REQUESTS (0.4): |
| | | | | | D | 3.50 | F | 3 | COORDINATE SUBPOENA RESPONSES (3.5) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/28/05 | Severt, R | 1.70 | 0.20 | 24.00 | H | 0.30 | F | 1 | SEARCH CONCORDANCE DATABASE FOR PRIVILEGED DOCUMENTS (0.3): |
| Wed | 335443PM 796 | | | | H | 0.20 | F | 2 | CONFER WITH MR. JENSEN AND MS. RIDLEY REGARDING SAME (0.2): |
| | | | | | H | 1.20 | F | 3 | PREPARE DRAFT PRIVILEGE LOG (1.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/28/05 | Sollers, W | 1.00 | 0.30 | 163.50 | D | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH TOM WATTS-FITZGERALD (0.5): |
| Wed | 335443PM 852 | | | | | 0.30 | F & | 2 | CONFERENCE WITH MARK JENSEN REGARDING LAPTOP AND OTHER ISSUES (0.3): |
| | | | | | D | 0.20 | F | 3 | REVIEW E-MAILS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/28/05 | Tucker, T | 7.20 | 0.60 | 228.00 | | 4.30 | F | 1 | PREPARE CLOSING STATEMENTS (4.3): |
| Wed | 335417SAD 2223 | | | | | 2.30 | F | 2 | E-MAILS AND TELEPHONE CALLS TO BUYERS REGARDING CLOSING STATUS OF ROUND TWO STORES (2.3): |
| | | | | | | 0.60 | F & | 3 | CONFERENCE WITH D. DOWELL REGARDING STATUS OF CLOSING PHASE 2 DEALS (0.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/29/05 | Bianchi, G | 3.90 | 0.20 | 55.00 | | 0.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING CLOSINGS (0.8): |
| Thu | 335417SAD 947 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO D. DOWELL REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO D. FURR REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE REGARDING SUPERVALU STORES (0.2): |
| | | | | | D | 0.60 | F | 5 | REVIEW FILE (0.6): |
| | | | | | | 0.30 | F | 6 | REVIEW STORE 636 LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | | 0.40 | F | 7 | DRAFT MEMORANDA TO J. SCHWARTZ REGARDING STORE 636 (0.4): |
| | | | | | | 0.50 | F | 8 | REVIEW CORRESPONDENCE REGARDING STORE 636 TAXES (0.5): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING STORE 636 (0.2): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO K. NEIL REGARDING STORE 636 TAXES (0.2): |
| | | | | | | 0.30 | F | 11 | ANALYZE CURE AMOUNT (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/29/05 | Heinz, M | 0.60 | 0.20 | 41.00 | | 0.20 | F | 1 | CONFERENCES WITH D. DOWELL REGARDING ORIGINAL SIGNATURE PAGES (0.2); |
| Thu | 335417SAD/1240 | | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH LANDLORDS TO OBTAIN SIGNATURE PAGES (0.2); |
| | | | | | | 0.20 | F | 3 | TRANSMIT AGREEMENTS TO LANDLORDS FOR EXECUTION (0.2) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/29/05 | Hewett, L | 0.50 | 0.50 | 192.50 | | | & | 1 | CONFERENCE WITH J. STEIN REGARDING 8-K ISSUES RELATING TO WAIVER LETTER |
| Thu | 335446CG/188 | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 09/29/05 | Ridley, A | 4.30 | 2.00 | 520.00 | | 2.30 | F | 1 | DOCUMENT REVIEW IN RESPONSE TO SUBPOENA (2.3); |
| Thu | 335443PM/791 | | | | | 2.00 | F | 2 | CONFER WITH MR. JENSEN REGARDING SAME (2.0) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/29/05 | Stein, J | 0.50 | 0.50 | 287.50 | | | & | 1 | CONFERENCES WITH L. HEWETT RELATING TO STATUS OF LENDER ISSUE |
| Thu | 335446CG/216 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/29/05 | Walsh, B | 0.50 | 0.50 | 207.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING STORE 636 (0.2); |
| Thu | 335417SAD/2348 | | | | | 0.30 | F | 2 | MULTIPLE MEMORANDA AND TELEPHONE CONFERENCES WITH G. BIANCHI REGARDING STORE 636 (0.3) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/30/05 | Hewett, L | 0.40 | 0.40 | 154.00 | | | & | 1 | TELEPHONE CONFERENCE WITH J. STEIN REGARDING CONCLUSIONS ON 8-K FILING AND 10-K DISCLOSURE OF WAIVER LETTER |
| Fri | 335446CG/190 | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 09/30/05 | Stein, J | 0.40 | 0.40 | 230.00 | | | & | 1 | CONFERENCES WITH L. HEWETT REGARDING WAIVER UNDER DIP FINANCING |
| Fri | 335446CG/217 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 539.27 | $186,071.83 | | | | |
| | TOTAL ENTRY COUNT: | 738 | | | | | | |
| | TOTAL TASK COUNT: | 1211 | | | | | | |
| | TOTAL OF & ENTRIES | | 244.61 | $85,270.93 | | | | |
| | TOTAL ENTRY COUNT: | 325 | | | | | | |
| | TOTAL TASK COUNT: | 380 | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bianchi, G | 12.00 | 3,300.00 | 0.00 | 0.00 | 12.00 | 3,300.00 | 0.00 | 0.00 | 12.00 | 3,300.00 |
| Borders, S | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 | 0.00 | 0.00 | 1.10 | 588.50 |
| Bozzelli, M | 1.80 | 486.00 | 2.90 | 783.00 | 4.70 | 1,269.00 | 1.45 | 391.50 | 3.25 | 877.50 |
| Brody, J | 1.70 | 510.00 | 2.80 | 840.00 | 4.50 | 1,350.00 | 1.40 | 420.00 | 3.10 | 930.00 |
| Egan, M | 7.40 | 4,181.00 | 0.80 | 452.00 | 8.20 | 4,633.00 | 0.40 | 226.00 | 7.80 | 4,407.00 |
| Ferdinands, P | 13.00 | 6,955.00 | 0.00 | 0.00 | 13.00 | 6,955.00 | 0.00 | 0.00 | 13.00 | 6,955.00 |
| Gallagher, R | 1.70 | 416.50 | 0.00 | 0.00 | 1.70 | 416.50 | 0.00 | 0.00 | 1.70 | 416.50 |
| Heinz, M | 5.25 | 1,076.25 | 4.00 | 820.00 | 9.25 | 1,896.25 | 2.00 | 410.00 | 7.25 | 1,486.25 |
| Heller, D | 50.38 | 24,938.10 | 0.70 | 346.50 | 51.08 | 25,284.60 | 0.35 | 173.25 | 50.73 | 25,111.35 |
| Hewett, L | 4.10 | 1,578.50 | 0.00 | 0.00 | 4.10 | 1,578.50 | 0.00 | 0.00 | 4.10 | 1,578.50 |
| Holleman, A | 2.80 | 812.00 | 0.00 | 0.00 | 2.80 | 812.00 | 0.00 | 0.00 | 2.80 | 812.00 |
| Isbell, J | 13.50 | 4,050.00 | 0.00 | 0.00 | 13.50 | 4,050.00 | 0.00 | 0.00 | 13.50 | 4,050.00 |
| Jensen, M | 25.35 | 9,506.25 | 0.80 | 300.00 | 26.15 | 9,806.25 | 0.40 | 150.00 | 25.75 | 9,656.25 |
| Kirkland, J | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 |
| Kohn, S | 17.40 | 6,525.00 | 0.00 | 0.00 | 17.40 | 6,525.00 | 0.00 | 0.00 | 17.40 | 6,525.00 |
| Kolodkin, S | 11.20 | 4,312.00 | 0.00 | 0.00 | 11.20 | 4,312.00 | 0.00 | 0.00 | 11.20 | 4,312.00 |
| Lay, S | 1.70 | 161.50 | 0.00 | 0.00 | 1.70 | 161.50 | 0.00 | 0.00 | 1.70 | 161.50 |
| Magee, A | 2.20 | 704.00 | 0.00 | 0.00 | 2.20 | 704.00 | 0.00 | 0.00 | 2.20 | 704.00 |
| McDonald, S | 1.80 | 387.00 | 0.00 | 0.00 | 1.80 | 387.00 | 0.00 | 0.00 | 1.80 | 387.00 |
| Nolen, L | 0.60 | 162.00 | 1.00 | 270.00 | 1.60 | 432.00 | 0.50 | 135.00 | 1.10 | 297.00 |
| Papanikolaou, V | 0.50 | 110.00 | 0.00 | 0.00 | 0.50 | 110.00 | 0.00 | 0.00 | 0.50 | 110.00 |
| Parrish, F | 2.30 | 770.50 | 0.00 | 0.00 | 2.30 | 770.50 | 0.00 | 0.00 | 2.30 | 770.50 |
| Patel, S | 20.80 | 4,472.00 | 0.00 | 0.00 | 20.80 | 4,472.00 | 0.00 | 0.00 | 20.80 | 4,472.00 |
| Peeters, N | 4.90 | 1,053.50 | 0.00 | 0.00 | 4.90 | 1,053.50 | 0.00 | 0.00 | 4.90 | 1,053.50 |
| Port, R | 23.10 | 7,392.00 | 11.00 | 3,520.00 | 34.10 | 10,912.00 | 3.38 | 1,080.00 | 26.48 | 8,472.00 |
| Reisner, S | 2.00 | 830.00 | 0.00 | 0.00 | 2.00 | 830.00 | 0.00 | 0.00 | 2.00 | 830.00 |
| Ridley, A | 15.30 | 3,978.00 | 0.00 | 0.00 | 15.30 | 3,978.00 | 0.00 | 0.00 | 15.30 | 3,978.00 |
| Schillawski, P | 1.00 | 350.00 | 0.00 | 0.00 | 1.00 | 350.00 | 0.00 | 0.00 | 1.00 | 350.00 |
| Severt, R | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 |
| Sheppard, S | 82.28 | 17,690.20 | 1.50 | 322.50 | 83.78 | 18,012.70 | 0.75 | 161.25 | 83.03 | 17,851.45 |
| Smith, B | 44.28 | 7,749.00 | 0.60 | 105.00 | 44.88 | 7,854.00 | 0.30 | 52.50 | 44.58 | 7,801.50 |
| Sollers, W | 18.80 | 10,246.00 | 0.00 | 0.00 | 18.80 | 10,246.00 | 0.00 | 0.00 | 18.80 | 10,246.00 |
| South, G | 15.40 | 9,317.00 | 5.90 | 3,569.50 | 21.30 | 12,886.50 | 2.82 | 1,704.08 | 18.22 | 11,021.08 |
| Stein, J | 3.30 | 1,897.50 | 0.00 | 0.00 | 3.30 | 1,897.50 | 0.00 | 0.00 | 3.30 | 1,897.50 |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Steinberg, D | 0.00 | 0.00 | 13.00 | 2,145.00 | 13.00 | 2,145.00 | 6.50 | 1,072.50 | 6.50 | 1,072.50 |
| Tetrick, D | 0.40 | 172.00 | 0.00 | 0.00 | 0.40 | 172.00 | 0.00 | 0.00 | 0.40 | 172.00 |
| Thornton, R | 0.10 | 56.50 | 0.00 | 0.00 | 0.10 | 56.50 | 0.00 | 0.00 | 0.10 | 56.50 |
| Tucker, T | 46.90 | 17,822.00 | 12.40 | 4,712.00 | 59.30 | 22,534.00 | 1.77 | 673.14 | 48.67 | 18,495.14 |
| Walsh, B | 56.42 | 23,414.30 | 13.30 | 5,519.50 | 69.72 | 28,933.80 | 1.90 | 788.50 | 58.32 | 24,202.80 |
| | 515.36 | $178,634.10 | 70.70 | $23,705.00 | 586.06 | $202,339.10 | 23.91 | $7,437.73 | 539.27 | $186,071.83 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bianchi, G | 9.30 | 2,557.50 | 0.00 | 0.00 | 9.30 | 2,557.50 | 0.00 | 0.00 | 9.30 | 2,557.50 |
| Borders, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Bozzelli, M | 0.40 | 108.00 | 0.90 | 243.00 | 1.30 | 351.00 | 0.45 | 121.50 | 0.85 | 229.50 |
| Brody, J | 1.60 | 480.00 | 2.80 | 840.00 | 4.40 | 1,320.00 | 1.40 | 420.00 | 3.00 | 900.00 |
| Egan, M | 1.40 | 791.00 | 0.00 | 0.00 | 1.40 | 791.00 | 0.00 | 0.00 | 1.40 | 791.00 |
| Ferdinands, P | 5.40 | 2,889.00 | 0.00 | 0.00 | 5.40 | 2,889.00 | 0.00 | 0.00 | 5.40 | 2,889.00 |
| Gallagher, R | 1.70 | 416.50 | 0.00 | 0.00 | 1.70 | 416.50 | 0.00 | 0.00 | 1.70 | 416.50 |
| Heinz, M | 1.65 | 338.25 | 4.00 | 820.00 | 5.65 | 1,158.25 | 2.00 | 410.00 | 3.65 | 748.25 |
| Heller, D | 20.04 | 9,919.80 | 0.30 | 148.50 | 20.34 | 10,068.30 | 0.15 | 74.25 | 20.19 | 9,994.05 |
| Hewett, L | 2.00 | 770.00 | 0.00 | 0.00 | 2.00 | 770.00 | 0.00 | 0.00 | 2.00 | 770.00 |
| Holleman, A | 0.60 | 174.00 | 0.00 | 0.00 | 0.60 | 174.00 | 0.00 | 0.00 | 0.60 | 174.00 |
| Isbell, J | 6.90 | 2,070.00 | 0.00 | 0.00 | 6.90 | 2,070.00 | 0.00 | 0.00 | 6.90 | 2,070.00 |
| Jensen, M | 16.30 | 6,112.50 | 0.80 | 300.00 | 17.10 | 6,412.50 | 0.40 | 150.00 | 16.70 | 6,262.50 |
| Kirkland, J | 0.80 | 272.00 | 0.00 | 0.00 | 0.80 | 272.00 | 0.00 | 0.00 | 0.80 | 272.00 |
| Kohn, S | 9.70 | 3,637.50 | 0.00 | 0.00 | 9.70 | 3,637.50 | 0.00 | 0.00 | 9.70 | 3,637.50 |
| Kolodkin, S | 10.20 | 3,927.00 | 0.00 | 0.00 | 10.20 | 3,927.00 | 0.00 | 0.00 | 10.20 | 3,927.00 |
| Lay, S | 1.50 | 142.50 | 0.00 | 0.00 | 1.50 | 142.50 | 0.00 | 0.00 | 1.50 | 142.50 |
| Magee, A | 0.60 | 192.00 | 0.00 | 0.00 | 0.60 | 192.00 | 0.00 | 0.00 | 0.60 | 192.00 |
| McDonald, S | 1.00 | 215.00 | 0.00 | 0.00 | 1.00 | 215.00 | 0.00 | 0.00 | 1.00 | 215.00 |
| Nolen, L | 0.50 | 135.00 | 0.00 | 0.00 | 0.50 | 135.00 | 0.00 | 0.00 | 0.50 | 135.00 |
| Papanikolaou, V | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Parrish, F | 1.50 | 502.50 | 0.00 | 0.00 | 1.50 | 502.50 | 0.00 | 0.00 | 1.50 | 502.50 |
| Patel, S | 13.20 | 2,838.00 | 0.00 | 0.00 | 13.20 | 2,838.00 | 0.00 | 0.00 | 13.20 | 2,838.00 |
| Peeters, N | 2.10 | 451.50 | 0.00 | 0.00 | 2.10 | 451.50 | 0.00 | 0.00 | 2.10 | 451.50 |
| Port, R | 14.10 | 4,512.00 | 0.00 | 0.00 | 14.10 | 4,512.00 | 0.00 | 0.00 | 14.10 | 4,512.00 |
| Reisner, S | 0.50 | 207.50 | 0.00 | 0.00 | 0.50 | 207.50 | 0.00 | 0.00 | 0.50 | 207.50 |
| Ridley, A | 9.90 | 2,574.00 | 0.00 | 0.00 | 9.90 | 2,574.00 | 0.00 | 0.00 | 9.90 | 2,574.00 |
| Schillawski, P | 0.10 | 35.00 | 0.00 | 0.00 | 0.10 | 35.00 | 0.00 | 0.00 | 0.10 | 35.00 |
| Severt, R | 0.60 | 72.00 | 0.00 | 0.00 | 0.60 | 72.00 | 0.00 | 0.00 | 0.60 | 72.00 |
| Sheppard, S | 25.85 | 5,557.75 | 1.50 | 322.50 | 27.35 | 5,880.25 | 0.75 | 161.25 | 26.60 | 5,719.00 |
| Smith, B | 14.53 | 2,542.75 | 0.00 | 0.00 | 14.53 | 2,542.75 | 0.00 | 0.00 | 14.53 | 2,542.75 |
| Sollers, W | 7.20 | 3,924.00 | 0.00 | 0.00 | 7.20 | 3,924.00 | 0.00 | 0.00 | 7.20 | 3,924.00 |
| South, G | 8.20 | 4,961.00 | 4.90 | 2,964.50 | 13.10 | 7,925.50 | 2.32 | 1,401.58 | 10.52 | 6,362.58 |
| Stein, J | 1.40 | 805.00 | 0.00 | 0.00 | 1.40 | 805.00 | 0.00 | 0.00 | 1.40 | 805.00 |
| Steinberg, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tetrick, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Thornton, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tucker, T | 24.05 | 9,139.00 | 0.00 | 0.00 | 24.05 | 9,139.00 | 0.00 | 0.00 | 24.05 | 9,139.00 |
| Walsh, B | 22.32 | 9,262.80 | 0.00 | 0.00 | 22.32 | 9,262.80 | 0.00 | 0.00 | 22.32 | 9,262.80 |
| | 237.14 | $82,532.35 | 15.20 | $5,638.50 | 252.34 | $88,170.85 | 7.47 | $2,738.58 | 244.61 | $85,270.93 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 9.20 | 3,962.00 | 2.90 | 783.00 | 12.10 | 4,745.00 | 1.45 | 391.50 | 10.65 | 4,353.50 |
| ERISA CLASS ACTIONS | 0.40 | 172.00 | 0.00 | 0.00 | 0.40 | 172.00 | 0.00 | 0.00 | 0.40 | 172.00 |
| ERISA GENERAL | 2.60 | 992.00 | 1.00 | 270.00 | 3.60 | 1,262.00 | 0.50 | 135.00 | 3.10 | 1,127.00 |
| FACILITY DISPOSITIONS | 58.20 | 25,351.50 | 8.70 | 4,409.50 | 66.90 | 29,761.00 | 4.22 | 2,124.08 | 62.42 | 27,475.58 |
| FEE/EMPLOYMENT APPLICATIONS | 1.75 | 484.75 | 4.00 | 820.00 | 5.75 | 1,304.75 | 2.00 | 410.00 | 3.75 | 894.75 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 62.15 | 24,011.75 | 0.80 | 300.00 | 62.95 | 24,311.75 | 0.40 | 150.00 | 62.55 | 24,161.75 |
| SHAREHOLDER CLASS ACTION | 0.10 | 56.50 | 0.00 | 0.00 | 0.10 | 56.50 | 0.00 | 0.00 | 0.10 | 56.50 |
| STORE ASSET DISPOSITION | 380.96 | 123,603.60 | 53.30 | 17,122.50 | 434.26 | 140,726.10 | 15.35 | 4,227.14 | 396.31 | 127,830.74 |
| | 515.36 | $178,634.10 | 70.70 | $23,705.00 | 586.06 | $202,339.10 | 23.91 | $7,437.73 | 539.27 | $186,071.83 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 3.80 | 1,683.00 | 0.90 | 243.00 | 4.70 | 1,926.00 | 0.45 | 121.50 | 4.25 | 1,804.50 |
| ERISA CLASS ACTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ERISA GENERAL | 1.00 | 342.50 | 0.00 | 0.00 | 1.00 | 342.50 | 0.00 | 0.00 | 1.00 | 342.50 |
| FACILITY DISPOSITIONS | 33.90 | 14,395.50 | 7.70 | 3,804.50 | 41.60 | 18,200.00 | 3.72 | 1,821.58 | 37.62 | 16,217.08 |
| FEE/EMPLOYMENT APPLICATIONS | 0.85 | 258.25 | 4.00 | 820.00 | 4.85 | 1,078.25 | 2.00 | 410.00 | 2.85 | 668.25 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 35.50 | 12,825.00 | 0.80 | 300.00 | 36.30 | 13,125.00 | 0.40 | 150.00 | 35.90 | 12,975.00 |
| SHAREHOLDER CLASS ACTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STORE ASSET DISPOSITION | 162.09 | 53,028.10 | 1.80 | 471.00 | 163.89 | 53,499.10 | 0.90 | 235.50 | 162.99 | 53,263.60 |
| | 237.14 | $82,532.35 | 15.20 | $5,638.50 | 252.34 | $88,170.85 | 7.47 | $2,738.58 | 244.61 | $85,270.93 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F   FINAL BILL

A   Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 62.10 | 17,077.50 |
| Borders, S | 3.20 | 1,712.00 |
| Bozzelli, M | 1.40 | 378.00 |
| Brody, J | 0.20 | 60.00 |
| Ferdinands, P | 11.00 | 5,885.00 |
| Heinz, M | 0.20 | 41.00 |
| Heller, D | 17.27 | 8,548.65 |
| Hewett, L | 1.30 | 500.50 |
| Isbell, J | 4.00 | 1,200.00 |
| Jensen, M | 22.85 | 8,568.75 |
| Kirkland, J | 2.70 | 918.00 |
| Kohn, S | 22.20 | 8,325.00 |
| Kolodkin, S | 6.10 | 2,348.50 |
| Magee, A | 0.20 | 64.00 |
| McDonald, S | 1.70 | 365.50 |
| Parrish, F | 1.00 | 335.00 |
| Patel, S | 8.40 | 1,806.00 |
| Peeters, N | 18.43 | 3,962.45 |
| Port, R | 3.90 | 1,248.00 |
| Reeves, M | 0.20 | 17.00 |
| Ridley, A | 2.00 | 520.00 |
| Schillawski, P | 1.60 | 560.00 |
| Sheppard, S | 22.40 | 4,816.00 |
| Smith, B | 22.00 | 3,850.00 |
| Sollers, W | 12.20 | 6,649.00 |
| South, G | 16.00 | 9,680.00 |
| Tucker, T | 45.10 | 17,138.00 |
| Walsh, B | 60.16 | 24,966.40 |
| | 369.81 | $131,540.25 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 55.60 | 15,290.00 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 2.70 | 1,444.50 |
| Bozzelli, M | 1.40 | 378.00 |
| Brody, J | 0.20 | 60.00 |
| Ferdinands, P | 5.00 | 2,675.00 |
| Heinz, M | 0.20 | 41.00 |
| Heller, D | 11.00 | 5,445.00 |
| Hewett, L | 0.00 | 0.00 |
| Isbell, J | 4.00 | 1,200.00 |
| Jensen, M | 20.85 | 7,818.75 |
| Kirkland, J | 2.70 | 918.00 |
| Kohn, S | 17.60 | 6,600.00 |
| Kolodkin, S | 2.20 | 847.00 |
| Magee, A | 0.00 | 0.00 |
| McDonald, S | 1.70 | 365.50 |
| Parrish, F | 1.00 | 335.00 |
| Patel, S | 8.40 | 1,806.00 |
| Peeters, N | 11.43 | 2,457.45 |
| Port, R | 1.50 | 480.00 |
| Reeves, M | 0.20 | 17.00 |
| Ridley, A | 2.00 | 520.00 |
| Schillawski, P | 1.60 | 560.00 |
| Sheppard, S | 15.00 | 3,225.00 |
| Smith, B | 22.00 | 3,850.00 |
| Sollers, W | 0.00 | 0.00 |
| South, G | 0.20 | 121.00 |
| Tucker, T | 19.50 | 7,410.00 |
| Walsh, B | 1.00 | 415.00 |
| | 208.98 | $64,279.20 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/01/05 | Heller, D | 2.90 | 0.30 | 148.50 | | 0.30 | F & | 1 | TELEPHONE CONFERENCE WITH K. KIRSCHNER AND B. WALSH REGARDING ASSOCIATED GROCER OF THE SOUTH'S POTENTIAL BID ISSUES (0.3); |
| Wed | 324569SAD 1241 | | | | | 0.20 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING TRANSACTION STATUS (0.2); |
| | | | | | F | 1.10 | F | 3 | MEETING WITH T. TUCKER, B. WALSH AND G. BIANCHI REGARDING PROCEDURES AND STAFFING FOR JUNE 7 BIDS, AND RELATED TRANSACTION ISSUES (1.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH T. TUCKER REGARDING STAFFING AND MERGER CONTRACT ISSUES (0.2) |
| | | | | | D | 0.10 | F | 5 | REVIEW G. BIANCHI'S E-MAIL (0.1); |
| | | | | | F | 0.80 | F | 6 | MEETING WITH S. KOLODKIN, R. PORT AND G. BIANCHI REGARDING ASSET PURCHASE AGREEMENT CONCERNING REGULATORY MATTERS AND BIDDING PROCESS (0.8) |
| | | | | | D | 0.20 | F | 7 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/01/05 | Walsh, B | 3.10 | 0.60 | 249.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH S. BORDERS REGARDING BIDDER DECLARATION (0.1); |
| Wed | 324569SAD 2226 | | | | | 0.20 | F | 2 | MEMORANDUM TO K. DAW REGARDING LETTER TO BIDDERS (0.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH S. BORDERS REGARDING LETTER TO BIDDERS (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW COMMENTS ON LIQUIDATION AGREEMENT (0.2); |
| | | | | | | 0.60 | F | 6 | TELEPHONE CONFERENCE WITH K. KIRSCHNER AND D. HELLER REGARDING WHOLESALER AGREEMENTS (0.6); |
| | | | | | F | 1.00 | F | 7 | CONFERENCE WITH T. TUCKER, D. HELLER AND G. BIANCHI REGARDING SALE AGREEMENTS (1.0); |
| | | | | | D | 0.10 | F | 8 | REVISE LETTER REGARDING FACILITIES (0.1); |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING QUESTIONS FROM BIDDERS (0.4); |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH G. BIANCHI REGARDING ISSUES RAISED BY BIDDER (0.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING LEASE (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/02/05 | Borders, S | 6.90 | 2.10 | 1,123.50 | | 2.40 | F | 1 | DRAFT AGENCY AGREEMENT (2.4); |
| Thu | 324569SAD 950 | | | | | 2.10 | F & | 2 | PARTICIPATED IN SALE CALL (2.1); |
| | | | | | D | 2.40 | F | 3 | RESOLVED AND ADDRESSED SALE ISSUES (2.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/02/05 | Magee, A | 0.20 | 0.20 | 64.00 | | | | 1 | DISCUSS TRANSFER OF REPORTS TO MERRILL SITE WITH B. GASTON |
| Thu | 324569SAD 1481 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/05 Thu | Sheppard, S 324569SAD/1891 | 1.90 | 0.30 | 64.50 | | 1.10 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> MEETING WITH J. QUINBY REGARDING SINGLE-STORE CLOSING STATEMENT CALCULATIONS, INCLUDING RUNNING SAMPLE TO CHECK CALCULATIONS AND THEN PROVIDING INFORMATION TO T. TUCKER (1.1): |
| | | | | | | 0.30 | F & | 2 | CONFERENCE CALL WITH B. GASTON AND A. MAGEE REGARDING POSTING A-2 EXHIBITS ON MERRILL WEBSITE (0.3): |
| | | | | | | 0.10 | F | 3 | SEND SAMPLE A-2 EXHIBITS TO B. GASTON FOR REVIEW (0.1): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO D. HELLER AND J. QUINBY REGARDING EQUIPMENT LISTS (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW CLOSING STATEMENTS PREPARED BY J. QUINBY (0.2) |
| 06/02/05 Thu | Smith, B 324569SAD/2003 | 1.60 | 0.50 | 87.50 | | 0.50 | F & | 1 | MATTER:*STORE ASSET DISPOSITION* <br> CONFERENCE CALL WITH S. SHEPPARD, B. GASTON, A. MAGEE REGARDING DELIVERABLES (0.5): |
| | | | | | | 0.60 | F | 2 | CONFERENCES WITH BOTH TITLE COMPANIES REGARDING PROCEDURES FOR DELIVERING TITLE COMMITMENTS TO ALL PARTIES (0.6): |
| | | | | | D | 0.50 | F | 3 | CONFERENCES REGARDING MISSING ITEMS ON MERRILL WEB SITE AND REVIEW OF WEB SITE FOR CONFIRMATION AND LOCATION OF MISSING DOCUMENTS (0.5) |
| 06/02/05 Thu | Walsh, B 324569SAD/2227 | 2.00 | 0.40 | 166.00 | | 0.70 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> MEMORANDUM TO C. JACKSON REGARDING SALE PROCESS (0.7): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND S. BORDERS REGARDING LIQUIDATOR (0.4): |
| | | | | | F | 0.50 | F | 3 | MULTIPLE CONFERENCES WITH G. BIANCHI REGARDING LIQUIDATOR (0.5): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE MOTIONS (0.4) |
| 06/03/05 Fri | Bianchi, G 324569SAD/856 | 3.00 | 0.90 | 247.50 | | 0.90 | F & | 1 | MATTER:*STORE ASSET DISPOSITION* <br> TELEPHONE CONFERENCES WITH INTERESTED BIDDERS REGARDING INITIAL BIDS (0.9): |
| | | | | | | 1.10 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENTS (1.1): |
| | | | | | | 1.00 | F | 3 | REVIEW CORRESPONDENCE REGARDING LEASES (1.0) |
| 06/03/05 Fri | Walsh, B 324569SAD/2228 | 1.10 | 0.20 | 83.00 | | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> TELEPHONE CONFERENCE WITH J. TOTORITIS REGARDING PURCHASE AGREEMENT (0.2): |
| | | | | | F | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO D. HELLER REGARDING MISSING DOCUMENTS (0.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH BIDDER REGARDING SALE (0.2): |
| | | | | | F | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH J. KIRKLAND AND D. HELLER REGARDING ENVIRONMENTAL (0.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SALE ORDER (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Bianchi, G | 7.90 | 0.50 | 137.50 | | 1.70 | F | 1 | REVIEW CORRESPONDENCE REGARDING PURCHASE AGREEMENTS (1.7); |
| Mon | 324569SAD/857 | | | | | 2.60 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENTS (2.6); |
| | | | | | | 0.40 | F | 3 | DRAFT MEMORANDUM TO P. SCHLAACK REGARDING CONFIDENTIALITY AGREEMENTS (0.4); |
| | | | | | | 0.70 | F | 4 | TELEPHONE CONFERENCES WITH BIDDERS REGARDING STORE ASSET DISPOSITION PROCESS (0.7); |
| | | | | | F | 1.40 | F | 5 | CONFERENCE WITH T. TUCKER, B. WALSH, D. HELLER AND S. FOXWORTH REGARDING STORE ASSET DISPOSITION PROCESS (1.4); |
| | | | | | | 0.80 | F | 6 | REVIEW CORRESPONDENCE REGARDING STORE ASSET DISPOSITION PROCESS (0.8); |
| | | | | | | 0.50 | F & | 7 | TELEPHONE CONFERENCE WITH COUNSEL FOR HARRIS TEETER REGARDING STORE ASSET DISPOSITION PROCESS (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Borders, S | 3.00 | 0.50 | 267.50 | | 2.50 | F | 1 | REVISE AGENCY AGREEMENT (2.5); |
| Mon | 324569SAD/951 | | | | | 0.50 | F | 2 | PARTICIPATE IN CONFERENCE CALL REGARDING SAME (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Reeves, M | 3.70 | 0.20 | 17.00 | H | 3.50 | F | 1 | SCANNED LEGAL DESCRIPTIONS FOR ALL LEASES INTO PDF FORMAT TO BE ATTACHED TO A-2 EXHIBITS OF THE ASSET PURCHASE AGREEMENT (3.5); |
| Mon | 324569SAD/1888 | | | | H | 0.20 | F & | 2 | DISCUSSION WITH J. QUINBY AND S. SHEPPARD REGARDING SCANNING LEGAL DESCRIPTIONS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/06/05 | Sheppard, S | 4.40 | 0.30 | 64.50 | F | 1.70 | F | 1 | MEETING WITH T. TUCKER, D. HELLER, B. WALSH, G. BIANCHI, S. PATEL, S. FOXWORTH, R. PORT AND J. ISBELL REGARDING ASSET PURCHASE AGREEMENT PROVISIONS, NEGOTIATING WITH BIDDERS, AND STATUS OF BIDS (1.7); |
| Mon | 324569SAD/1892 | | | | | 0.30 | F | 2 | REVIEW AND MARK UP DRAFT CLOSING STATEMENT (0.3); |
| | | | | | | 0.30 | F | 3 | DISCUSSIONS WITH J. QUINBY REGARDING CHANGES TO CLOSING STATEMENT AND RUNNING MASTER CLOSING STATEMENT (0.3); |
| | | | | | | 0.10 | F | 4 | E-MAIL EXCHANGE WITH M. REEVES REGARDING SCANNING LEGAL DESCRIPTIONS (0.1); |
| | | | | | F | 0.30 | F | 5 | MEETING WITH T. TUCKER REGARDING DRAFTING BID ANALYSIS FORM CHART (0.3); |
| | | | | | | 1.10 | F | 6 | DRAFTING BID ANALYSIS CHART FOR T. TUCKER'S REVIEW (1.1); |
| | | | | | | 0.40 | F | 7 | REVIEWED SUBLEASE CHART AND CHECKED LEASE FILES FOR SUBLEASES IN NORTH CAROLINA STORES (0.4); |
| | | | | | | 0.20 | F | 8 | E-MAIL EXCHANGE WITH G. BIANCHI, D. HELLER AND B. WALSH REGARDING SUBLEASES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/07/05 | Bianchi, G | 13.70 | 0.30 | 82.50 | D | 0.30 | F | 1 | TELEPHONE CONFERENCES WITH COUNSEL FOR HARRIS TEETER (0.3): |
| Tue | 324569SAD 858 | | | | | 1.10 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING ASSET DISPOSITION PROCESS (1.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH PARTY REGARDING CONFIDENTIALITY AGREEMENT WITH RESPECT TO FACILITIES (0.4): |
| | | | | | | 1.10 | F | 5 | REVIEW CORRESPONDENCE REGARDING BIDS (1.1): |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | | 0.40 | F | 7 | REVIEW VARIOUS ASSET DISPOSITION RELATED DOCUMENTS (0.4): |
| | | | | | | 0.80 | F | 8 | REVIEW BIDS (0.8): |
| | | | | | | 0.50 | F | 9 | REVIEW CORRESPONDENCE REGARDING BIDS (0.5): |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO S. KAROL AND C. IBOLD REGARDING BIDS (0.3): |
| | | | | | | 0.60 | F | 11 | TELEPHONE CONFERENCE WITH THE COMPANY REGARDING LIQUIDATOR DOCUMENTS (0.6): |
| | | | | | | 0.30 | F & | 12 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3): |
| | | | | | | 0.40 | F | 13 | DRAFT MEMORANDUM REGARDING CONFIDENTIALITY AGREEMENT WITH RESPECT TO MANUFACTURING PROCESS (0.4): |
| | | | | | | 0.30 | F | 14 | REVIEW BIDS (0.3): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING REAL ESTATE TIMELINE (0.2): |
| | | | | | | 5.20 | F | 16 | REVIEW BIDS AND DRAFT SUMMARIES OF BIDS (5.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/07/05 | Borders, S | 2.00 | 0.60 | 321.00 | | 1.30 | F | 1 | REVIEWED AGENCY AGREEMENT (1.3): |
| Tue | 324569SAD 952 | | | | | 0.60 | F & | 2 | TELEPHONE CONFERENCE WITH J. HELFAT AND OTTERBOURG REGARDING LIQUIDATOR AGREEMENT (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/07/05 | Jensen, M | 11.90 | 2.60 | 975.00 | | 3.80 | F | 1 | PREPARE FOR INTERVIEWS REGARDING LOBSTER ISSUES (3.8): |
| Tue | 325298PM 664 | | | | L | 3.00 | F | 2 | WORKING TRAVEL TO JACKSONVILLE AND REVIEW DOCUMENTS (3.0): |
| | | | | | | 2.60 | F & | 3 | INTERVIEW WINN-DIXIE EMPLOYEE (2.6): |
| | | | | | L | 2.50 | F | 4 | WORKING TRAVEL TO FORT LAUDERDALE AND PREPARE FOR NEXT INTERVIEW (2.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/07/05 | Sollers, W | 11.80 | 2.50 | 1,362.50 | | 4.50 | F | 1 | PREPARE FOR INTERVIEWS AND BACKGROUND READING (4.5): |
| Tue | 325298PM 801 | | | | | 1.00 | F | 2 | CONFERENCE WITH M. JENSEN REGARDING CASE (1.0): |
| | | | | | | 2.50 | F | 3 | INTERVIEW OF [REDACTED] (2.5): |
| | | | | | D | 0.50 | F | 4 | MEET WITH J. CASTLE (0.5): |
| | | | | | L | 3.30 | F | 5 | CONFERENCE WITH M. JENSEN AND WORKING TRAVEL TO MIAMI FOR [REDACTED] INTERVIEW (3.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/07/05 Tue | Walsh, B 324569SAD 2230 | 2.50 | 0.70 | 290.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, E. ZIMMER AND M. MORRIS REGARDING BIDS (0.3): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS AND T. TUCKER REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. MCMANUS REGARDING SALE ORDER AND FORWARD SAME (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDDERS (0.2): |
| | | | | | | 0.60 | F | 5 | REVIEW MULTIPLE BIDS (0.6): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH D. FIORELLO REGARDING LIQUIDATOR AGREEMENT (0.3): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH D. FIORELLO, J. HELFAT AND S. BORDERS REGARDING LIQUIDATOR AGREEMENT (0.5): |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH G. BIANCHI REGARDING BIDS (0.2) |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/08/05 Wed | Bianchi, G 324569SAD 859 | 5.60 | 0.50 | 137.50 | F | 0.20 | F | 1 | DISCUSS DATA ROOM ISSUES WITH B. WALSH (0.2): |
| | | | | | | 1.40 | F | 2 | REVIEW BIDS (1.4): |
| | | | | | | 3.00 | F | 3 | REVIEW AWG/ALEX LEE BID (3.0): |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS RECEIVED (0.2): |
| | | | | | | 0.50 | F | 5 | REVIEW CORRESPONDENCE REGARDING BIDS (0.5): |
| | | | | | | 0.30 | F & | 6 | TELEPHONE CONFERENCE WITH S. KAROL, M. MORRIS, C. IBOLD AND T. TUCKER REGARDING BIDS (0.3) |
| | | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/08/05 Wed | Jensen, M 325298PM 665 | 10.50 | 6.20 | 2,325.00 | | 6.20 | F & | 1 | PREPARE AND ATTEND EMPLOYEE INTERVIEW REGARDING LOBSTER ISSUE (6.2): |
| | | | | | | 1.00 | F | 2 | PREPARE UNDERTAKING AND PHONE CONFERENCE WITH A. MCCORMACK REGARDING SAME (1.0): |
| | | | | | L | 1.80 | F | 3 | WORKING TRAVEL TO DC, INCLUDING REVIEW AND SUMMARY OF NOTES (1.8): |
| | | | | | | 1.50 | F | 4 | PREPARE OUTLINE AND NEXT STEPS (1.5) |
| | | | | | | | | | MATTER: STORE ASSET DISPOSITION |
| 06/08/05 Wed | Sheppard, S 324569SAD 1894 | 5.40 | 0.30 | 64.50 | | 4.40 | F | 1 | REVIEWED AND SUMMARIZED BIDS AND PROOFREAD BID SUMMARIES (4.4): |
| | | | | | | 0.40 | F | 2 | COMPILED BID SUMMARIES IN BINDER AND SENT TO HAVE COPIED FOR WORKING GROUP (0.4): |
| | | | | | | 0.30 | F | 3 | DRAFTED LIST OF ITEMS STILL NEEDED AND SENT TO G. BIANCHI (0.3): |
| | | | | | | 0.30 | F & | 4 | CONFERENCE CALL WITH M. MORRIS, S. KAROL, C. IBOLD AND T. TUCKER REGARDING BIDS AND EXTENDING BID PERIOD FOR CERTAIN BIDDERS (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/08/05 | Sollers, W | 10.80 | 4.00 | 2,180.00 | D | 0.50 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | | | | | | | | | PREPARE FOR INTERVIEW OF [REDACTED] (0.5): |
| Wed | 325298PM 802 | | | | | 4.00 | F | 2 | INTERVIEW [REDACTED] (4.0): |
| | | | | | | 2.50 | F | 3 | CONFERENCE WITH M.JENSEN REGARDING CASE AND DOCUMENT REVIEW (2.5): |
| | | | | | D | 0.50 | F | 4 | E-MAIL SUMMARY OF INTERVIEW (0.5): |
| | | | | | L | 3.30 | F | 5 | WORKING TRAVEL BACK TO WDC AND PREPARE OUTLINE OF PRESENTATION TO U.S. ATTORNEY'S OFFICE (3.3) |
| | | | | | | | | | |
| 06/08/05 | Tucker, T | 6.80 | 0.60 | 228.00 | D | 4.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | | COORDINATE BID REVIEW PROCESS (INCLUDING REVIEW OF SUMMARIES) (4.2): |
| Wed | 324569SAD 2128 | | | | | 1.10 | F | 2 | TELEPHONE CALLS WITH BID REVIEWERS (1.1): |
| | | | | | | 1.10 | F | 3 | TELEPHONE CALLS WITH CLIENT AND BROKER (1.1): |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL WITH S. KAROL AND M. MORRIS REGARDING BID RECEIPT STATUS (0.6) |
| | | | | | | | | | |
| 06/08/05 | Walsh, B | 1.60 | 0.20 | 83.00 | F | 0.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | | CONFERENCE WITH G. BIANCHI REGARDING BIDS (0.2): |
| Wed | 324569SAD 2231 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING BIDS (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING BIDS (0.2): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH M. HEINZ REGARDING EXTRANET (0.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING BID PROCEDURES (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.2): |
| | | | | | | 0.40 | F | 7 | MULTIPLE MEMORANDA TO C. JACKSON, S. KAROL AND M. MORRIS REGARDING BIDS (0.4) |
| | | | | | | | | | |
| 06/09/05 | Jensen, M | 2.10 | 0.50 | 187.50 | | 0.50 | F & | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | | | | | | | | | TELEPHONE CONFERENCE WITH MAZZETTA (0.5): |
| Thu | 325298PM 666 | | | | D | 0.20 | F | 2 | PREPARE DOCUMENTS (0.2): |
| | | | | | F | 1.40 | F | 3 | CONFERENCE WITH A. RIDLEY (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/09/05 | Sheppard, S | 9.20 | 0.20 | 43.00 | | 0.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>E-MAIL EXCHANGE WITH M. EGAN, D. HELLER, B. WALSH AND T. TUCKER REGARDING DRAFTING STORE-BY-STORE BID ANALYSIS (0.3): |
| Thu | 324569SAD/1895 | | | | E | 0.65 | A | 2 | BEGIN DRAFTING STORE-BY-STORE BID ANALYSIS AND |
| | | | | | E | 0.65 | A | 3 | DISCUSS ANALYSIS WITH T. TUCKER (1.3): |
| | | | | | | 0.20 | F & | 4 | CONFERENCE CALL WITH B. GASTON, C. IBOLD AND T. TUCKER REGARDING CREATING EXCEL SPREADSHEET (0.2): |
| | | | | | | 0.60 | F | 5 | DRAFT FORM EXCEL SPREADSHEET AND SEND TO C. IBOLD (0.6): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING REVISIONS TO FORM SPREADSHEET (0.2): |
| | | | | | | 0.40 | F | 7 | REVISE FORM SPREADSHEET AND SEND TO C. IBOLD FOR REVIEW (0.4): |
| | | | | | | 5.70 | F | 8 | REVIEW BID SUMMARIES AND ADD INFORMATION TO EXCEL SPREADSHEET (5.7): |
| | | | | | | 0.50 | F | 9 | MEETING WITH T. TUCKER REGARDING FINALIZING SPREADSHEET AND SENDING TO C. IBOLD, M. MORRIS AND B. GASTON (0.5) |
| 06/09/05 | Sollers, W | 1.60 | 0.50 | 272.50 | D | 0.50 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>REVIEW DOCUMENTS (0.5): |
| Thu | 325298PM/803 | | | | D | 0.20 | F | 2 | CONFERENCE WITH M. JENSEN (0.2): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH MAZZETTA LAWYERS (0.5): |
| | | | | | F | 0.30 | F | 4 | CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.3): |
| | | | | | | 0.10 | F | 5 | LEAVE MESSAGE FOR J. WATTS-FITZGERALD (0.1) |
| 06/09/05 | Tucker, T | 6.50 | 2.10 | 798.00 | E | 2.10 | A & | 1 | MATTER:*STORE ASSET DISPOSITION*<br>TELEPHONE CONFERENCES WITH S. KAROL AND M. MORRIS REGARDING BID SUMMARY FORMAT AND CONSULTATIONS AND |
| Thu | 324569SAD/2129 | | | | E | 2.10 | A | 2 | WORK WITH S. SHEPPARD AND OTHERS TO COMPILE BID MATERIALS (4.2): |
| | | | | | | 1.30 | F | 3 | REVIEW ALEX LEE'S AWG CONTRACT AND OCCUPANCY MATERIALS (1.3): |
| | | | | | | 0.80 | F | 4 | REVIEW BID SUMMARY ANALYSIS (0.8): |
| | | | | | | 0.20 | F | 5 | SEND TO S. KAROL (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/09/05 | Walsh, B | 4.60 | 0.60 | 249.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL AND B. GASTON REGARDING BIDS (0.3): |
| Thu | 324569SAD 2232 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. BORDERS REGARDING LIQUIDATOR (0.2): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH G. BIANCHI REGARDING BIDS (0.2): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING BIDS (0.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH M. EGAN AND R. PORT REGARDING ASSET SALE (0.2): |
| | | | | | | 0.30 | F | 10 | REVIEW MARKUP OF LIQUIDATOR AGREEMENTS (0.3): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE PROCESS (0.3): |
| | | | | | | 0.30 | F | 12 | CONFERENCE WITH T. TUCKER REGARDING BIDS (0.3): |
| | | | | | | 0.10 | F | 13 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 1.00 | F | 14 | REVISE FACILITY ASSET PURCHASE AGREEMENT (1.0): |
| | | | | | | 0.50 | F | 15 | REVISE SUPPLY AGREEMENT (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/10/05 | Bianchi, G | 9.50 | 0.50 | 137.50 | | 1.40 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (1.4): |
| Fri | 324569SAD 861 | | | | | 0.40 | F | 2 | REVIEW CORRESPONDENCE REGARDING FACILITIES (0.4): |
| | | | | | | 0.50 | F & | 3 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND S. BORDERS REGARDING LIQUIDATOR DOCUMENTS (0.5): |
| | | | | | | 3.10 | F | 4 | REVIEW AND REVISE LIQUIDATOR DOCUMENTS (3.1): |
| | | | | | | 2.60 | F | 5 | REVIEW BIDS (2.6): |
| | | | | | | 0.50 | F | 6 | DRAFT LIQUIDATOR CONFIDENTIALITY AGREEMENT (0.5): |
| | | | | | | 1.00 | F | 7 | REVISE FORM AGENCY AGREEMENT (1.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/10/05 | Tucker, T | 1.10 | 0.50 | 190.00 | | 0.50 | F & | 1 | CALL WITH M. MORRIS AND B. WALSH TO DISCUSS BIDS AND PROCESS TO NOTIFY BIDDERS (0.5): |
| Fri | 324569SAD 2130 | | | | | 0.60 | F | 2 | CALL TO NEGOTIATORS TO DISCUSS STATUS (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/10/05 | Walsh, B | 5.00 | 1.00 | 415.00 | | 0.20 | F | 1 | MULTIPLE MEMORANDA TO M. EGAN REGARDING FACILITY SALE (0.2); |
| Fri | 324569SAD/2233 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.5); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. BORDERS AND G. BIANCHI REGARDING LIQUIDATOR (0.4); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH C. IBOLD, S. KAROL, S. BORDERS AND G. BIANCHI REGARDING LIQUIDATOR (0.5); |
| | | | | | | 0.50 | F | 5 | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH M. MORRIS AND T. TUCKER REGARDING BIDS (0.5); |
| | | | | | | 0.20 | F | 7 | REVISE CONFIDENTIALITY AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENT (0.1); |
| | | | | | | 0.80 | F | 9 | MULTIPLE TELEPHONE CALLS TO BIDDERS REGARDING PROCESS AND COMMENTS (0.8); |
| | | | | | | 0.30 | F | 10 | CONFERENCE WITH G. BIANCHI AND T. TUCKER REGARDING SAME (0.3); |
| | | | | | | 0.50 | F | 11 | ORGANIZE NEGOTIATIONS WITH BIDDERS (0.5); |
| | | | | | | 0.50 | F | 12 | MULTIPLE MEMORANDA TO M. MORRIS, T. TUCKER AND A. RAVAL REGARDING SALE PROCESS (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/12/05 | Bianchi, G | 8.30 | 0.50 | 137.50 | | 0.50 | F & | 1 | TELEPHONE CONFERENCE WITH S. BORDERS, B. WALSH, S. KAROL. C. IBOLD, M. MORRIS AND B. GASTON REGARDING BIDS (0.5); |
| Sun | 324569SAD/863 | | | | | 0.80 | F | 2 | REVIEW CORRESPONDENCE REGARDING BIDS (0.8); |
| | | | | | | 5.00 | F | 3 | REVIEW BIDS AND DRAFT SUMMARY OF BIDS (5.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/12/05 | Walsh, B | 6.20 | 0.80 | 332.00 | | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, M. MORRIS, E. ZIMMER, C. IBOLD AND S. BORDERS REGARDING SALE PROCESS (0.8); |
| Sun | 324569SAD/2235 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS AND S. BORDERS REGARDING SAME (0.4); |
| | | | | | | 0.50 | F | 3 | MULTIPLE TELEPHONE CALLS AND CONFERENCES WITH S. PATEL, T. TUCKER AND G. BIANCHI REGARDING NEGOTIATIONS (0.5); |
| | | | | | | 0.30 | F | 4 | MEMORANDUM TO M. MORRIS REGARDING TIME LINE (0.3); |
| | | | | | | 0.50 | F | 5 | PREPARE LETTER TO BIDDERS (0.5); |
| | | | | | | 0.70 | F | 6 | REVISE RESPONSE TO FOOD LION (0.7); |
| | | | | | | 1.60 | F | 7 | ANALYZE BIDS AND PREPARE FOR NEGOTIATIONS, INCLUDING PREPARATION OF LETTERS TO BIDDERS (1.6); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. HEINZ REGARDING BIDS (0.2); |
| | | | | | | 1.20 | F | 9 | REVISE LETTER TO SUPERVALU REGARDING BID (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/14/05 Tue | Bianchi, G 324569SAD865 | 8.20 | 1.30 | 357.50 | | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION<br>TELEPHONE CONFERENCE WITH H. MARSHALL REGARDING HARRIS TEETER BID (0.3): |
| | | | | | | 1.20 | F | 2 | REVIEW CORRESPONDENCE REGARDING BIDS (1.2): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO S. BORDERS REGARDING LIQUIDATOR DOCUMENTS (0.2): |
| | | | | | | 1.20 | F | 4 | REVIEW AND REVISE LIQUIDATOR DOCUMENTS (1.2): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH D. FIORILLO REGARDING LIQUIDATOR DOCUMENTS (0.3): |
| | | | | | | 1.40 | F | 6 | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING LIQUIDATOR DOCUMENTS (1.4): |
| | | | | | | 1.30 | F & | 7 | TELEPHONE CONFERENCE WITH HARRIS TEETER REGARDING BIDS (1.3): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH COUNSEL FOR SUPERVALU REGARDING CONFERENCE CALL (0.3): |
| | | | | | | 1.90 | F | 9 | REVIEW COMMENTS TO FORM LIQUIDATOR DOCUMENTS (1.9) |
| 06/14/05 Tue | Jensen, M 325298PM669 | 3.40 | 0.40 | 150.00 | F, D | 0.40 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)<br>CONFERENCE WITH W. SOLLERS (0.4): |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH [REDACTED] (0.5): |
| | | | | | D | 2.10 | F | 3 | DOCUMENT REVIEW (2.1): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH A. RIDLEY AND K. KRAFT REGARDING RESEARCH (0.4) |
| 06/14/05 Tue | Ridley, A 325298PM748 | 5.40 | 0.40 | 104.00 | | 3.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)<br>DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (3.5): |
| | | | | | | 0.50 | F | 2 | EXCHANGES WITH M. JENSEN AND MS. LAY REGARDING PRESENTATION (0.5): |
| | | | | | | 1.00 | F | 3 | DRAFT CHRONOLOGY FOR SAME (1.0): |
| | | | | | | 0.40 | F & | 4 | CONFER WITH MESSRS. JENSEN AND KRAFT REGARDING RESEARCH (0.4) |
| 06/14/05 Tue | Tucker, T 324569SAD2133 | 4.90 | 1.80 | 684.00 | E | 1.80 | A | 1 | MATTER:STORE ASSET DISPOSITION<br>CALLS WITH NEGOTIATORS REGARDING STATUS OF NEGOTIATIONS |
| | | | | | E | 1.80 | A | 2 | AND CALLS WITH CLIENT REPRESENTATIVES REGARDING EQUIPMENT LISTS (3.6): |
| | | | | | | 1.30 | F | 3 | CALL WITH HARRIS TEETER BUSINESS PEOPLE AND ATTORNEYS TO DISCUSS BID RESPONSE LETTER (1.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Bianchi, G | 10.10 | 5.00 | 1,375.00 | | 1.10 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (1.1); |
| Wed | 324569SAD'866 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO C. IBOLD REGARDING FORM CONFIDENTIALITY AGREEMENT FOR LIQUIDATORS (0.1); |
| | | | | | | 0.20 | F | 3 | REVISE CONFIDENTIALITY AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO S. KAROL REGARDING LIQUIDATOR REQUEST FOR PROPOSALS (0.3); |
| | | | | | | 2.60 | F & | 5 | TELEPHONE CONFERENCE WITH COUNSEL FOR BI-LO REGARDING BID DEFICIENCIES (2.6); |
| | | | | | F | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH S. KAROL, B. WALSH, D. HELLER; S. SHEPPARD, S. PATEL, AND T. TUCKER REGARDING BID SUMMARIES (0.4); |
| | | | | | | 2.40 | F & | 7 | TELEPHONE CONFERENCE REGARDING LIQUIDATOR DOCUMENTS (2.4); |
| | | | | | | 1.80 | F | 8 | REVISE LIQUIDATOR DOCUMENTS (1.8); |
| | | | | | | 1.10 | F | 9 | REVIEW AWG PROPOSED ASSET PURCHASE AGREEMENT (1.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Patel, S | 1.70 | 0.80 | 172.00 | | 0.80 | F & | 1 | CONFERENCE CALL WITH J. PLOTT OF AG OF THE SOUTH REGARDING BID PROPOSAL (0.8); |
| Wed | 324569SAD'1584 | | | | | 0.60 | F | 2 | REVIEWING AG OF SOUTH BID FOR CALL (0.6); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH B. WALSH REGARDING BID OF AG OF SOUTH (0.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH T. TUCKER REGARDING BILL OF SALE AND EQUIPMENT LIST (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Sheppard, S | 7.80 | 7.10 | 1,526.50 | | 0.20 | F | 1 | REVIEW BI-LO SUMMARY TO PREPARE FOR CONFERENCE CALL (0.2); |
| Wed | 324569SAD'1901 | | | | | 0.10 | F | 2 | E-MAIL EXCHANGE WITH G. BIANCHI REGARDING BI-LO CONFERENCE CALL (0.1); |
| | | | | | | 2.70 | F & | 3 | CONFERENCE CALL WITH G. BIANCHI, G. CINNAMON, J. STEVENS, AND P. ROSENBLAT REGARDING BI-LO BID (2.7); |
| | | | | | | 1.40 | F & | 4 | CONFERENCE CALL WITH T. TUCKER, B. WALSH, G. BIANCHI,. S. PATEL, S. KAROL, M. MORRIS, AND C. IBOLD REGARDING STATUS OF NEGOTIATIONS AND CREATING NEW EXCEL SPREADSHEET (1.4); |
| | | | | | F | 0.40 | F | 5 | DISCUSSIONS WITH D. HELLER, B. WALSH AND S. PATEL REGARDING RE-DRAFTING EXCEL SPREADSHEET OF BIDS (0.4); |
| | | | | | | 3.00 | F & | 6 | WORKED WITH J. QUINBY AND S. PATEL TO RE-DRAFT EXCEL SPREADSHEET (3.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Tucker, T | 6.60 | 3.00 | 1,140.00 | | 1.90 | F | 1 | TELEPHONE CONFERENCES WITH NEGOTIATORS REGARDING ISSUES ON ASSET PURCHASE AGREEMENTS AND STATUS OF NEGOTIATIONS (1.9); |
| Wed | 324569SAD'2134 | | | | | 1.10 | F & | 2 | EMAILS AND DISCUSSIONS WITH C. IBOLD AND M. MORRIS REGARDING ALEX LEE/AWG BID (1.1); |
| | | | | | | 2.20 | F | 3 | PREPARE REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT (2.2); |
| | | | | | F | 1.40 | F | 4 | CONFERENCE CALL REGARDING STATUS (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/15/05 | Walsh, B | 10.10 | 2.50 | 1,037.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING BIDS (0.2): |
| Wed | 324569SAD/2238 | | | | | 0.10 | F | 2 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW BIDS (0.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO T. TUCKER REGARDING DILIGENCE (0.1): |
| | | | | | | 0.70 | F | 6 | TELEPHONE CONFERENCE WITH J. PLOTT REGARDING BID (0.7): |
| | | | | | | 1.10 | F | 7 | REVISE RESPONSE TO TOTAL WINE BID (1.1): |
| | | | | | | 0.30 | F | 8 | MULTIPLE MEMORANDA TO T. TUCKER AND S. KOLODKIN REGARDING BIDS (0.3): |
| | | | | | | 1.50 | F | 9 | REVISE RESPONSES TO BIDDERS (1.5): |
| | | | | | | 0.20 | F | 10 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING BID PROCEDURES (0.2): |
| | | | | | | 1.40 | F | 11 | CONFERENCE CALL WITH S. KAROL, C. IBOLD, R. CHAKRAPANI, M. MORRIS, T. TUCKER, G. BIANCHI, S. PATEL AND S. SHEPPARD REGARDING BIDS (1.4): |
| | | | | | | 0.40 | F | 12 | CONFERENCE WITH J. QUINBY, S. SHEPPARD AND T. TUCKER REGARDING BID SPREADSHEET (0.4): |
| | | | | | | 0.50 | F | 13 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.5): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH R. CHAKRAPANI REGARDING BIDS (0.3): |
| | | | | | F | 0.50 | F | 15 | MULTIPLE CONFERENCES WITH NEGOTIATING TEAM REGARDING BIDS (0.5): |
| | | | | | | 1.10 | F | 16 | PREPARE AND REVISE RESPONSES TO BIDDERS (1.1): |
| | | | | | | 1.10 | F | 17 | PREPARE FOR MEETING WITH COMMITTEE (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/16/05 | Bianchi, G | 11.60 | 4.10 | 1,127.50 | | 2.60 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.6): |
| Thu | 324569SAD/867 | | | | | 2.10 | F & | 2 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH AWG/ALEX LEE (2.1): |
| | | | | | | 0.80 | F | 3 | PREPARE SUMMARY OF AWG/ALEX LEE ISSUES (0.8): |
| | | | | | | 2.00 | F | 4 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH SUPERVALU (2.0): |
| | | | | | | 2.10 | F | 5 | REVIEW FOOD LION BID (2.1): |
| | | | | | | 1.90 | F | 6 | DRAFT MEMORANDUM TO WORKING GROUP REGARDING OPEN ISSUES (1.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/16/05 | Isbell, J | 8.20 | 1.80 | 540.00 | | 0.40 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>PREPARE FOR CONFERENCE CALL WITH ELHARAR (0.4): |
| Thu | 324569SAD/1338 | | | | | 0.50 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH ELHARAR REGARDING BID (0.5): |
| | | | | | F | 0.30 | F | 3 | CONFERENCE WITH R. PORT REGARDING KAYE RESPONSE LETTER (0.3): |
| | | | | | | 0.40 | F | 4 | FINALIZE KAYE RESPONSE LETTER AND FORWARD TO KAYE (0.4): |
| | | | | | | 0.40 | F | 5 | CONFERENCE CALL WITH CARLIE C REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 1.40 | F | 6 | CONFERENCE CALL WITH KAYE FOOD (1.4): |
| | | | | | | 1.80 | F & | 7 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH LITTLE GIANT (1.8): |
| | | | | | | 2.50 | F | 8 | CONFERENCE CALL WITH M. APPLE REGARDING TOTAL WINE BID REVISIONS (2.5): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH B. WALSH REGARDING REVISIONS TO TOTAL WINE BID (0.2): |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO M. MORRIS REGARDING ISSUES RELATING TO TOTAL WINE BID (0.3) |
| 06/16/05 | Jensen, M | 12.20 | 6.25 | 2,343.75 | L | 3.00 | F & | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>WORKING TRAVEL TO MIAMI AND PREPARE FOR MEETING WITH U.S. ATTORNEY'S OFFICE (3.0): |
| Thu | 325298PM/671 | | | | E | 3.25 | A | 2 | PREPARE PRESENTATION |
| | | | | | E | 3.25 | A & | 3 | AND CONFERENCE WITH W. SOLLERS REGARDING SAME (6.5): |
| | | | | | L | 1.50 | F | 4 | PRESENTATION TO U. S. ATTORNEY (1.5): |
| | | | | | | 1.20 | F | 5 | FOLLOW-UP ON SAME AND WORK ON OUTLINE AND DOCUMENTS DURING RETURN TO D.C. (1.2) |
| 06/16/05 | Port, R | 1.00 | 0.50 | 160.00 | | 0.30 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVIEW BID PROPOSAL FROM LITTLE GIANT (0.3): |
| Thu | 324569SAD/1773 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH S. BENDER AND M. DIXON REGARDING LITTLE GIANT PROPOSAL (0.5): |
| | | | | | F | 0.20 | F | 3 | CONFERENCE WITH J. ISBELL REGARDING LITTLE GIANT'S BID PROPOSAL (0.2) |
| 06/16/05 | Sheppard, S | 7.10 | 1.30 | 279.50 | | 0.40 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVIEW SUPERVALU BID TO PREPARE FOR CONFERENCE CALL (0.4): |
| Thu | 324569SAD/1902 | | | | | 1.10 | F & | 2 | CONFERENCE CALL REGARDING SUPERVALU BID (1.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING REVISING EXCEL SPREADSHEET (0.1): |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CONVERSATION WITH D. SELEEN REGARDING REVISING EXCEL SPREADSHEET (0.2): |
| | | | | | | 4.20 | F | 5 | WORK WITH J. QUINBY TO REVISE EXCEL SPREADSHEET AND SEND REVISE DOCUMENT TO D. SELEEN (4.2): |
| | | | | | | 0.10 | F | 6 | PHONE CONVERSATION WITH B. WALSH REGARDING FOOD LION CONFERENCE CALL (0.1): |
| | | | | | | 0.10 | F | 7 | E-MAIL EXCHANGE WITH E. KARMIN TO SET UP CONFERENCE CALL (0.1): |
| | | | | | | 0.10 | F | 8 | PHONE CONVERSATION WITH G. BIANCHI REGARDING FOOD LION CALL (0.1): |
| | | | | | | 0.60 | F | 9 | REVIEWED FOOD LION BID TO PREPARE FOR CONFERENCE CALL (0.6): |
| | | | | | | 0.20 | F | 10 | DISCUSSIONS WITH S. PATEL REGARDING REVIEWING FOOD LION BID AND BEING ON CONFERENCE CALL (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-----------|----------|-------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/16/05 | Sollers, W | 10.50 | 1.50 | 817.50 | D | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH MAZZETTA (0.4): |
| Thu | 325298PM 808 | | | | | 0.50 | F | 2 | LEAVE MESSAGES FOR [REDACTED], J. CASTLE, ET AL. (0.5): |
| | | | | | | 6.50 | F | 3 | PREPARE PRESENTATION TO US ATTORNEY (6.5): |
| | | | | | | 1.50 | F | 4 | PRESENTATION TO US ATTORNEY (1.5): |
| | | | | | L | 1.60 | F | 5 | RETURN TO DC AND DRAFT MEMORANDUM (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/16/05 | Tucker, T | 3.10 | 1.50 | 570.00 | | 1.50 | F | 1 | CONFERENCE CALL WITH G. BIANCHI TO DISCUSS ALEX LEE/AWG BID WITH BIDDER'S COUNSEL (1.5): |
| Thu | 324569SAD 2135 | | | | | 0.20 | F | 2 | TELEPHONE CALLS AND E-MAILS WITH NEGOTIATORS REGARDING WARN COUNT AND EMPLOYMENT ISSUES (0.2): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH WALSH TO DISCUSS STAFFING AND PROVIDE UPDATE ON NEGOTIATIONS (0.5): |
| | | | | | J | 0.50 | F | 4 | TELEPHONE CALLS WITH ASSOCIATES TO ADDRESS STAFFING NEEDS (0.5): |
| | | | | | F | 0.40 | F | 5 | TELEPHONE CALL WITH B. WALSH TO REPORT ON STAFFING AND TO GET UPDATE ON BIDDING ANALYSIS (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/16/05 | Walsh, B | 13.60 | 0.30 | 124.50 | | 0.70 | F | 1 | CONFERENCE WITH J. BAKER, C. JACKSON AND E. ZIMMER REGARDING SALE PROCESS (0.7): |
| Thu | 324569SAD 2240 | | | | | 2.20 | F | 2 | CONFERENCE WITH M. BARR, A. RAVAL, S. KAROL AND C. IBOLD REGARDING SALE PROCESS AND BIDS (2.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH C. IBOLD AND D. SELEEN REGARDING BID ANALYSIS (0.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.3): |
| | | | | | | 4.10 | F | 5 | MULTIPLE CONFERENCES WITH C. IBOLD, S. KAROL, A. RAVAL AND OTHERS REGARDING SALE PROCESS, NEGOTIATIONS AND STRATEGY (4.1): |
| | | | | | F | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SALE PROCESS (0.3): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | E | 0.70 | A | 9 | MULTIPLE MEETINGS, |
| | | | | | E | 0.70 | A | 10 | MEMORANDA AND |
| | | | | | E | 0.70 | A | 11 | TELEPHONE CONFERENCES WITH WORKING GROUP MEMBERS REGARDING NEGOTIATIONS (2.1): |
| | | | | | | 3.20 | F | 12 | PREPARE BID ANALYSIS (3.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Bianchi, G | 8.90 | 2.40 | 660.00 | | 2.40 | F | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH COUNSEL FOR FOOD LION (2.4): |
| Fri | 324569SAD 868 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH COUNSEL FOR BI-LO (0.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH COUNSEL FOR AWG (0.3): |
| | | | | | | 0.70 | F | 4 | REVIEW CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS (0.7): |
| | | | | | | 4.90 | F | 5 | DRAFT REVISED AWG / ALEX LEE ASSET PURCHASE AGREEMENT (4.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Patel, S | 4.50 | 1.60 | 344.00 | | 0.80 | F & | 1 | CONFERENCE CALL WITH AKIN GUMP REGARDING FOOD LION BID (0.8): |
| Fri | 324569SAD 1590 | | | | D | 0.50 | F | 2 | MEETING WITH B. WALSH AND JAGUAR TEAM (0.5): |
| | | | | | D | 0.50 | F | 3 | CORRESPONDENCE REGARDING FOOD LION CALL (0.5): |
| | | | | | | 0.80 | F & | 4 | CONFERENCE CALL WITH R. CHAKRAPANI REGARDING PURCHASE AGREEMENT AND CALL TO S. SHEPPARD TO DISCUSS FOOD LION (0.8): |
| | | | | | | 1.00 | F | 5 | CONFERENCE CALLS WITH J. PLOTT REGARDING AG OF THE SOUTH BID (1.0): |
| | | | | | | 0.30 | F | 6 | REVISIONS TO AG OF SOUTH BID (0.3): |
| | | | | | | 0.60 | F | 7 | CROSS REFERENCE EQUIPMENT LIST TO LEASED EQUIPMENT LIST OF AG OF SOUTH BID (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Port, R | 1.00 | 1.00 | 320.00 | | | & | 1 | CONFERENCE WITH MR. SPRAYBERRY OF PIGGLY WIGGLY OF ALABAMA REGARDING BID PROPOSALS |
| Fri | 324569SAD 1783 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Sheppard, S | 5.80 | 1.70 | 365.50 | | 0.40 | F | 1 | REVIEWED WARN COUNT SPREADSHEETS AND COMPARED TO LIST OF STORES FOR WHICH BIDS WERE RECEIVED (0.4): |
| Fri | 324569SAD 1903 | | | | F | 0.50 | F | 2 | MEETING WITH T. TUCKER, B. WALSH, G. BIANCHI, S. PATEL, R. PORT, S. KOLODKIN, S. MCDONALD AND J. ISBELL REGARDING STATUS OF NEGOTIATIONS AND TIMETABLE FOR FINALIZING ASSET PURCHASE AGREEMENTS TO SEND TO CREDITORS' COMMITTEE (0.5): |
| | | | | | | 1.10 | F & | 3 | CONFERENCE CALL WITH G. BIANCHI, S. PATEL, AND E. KARMIN TO DISCUSS FOOD LION'S BID (1.1): |
| | | | | | | 0.50 | F | 4 | PHONE CONVERSATIONS WITH S. PATEL AND R. CHAKRAPANI REGARDING FOOD LION ISSUES (0.5): |
| | | | | | | 1.50 | F | 5 | PRINTED, COMPILED, AND BEGAN REVIEWING AG OF BATON ROUGE BIDS (1.5): |
| | | | | | | 0.20 | F | 6 | PHONE CONVERSATION WITH D. HERMAN REGARDING AG OF BR BLACKLINES (0.2): |
| | | | | | | 0.10 | F & | 7 | PHONE CONVERSATION WITH M. MORRIS REGARDING AG OF BR BLACKLINES (0.1): |
| | | | | | | 0.20 | F | 8 | PHONE CONVERSATION WITH M. MESE REGARDING SENDING NEW BLACKLINES FOR AG OF BR BIDS (0.2): |
| | | | | | J | 0.20 | F | 9 | PRINTED AND FORWARDED RECEIVED AG OF BR BID (0.2): |
| | | | | | | 0.60 | F | 10 | MET WITH S. MCDONALD TO DISCUSS GREG ADAMS BID AND UBAGIT BID (0.6): |
| | | | | | | 0.20 | F | 11 | PHONE CONVERSATIONS WITH R. PORT REGARDING PIGGLY WIGGLY OF ALABAMA BIDS AND SENDING OUT LETTER (0.2): |
| | | | | | F | 0.30 | F | 12 | DISCUSSIONS WITH T. TUCKER REGARDING AG OF BR BID (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Tucker, T | 8.20 | 1.50 | 570.00 | F | 0.60 | F | 1 | MEETING WITH B. WALSH AND ALL NEGOTIATORS TO DETERMINE STATUS OF DEALS (0.6); |
| Fri | 324569SAD/2136 | | | | F | 0.60 | F | 2 | CONSULT WITH S. SHEPPARD REGARDING AG BATON ROUGE BIDS AND CONFIRM WITH B. WALSH REVISION ISSUES (0.6); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH ATTORNEY FOR AG BATON ROUGE (0.5); |
| | | | | | E | 0.90 | A | 4 | CONTACT NEGOTIATORS AND |
| | | | | | E | 0.90 | A | 5 | PREPARE OUTSTANDING BUSINESS POINTS MEMORANDUM FOR CONFERENCE CALL WITH CLIENT AND BROKERS (1.8); |
| | | | | | | 1.50 | F & | 6 | CONFERENCE CALL WITH S. KAROL, B. WALSH AND BROKER TO DISCUSS BUSINESS ISSUES LIST (1.5); |
| | | | | | | 2.10 | F | 7 | COMPLETE HARRIS TEETER REVISIONS AND SENT TO COMMITTEE COUNSEL (2.1); |
| | | | | | E, F | 0.55 | A | 8 | MEETING WITH A. HOLLEMAN AND S. MCDONALD REGARDING THEIR NEGOTIATIONS |
| | | | | | E | 0.55 | A | 9 | AND CALLS WITH OTHER NEGOTIATORS REGARDING STAFFING NEEDS (1.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/17/05 | Walsh, B | 10.00 | 4.54 | 1,884.10 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3); |
| Fri | 324569SAD/2242 | | | | | 0.30 | F | 2 | CONFERENCE WITH S. BORDERS REGARDING SALE PROCESS (0.3); |
| | | | | | F | 0.60 | F | 3 | CONFERENCE WITH WORKING GROUP REGARDING STATUS OF NEGOTIATIONS AND ISSUES (0.6); |
| | | | | | E | 0.73 | A | 4 | MULTIPLE CONFERENCES, |
| | | | | | E | 0.73 | A | 5 | TELEPHONE CONFERENCES |
| | | | | | | 0.74 | F | 6 | AND MEMORANDA WITH KING & SPALDING TEAM AND M. MORRIS REGARDING BIDS (2.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. SPRAYBERRY AND R. PORT REGARDING BID (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.2): |
| | | | | | E | 2.07 | A | 9 | MULTIPLE CONFERENCES, |
| | | | | | E | 2.07 | A | 10 | TELEPHONE CONFERENCES |
| | | | | | E | 2.06 | A | 11 | AND MEMORANDA WITH KING & SPALDING TEAM, M. MORRIS, E. ZIMMER, E. AMENDOLA, E. KATZ, R. CHAKRAPANI, S. KAROL AND C. IBOLD REGARDING BIDDERS AND NEGOTIATIONS (6.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Bianchi, G | 12.30 | 4.20 | 1,155.00 | | 2.10 | F | 1 | REVISE BID SUMMARIES (2.1); |
| Mon | 324569SAD/871 | | | | | 4.20 | F & | 2 | PREPARE FOR AND PARTICIPATE IN CALL WITH AWG/ALEX LEE (4.2); |
| | | | | | | 1.80 | F | 3 | REVIEW CORRESPONDENCE REGARDING BIDS (1.8); |
| | | | | | E, D | 4.20 | F | 4 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS (4.2) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/20/05 | Tucker, T | 9.70 | 4.20 | 1,596.00 | | 1.10 | F | 1 | TELEPHONE CALLS TO NEGOTIATORS TO GET STATUS UPDATE ON DEALS (1.1): |
| Mon | 324569SAD/2139 | | | | | 4.20 | F | 2 | CONFERENCE CALL WITH ALEX LEE OF AWG REGARDING BID AND RELATED PREPARATION (4.2): |
| | | | | | | 1.20 | F | 3 | CONFERENCE WITH NEGOTIATORS REGARDING DEALS (1.2): |
| | | | | | | 1.10 | F | 4 | REVIEW OF PROPOSED REVISIONS TO ASSET PURCHASE AGREEMENT (1.1): |
| | | | | | F | 0.50 | F | 5 | CONFERENCE CALL WITH S. MCDONALD AND A. HOLLEMAN REGARDING STATUS OF THEIR TRANSACTIONS (0.5): |
| | | | | | | 1.60 | F | 6 | CONFERENCE CALL WITH NEGOTIATORS AND CALLS TO BIDDERS AND COUNSEL FOR BIDDERS REGARDING OUTSTANDING ASSET PURCHASE AGREEMENTS (1.6) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/21/05 | Bianchi, G | 14.60 | 4.10 | 1,127.50 | | 2.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.8). |
| Tue | 324569SAD/872 | | | | | 3.10 | F | 2 | REVIEW COMMITTEE COMMENTS TO BIDS (3.1): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH COUNSEL FOR SUPERVALU REGARDING BID (0.6): |
| | | | | | | 2.10 | F & | 4 | PREPARE FOR AND PARTICIPATE IN CALL WITH BI-LO/C&S (2.1): |
| | | | | | D | 2.40 | F | 5 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS OF BIDS (2.4): |
| | | | | | | 2.00 | F & | 6 | TELEPHONE CONFERENCE WITH C. IBOLD, COUNSEL FOR BI-LO AND E. KATZ REGARDING BI-LO (2.0): |
| | | | | | | 0.40 | F | 7 | DRAFT MEMORANDUM TO S. WELLMAN REGARDING AWG/ALEX LEE BID (0.4): |
| | | | | | | 0.30 | F | 8 | DRAFT MEMORANDUM TO C. JACKSON REGARDING BID PROCEDURES ORDER (0.3): |
| | | | | | | 0.90 | F | 9 | REVIEW AND REVISE BID SUMMARIES (0.9) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/21/05 | Jensen, M | 1.30 | 1.00 | 375.00 | | 1.00 | F | 1 | CONFERENCE WITH A. RIDLEY AND T. GOLDMAN (1.0): |
| Tue | 325298PM/674 | | | | D | 0.30 | F | 2 | COORDINATE DOCUMENT ISSUES AND CORRESPONDENCE WITH COMPANY REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 06/21/05 | Ridley, A | 3.00 | 1.00 | 260.00 | | 1.00 | F & | 1 | CONFER WITH M. JENSEN AND MS. GOLDMAN REGARDING RESEARCH PROJECT (1.0): |
| Tue | 325298PM/753 | | | | D | 2.00 | F | 2 | DOCUMENT REVIEW (2.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/05 Tue | Sheppard, S 324569SAD/1909 | 13.00 | 1.80 | 387.00 | | 1.80 | F & | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCE CALL WITH G. BIANCHI AND G. CINNAMON REGARDING BI-LO BID (1.8): |
| | | | | | | 1.10 | F | 2 | WORKED WITH T. TUCKER TO REVISE FINANCIAL ISSUES AND LEGAL ANALYSIS SPREADSHEETS (1.1): |
| | | | | | | 9.10 | F | 3 | WORKED WITH S. PATEL, R. PORT, M. HEINZ, G. BIANCHI, A. LAZOVIK AND T. TUCKER AND REVIEWED FINAL BIDS AS RECEIVED, CLEANED-UP FINAL BIDS, ADDED EXHIBITS TO FINAL BIDS, RAN BLACKLINES AGAINST FORM ASSET PURCHASE AGREEMENTS, AND SENT PDF VERSIONS TO M. HEINZ FOR POSTING ON EXTRANET (9.1): |
| | | | | | F | 0.40 | F | 4 | NUMEROUS PHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH R. PORT REGARDING MISSING DOCUMENTS FROM MERRILL WEBSITE (0.4): |
| | | | | | | 0.40 | F | 5 | PHONE CONVERSATIONS AND E-MAILS WITH M. HEINZ REGARDING CLEARING ALL BIDS AND POSTING TO EXTRANET (0.4): |
| | | | | | | 0.20 | F | 6 | E-MAIL EXCHANGE WITH S. PATEL REGARDING REVIEWING FINAL BIDS (0.2) |
| 06/21/05 Tue | Walsh, B 324569SAD/2247 | 16.30 | 8.15 | 3,382.25 | E | | | 1 | MATTER:*STORE ASSET DISPOSITION*<br>MULTIPLE CONFERENCES, |
| | | | | | E | | | 2 | TELEPHONE CONFERENCES AND |
| | | | | | E | | | 3 | MEMORANDA WITH S. KAROL, C. IBOLD, B. GASTON, KING & SPALDING NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY AND NEGOTIATIONS, |
| | | | | | E | | | 4 | INCLUDING RELATED REVIEW AND REVISIONS OF DOCUMENTS AND ANALYSES |
| 06/22/05 Wed | Jensen, M 325298PM/675 | 1.60 | 0.90 | 337.50 | | 0.70 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>CORRESPONDENCE WITH DELOITTE REGARDING IMAGING (0.7): |
| | | | | | | 0.90 | F & | 2 | PHONE CONFERENCE WITH J. CASTLE (0.9) |
| 06/22/05 Wed | Sollers, W 325298PM/810 | 1.40 | 0.40 | 218.00 | D | 0.50 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>TELEPHONE CONFERENCE WITH MAZZETTA (0.5): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH J. CASTLE (0.4): |
| | | | | | | 0.50 | F | 3 | DOCUMENT REVIEW FOR COMPLIANCE WITH GOVERNMENT SUBPOENA (0.5) |
| 06/24/05 Fri | Patel, S 324569SAD/1598 | 6.00 | 1.70 | 365.50 | D | 1.00 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CORRESPONDENCE TO MILBANK (1.0): |
| | | | | | | 1.70 | F & | 2 | CONFERENCE CALL WITH M. SALEM AND B. GASTON REGARDING INVENTORY (1.7): |
| | | | | | | 1.00 | F | 3 | REVIEW HARRIS TEETER ASSET PURCHASE AGREEMENT (1.0): |
| | | | | | | 1.30 | F | 4 | REVIEW AND REVISE DOCUMENTS TO POST ON THE EXTRANET (1.3): |
| | | | | | F | 1.00 | F | 5 | CONFERENCE WITH S. SHEPPARD REGARDING AG OF SOUTH BID AND INVENTORY (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/24/05 | Sheppard, S | 6.00 | 1.70 | 365.50 | | 1.00 | F | 1 | REVIEWED ASSET PURCHASE AGREEMENTS FOR INVENTORY VALUATION PERCENTAGES AND CHANGES TO EXCLUDED INVENTORY (1.0); |
| Fri | 324569SAD 1912 | | | | | 1.70 | F | 2 | CONFERENCE CALL WITH S. PATEL, M. SALEM AND B. GASTON REGARDING INVENTORY (1.7); |
| | | | | | F | 1.70 | F | 3 | MEETING WITH B. WALSH, D. HELLER, T. TUCKER, S. PATEL, F. PARRISH, J. ISBELL, R. PORT AND G. BIANCHI AND CALL WITH A. RAVAL REGARDING CALLING BIDDERS AND FINALIZING STALKING HORSE BIDS (1.7); |
| | | | | | | 0.60 | F | 4 | DISCUSSIONS WITH T. TUCKER REGARDING WORKING BIDDERS OVER WEEKEND (0.6); |
| | | | | | | 1.00 | F | 5 | MET WITH S. PATEL REGARDING AG OF SOUTH BID AND INVENTORY (1.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/25/05 | Bianchi, G | 9.70 | 1.30 | 357.50 | | 1.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING BID NEGOTIATIONS (1.8); |
| Sat | 324569SAD 876 | | | | D | 2.10 | F | 2 | PREPARE FOR AND PARTICIPATE IN LEGAL/BUSINESS ISSUES CALL (2.1); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCES WITH J. KRIZ REGARDING SUPERVALU BID (0.4); |
| | | | | | | 1.30 | F | 4 | TELEPHONE CONFERENCE WITH G. CINNAMON, P. ROSENBLATT, AND P. FERDINANDS REGARDING BI-LO BID (1.3); |
| | | | | | | 0.60 | F | 5 | REVIEW SUPERVALU COMMENTS (0.6); |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO E. KATZ REGARDING BI-LO (0.3); |
| | | | | | | 3.10 | F | 7 | PREPARE FOR BI-LO CALL (3.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/25/05 | Ferdinands, P | 4.50 | 3.40 | 1,819.00 | | 1.10 | F | 1 | MEETINGS WITH G. BIANCHI, B. WALSH, D. HELLER, T. TUCKER REGARDING ASSET PURCHASE AGREEMENTS (1.1); |
| Sat | 324569SAD 1057 | | | | | 3.40 | F & | 2 | TELEPHONE CALLS WITH G. BIANCHI, B. WALSH, D. HELLER, T. TUCKER, P. ROSENBLATT, G. CINNAMON, H. ETLIN, M. MORRIS, B. NUSSBAUM, C. IBOLD, E. KATZ AND R. CHAKRAPANI REGARDING ASSET PURCHASE AGREEMENT (3.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/25/05 | Heller, D | 5.80 | 1.60 | 792.00 | | 0.40 | F | 1 | REVIEW SUPERVALU COMMENTS/CHANGES (0.4); |
| Sat | 324569SAD 1259 | | | | | 1.60 | F & | 2 | CONFERENCE CALL REGARDING STALKING HORSE ISSUES (H. ETLIN, C. IBOLD, M. MORRIS, E. KATZ, B. WALSH, ET AL.) (1.6); |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CALL M. MORRIS, B. WALSH ET AL (0.3); |
| | | | | | D | 0.40 | F | 4 | TELEPHONE CALL E. KATZ AND G. BIANCHI (0.4); |
| | | | | | D | 0.20 | F | 5 | CONFERENCE G. BIANCHI (0.2); |
| | | | | | D | 0.20 | F | 6 | CONFERENCE C. IBOLD (0.2); |
| | | | | | D | 0.10 | F | 7 | CONFERENCE B. WALSH (0.1); |
| | | | | | | 0.70 | F | 8 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAIL MESSAGES REGARDING ASSET PURCHASE AGREEMENT ISSUES (0.7); |
| | | | | | | 1.90 | F | 9 | REVIEW AND COMMENT ON SUPERVALU (1.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/25/05 | Walsh, B | 8.50 | 1.40 | 581.00 | | 1.40 | F | 1 | CONFERENCE CALL WITH H. ETLIN, B. NUSSBAUM, C. IBOLD, E. KATZ, M. MORRIS, P. FERDINANDS, D. HELLER AND T. TUCKER REGARDING STALKING HORSE BIDS (1.4): |
| Sat | 324569SAD 2252 | | | | E, D | 1.78 | A | 2 | MULTIPLE TELEPHONE CONFERENCES, |
| | | | | | E, D | 1.78 | A | 3 | CONFERENCES AND |
| | | | | | E, D | 1.77 | A | 4 | MEMORANDA WITH M. MORRIS, KING & SPALDING TEAM AND |
| | | | | | E, D | 1.77 | A | 5 | RELATED REVIEW AND REVISION OF DOCUMENTS (7.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Bianchi, G | 12.40 | 4.40 | 1,210.00 | | 0.80 | F | 1 | PREPARE FOR BI-LO CALL (0.8): |
| Sun | 324569SAD 877 | | | | | 1.00 | F & | 2 | TELEPHONE CONFERENCE WITH E. KATZ, P. FERDINANDS, G. CINNAMON, AND BI-LO/C&S (1.0): |
| | | | | | | 1.00 | F & | 3 | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING BID STATUS (1.0): |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO C. IBOLD REGARDING EXCLUDED INVENTORY DEFINITION IN BI-LO CONTRACT (0.3): |
| | | | | | | 0.90 | F & | 5 | TELEPHONE CONFERENCE WITH COMPANY REGARDING BID STATUS (0.9): |
| | | | | | | 1.50 | F & | 6 | TELEPHONE CONFERENCE WITH SUPERVALU REGARDING OPEN ISSUES (1.5): |
| | | | | | | 2.90 | F | 7 | REVIEW REVISED BI-LO AGREEMENT (2.9): |
| | | | | | | 1.10 | F | 8 | REVIEW AND REVISE BI-LO SALE ORDER (1.1): |
| | | | | | | 2.40 | F | 9 | REVIEW AND REVISE BI-LO AGREEMENT (2.4): |
| | | | | | | 0.50 | F | 10 | DRAFT MEMORANDUM TO G. CINNAMON REGARDING REVISED BI-LO AGREEMENT AND SALE ORDER (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Ferdinands, P | 9.70 | 3.20 | 1,712.00 | | 3.20 | F | 1 | TELEPHONE CALLS WITH REPRESENTATIVES OF BLACKSTONE, XROADS, WINN-DIXIE, BI-LO, KING & SPALDING TEAM REGARDING ASSET PURCHASE AGREEMENTS / SALE PROCESS (3.2): |
| Sun | 324569SAD 1058 | | | | F | 1.90 | F | 2 | MEETINGS WITH G. BIANCHI, B. WALSH, D. HELLER AND J. ISBELL REGARDING ASSET PURCHASE AGREEMENTS / SALE PROCESS (1.9): |
| | | | | | | 4.60 | F | 3 | PREPARE ASSET PURCHASE AGREEMENTS (4.6) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Heller, D | 10.00 | 3.20 | 1,584.00 | D | 0.20 | F | 1 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2): |
| Sun | 324569SAD 1260 | | | | | 1.00 | F & | 2 | CONFERENCE CALL WITH REPRESENTATIVES OF CREDITORS COMMITTEE, XROADS, WINN-DIXIE, BLACKSTONE, FOOD PARTNERS (1.0); |
| | | | | | | 0.80 | F & | 3 | CONFERENCE CALL WITH REPRESENTATIVES OF WINN-DIXIE, XROADS, BLACKSTONE, FOOD PARTNERS (0.8): |
| | | | | | | 0.70 | F | 4 | REVIEW AND COMMENT ON SUPERVALU CONTRACT (0.7); |
| | | | | | | 0.80 | F | 5 | REVIEW AND COMMENT ON TOTAL WINE CONTRACT (0.8): |
| | | | | | | 0.40 | F | 6 | PREPARE FOR CONFERENCE CALL WITH SUPERVALU (0.4): |
| | | | | | | 1.40 | F & | 7 | CONFERENCE CALL WITH J. KRIZ (SUPERVALU) AND G. BIANCHI REGARDING SUPERVALU CONTRACT (1.4): |
| | | | | | E | 0.35 | A | 8 | REVIEW SUPERVALU REVISIONS AND |
| | | | | | E | 0.35 | A | 9 | CONFERENCE G. BIANCHI REGARDING SAME (0.7): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL B. WALSH REGARDING AG OF SOUTH (0.1): |
| | | | | | | 0.50 | F | 11 | PREPARE FOR CONFERENCE CALLS WITH TOTAL WINE (0.5): |
| | | | | | | 0.50 | F | 12 | CONFERENCE CALL WITH M. APPLE (TOTAL WINE) AND J. ISBELL (0.5): |
| | | | | | F | 0.50 | F | 13 | CONFERENCE J. ISBELL (0.5): |
| | | | | | | 1.60 | F | 14 | REVIEW TOTAL WINE LEASE (RELEVANT PROVISIONS) (1.6): |
| | | | | | | 0.50 | F | 15 | PREPARE AND SEND E-MAIL REGARDING TOTAL WINE LOGISTICS (0.5) |
| | | | | | | 0.30 | F | 16 | SUPERVALU REVIEW CONTRACT REVISIONS (0.3): |
| | | | | | | 0.80 | F | 17 | TOTAL WINE - REVIEW AND COMMENT ON LEASE REVISIONS (0.8): |
| | | | | | D | 0.20 | F | 18 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/26/05 | Isbell, J | 9.50 | 2.20 | 660.00 | | 0.30 | F | 1 | REVIEW MULTIPLE MEMORANDA FROM D. HELLER AND N. PEETERS REGARDING TOTAL WINE ISSUES (0.3): |
| Sun | 324569SAD 1350 | | | | | 0.20 | F | 2 | EXCHANGE MEMORANDA WITH F. PARRISH REGARDING LANDLORD NEGOTIATIONS (0.2): |
| | | | | | | 2.20 | F & | 3 | PREPARE FOR AND ATTEND CONFERENCE CALL REGARDING ALL BIDS (2.2): |
| | | | | | | 0.40 | F | 4 | REVIEW KAYE FOOD REVISIONS (0.4). |
| | | | | | | 0.10 | F | 5 | LEAVE MESSAGE WITH S. REED REGARDING REVISIONS TO KAYE FOODS BID (0.1): |
| | | | | | | 1.00 | F | 6 | DRAFT REVISIONS TO KAYE FOODS BID (1.0): |
| | | | | | | 0.10 | F | 7 | REVIEW MESSAGE FROM M. MORRIS REGARDING CARLIE C AND ELHARAR BIDS (0.1): |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH B. WALSH REGARDING KAYE FOODS AND CARLIE C REVISIONS (0.2): |
| | | | | | | 0.10 | F | 9 | FORWARD REVISIONS FOR KAYE FOODS TO B. WALSH FOR REVIEW (0.1): |
| | | | | | | 0.40 | F | 10 | REVISE CARLIE C BID (0.4): |
| | | | | | | 1.20 | F | 11 | REVISING ELHARAR AND CARLIE C BIDS (1.2): |
| | | | | | | 1.50 | F | 12 | CONFERENCE CALL WITH D. HELLER AND TOTAL WINE (1.5): |
| | | | | | F | 0.50 | F | 13 | MEETING WITH B. WALSH REGARDING TOTAL WINE AND KAYE FOODS REVISIONS (0.5): |
| | | | | | | 1.30 | F | 14 | REVISE TOTAL WINE BID AND FORWARD TO B. WALSH FOR REVIEW (1.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/26/05 Sun | Kolodkin, S 324569SAD1440 | 1.00 | 1.00 | 385.00 | | | & | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | & | 1 | CONFERENCE CALL REGARDING STATUS |
| 06/26/05 Sun | Parrish, F 324569SAD1548 | 11.20 | 1.00 | 335.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 6.10 | F | 1 | REVIEW/REVISE LITTLE GIANT ASSET PURCHASE AGREEMENT (6.1): |
| | | | | | | 0.30 | F | 2 | MEMORANDUM TO J. ISBELL REGARDING LITTLE GIANT ISSUES (0.3): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH M. MORRIS REGARDING LITTLE GIANT BUSINESS ISSUES (0.3): |
| | | | | | | 1.00 | F & | 4 | PARTICIPATE IN ASSET DISPOSITION CONFERENCE CALL (1.0): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH B. WALSH REGARDING LITTLE GIANT ISSUES (0.4): |
| | | | | | | 2.60 | F | 6 | TELEPHONE CONFERENCE WITH S. BENDER REGARDING LITTLE GIANT ASSET PURCHASE AGREEMENT ISSUES (2.6): |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE WITH B. WALSH REGARDING LITTLE GIANT ISSUES (0.5) |
| 06/26/05 Sun | Patel, S 324569SAD1601 | 8.10 | 0.50 | 107.50 | F | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 0.80 | F | 1 | CONFERENCE CALL WITH PROJECT JAGUAR TEAM (0.8): |
| | | | | | | 3.50 | F | 2 | REVISIONS TO AG OF SOUTH ASSET PURCHASE AGREEMENT AND EXHIBITS AND HARRIS TEETER ASSET PURCHASE AGREEMENT AND EXHIBITS (3.5). |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL WITH HARRIS TEETER (0.5): |
| | | | | | | 2.00 | F | 4 | REVIEW HARRIS TEETER STORE LEASES FOR ACCURACY (2.0): |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE TO AND FROM JAGUAR TEAM REGARDING BIDS (0.5): |
| | | | | | F | 0.80 | F | 6 | CONFERENCE WITH S. SHEPPARD REGARDING BID (0.8) |
| 06/26/05 Sun | Port, R 324569SAD1862 | 0.40 | 0.30 | 96.00 | | | & | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 0.30 | F & | 1 | CONFERENCE WITH S. SHEPPARD AND MR. SOTO REGARDING S&S BID PROPOSAL (0.3): |
| | | | | | | 0.10 | F | 2 | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/26/05 | Sheppard, S | 5.80 | 1.10 | 236.50 | | 1.00 | F | 1 PRINT AND REVIEW LAST SUBMITTED BIDS FOR VERNON AND CLAXTON (1.0): |
| Sun | 324569SAD 1914 | | | | | 0.20 | F | 2 E-MAIL TO A. BROWN REGARDING CLAXTON BID (0.2); |
| | | | | | | 0.40 | F | 3 TELEPHONE CONVERSATIONS WITH W. CHRISTIAN REGARDING CLAXTON BID (0.4): |
| | | | | | | 0.80 | F & | 4 CONFERENCE CALL WITH B. WALSH, D. HELLER, T. TUCKER, G. BIANCHI, R. PORT, J. ISBELL, F. PARRISH, P. FERDINANDS, S. PATEL, C. IBOLD AND S. KAROL REGARDING PROGRESS OF NEGOTIATIONS (0.8): |
| | | | | | | 0.80 | F | 5 TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. MORRIS REGARDING BUSINESS ISSUES FOR S&S, CLAXTON AND VERNON (0.8): |
| | | | | | | 0.20 | F | 6 REVIEWED COMMITTEE'S COMMENTS ON S&S, CLAXTON AND VERNON BIDS (0.2): |
| | | | | | | 0.20 | F | 7 LEFT VOICEMAILS FOR W. SHEAROUSE REGARDING VERNON BID (0.2); |
| | | | | | | 0.20 | F | 8 TELEPHONE CONVERSATION WITH C. GAY REGARDING VERNON BID (0.2): |
| | | | | | | 0.30 | F | 9 TELEPHONE CONVERSATIONS WITH W. SOTO AND R. PORT REGARDING S&S BID (0.3): |
| | | | | | | 1.70 | F | 10 REVISE S&S BID, FINALIZE EXHIBITS AND SEND REDLINE TO B. WALSH TO BE SENT TO COMMITTEE AND SEND DOCUMENTS TO W. SOTO FOR SIGNATURE (1.7) |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 06/26/05 | Tucker, T | 6.50 | 2.60 | 988.00 | | 1.00 | F & | 1 STATUS CONFERENCE CALL WITH COUNSEL FOR COMMITTEE AND XROADS (1.0): |
| Sun | 324569SAD 2145 | | | | | 1.10 | F & | 2 CONFERENCE CALL WITH XROADS REGARDING STATUS OF BIDS (1.1): |
| | | | | | F | 0.50 | F | 3 STATUS CONFERENCE WITH WALSH REGARDING BID ANALYSIS (0.5): |
| | | | | | | 0.40 | F | 4 REVISE STANDARD DUE DILIGENCE LANGUAGE AND SEND TO NEGOTIATORS (0.4): |
| | | | | | F | 0.70 | F | 5 CONFERENCE WITH S. PATEL TO REVIEW NEEDED REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 1.30 | F | 6 REVIEW SELLER REP SUMMARY AND MAKE REVISIONS TO FORM (1.3). |
| | | | | | | 0.50 | F | 7 TELEPHONE CALL WITH HARRIS TEETER LAWYER REGARDING COMMENTS TO ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.50 | F | 8 REVIEW REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.50 | F | 9 ADDITIONAL REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/26/05 Sun | Walsh, B 324569SAD/2253 | 10.90 | 2.07 | 859.05 | | 0.90 | F | 1 | MATTER:*STORE ASSET DISPOSITION* TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, KING & SPALDING TEAM, AND COMMITTEE REPRESENTATIVES REGARDING BIDS (0.9); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH H. ETLIN, B. NUSSBAUM, S. KAROL, KING & SPALDING TEAM, E. KATZ AND M. MORRIS REGARDING BIDS (0.8); |
| | | | | | | 2.70 | F | 3 | REVISE ALEX LEE AGREEMENT (2.7); |
| | | | | | E | 2.10 | A | 4 | REVIEW AND REVISE MULTIPLE AGREEMENTS AND |
| | | | | | E, D | 2.10 | A | 5 | RELATED CONFERENCES (4.2); |
| | | | | | E, D | 0.36 | A | 6 | MULTIPLE CONFERENCES, |
| | | | | | E | 0.37 | A | 7 | MEMORANDA AND |
| | | | | | E | 0.37 | A | 8 | TELEPHONE CONFERENCES WITH M. MORRIS, S. KAROL, A. RAVAL AND OTHERS REGARDING BIDS AND NEGOTIATION STATUS (1.1); |
| | | | | | | 1.20 | F | 9 | REVIEW AND REVISE SUPERVALU AND TOTAL WINE AGREEMENTS (1.2) |
| 06/28/05 Tue | Bianchi, G 324569SAD/879 | 14.10 | 0.40 | 110.00 | | 1.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW REVISED BI-LO ASSET PURCHASE AGREEMENT (1.2); |
| | | | | | | 3.20 | F | 2 | REVISE EXHIBITS (3.2); |
| | | | | | | 2.10 | F | 3 | REVIEW CORRESPONDENCE REGARDING BIDS (2.1); |
| | | | | | | 1.80 | F | 4 | REVIEW BIDS (1.8); |
| | | | | | | 0.50 | F | 5 | DRAFT NUMEROUS TRANSMITTAL MEMORANDA TO COMMITTEE REGARDING BIDS (0.5); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH J. KRIZ REGARDING SUPERVALU BID (0.4); |
| | | | | | | 2.90 | F | 7 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS OF BID NEGOTIATIONS (2.9); |
| | | | | | D | 0.40 | F & | 8 | TELEPHONE CONFERENCE WITH COUNSEL FOR COMMITTEE REGARDING BI-LO BID (0.4); |
| | | | | | | 1.10 | F | 9 | TELEPHONE CONFERENCES WITH G. CINNAMON REGARDING BI-LO BID (1.1); |
| | | | | | | 0.50 | F | 10 | REVISE SUPERVALU EXHIBITS (0.5) |
| 06/28/05 Tue | Ferdinands, P 324569SAD/1060 | 6.00 | 2.30 | 1,230.50 | | 0.60 | F | 1 | MATTER:*STORE ASSET DISPOSITION* PREPARE MEMORANDA TO C. IBOLD, S. KAROL, M. BARR, A. RAVAL, E. KATZ, J. MCDONALD, B. WALSH, G. BIANCHI, T. TUCKER, D. HELLER REGARDING C&S / BI-LO TRANSACTION (0.6); |
| | | | | | | 2.30 | F | 2 | TELEPHONE CALLS WITH B. WALSH, C. IBOLD , G. CINNAMON, E. KATZ, G. BIANCHI REGARDING C&S BI-LO TRANSACTION (2.3); |
| | | | | | | 1.20 | F | 3 | MEETINGS WITH G. BIANCHI REGARDING C&S / BI-LO TRANSACTION (1.2) ; |
| | | | | | | 0.80 | F | 4 | REVIEW MEMORANDA FROM C. IBOLD, E. KATZ, G. BIANCHI, B. WALSH, S. KAROL, D. HELLER, R. PORT, T. TUCKER REGARDING ASSET PURCHASE AGREEMENTS / SALE PROCESS (0.8); |
| | | | | | | 1.10 | F | 5 | PREPARE C&S / BI-LO ASSET PURCHASE AGREEMENT (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/28/05 | Heller, D | 9.80 | 0.80 | 396.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Tue | 324569SAD/1262 | | | | F, D | 0.10 | F | 1 | TELEPHONE CALL WITH M. EGAN (0.1): |
| | | | | | D | 0.20 | F | 2 | E-MAILS TO B. WALSH, J. ISBELL AND M. EGAN (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW STATUS SPREADSHEET (0.2): |
| | | | | | D | 0.10 | F | 4 | E-MAILS TO C. IBOLD (0.1): |
| | | | | | | 0.60 | F | 5 | ORGANIZE FILES (0.6): |
| | | | | | D | 0.50 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.5): |
| | | | | | D | 1.10 | F | 7 | SUPERVALU, TOTAL WINE COORDINATION ON STALKING HORSES (1.1): |
| | | | | | | 0.80 | F | 8 | CONFERENCE CALL WITH L. APPEL, S. KAROL, C. IBOLD, M. EGAN, T. TUCKER REGARDING STATUS OF STALKING HORSES (0.8): |
| | | | | | E, D | 1.55 | A | 9 | STATUS CALLS, |
| | | | | | E | 1.55 | A | 10 | ASSET PURCHASE AGREEMENT REVISIONS, |
| | | | | | E | 1.55 | A | 11 | NEGOTIATIONS WITH TOTAL WINE AND |
| | | | | | E, D | 1.55 | A | 12 | E-MAILS REGARDING SAME (6.2) |
| 06/28/05 | Jensen, M | 0.70 | 0.40 | 150.00 | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| Tue | 325298PM/679 | | | | | 0.40 | F & | 1 | TELEPHONE CONFERENCE WITH J. CASTLE REGARDING DOCUMENTS AND CONFERENCE WITH W. SOLLERS REGARDING SAME (0.4): |
| | | | | | D | 0.30 | F | 2 | FOLLOW-UP ON DOCUMENT COLLECTION (0.3) |
| 06/28/05 | Sollers, W | 1.30 | 0.30 | 163.50 | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| Tue | 325298PM/813 | | | | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH J. CASTLE (0.3): |
| | | | | | D | 0.40 | F | 2 | DOCUMENT REVIEW (0.4): |
| | | | | | | 0.60 | F | 3 | REVIEW DOCUMENTS TO BE PRODUCED TO US ATTORNEY (0.6) |
| 06/28/05 | Tucker, T | 10.90 | 2.00 | 760.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Tue | 324569SAD/2147 | | | | | 1.50 | F | 1 | TELEPHONE CALL WITH HARRIS TEETER LAWYERS REGARDING BID AND ASSET PURCHASE AGREEMENT REVISIONS (1.5): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH L. APPEL AND D. HELLER REGARDING STATUS (0.5): |
| | | | | | | 1.30 | F | 3 | REVIEW AND REVISE SMITH HULSEY STALKING HORSE BID CHART (1.3): |
| | | | | | | 2.20 | F | 4 | REVIEW LETTER FROM ALEX LEE/AWG REVISIONS (2.2): |
| | | | | | | 3.90 | F | 5 | COMPARE TO FORM AND COMPANY COMMENTS (3.9): |
| | | | | | | 1.50 | F & | 6 | CONFERENCE CALL WITH ALEX LEE/AWG REPRESENTATIVES (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|---------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/28/05 | Walsh, B | 13.60 | 1.50 | 622.02 | E | 3.03 | A | 1 | MULTIPLE CONFERENCES, |
| Tue | 324569SAD/2256 | | | | E | 3.03 | A | 2 | TELEPHONE CONFERENCES AND |
| | | | | | E | 3.02 | A | 3 | MEMORANDA TO S. KAROL, C. IBOLD, L. APPEL, A. RAVAL, J. MACINNIS, H. ETLIN, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, INCLUDING |
| | | | | | E | 3.02 | A | 4 | REVIEW AND REVISION OF RELATED DOCUMENTS (12.1): |
| | | | | | | 1.50 | F | 5 | TELEPHONE CONFERENCE WITH J. ORGAIN, M. MORRIS AND T. TUCKER REGARDING AWG BID (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Bianchi, G | 16.50 | 1.40 | 385.00 | | 2.50 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.5): |
| Thu | 324569SAD/881 | | | | | 0.70 | F | 2 | NUMEROUS TELEPHONE CONFERENCES WITH B. WALSH AND S. KAROL REGARDING STATUS OF NEGOTIATIONS (0.7): |
| | | | | | | 1.10 | F | 3 | FINALIZE BI-LO AGREEMENT AND EXHIBITS (1.1): |
| | | | | | | 0.90 | F | 4 | DRAFT TRANSMITTAL MEMORANDUM TO COUNSEL FOR BI-LO (0.9): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE REGARDING SIGNATURE PAGES (0.2): |
| | | | | | | 2.10 | F | 6 | REVISE SUPERVALU EXHIBITS AND SCHEDULES (2.1): |
| | | | | | | 2.20 | F | 7 | NUMEROUS TELEPHONE CONFERENCES WITH J. KRIZ REGARDING SUPERVALU BID (2.2): |
| | | | | | | 1.40 | F & | 8 | NUMEROUS TELEPHONE CONFERENCES WITH E. KATZ REGARDING BID STATUS (1.4): |
| | | | | | D | 1.50 | F | 9 | COORDINATE EXECUTION AND DELIVERY OF SIGNATURE PAGES (1.5): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH C. IBOLD AND S. KAROL REGARDING AWG/ALEX LEE (0.2): |
| | | | | | F | 1.30 | F | 11 | NUMEROUS CONFERENCES REGARDING AWG/ALEX LEE (1.3): |
| | | | | | | 0.80 | F | 12 | TELEPHONE CONFERENCES WITH MATTHEW MORRIS REGARDING AWG/ALEX LEE (0.8): |
| | | | | | | 1.60 | F | 13 | REVIEW AWG/ALEX LEE REVISED BID (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 06/30/05 | Bozzelli, M | 1.40 | 1.40 | 378.00 | | | & | 1 | TELEPHONE CONFERENCE WITH MANAGEMENT REGARDING 10-K AND PROXY |
| Thu | 324564CG/18 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 06/30/05 | Ferdinands, P | 11.20 | 0.50 | 267.50 | | 3.30 | F | 1 | REVIEW MULTIPLE DRAFTS OF AGENCY AGREEMENT (3.3): |
| Thu | 324569SAD/1062 | | | | | 3.90 | F | 2 | TELEPHONE CALLS WITH H. ETLIN, C. LIPOFF, C. RECKLER, J. ATHANAS, E. KAUP, B. SNYDER REGARDING AGENCY AGREEMENT (3.9): |
| | | | | | | 1.10 | F | 3 | PREPARE MEMORANDA TO H. ETLIN, M. BARR, J. HELFAT, B. WALSH, C. RECKLER, J. ATHANAS REGARDING AGENCY AGREEMENT (1.1): |
| | | | | | | 1.40 | F | 4 | PREPARE COMMENTS REGARDING LIQUIDATOR MOTION (1.4): |
| | | | | | | 0.60 | F | 5 | REVIEW MEMORANDA FROM H. ETLIN, J. ATHANAS, J. METULA, M. BARR, B. WALSH, C. RECKLER, C. JACKSON, E. KAUP REGARDING AGENCY AGREEMENT (0.6): |
| | | | | | | 0.40 | F | 6 | MEETINGS WITH G. BIANCHI REGARDING C&S / BI-LO TRANSACTION (0.4): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CALLS WITH G. BIANCHI, E. KATZ, G. CINNAMON REGARDING C&S / BI-LO TRANSACTION (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/05 Thu | Hewett, L 324564CG/71 | 1.30 | 1.30 | 500.50 | | | | 1 | MATTER:*CORPORATE GENERAL* PARTICIPATE IN CONFERENCE CALL WITH REPRESENTATIVES OF WINN DIXIE TO DISCUSS PROXY STATEMENT AND FORM 10-K |
| 07/01/05 Fri | Bianchi, G 328913SAD/882 | 9.10 | 2.10 | 577.50 | | 2.10 1.60 0.80 2.30 2.10 0.60 | F F F F F & F | 1 2 3 4 5 6 | MATTER:*STORE ASSET DISPOSITION* DRAFT NUMEROUS MEMORANDA REGARDING ASSET DISPOSITION PROCESS (2.1): REVIEW AWG CONTRACT (1.6): PREPARE FOR CONFERENCE CALL REGARDING AWG (0.8): REVIEW CORRESPONDENCE REGARDING ASSET DISPOSITION (2.3): CONFERENCE CALL REGARDING AWG (2.1): REVIEW CORRESPONDENCE REGARDING SERVICE ISSUES (0.6) |
| 07/01/05 Fri | Heller, D 328913SAD/1266 | 4.10 | 2.90 | 1,435.50 | | 1.20 0.20 2.40 0.30 | F F & F & F & | 1 2 3 4 | MATTER:*STORE ASSET DISPOSITION* REVIEW AND COMMENT ON ALEX LEE/AWG ASSET PURCHASE AGREEMENT (1.2): CONFERENCE CALL WITH M. MORRIS AND B. WALSH REGARDING AWG/ALEX LEE (0.2): CONFERENCE CALL WITH REPRESENTATIVES OF ALEX LEE AND AWG, M. MORRIS, B. WALSH, G. BIANCHI REGARDING ASSET PURCHASE AGREEMENT ISSUES (2.4): INTERNAL CONFERENCES REGARDING AWG/ALEX LEE (0.3) |
| 07/01/05 Fri | Walsh, B 328913SAD/2260 | 6.20 | 3.00 | 1,245.00 | F | 0.80 2.40 0.20 0.60 0.40 0.30 0.50 0.20 0.40 0.40 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER:*STORE ASSET DISPOSITION* REVIEW AWG AGREEMENT (0.8): TELEPHONE CONFERENCE WITH S. WELMAN, J. ORGAIN, M. MORRIS, D. HELLER AND G. BIANCHI REGARDING AWG AGREEMENT (2.4): TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AWG (0.2): CONFERENCES WITH D. HELLER AND G. BIANCHI REGARDING AWG (0.6): MEMORANDUM TO S. KAROL REGARDING AWG (0.4): CONFERENCE WITH D. HELLER REGARDING AWG (0.3): REVISE MEMORANDUM REGARDING BANK SUBLEASES (0.5): MEMORANDUM TO M. CHLEBOVEC REGARDING SAME (0.2): TELEPHONE CONFERENCE WITH S. KAROL AND M. MORRIS REGARDING AWG BID (0.4): MULTIPLE MEMORANDA TO C. IBOLD REGARDING SAME (0.4) |
| 07/02/05 Sat | Heller, D 328913SAD/1268 | 0.50 | 0.20 | 99.00 | D | 0.30 0.20 | F F & | 1 2 | MATTER:*STORE ASSET DISPOSITION* RESPONSE TO C. JACKSON'S E-MAILS (0.3): TELEPHONE CALL WITH C. JACKSON AND T. TUCKER REGARDING LANDLORD NOTIFICATIONS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/02/05 | Tucker, T | 3.50 | 1.00 | 380.00 | | 1.00 | F | 1 | TELEPHONE CALLS WITH C. JACKSON REGARDING LANDLORD SERVICE OF ASSET PURCHASE AGREEMENTS (1.0) |
| Sat | 328913SAD/2151 | | | | | 1.00 | F | 2 | COMPILE ADDRESSES (1.0): |
| | | | | | | 1.50 | F | 3 | CONFERENCES WITH J. QUINBY AND D. HELLER REGARDING STAFFING OF PROJECT (1.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Bianchi, G | 3.30 | 1.00 | 275.00 | | 1.00 | F | 1 | REVIEW AWG/ALEX LEE CONTRACT (1.0): |
| Tue | 328913SAD/884 | | | | | 0.40 | F | 2 | PREPARE FOR CONFERENCE CALL (0.4): |
| | | | | | | 1.00 | F & | 3 | AWG/ALEX LEE CONFERENCE CALL (1.0): |
| | | | | | | 0.90 | F | 4 | DRAFT MEMORANDUM REGARDING AWG / ALEX LEE EXHIBITS (0.9) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Heller, D | 4.90 | 0.50 | 247.50 | | 0.20 | F | 1 | TELEPHONE CALL TO D. STANFORD REGARDING CLOSING STATEMENT INFORMATION (0.2): |
| Tue | 328913SAD/1269 | | | | | 0.10 | F | 2 | REVIEW D. STANFORD E-MAILS REGARDING CLOSING SCHEDULE (0.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL TO J. KIRKLAND AND G. BIANCHI REGARDING COST OF ENVIRONMENTAL REPORTS, RELATED MATTERS (0.4): |
| | | | | | D | 0.30 | F | 4 | FOLLOW-UP REGARDING TITLE REPORTS/STATUS (0.3): |
| | | | | | | 0.30 | F | 5 | CLOSING STATEMENT REVIEW AND DISTRIBUTION TO D. STANFORD (0.3): |
| | | | | | F | 0.10 | F | 6 | TELEPHONE CALL TO B. SMITH REGARDING SAME (0.1): |
| | | | | | E, D | 0.75 | A | 7 | MISCELLANEOUS E-MAIL CORRESPONDENCE AND |
| | | | | | E, D | 0.75 | A | 8 | PHONE CALLS REGARDING STALKING HORSE BIDS, AWG/ALEX LEE BIDS AND RELATED ISSUES (1.5): |
| | | | | | | 0.30 | F | 9 | REVIEW AND DISTRIBUTE ASSET PURCHASE AGREEMENT OUTLINES (0.3): |
| | | | | | D | 0.30 | F | 10 | COORDINATION REGARDING TITLE AND ENVIRONMENTAL (0.3): |
| | | | | | E | 0.50 | A & | 11 | CONFERENCE CALL REGARDING AWG BID AND OTHER MATTERS AND |
| | | | | | E | 0.50 | A | 12 | RELATED CONFERENCE WITH B. WALSH ET. AL. (1.0): |
| | | | | | D | 0.40 | F | 13 | ATTEND TO MISCELLANEOUS E-MAILS (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Peeters, N | 0.30 | 0.10 | 21.50 | F | 0.20 | F | 1 | CONFERENCE WITH S. SHEPPARD REGARDING SUB-LEASE DISCREPANCY (0.2): |
| Tue | 328913SAD/1706 | | | | | 0.10 | F & | 2 | TELEPHONE CALL TO B. GASTON (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Port, R | 0.50 | 0.20 | 64.00 | | 0.30 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING STORE SALES (0.3): |
| Tue | 328913SAD/1884 | | | | | 0.20 | F & | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/05/05 | Walsh, B | 5.20 | 1.40 | 581.00 | | 0.20 | F | 1  CONFERENCE WITH M. HEINZ REGARDING ALEX LEE (0.2); |
| Tue | 328913SAD 2263 | | | | | 0.20 | F | 2  TELEPHONE CONFERENCE WITH C. GIBBS REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 3  MEMORANDUM TO S. KAROL REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 4  MEMORANDUM TO J. MACINNIS REGARDING BIDS (0.1); |
| | | | | | | 0.30 | F | 5  TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AWG (0.3); |
| | | | | | | 0.30 | F | 6  MEMORANDUM TO D. HELLER AND G. BIANCHI REGARDING AWG ISSUES (0.3); |
| | | | | | | 0.20 | F | 7  <u>TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AUCTION PROCESS (0.2)</u>; |
| | | | | | | 0.20 | F | 8  REVIEW SALE MOTION (0.2); |
| | | | | | | 0.20 | F | 9  TELEPHONE CONFERENCE WITH S. KAROL REGARDING STATUS OF BIDS (0.2); |
| | | | | | | 0.30 | F | 10  TELEPHONE CONFERENCE WITH C. GIBBS AND D. FOLEY REGARDING AWG (0.3); |
| | | | | | | 1.00 | F | 11  REVIEW AWG ISSUES AND REVISED PROPOSAL (1.0); |
| | | | | | | 0.40 | F | 12  CONFERENCE WITH G. BIANCHI AND D. HELLER REGARDING SAME (0.4); |
| | | | | | | 1.10 | F | 13  <u>TELEPHONE CONFERENCE WITH C. IBOLD, S. KAROL, M. MORRIS, G. BIANCHI, D. HELLER AND M. CHLEBOVEC REGARDING SAME (1.1)</u>; |
| | | | | | | 0.10 | F | 14  <u>TELEPHONE CONFERENCE WITH S. KAROL AND B. GASTON REGARDING INVENTORY ISSUES (0.1)</u>; |
| | | | | | | 0.50 | F | 15  MULTIPLE CONFERENCES AND TELEPHONE CONFERENCES WITH BIDDERS AND COLLEAGUES REGARDING COMPETING BID PROCESS (0.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 | Bianchi, G | 6.00 | 0.50 | 137.50 | | 0.60 | F | 1  REVIEW CORRESPONDENCE REGARDING INVENTORY (0.6); |
| Wed | 328913SAD 885 | | | | F | 0.40 | F | 2  CONFERENCE WITH K&S TEAM REGARDING ACTION ITEMS (0.4); |
| | | | | | | 0.50 | F | 3  <u>TELEPHONE CONFERENCE WITH N. ADAMS REGARDING BID OF GREG ADAMS ENTERPRISES (0.5)</u>; |
| | | | | | | 0.90 | F | 4  TELEPHONE CONFERENCE WITH A. KONIA REGARDING HARRIS TEETER (0.9); |
| | | | | | | 0.90 | F | 5  REVIEW CORRESPONDENCE REGARDING AUCTION (0.9); |
| | | | | | | 1.10 | F | 6  REVIEW CORRESPONDENCE REGARDING ENVIRONMENTAL ISSUES (1.1); |
| | | | | | | 1.60 | F | 7  DRAFT NOTICES OF AUCTION (1.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/06/05 | McDonald, S | 1.00 | 1.00 | 215.00 | | | & | 1  <u>TELEPHONE CALLS WITH G. BIANCHI AND N. ADAMS REGARDING GREG ADAMS ENTERPRISES BID</u> |
| Wed | 328913SAD 1513 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/07/05 | Bianchi, G | 7.30 | 0.90 | 247.50 | | 1.10 | F | 1 | REVIEW CORRESPONDENCE REGARDING COMPETING BIDS (1.1); |
| Thu | 328913SAD/886 | | | | | 0.40 | F | 2 | DRAFT MEMORANDUM TO N. ADAMS REGARDING GREG ADAMS ENTERPRISES (0.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER AND J. KIRKLAND REGARDING ENVIRONMENTAL ISSUES (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH S. MACDONALD REGARDING GREG ADAMS ENTERPRISES (0.1); |
| | | | | | | 0.90 | F | 5 | REVIEW CORRESPONDENCE REGARDING AWG/ALEX LEE BID (0.9); |
| | | | | | | 1.10 | F | 6 | REVIEW ALEX LEE COMPETING BID (1.1); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH N. ADAMS REGARDING GREG ADAMS ENTERPRISES (0.3); |
| | | | | | | 0.20 | F & | 8 | TELEPHONE CONFERENCE WITH T. MECIA REGARDING AUCTION PROCESS (0.2); |
| | | | | | | 1.80 | F | 9 | DRAFT TEMPLATE FOR COMPARING BIDS (1.8); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH COUNSEL FOR CERTAIN LANDLORDS REGARDING PROCESS (0.2); |
| | | | | | | 0.30 | F | 11 | REVIEW CORRESPONDENCE REGARDING LANDLORD ISSUES (0.3); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH J. KRIZ REGARDING SUPERVALU BID (0.2); |
| | | | | | | 0.20 | F | 13 | REVISE AUCTION NOTICE (0.2); |
| | | | | | | 0.40 | F & | 14 | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING AWG/ALEX LEE (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/07/05 | Heller, D | 4.30 | 1.77 | 876.15 | D | 0.30 | F | 1 | COORDINATION REGARDING MERRILL DATA SITE SUMMARY REGARDING AWG (0.3); |
| Thu | 328913SAD/1271 | | | | F | 0.90 | F | 2 | TELEPHONE CALL TO J. KIRKLAND AND REVIEW RELATED MATERIALS REGARDING ENVIRONMENTAL ISSUES STORES #524 AND 2040 (0.9); |
| | | | | | | 0.40 | F | 3 | REVIEW MERRILL DATA SITE SUMMARY (0.4); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | E, F | 0.27 | A | 5 | TELEPHONE CALL TO J. KIRKLAND; |
| | | | | | E | 0.27 | A | 6 | TELEPHONE CALL TO K. DAW ET. AL. REGARDING STORES #524 AND 2040 ENVIRONMENTAL ISSUES; |
| | | | | | E | 0.26 | A | 7 | REVIEW RELATED BACKGROUND MATERIALS (0.8); |
| | | | | | | 0.50 | F & | 8 | CONFERENCE CALL WITH M. BARR ET. AL. REGARDING AWG BID ISSUES (0.5); |
| | | | | | | 1.00 | F & | 9 | TELEPHONE CALL TO B. WALSH, S. KAROL, ET. AL. REGARDING CREDITORS COMMITTEE REGARDING AWG AND REVIEW RELATED MATERIALS (1.0); |
| | | | | | D | 0.30 | F | 10 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/07/05 | Kirkland, J | 3.50 | 0.70 | 238.00 | | 0.20 | F | 1 | REVIEW MESSAGES FROM K. DAW REGARDING STORES 524 AND 2040 (0.2): |
| Thu | 328913SAD 1392 | | | | | 0.30 | F | 2 | CONFERENCE WITH A. MAGEE AND K. DAW TO DISCUSS OBJECTIONS (0.3): |
| | | | | | F | 0.20 | F | 3 | CONFERENCE WITH D. HELLER AND G. BIANCHI REGARDING RESPONSE TO OBJECTIONS (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH J. APPLEGATE REGARDING STORE 2040 (0.3): |
| | | | | | | 1.00 | F | 5 | REVIEW REGULATORY REQUIREMENTS FOR REMEDIATION IN MISSISSIPPI (1.0); |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONFERENCE WITH MDEP TO DISCUSS REMEDIATION (0.8): |
| | | | | | | 0.70 | F & | 7 | CONFERENCE WITH D. HELLER, T. TUCKER AND K. DAW REGARDING REVIEW OF STORES 524 AND 1020 OBJECTION/TERMINATION LETTERS (0.7) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/07/05 | McDonald, S | 0.70 | 0.70 | 150.50 | | | & | 1 | TELEPHONE CALLS WITH N. ADAMS AND G. BIANCHI REGARDING RE-SUBMISSION OF ASSET PURCHASE AGREEMENT FOR GREG ADAMS ENTERPRISES |
| Thu | 328913SAD 1514 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/07/05 | Tucker, T | 8.20 | 2.00 | 760.00 | F | 1.20 | F | 1 | CONFERENCE WITH D. HELLER AND J. KIRKLAND REGARDING HARRIS TEETER ENVIRONMENTAL MATTER (1.2): |
| Thu | 328913SAD 2154 | | | | | 2.00 | F | 2 | TELEPHONE CALL WITH T. MECIA REGARDING SAME (2.0): |
| | | | | | D | 5.00 | F | 3 | ATTENTION TO SALE AND CLOSING ISSUES (5.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/07/05 | Walsh, B | 4.80 | 1.20 | 498.00 | | 0.40 | F | 1 | REVIEW ALEX LEE COMPETING BID (0.4): |
| Thu | 328913SAD 2266 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING CALHOUN (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL ISSUES (0.2): |
| | | | | | | 0.30 | F | 4 | MULTIPLE MEMORANDA TO S. KAROL REGARDING AWG (0.3): |
| | | | | | | 0.30 | F | 5 | REVIEW AND COMMENT ON BID PACKAGE (0.3): |
| | | | | | | 0.20 | F | 6 | REVISE NOTICE OF AUCTION (0.2): |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCE WITH M. BARR AND D. HELLER REGARDING AWG (0.7): |
| | | | | | | 0.40 | F | 8 | COLLECT INFORMATION REGARDING REJECTION CLAIMS AND MEMORANDUM TO M. BARR REGARDING SAME (0.4): |
| | | | | | | 0.50 | F | 9 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD AND C. GIBBS REGARDING BIDS (0.5): |
| | | | | | | 0.10 | F | 10 | MEMORANDUM TO S. KAROL REGARDING AUCTION (0.1): |
| | | | | | | 0.50 | F | 11 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, M. MORRIS, D. HELLER AND G. BIANCHI REGARDING AWG (0.5): |
| | | | | | | 0.80 | F | 12 | TELEPHONE CONFERENCE WITH J. SHERER, A. TANG, M. BARR, J. MACINNIS, S. KAROL, C. IBOLD, D. HELLER AND G. BIANCHI REGARDING AWG (0.8): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH D. WOODS REGARDING LEASE (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/08/05 | Bianchi, G | 6.10 | 1.10 | 302.50 | | 2.10 | F | 1 | REVISE BID COMPARISON TEMPLATE (2.1): |
| Fri | 328913SAD/887 | | | | | 0.90 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENTS (0.9): |
| | | | | | | 0.70 | F | 3 | DRAFT AWG/ALEX LEE ACCESS AGREEMENT (0.7): |
| | | | | | | 0.40 | F | 4 | REVIEW CURE COST SUMMARY (0.4): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE REGARDING SUPERVALU POINT-OF-SALE CONTACT INFORMATION (0.2): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO R. DUBNICK REGARDING SUPERVALU POINT-OF-SALE INFORMATION (0.1): |
| | | | | | | 0.40 | F | 7 | DRAFT MEMORANDUM TO J. KRIZ REGARDING SUPERVALU ACTION ITEMS (0.4): |
| | | | | | | 1.10 | F & | 8 | TELEPHONE CONFERENCE REGARDING AWG/ALEX LEE (1.1): |
| | | | | | | 1.00 | F | 9 | REVIEW CORRESPONDENCE REGARDING FUEL CENTERS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/08/05 | Walsh, B | 5.10 | 0.80 | 332.00 | | 0.30 | F | 1 | MULTIPLE MEMORANDA TO C. JACKSON, T. TUCKER AND M. HEINZ REGARDING ALIMA AGREEMENT (0.3): |
| Fri | 328913SAD/2267 | | | | | 0.60 | F | 2 | REVIEW AND RESPOND TO THREE LETTERS FROM PIGGLY WIGGLY (0.6): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AWG (0.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH E. MARY REGARDING LANDLORD ISSUE (0.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH R. PORT REGARDING PIGGLY WIGGLY (0.2): |
| | | | | | | 0.30 | F | 6 | MULTIPLE MEMORANDA TO S. PATEL, G. BIANCHI, R. PORT AND T. TUCKER REGARDING BIDDERS AND AUCTION (0.3): |
| | | | | | | 0.30 | F | 7 | REVISE ACCESS AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 8 | REVIEW COMPETING BID (0.3): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING PIGGLY WIGGLY (0.2): |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO S. KAROL REGARDING ACCESS AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 12 | LETTER TO C. IBOLD REGARDING PURCHASE AGREEMENTS (0.2): |
| | | | | | | 0.20 | F | 13 | MEMORANDUM TO D. FOLEY REGARDING AWG (0.2): |
| | | | | | | 0.80 | F | 14 | TELEPHONE CONFERENCE WITH S. WELMAN, J. ORGAIN, J. SELLERS AND G. BIANCHI REGARDING AWG BID (0.8): |
| | | | | | | 0.20 | F | 15 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.50 | F | 16 | REVIEW AWG REVISION (0.5): |
| | | | | | | 0.30 | F | 17 | MEMORANDUM TO G. BIANCHI REGARDING SAME (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|----------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Bianchi, G | 8.30 | 0.30 | 82.50 | | 1.20 | F | 1 | REVIEW CORRESPONDENCE REGARDING AWG/ALEX LEE (1.2): |
| Mon | 328913SAD 889 | | | | | 0.30 | F | 2 | DRAFT LETTER TO BI-LO REGARDING PHARMACY CONTACTS (0.3): |
| | | | | | | 1.60 | F | 3 | DRAFT BID COMPARISON TEMPLATES (1.6): |
| | | | | | | 1.30 | F | 4 | REVIEW CORRESPONDENCE REGARDING BIDS (1.3): |
| | | | | | | 0.50 | F | 5 | REVIEW WAL-MART CONFIDENTIALITY AGREEMENT (0.5): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH J. LONGMIRE REGARDING SAME (0.1): |
| | | | | | | 0.30 | F & | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND B. WALSH REGARDING AWG/ALEX LEE (0.3): |
| | | | | | | 0.40 | F | 8 | REVIEW CORRESPONDENCE REGARDING SUPERVALU ISSUES (0.4): |
| | | | | | | 0.30 | F | 9 | DRAFT MEMORANDUM TO ROWE ENTERPRISES REGARDING BID (0.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE ORDER (0.3): |
| | | | | | | 1.00 | F | 11 | REVIEW BID FOR STORE NUMBER 73 (1.0): |
| | | | | | | 0.50 | F | 12 | TELEPHONE CONFERENCE WITH COUNSEL FOR STAR MARKETS REGARDING STORE 1914 (0.5): |
| | | | | | F | 0.30 | F | 13 | DISCUSS COMPETING BIDS WITH B. WALSH (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Heller, D | 2.00 | 0.40 | 198.00 | D | 0.10 | F | 1 | REVIEW E-MAILS (0.1): |
| Mon | 328913SAD 1276 | | | | D | 0.10 | F | 2 | REVIEW E-MAILS (0.1): |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CALL S. KAROL, B. WALSH, G. BIANCHI REGARDING AWG (0.4): |
| | | | | | D | 0.20 | F | 4 | CONFERENCE CALL B. WALSH AND G. BIANCHI (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEW AND RESPOND TO E-MAILS REGARDING SUPERVALU ISSUES (0.3): |
| | | | | | | 0.40 | F | 6 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS REGARDING EXTENSIONS, TITLE QUESTIONS (0.4): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH T. TUCKER REGARDING ENVIRONMENTAL ISSUES CONCERNING HARRIS TEETER/BI-LO (0.2): |
| | | | | | D | 0.30 | F | 8 | REVIEW MISCELLANEOUS E-MAILS (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/11/05 | Patel, S | 0.40 | 0.10 | 21.50 | | 0.30 | F | 1 | CONFERENCE WITH J. PLOTT REGARDING BIDDING PROCEDURES (0.3): |
| Mon | 328913SAD 1615 | | | | | 0.10 | F & | 2 | CONFERENCE WITH M. MORRIS REGARDING SAME (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/11/05 Mon | Sheppard, S 328913SAD1929 | 3.70 | 0.40 | 86.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 | DISCUSSIONS WITH G. BIANCHI REGARDING DRAFTING TEMPLATES FOR BID COMPARISONS (0.2): |
| | | | | | | 0.40 | F | 2 | MET WITH B. SMITH REGARDING GAS STATION PROPERTY IN YAZOO CITY, MISSISSIPPI (0.4): |
| | | | | | | 0.50 | F | 3 | REVIEWED LEASE AGREEMENTS FOR STORES 1317 AND 1328 FOR GAS STATION PROPERTY AND DISCUSSED ISSUE WITH G. BIANCHI (0.5): |
| | | | | | | 0.20 | F | 4 | DISCUSSION WITH G. BIANCHI REGARDING SUPERVALU'S BID FOR GAS STATION LAND (0.2): |
| | | | | | | 0.40 | F & | 5 | PHONE CONVERSATION AND E-MAIL EXCHANGE WITH E. KARMIN REGARDING PHARMACY-ONLY AND STORE BIDS (0.4): |
| | | | | | | 0.20 | F | 6 | DISCUSSED FOOD LION BID WITH B. WALSH AND SET-UP CONFERENCE CALL (0.2): |
| | | | | | | 1.80 | F | 7 | CREATED TEMPLATES FOR EACH BID FOR COMPARING STALKING HORSE BIDS WITH OVERBIDS (1.8) |
| 07/11/05 Mon | Walsh, B 328913SAD2269 | 4.60 | 0.90 | 373.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING TAXES (0.2): |
| | | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE REGARDING MOMO CONTRACT (0.2): |
| | | | | | | 0.20 | F | 3 | REVISE LETTER TO BI-LO REGARDING PHARMACY (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH E. KATZ AND J. KRIZ REGARDING SUPERVALU (0.2): |
| | | | | | | 0.50 | F | 5 | MULTIPLE MEMORANDA TO C. IBOLD, E. KATZ, J. KRIZ, T. TUCKER AND G. BIANCHI REGARDING SUPERVALU (0.5): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING ELHARAR (0.2): |
| | | | | | | 0.30 | F | 7 | MULTIPLE MEMORANDA TO C. JACKSON, C. IBOLD AND S. KAROL REGARDING SAME (0.3): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CONFERENCE WITH S. KAROL, D. HELLER AND G. BIANCHI REGARDING AWG (0.4): |
| | | | | | | 1.10 | F | 9 | MULTIPLE MEMORANDA TO M. MORRIS, S. KAROL, C, IBOLD, G. BIANCHI AND T. TUCKER REGARDING COMPETING BIDS, EXTENSIONS, TERMINATIONS AND OTHER BIDDER ISSUES (1.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH B. KARMIN REGARDING FOOD LION (0.2): |
| | | | | | | 0.20 | F | 11 | MEMORANDUM TO B. KARMIN REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 12 | MULTIPLE TELEPHONE CONFERENCES WITH M. MORRIS REGARDING BIDS (0.3): |
| | | | | | F | 0.40 | F | 13 | MULTIPLE CONFERENCES WITH G. BIANCHI REGARDING BIDS (0.4): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH D. FOLEY REGARDING AWG (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Bianchi, G | 8.00 | 0.60 | 165.00 | | 0.50 | F | 1 | DRAFT MEMORANDUM TO S. KAROL AND C. IBOLD REGARDING STORE 1914 (0.5): |
| Tue | 328913SAD/890 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. MACDONALD REGARDING SALE PROCESS (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEW DECLARATIONS (0.3): |
| | | | | | | 0.80 | F | 4 | REVIEW CORRESPONDENCE REGARDING AWG/ALEX LEE (0.8): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH J. KRIZ REGARDING FUEL CENTER ISSUE (0.2): |
| | | | | | K | 1.10 | F | 6 | LEGAL RESEARCH REGARDING EASEMENT/COVENANT ISSUE (1.1): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. STEVENS REGARDING STORE 524 (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH G. CINNAMON REGARDING PROCESS (0.2): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO B. TATUM REGARDING STAR MARKETS (0.2): |
| | | | | | | 0.80 | F | 10 | DRAFT STAR MARKETS LANDLORD ACCESS AGREEMENT (0.8): |
| | | | | | | 0.60 | F & | 11 | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING AWG/ALEX LEE (0.6): |
| | | | | | | 1.10 | F | 12 | REVIEW CORRESPONDENCE REGARDING BIDS (1.1): |
| | | | | | | 0.60 | F | 13 | REVIEW STALKING HORSE BID INFORMATION (0.6): |
| | | | | | | 1.10 | F | 14 | DRAFT SUMMARY OF BIDS (1.1): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM B. TATUM REGARDING LANDLORD ACCESS (0.2): |
| | | | | | | 0.60 | F | 16 | REVISE SUPERVALU BID COMPARISON TEMPLATES (0.6): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING FUEL CENTER ISSUE (0.2): |
| | | | | | | 0.30 | F | 18 | TELEPHONE CONFERENCE WITH P. FELDMAN REGARDING MOMO (0.3): |
| | | | | | | 1.10 | F | 19 | REVIEW ASSET PURCHASE AGREEMENT FROM JAGBIR SINGH (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Heller, D | 2.10 | 0.50 | 247.50 | | 0.40 | F | 1 | REVIEW MISCELLANEOUS E-MAILS REGARDING AWG/ALEX LEE, SUPERVALU, ENVIRONMENTAL (0.4): |
| Tue | 328913SAD/1277 | | | | | 0.30 | F | 2 | TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL ISSUES OF STORES 524 AND 2040 (0.3): |
| | | | | | | 0.30 | F | 3 | REVIEW AWG/ALEX LEE ISSUES (0.3): |
| | | | | | | 0.50 | F | 4 | CONFERENCE CALL WITH CREDITORS COMMITTEE, ET AL. REGARDING AWG/ALEX LEE BID (0.5): |
| | | | | | D | 0.30 | F | 5 | REVIEW AND RESPOND TO MISCELLANEOUS E-MAILS (0.3): |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL TO B. WALSH (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO B. WALSH E-MAIL REGARDING SECTION 505 TAX PROTESTS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Peeters, N | 0.50 | 0.30 | 64.50 | | 0.30 | F & | 1 | TELEPHONE CALL FROM B. GASTON OF X-ROADS REGARDING BANK SUB-LEASE CHART AND MEMORANDUM (0.3): |
| Tue | 328913SAD/1711 | | | | | 0.50 | F | 2 | E-MAIL TO B. WALSH AND D. HELLER REGARDING SUBSTANCE OF SAME (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Sheppard, S | 7.60 | 0.50 | 107.50 | | 0.10 | F | 1 | VOICE-MAIL FROM B. GASTON REGARDING SUBLEASES (0.1); |
| Tue | 328913SAD/1930 | | | | | 0.20 | F | 2 | E-MAIL EXCHANGE WITH N. PEETERS REGARDING SUBLEASES (0.2); |
| | | | | | | 0.40 | F | 3 | REVIEWED PREVIOUS FOOD LION BID AND PHARMACY BID IN PREPARATION FOR CONFERENCE CALL (0.4); |
| | | | | | | 0.40 | F & | 4 | CONFERENCE CALL WITH B. WALSH, E. KARMIN AND S. KUHN REGARDING FOOD LION'S STORE BID (0.4); |
| | | | | | | 0.30 | F | 5 | E-MAIL EXCHANGE WITH S. PATEL AND R. PORT REGARDING DRAFTING CONTACT LIST (0.3); |
| | | | | | | 0.20 | F | 6 | SENT CONTACT INFORMATION FOR BI-LO AND SUPERVALU TO S. PATEL (0.2); |
| | | | | | | 0.20 | F | 7 | PHONE CONVERSATION WITH G. BIANCHI AND R. PORT REGARDING PIGGLY WIGGLY OF ALABAMA BID (0.2); |
| | | | | | E | 0.30 | A | 8 | DRAFTED FORM CLOSING CHECKLIST AND |
| | | | | | E | 0.30 | A | 9 | DISCUSSED WITH T. TUCKER (0.6); |
| | | | | | | 4.00 | F | 10 | REVIEWED ASSET PURCHASE AGREEMENTS AND BEGAN DRAFTING CLOSING CHECKLISTS (4.0); |
| | | | | | | 0.30 | F | 11 | MET WITH B. SMITH REGARDING DRAFTING CLOSING CHECKLISTS (0.3); |
| | | | | | | 0.40 | F | 12 | MET WITH AND PHONE CONVERSATIONS WITH S. PATEL REGARDING REVIEWING PHARMACY ONLY BIDS (0.4); |
| | | | | | | 0.30 | F | 13 | E-MAIL EXCHANGE WITH NEAR NORTH REGARDING BEING ESCROW AGENT FOR PHARMACY-ONLY BIDS AND CALHOUN AND ELHARAR DEPOSITS (0.3); |
| | | | | | | 0.20 | F | 14 | E-MAIL EXCHANGE WITH T. TUCKER REGARDING DEPOSITS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/12/05 | Walsh, B | 4.60 | 0.30 | 124.50 | | 0.30 | F | 1 | MULTIPLE MEMORANDA TO C. IBOLD REGARDING AWG (0.3); |
| Tue | 328913SAD 2270 | | | | | 0.30 | F | 2 | REVIEW COVENANTS (0.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. MOORE REGARDING STORE SALES (0.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH D. LEVINE REGARDING LANDLORD ISSUES (0.3); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION (0.2); |
| | | | | | | 0.20 | F | 6 | REVISE ACCESS AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND M. MORRIS REGARDING AWG (0.3); |
| | | | | | | 0.10 | F | 8 | MEMORANDUM TO J. MACINNIS REGARDING SAME (0.1); |
| | | | | | | 0.50 | F | 9 | TELEPHONE CONFERENCE WITH S. KAROL AND COMMITTEE REPRESENTATIVES (0.5); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH B. KARMIN, S. KUHN AND S. SHEPPARD REGARDING FOOD LION (0.3); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE MOTION (0.2); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. MACINNIS REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 13 | MEMORANDUM TO C. IBOLD REGARDING TERMINATIONS (0.1); |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 15 | REVISE LEASE TERMINATION AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH S. CYPHERS REGARDING LANDLORD ISSUE (0.2); |
| | | | | | | 0.30 | F | 17 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD AND G. BIANCHI REGARDING AWG (0.3); |
| | | | | | | 0.20 | F | 18 | MEMORANDUM TO P. WINDHAM REGARDING LANDLORDS (0.2); |
| | | | | | | 0.10 | F | 19 | MEMORANDUM TO T. MEICA REGARDING AUCTION (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/13/05 | Bianchi, G | 12.20 | 0.90 | 247.50 | | 1.00 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (1.0): |
| Wed | 328913SAD/892 | | | | | 0.60 | F | 2 | DRAFT BID TEMPLATE (0.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. MACINNIS REGARDING BIDS (0.3): |
| | | | | | | 0.60 | F | 4 | REVIEW ASSET PURCHASE AGREEMENT FROM GREG ADAMS ENTERPRISES (0.6): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM M. KELLEY REGARDING LANDLORD BIDS (0.2): |
| | | | | | F | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH TEAM REGARDING AUCTION (0.5): |
| | | | | | | 1.10 | F | 7 | REVIEW NUMEROUS MEMORANDA REGARDING BIDS (1.1): |
| | | | | | | 1.10 | F | 8 | DRAFT NUMEROUS MEMORANDA REGARDING BIDS (1.1): |
| | | | | | | 0.30 | F | 9 | DRAFT MEMORANDA TO B. GASTON REGARDING BID TEMPLATE (0.3): |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO B. WALSH REGARDING AWG ISSUES (0.3): |
| | | | | | | 0.40 | F | 11 | REVIEW CORRESPONDENCE REGARDING BID SUMMARY (0.4): |
| | | | | | | 1.50 | F | 12 | NUMEROUS TELEPHONE CONFERENCES WITH BIDDERS (1.5): |
| | | | | | | 0.40 | F & | 13 | TELEPHONE CONFERENCE WITH COUNSEL FOR CERTAIN LANDLORDS REGARDING BIDDING PROCESS (0.4): |
| | | | | | | 1.30 | F | 14 | REVIEW CLOSING SCHEDULE (1.3). |
| | | | | | | 0.50 | F & | 15 | TELEPHONE CONFERENCE WITH AWG/ALEX LEE REGARDING REVISED BID (0.5): |
| | | | | | | 2.10 | F | 16 | REVISE AWG/ALEX LEE PURCHASE AGREEMENT (2.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/13/05 | Heller, D | 2.70 | 0.40 | 198.00 | D | 0.40 | F | 1 | REVIEW AND RESPOND TO E-MAILS (0.4): |
| Wed | 328913SAD/1278 | | | | D | 0.40 | F | 2 | MISCELLANEOUS E-MAILS REGARDING CLOSING SCHEDULE AND AWG/ALEX LEE (0.4): |
| | | | | | | 0.20 | F | 3 | REVIEW E-MAILS AND TELEPHONE CALL TO T. TUCKER REGARDING HARRIS TEETER TERMINATION OF STORE 2040 (0.2): |
| | | | | | D | 0.20 | F | 4 | TELEPHONE CALL TO B. WALSH (0.2): |
| | | | | | D | 0.10 | F | 5 | E-MAILS CONCERNING AWG AND CLOSING SCHEDULE (0.1): |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL TO T. TUCKER (0.1): |
| | | | | | D | 0.10 | F | 7 | CONFERENCE WITH T. TUCKER (0.1): |
| | | | | | | 0.40 | F & | 8 | CONFERENCE CALL WITH S. KAROL ET AL. REGARDING CLOSING SCHEDULE QUESTIONS (0.4): |
| | | | | | F | 0.60 | F | 9 | CONFERENCE WITH T. TUCKER, B. WALSH AND G. BIANCHI REGARDING CLOSING SCHEDULE INCLUDING PHONE CALL WITH D. STANFORD (0.6): |
| | | | | | | 0.20 | F | 10 | REVIEW REVISED CLOSING SCHEDULE (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/13/05 | Kirkland, J | 2.00 | 2.00 | 680.00 | | 2.00 | F & | 1 | CONFERENCE WITH HARRIS TEETER, T. TUCKER, AND K. DAW TO DISCUSS STORE 2040 (2.0) |
| Wed | 328913SAD/1396 | | | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|--------|---------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/13/05 | Patel, S | 5.50 | 1.00 | 215.00 | | 2.00 | F | 1 | REVIEWING AND ANALYZING PHARMACY BIDS (2.0); |
| Wed | 328913SAD 1619 | | | | | 1.00 | F & | 2 | CONFERENCE CALL REGARDING PHARMACY BID PROCESS (1.0); |
| | | | | | | 2.50 | F | 3 | UPDATING SPREADSHEET REGARDING PHARMACY BIDS (2.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/13/05 | Tucker, T | 5.60 | 4.00 | 1,520.00 | | 1.10 | F | 1 | REVIEW ASSET PURCHASE AGREEMENTS REGARDING EARNEST MONEY DEPOSITS (1.1); |
| Wed | 328913SAD 2159 | | | | | 0.50 | F | 2 | E-MAILS TO TITLE COMPANY REGARDING RETURN OF DEPOSIT (0.5); |
| | | | | | | 2.00 | F | 3 | CONFERENCE CALL REGARDING ENVIRONMENTAL ISSUES (2.0); |
| | | | | | | 2.00 | F & | 4 | TELEPHONE CALLS TO D. STANFORD REGARDING SCHEDULING (2.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/13/05 | Walsh, B | 5.70 | 1.40 | 581.00 | | 0.70 | F | 1 | REVIEW ANALYSIS OF PHARMACY BIDS (0.7); |
| Wed | 328913SAD 2272 | | | | | 0.20 | F | 2 | MEMORANDUM TO S. KAROL REGARDING PROPERTY TAXES (0.2); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCE WITH J. JAMES, M. LEBLANC, R. DAMORE AND S. PATEL REGARDING PHARMACY SALES (0.8); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. BORDERS AND S. PATEL REGARDING PHARMACY ISSUES (0.3); |
| | | | | | | 0.20 | F | 5 | MULTIPLE MEMORANDA TO J. JAMES REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 6 | REVISE SUMMARY OF PHARMACY BIDS (0.4); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON AND C. IBOLD REGARDING AUCTION (0.2); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 9 | MULTIPLE MEMORANDA TO D. HELLER AND T. TUCKER REGARDING CLOSING ISSUES AND AUCTION (0.3); |
| | | | | | | 0.60 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON, E. AMENDOLA AND G. BIANCHI REGARDING AUCTION (0.6); |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO S. KAROL REGARDING CLOSINGS (0.1); |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH T. TUCKER REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION (0.1); |
| | | | | | | 0.40 | F | 14 | MULTIPLE MEMORANDA TO C. IBOLD AND S. KAROL REGARDING CLOSINGS (0.4); |
| | | | | | | 0.60 | F | 15 | COMPILE AWG ISSUES AND FORWARD TO C. IBOLD (0.6); |
| | | | | | | 0.50 | F | 16 | MULTIPLE MEMORANDA TO S, KAROL, C. IBOLD AND D. STANFORD REGARDING CLOSING SCHEDULE (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/13/05 | Walsh, B | 5.90 | 1.85 | 767.75 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, D. STANFORD, T. TUCKER AND D. HELLER REGARDING CLOSING SCHEDULE (0.5): |
| Wed | 328913SAD2273 | | | | E | 0.35 | A | 2 | REVISE CLOSING SCHEDULE AND |
| | | | | | E | 0.35 | A | 3 | TELEPHONE CONFERENCE WITH D. STANFORD REGARDING SAME (0.7): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING AUCTION (0.2): |
| | | | | | | 0.50 | F | 5 | REVIEW VARIOUS BIDS AND COMMENT ON SAME (0.5): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH L. PURLIS REGARDING LANDLORD ISSUES (0.1): |
| | | | | | | 0.40 | F | 7 | REVIEW AWG COMMENTS (0.4): |
| | | | | | | 1.00 | F | 8 | TELEPHONE CONFERENCE WITH S. WELMAN, J. SELLERS, J. ORGAIN, G. BIANCHI REGARDING AWG ISSUES (1.0): |
| | | | | | | 0.30 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.3): |
| | | | | | F | 0.30 | F | 10 | CONFERENCE WITH G. BIANCHI REGARDING REVISION OF AWG AGREEMENT (0.3): |
| | | | | | | 0.40 | F | 11 | REVIEW AND COMMENT ON ASSET PURCHASE AGREEMENT LANGUAGE PROVIDED BY B. KARMIN (0.4): |
| | | | | | | 0.80 | F | 12 | REVISE AWG AGREEMENT (0.8): |
| | | | | | | 0.30 | F | 13 | MEMORANDUM TO S. KAROL REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.1): |
| | | | | | | 0.30 | F | 15 | MULTIPLE MEMORANDA TO B. KARMIN REGARDING FOOD LION (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 07/15/05 | Sheppard, S | 6.90 | 0.50 | 107.50 | | 3.00 | F | 1 | FILLED OUT W-9'S AND WORKED WITH B. SMITH TO PREPARE INVESTMENT DIRECTIVES FOR NEW BIDDERS (3.0): |
| Fri | 328913SAD1933 | | | | | 0.50 | F | 2 | SENT W-9'S AND INVESTMENT DIRECTIVES TO NEW BIDDERS TO BE FAXED TO NEAR NORTH (0.5): |
| | | | | | | 0.50 | F | 3 | EXCHANGED VOICE MAILS AND PHONE CONVERSATIONS WITH C. CALLHAN REGARDING RECEIVED DEPOSITS, REFUNDING MONEY TO SUPERVALU AND FOOD LION'S W-9 (0.5): |
| | | | | | | 0.20 | F | 4 | PHONE CONVERSATION WITH J. KRIZ REGARDING RETURNING MONEY TO SUPERVALU (0.2): |
| | | | | | | 0.30 | F | 5 | E-MAILED INSTRUCTIONS TO C. CALLHAN REGARDING RETURN OF DEPOSIT TO ALL AMERICAN QUALITY FOODS AND SOUTHEAST FOODS (0.3): |
| | | | | | | 1.20 | F | 6 | UPDATED FINANCIAL AND LEGAL SPREADSHEET AND SENT COPIES VIA OVERNIGHT MAIL TO S. KAROL (1.2): |
| | | | | | | 0.30 | F | 7 | DISCUSSIONS WITH J. QUINBY REGARDING CLOSING STATEMENTS (0.3): |
| | | | | | | 0.90 | F | 8 | REVIEWED CHART PREPARED BY S. PATEL REGARDING OVERBIDS AND STALKING HORSES AND CHECKED FOR ACCURACY AGAINST OVERBIDS (0.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/15/05 | Smith, B | 4.90 | 0.40 | 70.00 | | 0.40 | F & | 1 | CONFERENCES WITH S. SHEPPARD AND C. CALLAHAN REGARDING BIDDERS AND STATUS OF EARNEST MONEY DEPOSITS (0.4): |
| Fri | 328913SAD/2032 | | | | E | 0.73 | A | 2 | UPDATE STATUS OF TITLE AND CHARTS FOR TITLE RECEIVED, |
| | | | | | E | 0.73 | A | 3 | PLUS CHECK WEB SITE FOR SAME, |
| | | | | | E | 0.74 | A | 4 | NUMEROUS CONFERENCES WITH TITLE COMPANIES REGARDING SAME (2.2): |
| | | | | | E | 0.95 | A | 5 | PREPARE INVESTMENT DIRECTIVES FOR BIDDERS AND |
| | | | | | E | 0.95 | A | 6 | CONFERENCES WITH C. CALLAHAN AND S. SHEPPARD REGARDING SAME, CONFERENCES WITH SAME REGARDING W-9 NEEDED FOR E. KARMIN (1.9): |
| | | | | | E | 0.20 | A | 7 | CONFERENCE WITH S. NELSON REGARDING CALL FROM BIDDER ASKING FOR INFORMATION ON WAREHOUSE, |
| | | | | | E | 0.20 | A | 8 | CONFERENCE WITH T. TUCKER AND BIDDER REGARDING SAME (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/17/05 | Bianchi, G | 3.00 | 3.00 | 825.00 | L | | & | 1 | TRAVEL TO NEW YORK |
| Sun | 328913SAD/896 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/17/05 | Bianchi, G | 8.50 | 3.10 | 852.50 | | 2.10 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.1): |
| Sun | 328913SAD/897 | | | | | 3.10 | F & | 2 | PREPARE FOR AND PARTICIPATE IN NUMEROUS TELEPHONE CONFERENCES REGARDING AUCTION AND STATUS OF BIDS (3.1): |
| | | | | | | 2.10 | F | 3 | COORDINATE EXECUTION AND PREPARATION OF AWG/ALEX LEE BID (2.1): |
| | | | | | | 1.20 | F | 4 | PREPARE FOR AUCTION (1.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/17/05 | Walsh, B | 5.20 | 1.20 | 498.00 | | 1.20 | F | 1 | TELEPHONE CONFERENCE WITH H. ETLIN, B. NUSSBAUM, L. APPEL, S. KAROL, E. AMENDOLA, C. IBOLD, R. CHAKRAPANI, B. GASTON AND G. BIANCHI REGARDING AUCTION STATUS (1.2): |
| Sun | 328913SAD/2278 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH COMMITTEE REPRESENTATIVES REGARDING SAME (0.2): |
| | | | | | | 1.80 | F | 3 | MULTIPLE MEMORANDA TO M. MORRIS, G. BIANCHI, S. PATEL, S. SHEPPARD, L. APPEL AND C. IBOLD REGARDING BIDS AND AUCTION (1.8): |
| | | | | | | 2.00 | F | 4 | PREPARE FOR AUCTION (2.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/17/05 | Walsh, B | 2.50 | 2.50 | 1,037.50 | L | | | 1 | NON-WORKING TRAVEL TO NEW YORK |
| Sun | 328913SAD/2279 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/18/05 | Bianchi, G | 17.20 | 8.00 | 2,200.00 | | 0.20 | F | 1 | PREPARE FOR AUCTION (0.2): |
| Mon | 328913SAD/898 | | | | | 8.00 | F & | 2 | PARTICIPATE IN AUCTION (8.0): |
| | | | | | | 9.00 | F | 3 | DRAFT AND REVISE ASSET PURCHASE AGREEMENTS (9.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/18/05 Mon | Kolodkin, S 328912FD 386 | 3.90 | 3.90 | 1,501.50 | | | | | MATTER:*FACILITY DISPOSITIONS* |
| | | | | | | | | 1 | CONFERENCES REGARDING ASSET PURCHASE AGREEMENT AND SUPPLY AGREEMENT |
| 07/18/05 Mon | Patel, S 328913SAD 1627 | 11.40 | 1.50 | 322.50 | J | 2.50 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> OBTAINING INFORMATION NEEDED FOR AUCTION (2.5): |
| | | | | | | 2.00 | F | 2 | POSTING DOCUMENTS TO EXTRANET (2.0): |
| | | | | | | 4.80 | F | 3 | REVISING DOCUMENTS AFTER AUCTION (4.8): |
| | | | | | | 1.50 | F & | 4 | CONFERENCE CALL REGARDING AUCTION (1.5): |
| | | | | | D | 0.60 | F | 5 | CORRESPONDENCE REGARDING AUCTION (0.6) |
| 07/18/05 Mon | Schillawski, P 328912FD 451 | 0.30 | 0.30 | 105.00 | | | & | 1 | MATTER:*FACILITY DISPOSITIONS* <br> CONFERENCE CALL WITH S. KOLODKIN AND D. JUDD REGARDING DRAFT AGREEMENT |
| 07/18/05 Mon | Schillawski, P 328912FD 456 | 1.30 | 1.30 | 455.00 | | | & | 1 | MATTER:*FACILITY DISPOSITIONS* <br> CONFERENCE CALL REGARDING DAIRY SUPPLY AND RELATED AGREEMENTS |
| 07/18/05 Mon | Tucker, T 328913SAD 2162 | 7.30 | 2.40 | 912.00 | D | 0.50 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> E-MAILS REGARDING FOOD LION DEPOSIT (0.5): |
| | | | | | | 0.90 | F | 2 | REVIEW OF CLOSING DOCUMENTS (0.9): |
| | | | | | | 2.40 | F & | 3 | CONFERENCE CALL REGARDING AUCTION (2.4): |
| | | | | | | 3.50 | F | 4 | PREPARE ASSET PURCHASE AGREEMENT AMENDMENTS (3.5) |
| 07/18/05 Mon | Walsh, B 328913SAD 2280 | 17.20 | 8.90 | 3,693.50 | F | 1.00 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> CONFERENCE WITH G. BIANCHI REGARDING AUCTION PREPARATION (1.0): |
| | | | | | E | 1.87 | A | 2 | PARTICIPATE IN STORE AUCTION, INCLUDING |
| | | | | | E | 1.87 | A | 3 | PREPARATION WITH WINN-DIXIE TEAM, |
| | | | | | E | 1.88 | A | 4 | NEGOTIATIONS WITH MULTIPLE BIDDERS AND |
| | | | | | E | 1.88 | A | 5 | RELATED CONFERENCES (7.5): |
| | | | | | | 1.10 | F | 6 | CONFERENCE WITH H. ETLIN, S. KAROL, G. BIANCHI AND OTHERS REGARDING AUCTION RESULTS AND NEXT STEPS (1.1): |
| | | | | | | 1.40 | F | 7 | TELEPHONE CONFERENCE WITH T. TUCKER, S. PATEL, D. HELLER, S. SHEPPARD, C. JACKSON AND G. BIANCHI REGARDING AUCTION RESULTS AND DOCUMENTATION OF WINNING BIDS (1.4): |
| | | | | | | 6.20 | F | 8 | PREPARE, REVIEW AND REVISE MULTIPLE PURCHASE AND TERMINATION AGREEMENTS, INCLUDING RELATED NEGOTIATIONS (6.2) |
| 07/19/05 Tue | Bianchi, G 328913SAD 899 | 2.00 | 2.00 | 550.00 | L | | & | 1 | MATTER:*STORE ASSET DISPOSITION* <br> TRAVEL TO ATLANTA |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-------------------|----------------|-----------|-----------|---|---|-------------|
| 07/19/05 Tue | Kolodkin, S 328912FD 389 | 1.20 | 1.20 | 462.00 | | | & | 1 | MATTER: *FACILITY DISPOSITIONS* <br> CONFERENCES REGARDING OPEN ISSUES |
| 07/19/05 Tue | Port, R 328912FD 417 | 8.00 | 1.90 | 608.00 | | 2.10 <br> 1.70 <br> 2.30 <br> 1.90 | F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 | MATTER: *FACILITY DISPOSITIONS* <br> REVIEW AND REVISE SINGLE LEASE PLANT FACILITY ASSET PURCHASE AGREEMENT (2.1); <br> REVIEW AND REVISE FITZGERALD BEVERAGE FACILITY ASSET PURCHASE AGREEMENT (1.7); <br> REVIEW AND REVISE SINGLE OWNED PLANT FACILITY ASSET PURCHASE AGREEMENT (2.3); <br> CONFERENCE WITH S. KOLODKIN AND P. SCHLAACK REGARDING REVISIONS (1.9) |
| 07/19/05 Tue | Walsh, B 328913SAD 2282 | 2.20 | 2.20 | 913.00 | L | | | 1 | MATTER: *STORE ASSET DISPOSITION* <br> NON-WORKING TRAVEL TO ATLANTA |
| 07/22/05 Fri | Kohn, S 328912FD 335 | 5.80 | 0.20 | 75.00 | K | 2.80 <br> 1.30 <br> 1.20 <br> 0.30 <br> 0.20 | F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> & 5 | MATTER: *FACILITY DISPOSITIONS* <br> RESEARCH ISSUES REGARDING LIQUIDATION OF FURNITURE, FIXTURES AND EQUIPMENT (2.8): <br> REVIEW CASE DOCUMENTS REGARDING ASSET DISPOSITIONS (1.3): <br> OFFICE CONFERENCES WITH G. SOUTH AND B. WALSH REGARDING ASSET SALES (1.2): <br> REVIEW CORRESPONDENCE REGARDING SAME (0.3): <br> TELEPHONE CONFERENCE B. WALSH AND J. YOUNG REGARDING SAME (0.2) |
| 07/22/05 Fri | Walsh, B 328912FD 621 | 4.20 | 0.90 | 373.50 | F | 0.40 <br> 0.20 <br> 0.20 <br> 0.30 <br> 0.20 <br> 0.90 <br> 0.50 <br> 0.90 <br> 0.30 <br> 0.30 | F <br> F <br> F <br> F <br> F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 <br> 7 <br> 8 <br> 9 <br> 10 | MATTER: *FACILITY DISPOSITIONS* <br> MULTIPLE TELEPHONE CONFERENCES WITH S. KOLODKIN REGARDING FACILITY SALES (0.4): <br> TELEPHONE CONFERENCE WITH S. BORDERS REGARDING SAME (0.2): <br> CONFERENCE WITH P. FERDINANDS REGARDING SAME (0.2): <br> TELEPHONE CONFERENCE WITH M. EGAN AND S. KOLODKIN REGARDING SAME (0.3): <br> TELEPHONE CONFERENCE WITH S. KUHN REGARDING FACILITY SALE (0.2): <br> TELEPHONE CONFERENCE WITH G. SOUTH AND S. KOHN REGARDING LIQUIDATORS (0.9): <br> REVIEW LIQUIDATOR SUMMARY (0.5): <br> TELEPHONE CONFERENCE WITH J. YOUNG AND S. KOHN REGARDING LIQUIDATORS (0.9): <br> TELEPHONE CONFERENCE WITH S. KOHN REGARDING LIQUIDATORS (0.3): <br> MULTIPLE MEMORANDA TO G. SOUTH REGARDING SAME (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/25/05 | Bianchi, G | 7.70 | 4.10 | 1,127.50 | E | 4.10 | F & | 1 | <u>NUMEROUS TELEPHONE CONFERENCES REGARDING SALE HEARING AND SALE ORDER (4.1):</u> |
| Mon | 328913SAD/903 | | | | | 1.30 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENTS (1.3): |
| | | | | | | 1.10 | F | 3 | REVIEW PHARMACY INFORMATION (1.1): |
| | | | | | | 1.20 | F | 4 | REVIEW TERMINATIONS AND PREPARE LIST OF CONTINGENCY STORES (1.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/25/05 | Walsh, B | 4.70 | 1.50 | 622.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND S. SLOAN REGARDING CLOSINGS (0.2): |
| Mon | 328913SAD/2287 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.2): |
| | | | | | | 0.50 | F | 3 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD, C. JACKSON AND G. BIANCHI REGARDING AGREEMENTS AND HEARING (0.5): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING PURCHASE OFFER (0.2): |
| | | | | | | 1.00 | F | 5 | <u>TELEPHONE CONFERENCE WITH C. JACKSON, S. KAROL, C. IBOLD, G. BIANCHI AND E. AMENDOLA REGARDING LANDLORD OBJECTIONS AND HEARINGS (1.0):</u> |
| | | | | | | 0.50 | F | 6 | <u>TELEPHONE CONFERENCE WITH M. BARR, C. JACKSON, C. IBOLD, S. KAROL AND G. BIANCHI REGARDING LANDLORD ISSUES (0.5):</u> |
| | | | | | | 0.30 | F | 7 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING HEARINGS (0.3): |
| | | | | | K | 0.20 | F | 8 | MEMORANDUM TO S. KAROL REGARDING SECTION 505 (0.2): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH G. BIANCHI REGARDING INGLES (0.2): |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 11 | MEMORANDUM TO S. WELMAN REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 12 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING AWG (0.3): |
| | | | | | | 0.30 | F | 14 | MULTIPLE MEMORANDA TO B. GASTON REGARDING PHARMACIES (0.3): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING CLOSING ISSUES (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/26/05 | Heller, D | 4.10 | 0.90 | 445.50 | | 0.40 | F | 1 | E-MAILS REGARDING WALGREENS' BID (NON-ENTERPRISE) AND REVISE ASSIGNMENT DOCUMENTS (0.4): |
| Tue | 328913SAD/1289 | | | | | 0.30 | F | 2 | E-MAILS REGARDING PAY-OFF OF BROKER FEES (0.3): |
| | | | | | | 1.40 | F | 3 | E-MAILS REGARDING AND REVISING OF FORMS OF ASSIGNMENT FOR NON-ENTERPRISE SALES (WITH AND WITHOUT SUBLEASES) AND E-MAIL REVISED DRAFTS TO WINN-DIXIE GROUP AND TO COUNSEL FOR CREDITORS COMMITTEE AND DIP LENDER (1.4): |
| | | | | | | 0.10 | F | 4 | E-MAILS WITH D. STANFORD REGARDING CLOSINGS (0.1): |
| | | | | | | 0.20 | F | 5 | ORGANIZE MATERIALS (0.2): |
| | | | | | | 0.90 | F | 6 | <u>CONFERENCE CALL REGARDING CLOSING STATEMENT LOGISTICS AND ISSUES WITH M. CHLEBOVEC, K. NEIL, TINSLEY, T. TUCKER AND S. SHEPPARD (0.9):</u> |
| | | | | | D | 0.20 | F | 7 | E-MAILS REGARDING CLOSING (0.2): |
| | | | | | F | 0.10 | F | 8 | TELEPHONE CALL TO S. SHEPPARD REGARDING ESCROW (0.1): |
| | | | | | | 0.30 | F | 9 | E-MAILS WITH B. WALSH AND OTHERS REGARDING REAL ESTATE AND PROPERTY TAXES (0.3): |
| | | | | | | 0.20 | F | 10 | REVIEW MISCELLANEOUS CLOSING RELATED E-MAILS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/26/05 | Jensen, M | 3.50 | 1.30 | 487.50 | | 1.30 | F | & 1 | PREPARE FOR TELEPHONE CONFERENCE AND PARTICIPATE IN SAME WITH THE COMPANY COUNSEL REGARDING CASE (1.3): |
| Tue | 327998PM696 | | | | F | 1.20 | F | 2 | TELEPHONE CONFERENCE WITH W. SOLLERS AND FOLLOW-UP ON ISSUES RAISED DURING CALL (1.2): |
| | | | | | | 2.00 | F | 3 | WORK ON AND COMPLETE DRAFT OF CASE ANALYSIS (2.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/26/05 | Sheppard, S | 10.50 | 0.80 | 172.00 | | 0.80 | F | 1 | REVIEWED SPREADSHEET RECEIVED FROM TITLE COMPANY REGARDING EARNEST MONEY DEPOSITS (0.8): |
| Tue | 328913SAD1947 | | | | | 4.90 | F | 2 | DRAFTED AND REVISED CLOSING DOCUMENTS FOR SEVERAL BIDDERS AND UPDATED CLOSING CHECKLISTS (4.9): |
| | | | | | | 0.80 | F | & 3 | CONFERENCE CALL WITH J. QUINBY, D. HELLER, T. TUCKER, K. NEIL, M. CHLEBOVEC AND T. TINSLEY REGARDING CLOSING STATEMENTS (0.8): |
| | | | | | | 0.40 | F | 4 | REVIEWED CLOSING AND INVENTORY STATEMENTS AND DISCUSSED ISSUES WITH J. QUINBY (0.4): |
| | | | | | | 0.80 | F | 5 | REVIEWED AWG ALLOCATION SCHEDULE AND UPDATED PRICE AND DEPOSIT CHART TO INCLUDE THOSE AMOUNTS (0.8): |
| | | | | | | 0.20 | F | 6 | SENT ALLOCATION SCHEDULE TO NEAR NORTH FOR RETURN OF AWG DEPOSITS (0.2): |
| | | | | | | 1.00 | F | 7 | DRAFTED LANDLORD ESTOPPEL CERTIFICATES (1.0): |
| | | | | | | 0.30 | F | 8 | PHONE CONVERSATIONS WITH M. TOBORG REGARDING UNDERWRITER'S COMMENTS AND CLOSING SCHEDULES (0.3): |
| | | | | | F | 0.20 | F | 9 | DISCUSSION WITH D. HELLER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.60 | F | 10 | REVIEWED CLOSING SCHEDULES AND SENT E-MAILS TO VARIOUS BIDDERS REGARDING CONFIRMATION OF CLOSING SCHEDULES (0.6): |
| | | | | | | 0.50 | F | 11 | MET WITH T. TUCKER REGARDING DISCREPANCIES IN CLOSING SCHEDULES (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 07/26/05 | Sollers, W | 5.10 | 0.60 | 327.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH P. LYNCH, J. CASTLE, L. APPEL AND M. JENSEN (0.6): |
| Tue | 327998PM828 | | | | F | 0.50 | F | 2 | CONFERENCE WITH M. JENSEN (0.5): |
| | | | | | D | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.3): |
| | | | | | D | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH J. CASTLE AND R. HUTTON (0.6): |
| | | | | | D | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH T. WATTS-FITZGERALD (0.5): |
| | | | | | D | 0.80 | F | 6 | REVIEW E-MAILS (0.8): |
| | | | | | | 1.50 | F | 7 | WORK ON PRESENTATION TO U. S. ATTORNEY'S OFFICE (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------|------------|-----------|------------|---|-------------|
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/27/05 | Heller, D | 3.10 | 1.30 | 643.50 | | 0.30 | F | 1  REVIEW EXHIBITS TO FACILITY ASSET PURCHASE AGREEMENT (0.3): |
| Wed | 328913SAD/1290 | | | | F | 0.20 | F | 2  CONFERENCE WITH T. TUCKER REGARDING CLOSING/INVENTORY ISSUES (0.2): |
| | | | | | | 1.30 | F | 3  CONFERENCE CALL WITH S. SLOAN, J. DINOFF, D. STANFORD AND T. TUCKER REGARDING CLOSING RELATED ISSUES: CLOSING SCHEDULES, INVENTORY ISSUES, ETC. (1.3): |
| | | | | | | 0.20 | F | 4  TELEPHONE CALL E. ZIMMER REGARDING WALGREENS' FORM OF ASSIGNMENT (0.2): |
| | | | | | | 0.30 | F | 5  E-MAILS K. KIRSCHNER AND D. STANFORD REGARDING PHARMACY MANAGEMENT AGREEMENT, TELEPHONE CALL TO B. WALSH REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 6  REVIEW CORRESPONDENCE REGARDING SAME (0.3): |
| | | | | | F | 0.50 | F | 7  REGARDING PHARMACY SCRIPS, TELEPHONE CALL TO B. WALSH AND REVIEW E-MAILS (0.5) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 07/27/05 | Tucker, T | 7.90 | 1.90 | 722.00 | D | 1.90 | F | 1  E-MAIL (1.9): |
| Wed | 328913SAD/2171 | | | | | 1.90 | F & | 2  TELEPHONE CALLS TO VARIOUS BUYERS REGARDING CLOSING SCHEDULES (1.9): |
| | | | | | | 1.90 | F | 3  REVIEW INVENTORY CONTRACTS (1.9): |
| | | | | | | 2.20 | F | 4  REVIEW CLOSING DOCUMENTS AND APA AMENDMENTS (2.2) |
| | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 07/28/05 | Kohn, S | 9.80 | 0.80 | 300.00 | | 2.40 | F | 1  REVIEW AND REVISE AGENCY AGREEMENTS (2.4): |
| Thu | 328912FD/340 | | | | | 2.80 | F | 2  REVIEW AND REVISE REQUEST FOR PROPOSAL REGARDING SAME (2.8): |
| | | | | | | 1.80 | F | 3  REVIEW AND REVISE ASSET PURCHASE AGREEMENT REGARDING LIQUIDATION OF ASSETS REGARDING WINN-DIXIE ASTOR AND WINN-DIXIE FITZGERALD (1.8): |
| | | | | | | 0.20 | F | 4  RESEARCH MERRILL WEBSITE REGARDING SAME (0.2): |
| | | | | | F | 0.90 | F | 5  OFFICE CONFERENCES WITH G. SOUTH REGARDING SAME (0.9): |
| | | | | | | 0.50 | F | 6  REVIEW CORRESPONDENCE REGARDING SAME (0.5): |
| | | | | | | 0.80 | F & | 7  TELEPHONE CONFERENCES AND CORRESPONDENCE WITH H. ETLIN AND J. YOUNG REGARDING SAME (0.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/28/05 | South, G | 9.40 | 1.50 | 907.50 | | 1.50 | F | 1 | MATTER:*FACILITY DISPOSITIONS* |
| Thu | 328912FD/502 | | | | | | | | TELEPHONE CALLS WITH J. YOUNG, H. ETLIN, B. WALSH AND S. KOHN REGARDING REVISIONS TO EQUIPMENT SALE DOCUMENTS (1.5); |
| | | | | | | 0.50 | F | 2 | REVIEWED TIMELINE AND E-MAILS REGARDING SAME (0.5); |
| | | | | | | 0.80 | F | 3 | DISCUSSIONS WITH S. KOHN REGARDING REVISIONS TO EQUIPMENT SALE DOCUMENTS (0.8); |
| | | | | | E | 0.75 | A | 4 | PREPARE E-MAIL TO BANKS AND CREDITORS' COMMITTEE REGARDING EQUIPMENT SALE DOCUMENTS AND |
| | | | | | E | 0.75 | A | 5 | TELEPHONE CALL WITH J. YOUNG REGARDING SAME (1.5); |
| | | | | | | 1.70 | F | 6 | REVISED THREE AGENCY AGREEMENTS FOR EQUIPMENT LIQUIDATIONS (1.7); |
| | | | | | F | 1.10 | F | 7 | DISCUSSIONS WITH S. KOHN REGARDING REVISIONS TO RFP, AGENCY AGREEMENTS AND ASSET PURCHASE AGREEMENTS (1.1); |
| | | | | | | 1.30 | F | 8 | REVIEWED RFP, ASSET PURCHASE AGREEMENTS AND AGENCY AGREEMENTS (1.3); |
| | | | | | | 0.60 | F | 9 | FINALIZED E-MAIL AND DOCUMENTS RELATED TO EQUIPMENT LIQUIDATIONS (0.6); |
| | | | | | | 0.40 | F | 10 | REVIEWED BIDDING PROCESS AND E-MAILS REGARDING SAME (0.4) |
| 07/28/05 | Walsh, B | 0.90 | 0.90 | 373.50 | | | & | 1 | MATTER:*FACILITY DISPOSITIONS* |
| Thu | 328912FD/624 | | | | | | | | TELEPHONE CONFERENCE WITH H. ETLIN, J. YOUNG, G. SOUTH AND S. KOHN REGARDING LIQUIDATORS |
| 08/01/05 | Bianchi, G | 6.00 | 0.30 | 82.50 | | 1.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION* |
| Mon | 332719SAD/910 | | | | | | | | REVIEW AND REVISE POWERS OF ATTORNEY AND MANAGEMENT AGREEMENTS (1.3); |
| | | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH CLIENT REGARDING FUEL CENTER SOFTWARE (0.3); |
| | | | | | | 1.20 | F | 3 | REVIEW CORRESPONDENCE REGARDING BIDS (1.2); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO C. IBOLD REGARDING GREG ADAMS ENTERPRISES (0.3); |
| | | | | | | 1.10 | F | 5 | NUMEROUS TELEPHONE CONFERENCES WITH INTERESTED BIDDERS (1.1); |
| | | | | | | 0.80 | F | 6 | VIEW CORRESPONDENCE REGARDING BIDS (0.8) |
| 08/01/05 | Brody, J | 8.30 | 0.20 | 60.00 | | 0.60 | F | 1 | MATTER:*FACILITY DISPOSITIONS* |
| Mon | 332209FD/319 | | | | | | | | REVIEWED G. SOUTH AND C. IBOLD COMMENTS TO DRAFT ASSET PURCHASE AGREEMENTS (0.6); |
| | | | | | | 5.60 | F | 2 | REVISED SAME AND DRAFT REQUEST FOR PROPOSALS (5.6); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH COMMITTEE'S COUNSEL AND FINANCIAL ADVISOR (0.5); |
| | | | | | F | 1.30 | F | 4 | OFFICE CONFERENCE WITH G. SOUTH AND S. KOHN REGARDING SAME (1.3); |
| | | | | | | 0.20 | F & | 5 | TELEPHONE CALL WITH J. MACINNIS REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH B. WALSH REGARDING SAME (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/01/05 | South, G | 6.30 | 0.50 | 302.50 | | 0.70 | F | 1 | REVIEWED REVISED DRAFT ASSET PURCHASE AGREEMENT IN CONNECTION WITH EQUIPMENT SALES (0.7); |
| Mon | 332209FD 505 | | | | F | 0.50 | F | 2 | DISCUSSIONS WITH S. KOHN AND J. BRODY REGARDING REVISIONS TO DOCUMENTS RELATED TO EQUIPMENT LIQUIDATIONS (0.5); |
| | | | | | | 0.50 | F | 3 | REVIEWED COMMENTS FROM COUNSEL TO COMMITTEE ON EQUIPMENT LIQUIDATION AGREEMENTS AND TELEPHONE CALL WITH J. YOUNG REGARDING SAME (0.5); |
| | | | | | | 0.50 | F | 4 | PARTICIPATED IN CONFERENCE CALL WITH J. YOUNG, J. BRODY, J. MACINNIS (MILBANK) AND ALVAREZ REGARDING COMMENTS TO EQUIPMENT LIQUIDATION AGREEMENTS (0.5); |
| | | | | | | 1.20 | F | 5 | REVIEWED REVISED AGENCY AGREEMENTS, ASSET PURCHASE AGREEMENTS AND REQUEST FOR PROPOSALS (1.2); |
| | | | | | | 0.60 | F | 6 | VARIOUS DISCUSSIONS WITH K. SCHMID REGARDING REVISED AGENCY AGREEMENTS (0.6); |
| | | | | | | 0.80 | F | 7 | VARIOUS DISCUSSIONS WITH J. BRODY REGARDING REVISED ASSET PURCHASE AGREEMENTS AND REQUEST FOR PROPOSALS (0.8); |
| | | | | | E | 0.30 | A | 8 | TELEPHONE CALLS WITH J. HELFAT AND |
| | | | | | E, D | 0.30 | A | 9 | VARIOUS E-MAILS AND FOLLOW-UP REGARDING EQUIPMENT LIQUIDATION DOCUMENTS (0.6); |
| | | | | | | 0.60 | F | 10 | E-MAILS WITH XROADS REGARDING DOCUMENTS (0.6); |
| | | | | | | 0.30 | F | 10 | DISCUSSIONS WITH J. BRODY AND K. SCHMID TO FINALIZE DOCUMENTS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/01/05 | Walsh, B | 3.90 | 0.30 | 124.50 | | 0.30 | F | 1 | CONFERENCE WITH G. BIANCHI REGARDING HEARING (0.3); |
| Mon | 332719SAD 2295 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. HARTLEY REGARDING LANDLORD (0.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH M. HATCHER REGARDING LANDLORD (0.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH W. UPTON, J. MYERS, S. SCHAPER, M. CHLEBOVEC AND G. BIANCHI REGARDING FUEL CENTERS (0.3); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SUPERVALU (0.1); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH R. SIMON REGARDING FOOD LION (0.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE ORDERS (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH V. LE REGARDING NON-ENTERPRISE OFFER (0.2); |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO V. LE REGARDING SAME (0.2); |
| | | | | | | 0.60 | F | 10 | MULTIPLE MEMORANDA TO C. IBOLD, T. TUCKER, S. SHEPPARD AND TITLE AGENT REGARDING CLOSING (0.6); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH R. GRAY REGARDING FUEL CENTERS (0.3); |
| | | | | | | 0.20 | F | 12 | MEMORANDUM TO R. LEHANE REGARDING EARNEST MONEY (0.2); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH G. SOUTH REGARDING LIQUIDATOR AGREEMENTS (0.2); |
| | | | | | | 0.20 | F | 14 | MEMORANDUM TO D. STANFORD REGARDING CLOSINGS (0.2); |
| | | | | | | 0.20 | F | 15 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 16 | REVIEW AWG AGREEMENT AND MEMORANDUM TO J. DINOFF REGARDING SAME (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------|------------|-----------|-----------|---|---|------------|
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/03/05 | Jensen, M | 12.10 | 2.70 | 1,012.50 | L | 7.90 | F | 1 | WORKING TRAVEL TO AND FROM MIAMI FOR MEETING WITH GOVERNMENT, INCLUDING PREPARATION FOR MEETING, DEBRIEFS WITH W. SOLLERS AND SUMMARIES POST MEETING (7.9): |
| Wed | 332798PM 702 | | | | | 2.70 | F | & 2 | ATTENDING MEETING AND CONFERENCE WITH GENERAL COUNSEL REGARDING SAME (2.7): |
| | | | | | D | 1.50 | F | 3 | FOLLOW UP ON ITEMS AND ISSUES RAISED DURING MEETING (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 08/03/05 | Sollers, W | 12.00 | 2.40 | 1,308.00 | | 3.50 | F | 1 | PREPARE FOR MEETING WITH U.S. ATTORNEY (3.5): |
| Wed | 332798PM 833 | | | | D | 1.00 | F | 2 | CONFERENCE WITH M. JENSEN (1.0): |
| | | | | | D | 1.00 | F | 3 | CONFERENCE WITH L. APPEL (1.0): |
| | | | | | | 2.40 | F | 4 | MEET WITH U.S. ATTORNEY (2.4): |
| | | | | | D | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH MR. CALLI (0.5): |
| | | | | | D | 0.20 | F | 6 | CONFERENCE WITH MR. CALLI (0.2): |
| | | | | | | 1.50 | F | 7 | CONFERENCE WITH MESSRS. JENSEN AND APPEL REGARDING STRATEGY (1.5): |
| | | | | | | 1.90 | F | 8 | WORK ON SUMMARY (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/08/05 | Heinz, M | 0.40 | 0.20 | 41.00 | | 0.20 | F | & 1 | TELEPHONE CALL WITH K. LAMAINA REGARDING AUCTION PROCEDURES AND LIST OF BIDDERS WITH PERTINENT INFORMATION (0.2): |
| Mon | 332719SAD 1189 | | | | | 0.20 | F | 2 | MEMORANDA TO AND FROM B. WALSH REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/08/05 | Walsh, B | 7.40 | 0.20 | 83.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCES WITH T. TUCKER REGARDING CLOSINGS (0.3): |
| Mon | 332719SAD 2302 | | | | | 0.80 | F | 2 | CONFERENCES WITH S. PATEL REGARDING AUCTION (0.8): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH K. LAMAINA REGARDING AUCTION (0.2): |
| | | | | | | 1.90 | F | 4 | PREPARE FOR AUCTION (1.9): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL AND T. TUCKER REGARDING AUCTION AND CLOSINGS (0.4): |
| | | | | | | 0.20 | F | 6 | MEMORANDUM TO B. GASTON REGARDING AUCTION AND CLOSINGS (0.2) |
| | | | | | | 0.40 | F | 7 | REVIEW AND COMMENT ON BID SUMMARIES (0.4): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH D. HELLER AND T. TUCKER REGARDING CLOSINGS (0.3): |
| | | | | | | 0.30 | F | 9 | REVIEW BIDS (0.3): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH T. LASALLA REGARDING LANDLORD ISSUE (0.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH M. TOBORG REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING BIDS (0.2): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH S. PATEL REGARDING BIDS (0.2): |
| | | | | | | 1.80 | F | 14 | PREPARE FOR AUCTION AND REVIEW BIDS (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/09/05 | Heller, D | 4.20 | 2.50 | 1,237.50 | | 0.20 | F | 1 | REVIEW E-MAILS REGARDING PHARMACY ISSUES (0.2); |
| Tue | 332719SAD 1296 | | | | | 0.60 | F | 2 | CONFERENCE CALL WITH J. DINOFF, M. LEBLANC, J. SCHRIBNER, S. SLOAN, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF HARRIS TEETER AND REVIEW RELATED E-MAILS (0.6); |
| | | | | | | 0.20 | F | 3 | REVIEW SUPERVALU AMENDMENT AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.2); |
| | | | | | | 1.20 | F | 4 | CONFERENCE CALL WITH J. DINOFF, M. LEBLANC, S. SLOAN, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF BI-LO REGARDING PERMITS AND INVENTORY ISSUES (1.2); |
| | | | | | | 0.20 | F | 5 | REVIEW E-MAILS AND CONFERENCE WITH N. PEETERS REGARDING SAME (0.2); |
| | | | | | | 0.70 | F | 6 | CONFERENCE CALL WITH J. DINOFF, S. SLOAN, M. LEBLANC, N. PEETERS AND OTHERS WITH REPRESENTATIVES OF FOOD LION REGARDING PERMITS AND INVENTORY ISSUES (0.7); |
| | | | | | D | 0.10 | F | 7 | REVIEW E-MAILS (0.1); |
| | | | | | D | 0.10 | F | 8 | CONFERENCE WITH S. SHEPPARD (0.1); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH N. PEETERS REGARDING LICENSING AND RELATED ISSUES (0.2) |
| | | | | | | 0.20 | F | 10 | REVIEW PHASE 2 DOCUMENTS ON EXTRANET (0.2); |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL WITH K. KIRSCHNER, CONFERENCE WITH D. DOWELL AND CONFERENCE WITH T. TUCKER REGARDING CLOSING AND PERMITTING ISSUES (0.5) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/09/05 | Peeters, N | 13.20 | 5.63 | 1,210.45 | D | 1.10 | F | 1 | COORDINATE CHANDLER'S ASSET PURCHASE AGREEMENT AMENDMENT (1.1); |
| Tue | 332719SAD 1729 | | | | E | 2.17 | A & | 2 | TELEPHONE CALLS AND |
| | | | | | E | 2.17 | A | 3 | E-MAILS TO WEEK TWO BUYERS REGARDING PERMIT STATUS FOR ALCOHOL, TOBACCO AND PHARMACY INVENTORY AND |
| | | | | | E | 2.16 | A & | 4 | DISCUSSIONS WITH CLIENT REGARDING SAME (6.5); |
| | | | | | | 1.30 | F & | 5 | SCHEDULE ADDITIONAL CONFERENCE CALLS WITH BUYERS FOR WEEKS ONE THROUGH TWO (1.3); |
| | | | | | | 4.30 | F | 6 | DRAFT MANAGEMENT AGREEMENTS AND UPDATED PERMIT CHART FOR BUYERS (4.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/10/05 | Tucker, T | 8.70 | 2.40 | 912.00 | | 3.50 | F | 1 | CONDUCT AND SUPERVISE STORE CLOSINGS (3.5); |
| Wed | 332719SAD 2185 | | | | | 2.40 | F & | 2 | MULTIPLE TELEPHONE CONFERENCE CALLS WITH BUYERS AND THEIR COUNSEL REGARDING STORE CLOSINGS (2.4); |
| | | | | | | 2.80 | F | 3 | TELEPHONE CONFERENCES WITH CLIENT AND M. SARD REGARDING ALCOHOL AND GREETING CARDS ISSUES (2.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/10/05 | Walsh, B | 5.70 | 0.30 | 124.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING CLOSINGS (0.2); |
| Wed | 332719SAD72306 | | | | | 1.40 | F | 2 | REVISE LEASE ASSIGNMENTS AND TERMINATION AGREEMENTS (1.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2); |
| | | | | | | 0.30 | F | 4 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING CLOSING ISSUES (0.3); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH M. HAGER REGARDING AUCTION (0.3); |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1); |
| | | | | | | 1.00 | F | 7 | REVISE LEASE ASSIGNMENT AND TERMINATION AGREEMENTS (1.0); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH E. AMENDOLA REGARDING AWG (0.2); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 10 | REVIEW TOTAL WINE LETTER REGARDING BREAKUP FEE (0.2); |
| | | | | | | 0.50 | F | 11 | REVISE LEASE ASSIGNMENT AGREEMENTS (0.5); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2); |
| | | | | | | 0.20 | F | 13 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2); |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH S. PILKINGTON AND T. TUCKER REGARDING LANDLORD AND CLOSING ISSUES (0.3); |
| | | | | | | 0.30 | F | 15 | REVISE LEASE TERMINATION AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 16 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/11/05 | Ferdinands, P | 2.80 | 1.60 | 856.00 | | 1.20 | F | 1 | REVIEW AGENCY AGREEMENT FOR STORE CLOSING SALES (1.2); |
| Thu | 332719SAD71068 | | | | | 1.60 | F & | 2 | TELEPHONE CALLS WITH B. GASTON, S. KAROL, B. WALSH, C. IBOLD, C. JACKSON, R. MEADOWS, E. AMENDOLA REGARDING FREON REMOVAL ISSUES (1.6) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/11/05 | Kohn, S | 10.50 | 3.50 | 1,312.50 | | 1.40 | F | 1 | REVIEW DISTRIBUTION CENTER LIQUIDATION BID PACKAGES (1.4); |
| Thu | 332209FD7346 | | | | | 1.50 | F | 2 | REVIEW REVISIONS TO AGENCY AGREEMENTS REGARDING SAME (1.5); |
| | | | | | | 2.60 | F & | 3 | TELEPHONE CONFERENCES WITH BIDDERS, J. YOUNG AND G. SOUTH REGARDING BID PACKAGES AND REVISIONS TO AGENCY AGREEMENTS (2.6); |
| | | | | | | 2.50 | F | 4 | REVIEW AND REVISE AGENCY AGREEMENTS (2.5); |
| | | | | | | 0.90 | F & | 5 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING EVALUATION OF BID PACKAGES (0.9); |
| | | | | | | 0.90 | F | 6 | CONFERENCES WITH G. SOUTH REGARDING REVISIONS TO AGENCY AGREEMENTS AND EVALUATION OF BID PACKAGES (0.9); |
| | | | | | | 0.70 | F | 7 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING BIDS REGARDING SAME (0.7) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/11/05 | South, G | 1.00 | 1.00 | 605.00 | | | | 1 | VARIOUS FOLLOW-UP CALLS WITH J. YOUNG AND BIDDERS REGARDING NEGOTIATIONS OVER BIDS FOR DISTRIBUTION CENTER EQUIPMENT LIQUIDATIONS |
| Thu | 332209FD7521 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/11/05 Thu | South, G 332209FD/526 | 0.50 | 0.50 | 302.50 | | | | 1 | REVIEWED E-MAILS FROM BIDDERS UPDATING TERMS OF BIDS AND DISCUSSED SAME WITH J. YOUNG AND S. KOHN |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/11/05 Thu | Tucker, T 332719SAD/2186 | 11.00 | 0.70 | 266.00 | | 2.70 | F | 1 | TELEPHONE CONFERENCES WITH N. PEETERS AND M. SARD REGARDING LIQUOR LICENSE ISSUES (2.7) |
| | | | | | | 1.40 | F | 2 | TELEPHONE CONFERENCES WITH ALL AMERICAN LAWYERS RE STORE CLOSINGS (1.4) |
| | | | | | | 0.70 | F & | 3 | TELEPHONE CALLS TO ESCROW AGENT TO DISCUSS STATUS OF CLOSING DOCUMENTS (0.7) |
| | | | | | | 6.20 | F | 4 | CONDUCT AND SUPERVISE MULTIPLE STORE CLOSINGS (6.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/11/05 Thu | Walsh, B 332719SAD/2307 | 5.20 | 1.90 | 788.50 | | 0.10 | F | 1 | MEMORANDUM TO M. HAGER REGARDING AUCTION (0.1): |
| | | | | | | 0.10 | F | 2 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | K | 0.50 | F | 3 | RESEARCH REGARDING FREON ISSUES (0.5): |
| | | | | | | 0.30 | F | 4 | CONFERENCES WITH P. FERDINANDS REGARDING FREON (0.3): |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 1.20 | F | 6 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON, R. DAMORE, C. IBOLD, C. JACKSON AND P. FERDINANDS REGARDING FREON ISSUES (1.2): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH G. BIANCHI REGARDING LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 9 | REVISE LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.70 | F | 10 | TELEPHONE CONFERENCE WITH AWG REPRESENTATIVES, J. DINOFF, S. SLOAN, M. CHLEBOVEC, C. IBOLD AND T. TUCKER REGARDING CLOSING ISSUES (0.7): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH P. MARTINLY REGARDING LANDLORD ISSUE (0.2): |
| | | | | | | 0.50 | F | 13 | MULTIPLE MEMORANDA TO B. CANNADA, S. PILKINGTON, M. CHLEBOVEC AND C. JACKSON REGARDING LANDLORD DISPUTE (0.5): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH E. HELD REGARDING LANDLORD ISSUES (0.3): |
| | | | | | | 0.30 | F | 15 | REVIEW BIDS AND MEMORANDUM TO S KAROL REGARDING SAME (0.3) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 08/12/05 Fri | Kohn, S 332209FD 347 | 12.20 | 3.70 | 1,387.50 | | | 1.30 | F | 1 | MATTER:*FACILITY DISPOSITIONS* REVIEW REVISED DRAFTS OF BIDDERS' REVISIONS TO AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (1.3): |
| | | | | | | | 2.90 | F & | 2 | TELEPHONE CONFERENCES WITH BIDDERS, J. YOUNG AND G. SOUTH REGARDING BID PACKAGES AND REVISIONS TO AGENCY AGREEMENTS (2.9): |
| | | | | | | | 2.80 | F | 3 | REVIEW AND REVISE AGENCY AGREEMENTS (2.8): |
| | | | | | | | 0.70 | F | 4 | REVIEW AND REVISE PLEADINGS TO APPROVE SAME (0.7): |
| | | | | | | | 0.90 | F | 5 | REVIEW DRAFTS OF BID COMPARISON ANALYSIS (0.9): |
| | | | | | | | 0.80 | F & | 6 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING EVALUATION OF BID PACKAGES (0.8): |
| | | | | | | | 0.70 | F | 7 | CORRESPOND WITH BIDDERS REGARDING SAME (0.7): |
| | | | | | | F | 0.60 | F | 8 | CONFERENCES WITH G. SOUTH REGARDING REVISIONS TO AGENCY AGREEMENTS AND EVALUATION OF BID PACKAGES (0.6): |
| | | | | | | | 0.50 | F | 9 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.5): |
| | | | | | | | 1.00 | F | 10 | REVIEW ASTOR AND FITZGERALD BID PACKAGES (1.0) |
| 08/12/05 Fri | South, G 332209FD 528 | 0.80 | 0.40 | 242.00 | E | | | | 1 | MATTER:*FACILITY DISPOSITIONS* REVIEWED BID ANALYSIS FROM XROADS AND |
| | | | | | E | | | | 2 | VARIOUS DISCUSSIONS WITH J. YOUNG REGARDING SAME |
| 08/12/05 Fri | South, G 332209FD 534 | 0.50 | 0.50 | 302.50 | | | | | 1 | MATTER:*FACILITY DISPOSITIONS* VARIOUS TELEPHONE CALLS WITH T. PABST AND J. YOUNG REGARDING BID ISSUES CONCERNING GREAT AMERICAN BID |
| 08/12/05 Fri | South, G 332209FD 539 | 1.20 | 0.60 | 363.00 | E, D E | | | | 1 | MATTER:*FACILITY DISPOSITIONS* VARIOUS E-MAILS ON BIDS AND |
| | | | | | | | | | 2 | TELEPHONE CALLS WITH J. YOUNG REGARDING SAME |
| 08/15/05 Mon | Bianchi, G 332719SAD 922 | 4.90 | 1.00 | 275.00 | | | 0.90 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW CONFIDENTIALITY AGREEMENTS (0.9): |
| | | | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH E. PIAZZA REGARDING STORE 1466 (0.4): |
| | | | | | | | 0.20 | F & | 3 | TELEPHONE CONFERENCE WITH N. ADAMS REGARDING STORE 827 (0.2): |
| | | | | | | | 0.40 | F & | 4 | TELEPHONE CONFERENCE WITH D. FURR REGARDING STORE 807 (0.4): |
| | | | | | | | 1.10 | F | 5 | REVISE LEASE TERMINATION AGREEMENTS (1.1): |
| | | | | | | | 1.80 | F | 6 | REVIEW CORRESPONDENCE REGARDING BIDS (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----|-----|-----------|-----------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 08/15/05 | Kohn, S | 9.90 | 0.50 | 187.50 | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| Mon | 332209FD/350 | | | | | | 1.60 | F | 1 | REVIEW AND REVISE GREAT AMERICAN AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (1.6): |
| | | | | | | | 1.90 | F | 2 | DRAFT EXHIBITS REGARDING SAME (1.9): |
| | | | | | | K | 1.00 | F | 3 | RESEARCH ISSUES REGARDING EXHIBITS TO AGENCY FEE AGREEMENTS (1.0): |
| | | | | | | | 1.80 | F | 4 | REVIEW AND REVISE PLEADINGS REGARDING SAME (1.8): |
| | | | | | | | 0.40 | F | 5 | REVIEW BID COMPARISON ANALYSIS (0.4): |
| | | | | | | | 0.50 | F & | 6 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING SAME (0.5): |
| | | | | | | | 0.50 | F | 7 | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH BIDDER REGARDING AGENCY AGREEMENT AND EXHIBITS (0.5): |
| | | | | | | | 0.80 | F | 8 | OFFICE CONFERENCES WITH G. SOUTH REGARDING REVISIONS TO AGENCY AGREEMENTS AND PLEADINGS (0.8): |
| | | | | | | | 0.40 | F | 9 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.4): |
| | | | | | | | 1.00 | F | 10 | REVIEW ASTOR AND FITZGERALD BID PACKAGES AND REVISED AGENCY AGREEMENTS (1.0) |
| 08/15/05 | South, G | 1.20 | 0.50 | 302.50 | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| Mon | 332209FD/553 | | | | | | 0.70 | F | 1 | DRAFTED E-MAILS TO J. YOUNG REGARDING PRIMARY DIFFERENCES BETWEEN BIDS FOR ASTOR AND FITZGERALD EQUIPMENT (0.7): |
| | | | | | | | 0.50 | F | 2 | DISCUSSED SAME WITH J. YOUNG (0.5) |
| 08/15/05 | Walsh, B | 4.40 | 0.45 | 186.75 | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Mon | 332719SAD/2311 | | | | | | 0.20 | F | 1 | MULTIPLE MEMORANDA TO C. IBOLD, T. WILLIAMS AND T. TUCKER REGARDING COMPARE FOODS (0.2): |
| | | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING COMPARE FOODS (0.1): |
| | | | | | | | 0.10 | F | 3 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1): |
| | | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. WOODS REGARDING LANDLORD ISSUES (0.1): |
| | | | | | | | 0.20 | F | 5 | MULTIPLE MEMORANDA TO C. JACKSON REGARDING LEASE ASSIGNMENTS (0.2): |
| | | | | | | | 0.10 | F | 6 | CONFERENCE WITH G. BIANCHI REGARDING WAL-MART (0.1): |
| | | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH M. HEINZ REGARDING SAME (0.1): |
| | | | | | | E | 0.45 | A | 8 | MULTIPLE TELEPHONE CONFERENCES |
| | | | | | | E | 0.45 | A | 9 | AND MEMORANDA TO VARIOUS LANDLORDS, G. BIANCHI, S. KAROL, C. IBOLD, C. JACKSON AND S. PATEL REGARDING CLOSING AND CURE ISSUES (0.9): |
| | | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. WELMAN AND S. PILKINGTON REGARDING CLOSING (0.2): |
| | | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING PURCHASE AGREEMENT (0.2): |
| | | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH S. KAROL AND J. DINOFF REGARDING CLOSINGS (0.3): |
| | | | | | | | 0.20 | F | 13 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.2): |
| | | | | | | | 0.30 | F | 14 | REVISE LEASE TERMINATION AGREEMENT (0.3): |
| | | | | | | | 1.20 | F | 15 | REVISE MULTIPLE LEASE TERMINATION AGREEMENTS AND ASSIGNMENT AGREEMENTS (1.2): |
| | | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING STORE SALES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| 08/16/05 Tue | Bianchi, G 332719SAD/923 | 3.80 | 0.30 | 82.50 | | 1.40 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>REVIEW CORRESPONDENCE REGARDING BIDS (1.4): |
| | | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH B. WALSH AND S. KAROL REGARDING CONTINGENCY STORES (0.3): |
| | | | | | | 1.60 | F | 3 | REVISE ASSIGNMENT AGREEMENTS (1.6) |
| 08/16/05 Tue | Kohn, S 332209FD/351 | 6.40 | 2.20 | 825.00 | | 0.80 | F | 1 | MATTER:*FACILITY DISPOSITIONS*<br>REVIEW AND REVISE GREAT AMERICAN AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (0.8): |
| | | | | | | 0.60 | F | 2 | DRAFT, REVIEW AND REVISE EXHIBITS REGARDING SAME (0.6): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE FINAL PLEADINGS REGARDING SAME (0.7): |
| | | | | | | 0.40 | F & | 4 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING GREAT AMERICAN DISTRIBUTION CENTER LIQUIDATION (0.4): |
| | | | | | | 0.50 | F & | 5 | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH GREAT AMERICAN REGARDING AGENCY AGREEMENT AND EXHIBITS (0.5): |
| | | | | | F | 0.60 | F | 6 | OFFICE CONFERENCES WITH G. SOUTH REGARDING FINAL REVISIONS TO DISTRIBUTION CENTER LIQUIDATION AGENCY AGREEMENTS AND PLEADINGS (0.6): |
| | | | | | D | 0.30 | F | 7 | ATTEND TO FINAL EXECUTION OF AGREEMENT REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 8 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.3): |
| | | | | | | 1.00 | F & | 9 | TELEPHONE CONFERENCE WITH R. BOGHOSIAN AND G. SOUTH REGARDING GORDON BID AS ASTOR AND FITZGERALD LIQUIDATOR (1.0): |
| | | | | | | 0.90 | F | 10 | REVIEW AGREEMENTS AND DOCUMENTS REGARDING SAME (0.9): |
| | | | | | | 0.30 | F & | 11 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING SAME (0.3) |
| 08/16/05 Tue | Patel, S 332719SAD/1654 | 8.90 | 0.40 | 86.00 | | 1.00 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>DRAFTING AGREEMENTS FOR ROCKDALE GROCERY (1.0): |
| | | | | | | 0.80 | F | 2 | DRAFTING AGREEMENTS FOR KUHN'S (0.8): |
| | | | | | | 2.00 | F | 3 | MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING STATUS OF DOCUMENTS (2.0): |
| | | | | | J | 0.80 | F | 4 | RETRIEVING ALL DRAFT DOCUMENTS FOR K. HERMAN (0.8): |
| | | | | | | 0.90 | F | 5 | MULTIPLE CONFERENCE CALLS WITH G. LEE REGARDING PIGGLY WIGGLY BID (0.9): |
| | | | | | | 0.50 | F | 6 | REVISING DOCUMENTS FOR MD INVESTMENT BID (0.5): |
| | | | | | | 0.30 | F | 7 | REVISING DOCUMENTS FOR PIGGLY WIGGLY BID (0.3): |
| | | | | | | 0.20 | F | 8 | REVISING LAGRANGE DOCUMENTS (0.2): |
| | | | | | | 0.20 | F | 9 | REVISING MSC DOCUMENTS (0.2): |
| | | | | | | 0.40 | F & | 10 | CONFERENCE CALL WITH J. HARTLEY REGARDING BIDS (0.4): |
| | | | | | | 1.10 | F | 11 | DRAFTING FORM LEASE TERMINATION AGREEMENT WITH EQUIPMENT FOR DJM WEBSITE (1.1): |
| | | | | | | 0.40 | F | 12 | DRAFTING LEASE TERMINATION AGREEMENT FOR STORE 320 (0.4): |
| | | | | | F | 0.30 | F | 13 | CONFERENCE WITH G. BIANCHI REGARDING STATUS OF SIGNATURES (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-------|-------|---|---|-------------|
| 08/16/05 Tue | Sheppard, S 332719SAD 1972 | 8.30 | 0.60 | 129.00 | | 0.40 | F | 1 | MATTER: STORE ASSET DISPOSITION<br>REVIEWED INVENTORY CERTIFICATES AND FORWARDED TO J. QUINBY AND B. SMITH FOR INVENTORY STATEMENTS TO BE FINALIZED (0.4): |
| | | | | | | 0.50 | F | 2 | REVIEWED DRAFT OF SUMMARY CLOSING STATEMENT FOR BI-LO STORES AND GAVE COMMENTS TO B. SMITH (0.5): |
| | | | | | | 0.60 | F | 3 | DISCUSSIONS WITH J. DROUSE AND D. YOUNG REGARDING CLOSING STATEMENT ISSUES (0.6): |
| | | | | | | 0.30 | F | 4 | MET WITH J. QUINBY REGARDING CLOSING STATEMENTS FOR NEXT WEEK (0.3): |
| | | | | | | 0.40 | F | 5 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATION WITH K. NEIL REGARDING CLOSING STATEMENT ISSUES (0.4): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONVERSATION AND E-MAIL EXCHANGE WITH D. BACKER REGARDING WAL-MART ASSET PURCHASE AGREEMENT FOR STORE 206 (0.4): |
| | | | | | | 0.40 | F | 7 | REVIEWED STORE 206 TITLE COMMITMENT AND DISCUSSED ISSUES WITH M. HEINZ AND G. BIANCHI (0.4): |
| | | | | | | 0.30 | F | 8 | SENT EXHIBIT A-2'S AND LEGAL DESCRIPTIONS TO S. PATEL FOR ROUND TWO BIDS (0.3): |
| | | | | | | 0.40 | F | 9 | MET WITH B. SMITH AND D. DOWELL REGARDING CLOSING DOCUMENTS AND CLIENT'S COMMENTS TO ASSIGNMENTS OF LEASES (0.4): |
| | | | | | | 4.00 | F | 10 | BEGAN DRAFTING CLOSING STATEMENTS FOR NEXT WEEK'S CLOSINGS (4.0): |
| | | | | | F | 0.30 | F | 11 | MET WITH D. HELLER REGARDING COMMENTS TO ASSIGNMENTS OF LEASES (0.3): |
| | | | | | | 0.30 | F | 12 | REVIEWED CLOSING STATEMENT AND BILL FROM LANDLORD FOR 2731 AND REPORTED FINDINGS TO B. WALSH (0.3) |
| 08/16/05 Tue | Smith, B 332719SAD 2045 | 10.60 | 1.55 | 271.25 | E | 1.15 | A | 1 | MATTER: STORE ASSET DISPOSITION<br>REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | E | 1.15 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL AND OTHER BUYERS REGARDING SAME (2.3): |
| | | | | | | 0.90 | F & | 3 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (0.9): |
| | | | | | E | 0.65 | A | 4 | REVIEW OF CAM COSTS FOR 1314 AND |
| | | | | | E | 0.65 | A & | 5 | CONFERENCES WITH D. YOUNG AND S. SHEPPARD (1.3): |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH C. MCCULLOUGH REGARDING WIRES RECEIVED AND WHAT MAY BE FUNDED TODAY (0.8): |
| | | | | | E, K | 1.05 | A | 7 | RESEARCH REGARDING PHARMACY PURCHASES AND |
| | | | | | E | 1.05 | A | 8 | VARIOUS CONFERENCES WITH N. PEETERS, J. DINOFF AND S. SHEPPARD REGARDING SAME (2.1): |
| | | | | | E | 1.00 | A | 9 | COMMENTS FROM J. STEVENS ON VARIOUS STORE CLOSING STATEMENTS AND |
| | | | | | E | 1.00 | A | 10 | CALLS TO CLIENT TO OBTAIN BACKUP DOCUMENTATION (2.0): |
| | | | | | J | 1.20 | F | 11 | FILE ORGANIZATION (1.2) |
| 08/16/05 Tue | South, G 332209FD 561 | 2.50 | 2.50 | 1,512.50 | | | | 1 | MATTER: FACILITY DISPOSITIONS<br>TELEPHONE CALLS WITH J. YOUNG REGARDING BIDS FOR ASTOR AND FITZGERALD AGENCY AGREEMENTS |
| 08/16/05 Tue | South, G 332209FD 562 | 1.50 | 0.90 | 544.50 | | 0.90 | F | 1 | MATTER: FACILITY DISPOSITIONS<br>TELEPHONE CALLS WITH R. BOGHOSIAN REGARDING BIDS SUBMITTED BY GORDON COMPANY (0.9): |
| | | | | | D | 0.60 | F | 2 | VARIOUS FOLLOW-UP E-MAILS (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/16/05 Tue | South, G 332209FD/563 | 0.60 | 0.60 | 363.00 | | | 1 | MATTER:*FACILITY DISPOSITIONS*<br>TELEPHONE CALLS WITH J. YOUNG, C. JACKSON AND S. KOHN REGARDING NEED TO FILE AMENDED MOTION |
| 08/16/05 Tue | South, G 332209FD/564 | 0.50 | 0.30 | 181.50 | D | 0.30 F<br>0.20 F | 1<br>2 | MATTER:*FACILITY DISPOSITIONS*<br>REVIEWED REVISED PLEADINGS AND TELEPHONE CALL WITH REPRESENTATIVES OF GREAT AMERICAN REGARDING SAME (0.3);<br>E-MAILS REGARDING SAME (0.2) |
| 08/16/05 Tue | Tucker, T 332719SAD/2190 | 7.10 | 2.10 | 798.00 | | 3.70 F<br>2.10 F<br>1.30 F | 1<br>2<br>3 | MATTER:*STORE ASSET DISPOSITION*<br>CONDUCT AND SUPERVISE MULTIPLE STORE CLOSINGS (3.7);<br>TELEPHONE CONFERENCE CALLS WITH BUYERS AND COUNSEL REGARDING CLOSIANG REQUIREMENTS (2.1);<br>TELEPHONE CONFERENCES WITH ESCROW AGENT TO TRACK DOCUMENTS (1.3) |
| 08/16/05 Tue | Walsh, B 332719SAD/2312 | 3.90 | 0.50 | 207.50 | | 0.20 F<br>0.20 F<br>0.30 F<br>0.20 F<br>0.20 F<br>0.10 F<br>0.10 F<br>0.20 F<br>0.20 F<br>0.10 F<br>0.20 F<br>0.20 F<br>0.30 F<br>0.20 F<br>0.10 F<br>0.70 F<br>0.40 F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9<br>10<br>11<br>12<br>13<br>14<br>15<br>16<br>17 | MATTER:*STORE ASSET DISPOSITION*<br>MULTIPLE MEMORANDA TO S. PATEL AND M. HEINZ REGARDING SALES (0.2);<br>REVISE LEASE TERMINATION AGREEMENT (0.2);<br>TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND C. JACKSON REGARDING MOMO (0.3);<br>TELEPHONE CONFERENCE WITH A. WEISS AND C. JACKSON REGARDING SAME (0.2);<br>TELEPHONE CONFERENCE WITH J. CARR AND C. JACKSON REGARDING SAME (0.2);<br>MEMORANDUM TO J. CARR REGARDING SAME (0.1);<br>TELEPHONE CONFERENCE WITH B. STOGNER REGARDING CLOSING (0.1);<br>TELEPHONE CONFERENCE WITH J. KANE REGARDING LANDLORD ISSUES (0.2);<br>TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2);<br>CONFERENCE WITH S. PATEL REGARDING AGREEMENTS (0.1);<br>TELEPHONE CONFERENCE WITH J. HARTLEY AND S. PATEL REGARDING LEASE TERMINATION AGREEMENTS (0.2);<br>MULTIPLE MEMORANDA TO S. PATEL REGARDING SALES (0.2);<br>TELEPHONE CONFERENCE WITH S. KAROL, E. AMENDOLA, C. JACKSON AND G. BIANCHI REGARDING SALES (0.3);<br>CONFERENCE WITH S. PATEL REGARDING LEASE AGREEMENTS (0.2);<br>TELEPHONE CONFERENCE WITH BOXCAR STORES REGARDING LEASES (0.1);<br>REVISE MULTIPLE LEASE ASSIGNMENTS AND TERMINATION AGREEMENTS (0.7);<br>DRAFT TERMINATION LETTER FOR STORE 1301 (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/17/05 | Peeters, N | 10.10 | 2.10 | 451.50 | | 0.40 | F | 1 | CONFERENCE CALL WITH CLIENT REGARDING PERMITS (0.4): |
| Wed | 332719SAD/1737 | | | | | 0.40 | F | 2 | INQUIRIES TO B. GASTON REGARDING SUBLEASE LIST AND REVIEW OF EXISTING LIST (0.4): |
| | | | | | | 3.10 | F | 3 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK THREE BUYERS (3.1); |
| | | | | | E | 0.53 | A | 4 | TELEPHONE CALLS AND |
| | | | | | E | 0.53 | A | 5 | E-MAILS TO CLIENT AND STORE 805 BUYER REGARDING ESCROWED ITEMS IN CLOSING STATEMENT AND |
| | | | | | E | 0.54 | A | 6 | REVISE CLOSING STATEMENT (1.6): |
| | | | | | | 0.70 | F & | 7 | CONFIRM SCHEDULING FOR CLOSINGS WITH BUYERS AND CLIENT (0.7): |
| | | | | | J | 0.70 | F | 8 | DISTRIBUTE CLOSING DOCUMENTS TO BUYERS FOR LICENSE PURPOSES (0.7): |
| | | | | | | 1.40 | F | 9 | CONFERENCE CALLS TO BUYER OF STORE 1914 AND CLIENT TO RESOLVE INVENTORY AMOUNT DISPUTE (1.4): |
| | | | | | | 0.40 | F | 10 | E-MAILS AND TELEPHONE CALLS TO ALCOHOL COUNSEL REGARDING APPROVAL AS ORDINARY COURSE ATTORNEYS (0.4): |
| | | | | | | 0.70 | F | 11 | E-MAILS AND TELEPHONE CALLS TO BUYER AND CLIENT REGARDING 2731 INVENTORY DISPUTE (0.7): |
| | | | | | | 0.70 | F | 12 | REVISE PERMITS CHART (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/17/05 | Sheppard, S | 8.60 | 0.80 | 172.00 | | 5.10 | F | 1 | REVIEWED STORE INFORMATION SHEETS AND DRAFTED AND REVISED CLOSING STATEMENTS (5.1); |
| Wed | 332719SAD/1974 | | | | | 0.80 | F | 2 | TELEPHONE CONVERSATIONS WITH D. YOUNG AND J. DROUSE REGARDING CLOSING STATEMENTS (0.8): |
| | | | | | | 0.70 | F | 3 | DISCUSSIONS AND E-MAIL EXCHANGES WITH J. WEAVER REGARDING SECURITY SYSTEM AND PHARMACY EQUIPMENT TAKEN FROM STORE 805 AND MODIFICATIONS TO CLOSING STATEMENT (0.7): |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH N. PEETERS REGARDING SECURITY SYSTEM AT STORE 805 (0.2): |
| | | | | | | 0.20 | F | 5 | E-MAIL EXCHANGES WITH B. WALSH REGARDING CLOSING DATES (0.2): |
| | | | | | | 0.30 | F | 6 | SENT OUT DRAFT CLOSING STATEMENTS (0.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONVERSATION WITH J. WARREN REGARDING CLOSING FOR STORE 2725 (0.3): |
| | | | | | | 0.70 | F | 8 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING AUTHORIZATIONS FOR FUNDING AND RECORDING FEE AMOUNTS (0.7): |
| | | | | | F | 0.30 | F | 9 | DISCUSSIONS WITH D. DOWELL AND B. SMITH REGARDING SENDING OUT CLOSING DOCUMENTS AND KEEPING TRACK OF SIGNATURES (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/17/05 | Smith, B | 12.00 | 2.65 | 463.75 | E | 1.85 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| Wed | 332719SAD/2046 | | | | E, F | 1.85 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (3.7); |
| | | | | | E | 0.55 | A & | 3 | CALLS TO D. YOUNG AND J. DROUSE REGARDING STORES 1914 AND 2014 AND |
| | | | | | E, K | 0.55 | A | 4 | RESEARCH REGARDING SAME (1.1); |
| | | | | | E | 0.70 | F | 5 | CONFERENCES WITH J. WEAVER REGARDING STORE 805 (0.7); |
| | | | | | E | 2.10 | F & | 6 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (2.1); |
| | | | | | E | 1.00 | A | 7 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E, K | 1.00 | A | 8 | RESEARCH REGARDING SAME (2.0); |
| | | | | | J | 1.40 | F | 9 | FILE ORGANIZATION (1.4); |
| | | | | | E, K | 0.50 | A | 10 | RESEARCH REGARDING LANDLORD ISSUE ON STORE 1303 AND |
| | | | | | E, D | 0.50 | A | 11 | VARIOUS CONFERENCES WITH D. DOWELL, K. NEIL AND S. PILKINGTON (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/17/05 | Tucker, T | 6.20 | 1.50 | 570.00 | | 3.60 | F | 1 | CONDUCT AND SUPERVISE STORE CLOSINGS (3.6); |
| Wed | 332719SAD/2191 | | | | | 0.30 | F | 2 | E-MAILS TO CLIENT REGARDING FOOD LION DEFAULT LETTERS (0.3); |
| | | | | | | 1.50 | F | 3 | TELEPHONE CONFERENCE CALLS WITH BUYERS AND COUNSEL REGARDING STORE CLOSINGS (1.5); |
| | | | | | | 0.80 | F | 4 | REVIEW DOCUMENTATION REGARDING STORE 2040 ENVIRONMENTAL ISSUES (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/18/05 | Kohn, S | 6.50 | 2.50 | 937.50 | | 1.70 | F | 1 | REVIEW AND REVISE ASTOR AND FITZGERALD AGENCY AGREEMENTS (1.7); |
| Thu | 332209FD/353 | | | | | 0.40 | F | 2 | REVIEW REVISED BID COMPARISON ANALYSIS (0.4); |
| | | | | | | 0.90 | F | 3 | DRAFT REVIEW AND REVISE DESCRIPTION OF ASTOR AND FITZGERALD DEALS FOR PLEADINGS (0.9); |
| | | | | | | 0.20 | F | 4 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.2); |
| | | | | | | 2.20 | F | 5 | TELEPHONE CONFERENCES WITH LIQUIDATOR, BANK AND COMMITTEE REGARDING COMMENTS ON GORDON ASTOR AND FITZGERALD AGENCY AGREEMENT (2.2); |
| | | | | | F | 0.50 | F | 6 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.5); |
| | | | | | | 0.30 | F & | 7 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.3); |
| | | | | | | 0.30 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Patel, S | 3.00 | 0.80 | 172.00 | | 0.50 | F | 1 | UPDATING SPREADSHEET REGARDING STATUS OF SECOND ROUND BIDS (0.5): |
| Thu | 332719SAD 1656 | | | | K | 1.00 | F | 2 | GUARANTY RESEARCH ON LEASES (1.0): |
| | | | | | D | 0.50 | F | 3 | CORRESPONDENCE REGARDING GUARANTY (0.5): |
| | | | | | | 0.50 | F | & 4 | MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING AGREEMENTS (0.5): |
| | | | | | J | 0.20 | F | 5 | RETRIEVING APPROVAL ORDER (0.2): |
| | | | | | | 0.30 | F | & 6 | CONFERENCE CALL WITH J. DIMITRIO REGARDING REJECTIONS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Peeters, N | 10.50 | 4.80 | 1,032.00 | | 2.70 | F | 1 | E-MAILS AND TELEPHONE CALLS REGARDING STORE 805 CCTV AND PHARMACY INVENTORY FOR CLOSING STATEMENTS (2.7): |
| Thu | 332719SAD 1738 | | | | | 0.60 | F | 2 | SCHEDULE FOOD LION INVENTORY COUNTS WITH BUYER AND CLIENT (0.6): |
| | | | | | | 2.10 | F | 3 | E-MAILS AND TELEPHONE CALLS TO STORE 1914 BUYER AND CLIENT REGARDING INVENTORY DISPUTE (2.1): |
| | | | | | | 1.40 | F | 4 | E-MAILS AND TELEPHONE CALLS TO STORE 2731 BUYER AND CLIENT REGARDING INVENTORY DISPUTE (1.4): |
| | | | | | | 0.80 | F | 5 | DRAFT AND CIRCULATE TO CLIENT PERMITS ACTION ITEM LIST (0.8): |
| | | | | | | 1.70 | F | 6 | DRAFT MANAGEMENT AGREEMENTS FOR WEEKS THREE THROUGH FOUR BUYERS (1.7): |
| | | | | | | 0.60 | F | 7 | FIELD BUYER INQUIRES ON ACTUAL AND CLOSING DATES (0.6): |
| | | | | | | 0.60 | F | 8 | UPDATE PERMITS CHART (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Sheppard, S | 8.30 | 0.30 | 64.50 | E | 0.80 | F | 1 | REVIEWED SUMMARY CLOSING STATEMENT FOR BI-LO AND E-MAILED J. DROUSE FOR APPROVAL (0.8): |
| Thu | 332719SAD 1975 | | | | | 0.60 | F | 2 | REVIEWED CLOSING STATEMENTS FOR AUGUST 22 (0.6): |
| | | | | | | 0.50 | F | 3 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATIONS WITH D. YOUNG AND J. DROUSE REGARDING APPROVAL OF CLOSING STATEMENTS FOR AUG. 19-22 (0.5): |
| | | | | | | 3.90 | F | 4 | DRAFTED AND REVISED CLOSING STATEMENTS FOR WEEK OF AUGUST 23 (3.9): |
| | | | | | E | 0.80 | F | 5 | E-MAIL EXCHANGES AND PHONE CONVERSATIONS WITH J. WEAVER, J. ORGAIN AND N. PEETERS REGARDING SECURITY SYSTEM ISSUES AND INTEREST ON BASE DEPOSIT FOR STORE 805 (0.8): |
| | | | | | | 0.40 | F | 6 | DRAFTED REVISED CLOSING STATEMENT FOR STORE 805 AND SENT TO N. PEETERS TO SEND TO CLIENT FOR APPROVAL (0.4): |
| | | | | | | 0.50 | F | 7 | DISCUSSIONS WITH B. SMITH REGARDING INVENTORY STATEMENTS AND SENDING OUT DRAFT CLOSING STATEMENTS (0.5): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING MISSING DOCUMENTS AND CLOSING STATEMENT FOR STORE 805 (0.3): |
| | | | | | | 0.30 | F | 9 | SENT LEGAL DESCRIPTIONS AND EXHIBIT A-2 TO G. BIANCHI AND S. PATEL FOR ROUND TWO BIDS (0.3): |
| | | | | | F | 0.20 | F | 10 | DISCUSSION WITH D. DOWELL REGARDING CLOSING STATEMENT FOR STORE 2150 AND CLOSING OF STORE 2718 (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 08/18/05 Thu | Smith, B 332719SAD 2047 | 12.00 | 3.30 | 577.50 | E | 1.40 | A | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | E, F | 1.40 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (2.8); |
| | | | | | | 1.10 | F & | 3 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING CHANGES TO INVENTORY CERTIFICATE (1.1); |
| | | | | | | 1.00 | F & | 4 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND RESEARCH REGARDING SAME (1.0); |
| | | | | | | 1.40 | F | 5 | REVIEW LEGAL DESCRIPTIONS FOR CERTAIN CLOSING DOCUMENTS (1.4); |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH K. NEIL REGARDING STORE 1303 OWNERSHIP ISSUE (0.7); |
| | | | | | E | 1.05 | A | 7 | CONFERENCES WITH J. STEVENS REGARDING COMMENTS TO CLOSING STATEMENTS AND HIS COMBINED FORM CLOSING STATEMENT AND |
| | | | | | E | 1.05 | A | 8 | REVIEW OF SAME (2.1); |
| | | | | | D | 0.90 | F | 9 | CONFERENCES REGARDING CHANGES TO CLOSING DOCUMENTS (0.9); |
| | | | | | | 1.20 | F & | 10 | CONFERENCES WITH J. DINOFF AND N. PEETERS REGARDING ISSUES ON CHANGES IN INVENTORY CERTIFICATE FOR STORE 1914 AND STORE 805 (1.2); |
| | | | | | | 0.40 | F | 11 | CONFERENCES WITH A. KONIA REGARDING COMMENTS TO CLOSING STATEMENTS (0.4); |
| | | | | | J | 0.40 | F | 12 | FILE ORGANIZATION (0.4) |
| 08/18/05 Thu | South, G 332209FD 572 | 1.20 | 0.40 | 242.00 | E | 0.40 | A | 1 | MATTER:*FACILITY DISPOSITIONS* REVIEWED BID ANALYSIS FOR ASTOR AND FITZGERALD AGENCY BIDS AND |
| | | | | | E | 0.40 | A | 2 | DISCUSSED SAME WITH J. YOUNG (0.8); |
| | | | | | | 0.40 | F | 3 | E-MAILS REGARDING BID ANALYSIS (0.4) |
| 08/18/05 Thu | South, G 332209FD 578 | 0.60 | 0.60 | 363.00 | | | | 1 | MATTER:*FACILITY DISPOSITIONS* VARIOUS TELEPHONE CALLS WITH J. YOUNG AND C. JACKSON REGARDING BREAK-UP FEE AND RELATED ISSUES |
| 08/18/05 Thu | South, G 332209FD 579 | 1.30 | 1.30 | 786.50 | | | | 1 | MATTER:*FACILITY DISPOSITIONS* TELEPHONE CALLS WITH R. BOGHOSIAN (COUNSEL TO GORDON) AND M. BANKS REGARDING TERMS OF AND CHANGES TO AGENCY AGREEMENTS |
| 08/18/05 Thu | Tucker, T 332719SAD 2192 | 3.70 | 0.80 | 304.00 | | 1.80 | F | 1 | MATTER:*STORE ASSET DISPOSITION* CONDUCT AND SUPERVISE STORE CLOSINGS (1.8); |
| | | | | | | 1.10 | F | 2 | E-MAILS TO MULTIPLE BUYERS REGARDING NEED FOR EMPLOYEE LISTS (1.1); |
| | | | | | | 0.80 | F & | 3 | E-MAILS AND TELEPHONE CALLS WITH BUYERS AND COUNSEL REGARDING CLOSING STATUS OF STORES (0.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Walsh, B | 4.40 | 0.40 | 166.00 | | 1.10 | F | 1 | LETTER TO F. RASSMAN REGARDING FOOD LION TERMINATION (1.1): |
| Thu | 332719SAD/2315 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING LEASE ASSIGNMENTS (0.2): |
| | | | | | | 0.40 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH S. PATEL, G. BIANCHI, T. TUCKER AND C. JACKSON REGARDING LEASE TERMINATIONS (0.4): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO S. SHEPPARD REGARDING CLOSINGS (0.1): |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH J. MACINNIS REGARDING STORE SALES (0.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND E. AMENDOLA REGARDING SALES (0.3): |
| | | | | | | 0.40 | F | 8 | REVIEW AND REVISE SUMMARY OF SALES (0.4): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. PATEL REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL AND J. DINOFF REGARDING STORE CLOSINGS (0.3): |
| | | | | | | 0.20 | F | 11 | REVISE LETTER TO A. WEISS REGARDING MOMO (0.2): |
| | | | | | | 0.10 | F | 12 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH S. PATEL REGARDING GUARANTIES (0.1): |
| | | | | | | 0.30 | F | 14 | MEMORANDUM TO E. AMENDOLA REGARDING SUMMARY OF SALES (0.3): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING STORE 2622 (0.1): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH A. WEISS REGARDING MOMO, BUBBA'S (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/18/05 | Walsh, B | 3.40 | 0.50 | 207.50 | | 0.30 | F | 1 | MULTIPLE CONFERENCES WITH S. PATEL AND G. BIANCHI REGARDING TERMINATION AGREEMENTS (0.3): |
| Thu | 332719SAD/2316 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING BUBBA'S (0.2): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, G. BIANCHI AND C. JACKSON REGARDING ABANDONMENT (0.4): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON AND G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH J. DIMITRIO AND G. BIANCHI REGARDING STATUS OF SALES (0.5): |
| | | | | | | 0.40 | F | 6 | MULTIPLE MEMORANDA TO C. IBOLD, S. PATEL AND G. BIANCHI REGARDING REVISIONS TO TERMINATION AGREEMENTS (0.4): |
| | | | | | D | 0.50 | F | 7 | COORDINATE REVISION OF AGREEMENTS PER REQUEST OF C. IBOLD (0.5): |
| | | | | | | 0.30 | F | 8 | REVISE TERMINATION AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH S. PATEL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 10 | MULTIPLE MEMORANDA TO S. SHEPPARD REGARDING CLOSINGS (0.2): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO C. JACKSON REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 12 | MEMORANDUM TO K. DAW REGARDING FOOD LION (0.1): |
| | | | | | | 0.10 | F | 13 | MEMORANDUM TO B. BAER REGARDING CLOSINGS (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/19/05 Fri | Kohn, S 332209FD/354 | 7.20 | 4.60 | 1,725.00 | | 4.60 | F | 1 | TELEPHONE CONFERENCES WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON GORDON ASTOR AND FITZGERALD AGENCY AGREEMENT (4.6): |
| | | | | | | 0.80 | F | 2 | REVIEW BANK AND COMMITTEE'S COMMENTS AND REVISED COMMENTS REGARDING SAME (0.8): |
| | | | | | F | 0.60 | F | 3 | TELEPHONE CONFERENCES WITH G. SOUTH AND R. BOGHOSIAN REGARDING SAME (0.6): |
| | | | | | F | 0.50 | F | 4 | TELEPHONE CONFERENCES WITH G. SOUTH REGARDING SAME (0.5): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.3): |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE REGARDING SAME (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/19/05 Fri | Peeters, N 332719SAD/1739 | 8.50 | 0.40 | 86.00 | D | 0.90 | F | 1 | E-MAILS AND TELEPHONE CALLS REGARDING FINALIZING STORE 805 CLOSING STATEMENTS AND REINSTALLATION OF SECURITY EQUIPMENT (0.9): |
| | | | | | | 0.80 | F | 2 | FIELD BUYER'S INQUIRIES REGARDING CLOSING STATUS (0.8): |
| | | | | | | 0.90 | F | 3 | E-MAILS AND TELEPHONE CALLS TO CLIENT AND 1914 BUYER FINALIZING CLOSING STATEMENTS (0.9): |
| | | | | | J | 0.60 | F | 4 | OBTAIN FOR SOUTHERN FAMILY LANDLORD CONTACT INFORMATION (0.6): |
| | | | | | J | 1.40 | F | 5 | CIRCULATE MANAGEMENT AGREEMENTS TO BUYERS TO ASSIST WITH PERMITS (1.4): |
| | | | | | E | 0.60 | A | 6 | CONFERENCE CALL WITH SOUTHERN FAMILY BUYER AND CLIENT AND |
| | | | | | E, D | 0.60 | A | 7 | FOLLOW-UP E-MAILS (1.2): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS TO STORE 126 BUYER AND CLIENT REGARDING TAKING ALCOHOL INVENTORY (0.4): |
| | | | | | | 1.40 | F | 9 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK FOUR BUYERS (1.4): |
| | | | | | | 0.50 | F | 10 | CIRCULATE AT K&S INFORMATION REGARDING BI-LO PHARMACY SCRIP CLOSINGS AND ANSWER QUESTIONS REGARDING SAME FROM CLOSING TEAM (0.5): |
| | | | | | | 0.40 | F | 11 | UPDATE PERMITS AND LICENSES CHART (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/19/05 Fri | Smith, B 332719SAD/2048 | 9.10 | 0.80 | 140.00 | E | 1.55 | A | 1 | REVIEW INVENTORY INVOICES AND PREPARE CHART OF OVERPAYMENTS AND UNDERPAYMENTS, WITH |
| | | | | | E | 1.55 | A | 2 | CONFERENCES WITH M. TOBORG REGARDING REFUNDING OVERPAYMENTS AT FUNDING (3.1): |
| | | | | | E | 0.90 | A | 3 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | E | 0.90 | A | 4 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (1.8): |
| | | | | | | 0.80 | F & | 5 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (0.8): |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH N. PEETERS REGARDING ISSUES WITH OTHER REVISED INVENTORY CERTIFICATES TO ADD PHARMACY (0.7): |
| | | | | | E, K | 0.55 | A | 7 | FURTHER RESEARCH ON STORE 1303 LANDLORD ISSUE WITH |
| | | | | | E | 0.55 | A | 8 | CALLS TO ATTORNEY THAT PERFORMED THE 5/3/05 TRANSFER (1.1): |
| | | | | | E | 0.65 | A | 9 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E, K | 0.65 | A | 10 | RESEARCH REGARDING SAME (1.3): |
| | | | | | J | 0.30 | F | 11 | FILE ORGANIZATION (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/19/05 | South, G | 1.20 | 0.20 | 121.00 | | 0.20 | F & | 1 | TELEPHONE CALLS WITH S. KOHN AND R. BOGHOSIAN (COUNSEL TO GORDON) REGARDING NEGOTIATION OF AGENCY AGREEMENTS (0.2); |
| Fri | 332209FD/581 | | | | D | 1.00 | F | 2 | FOLLOW-UP WITH M. BANKS OF GORDON COMPANY REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/21/05 | Kohn, S | 4.60 | 1.40 | 525.00 | | 2.50 | F | 1 | REVIEW AND REVISE AGENCY AGREEMENTS (2.5); |
| Sun | 332209FD/356 | | | | | 0.60 | F & | 2 | TELEPHONE CONFERENCES WITH R. BOGHOSIAN REGARDING SAME (0.6); |
| | | | | | | 0.80 | F & | 3 | TELEPHONE CONFERENCES WITHE R. BOGHOSIAN AND G. SOUTH REGARDING SAME (0.8); |
| | | | | | F | 0.50 | F | 4 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.5); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/21/05 | South, G | 0.70 | 0.70 | 423.50 | | | | 1 | VARIOUS TELEPHONE CALLS WITH S. KOHN AND R. BOGHOSIAN REGARDING CHANGES TO AGENCY AGREEMENTS |
| Sun | 332209FD/585 | | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/21/05 | South, G | 0.50 | 0.50 | 302.50 | | | | 1 | TELEPHONE CALL WITH R. BOGHOSIAN AND J. GORDON REGARDING GORDON AGENCY AGREEMENT |
| Sun | 332209FD/586 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/22/05 | Bianchi, G | 3.90 | 0.40 | 110.00 | | 1.50 | F | 1 | REVIEW CORRESPONDENCE REGARDING SECOND PHASE BIDS (1.5); |
| Mon | 332719SAD/927 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO S. SLOAN REGARDING STORE ACCESS (0.2); |
| | | | | | | 0.80 | F | 3 | REVISE STORE 807 TERMINATION AGREEMENT (0.8); |
| | | | | | | 0.90 | F | 4 | REVIEW CORRESPONDENCE REGARDING LEASE TERMINATION AGREEMENTS (0.9); |
| | | | | | | 0.40 | F & | 5 | TELEPHONE CONFERENCE WITH B. WALSH, S. KAROL, C. JACKSON AND C. IBOLD REGARDING OPEN ISSUES (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/22/05 | Kohn, S | 5.90 | 1.50 | 562.50 | E | 1.10 | A | | 1 | TELEPHONE CONFERENCES AND |
| Mon | 332209FD/357 | | | | E | 1.10 | A | & | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (2.2): |
| | | | | | | 1.00 | F | | 3 | REVIEW AND REVISE AGENCY AGREEMENTS (1.0): |
| | | | | | | 0.80 | F | | 4 | DRAFT REVIEW AND REVISE EXHIBITS TO ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.8): |
| | | | | | | 0.50 | F | | 5 | REVIEW AND REVISE PLEADINGS REGARDING SAME (0.5): |
| | | | | | | 0.40 | F | & | 6 | TELEPHONE CONFERENCES WITH G. SOUTH AND R. BOGHOSIAN REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | | 7 | TELEPHONE CONFERENCES WITH G. SOUTH REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | | 8 | CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.2): |
| | | | | | D | 0.30 | F | | 9 | ATTEND TO EXECUTION ISSUES REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | | 10 | REVIEW CORRESPONDENCE REGARDING SAME (0.2) |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/22/05 | Sheppard, S | 4.90 | 1.00 | 215.00 | | 0.20 | F | | 1 | SENT EXHIBITS AND LEGAL DESCRIPTIONS TO S. PATEL FOR ROUND TWO BIDS (0.2): |
| Mon | 332719SAD/1979 | | | | | 0.20 | F | | 2 | DISCUSSIONS WITH G. BIANCHI REGARDING CLOSING DOCUMENTS (0.2): |
| | | | | | | 0.40 | F | | 3 | E-MAIL EXCHANGES WITH J. DROUSE AND D. YOUNG REGARDING CLOSING STATEMENTS (0.4): |
| | | | | | | 0.90 | F | | 4 | TELEPHONE CONVERSATIONS WITH J. WARREN REGARDING ISSUES AT STORE 2725 (0.9): |
| | | | | | | 0.40 | F | | 5 | DISCUSSIONS WITH K. NEIL REGARDING INCORRECT NUMBERS FOR 2725 CLOSING STATEMENT (0.4): |
| | | | | | | 2.20 | F | | 6 | REVISED CLOSING STATEMENTS AND SENT OUT REVISED DRAFTS (2.2): |
| | | | | | | 0.60 | F | | 7 | CONFERENCE CALL WITH B. SMITH AND C. HOLLAR REGARDING CALHOUN CLOSING ISSUES FOR STORES 465 AND 468 (0.6) |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/22/05 | Smith, B | 7.90 | 1.30 | 227.50 | E | 0.85 | A | | 1 | REVISE INVENTORY CLOSING STATEMENTS AND STORE CLOSING STATEMENTS AND |
| Mon | 332719SAD/2050 | | | | E | 0.85 | A | | 2 | CONFERENCES WITH PARTIES REGARDING SAME (1.7): |
| | | | | | | 0.50 | F | & | 3 | CONFERENCES WITH K. NEIL REGARDING ERRORS IN INVENTORY CERTIFICATES AND RESOLUTION TO SAME (0.5): |
| | | | | | | 0.80 | F | | 4 | CONFERENCES WITH D. DOWELL, N. PEETERS AND T. TUCKER REGARDING PHARMACY SCRIPTS ON DARK STORE SALES (0.8): |
| | | | | | | 0.90 | F | | 5 | CONFERENCES WITH J. STEVENS REGARDING STORES CLOSING TODAY AND NEXT MONDAY (0.9): |
| | | | | | | 0.80 | F | & | 6 | VARIOUS CONFERENCES WITH C. HOLLAR AND S. SHEPPARD REGARDING CLOSING STATEMENTS AND CLOSING DOCUMENTS FOR STORES 465 AND 468 (0.8): |
| | | | | | | 2.10 | F | | 7 | FINISH INVENTORY SERVICE CHART OF ALL PROPERTIES SHOWING OVERPAYMENTS VS UNDERPAYMENTS AND REFUNDS DUE (2.1): |
| | | | | | | 0.60 | F | | 8 | CONFERENCES WITH M. TOBORG REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING (0.6): |
| | | | | | J | 0.50 | F | | 9 | FILE ORGANIZATION (0.5) |
| | | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/22/05 | South, G | 0.60 | 0.60 | 363.00 | | | | | 1 | TELEPHONE CALLS WITH S. KOHN AND R. BOGHASIAN REGARDING AGENCY AGREEMENT |
| Mon | 332209FD/588 | | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |

**MATTER:** *FACILITY DISPOSITIONS*

| 08/22/05 Mon | South, G 332209FD 590 | 0.40 | 0.40 | 242.00 | | | | 1 | TELEPHONE CALL WITH S. KOHN AND J. MACINNIS (MILBANK) REGARDING AGENCY AGREEMENT AND FOLLOW-UP CALL WITH S. KOHN |

**MATTER:** *STORE ASSET DISPOSITION*

| 08/22/05 Mon | Walsh, B 332719SAD 2319 | 2.90 | 0.60 | 249.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH V. GIBBONS REGARDING LANDLORD ISSUE (0.1); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. HERMAN REGARDING PIGGLY WIGGLY (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW TERMINATION AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO B. STOGNER REGARDING LANDLORD ISSUE (0.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH J. SCHWARTZ REGARDING STORE 636 (0.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO M. TILGHMAN REGARDING CURE CLAIM (0.1); |
| | | | | | | 0.10 | F | 8 | MEMORANDUM TO S. SHEPPARD REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 9 | MULTIPLE MEMORANDA TO B. GASTON, J. DIMITRIO AND S. PATEL REGARDING ROCKDALE (0.2); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING BUBBA'S (0.2); |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 12 | MULTIPLE MEMORANDA TO S. KAROL, C. JACKSON AND S. PATEL REGARDING SALES (0.3); |
| | | | | | | 0.60 | F | 13 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON AND G. BIANCHI REGARDING STORE SALES (0.6); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH J. ORGAIN REGARDING STORE 2718 (0.2); |
| | | | | | | 0.10 | F | 15 | MEMORANDUM TO J. DIMITRIO REGARDING STORE 2726 (0.1); |
| | | | | | | 0.20 | F | 16 | MULTIPLE MEMORANDA TO E. AMENDOLA REGARDING LINPRO (0.2) |

**MATTER:** *STORE ASSET DISPOSITION*

| 08/23/05 Tue | Peeters, N 332719SAD 1742 | 8.50 | 1.50 | 322.50 | | 1.30 | F | 1 | CONFIRM WEEKS FOUR AND FIVE CLOSING SCHEDULE FOR CLIENT AND K&S WITH BUYERS (1.3); |
| | | | | | | 0.60 | F | 2 | REVISE SHOPPING CART/SOUTHERN FAMILY BILL OF SALE AND CIRCULATE FOR REVIEW (0.6); |
| | | | | | D | 0.30 | F | 3 | COORDINATE RETURN OF ALABAMA LICENSES TO STORES 465 AND 468 (0.3); |
| | | | | | | 1.60 | F | 4 | CONFERENCE CALLS AND E-MAILS REGARDING STORE 2731 INVENTORY COUNT DISPUTE WITH CLIENT AND BUYER (1.6); |
| | | | | | | 0.40 | F | 5 | E-MAIL TO HARRIS TEETER REGARDING CCTV EQUIPMENT (0.4); |
| | | | | | | 2.00 | F | 6 | E-MAILS AND TELEPHONE CALLS TO BUYER AND CLIENT REGARDING STORE 2725 CLOSING ISSUES (2.0); |
| | | | | | | 1.50 | F & | 7 | CONFERENCE CALL WITH FOOD LION REGARDING 2040 TERMINATION AND CLOSING DARK STORES (1.5); |
| | | | | | | 0.40 | F | 8 | DRAFT TOM TOM AMENDMENT (0.4); |
| | | | | | | 0.40 | F | 9 | UPDATE PERMITS CHART (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/23/05 | Sheppard, S | 5.50 | 0.40 | 86.00 | | 3.40 | F | 1 | DRAFTED AND REVISED CLOSING STATEMENTS (3.4): |
| Tue | 332719SAD/1980 | | | | E | 0.40 | A & | 2 | TELEPHONE CONVERSATIONS AND |
| | | | | | E | 0.40 | A | 3 | E-MAIL EXCHANGES WITH M. CHOY REGARDING ISSUES AT STORE 2725 (0.8): |
| | | | | | | 0.40 | F | 4 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATION WITH S. CRAIGHEAD REGARDING CLOSINGS FOR STORES 2730 AND 2733 (0.4): |
| | | | | | | 0.20 | F | 5 | DISCUSSIONS WITH D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS FOR CALHOUN STORES (0.2): |
| | | | | | | 0.20 | F | 6 | DISCUSSIONS WITH B. SMITH REGARDING SENDING OUT APPROVED FINAL CLOSING STATEMENTS (0.2): |
| | | | | | | 0.20 | F | 7 | SENT EXHIBIT A-2 AND LEGAL DESCRIPTIONS TO S. PATEL AND G. BIANCHI (0.2): |
| | | | | | J | 0.30 | F | 8 | SEARCHED FOR GUARANTY FOR STORE 2627 FOR S. PATEL (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/23/05 | Walsh, B | 4.70 | 1.00 | 415.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH M. KELLEY REGARDING BUBBA'S (0.2): |
| Tue | 332719SAD/2320 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. KIRKLAND REGARDING FREON (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. KELLEY REGARDING ROCKDALE (0.1): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, C. JACKSON, S. SLOAN, AND J. DINOFF REGARDING CLOSINGS AND SALES (0.8): |
| | | | | | | 0.60 | F | 5 | ATTENTION TO STORE 2725 CLOSING DISPUTE (0.6): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. CHOY REGARDING STORE 2725 (0.3): |
| | | | | | | 0.10 | F | 7 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 8 | LETTER TO E. HELD REGARDING LINPRO (0.3): |
| | | | | | | 0.20 | F | 9 | REVISE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 10 | CONFERENCE WITH S. PATEL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 12 | MULTIPLE MEMORANDA TO S. KAROL AND C. IBOLD REGARDING STORE 2725 (0.5): |
| | | | | | | 0.50 | F | 13 | MULTIPLE MEMORANDA TO C. JACKSON, G. BIANCHI AND S. PATEL REGARDING AGREEMENTS AND HEARING (0.5): |
| | | | | | | 0.70 | F | 14 | TELEPHONE CONFERENCE WITH B. KARMIN, J. DINOFF, M. CHLEBOVEC, N. PEETERS AND K. DAW REGARDING FOOD LION (0.7) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/24/05 | Kohn, S | 9.00 | 1.30 | 487.50 | E | 1.30 | A & | 1 | TELEPHONE CONFERENCES AND |
| Wed | 332209FD 359 | | | | E | 1.30 | A | 2 | CORRESPONDENCE WITH R. BOGHOSIAN, BANK'S AND COMMITTEE'S COUNSEL REGARDING COMMENTS ON PLEADINGS TO APPROVE GORDON, ASTOR AND FITZGERALD AGENCY AGREEMENTS (2.6): |
| | | | | | | 3.80 | F | 3 | REVIEW AND REVISE PLEADINGS AND FINAL VERSIONS OF AGREEMENTS REGARDING SAME (3.8): |
| | | | | | D | 0.80 | F | 4 | ATTEND TO EXECUTION BY PARTIES OF ASTOR AND FITZGERALD AGENCY AGREEMENTS (0.8): |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING PLEADINGS REGARDING SAME (0.6): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCES AND CORRESPONDENCE WITH J. YOUNG REGARDING SAME (0.4): |
| | | | | | F | 0.50 | F | 7 | CONFERENCES WITH G. SOUTH REGARDING SAME (0.5): |
| | | | | | | 0.30 | F | 8 | REVIEW CORRESPONDENCE REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 08/24/05 | Peeters, N | 10.00 | 0.65 | 139.75 | E | 0.65 | A & | 1 | CONFERENCE CALLS AND |
| Wed | 332719SAD 1743 | | | | E | 0.65 | A | 2 | E-MAILS WITH CLIENT AND BUYER REGARDING STORE 2725 CLOSING ISSUES REGARDING INVENTORY AND REPAIRS AND |
| | | | | | E, D | 0.65 | A | 3 | FOLLOW-UP TELEPHONE CALLS AND |
| | | | | | E, D | 0.65 | A | 4 | E-MAILS (2.6): |
| | | | | | | 0.90 | F | 5 | CONFIRM PUBLIX CLOSING SCHEDULE FOR CLIENT WITH T. TUCKER (0.9): |
| | | | | | J | 0.50 | F | 6 | RE-CIRCULATE TOM TOM AMENDMENT AND SOUTHERN FAMILY CARTS BILL OF SALE TO CLIENT AND REQUEST FOR EXECUTION (0.5): |
| | | | | | | 1.30 | F | 7 | NEGOTIATE SOUTHERN FAMILY ALCOHOL LICENSES WITH SOUTHERN FAMILY AND CLIENT AND REVISE SAME AS APPLICABLE (1.3): |
| | | | | | | 0.50 | F | 8 | RECEIVE AND PROCESS STORE 805 MANAGEMENT AGREEMENT TERMINATION (0.5): |
| | | | | | | 1.80 | F | 9 | NEGOTIATE PURCHASE OF CCTV EQUIPMENT BY CLIENT FROM HARRIS TEETER AT STORES 2014 AND 2104 (1.8): |
| | | | | | | 0.90 | F | 10 | DRAFT AND CIRCULATE FOOD LION SECOND AMENDMENT REGARDING STORE 2056 PHARMACY (0.9): |
| | | | | | | 0.30 | F | 11 | CONFIRM STORE 805 DEFICIENCY WIRE FOR D. YANG (0.3): |
| | | | | | | 0.40 | F | 12 | UPDATE PERMITS CHART (0.4): |
| | | | | | | 0.80 | F | 13 | DRAFT STORE 805 ESCROW RELEASE (0.8) |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| 08/24/05 | South, G | 2.00 | 1.50 | 907.50 | | 1.00 | F | 1 | VARIOUS TELEPHONE CALLS WITH R. BOGHOSIAN (COUNSEL TO GORDON) AND COUNSEL TO COMMITTEE REGARDING COMMENTS TO DRAFT ORDER (1.0) |
| Wed | 332209FD 593 | | | | E, D | 0.50 | A | 2 | FOLLOW-UP E-MAILS AND |
| | | | | | E | 0.50 | A | 3 | TELEPHONE CALLS WITH J. YOUNG AND C. JACKSON REGARDING SAME (1.0) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/26/05 | Peeters, N | 9.80 | 1.05 | 225.75 | E | 0.70 | A | | MATTER:*STORE ASSET DISPOSITION* |
| Fri | 332719SAD/1745 | | | | | 0.70 | A | 1 | NEGOTIATE CLOSING CREDIT FOR STORE 2725 BETWEEN CLIENT AND BUYER AND |
| | | | | | E, D | | A | 2 | E-MAILS AND TELEPHONE CALLS REGARDING SAME (1.4): |
| | | | | | | 1.30 | F | 3 | E-MAILS AND TELEPHONE CALLS REGARDING STORE 2040 CLOSING AND DELAYS TO CLIENT AND FOOD LION (1.3): |
| | | | | | | 1.10 | F | 4 | FINALIZE STORE 805 ESCROW RELEASE AND OBTAIN EXECUTED VERSION FROM BUYER (1.1): |
| | | | | | D | 0.50 | F | 5 | COORDINATE DOCUMENTS WITH BUYER ON SOUTHERN FAMILY CARTS PURCHASE (0.5): |
| | | | | | J | 1.90 | F | 6 | LOCATE AND FORWARD SUPERVALU, BI-LO CLOSING DOCUMENTS TO COUNSEL FOR PERMITS (1.9): |
| | | | | | E | 1.05 | A & | 7 | CONFERENCE CALL WITH M. SARD AND T. TUCKER REGARDING ALCOHOL INVENTORY OPTIONS IN GEORGIA AND |
| | | | | | E | 1.05 | A | 8 | FOLLOW-UP TELEPHONE CALLS TO CLIENT REGARDING SAME (2.1); |
| | | | | | | 0.40 | F | 9 | DRAFT THIRD AMENDMENT TO FOOD LION ASSET PURCHASE AGREEMENT AND CIRCULATE (0.4): |
| | | | | | | 0.60 | F | 10 | DRAFT REVISED STORE 2725 SETTLEMENT STATEMENTS (0.6): |
| | | | | | | 0.40 | F | 11 | REVISE PERMITS CHART (0.4): |
| | | | | | | 0.10 | F | 12 | RECEIVE AND REVIEW STORE 2725 INVENTORY CERTIFICATE (0.1) |
| | | | | | | | | | |
| 08/26/05 | Tucker, T | 7.00 | 1.40 | 532.00 | | 1.40 | F | | MATTER:*STORE ASSET DISPOSITION* |
| Fri | 332719SAD/2199 | | | | | 1.40 | F | 1 | TELEPHONE CONFERENCES WITH BUYERS AND BUYER COUNSEL (1.4): |
| | | | | | | 1.40 | F | 2 | TELEPHONE CONFERENCE WITH SARD REGARDING ALCOHOL ISSUES (1.4): |
| | | | | | D | 1.40 | F | 3 | COORDINATE CLOSINGS (1.4): |
| | | | | | | 1.40 | F | 4 | CONFERENCE WITH PEETERS REGARDING OPEN ISSUES (1.4): |
| | | | | | K | 1.40 | F | 5 | RESEARCH OWNERSHIP ISSUE REGARDING STORE 1362 (1.4) |
| | | | | | | | | | |
| 08/30/05 | Sheppard, S | 2.80 | 0.30 | 64.50 | | 0.40 | F | | MATTER:*STORE ASSET DISPOSITION* |
| Tue | 332719SAD/1985 | | | | | 1.40 | F | 1 | REVIEWED E-MAILS REGARDING SEPTIC SYSTEM FOR STORE 2040 AND REVIEWED LEASE FOR REMEDIES (0.4): |
| | | | | | | 0.30 | F | 2 | REVISED CLOSING STATEMENTS (1.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING CLOSINGS (0.3): |
| | | | | | | | F | 4 | EXCHANGED E-MAILS WITH W. ENGLE REGARDING PUBLIX DOCUMENTS (0.3): |
| | | | | | D | 0.10 | F | 5 | REVIEWED LETTER TO W. ENGLE (0.1): |
| | | | | | | 0.20 | F | 6 | DISCUSSED LEASE TERMINATIONS WITH S. PATEL (0.2): |
| | | | | | F | 0.10 | F | 7 | DISCUSSION WITH B. WALSH REGARDING CLOSING SCHEDULE (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/30/05 Tue | Smith, B 332719SAD/2057 | 10.10 | 6.00 | 1,050.00 | | | | | MATTER: STORE ASSET DISPOSITION |
| | | | | | E | 0.95 | A | 1 | CONFERENCES WITH B. AMERO REGARDING STORES 2743 AND 2717 ISSUES AND |
| | | | | | E | 0.95 | A | 2 | REVISIONS TO CLOSING DOCUMENTS (1.9). |
| | | | | | E | 1.10 | A | 3 | CONFERENCES WITH J. STEVENS REGARDING THE BI-LO AND SOUTHERN FAMILY STORES THAT WERE TO CLOSE 8/29, INCLUDING |
| | | | | | E | 1.10 | A | 4 | MAKING CHANGES TO CLOSING STATEMENTS (2.2). |
| | | | | | | 3.10 | F & | 5 | CONFERENCES WITH J. DROUSE, K. NEIL, D. YOUNG, M. TOBORG AND S. SHEPPARD REGARDING QUESTIONS AND COMMENTS REGARDING SOUTHERN FAMILY AND BI-LO STORES (3.1) |
| | | | | | | 2.90 | F & | 6 | CONFERENCES WITH D. HELLER, T. TUCKER, C. VITEK, C. IBOLD, M. TOBORG AND A. TATMAN REGARDING K&S PROVIDING FULLY EXECUTED CLOSING DOCUMENTS FOR STORES THAT HAVE CLOSED TO WD AND PROCESS FOR DOING SAME, AS WELL AS PULLING SAME (2.9) |
| 08/30/05 Tue | Tucker, T 332719SAD/2202 | 4.40 | 1.00 | 380.00 | | | | | MATTER: STORE ASSET DISPOSITION |
| | | | | | | 1.10 | F | 1 | CONDUCT AND SUPERVISE STORE CLOSINGS (1.1); |
| | | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCES WITH L. APPEL, C. IBOLD AND M. EGAN (1.0). |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH R. MEADOWS REGARDING ALL AMERICAN CLOSINGS (0.6). |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH S. BENDER REGARDING ALL AMERICAN CLOSINGS AND DELIVERY OF DOCUMENTS (0.5). |
| | | | | | | 1.20 | F | 5 | REVISE CLOSING STATEMENTS FOR STORE CLOSINGS (1.2) |
| 08/31/05 Wed | Sheppard, S 332719SAD/1986 | 3.80 | 0.60 | 129.00 | | | | | MATTER: STORE ASSET DISPOSITION |
| | | | | | | 0.60 | F | 1 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH D. YOUNG REGARDING INVENTORY CERTIFICATES, ROUND TWO STORES AND CLOSING STATEMENTS (0.6). |
| | | | | | | 1.50 | F | 2 | REVIEWED AND REVISED CLOSING STATEMENT DRAFTS (1.5). |
| | | | | | | 0.40 | F | 3 | DISCUSSIONS WITH B. WALSH REGARDING 1328 ISSUES (0.4). |
| | | | | | | 0.20 | F | 4 | E-MAIL EXCHANGES WITH B. SMITH AND B. WALSH REGARDING CALHOUN DEPOSITS (0.2). |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONVERSATION WITH S. PILKINGTON REGARDING ISSUES FOR STORE 2622 (0.3). |
| | | | | | | 0.30 | F | 6 | DISCUSSED STORE 2622 ISSUES WITH N. PEETERS AND T. TUCKER (0.3). |
| | | | | | | 0.30 | F | 7 | REVIEWED PUBLIX DOCUMENTS (0.3). |
| | | | | | | 0.20 | F | 8 | DISCUSSED FOOD LION SEPTEMBER 9 CLOSINGS WITH D. DOWELL (0.2) |
| 08/31/05 Wed | Smith, B 332719SAD/2058 | 9.00 | 1.80 | 315.00 | | | | | MATTER: STORE ASSET DISPOSITION |
| | | | | | | 3.10 | F | 1 | REVIEW AND REVISE CLOSING DOCUMENTS, INVENTORY CLOSING STATEMENTS AND CLOSING STATEMENTS FOR STORES CLOSING TODAY INCLUDING REVISIONS TO SOUTHERN FAMILY AND BI-LO STATEMENTS (3.1). |
| | | | | | | 1.80 | F & | 2 | CONFERENCES WITH D. YOUNG, J. DROUSE, K. NEIL REGARDING CHANGES TO SAME, INCLUDING ERRORS IN INVENTORY CERTIFICATES TO BE CORRECTED (1.8) |
| | | | | | | 0.80 | F | 3 | UPDATE CHECKLISTS (0.8). |
| | | | | | | 3.30 | F | 4 | CONFERENCES WITH PUBLIX COUNSEL, N. PEETERS, T. TUCKER AND D. DOWELL REGARDING STATUS OF PUBLIX CLOSING FOR SEPT 1 AND FILE REVIEW REGARDING SAME INCLUDING RESOLVING QUESTIONS FROM PUBLIX COUNSEL ON OWNERSHIP QUESTIONS (3.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/01/05 | Sheppard, S | 2.10 | 0.40 | 86.00 | | 0.30 | F | 1 | EXCHANGED VOICE-MAILS WITH J. DROUSE REGARDING ROUND TWO BIDS (0.3); |
| Thu | 335417SAD 1987 | | | | | 0.30 | F | 2 | E-MAIL EXCHANGE WITH K. NEIL REGARDING STORE INFORMATION SHEETS FOR ROUND TWO (0.3); |
| | | | | | | 0.20 | F | 3 | DISCUSSED ROUND TWO CLOSINGS WITH T. TUCKER (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEWED E-MAIL FROM C. JACKSON REGARDING LANDLORD'S CLAIM FOR CURE COSTS FOR STORE 2622 (0.2); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONVERSATION WITH D. YOUNG REGARDING ROUND TWO BIDS (0.4); |
| | | | | | | 0.20 | F | 6 | DISCUSSED ROUND TWO SPREADSHEET WITH S. PATEL (0.2); |
| | | | | | | 0.30 | F | 7 | REVIEWED SUMMARY CLOSING STATEMENT FOR SFM/BI-LO STORES (0.3); |
| | | | | | | 0.20 | F | 8 | DISCUSSION WITH B. SMITH REGARDING ISSUES WITH STORE 2622 (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/01/05 | Smith, B | 9.30 | 0.40 | 70.00 | E | 2.70 | A | 1 | FURTHER REVIEW AND REVISIONS TO CLOSING DOCUMENTS, INVENTORY CLOSING STATEMENTS AND CLOSING STATEMENTS AS WELL AS |
| Thu | 335417SAD 2059 | | | | E | 2.70 | A | 2 | CONFERENCES WITH S. SHEPPARD, T. TUCKER, B. SAWYER, D. DOWELL AND VARIOUS BUYER COUNSEL REGARDING SAME (5.4); |
| | | | | | | 0.40 | F & | 3 | CONFERENCES WITH D. YOUNG REGARDING SUPERVALU (0.4); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH C. IBOLD REGARDING PROVIDING COPIES OF ALL FULLY EXECUTED DOCUMENTS (0.4); |
| | | | | | | 0.80 | F | 5 | CONFERENCES WITH C. CALLAHAN AND M. TOBORG, AND D. DOWELL REGARDING CERTAIN WIRES AND RESEARCH REGARDING SAME (0.8); |
| | | | | | | 0.60 | F | 6 | CONFERENCES WITH K. WARD REGARDING CERTAIN ORDERS NEEDED AND REVIEW OF SAME (0.6); |
| | | | | | | 0.60 | F | 7 | UPDATE CHECKLISTS (0.6); |
| | | | | | J | 1.10 | F | 8 | FILE ORGANIZATION (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/02/05 | Peeters, N | 3.40 | 0.40 | 86.00 | | 1.70 | F | 1 | CALLS TO CLIENT TO DISCUSS FIXTURES AND LEASES (1.7); |
| Fri | 335417SAD 1750 | | | | | 1.00 | F | 2 | ADDRESS BI-LO CLOSING ITEMS FOR FUNDING (1.0); |
| | | | | | | 1.30 | F | 3 | CALL FROM B. DECARTE REGARDING FIXTURES (1.3); |
| | | | | | | 0.40 | F | 4 | CALLS TO C. HOLLAR REGARDING STORE 465 (0.4) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/02/05 | Smith, B | 5.50 | 0.50 | 87.50 | | 1.90 | F | 1 | CONFERENCES WITH N. PEETERS AND T. TUCKER REGARDING FINAL CLOSING STATEMENTS, REVISIONS TO SAME AND FUNDING PROCESS (1.9); |
| Fri | 335417SAD/2060 | | | | | 0.50 | F & | 2 | CONFERENCES WITH C. HOLLAR REGARDING STORES 465 AND 468 CLOSING ISSUES (0.5); |
| | | | | | | 0.60 | F | 3 | CONFERENCES WITH J. DROUSE AND K. NEIL REGARDNG FINAL CLOSING STATEMENTS (0.6); |
| | | | | | | 0.80 | F | 4 | REVIEW SECOND ROUND STORE CHARTS (0.8); |
| | | | | | | 0.30 | F | 5 | CONFERENCES WITH S. SHEPPARD AND D. DOWELL REGARDING ORDERS NOT RECEIVED AND OBTAINING SAME (0.3); |
| | | | | | | 0.50 | F | 6 | UPDATE TITLE CHARTS REGARDING STATUS OF ALL TITLE (0.5); |
| | | | | | | 0.50 | F | 7 | CALLS TO TITLE COMPANIES REGARDING MISSING TITLE WORK (0.5); |
| | | | | | | 0.40 | F | 8 | CONFERENCES WITH M. TOBORG REGARDING FUNDING PROCEDURES (0.4) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/06/05 | Peeters, N | 2.50 | 1.50 | 322.50 | | 0.10 | F | 1 | FORWARD WAL-MART ASSET PURCHASE AGREEMENT TO B. WALSH (0.1); |
| Tue | 335417SAD/1751 | | | | | 0.60 | F | 2 | PROCESS RECEIVED LICENSE AGREEMENTS AND FORWARD EXECUTED ORIGINALS TO PURCHASERS (0.6); |
| | | | | | | 1.50 | F & | 3 | CALLS FROM CLIENT AND TO WEEK FIVE BUYERS REGARDING STATUS OF CLOSINGS FOR STORES 465, 468, 1362, 2622, 2736 AND 2740 (1.5); |
| | | | | | | 0.30 | F | 4 | E-MAILS TO AND FROM M. SARD REGARDING BILLING AND MERGER DOCUMENTATION FOR TRANSFER APPLICATIONS (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/06/05 | Tucker, T | 2.50 | 1.70 | 646.00 | | 0.20 | F | 1 | REVIEW STATUS OF CLOSINGS OF ROUND ONE STORES (0.2); |
| Tue | 335417SAD/2207 | | | | | 1.70 | F | 2 | TELEPHONE CALLS AND E-MAILS TO BUYERS TO IMPLEMENT REMAINING CLOSINGS OF ROUND ONE STORES (1.7); |
| | | | | | | 0.30 | F | 3 | REVIEW MOMO DEPOSIT REQUEST AND E-MAIL TO TORBORG TO REFUND SAME (0.3); |
| | | | | | F | 0.30 | F | 4 | CONFERENCE WITH B. WALSH AND G. BIANCHI REGARDING ROUND TWO CLOSING SCHEDULE (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/12/05 | Bianchi, G | 4.10 | 0.40 | 110.00 | | 0.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING OPEN ISSUES (0.8); |
| Mon | 335417SAD/940 | | | | | 0.40 | F | 2 | PREPARE FOR TELEPHONE CONFERENCE REGARDING SECOND ROUND CLOSINGS (0.4); |
| | | | | | | 0.40 | F & | 3 | ATTEND TELEPHONE CONFERENCE REGARDING SECOND ROUND CLOSINGS (0.4); |
| | | | | | | 0.40 | F | 4 | REVIEW STORE REJECTION LIST (0.4); |
| | | | | | | 0.60 | F | 5 | DRAFT MEMORANDUM TO S. KAROL AND B. GASTON REGARDING STORE CLOSINGS (0.6); |
| | | | | | | 0.70 | F | 6 | REVIEW WAL-MART PURCHASE AGREEMENT (0.7); |
| | | | | | | 0.30 | F | 7 | REVIEW CORRESPONDENCE REGARDING WAL-MART CLOSING (0.3); |
| | | | | | | 0.30 | F | 8 | DRAFT MEMORANDUM TO D. BACKER REGARDING STORE CLOSING (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/12/05 | Tucker, T | 9.00 | 0.60 | 228.00 | | 0.50 | F | 1 REVIEW STATUS OF REMAINING ROUND ONE STORES AND E-MAILS REGARDING REMAINING CLOSINGS (0.5); |
| Mon | 335417SAD/2211 | | | | | 0.30 | F | 2 E-MAIL TO C. IBOLD REGARDING FUEL CENTER ISSUES (0.3); |
| | | | | | | 0.60 | F | 3 TELEPHONE CALLS TO BUYERS TO SCHEDULE SECOND ROUND CLOSINGS AND CONFERENCE CALL WITH CLIENT TO DISCUSS SECOND ROUND SCHEDULING (0.6); |
| | | | | | F | 0.10 | F | 4 CONFERENCE WITH B. WALSH AND G. BIANCHI REGARDING FUEL CENTER (0.1); |
| | | | | | | 3.30 | F | 5 PREPARE WRITTEN CLOSING SCHEDULE FOR ROUND TWO STORES (3.3); |
| | | | | | | 1.30 | F | 6 REVIEW STATUS OF APPROVAL ORDERS FOR ROUND TWO STORES (1.3); |
| | | | | | | 2.20 | F | 7 MULTIPLE TELEPHONE CALLS TO BUYERS AND LANDLORDS TO SCHEDULE ROUND TWO CLOSINGS (2.2); |
| | | | | | | 0.70 | F | 8 CONFERENCES WITH B. SMITH REGARDING CLOSING STATEMENTS FOR ROUND TWO STORES (0.7) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/13/05 | Bianchi, G | 2.80 | 0.30 | 82.50 | | 0.30 | F | 1 TELEPHONE CONFERENCE WITH D. POLLACK REGARDING STORE 1851 (0.3); |
| Tue | 335417SAD/941 | | | | | 0.30 | F | 2 DRAFT MEMORANDUM TO D. POLLACK REGARDING STORE 1851 (0.3); |
| | | | | | | 0.30 | F & | 3 TELEPHONE CONFERENCE WITH N. ADAMS REGARDING STORE 827 (0.3); |
| | | | | | | 0.40 | F | 4 REVIEW CORRESPONDENCE REGARDING STORE CLOSINGS (0.4); |
| | | | | | | 1.10 | F | 5 REVISE LEASE TERMINATION AGREEMENT FOR STORE 1851 (1.1); |
| | | | | | | 0.20 | F | 6 DRAFT MEMORANDUM TO E. PIAZZA REGARDING CLOSING (0.2) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/13/05 | Tucker, T | 6.30 | 0.30 | 114.00 | | 0.50 | F | 1 REVIEW STATUS OF REMAING ROUND ONE CLOSINGS AND E-MAILS TO TORBORG REGARDING SAME (0.5); |
| Tue | 335417SAD/2212 | | | | | 0.30 | F | 2 TELEPHONE CALL TO N. ADAMS REGARDING CLOSING (0.3); |
| | | | | | | 2.10 | F | 3 TELEPHONE CALLS AND E-MAILS TO BUYERS OF ROUND TWO STORES TO SCHEDULE CLOSINGS (2.1); |
| | | | | | | 1.80 | F | 4 REVIEW CLOSING STATEMENTS FOR ROUND TWO CLOSINGS (1.8); |
| | | | | | | 0.60 | F | 5 CONFERENCES WITH D. DOWELL REGARDING ROUND TWO CLOSINGS (0.6); |
| | | | | | | 1.00 | F | 6 REVIEW OF B. GASTON'S REVISIONS TO CLOSING SCHEDULE AND E-MAILS TO B. GASTON REGARDING SAME (1.0) |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 09/19/05 | Tucker, T | 7.90 | 0.50 | 190.00 | | 0.50 | F | 1 UPDATE CLOSING SCHEDULE FOR ROUND ONE AND TWO CLOSINGS (0.5); |
| Mon | 335417SAD/2216 | | | | | 1.80 | F | 2 MULTIPLE TELEPHONE CALLS TO BUYERS TO SCHEDULE CLOSINGS AND DISCUSS DOCUMENTATION FOR ROUND TWO CLOSINGS (1.8); |
| | | | | | | 0.50 | F | 3 CONFERENCE CALL WITH S. KAROL, B. GASTON ET. AL. REGARDING CLOSING SCHEDULE FOR ROUND TWO CLOSINGS (0.5); |
| | | | | | | 2.60 | F | 4 PREPARE CLOSING MASTER LIST FOR ROUND TWO CLOSINGS (2.6); |
| | | | | | | 2.00 | F | 5 CONFERENCES WITH D. DOWELL AND B. SMITH REGARDING ROUND TWO CLOSINGS OF MULTIPLE STORES (2.0); |
| | | | | | | 0.50 | F | 6 REVIEW CLOSING STATEMENTS FOR ROUND TWO CLOSINGS (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| 09/19/05 | Walsh, B | 2.60 | 0.10 | 41.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Mon | 335417SAD/2341 | | | | | 0.10 | F | 1 | MEMORANDUM TO C. JACKSON REGARDING STORE 716 (0.1); |
| | | | | | | 0.20 | F | 2 | MEMORANDUM TO K. NEIL REGARDING STORE 2156 (0.2); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO G. BIANCHI REGARDING STORE 1851 (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO C. CALLAHAN REGARDING YU DEPOSIT FOR STORE 2720 (0.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH J. ORGAIN AND D. MCCOY REGARDING STORE 2079 (0.1); |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH J. SHIM REGARDING STORE 2702 (0.1); |
| | | | | | | 0.80 | F | 8 | TELEPHONE CONFERENCE WITH S. KAROL, C. JACKSON, B. GASTON C. IBOLD AND M. CHLEBOVEC REGARDING CLOSINGS (0.8); |
| | | | | | | 0.10 | F | 9 | REVISE TERMINATION AGREEMENT FOR STORE 1851 (0.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING LIQUIDATOR (0.1); |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH P. FERDINANDS REGARDING SAME (0.2); |
| | | | | | | 0.10 | F & | 12 | TELEPHONE CONFERENCE WITH S. KAROL AND T. TUCKER REGARDING CLOSINGS (0.1); |
| | | | | | | 0.50 | F | 13 | REVISE MEMORANDUM REGARDING STORE 2040 (0.5) |
| | | | | | | | | | |
| 09/23/05 | Jensen, M | 0.60 | 0.60 | 225.00 | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| Fri | 335443PM/714 | | | | | | | 1 | TELEPHONE CONFERENCE WITH COMPANY REPRESENTATIVES AND FOLLOW-UP ON SUBPOENA RELATED MATTERS |
| | | | | | | | | | |
| 09/23/05 | Ridley, A | 1.80 | 0.60 | 156.00 | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| Fri | 335443PM/789 | | | | | 0.60 | F & | 1 | TELEPHONE CONFERENCE WITH MESSRS. JENSEN AND KLINGERMAN (0.6); |
| | | | | | F | 0.30 | F | 2 | CONFER WITH MS. SEVERT REGARDING MATERIALS FOR SUBPOENA COMPLIANCE (0.3); |
| | | | | | | 0.90 | F | 3 | REVIEW MATERIALS FOR SUBPOENA COMPLIANCE (0.9) |
| | | | | | | | | | |
| 09/23/05 | Smith, B | 6.60 | 2.80 | 490.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Fri | 335417SAD/2074 | | | | | 3.10 | F | 1 | CONFERENCES WITH VARIOUS BUYERS' COUNSEL REGARDING COMMENTS TO CLOSING STATEMENTS AND REVISIONS TO SAME (3.1); |
| | | | | | | 2.80 | F & | 2 | CONFERENCES WITH T. TUCKER AND VARIOUS BUYERS REGARDING OUTSTANDING ISSUES, QUESTIONS OR COMMENTS ON CLOSINGS FOR STORES 807, 2282, 2708, 2055, 1556, 408 AND 206 (2.8); |
| | | | | | | 0.70 | F | 3 | CALLS FROM WINN-DIXIE REGARDING OUTSTANDING CLOSING DOCUMENTS TO BE SIGNED BY WINN-DIXIE (0.7) |
| | | | | | | | | | |
| 09/23/05 | Tucker, T | 1.00 | 1.00 | 380.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Fri | 335417SAD/2220 | | | | | | | 1 | MULTIPLE TELEPHONE CALLS TO BUYERS AND LANDLORDS TO SCHEDULE CLOSINGS AND TO RESOLVE FUNDING ISSUES FOR CLOSINGS IN PROCESS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 369.81 | $131,540.25 | | | | |
| | TOTAL ENTRY COUNT: | 256 | | | | | | |
| | TOTAL TASK COUNT: | 340 | | | | | | |
| | TOTAL OF & ENTRIES | | 208.98 | $64,279.20 | | | | |
| | TOTAL ENTRY COUNT: | 140 | | | | | | |
| | TOTAL TASK COUNT: | 180 | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bianchi, G | 62.10 | 17,077.50 | 0.00 | 0.00 | 62.10 | 17,077.50 | 0.00 | 0.00 | 62.10 | 17,077.50 |
| Borders, S | 3.20 | 1,712.00 | 0.00 | 0.00 | 3.20 | 1,712.00 | 0.00 | 0.00 | 3.20 | 1,712.00 |
| Bozzelli, M | 1.40 | 378.00 | 0.00 | 0.00 | 1.40 | 378.00 | 0.00 | 0.00 | 1.40 | 378.00 |
| Brody, J | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 |
| Ferdinands, P | 11.00 | 5,885.00 | 0.00 | 0.00 | 11.00 | 5,885.00 | 0.00 | 0.00 | 11.00 | 5,885.00 |
| Heinz, M | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Heller, D | 17.27 | 8,548.65 | 0.00 | 0.00 | 17.27 | 8,548.65 | 0.00 | 0.00 | 17.27 | 8,548.65 |
| Hewett, L | 1.30 | 500.50 | 0.00 | 0.00 | 1.30 | 500.50 | 0.00 | 0.00 | 1.30 | 500.50 |
| Isbell, J | 4.00 | 1,200.00 | 0.00 | 0.00 | 4.00 | 1,200.00 | 0.00 | 0.00 | 4.00 | 1,200.00 |
| Jensen, M | 22.85 | 8,568.75 | 0.00 | 0.00 | 22.85 | 8,568.75 | 0.00 | 0.00 | 22.85 | 8,568.75 |
| Kirkland, J | 2.70 | 918.00 | 0.00 | 0.00 | 2.70 | 918.00 | 0.00 | 0.00 | 2.70 | 918.00 |
| Kohn, S | 22.20 | 8,325.00 | 0.00 | 0.00 | 22.20 | 8,325.00 | 0.00 | 0.00 | 22.20 | 8,325.00 |
| Kolodkin, S | 6.10 | 2,348.50 | 0.00 | 0.00 | 6.10 | 2,348.50 | 0.00 | 0.00 | 6.10 | 2,348.50 |
| Magee, A | 0.20 | 64.00 | 0.00 | 0.00 | 0.20 | 64.00 | 0.00 | 0.00 | 0.20 | 64.00 |
| McDonald, S | 1.70 | 365.50 | 0.00 | 0.00 | 1.70 | 365.50 | 0.00 | 0.00 | 1.70 | 365.50 |
| Parrish, F | 1.00 | 335.00 | 0.00 | 0.00 | 1.00 | 335.00 | 0.00 | 0.00 | 1.00 | 335.00 |
| Patel, S | 8.40 | 1,806.00 | 0.00 | 0.00 | 8.40 | 1,806.00 | 0.00 | 0.00 | 8.40 | 1,806.00 |
| Peeters, N | 18.43 | 3,962.45 | 0.00 | 0.00 | 18.43 | 3,962.45 | 0.00 | 0.00 | 18.43 | 3,962.45 |
| Port, R | 3.90 | 1,248.00 | 0.00 | 0.00 | 3.90 | 1,248.00 | 0.00 | 0.00 | 3.90 | 1,248.00 |
| Reeves, M | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Ridley, A | 2.00 | 520.00 | 0.00 | 0.00 | 2.00 | 520.00 | 0.00 | 0.00 | 2.00 | 520.00 |
| Schillawski, P | 1.60 | 560.00 | 0.00 | 0.00 | 1.60 | 560.00 | 0.00 | 0.00 | 1.60 | 560.00 |
| Sheppard, S | 22.40 | 4,816.00 | 0.00 | 0.00 | 22.40 | 4,816.00 | 0.00 | 0.00 | 22.40 | 4,816.00 |
| Smith, B | 22.00 | 3,850.00 | 0.00 | 0.00 | 22.00 | 3,850.00 | 0.00 | 0.00 | 22.00 | 3,850.00 |
| Sollers, W | 12.20 | 6,649.00 | 0.00 | 0.00 | 12.20 | 6,649.00 | 0.00 | 0.00 | 12.20 | 6,649.00 |
| South, G | 15.00 | 9,075.00 | 2.00 | 1,210.00 | 17.00 | 10,285.00 | 1.00 | 605.00 | 16.00 | 9,680.00 |
| Tucker, T | 45.10 | 17,138.00 | 0.00 | 0.00 | 45.10 | 17,138.00 | 0.00 | 0.00 | 45.10 | 17,138.00 |
| Walsh, B | 52.01 | 21,584.15 | 16.30 | 6,764.50 | 68.31 | 28,348.65 | 8.15 | 3,382.25 | 60.16 | 24,966.40 |
| | 360.66 | $127,553.00 | 18.30 | $7,974.50 | 378.96 | $135,527.50 | 9.15 | $3,987.25 | 369.81 | $131,540.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bianchi, G | 55.60 | 15,290.00 | 0.00 | 0.00 | 55.60 | 15,290.00 | 0.00 | 0.00 | 55.60 | 15,290.00 |
| Borders, S | 2.70 | 1,444.50 | 0.00 | 0.00 | 2.70 | 1,444.50 | 0.00 | 0.00 | 2.70 | 1,444.50 |
| Bozzelli, M | 1.40 | 378.00 | 0.00 | 0.00 | 1.40 | 378.00 | 0.00 | 0.00 | 1.40 | 378.00 |
| Brody, J | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 |
| Ferdinands, P | 5.00 | 2,675.00 | 0.00 | 0.00 | 5.00 | 2,675.00 | 0.00 | 0.00 | 5.00 | 2,675.00 |
| Heinz, M | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Heller, D | 11.00 | 5,445.00 | 0.00 | 0.00 | 11.00 | 5,445.00 | 0.00 | 0.00 | 11.00 | 5,445.00 |
| Hewett, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Isbell, J | 4.00 | 1,200.00 | 0.00 | 0.00 | 4.00 | 1,200.00 | 0.00 | 0.00 | 4.00 | 1,200.00 |
| Jensen, M | 20.85 | 7,818.75 | 0.00 | 0.00 | 20.85 | 7,818.75 | 0.00 | 0.00 | 20.85 | 7,818.75 |
| Kirkland, J | 2.70 | 918.00 | 0.00 | 0.00 | 2.70 | 918.00 | 0.00 | 0.00 | 2.70 | 918.00 |
| Kohn, S | 17.60 | 6,600.00 | 0.00 | 0.00 | 17.60 | 6,600.00 | 0.00 | 0.00 | 17.60 | 6,600.00 |
| Kolodkin, S | 2.20 | 847.00 | 0.00 | 0.00 | 2.20 | 847.00 | 0.00 | 0.00 | 2.20 | 847.00 |
| Magee, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McDonald, S | 1.70 | 365.50 | 0.00 | 0.00 | 1.70 | 365.50 | 0.00 | 0.00 | 1.70 | 365.50 |
| Parrish, F | 1.00 | 335.00 | 0.00 | 0.00 | 1.00 | 335.00 | 0.00 | 0.00 | 1.00 | 335.00 |
| Patel, S | 8.40 | 1,806.00 | 0.00 | 0.00 | 8.40 | 1,806.00 | 0.00 | 0.00 | 8.40 | 1,806.00 |
| Peeters, N | 11.43 | 2,457.45 | 0.00 | 0.00 | 11.43 | 2,457.45 | 0.00 | 0.00 | 11.43 | 2,457.45 |
| Port, R | 1.50 | 480.00 | 0.00 | 0.00 | 1.50 | 480.00 | 0.00 | 0.00 | 1.50 | 480.00 |
| Reeves, M | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Ridley, A | 2.00 | 520.00 | 0.00 | 0.00 | 2.00 | 520.00 | 0.00 | 0.00 | 2.00 | 520.00 |
| Schillawski, P | 1.60 | 560.00 | 0.00 | 0.00 | 1.60 | 560.00 | 0.00 | 0.00 | 1.60 | 560.00 |
| Sheppard, S | 15.00 | 3,225.00 | 0.00 | 0.00 | 15.00 | 3,225.00 | 0.00 | 0.00 | 15.00 | 3,225.00 |
| Smith, B | 22.00 | 3,850.00 | 0.00 | 0.00 | 22.00 | 3,850.00 | 0.00 | 0.00 | 22.00 | 3,850.00 |
| Sollers, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| South, G | 0.20 | 121.00 | 0.00 | 0.00 | 0.20 | 121.00 | 0.00 | 0.00 | 0.20 | 121.00 |
| Tucker, T | 19.50 | 7,410.00 | 0.00 | 0.00 | 19.50 | 7,410.00 | 0.00 | 0.00 | 19.50 | 7,410.00 |
| Walsh, B | 1.00 | 415.00 | 0.00 | 0.00 | 1.00 | 415.00 | 0.00 | 0.00 | 1.00 | 415.00 |
| | 208.98 | $64,279.20 | 0.00 | $0.00 | 208.98 | $64,279.20 | 0.00 | $0.00 | 208.98 | $64,279.20 |

RANGE OF HOURS

RANGE OF FEES

(−) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| (--) REASONS FOR TASK HOUR ASSIGNMENTS | | | | | | | | | | |
| F | FINAL BILL | | | | | | | | | |
| A | Task Hours Allocated By Fee Auditor | | | | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 2.70 | 878.50 | 0.00 | 0.00 | 2.70 | 878.50 | 0.00 | 0.00 | 2.70 | 878.50 |
| FACILITY DISPOSITIONS | 47.80 | 21,338.50 | 2.00 | 1,210.00 | 49.80 | 22,548.50 | 1.00 | 605.00 | 48.80 | 21,943.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 37.05 | 15,737.75 | 0.00 | 0.00 | 37.05 | 15,737.75 | 0.00 | 0.00 | 37.05 | 15,737.75 |
| STORE ASSET DISPOSITION | 273.11 | 89,598.25 | 16.30 | 6,764.50 | 289.41 | 96,362.75 | 8.15 | 3,382.25 | 281.26 | 92,980.50 |
| | 360.66 | $127,553.00 | 18.30 | $7,974.50 | 378.96 | $135,527.50 | 9.15 | $3,987.25 | 369.81 | $131,540.25 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 1.40 | 378.00 | 0.00 | 0.00 | 1.40 | 378.00 | 0.00 | 0.00 | 1.40 | 378.00 |
| FACILITY DISPOSITIONS | 21.70 | 8,176.50 | 0.00 | 0.00 | 21.70 | 8,176.50 | 0.00 | 0.00 | 21.70 | 8,176.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 22.85 | 8,338.75 | 0.00 | 0.00 | 22.85 | 8,338.75 | 0.00 | 0.00 | 22.85 | 8,338.75 |
| STORE ASSET DISPOSITION | 163.03 | 47,385.95 | 0.00 | 0.00 | 163.03 | 47,385.95 | 0.00 | 0.00 | 163.03 | 47,385.95 |
| | 208.98 | $64,279.20 | 0.00 | $0.00 | 208.98 | $64,279.20 | 0.00 | $0.00 | 208.98 | $64,279.20 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Houghton, A | 5.20 | 1,066.00 |
| Nolen, L | 5.10 | 1,377.00 |
| Papanikolaou, V | 8.90 | 1,958.00 |
| Reeves, M | 3.70 | 314.50 |
| Severt, R | 10.00 | 1,200.00 |
| Silver, H | 7.70 | 1,540.00 |
| Tetrick, D | 5.50 | 2,365.00 |
| Thornton, R | 4.10 | 2,316.50 |
| White, P | 3.50 | 577.50 |
| | 53.70 | $12,714.50 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Houghton, A | 07/19/05 | 5.20 | 5.20 | 1,066.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 328913SAD/ 1328 | | | | | | 1 | ORGANIZE AND ASSIST WITH SIGNING OF VARIOUS SALE DOCUMENTS |
| | | | 5.20 | 1,066.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Nolen, L | 06/13/05 | 0.60 | 0.60 | 162.00 | F | 0.30 | F 1 | MATTER: *ERISA GENERAL* CONFERENCE WITH S. REISNER (0.3): |
| | Mon 324565EG/ 242 | | | | | 0.30 | F 2 | REVIEW SUB PLAN RESEARCH (0.3) |
| | 06/16/05 | 0.90 | 0.90 | 243.00 | K | | 1 | MATTER: *ERISA GENERAL* SUB PLAN RESEARCH REGARDING 501 |
| | Thu 324565EG/ 243 | | | | | | | |
| | 09/07/05 | 0.40 | 0.40 | 108.00 | K | | 1 | MATTER: *ERISA GENERAL* LEGAL RESEARCH PER S. REISNER REGARDING HEALTH SAVINGS ACCOUNTS AND HEALTH REIMBURSEMENT ARRANGEMENTS |
| | Wed 335436EG/ 244 | | | | | | | |
| | 09/14/05 | 0.40 | 0.40 | 108.00 | | | 1 | MATTER: *ERISA GENERAL* BEGIN DRAFT OF 401(K) PLAN AMENDMENT |
| | Wed 335436EG/ 245 | | | | | | | |
| | 09/15/05 | 0.10 | 0.10 | 27.00 | | | 1 | MATTER: *ERISA GENERAL* CONFERENCE WITH S. REISNER REGARDING AMENDMENT |
| | Thu 335436EG/ 246 | | | | | | | |
| | 09/16/05 | 0.20 | 0.20 | 54.00 | | | 1 | MATTER: *ERISA GENERAL* REVIEW INTERNAL REVENUE SERVICE ANNOUNCEMENT 2005-70 REGARDING HARDSHIP DISTRIBUTIONS AND HURRICANE KATRINA |
| | Fri 335436EG/ 247 | | | | | | | |
| | 09/19/05 | 0.80 | 0.80 | 216.00 | | | 1 | MATTER: *ERISA GENERAL* DRAFT RESOLUTION TO 401(K) PLAN FOR HARDSHIPS |
| | Mon 335436EG/ 248 | | | | | | | |
| | 09/19/05 | 0.20 | 0.20 | 54.00 | F | | 1 | MATTER: *ERISA GENERAL* CONFERENCE WITH S. REISNER REGARDING RESOLUTION |
| | Mon 335436EG/ 249 | | | | | | | |
| | 09/26/05 | 1.00 | 1.00 | 270.00 | E | | 1 | MATTER: *ERISA GENERAL* DRAFT BOARD RESOLUTION AND |
| | Mon 335436EG/ 250 | | | | E | | 2 | CONFERENCE WITH S. REISNER REGARDING SAME |
| | 09/26/05 | 0.40 | 0.40 | 108.00 | | | 1 | MATTER: *ERISA GENERAL* REVISE AMENDMENT AND DRAFT EMAIL TO H. REILLY REGARDING SAME |
| | Mon 335436EG/ 251 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Nolen, L | 09/27/05 | 0.10 | 0.10 | 27.00 | | | | | MATTER: *ERISA GENERAL* |
| | Tue  335436EG/ 252 | | | | | | | 1 | REVISE AND SEND EMAIL TO H. REILLY REGARDING DRAFT AMENDMENT 5 TO PROFIT SHARING/401(K) PLAN |
| | | | 5.10 | 1,377.00 | | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | | |
| Papanikolaou, V | 06/27/05 | 1.20 | 1.20 | 264.00 | | 0.30 | F | 1 | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | | | | MEETING WITH G. WOODS TO DISCUSS RESEARCH PROJECT (0.3): |
| | Mon 324569SAD/ 1543 | | | | K | 0.90 | F | 2 | RESEARCH FEDERAL LEGISLATION REGARDING BANK BRANCH CLOSINGS (0.9) |
| | 06/28/05 | 6.10 | 6.10 | 1,342.00 | K | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 324569SAD/ 1544 | | | | | | | 1 | RESEARCH VARIOUS STATE LEGISLATION FOR BANK BRANCH CLOSINGS |
| | 06/29/05 | 1.60 | 1.60 | 352.00 | | 1.40 | F | 1 | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | | | | UPDATE AND COMPLETE BANK MEMORANDUM AND PDF TO PARTNERS CONCERNED (1.4): |
| | Wed 324569SAD/ 1545 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH N. PETERS REGARDING MEMORANDUM (0.2) |
| | | | 8.90 | 1,958.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Reeves, M | 06/06/05 | 3.70 | 3.70 | 314.50 | | 3.50 | F | 1 | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | | | | SCANNED LEGAL DESCRIPTIONS FOR ALL LEASES INTO PDF FORMAT TO BE ATTACHED TO A-2 EXHIBITS OF THE ASSET PURCHASE AGREEMENT (3.5): |
| | Mon 324569SAD/ 1888 | | | | G | 0.20 | F | 2 | DISCUSSION WITH J. QUINBY AND S. SHEPPARD REGARDING SCANNING LEGAL DESCRIPTIONS (0.2) |
| | | | 3.70 | 314.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Severt, R | 09/21/05 | 1.70 | 1.70 | 204.00 | F | 0.30 | F | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | | | | | | | | | CONFER WITH MS. RIDLEY (0.3): |
| | Wed  335443PM/ 792 | | | | J | 1.40 | F | 2 | SUPERVISE PRINTING OF RELEVANT DOCUMENTS SELECTED BY MS. RIDLEY (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Severt, R | 09/23/05 | 2.80 | 2.80 | 336.00 | J | 2.50 | F | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* <br> COMPILE BINDER OF RELEVANT DOCUMENTS FROM ELECTRONIC FILES, PER MS. RIDLEY'S REQUEST (2.5); |
| | Fri   335443PM/ 793 | | | | F | 0.30 | F | 2 | CONFER WITH MS. RIDLEY (0.3) |
| | 09/26/05 | 1.50 | 1.50 | 180.00 | J | | | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* <br> REVIEW FILES FOR DOCUMENT REQUESTED BY MR. JENSEN |
| | Mon   335443PM/ 794 | | | | | | | | |
| | 09/27/05 | 2.30 | 2.30 | 276.00 | J | 2.10 | F | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* <br> REVIEW FILES FOR DOCUMENT REQUESTED BY MR. JENSEN (2.1); |
| | Tue   335443PM/ 795 | | | | | 0.20 | F | 2 | CONFER WITH MS. RIDLEY AND MR. JENSEN REGARDING SAME (0.2) |
| | 09/28/05 | 1.70 | 1.70 | 204.00 | | 0.30 | F | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* <br> SEARCH CONCORDANCE DATABASE FOR PRIVILEGED DOCUMENTS (0.3); |
| | Wed   335443PM/ 796 | | | | | 0.20 | F | 2 | CONFER WITH MR. JENSEN AND MS. RIDLEY REGARDING SAME (0.2); |
| | | | | | | 1.20 | F | 3 | PREPARE DRAFT PRIVILEGE LOG (1.2) |
| | | | 10.00 | 1,200.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Silver, H | 06/01/05 | 5.10 | 5.10 | 1,020.00 | | | | 1 | MATTER: *STORE ASSET DISPOSITION* <br> REVIEW PHASE I REPORTS |
| | Wed 324569SAD/ 2000 | | | | | | | | |
| | 06/02/05 | 2.60 | 2.60 | 520.00 | | | | 1 | MATTER: *STORE ASSET DISPOSITION* <br> REVIEW PHASE I REPORTS |
| | Thu 324569SAD/ 2001 | | | | | | | | |
| | | | 7.70 | 1,540.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Tetrick, D | 06/16/05 | 0.30 | 0.30 | 129.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* <br> REVISE 10-Q LANGUAGE REGARDING LITIGATION |
| | Thu 324498ECA/ 219 | | | | | | | | |
| | 06/30/05 | 0.20 | 0.20 | 86.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* <br> TELEPHONE CONFERENCE WITH MS. REISNER REGARDING STATUS |
| | Thu 324498ECA/ 220 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Tetrick, D | 07/19/05 Tue 327999ECA/ 221 | 0.30 | 0.30 | 129.00 | D | 0.10 0.20 | F F | 1 2 | MATTER: *ERISA CLASS ACTIONS* REVIEW AND RESPOND TO E-MAILS FROM J. CASTLE (0.1); PREPARE FOR MEETING (0.2) |
| | 07/20/05 Wed 327999ECA/ 222 | 0.40 | 0.40 | 172.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* PREPARE FOR CONFERENCE CALL WITH J. CASTLE AND S. THIBODEAUX |
| | 07/20/05 Wed 327999ECA/ 223 | 0.30 | 0.30 | 129.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* DRAFT DISCLOSURE FOR PLAN FINANCIALS |
| | 07/20/05 Wed 327999ECA/ 224 | 0.10 | 0.10 | 43.00 | D | | | 1 | MATTER: *ERISA CLASS ACTIONS* DRAFT EMAIL REGARDING SAME |
| | 07/21/05 Thu 327999ECA/ 225 | 0.30 | 0.30 | 129.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW STATUS FOR PERIODIC REPORT TO DISTRICT COURT |
| | 08/10/05 Wed 332063ECA/ 226 | 0.20 | 0.20 | 86.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* TELEPHONE CONFERENCE WITH R. THORNTON REGARDING STATUS |
| | 08/10/05 Wed 332063ECA/ 227 | 0.10 | 0.10 | 43.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* DRAFT EMAIL TO J. CASTLE REGARDING STATUS REPORT |
| | 08/16/05 Tue 332063ECA/ 228 | 0.10 | 0.10 | 43.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW EMAIL FROM BANKRUPTCY COUNSEL REGARDING STATUS REPORT |
| | 08/16/05 Tue 332063ECA/ 229 | 0.10 | 0.10 | 43.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW ORDERS REGARDING STATUS |
| | 08/16/05 Tue 332063ECA/ 230 | 0.10 | 0.10 | 43.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* DRAFT EMAIL TO B. LEE REGARDING SECURITIES CASES |
| | 08/16/05 Tue 332063ECA/ 231 | 0.30 | 0.30 | 129.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* ANALYSIS OF INFORMATION NEEDED TO DRAFT STATUS REPORT |
| | 08/16/05 Tue 332063ECA/ 232 | 0.20 | 0.20 | 86.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW ORDERS IN SECURITIES AND ERISA CASES |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Tetrick, D | 08/16/05 Tue 332063ECA/ 233 | 0.50 | 0.50 | 215.00 | | | 1 | MATTER: *ERISA CLASS ACTIONS* WORK ON STATUS REPORTS |
| | 08/16/05 Tue 332063ECA/ 234 | 0.30 | 0.30 | 129.00 | | | 1 | MATTER: *ERISA CLASS ACTIONS* DRAFT EMAIL TO BANKRUPTCY COUNSEL |
| | 08/16/05 Tue 332063ECA/ 235 | 0.30 | 0.30 | 129.00 | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW 10-K DISCLOSURE AND PROVIDE DOCUMENTS |
| | 08/29/05 Mon 332063ECA/ 236 | 0.20 | 0.20 | 86.00 | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW STATUS REPORT |
| | 08/29/05 Mon 332063ECA/ 237 | 0.10 | 0.10 | 43.00 | D | | 1 | MATTER: *ERISA CLASS ACTIONS* EXCHANGE EMAILS WITH B. CLINEBURG |
| | 08/29/05 Mon 332063ECA/ 238 | 0.20 | 0.20 | 86.00 | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVISE STATUS REPORT |
| | 09/05/05 Mon 335437ECA/ 239 | 0.40 | 0.40 | 172.00 | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVISE STATUS REPORT TO COURT |
| | 09/06/05 Tue 335437ECA/ 240 | 0.20 | 0.20 | 86.00 | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW SECURITIES CASE STATUS REPORT |
| | 09/22/05 Thu 335437ECA/ 241 | 0.30 | 0.30 | 129.00 | | | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW AND REVISE DISCLOSURES |
| | | | 5.50 | 2,365.00 | | | | |
| | NUMBER OF ENTRIES: | 23 | | | | | | |
| Thornton, R | 06/09/05 Thu 324491SCA/ 2350 | 0.30 | 0.30 | 169.50 | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* TELEPHONE CONFERENCE WITH R. MACANENEY (RLS INSURANCE) |
| | 06/10/05 Fri 324491SCA/ 2351 | 0.30 | 0.30 | 169.50 | D | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW E-MAILS FROM R. MCAVENEY AND J. CASTLE |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Thornton, R | 06/16/05 Thu 324491SCA/ 2352 | 0.20 | 0.20 | 113.00 | | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW LITIGATION DISCLOSURE |
| | 06/25/05 Sat 324491SCA/ 2353 | 0.10 | 0.10 | 56.50 | D | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW CORRESPONDENCE |
| | 08/10/05 Wed 332014SCA/ 2354 | 0.40 | 0.40 | 226.00 | | 0.20 | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* TELEPHONE CONFERENCE WITH INSURANCE ATTORNEY (0.2); |
| | | | | | D | 0.20 | F | 2 | INTERNAL E-MAILS REGARDING STATUS REPORT (0.2) |
| | 08/12/05 Fri 332014SCA/ 2355 | 0.20 | 0.20 | 113.00 | D | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW E-MAIL FROM J. CASTLE |
| | 08/16/05 Tue 332014SCA/ 2356 | 0.30 | 0.30 | 169.50 | D | 0.10 | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW INTERNAL E-MAILS (0.1); |
| | | | | | D | 0.20 | F | 2 | REVIEW E-MAIL FROM C. JACKSON (0.2) |
| | 08/19/05 Fri 332014SCA/ 2357 | 0.10 | 0.10 | 56.50 | D | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* TELEPHONE CONFERENCE WITH J. CASTLE |
| | 08/23/05 Tue 332014SCA/ 2358 | 0.20 | 0.20 | 113.00 | D | 0.10 | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* TELEPHONE CONFERENCE WITH J. CASTLE (0.1); |
| | | | | | | 0.10 | F | 2 | REVIEW INTERNAL E-MAILS (0.1) |
| | 08/29/05 Mon 332014SCA/ 2359 | 0.60 | 0.60 | 339.00 | D | 0.10 | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* TELEPHONE CONFERENCE WITH B. LEE (0.1); |
| | | | | | | 0.40 | F | 2 | REVIEW DRAFT STATUS REPORT (0.4); |
| | | | | | | 0.10 | F | 3 | REVIEW INTERNAL E-MAILS REGARDING SAME (0.1) |
| | 08/30/05 Tue 332014SCA/ 2360 | 0.20 | 0.20 | 113.00 | D | 0.10 | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW INTERNAL E-MAILS (0.1); |
| | | | | | D | 0.10 | F | 2 | REVIEW E-MAILS FROM J. CASTLE (0.1) |
| | 09/06/05 Tue 335440SCA/ 2361 | 0.70 | 0.70 | 395.50 | | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVISE DRAFT STATUS REPORT |
| | 09/15/05 Thu 335440SCA/ 2362 | 0.10 | 0.10 | 56.50 | | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* TELEPHONE CONFERENCE WITH ATTORNEY FOR INSURANCE COMPANY |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Thornton, R | 09/22/05 Thu 335440SCA/ 2363 | 0.10 | 0.10 | 56.50 | | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW E-MAIL FROM J. CASTLE |
| | 09/27/05 Tue 335440SCA/ 2364 | 0.10 | 0.10 | 56.50 | | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW J. CASTLE'S E-MAIL REGARDING D&O |
| | 09/28/05 Wed 335440SCA/ 2365 | 0.20 | 0.20 | 113.00 | | 0.10 0.10 | F F | 1 2 | MATTER: *SHAREHOLDER CLASS ACTION* REVIEW C. JACKSON'S E-MAIL (0.1); REVIEW J. CASTLE'S E-MAIL (0.1) |
| | | | 4.10 | 2,316.50 | | | | | |
| | NUMBER OF ENTRIES: | | 16 | | | | | | |
| White, P | 06/30/05 Thu 324569SAD/ 2349 | 3.50 | 3.50 | 577.50 | | | | 1 | MATTER: *STORE ASSET DISPOSITION* PREPARE EXHIBIT D FOR SUPERVALUE |
| | | | 3.50 | 577.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 53.70 | $12,714.50 | | | | | |

Total
Number of Entries:    63

– See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Houghton, A | 5.20 | 1,066.00 | 0.00 | 0.00 | 5.20 | 1,066.00 | 0.00 | 0.00 | 5.20 | 1,066.00 |
| Nolen, L | 5.10 | 1,377.00 | 0.00 | 0.00 | 5.10 | 1,377.00 | 0.00 | 0.00 | 5.10 | 1,377.00 |
| Papanikolaou, V | 8.90 | 1,958.00 | 0.00 | 0.00 | 8.90 | 1,958.00 | 0.00 | 0.00 | 8.90 | 1,958.00 |
| Reeves, M | 3.70 | 314.50 | 0.00 | 0.00 | 3.70 | 314.50 | 0.00 | 0.00 | 3.70 | 314.50 |
| Severt, R | 10.00 | 1,200.00 | 0.00 | 0.00 | 10.00 | 1,200.00 | 0.00 | 0.00 | 10.00 | 1,200.00 |
| Silver, H | 7.70 | 1,540.00 | 0.00 | 0.00 | 7.70 | 1,540.00 | 0.00 | 0.00 | 7.70 | 1,540.00 |
| Tetrick, D | 5.50 | 2,365.00 | 0.00 | 0.00 | 5.50 | 2,365.00 | 0.00 | 0.00 | 5.50 | 2,365.00 |
| Thornton, R | 4.10 | 2,316.50 | 0.00 | 0.00 | 4.10 | 2,316.50 | 0.00 | 0.00 | 4.10 | 2,316.50 |
| White, P | 3.50 | 577.50 | 0.00 | 0.00 | 3.50 | 577.50 | 0.00 | 0.00 | 3.50 | 577.50 |
| | 53.70 | $12,714.50 | 0.00 | $0.00 | 53.70 | $12,714.50 | 0.00 | $0.00 | 53.70 | $12,714.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ERISA CLASS ACTIONS | 5.50 | 2,365.00 | 0.00 | 0.00 | 5.50 | 2,365.00 | 0.00 | 0.00 | 5.50 | 2,365.00 |
| ERISA GENERAL | 5.10 | 1,377.00 | 0.00 | 0.00 | 5.10 | 1,377.00 | 0.00 | 0.00 | 5.10 | 1,377.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 10.00 | 1,200.00 | 0.00 | 0.00 | 10.00 | 1,200.00 | 0.00 | 0.00 | 10.00 | 1,200.00 |
| SHAREHOLDER CLASS ACTION | 4.10 | 2,316.50 | 0.00 | 0.00 | 4.10 | 2,316.50 | 0.00 | 0.00 | 4.10 | 2,316.50 |
| STORE ASSET DISPOSITION | 29.00 | 5,456.00 | 0.00 | 0.00 | 29.00 | 5,456.00 | 0.00 | 0.00 | 29.00 | 5,456.00 |
| | 53.70 | $12,714.50 | 0.00 | $0.00 | 53.70 | $12,714.50 | 0.00 | $0.00 | 53.70 | $12,714.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 198.70 | 54,642.50 |
| Dowell, D | 141.40 | 26,866.00 |
| Gallagher, R | 52.40 | 12,838.00 |
| Heller, D | 27.30 | 13,513.50 |
| Jensen, M | 24.30 | 9,112.50 |
| Kohn, S | 12.20 | 4,575.00 |
| Magee, A | 13.80 | 4,416.00 |
| Patel, S | 24.80 | 5,332.00 |
| Peeters, N | 53.60 | 11,524.00 |
| Port, R | 12.50 | 4,000.00 |
| Sheppard, S | 90.50 | 19,457.50 |
| Smith, B | 82.40 | 14,420.00 |
| Tucker, T | 50.90 | 19,342.00 |
| Walsh, B | 177.80 | 73,787.00 |
| | 962.60 | $273,826.00 |

EXHIBIT I-1  PAGE 1 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Bianchi, G | 06/07/05 | 13.70 | 12.70 | 3,492.50 | D | 0.30 | F | 1 | TELEPHONE CONFERENCES WITH COUNSEL FOR HARRIS TEETER (0.3); |
| | Tue 324569SAD/ 858 | | | | | 1.10 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING ASSET DISPOSITION PROCESS (1.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENTS (0.4); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH PARTY REGARDING CONFIDENTIALITY AGREEMENT WITH RESPECT TO FACILITIES (0.4); |
| | | | | | | 1.10 | F | 5 | REVIEW CORRESPONDENCE REGARDING BIDS (1.1); |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE REGARDING CONFIDENTIALITY AGREEMENTS (0.4); |
| | | | | | | 0.40 | F | 7 | REVIEW VARIOUS ASSET DISPOSITION RELATED DOCUMENTS (0.4); |
| | | | | | | 0.80 | F | 8 | REVIEW BIDS (0.8); |
| | | | | | | 0.50 | F | 9 | REVIEW CORRESPONDENCE REGARDING BIDS (0.5); |
| | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO S. KAROL AND C. IBOLD REGARDING BIDS (0.3); |
| | | | | | | 0.60 | F | 11 | TELEPHONE CONFERENCE WITH THE COMPANY REGARDING LIQUIDATOR DOCUMENTS (0.6); |
| | | | | | G | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3); |
| | | | | | | 0.40 | F | 13 | DRAFT MEMORANDUM REGARDING CONFIDENTIALITY AGREEMENT WITH RESPECT TO MANUFACTURING PROCESS (0.4); |
| | | | | | | 0.30 | F | 14 | REVIEW BIDS (0.3); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING REAL ESTATE TIMELINE (0.2); |
| | | | | | | 5.20 | F | 16 | REVIEW BIDS AND DRAFT SUMMARIES OF BIDS (5.2) |
| | | | 12.70 | 3,492.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/20/05 | 12.30 | 12.30 | 3,382.50 | | 2.10 | F | 1 | REVISE BID SUMMARIES (2.1); |
| | Mon 324569SAD/ 871 | | | | G | 4.20 | F | 2 | PREPARE FOR AND PARTICIPATE IN CALL WITH AWG/ALEX LEE (4.2); |
| | | | | | | 1.80 | F | 3 | REVIEW CORRESPONDENCE REGARDING BIDS (1.8); |
| | | | | | E, D | 4.20 | F | 4 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS (4.2) |
| | | | 12.30 | 3,382.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 06/21/05 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Bianchi, G | 06/21/05 | 14.60 | 14.60 | 4,015.00 | | 2.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.8): |
| | | | | | | 3.10 | F | 2 | REVIEW COMMITTEE COMMENTS TO BIDS (3.1): |
| | Tue | 324569SAD/ 872 | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH COUNSEL FOR SUPERVALU REGARDING BID (0.6): |
| | | | | | G | 2.10 | F | 4 | PREPARE FOR AND PARTICIPATE IN CALL WITH BI-LO/C&S (2.1): |
| | | | | | D | 2.40 | F | 5 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS OF BIDS (2.4): |
| | | | | | G | 2.00 | F | 6 | TELEPHONE CONFERENCE WITH C. IBOLD, COUNSEL FOR BI-LO AND E. KATZ REGARDING BI-LO (2.0): |
| | | | | | | 0.40 | F | 7 | DRAFT MEMORANDUM TO S. WELLMAN REGARDING AWG/ALEX LEE BID (0.4): |
| | | | | | | 0.30 | F | 8 | DRAFT MEMORANDUM TO C. JACKSON REGARDING BID PROCEDURES ORDER (0.3): |
| | | | | | | 0.90 | F | 9 | REVIEW AND REVISE BID SUMMARIES (0.9) |
| | | | 14.60 | 4,015.00 | | | | | |

NUMBER OF ENTRIES:    1

| | | | | | | | | | |
|------|------|------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/26/05 | 12.40 | 12.40 | 3,410.00 | | 0.80 | F | 1 | PREPARE FOR BI-LO CALL (0.8): |
| | | | | | G | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH E. KATZ, P. FERDINANDS, G. CINNAMON, AND BI-LO/C&S (1.0): |
| | Sun | 324569SAD/ 877 | | | G | 1.00 | F | 3 | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING BID STATUS (1.0): |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO C. IBOLD REGARDING EXCLUDED INVENTORY DEFINITION IN BI-LO CONTRACT (0.3): |
| | | | | | G | 0.90 | F | 5 | TELEPHONE CONFERENCE WITH COMPANY REGARDING BID STATUS (0.9): |
| | | | | | G | 1.50 | F | 6 | TELEPHONE CONFERENCE WITH SUPERVALU REGARDING OPEN ISSUES (1.5): |
| | | | | | | 2.90 | F | 7 | REVIEW REVISED BI-LO AGREEMENT (2.9): |
| | | | | | | 1.10 | F | 8 | REVIEW AND REVISE BI-LO SALE ORDER (1.1): |
| | | | | | | 2.40 | F | 9 | REVIEW AND REVISE BI-LO AGREEMENT (2.4): |
| | | | | | | 0.50 | F | 10 | DRAFT MEMORANDUM TO G. CINNAMON REGARDING REVISED BI-LO AGREEMENT AND SALE ORDER (0.5) |
| | | | 12.40 | 3,410.00 | | | | | |

NUMBER OF ENTRIES:    1

06/27/05

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Bianchi, G | 06/27/05 | 15.20 | 15.20 | 4,180.00 | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | | 2.30 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.3): |
| | | Mon 324569SAD/ 878 | | | | | 1.80 | F | 2 | REVISE SUPERVALU AGREEMENT (1.8): |
| | | | | | | D | 5.30 | F | 3 | NUMEROUS TELEPHONE CONFERENCES REGARDING BIDS (5.3): |
| | | | | | | | 0.50 | F | 4 | DISCUSS SUPERVALU WITH D. HELLER (0.5): |
| | | | | | | F | 0.50 | F | 5 | DISCUSS BIDS WITH B. WALSH (0.5): |
| | | | | | | | 1.00 | F | 6 | TELEPHONE CONFERENCE WITH G. CINNAMON REGARDING BID (1.0): |
| | | | | | | | 1.10 | F | 7 | REVISE SUPERVALU SALE ORDER (1.1): |
| | | | | | | | 1.40 | F | 8 | REVIEW AND REVISE BI-LO AGREEMENT (1.4): |
| | | | | | | | 1.30 | F | 9 | REVIEW REVISED AWG/ALEX LEE AGREEMENT (1.3) |
| | | | 15.20 | 4,180.00 | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | | |
| | 06/28/05 | 14.10 | 14.10 | 3,877.50 | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | | 1.20 | F | 1 | REVIEW REVISED BI-LO ASSET PURCHASE AGREEMENT (1.2): |
| | | Tue 324569SAD/ 879 | | | | | 3.20 | F | 2 | REVISE EXHIBITS (3.2): |
| | | | | | | | 2.10 | F | 3 | REVIEW CORRESPONDENCE REGARDING BIDS (2.1): |
| | | | | | | | 1.80 | F | 4 | REVIEW BIDS (1.8): |
| | | | | | | | 0.50 | F | 5 | DRAFT NUMEROUS TRANSMITTAL MEMORANDA TO COMMITTEE REGARDING BIDS (0.5): |
| | | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH J. KRIZ REGARDING SUPERVALU BID (0.4): |
| | | | | | | D | 2.90 | F | 7 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS OF BID NEGOTIATIONS (2.9): |
| | | | | | | G | 0.40 | F | 8 | TELEPHONE CONFERENCE WITH COUNSEL FOR COMMITTEE REGARDING BI-LO BID (0.4): |
| | | | | | | | 1.10 | F | 9 | TELEPHONE CONFERENCES WITH G. CINNAMON REGARDING BI-LO BID (1.1): |
| | | | | | | | 0.50 | F | 10 | REVISE SUPERVALU EXHIBITS (0.5) |
| | | | 14.10 | 3,877.50 | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | | |
| | 06/29/05 | | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *STORE ASSET DISPOSITION* |
| Bianchi, G | 06/29/05 | 17.50 | 17.50 | 4,812.50 | | 3.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (3.8). |
| | Wed 324569SAD/ 880 | | | | | 3.20 | F | 2 | REVIEW FINAL DRAFTS OF PURCHASE AGREEMENTS (3.2): |
| | | | | | | 2.90 | F | 3 | REVISE EXHIBITS FOR BIDS (2.9): |
| | | | | | D | 3.20 | F | 4 | NUMEROUS TELEPHONE CONFERENCES REGARDING STATUS OF BIDS (3.2): |
| | | | | | | 1.40 | F | 5 | NUMEROUS TELEPHONE CONFERENCES WITH COUNSEL FOR BI-LO REGARDING FINAL NEGOTIATIONS (1.4): |
| | | | | | | 1.90 | F | 6 | NUMEROUS TELEPHONE CONFERENCES WITH COUNSEL FOR SUPERVALU REGARDING FINAL NEGOTIATIONS (1.9): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO B. WALSH REGARDING BIDS (0.2): |
| | | | | | | 0.90 | F | 8 | REVISE BID SUMMARY REGARDING SUPERVALU AND BI-LO (0.9) |
| | | | 17.50 | 4,812.50 | | | | | |

NUMBER OF ENTRIES:    1

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | **MATTER:** *STORE ASSET DISPOSITION* |
| | 06/30/05 | 16.50 | 16.50 | 4,537.50 | | 2.50 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.5): |
| | Thu 324569SAD/ 881 | | | | | 0.70 | F | 2 | NUMEROUS TELEPHONE CONFERENCES WITH B. WALSH AND S. KAROL REGARDING STATUS OF NEGOTIATIONS (0.7): |
| | | | | | | 1.10 | F | 3 | FINALIZE BI-LO AGREEMENT AND EXHIBITS (1.1): |
| | | | | | | 0.90 | F | 4 | DRAFT TRANSMITTAL MEMORANDUM TO COUNSEL FOR BI-LO (0.9): |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE REGARDING SIGNATURE PAGES (0.2): |
| | | | | | | 2.10 | F | 6 | REVISE SUPERVALU EXHIBITS AND SCHEDULES (2.1): |
| | | | | | | 2.20 | F | 7 | NUMEROUS TELEPHONE CONFERENCES WITH J. KRIZ REGARDING SUPERVALU BID (2.2): |
| | | | | | G | 1.40 | F | 8 | NUMEROUS TELEPHONE CONFERENCES WITH E. KATZ REGARDING BID STATUS (1.4): |
| | | | | | D | 1.50 | F | 9 | COORDINATE EXECUTION AND DELIVERY OF SIGNATURE PAGES (1.5): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH C. IBOLD AND S. KAROL REGARDING AWG/ALEX LEE (0.2): |
| | | | | | F | 1.30 | F | 11 | NUMEROUS CONFERENCES REGARDING AWG/ALEX LEE (1.3): |
| | | | | | | 0.80 | F | 12 | TELEPHONE CONFERENCES WITH MATTHEW MORRIS REGARDING AWG/ALEX LEE (0.8): |
| | | | | | | 1.60 | F | 13 | REVIEW AWG/ALEX LEE REVISED BID (1.6) |
| | | | 16.50 | 4,537.50 | | | | | |

NUMBER OF ENTRIES:    1

07/13/05

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Bianchi, G | 07/13/05 | 12.20 | 12.20 | 3,355.00 | | | 1.00 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (1.0): |
| | | Wed 328913SAD/ 892 | | | | | 0.60 | F | 2 | DRAFT BID TEMPLATE (0.6): |
| | | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. MACINNIS REGARDING BIDS (0.3): |
| | | | | | | | 0.60 | F | 4 | REVIEW ASSET PURCHASE AGREEMENT FROM GREG ADAMS ENTERPRISES (0.6): |
| | | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM M. KELLEY REGARDING LANDLORD BIDS (0.2): |
| | | | | | | F | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH TEAM REGARDING AUCTION (0.5): |
| | | | | | | | 1.10 | F | 7 | REVIEW NUMEROUS MEMORANDA REGARDING BIDS (1.1): |
| | | | | | | | 1.10 | F | 8 | DRAFT NUMEROUS MEMORANDA REGARDING BIDS (1.1): |
| | | | | | | | 0.30 | F | 9 | DRAFT MEMORANDA TO B. GASTON REGARDING BID TEMPLATE (0.3): |
| | | | | | | | 0.30 | F | 10 | DRAFT MEMORANDUM TO B. WALSH REGARDING AWG ISSUES (0.3): |
| | | | | | | | 0.40 | F | 11 | REVIEW CORRESPONDENCE REGARDING BID SUMMARY (0.4): |
| | | | | | | | 1.50 | F | 12 | NUMEROUS TELEPHONE CONFERENCES WITH BIDDERS (1.5): |
| | | | | | | G | 0.40 | F | 13 | TELEPHONE CONFERENCE WITH COUNSEL FOR CERTAIN LANDLORDS REGARDING BIDDING PROCESS (0.4): |
| | | | | | | | 1.30 | F | 14 | REVIEW CLOSING SCHEDULE (1.3): |
| | | | | | | G | 0.50 | F | 15 | TELEPHONE CONFERENCE WITH AWG/ALEX LEE REGARDING REVISED BID (0.5): |
| | | | | | | | 2.10 | F | 16 | REVISE AWG/ALEX LEE PURCHASE AGREEMENT (2.1) |
| | | | 12.20 | 3,355.00 | | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 07/14/05 | 15.20 | 15.80 | 4,345.00 | | | 2.30 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (2.3): |
| | | Thu 328913SAD/ 893 | | | | | 2.90 | F | 2 | REVIEW BID TEMPLATES (2.9): |
| | | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH COMMITTEE REGARDING STATUS OF BIDS (0.5): |
| | | | | | | | 2.10 | F | 4 | TELEPHONE CONFERENCES WITH BIDDERS (2.1): |
| | | | | | | | 1.80 | F | 5 | REVIEW CORRESPONDENCE REGARDING BIDS (1.8): |
| | | | | | | | 1.30 | F | 6 | DRAFT AUCTION NOTICES (1.3): |
| | | | | | | | 1.20 | F | 7 | NUMEROUS TELEPHONE CONFERENCES WITH BIDDERS REGARDING AUCTION (1.2): |
| | | | | | | | 2.50 | F | 8 | DRAFT BID SUMMARIES (2.5): |
| | | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG BID (0.3): |
| | | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH JANIE SELLERS REGARDING AWG BID (0.3): |
| | | | | | | | 0.40 | F | 11 | DISCUSS AWG BID WITH D. HELLER (0.4): |
| | | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING BIDS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bianchi, G | 07/14/05 | | 15.80 | 4,345.00 | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | 07/15/05 Fri 328913SAD/ 894 | 12.10 | 12.10 | 3,327.50 | | 0.20 2.90 0.30 0.60 4.80 2.10 1.20 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:*STORE ASSET DISPOSITION* TELEPHONE CONFERENCE WITH B. PRYOR REGARDING AUCTION (0.2); REVIEW CORRESPONDENCE REGARDING BIDS (2.9); TELEPHONE CONFERENCE WITH B. TATUM REGARDING STAR MARKETS (0.3); DRAFT AUCTION NOTICES (0.6); REVIEW BIDS (4.8); PREPARE COMPETING BID TEMPLATES (2.1); DRAFT BID SUMMARIES (1.2) |
| | | | 12.10 | 3,327.50 | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | 07/18/05 Mon 328913SAD/ 898 | 17.20 | 17.20 | 4,730.00 | G | 0.20 8.00 9.00 | F F F | 1 2 3 | MATTER:*STORE ASSET DISPOSITION* PREPARE FOR AUCTION (0.2); PARTICIPATE IN AUCTION (8.0); DRAFT AND REVISE ASSET PURCHASE AGREEMENTS (9.0) |
| | | | 17.20 | 4,730.00 | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | 07/19/05 Tue 328913SAD/ 899 | 2.00 | 2.00 | 550.00 | G, L | | | 1 | MATTER:*STORE ASSET DISPOSITION* TRAVEL TO ATLANTA |
| | 07/19/05 Tue 328913SAD/ 900 | 12.00 | 12.00 | 3,300.00 | | | | 1 | MATTER:*STORE ASSET DISPOSITION* PREPARE DOCUMENTS RESULTING FROM AUCTION |
| | | | 14.00 | 3,850.00 | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | | |
| | 07/28/05 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Bianchi, G | 07/28/05 | 12.10 | 12.10 | 3,327.50 | E | | 1 | | MATTER:*STORE ASSET DISPOSITION* PREPARE FOR AND ATTEND SALE HEARING AND |
| | Thu 328913SAD/ 907 | | | | E | | 2 | | RELATED CONFERENCES AND NEGOTIATIONS |
| | | | 12.10 | 3,327.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 198.70 | 54,642.50 | | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | | |
| Dowell, D | 08/08/05 | 12.20 | 12.20 | 2,318.00 | | 10.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* PREPARE AND REVISE CLOSING DOCUMENTS, COORDINATION WITH BUYERS AND SELLER REGARDING CLOSING DELIVERIES FOR BUYER CHECKLISTS AND CLOSING SCHEDULE CHECKLIST (10.2); |
| | Mon 332719SAD/ 973 | | | | J | 1.00 | F | 2 | ORGANIZE FILES (1.0); |
| | | | | | D | 1.00 | F | 3 | HANDLE E-MAIL QUESTIONS (1.0) |
| | | | 12.20 | 2,318.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 08/09/05 | 15.90 | 15.90 | 3,021.00 | | 2.20 | F | 1 | MATTER:*STORE ASSET DISPOSITION* PREPARE AND REVISE CLOSING DOCUMENTS, COORDINATION WITH BUYERS AND SELLER REGARDING CLOSING DELIVERIES FOR BUYER CHECKLISTS AND CLOSING SCHEDULE CHECKLIST (2.2); |
| | Tue 332719SAD/ 974 | | | | | 12.70 | F | 2 | PREPARE CLOSING DOCUMENTS AND COORDINATE SIGNATURES AND DELIVERY AND E-MAILS REGARDING SAME (12.7); |
| | | | | | J | 1.00 | F | 3 | ORGANIZE DOCUMENTS (1.0) |
| | | | 15.90 | 3,021.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 08/10/05 | 15.60 | 15.60 | 2,964.00 | | 2.00 | F | 1 | MATTER:*STORE ASSET DISPOSITION* PREPARE CLOSING DOCUMENTS AND COORDINATE SIGNATURES AND DELIVERY AND E-MAILS REGARDING SAME (2.0); |
| | Wed 332719SAD/ 975 | | | | D | 2.70 | F | 2 | COORDINATE CLOSING DELIVERIES AND FOLLOW-UP AND REVISE CHECKLISTS (2.7); |
| | | | | | | 2.50 | F | 3 | HANDLE E-MAIL WITH CLIENT, ESCROW AGENT AND PURCHASERS REGARDING CLOSINGS (2.5); |
| | | | | | | 8.40 | F | 4 | PREPARE CLOSING DOCUMENTS (8.4) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|---------------|------------|------------|---|-------------|
| Dowell, D | 08/10/05 | | 15.60 | 2,964.00 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 08/11/05 | 19.90 | 19.90 | 3,781.00 | | 7.20 | F | 1 MATTER:*STORE ASSET DISPOSITION*<br>PREPARE CLOSING DOCUMENTS (7.2); |
| | Thu 332719SAD/ 976 | | | | | 4.90 | F | 2 REVIEW DOCUMENTS AND CHECKLISTS (4.9); |
| | | | | | E | 2.00 | A | 3 PREPARE DOCUMENTS |
| | | | | | E | 2.00 | A | 4 AND FOLLOW-UP WITH CLIENT AND PURCHASERS (4.0); |
| | | | | | | 3.80 | F | 5 PREPARE DOCUMENTS (3.8) |
| | | | 19.90 | 3,781.00 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 08/15/05 | 12.90 | 12.90 | 2,451.00 | | 3.20 | F | 1 MATTER:*STORE ASSET DISPOSITION*<br>COORDINATE DOCUMENT DELIVERIES AND FOLLOW-UP WITH ESCROW AGENT, CLIENT AND BUYERS (3.2); |
| | Mon 332719SAD/ 979 | | | | | 6.20 | F | 2 REVISE CLOSING DOCUMENTS PER C. IBOLD (6.2); |
| | | | | | | 3.50 | F | 3 ANSWER BUYER QUESTIONS AND RESOLVE ISSUES REGARDING CLOSING (3.5) |
| | | | 12.90 | 2,451.00 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 08/17/05 | 13.40 | 13.40 | 2,546.00 | J | 3.10 | F | 1 MATTER:*STORE ASSET DISPOSITION*<br>ORGANIZE CLOSING DOCUMENTS AND FOLLOW-UP (3.1); |
| | Wed 332719SAD/ 981 | | | | | 2.00 | F | 2 CONTACT BUYERS REGARDING DOCUMENT DELIVERY AND CLOSINGS (2.0); |
| | | | | | | 8.30 | F | 3 PREPARE AND REVISE CLOSING DOCUMENTS AND COORDINATE DELIVERY TO CLIENT AND BUYERS (8.3) |
| | | | 13.40 | 2,546.00 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 08/31/05 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Dowell, D | 08/31/05 | 12.70 | 12.70 | 2,413.00 | | 3.50 | F | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 REVIEW E-MAIL AND REVISE CLOSING STATUS CHART (3.5): |
| | Wed 332719SAD/ 988 | | | | D | 2.00 | F | 2 FOLLOW-UP REGARDING DELIVERIES TO M. TOBORG AND E-MAIL (2.0): |
| | | | | | | 7.20 | F | 3 REVIEW DOCUMENTS FROM FUNDED CLOSINGS TO PIECE CORRECT COUNTERPARTS TOGETHER AND FOLLOW-UP REGARDING DISCREPANCIES OR APPROVING CORRECTED VERSIONS AND ASCERTAINING WHETHER CORRECT VERSIONS WERE RECORDED AND REVIEW E-MAIL (7.2) |
| | | | 12.70 | 2,413.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 09/20/05 | 2.00 | 2.00 | 380.00 | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 PREPARATION OF CLOSING DOCUMENTS |
| | Tue 335417SAD/ 1021 | | | | | | | |
| | | 8.00 | 8.00 | 1,520.00 | | 1.80 | F | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 SENDING CLOSING DOCUMENTS FOR EXECUTION (1.8): |
| | Tue 335417SAD/ 1022 | | | | D | 5.00 | F | 2 COORDINATION OF CLOSINGS INCLUDING FOLLOW-UP (5.0): |
| | | | | | | 1.20 | F | 3 REVISION OF CHECKLISTS - ALL STORES THAT HAVE BEEN SCHEDULED (1.2) |
| | | 3.70 | 3.80 | 722.00 | | 3.40 | F | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 CHECKING SIGNED DOCUMENTS, INCLUDING ENTERING ON CHECKLIST (3.4): |
| | Tue 335417SAD/ 1023 | | | | | 0.40 | F | 2 DISTRIBUTION OF CHECKLIST (0.4) |
| | | | 13.80 | 2,622.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | 09/22/05 | 5.10 | 5.10 | 969.00 | | 0.80 | F | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 PREPARATION OF CLOSING DOCUMENTS AND TRANSMITTAL FOR SIGNATURE (0.8): |
| | Thu 335417SAD/ 1027 | | | | | 3.60 | F | 2 INSTRUCTING BUYERS REGARDING DOCUMENTS TO BE SIGNED, INCLUDING CLOSING PROCESS (3.6): |
| | | | | | D | 0.70 | F | 3 HANDLING BUYERS' QUESTIONS (0.7) |
| | | 5.00 | 5.00 | 950.00 | D | 2.90 | F | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 COMMUNICATING WITH WINN-DIXIE AND BUYERS REGARDING CLOSING, MONEY AND DOCUMENTS (2.9): |
| | Thu 335417SAD/ 1028 | | | | | 2.10 | F | 2 HANDLING CLOSINGS (2.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Dowell, D | 09/22/05 | 2.30 | 2.30 | 437.00 | | 0.70 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>REVISE STATUS CHARTS AND SEND TO WINN-DIXIE GROUP (0.7); |
| | Thu 335417SAD/ 1029 | | | | | 1.00 | F | 2 | CHECKING SIGNED DOCUMENTS AND MONEY (1.0); |
| | | | | | | 0.60 | F | 3 | SCHEDULE CLOSINGS (0.6) |
| | | | 12.40 | 2,356.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 09/26/05 | 4.10 | 4.10 | 779.00 | | 1.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>PREPARATION OF CLOSING DOCUMENTS (1.3); |
| | Mon 335417SAD/ 1030 | | | | | 2.80 | F | 2 | COORDINATE CLOSINGS, INCLUDING TRANSMITTAL OF DOCUMENTS FOR SIGNATURE (2.8) |
| | | 2.00 | 2.00 | 380.00 | | 0.60 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CHECKING SIGNED DOCUMENTS (0.6); |
| | Mon 335417SAD/ 1031 | | | | J | 0.40 | F | 2 | ARRANGING FOR SIGNATURES (0.4); |
| | | | | | | 1.00 | F | 3 | UPDATING STATUS LISTS AND TRANSMITTAL TO WINN-DIXIE PARTIES (1.0) |
| | | 6.50 | 6.50 | 1,235.00 | | 1.70 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>COMMUNICATING WITH BUYERS AND WINN-DIXIE REGARDING DOCUMENTS (1.7); |
| | Mon 335417SAD/ 1032 | | | | D | 1.90 | F | 2 | HANDLING E-MAIL (1.9); |
| | | | | | D | 0.60 | F | 3 | COMMUNICATIONS REGARDING CLOSINGS, MONEY TRANSFER AND CLOSING ISSUES (0.6); |
| | | | | | D | 2.30 | F | 4 | RESOLVING ISSUES (2.3) |
| | | | 12.60 | 2,394.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 141.40 | 26,866.00 | | | | | |
| | NUMBER OF ENTRIES: | 16 | | | | | | | |
| Gallagher, R | 06/18/05 | 13.00 | 13.00 | 3,185.00 | | 3.00 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>REVIEW OF FORM ASSET PURCHASE AGREEMENTS FOR SINGLE AND MULTI-STORE BIDS (3.0); |
| | Sat 324569SAD/ 1072 | | | | | 10.00 | F | 2 | BID MARK-UPS / DRAFT OF ASSET PURCHASE AGREEMENTS FOR AFFILIATED FOODS SOUTHWEST (10.0) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Gallagher, R | 06/18/05 | | 13.00 | 3,185.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/19/05 | 13.50 | 13.50 | 3,307.50 | | 13.50 | F | 1  REVIEW OF BID CONTRACTS / DRAFT OF BIDS AND EXHIBITS FOR AFFILIATED FOODS SOUTHWEST (13.5) |
| | Sun 324569SAD/ 1073 | | | | | | | |
| | | | 13.50 | 3,307.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/20/05 | 12.70 | 12.70 | 3,111.50 | | 2.50 | F | 1  CORRESPONDENCE WITH AFFILIATED FOODS SOUTHWEST REGARDING DRAFT OF ASSET PURCHASE AGREEMENTS (2.5); |
| | Mon 324569SAD/ 1074 | | | | | 6.00 | F | 2  DRAFTING AND REVISION OF ASSET PURCHASE AGREEMENTS AND EXHIBITS FOR AFFILIATED FOODS SOUTHWEST (6.0); |
| | | | | | | 4.20 | F | 3  REVIEW OF BID AND DRAFT OF ASSET PURCHASE AGREEMENT AND EXHIBITS FOR SCVS (4.2) |
| | | | 12.70 | 3,111.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/21/05 | 13.20 | 13.20 | 3,234.00 | | 5.00 | F | 1  REVISION OF AFFILIATED FOOD SOUTHWEST BID ASSET PURCHASE AGREEMENTS (5.0); |
| | Tue 324569SAD/ 1075 | | | | | 5.20 | F | 2  REVIEW OF BID, DRAFT OF ASSET PURCHASE AGREEMENT AND EXHIBITS FOR PIGGLY WIGGLY OF PHIL CAMPBELL (5.2); |
| | | | | | | 3.00 | F | 3  PROOFING OF AGREEMENTS FOR R. PORT (3.0) |
| | | | 13.20 | 3,234.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 52.40 | 12,838.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Heller, D | 06/29/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Heller, D | 06/29/05 | 13.80 | 13.80 | 6,831.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STATUS (0.2); |
| | | | Wed 324569SAD/ 1263 | | | 0.20 | F | 2 | TELEPHONE CALL TO G. BIANCHI REGARDING SUPERVALU (0.2); |
| | | | | | D | 0.20 | F | 3 | RESPOND TO MISCELLANEOUS E-MAILS (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW C&S / BI-LO EXHIBITS (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO J. ISBELL REGARDING TOTAL WINE (0.1); |
| | | | | | F | 0.10 | F | 6 | CONFERENCE WITH J. ISBELL (0.1); |
| | | | | | D | 0.10 | F | 7 | E-MAILS TO C. JACKSON (0.1); |
| | | | | | D | 0.50 | F | 8 | REVIEW AND RESPOND TO MULTIPLE E-MAILS (0.5); |
| | | | | | F | 3.90 | F | 9 | INTERNAL CONFERENCES AND PHONE CALLS WITH B. WALSH, G. BIANCHI, J. ISBELL, T. TUCKER AND OTHERS (3.9); |
| | | | | | E, D | 2.76 | A | 10 | COORDINATION, NEGOTIATIONS, |
| | | | | | E, D | 2.77 | A | 11 | REVISIONS AND REVIEWS WITH |
| | | | | | E, D | 2.77 | A | 12 | MULTIPLE CONFERENCE CALLS WITH WORKING GROUP AND REPRESENTATIVES OF WINN-DIXIE, TOTAL WINE, BLACKSTONE ET AL. (8.3) |
| | | | 13.80 | 6,831.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/30/05 | 7.50 | 7.40 | 3,663.00 | D | 0.10 | F | 1 | TELEPHONE CALL TO B. WALSH (0.1); |
| | | | Thu 324569SAD/ 1264 | | D | 0.10 | F | 2 | TELEPHONE CALL TO G. BIANCHI (0.1); |
| | | | | | | 0.70 | F | 3 | REVIEW SUPERVALU REVISIONS, E-MAILS, MISCELLANEOUS E-MAILS (0.7); |
| | | | | | | 0.10 | F | 4 | E-MAILS WITH C. JACKSON REGARDING SALE / MOTION OF SUPERVALU AND TOTAL WINE (0.1); |
| | | | | | D | 0.10 | F | 5 | TELEPHONE CALL TO C. JACKSON (0.1); |
| | | | | | D | 0.10 | F | 6 | TELEPHONE CALL TO E. KATZ AND G. BIANCHI (0.1); |
| | | | | | D | 0.10 | F | 7 | CONFERENCE CALL WITH S. KAROL, C. IBOLD, C. JACKSON ET AL. (0.1); |
| | | | | | D | 1.60 | F | 8 | TELEPHONE CALL TO J. KRITZ AND B. WALSH (1.6); |
| | | | | | | 0.10 | F | 9 | PREPARE SIDE LETTER WITH SUPERVALU (0.1); |
| | | | | | | 0.10 | F | 10 | REVIEW BLACKSTONE SPREADSHEET REGARDING SUPERVALU (0.1); |
| | | | | | | 0.10 | F | 11 | REVIEW REVISIONS TO ASSET PURCHASE AGREEMENT, EXHIBITS (0.1); |
| | | | | | | 0.10 | F | 12 | E-MAILS WITH C. JACKSON AND J. ISBELL REGARDING TOTAL WINE (0.1); |
| | | | | | D | 1.30 | F | 13 | MISCELLANEOUS ASSET PURCHASE AGREEMENT MATTERS (1.3); |
| | | | | | D | 0.10 | F | 14 | CONFERENCE CALLS AND MISCELLANEOUS E-MAILS REGARDING SUPERVALU (0.1); |
| | | | | | | 0.10 | F | 15 | E-MAILS WITH C. JACKSON REGARDING MOTION (0.1); |
| | | | | | | 0.10 | F | 16 | ASSET PURCHASE AGREEMENT FORMS (0.1); |
| | | | | | D | 0.10 | F | 17 | TELEPHONE CALLS WITH E. KATZ, B. WALSH, G. BIANCHI, AND OTHERS (0.1); |
| | | | | | D | 2.40 | F | 18 | COORDINATION REGARDING SUPERVALU AND OTHER MATTERS (2.4) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Heller, D | 06/30/05 | 6.10 | 6.10 | 3,019.50 | D | 0.70 | F | 1 | MATTER:*STORE ASSET DISPOSITION* REVIEW & RESPOND TO E-MAILS (0.7): |
| | | | Thu 324569SAD/ 1265 | | D | 0.50 | F | 2 | COORDINATE REQUEST FOR ASSET PURCHASE AGREEMENT CHECKLIST, SUMMARIES (0.5): |
| | | | | | D | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH C. IBOLD AND S. KAROL: (0.6) |
| | | | | | F | 1.30 | F | 4 | CONFERENCE CALL WITH T. TUCKER AND G. BIANCHI REGARDING AWG (1.3): |
| | | | | | | 2.00 | F | 5 | TELEPHONE CALL TO M. MORRIS REGARDING ASSET PURCHASE AGREEMENT (2.0): |
| | | | | | D | 1.00 | F | 6 | E-MAIL TO S. KOHL (1.0) |
| | | | 13.50 | 6,682.50 | | | | | |

NUMBER OF ENTRIES:    2

| | | | 27.30 | 13,513.50 | | | | | |

NUMBER OF ENTRIES:    3

| Jensen, M | 06/16/05 | 12.20 | 12.20 | 4,575.00 | G, L | 3.00 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* WORKING TRAVEL TO MIAMI AND PREPARE FOR MEETING WITH U.S. ATTORNEY'S OFFICE (3.0): |
| | | | Thu 325298PM/ 671 | | E | 3.25 | A | 2 | PREPARE PRESENTATION |
| | | | | | E, G | 3.25 | A | 3 | AND CONFERENCE WITH W. SOLLERS REGARDING SAME (6.5): |
| | | | | | L | 1.50 | F | 4 | PRESENTATION TO U. S. ATTORNEY (1.5): |
| | | | | | | 1.20 | F | 5 | FOLLOW-UP ON SAME AND WORK ON OUTLINE AND DOCUMENTS DURING RETURN TO D.C. (1.2) |
| | | | 12.20 | 4,575.00 | | | | | |

NUMBER OF ENTRIES:    1

| | 08/03/05 | 12.10 | 12.10 | 4,537.50 | L | 7.90 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* WORKING TRAVEL TO AND FROM MIAMI FOR MEETING WITH GOVERNMENT, INCLUDING PREPARATION FOR MEETING, DEBRIEFS WITH W. SOLLERS AND SUMMARIES POST MEETING (7.9): |
| | | | Wed 332798PM/ 702 | | G | 2.70 | F | 2 | ATTENDING MEETING AND CONFERENCE WITH GENERAL COUNSEL REGARDING SAME (2.7): |
| | | | | | D | 1.50 | F | 3 | FOLLOW UP ON ITEMS AND ISSUES RAISED DURING MEETING (1.5) |
| | | | 12.10 | 4,537.50 | | | | | |

NUMBER OF ENTRIES:    1

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jensen, M | | | 24.30 | 9,112.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

**MATTER:** *FACILITY DISPOSITIONS*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kohn, S | 08/12/05 | 12.20 | 12.20 | 4,575.00 | | 1.30 | F | 1 | REVIEW REVISED DRAFTS OF BIDDERS' REVISIONS TO AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (1.3); |
| | Fri | 332209FD/ 347 | | | G | 2.90 | F | 2 | TELEPHONE CONFERENCES WITH BIDDERS, J. YOUNG AND G. SOUTH REGARDING BID PACKAGES AND REVISIONS TO AGENCY AGREEMENTS (2.9); |
| | | | | | | 2.80 | F | 3 | REVIEW AND REVISE AGENCY AGREEMENTS (2.8); |
| | | | | | | 0.70 | F | 4 | REVIEW AND REVISE PLEADINGS TO APPROVE SAME (0.7); |
| | | | | | | 0.90 | F | 5 | REVIEW DRAFTS OF BID COMPARISON ANALYSIS (0.9); |
| | | | | | G | 0.80 | F | 6 | TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING EVALUATION OF BID PACKAGES (0.8); |
| | | | | | | 0.70 | F | 7 | CORRESPOND WITH BIDDERS REGARDING SAME (0.7); |
| | | | | | F | 0.60 | F | 8 | CONFERENCES WITH G. SOUTH REGARDING REVISIONS TO AGENCY AGREEMENTS AND EVALUATION OF BID PACKAGES (0.6); |
| | | | | | | 0.50 | F | 9 | REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.5); |
| | | | | | | 1.00 | F | 10 | REVIEW ASTOR AND FITZGERALD BID PACKAGES (1.0) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 12.20 | 4,575.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 12.20 | 4,575.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

**MATTER:** *STORE ASSET DISPOSITION*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Magee, A | 06/05/05 | 5.70 | 5.70 | 1,824.00 | | | | 1 | REVIEW AND UPDATE STATUS OF DRAFT PHASE 1 ESAS |
| | Sun | 324569SAD/ 1489 | | | | | | | |

**MATTER:** *STORE ASSET DISPOSITION*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 8.10 | 8.10 | 2,592.00 | | | | 1 | REVIEW DRAFT PHASE 1 ESAS AND PROVIDE COMMENTS TO CONSULTANTS |
| | Sun | 324569SAD/ 1490 | | | | | | | |
| | | | 13.80 | 4,416.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 15 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Magee, A | | | 13.80 | 4,416.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Patel, S | 07/14/05 | 12.20 | 12.20 | 2,623.00 | | 8.20 | F 1 | MATTER:*STORE ASSET DISPOSITION* <br> DRAFTING COMPETING BID COMPARISON DOCUMENTS (8.2): |
| | Thu 328913SAD/ 1620 | | | | | 4.00 | F 2 | REVIEWING COMPETING BIDS (4.0) |
| | | | 12.20 | 2,623.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | 07/15/05 | 0.80 | 0.80 | 172.00 | D | | 1 | MATTER:*STORE ASSET DISPOSITION* <br> CONFERENCE CALL REGARDING COMPETING BIDS |
| | Fri 328913SAD/ 1621 | | | | | | | |
| | | 2.80 | 2.80 | 602.00 | | 1.80 | F 1 | MATTER:*STORE ASSET DISPOSITION* <br> DRAFTING COMPETING BID SUMMARIES (1.8): |
| | Fri 328913SAD/ 1622 | | | | | 1.00 | F 2 | POSTING DOCUMENTS TO EXTRANET (1.0) |
| | | 9.00 | 9.00 | 1,935.00 | | 5.00 | F 1 | MATTER:*STORE ASSET DISPOSITION* <br> REVIEWING COMPETING BIDS (5.0): |
| | Fri 328913SAD/ 1623 | | | | D | 1.00 | F 2 | CONFERENCE CALL REGARDING COMPETING BIDS (1.0): |
| | | | | | | 3.00 | F 3 | DRAFTING CHARTS REGARDING COMPETING BIDS (3.0) |
| | | | 12.60 | 2,709.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | 24.80 | 5,332.00 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| Peeters, N | 08/08/05 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Peeters, N | 08/08/05 | 12.70 | 12.70 | 2,730.50 | | | 2.00 | F | 1 | SCHEDULE AND CONFIRM CLOSING DATES WITH WEEK TWO BUYERS (2.0); |
| | Mon | 332719SAD/ 1728 | | | | D | 6.20 | F | 2 | E-MAILS AND TELEPHONE CALLS TO WEEK TWO BUYERS AND CLIENT REGARDING STATUS OF PERMITS (6.2); |
| | | | | | | | 2.30 | F | 3 | DRAFT MANAGEMENT AGREEMENTS FOR WEEKS ONE THROUGH TWO BUYERS (2.3); |
| | | | | | | | 2.20 | F | 4 | SCHEDULE ADDITIONAL CONFERENCE CALLS WITH BUYERS FOR WEEKS ONE THROUGH TWO (2.2) |
| | | | 12.70 | 2,730.50 | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | | |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 08/09/05 | 13.20 | 13.20 | 2,838.00 | D | | 1.10 | F | 1 | COORDINATE CHANDLER'S ASSET PURCHASE AGREEMENT AMENDMENT (1.1); |
| | Tue | 332719SAD/ 1729 | | | E, G | | 2.17 | A | 2 | TELEPHONE CALLS AND |
| | | | | | E | | 2.17 | A | 3 | E-MAILS TO WEEK TWO BUYERS REGARDING PERMIT STATUS FOR ALCOHOL, TOBACCO AND PHARMACY INVENTORY AND |
| | | | | | E, G | | 2.16 | A | 4 | DISCUSSIONS WITH CLIENT REGARDING SAME (6.5); |
| | | | | | G | | 1.30 | F | 5 | SCHEDULE ADDITIONAL CONFERENCE CALLS WITH BUYERS FOR WEEKS ONE THROUGH TWO (1.3); |
| | | | | | | | 4.30 | F | 6 | DRAFT MANAGEMENT AGREEMENTS AND UPDATED PERMIT CHART FOR BUYERS (4.3) |
| | | | 13.20 | 2,838.00 | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | | |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 08/11/05 | 14.80 | 14.80 | 3,182.00 | | | 4.60 | F | 1 | DRAFT MANAGEMENT AGREEMENTS FOR WEEKS ONE THROUGH TWO BUYERS (4.6); |
| | Thu | 332719SAD/ 1731 | | | E | | 1.05 | A | 2 | UPDATE PERMIT CHART AND |
| | | | | | E | | 1.05 | A | 3 | DISCUSS SAME WITH J. DINOFF (2.1); |
| | | | | | | | 0.70 | F | 4 | ANSWER CLIENT QUESTIONS REGARDING INVENTORY TAKEN (0.7); |
| | | | | | E | | 0.55 | A | 5 | E-MAILS AND |
| | | | | | E | | 0.55 | A | 6 | TELEPHONE CALLS TO ALCOHOL COUNSEL REGARDING MANAGEMENT AGREEMENTS (1.1); |
| | | | | | | | 0.40 | F | 7 | REQUEST AND FORWARD INVENTORY DEPOSIT AMOUNTS TO BUYERS FOR CLOSINGS (0.4); |
| | | | | | E | | 2.95 | A | 8 | CONFERENCE CALLS AND |
| | | | | | E | | 2.95 | A | 9 | E-MAILS TO CLIENT AND WEEKS ONE THROUGH TWO BUYERS REGARDING PERMIT STATUS (5.9) |
| | | | 14.80 | 3,182.00 | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 17 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Peeters, N | 08/12/05 | 12.90 | 12.90 | 2,773.50 | | 0.60 | F | 1 | PROVIDE CLOSING SCHEDULE CHANGES TO K&S TEAM (0.6); |
| | Fri | 332719SAD/ 1732 | | | | 1.10 | F | 2 | DRAFT ALABAMA MANAGEMENT AGREEMENTS AND CIRCULATE (1.1); |
| | | | | | | 4.60 | F | 3 | DRAFT AND NEGOTIATE MANAGEMENT AGREEMENTS WITH BUYERS (4.6); |
| | | | | | E | 2.20 | A | 4 | CONFERENCE CALLS AND |
| | | | | | E | 2.20 | A | 5 | E-MAILS WITH WEEKS ONE THROUGH THREE BUYERS AND CLIENT REGARDING INVENTORY AND PERMITS (4.4); |
| | | | | | | 2.20 | F | 6 | COORDINATE BETWEEN CLIENT AND BUYERS REGARDING DELIVERY OF CLOSING DOCUMENTS AND INFORMATION FOR IMMEDIATE CLOSINGS (2.2) |
| | | | 12.90 | 2,773.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 53.60 | 11,524.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| Port, R | 06/02/05 | 0.80 | 0.80 | 256.00 | | | | 1 | REVIEW OFFERING MEMORANDUM FOR FACILITIES |
| | Thu | 324569FD/ 404 | | | | | | | |
| | | | | | | | | | MATTER:*FACILITY DISPOSITIONS* |
| | | 10.00 | 10.00 | 3,200.00 | | | | 1 | DRAFT PURCHASE AGREEMENT FOR FACILITIES |
| | Thu | 324569FD/ 405 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | 0.70 | 0.70 | 224.00 | F | | | 1 | CONFERENCE WITH D. HELLER, M. EGAN, T. TUCKER AND S. KOLODKIN REGARDING OUTSTANDING ISSUES AND PROJECT STATUS |
| | Thu | 324569SAD/ 1762 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | 1.00 | 1.00 | 320.00 | | | | 1 | REVIEW ELECTRONIC DATA ROOM AND PROPOSED PURCHASE AGREEMENTS |
| | Thu | 324569SAD/ 1763 | | | | | | | |
| | | | 12.50 | 4,000.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | 12.50 | 4,000.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 18 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Sheppard, S | 06/21/05 | 13.00 | 13.00 | 2,795.00 | G | 1.80 | F | 1 | CONFERENCE CALL WITH G. BIANCHI AND G. CINNAMON REGARDING BI-LO BID (1.8); |
| | Tue 324569SAD/ 1909 | | | | | 1.10 | F | 2 | WORKED WITH T. TUCKER TO REVISE FINANCIAL ISSUES AND LEGAL ANALYSIS SPREADSHEETS (1.1); |
| | | | | | | 9.10 | F | 3 | WORKED WITH S. PATEL, R. PORT, M. HEINZ, G. BIANCHI, A. LAZOVIK AND T. TUCKER AND REVIEWED FINAL BIDS AS RECEIVED, CLEANED-UP FINAL BIDS, ADDED EXHIBITS TO FINAL BIDS, RAN BLACKLINES AGAINST FORM ASSET PURCHASE AGREEMENTS, AND SENT PDF VERSIONS TO M. HEINZ FOR POSTING ON EXTRANET (9.1). |
| | | | | | F | 0.40 | F | 4 | NUMEROUS PHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH R. PORT REGARDING MISSING DOCUMENTS FROM MERRILL WEBSITE (0.4); |
| | | | | | | 0.40 | F | 5 | PHONE CONVERSATIONS AND E-MAILS WITH M. HEINZ REGARDING CLEARING ALL BIDS AND POSTING TO EXTRANET (0.4); |
| | | | | | | 0.20 | F | 6 | E-MAIL EXCHANGE WITH S. PATEL REGARDING REVIEWING FINAL BIDS (0.2) |
| | | | 13.00 | 2,795.00 | | | | | |

NUMBER OF ENTRIES:    1

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/22/05 | 12.70 | 12.70 | 2,730.50 | | 5.50 | F | 1 | CLEAN UP FINAL BIDS, ADD EXHIBITS TO FINAL BIDS, AND SEND PDF COPIES OF FINAL BIDS TO M. HEINZ FOR POSTING ON EXTRANET (5.5); |
| | Wed 324569SAD/ 1910 | | | | | 0.40 | F | 2 | E-MAILS AND TELEPHONE CONVERSATIONS WITH K&S PROJECT JAGUAR TEAM MEMBERS REGARDING SUBMITTING WORD VERSIONS OF FINAL BIDS (0.4); |
| | | | | | | 0.20 | F | 3 | E-MAILS AND CONVERSATIONS WITH J. ISBELL AND S. KOLODKIN REGARDING DEPOSIT AMOUNTS FOR CALHOUN BID (0.2); |
| | | | | | F | 0.60 | F | 4 | NUMEROUS E-MAILS AND DISCUSSIONS WITH S. PATEL REGARDING CLEAN UP OF FINAL DOCUMENTS AND POSTING TO EXTRANET (0.6); |
| | | | | | E, F | 3.00 | A | 5 | DISCUSS CHARTS WITH B. WALSH AND T. TUCKER |
| | | | | | E | 3.00 | A | 6 | AND UPDATED LEGAL AND FINANCIAL ANALYSIS CHARTS AS INFORMATION WAS RECEIVED FROM BIDDERS AND FROM B. WALSH (6.0) |
| | | | 12.70 | 2,730.50 | | | | | |

NUMBER OF ENTRIES:    1

08/03/05

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 19 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Sheppard, S | 08/03/05 | 11.90 | 11.90 | 2,558.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 1.20 | F | 1 | NUMEROUS TELEPHONE CONVERSATIONS WITH S. PILKINGTON REGARDING CLOSINGS FOR STORES 1471 AND 1547 (1.2); |
| | | Wed 332719SAD/ 1957 | | | | 0.40 | F | 2 | CONFERENCE CALL WITH J. QUINBY AND K. NEIL REGARDING REVISING CLOSING STATEMENTS FOR STORES 1471, 2083 AND 1547 (0.4); |
| | | | | | | 0.60 | F | 3 | MARKED-UP AND REVISED CLOSING STATEMENTS BASED ON COMMENTS FROM K. NEIL AND S. PILKINGTON (0.6); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONVERSATIONS WITH J. STEVENS REGARDING BI-LO CLOSING DOCUMENTS (0.4); |
| | | | | | | 0.30 | F | 5 | REVISED BI-LO DOCUMENTS AND SENT TO J. STEVENS (0.3); |
| | | | | | | 0.40 | F | 6 | SENT REVISED HARRIS TEETER DOCUMENTS TO A. KONIA (0.4); |
| | | | | | | 6.20 | F | 7 | WORKED WITH J. QUINBY TO DRAFT AND REVISE CLOSING STATEMENTS FOR STORES 2640, 1317, 2727, 1806 AND 10 (6.2); |
| | | | | | | 0.80 | F | 8 | SENT OUT DRAFT CLOSING STATEMENTS (0.8); |
| | | | | | | 0.50 | F | 9 | REVISED INVENTORY CERTIFICATES FOR ALL AMERICAN AND SENT TO C. IBOLD, S. SLOAN AND J. DINOFF (0.5); |
| | | | | | | 0.50 | F | 10 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING DOCUMENTS (0.5); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONVERSATIONS WITH B. AMERO REGARDING CLOSING STATEMENTS FOR 1806 AND 2727 (0.2); |
| | | | | | | 0.20 | F | 12 | LEFT VOICE MAIL FOR J. ORGAIN REGARDING CLOSING STATEMENT FOR 2083 (0.2); |
| | | | | | | 0.20 | F | 13 | LEFT VOICE MAILS FOR S. SLOAN REGARDING CONTACT INFO FOR INVENTORY SERVICE COMPANIES (0.2) |
| | | 0.60 | 0.60 | 129.00 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | Wed 332719SAD/ 1958 | | | | | | 1 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING ITEMS AND DOCUMENTS NEEDED FOR CLOSING |
| | | | 12.50 | 2,687.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | 08/04/05 | 13.90 | 13.90 | 2,988.50 | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | 0.90 | F | 1 | TELEPHONE CALLS AND E-MAIL EXCHANGES WITH J. STEVENS REGARDING BI-LO CLOSING DOCUMENTS FOR STORES 1248 AND 2051 (0.9); |
| | | Thu 332719SAD/ 1959 | | | | 0.90 | F | 2 | TELEPHONE CONVERSATIONS WITH M. TOBORG REGARDING FUNDING, WIRING INSTRUCTIONS, SELLER'S AUTHORITY DOCUMENTS (0.9); |
| | | | | | | 0.40 | F | 3 | MET WITH T. TUCKER REGARDING SECOND WEEK CLOSINGS (0.4): |
| | | | | | | 0.30 | F | 4 | SENT LIST OF SECOND WEEK CLOSINGS TO M. TOBORG AND K. NEIL (0.3); |
| | | | | | | 0.60 | F | 5 | MET WITH T. TUCKER AND D. DOWELL REGARDING STEPS TO PREPARE FOR CLOSINGS (0.6); |
| | | | | | | 1.80 | F | 6 | MET WITH D. DOWELL AND B. SMITH REGARDING CLOSING STATEMENTS (1.8); |
| | | | | | | 6.60 | F | 7 | WORKED WITH J. QUINBY, B. SMITH, T. TUCKER AND D. DOWELL TO DRAFT AND REVISE CLOSING STATEMENTS (6.6); |
| | | | | | | 1.70 | F | 8 | TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING CLOSING STATEMENT DRAFTS (1.7); |
| | | | | | | 0.30 | F | 9 | SENT INVENTORY CERTIFICATES TO S. MAGADDINO (0.3); |
| | | | | | | 0.40 | F | 10 | SENT BLACKLINE OF BI-LO ASSIGNMENT AND OTHER DOCUMENTS TO C. IBOLD (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 20 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Sheppard, S | 08/04/05 | | 13.90 | 2,988.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 08/08/05 | 12.60 | 12.60 | 2,709.00 | | 0.80 | F | 1 | MET WITH B. SMITH AND D. DOWELL REGARDING CLOSING DOCUMENTS (0.8): |
| | Mon 332719SAD/ 1963 | | | | E | 0.60 | A | 2 | TELEPHONE CONVERSATIONS AND |
| | | | | | E | 0.60 | A | 3 | E-MAIL EXCHANGES WITH D. YOUNG REGARDING CLOSING STATEMENTS AND REVISIONS (1.2): |
| | | | | | | 2.80 | F | 4 | NUMEROUS TELEPHONE CONVERSATIONS WITH BUYERS REGARDING REVISIONS TO CLOSING DOCUMENTS AND FINALIZING DOCUMENTS (2.8): |
| | | | | | | 7.00 | F | 5 | WORKED WITH B. SMITH AND J. QUINBY TO DRAFT, MARK-UP AND FINALIZE CLOSING STATEMENTS (7.0): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING DOCUMENTS NEEDED (0.8) |
| | | | 12.60 | 2,709.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 08/09/05 | 13.00 | 13.00 | 2,795.00 | | 0.50 | F | 1 | REVIEWED INVENTORY CERTIFICATES AND MARKED-UP INVENTORY STATEMENTS TO BE SENT OUT (0.5): |
| | Tue 332719SAD/ 1964 | | | | | 1.20 | F | 2 | NUMEROUS TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING CLOSING STATEMENTS AND ASSIGNMENTS OF LEASES (1.2): |
| | | | | | D | 0.80 | F | 3 | E-MAIL EXCHANGES AND TELEPHONE CONVERSATIONS WITH K. NEIL REGARDING NUMBERS FOR CLOSING STATEMENTS AND LANDLORD CONTACT INFO (0.8): |
| | | | | | J | 0.40 | F | 4 | COMPILED AND ORGANIZED STORE INFORMATION SHEETS RECEIVED FROM K. NEIL (0.4): |
| | | | | | | 0.80 | F | 5 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH S. PILKINGTON REGARDING AWG BID (0.8): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH K. WALSH REGARDING INGLES PURCHASE OF STORE 2090 (0.8): |
| | | | | | | 1.10 | F | 7 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING MISSING ITEMS AND DEPOSIT AMOUNTS (1.1): |
| | | | | | | 0.50 | F | 8 | MEETINGS WITH D. DOWELL AND B. SMITH REGARDING CLOSING AND INVENTORY STATEMENTS, INVENTORY CERTIFICATES AND CLOSING DOCUMENTS BEING SENT TO BIDDERS (0.5): |
| | | | | | | 6.50 | F | 9 | DRAFTED, REVISED AND SENT OUT DRAFT AND FINAL VERSIONS OF CLOSING STATEMENTS FOR VARIOUS BIDDERS (6.5): |
| | | | | | F | 0.40 | F | 10 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING DOCUMENTS AND GETTING CLOSING STATEMENTS SIGNED BY WINN-DIXIE (0.4) |
| | | | 13.00 | 2,795.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 08/11/05 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 21 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Sheppard, S | 08/11/05 | 12.60 | 12.80 | 2,752.00 | | 2.00 | F | 1  NUMEROUS TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH BUYERS REGARDING CLOSING DOCUMENTS AND CLOSING STATEMENTS (2.0): |
| | | Thu 332719SAD/ 1967 | | | | 1.40 | F | 2  TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH D. YOUNG REGARDING COMMENTS TO CLOSING STATEMENTS (1.4): |
| | | | | | | 1.90 | F | 3  MEETING, TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH D. DOWELL REGARDING CLOSING DOCUMENTS (1.9): |
| | | | | | | 0.60 | F | 4  REVIEWED INVENTORY CERTIFICATES AND FORWARDED TO J. QUINBY AND B. SMITH FOR INVENTORY STATEMENTS TO BE FINALIZED (0.6): |
| | | | | | | 0.20 | F | 5  SENT COPIES OF EXECUTED INVENTORY CERTIFICATES TO M. TOBORG (0.2): |
| | | | | | | 0.30 | F | 6  TELEPHONE CONVERSATION WITH C. IBOLD AND B. SAWYER REGARDING CLOSING DOCUMENTS FOR STORE 10 (0.3): |
| | | | | | F | 0.50 | F | 7  MEETING WITH T. TUCKER, B. SMITH AND D. DOWELL REGARDING CONTACTING BUYERS AND GETTING SIGNATURES FOR CLOSING DOCUMENTS FROM CLIENT (0.5): |
| | | | | | | 5.90 | F | 8  REVISED AND FINALIZED CLOSING STATEMENTS AND SENT DRAFTS AND FINALS TO BUYERS (5.9) |
| | | | 12.80 | 2,752.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 90.50 | 19,457.50 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Smith, B | 08/04/05 | 14.00 | 14.00 | 2,450.00 | E | | | 1  PREPARATION OF DRAFT AND FINAL CLOSING DOCUMENTS FOR THIS WEEK'S CLOSINGS INCLUDING |
| | | Thu 332719SAD/ 2035 | | | E | | | 2  NUMEROUS CONFERENCES WITH S. SHEPPARD, T. TUCKER, D. YOUNG, D. DOWELL AND VARIOUS BUYER COUNSEL REGARDING SAME |
| | | | 14.00 | 2,450.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 08/11/05 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 22 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Smith, B | 08/11/05 | 12.80 | 12.80 | 2,240.00 | E | 2.70 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | Thu 332719SAD/ 2041 | | | E, F | 2.70 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (5.4): |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (0.8): |
| | | | | | | 1.60 | F | 4 | REVISE CLOSING DOCUMENTS AND DELIVER SAME TO S. MAGADDINO (1.6): |
| | | | | | | 1.30 | F | 5 | DISCUSSIONS WITH CLIENT PERSONNEL REGARDING ESTIMATED INVENTORY AMOUNTS AND INCLUSION OF PHARMACY INVENTORY AND CONFERENCES WITH BUYER'S COUNSEL REGARDING AGREEMENT ON ESTIMATED NUMBERS (1.3): |
| | | | | | | 1.20 | F | 6 | CONFERENCES WITH CLIENT AND D. DOWELL REGARDING STATUS OF CLOSING DOCUMENTS FOR PROPERTIES THAT ARE CLOSED AND LOCATION OF ALL SIGNATURES (1.2): |
| | | | | | E | 0.60 | A | 7 | REVIEW AND REVISE TAX PRORATION ON STORE 1914 AND |
| | | | | | E | 0.60 | A | 8 | CONFERENCES WITH T. TATAM, CLIENT AND S. SHEPPARD REGARDING SAME (1.2): |
| | | | | | E | 0.65 | A | 9 | CALCULATE TOTAL DUE CLIENT AS OF AUGUST 10 CLOSINGS AND |
| | | | | | E | 0.65 | A | 10 | CONFERENCES WITH S. SHEPPARD REGARDING SAME (1.3) |
| | | | 12.80 | 2,240.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 08/23/05 | 14.20 | 14.20 | 2,485.00 | E | 0.90 | A | 1 | VARIOUS CONFERENCES AND REVIEW OF ISSUES WITH STORE 805 |
| | | Tue 332719SAD/ 2051 | | | E | 0.90 | A | 2 | AND REVISIONS TO CLOSING DOCUMENTS (1.8): |
| | | | | | J | 1.30 | F | 3 | REVIEW, DISTRIBUTE AND LOG INVOICES FOR INVENTORY SERVICE FEES (1.3): |
| | | | | | E | 1.05 | A | 4 | REVISE INVENTORY CLOSING STATEMENTS AND STORE CLOSING STATEMENTS AND |
| | | | | | E | 1.05 | A | 5 | CONFERENCES WITH PARTIES REGARDING SAME (2.1): |
| | | | | | E | 1.65 | A | 6 | VARIOUS CONFERENCES WITH M. TOBORG REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING AND |
| | | | | | E | 1.65 | A | 7 | CALLS/E-MAILS TO PARTIES TO PROVIDE SAME (3.3): |
| | | | | | E | 2.90 | A | 8 | NUMEROUS CONFERENCES WITH J. STEVENS, S. SHEPPARD, M. TOBORG REGARDING STORES 524, 576, 1906, 1913, 1915, 911 AND 2073 (2.9): |
| | | | | | E | 1.00 | A | 9 | CONFERENCES WITH J STEVENS |
| | | | | | E | 1.00 | A | 10 | AND REVISIONS TO VARIOUS CLOSING STATEMENTS FOR STORES 1010, 1234, 2156, 2623, 2731 (2.0): |
| | | | | | J | 0.80 | F | 11 | FILE ORGANIZATION (0.8) |
| | | | 14.20 | 2,485.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 08/26/05 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 23 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 08/26/05 | 9.80 | 9.80 | 1,715.00 | | 2.30 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CONFERENCES WITH S. JAMES REGARDING STORES 1004, 1242, 1942, 2151AND CHANGES TO CLOSING DOCUMENTS AND CLOSING STATEMENTS (2.3); |
| | | | Fri  332719SAD/ 2054 | | E | 1.05 | A | 2 | NUMEROUS CONFERENCES WITH J. DROUSE, K. NEIL, S. SHEPPARD REGARDING CLIENT'S COMMENTS TO CLOSING STATEMENTS AND |
| | | | | | E | 1.05 | A | 3 | MAKE REVISIONS TO SAME (2.1); |
| | | | | | E | 1.45 | A | 4 | REVIEW STATUS REPORTS FROM M. TOBORG AND |
| | | | | | E | 1.45 | A | 5 | MAKE CALLS TO PARTIES REGARDING ITEMS NEEDED AND RESEARCH REGARDING SAME (2.9); |
| | | | | | E | 0.95 | A | 6 | RESEARCH REGARDING BACKUP DOCUMENTATION REQUIRED BY J. STEVENS FOR VARIOUS CLOSING STATEMENT ENTRIES AND |
| | | | | | E | 0.95 | A | 7 | CONFERENCES WITH J. DROUSE REGARDING SAME (1.9); |
| | | | | | J, E | 0.60 | F | 8 | FILE ORGANIZATION (0.6) |
| | | 4.80 | 4.80 | 840.00 | | 2.00 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>CATCH UP ON REVISING CHARTS AND RESEARCH REGARDING SAME (2.0); |
| | | | Fri  332719SAD/ 2055 | | | 0.70 | F | 2 | REVISIONS TO CLOSING STATEMENTS AND CLOSING DOCUMENTS (0.7); |
| | | | | | J | 2.10 | F | 3 | FILE ORGANIZATION (2.1) |
| | | | 14.60 | 2,555.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | 09/19/05 | 12.30 | 12.30 | 2,152.50 | | 4.90 | F | 1 | MATTER:*STORE ASSET DISPOSITION*<br>REVIEW AND REVISE STORE INFORMATION SHEETS AND PREPARATION OF CLOSING STATEMENTS WITH J. DROUSE, K. NEIL, T. TUCKER AND D. DOWELL AND OTHER BUYERS REGARDING SAME (4.9); |
| | | | Mon 335417SAD/ 2070 | | | 2.10 | F | 2 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (2.1); |
| | | | | | | 1.40 | F | 3 | CONFERENCES WITH B. TARBUTTON, C. YU AND CLIENT REGARDING VARIOUS STORE ISSUES (1.4); |
| | | | | | | 1.90 | F | 4 | REVIEW AND UPDATE SCHEDULES (1.9); |
| | | | | | J | 2.00 | F | 5 | FILE ORGANIZATION (2.0) |
| | | | 12.30 | 2,152.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 09/20/05 | | | | | | | | |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 09/20/05 | 14.50 | 14.50 | 2,537.50 | E, D | 1.70 | A | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 | RESEARCH, |
| | Tue 335417SAD/ 2071 | | | | E | 1.70 | A | 2 | REVIEW AND REVISE CLOSING STATEMENTS FOR VARIOUS STORES AND |
| | | | | | E | 1.70 | A | 3 | NUMEROUS CONFERENCES WITH BUYERS COUNSEL AND D. YOUNG REGARDING SAME (5.1): |
| | | | | | | 2.10 | F | 4 | CONFERENCES WITH M. ALLEN, T. TUCKER, AND D. DOWELL REGARDING MISSING DOCUMENTS HOLDING UP FUNDING AND RESEARCH REGARDING SAME (2.1): |
| | | | | | K | 2.60 | F | 5 | RESEARCH AND PREPARATION OF DELIVERIES TO BUYER ATTORNEYS OF FULLY EXECUTED CLOSING DOCUMENTS (2.6): |
| | | | | | J, E | 1.55 | A | 6 | FILE ORGANIZATION AND |
| | | | | | E | 1.55 | A | 7 | CONFERENCES WITH M. TOBORG, D. DOWELL AND A. TATMAN REGARDING PREPARATION OF FILES (3.1): |
| | | | | | J | 1.60 | F | 8 | FILE ORGANIZATION (1.6) |
| | | | 14.50 | 2,537.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 82.40 | 14,420.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| Tucker, T | 06/21/05 | 12.40 | 12.40 | 4,712.00 | E | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 | GENERAL COORDINATION OF ASSET PURCHASE AGREEMENT NEGOTIATIONS INCLUDING CALLS AND DISCUSSIONS WITH NEGOTIATORS AND ANSWERING QUESTIONS, |
| | Tue 324569SAD/ 2140 | | | | E | | | 2 | PREPARATION OF MEMORANDUM REGARDING BIDDERS, |
| | | | | | E | | | 3 | REVISIONS TO HARRIS TEETER ASSET PURCHASE AGREEMENT AND TRANSMITTAL TO HARRISON MARSHALL, |
| | | | | | E | | | 4 | CALL WITH B. WALSH REGARDING VARIOUS ISSUES AND |
| | | | | | E | | | 5 | EMAIL TO NEGOTIATORS WITH INSTRUCTIONS FOR CONTRACTS, |
| | | | | | E | | | 6 | TELEPHONE CALLS TO NEGOTIATORS REGARDING STATUS OF DEAL, |
| | | | | | E | | | 7 | REVIEW OF REVISED LANGUAGE IN ASSET PURCHASE AGREEMENTS |
| | | | 12.40 | 4,712.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 06/29/05 | 12.40 | 12.40 | 4,712.00 | | 5.10 | F | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 | REVISIONS TO ALEX LEE/AWG ASSET PURCHASE AGREEMENT AND SEND TO J. ORGAIN (5.1): |
| | Wed 324569SAD/ 2148 | | | | | 1.30 | F | 2 | TELEPHONE CALLS TO HARRIS TEETER LAWYERS REGARDING FINAL CHANGES TO ASSET PURCHASE AGREEMENT (1.3): |
| | | | | | | 6.00 | F | 3 | COORDINATE NEGOTIATION PROCESS (6.0) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 25 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Tucker, T | 06/29/05 | | 12.40 | 4,712.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/30/05 | 13.20 | 13.20 | 5,016.00 | E | 1.25 | A | 1 | REVIEW AND REVISE HARRIS TEETER CONTRACT AND |
| | Thu 324569SAD/ 2149 | | | | E | 1.25 | A | 2 | CALLS TO COUNSEL REGARDING SAME (2.5); |
| | | | | | F | 1.00 | F | 3 | STATUS CALL WITH B. WALSH AND DISCUSSIONS REGARDING INTERCOMPANY MEMORANDUMS (1.0); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL TO NEAR NORTH REGARDING ESCROW DEPOSITS (0.4); |
| | | | | | | 1.90 | F | 5 | CONFERENCE WITH N. PEETERS AND F. PARRISH REGARDING INTERCOMPANY MEMORANDUMS (1.9); |
| | | | | | F | 0.10 | F | 6 | CONFERENCE WITH B. SMITH REGARDING YAZOO (MS) STORE TITLE ISSUE (0.1); |
| | | | | | | 0.10 | F | 7 | INTERNAL MEMORANDUMS FOR EXECUTION OF CONTRACTS (0.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH S. NELSON REGARDING ESCROW FOR HARRIS TEETER (0.1); |
| | | | | | | 1.80 | F | 9 | COMPILE COPIES OF ASSET PURCHASE AGREEMENTS AND SEND SIGNATURES TO BIDDERS (1.8); |
| | | | | | | 1.80 | F | 10 | REVIEW REVISED AWG AGREEMENT (1.8); |
| | | | | | | 2.30 | F | 11 | COMPILE ASSET PURCHASE AGREEMENTS AND SEND EXECUTION COPIES TO BIDDERS (2.3); |
| | | | | | F | 1.20 | F | 12 | CONFERENCE REGARDING ALEX LEE AWG CONTRACT WITH D. HELLER AND G. BIANCHI (1.2) |
| | | | 13.20 | 5,016.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 08/04/05 | 12.90 | 12.90 | 4,902.00 | | 12.00 | F | 1 | MONITOR AND COORDINATE CLOSINGS (12.0); |
| | Thu 332719SAD/ 2179 | | | | | 0.90 | F | 2 | TELEPHONE CONFERENCE WITH BUYER (0.9) |
| | | | 12.90 | 4,902.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 50.90 | 19,342.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Walsh, B | 06/16/05 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 26 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Walsh, B | 06/16/05 | 13.60 | 13.60 | 5,644.00 | | 0.70 | F | 1 | CONFERENCE WITH J. BAKER, C. JACKSON AND E. ZIMMER REGARDING SALE PROCESS (0.7); |
| | | | Thu 324569SAD/ 2240 | | | 2.20 | F | 2 | CONFERENCE WITH M. BARR, A. RAVAL, S. KAROL AND C. IBOLD REGARDING SALE PROCESS AND BIDS (2.2); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH C. IBOLD AND D. SELEEN REGARDING BID ANALYSIS (0.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.3); |
| | | | | | | 4.10 | F | 5 | MULTIPLE CONFERENCES WITH C. IBOLD, S. KAROL, A. RAVAL AND OTHERS REGARDING SALE PROCESS, NEGOTIATIONS AND STRATEGY (4.1); |
| | | | | | F | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SALE PROCESS (0.3); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. SHEPPARD REGARDING SAME (0.2); |
| | | | | | E | 0.70 | A | 9 | MULTIPLE MEETINGS, |
| | | | | | E | 0.70 | A | 10 | MEMORANDA AND |
| | | | | | E | 0.70 | A | 11 | TELEPHONE CONFERENCES WITH WORKING GROUP MEMBERS REGARDING NEGOTIATIONS (2.1); |
| | | | | | | 3.20 | F | 12 | PREPARE BID ANALYSIS (3.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | 1.10 | 1.10 | 456.50 | L | | | 1 | NON-WORKING TRAVEL TO ATLANTA |
| | | | Thu 324569SAD/ 2241 | | | | | | |
| | | | 14.70 | 6,100.50 | | | | | |
| | | | | | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/20/05 | 12.30 | 12.30 | 5,104.50 | | 2.90 | F | 1 | REVISE SUMMARY OF BIDS (2.9); |
| | | | Mon 324569SAD/ 2245 | | E | 2.56 | A | 2 | MULTIPLE MEMORANDA, |
| | | | | | E | 2.57 | A | 3 | CONFERENCES AND |
| | | | | | E | 2.57 | A | 4 | TELEPHONE CONFERENCES WITH KING & SPALDING TEAM, M. MORRIS, S. KAROL, C. IBOLD, A. RAVAL AND BIDDERS REGARDING BIDS (7.7); |
| | | | | | | 0.90 | F | 5 | MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD, M. MORRIS AND T. TUCKER REGARDING BIDS (0.9); |
| | | | | | | 0.80 | F | 6 | PREPARE FOR MEETING REGARDING BIDS (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | 1.30 | 1.30 | 539.50 | L | | | 1 | NON-WORKING TRAVEL TO JACKSONVILLE, FL |
| | | | Mon 324569SAD/ 2246 | | | | | | |
| | | | 13.60 | 5,644.00 | | | | | |
| | | | | | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Walsh, B | 06/21/05 | 16.30 | 16.30 | 6,764.50 | E | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1  MULTIPLE CONFERENCES, |
| | Tue 324569SAD/ 2247 | | | | E | | | 2  TELEPHONE CONFERENCES AND |
| | | | | | E | | | 3  MEMORANDA WITH S. KAROL, C. IBOLD, B. GASTON, KING & SPALDING NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY AND NEGOTIATIONS, |
| | | | | | E | | | 4  INCLUDING RELATED REVIEW AND REVISIONS OF DOCUMENTS AND ANALYSES |
| | | | 16.30 | 6,764.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 06/22/05 | 15.90 | 15.90 | 6,598.50 | E | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1  MULTIPLE CONFERENCES, |
| | Wed 324569SAD/ 2248 | | | | E | | | 2  TELEPHONE CONFERENCES AND |
| | | | | | E | | | 3  MEMORANDA WITH S. KAROL, C. IBOLD, B. GASTON, KING & SPALDING NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY AND NEGOTIATIONS, INCLUDING |
| | | | | | E | | | 4  REVIEW AND REVISION OF ASSET PURCHASE AGREEMENTS |
| | | | 15.90 | 6,598.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 06/23/05 | 13.40 | 13.40 | 5,561.00 | E | 2.90 | A | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1  MULTIPLE CONFERENCES, |
| | Thu 324569SAD/ 2249 | | | | E | 2.90 | A | 2  TELEPHONE CONFERENCES AND |
| | | | | | E | 2.90 | A | 3  MEMORANDA WITH S. KAROL, C. IBOLD, B. GASTON, KING & SPALDING NEGOTIATION TEAM, CLIENT AND COMMITTEE REPRESENTATIVES, AND BIDDERS REGARDING SALE PROCESS, STRATEGY AND NEGOTIATIONS, INCLUDING |
| | | | | | E | 2.90 | A | 4  RELATED REVIEW AND REVISIONS OF DOCUMENTS AND ANALYSES (11.6): |
| | | | | | | 1.80 | F | 5  PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AWG REPRESENTATIVES, T. TUCKER, G. BIANCHI AND M. MORRIS (1.8) |
| | | 1.10 | 1.10 | 456.50 | L | | | MATTER:*STORE ASSET DISPOSITION* |
| | Thu 324569SAD/ 2250 | | | | | | | 1  NON-WORKING TRAVEL TO ATLANTA |
| | | | 14.50 | 6,017.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | 06/24/05 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 28 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*CLAIMS ADMINISTRATION AND OBJECTIONS* |
| Walsh, B | 06/24/05 | 0.10 | 0.10 | 41.50 | | | 1 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING CLAIM |
| | Fri 324500CAO/ 8 | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | 13.50 | 13.50 | 5,602.50 | | 0.30 | F | 1 TELEPHONE CONFERENCE WITH S. KAROL, A. TANG AND A. RAVAL REGARDING BIDS (0.3); |
| | Fri 324569SAD/ 2251 | | | | | 0.60 | F | 2 MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON REGARDING MOTIONS (0.6); |
| | | | | | E, D | 3.15 | A | 3 MULTIPLE MEMORANDA AND |
| | | | | | E | 3.15 | A | 4 TELEPHONE CONFERENCES AND |
| | | | | | E | 3.15 | A | 5 CONFERENCES WITH KING & SPALDING TEAM, M. MORRIS, R. CHAKRAPANI, M. SALEM, A. RAVAL, H. ETLIN, E. KATZ, AND CLIENT REPRESENTATIVES REGARDING SALE PROCESS AND |
| | | | | | E, D | 3.15 | A | 6 REVIEW AND REVISION OF DOCUMENTS (12.6) |
| | | | 13.60 | 5,644.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/28/05 | 1.50 | 1.50 | 622.50 | L | | 1 | NON-WORKING TRAVEL TO JACKSONVILLE |
| | Tue 324569SAD/ 2255 | | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | 13.60 | 13.60 | 5,644.00 | E | 3.03 | A | 1 MULTIPLE CONFERENCES, |
| | Tue 324569SAD/ 2256 | | | | E | 3.03 | A | 2 TELEPHONE CONFERENCES AND |
| | | | | | E | 3.02 | A | 3 MEMORANDA TO S. KAROL, C. IBOLD, L. APPEL, A. RAVAL, J. MACINNIS, H. ETLIN, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, INCLUDING |
| | | | | | E | 3.02 | A | 4 REVIEW AND REVISION OF RELATED DOCUMENTS (12.1); |
| | | | | | | 1.50 | F | 5 TELEPHONE CONFERENCE WITH J. ORGAIN, M. MORRIS AND T. TUCKER REGARDING AWG BID (1.5) |
| | | | 15.10 | 6,266.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 06/29/05 | 15.60 | 15.60 | 6,474.00 | E | 3.77 | A | 1 MULTIPLE CONFERENCES, |
| | Wed 324569SAD/ 2257 | | | | E, F | 3.77 | A | 2 TELEPHONE CONFERENCES AND |
| | | | | | E | 3.78 | A | 3 MEMORANDA TO S. KAROL, C. IBOLD, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, |
| | | | | | E | 3.78 | A | 4 INCLUDING REVIEW AND REVISION OF RELATED DOCUMENTS (15.1); |
| | | | | | F | 0.50 | F | 5 TELEPHONE CONFERENCE WITH D. HELLER AND G. BIANCHI REGARDING SUPERVALU (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 29 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Walsh, B | 06/29/05 | | 15.60 | 6,474.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 06/30/05 | 1.50 | 1.50 | 622.50 | L | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | | | | 1 | NON-WORKING TRAVEL TO ATLANTA |
| | | Thu 324569SAD/ 2258 | | | | | | | |
| | | 10.70 | 10.70 | 4,440.50 | E | 2.45 | A | 1 | MATTER:*STORE ASSET DISPOSITION* |
| | | | | | E | 2.45 | A | 1 | MULTIPLE CONFERENCES, |
| | | Thu 324569SAD/ 2259 | | | E | 2.45 | A | 2 | TELEPHONE CONFERENCES AND |
| | | | | | E | 2.45 | A | 3 | MEMORANDA TO S. KAROL, C. IBOLD, K&S TEAM AND BIDDERS REGARDING SALE PROCESS AND NEGOTIATIONS, INCLUDING |
| | | | | | E | 2.45 | A | 4 | REVIEW AND REVISION OF RELATED DOCUMENTS (9.8): |
| | | | | | | 0.40 | F | 5 | REVIEW AND COMMENT ON BLACKSTONE MEMORANDUM REGARDING SALE PROCESS (0.4): |
| | | | | | | 0.20 | F | 6 | MEMORANDUM TO L. APPEL REGARDING DILIGENCE (0.2): |
| | | | | | F | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH D. HELLER AND T. TUCKER REGARDING AWG (0.3) |
| | | | 12.20 | 5,063.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | 07/14/05 | 0.60 | 0.60 | 249.00 | | | | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| | | | | | | | | 1 | REVISE MONTHLY FEE STATEMENTS |
| | | Thu 328001FEA/ 647 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 30 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Walsh, B | 07/14/05 | 7.30 | 7.30 | 3,029.50 | | 0.40 | F | 1 | MULTIPLE MEMORANDA TO S. KOLODKIN, D. HELLER AND G. BIANCHI REGARDING SALES AND AUCTION (0.4); |
| | Thu 328913SAD/ 2274 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. MCMANUS REGARDING LANDLORD ISSUES (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. WOODS REGARDING LANDLORD ISSUES (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO J. KRIZ REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. KOLODKIN REGARDING FACILITY SALES (0.2); |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH S. BORDERS REGARDING SAME (0.2); |
| | | | | | | 0.70 | F | 7 | REVIEW AND COMMENT ON MULTIPLE BID SUMMARIES (0.7); |
| | | | | | | 0.20 | F | 8 | REVISE NOTICE OF AUCTION (0.2); |
| | | | | | | 0.10 | F | 9 | MEMORANDUM TO S. KAROL REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.2); |
| | | | | | | 0.20 | F | 11 | MULTIPLE MEMORANDA TO B. KARMIN REGARDING FOOD LION (0.2); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING AUCTION (0.3); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING SAME (0.2); |
| | | | | | E | 1.05 | A | 14 | REVIEW VARIOUS COMPETING BIDS AND |
| | | | | | E, F | 1.05 | A | 15 | CONFERENCE WITH G. BIANCHI, M. HEINZ AND S. PATEL REGARDING ANALYSIS OF SAME (2.1); |
| | | | | | | 0.50 | F | 16 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, E. AMENDOLA AND M. MORRIS REGARDING AUCTION (0.5); |
| | | | | | | 1.40 | F | 17 | REVIEW AND REVISE MULTIPLE AUCTION NOTICES AND BID ANALYSES (1.4); |
| | | | | | | 0.20 | F | 18 | MEMORANDUM TO S. WELMAN REGARDING AWG (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | 5.70 | 5.70 | 2,365.50 | | 0.70 | F | 1 | MULTIPLE MEMORANDA TO S. KAROL, S. WELMAN AND D. HELLER REGARDING AWG (0.7); |
| | Thu 328913SAD/ 2275 | | | | | 0.90 | F | 2 | PREPARE BID TEMPLATE (0.9); |
| | | | | | | 0.90 | F | 3 | PREPARE FORM OF AMENDMENT TO PURCHASE AGREEMENT (0.9); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING AWG (0.6); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH S. WELMAN, J. SELLERS AND D. HELLER REGARDING SAME (0.5); |
| | | | | | | 0.80 | F | 6 | REVISE MULTIPLE BID ANALYSES (0.8); |
| | | | | | | 0.30 | F | 7 | REVISE NON-ENTERPRISE SALE MOTION (0.3); |
| | | | | | | 0.70 | F | 8 | REVISE AWG AGREEMENT (0.7); |
| | | | | | | 0.30 | F | 9 | MULTIPLE MEMORANDA TO S. PATEL REGARDING BID ANALYSIS (0.3) |
| | | | 13.60 | 5,644.00 | | | | | |

NUMBER OF ENTRIES:    3

07/18/05

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 31 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| Walsh, B | 07/18/05 | 17.20 | 17.20 | 7,138.00 | | F | 1.00 | F | 1 | CONFERENCE WITH G. BIANCHI REGARDING AUCTION PREPARATION (1.0): |
| | | Mon 328913SAD/ 2280 | | | | E | 1.87 | A | 2 | PARTICIPATE IN STORE AUCTION, INCLUDING |
| | | | | | | E | 1.87 | A | 3 | PREPARATION WITH WINN-DIXIE TEAM, |
| | | | | | | E | 1.88 | A | 4 | NEGOTIATIONS WITH MULTIPLE BIDDERS AND |
| | | | | | | E | 1.88 | A | 5 | RELATED CONFERENCES (7.5): |
| | | | | | | | 1.10 | F | 6 | CONFERENCE WITH H. ETLIN, S. KAROL, G. BIANCHI AND OTHERS REGARDING AUCTION RESULTS AND NEXT STEPS (1.1): |
| | | | | | | | 1.40 | F | 7 | TELEPHONE CONFERENCE WITH T. TUCKER, S. PATEL, D. HELLER, S. SHEPPARD, C. JACKSON AND G. BIANCHI REGARDING AUCTION RESULTS AND DOCUMENTATION OF WINNING BIDS (1.4): |
| | | | | | | | 6.20 | F | 8 | PREPARE, REVIEW AND REVISE MULTIPLE PURCHASE AND TERMINATION AGREEMENTS, INCLUDING RELATED NEGOTIATIONS (6.2) |
| | | | 17.20 | 7,138.00 | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | | |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | 07/19/05 | 13.30 | 13.30 | 5,519.50 | | E | | | 1 | FINALIZE STORE PURCHASE AGREEMENTS AND TERMINATION AGREEMENTS, INCLUDING |
| | | Tue 328913SAD/ 2281 | | | | E | | | 2 | NEGOTIATIONS WITH MULTIPLE BIDDERS, |
| | | | | | | E | | | 3 | REVIEW AND REVISION OF AGREEMENTS, |
| | | | | | | E, D | | | 4 | MULTIPLE CONFERENCES WITH G. BIANCHI, |
| | | | | | | E, D | | | 5 | MULTIPLE TELEPHONE CONFERENCES AND |
| | | | | | | E | | | 6 | MEMORANDA TO S. KAROL, M. MORRIS, E. AMENDOLA, J. MACINNIS, C. JACKSON, KING & SPALDING TEAM, R. CHAKRAPANI, M. TAWIL, G. EISNER, B. GASTON, C. IBOLD AND BIDDER REPRESENTATIVES, AND |
| | | | | | | E, D | | | 7 | COORDINATION OF FILING OF AGREEMENTS. |
| | | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| | | 2.20 | 2.20 | 913.00 | | L | | | 1 | NON-WORKING TRAVEL TO ATLANTA |
| | | Tue 328913SAD/ 2282 | | | | | | | | |
| | | | 15.50 | 6,432.50 | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | | |
| | | | 177.80 | 73,787.00 | | | | | | |
| | NUMBER OF ENTRIES: | 21 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 32 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 962.60 | $273,826.00 | | | | |

TOTAL
NUMBER OF ENTRIES:    70

EXHIBIT I-1  PAGE 33 of 35

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 198.70 | 54,642.50 | 0.00 | 0.00 | 198.70 | 54,642.50 | 0.00 | 0.00 | 198.70 | 54,642.50 |
| Dowell, D | 141.40 | 26,866.00 | 0.00 | 0.00 | 141.40 | 26,866.00 | 0.00 | 0.00 | 141.40 | 26,866.00 |
| Gallagher, R | 52.40 | 12,838.00 | 0.00 | 0.00 | 52.40 | 12,838.00 | 0.00 | 0.00 | 52.40 | 12,838.00 |
| Heller, D | 27.30 | 13,513.50 | 0.00 | 0.00 | 27.30 | 13,513.50 | 0.00 | 0.00 | 27.30 | 13,513.50 |
| Jensen, M | 24.30 | 9,112.50 | 0.00 | 0.00 | 24.30 | 9,112.50 | 0.00 | 0.00 | 24.30 | 9,112.50 |
| Kohn, S | 12.20 | 4,575.00 | 0.00 | 0.00 | 12.20 | 4,575.00 | 0.00 | 0.00 | 12.20 | 4,575.00 |
| Magee, A | 13.80 | 4,416.00 | 0.00 | 0.00 | 13.80 | 4,416.00 | 0.00 | 0.00 | 13.80 | 4,416.00 |
| Patel, S | 24.80 | 5,332.00 | 0.00 | 0.00 | 24.80 | 5,332.00 | 0.00 | 0.00 | 24.80 | 5,332.00 |
| Peeters, N | 53.60 | 11,524.00 | 0.00 | 0.00 | 53.60 | 11,524.00 | 0.00 | 0.00 | 53.60 | 11,524.00 |
| Port, R | 12.50 | 4,000.00 | 0.00 | 0.00 | 12.50 | 4,000.00 | 0.00 | 0.00 | 12.50 | 4,000.00 |
| Sheppard, S | 90.50 | 19,457.50 | 0.00 | 0.00 | 90.50 | 19,457.50 | 0.00 | 0.00 | 90.50 | 19,457.50 |
| Smith, B | 82.40 | 14,420.00 | 0.00 | 0.00 | 82.40 | 14,420.00 | 0.00 | 0.00 | 82.40 | 14,420.00 |
| Tucker, T | 50.90 | 19,342.00 | 0.00 | 0.00 | 50.90 | 19,342.00 | 0.00 | 0.00 | 50.90 | 19,342.00 |
| Walsh, B | 177.80 | 73,787.00 | 0.00 | 0.00 | 177.80 | 73,787.00 | 0.00 | 0.00 | 177.80 | 73,787.00 |
| | 962.60 | $273,826.00 | 0.00 | $0.00 | 962.60 | $273,826.00 | 0.00 | $0.00 | 962.60 | $273,826.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT I-1  PAGE 34 of 35

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.10 | 41.50 | 0.00 | 0.00 | 0.10 | 41.50 | 0.00 | 0.00 | 0.10 | 41.50 |
| FACILITY DISPOSITIONS | 23.00 | 8,031.00 | 0.00 | 0.00 | 23.00 | 8,031.00 | 0.00 | 0.00 | 23.00 | 8,031.00 |
| FEE/EMPLOYMENT APPLICATIONS | 0.60 | 249.00 | 0.00 | 0.00 | 0.60 | 249.00 | 0.00 | 0.00 | 0.60 | 249.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 24.30 | 9,112.50 | 0.00 | 0.00 | 24.30 | 9,112.50 | 0.00 | 0.00 | 24.30 | 9,112.50 |
| STORE ASSET DISPOSITION | 914.60 | 256,392.00 | 0.00 | 0.00 | 914.60 | 256,392.00 | 0.00 | 0.00 | 914.60 | 256,392.00 |
| | 962.60 | $273,826.00 | 0.00 | $0.00 | 962.60 | $273,826.00 | 0.00 | $0.00 | 962.60 | $273,826.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 35 of 35

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for June 2005**
**King & Spalding**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEH | 0.10 | | 1.10 | | | | | | 0.40 | 0.30 | | | 0.80 | 0.20 | 0.20 | | 4.90 | | 3.50 | 4.30 | 3.10 | 4.30 | | | | | | | | | 23.20 |
| ALAZ | | | | | | | | | | | | | | | | | | | | | 4.50 | 4.10 | | | | | | | | | 8.60 |
| AMAG | 8.30 | 10.50 | 9.40 | 4.00 | 13.80 | 9.70 | 0.60 | 0.90 | 0.30 | | | | | | | | | | | | | | | 0.20 | 0.20 | | | | | | 57.90 |
| ARID | 5.30 | 7.00 | 4.20 | | | 7.10 | 5.50 | 6.30 | 2.20 | 3.50 | | | 1.30 | 5.40 | 3.00 | 0.60 | 0.40 | | | 2.00 | 3.00 | 0.80 | 1.50 | 1.80 | | | 0.70 | 2.60 | 1.70 | 2.70 | 68.60 |
| BSMI | 1.60 | 1.60 | | | | | 3.00 | 5.70 | 3.20 | 4.10 | | | 3.50 | 3.10 | 3.40 | 1.20 | 3.20 | | | 2.90 | 4.30 | 3.90 | 0.70 | 4.70 | | 2.00 | 1.20 | 1.10 | 0.70 | 1.40 | 56.50 |
| BWAL | 3.10 | 2.00 | 1.10 | | | 2.40 | 6.70 | 3.30 | 4.60 | 5.40 | 0.90 | 6.20 | 7.30 | 3.10 | 11.20 | 14.70 | 10.00 | 5.80 | 7.10 | 13.60 | 16.30 | 15.90 | 14.50 | 13.60 | 8.50 | 10.90 | 11.90 | 15.10 | 15.60 | 12.20 | 243.00 |
| DHEL | 2.90 | 1.80 | 3.20 | | 0.20 | 2.20 | 1.30 | | 1.20 | 0.70 | | | 0.50 | 0.20 | 0.50 | 0.70 | 0.40 | | | 0.40 | 6.00 | 1.80 | 1.00 | 9.40 | 5.80 | 11.00 | 8.30 | 9.80 | 13.80 | 13.50 | 96.60 |
| DSTE | | | | | | | 2.50 | 6.50 | 2.50 | 1.50 | | | 0.70 | | | | | | | | | | | | | | | | | | 13.70 |
| DTET | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | | | | | 0.20 | 0.50 |
| FPAR | | | | | | | | | | | | | | | | | | | | | | | | 3.80 | 6.00 | 11.20 | 7.20 | 7.40 | 5.30 | 2.40 | 43.30 |
| GBIA | 6.30 | 8.90 | 3.00 | | | 8.10 | 12.70 | 5.60 | 7.80 | 9.50 | 2.10 | 6.30 | 8.00 | 8.10 | 10.00 | 11.50 | 8.90 | 7.50 | 8.70 | 12.30 | 14.60 | 11.90 | 10.90 | 9.60 | 9.60 | 12.40 | 15.20 | 14.10 | 17.50 | 16.50 | 277.60 |
| HSIL | 5.10 | 2.60 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.70 |
| JISB | | | 0.10 | | 0.20 | 3.70 | | | 0.20 | 0.30 | | 0.30 | 4.80 | 4.30 | 7.70 | 8.20 | 6.20 | 2.30 | 6.10 | 6.10 | 9.60 | 2.90 | 0.10 | 1.60 | 3.40 | 9.50 | 6.10 | 9.70 | 9.40 | 1.70 | 104.50 |
| JKIR | | 5.30 | 9.70 | 7.00 | 2.30 | 6.40 | 0.30 | 0.40 | 0.60 | 0.20 | | | | | | | | | | | | | | 1.00 | | | | 0.90 | | 1.80 | 35.90 |
| JSTE | | | | | | | | | | | | | | | | | | | | | 0.80 | 1.40 | | | | | | | | | 2.20 |
| LHEW | | | | | | | | | | | | | 3.50 | 2.70 | 4.20 | 4.50 | 3.50 | | | 5.20 | 4.00 | 3.90 | 2.10 | 0.30 | | | | 0.20 | 0.80 | 2.30 | 37.20 |
| LNOL | | | | | | | | | | | | | 0.60 | | | 0.90 | | | | | | | | | | | | | | | 1.50 |
| MBOZ | | | | | | | | | | | | | 1.80 | | | 1.50 | | | | 2.00 | 7.60 | 7.80 | 4.30 | 1.50 | | | | 2.20 | | 1.40 | 30.10 |
| MEGA | | 2.00 | | | | | 2.70 | 1.40 | 2.10 | 1.20 | | | | | | | | | | 0.80 | 1.40 | 0.80 | 1.30 | | | | | 1.60 | | 1.00 | 16.30 |
| MHEI | | 0.20 | | | | | | 6.00 | 6.80 | 6.00 | | | 3.20 | 3.00 | 1.80 | 1.50 | | | | 10.00 | 10.70 | | 0.60 | | | 3.00 | 7.50 | 7.00 | 10.00 | | 77.30 |
| MJEN | 0.20 | 0.20 | | | | 2.90 | 11.90 | 10.50 | 2.10 | 4.10 | | | 3.30 | 3.40 | 8.10 | 12.20 | 1.80 | | | 0.70 | 1.30 | 1.60 | 2.70 | 2.10 | | | 3.80 | 0.70 | 2.30 | 0.80 | 76.70 |
| MREE | | | | | | 3.70 | | | | | | | | | | | | | | | | | | | | | | | | | 3.70 |
| NPEE | | | | | | | | | | | | | | | | | | | | | | | | 7.40 | | 8.30 | 7.60 | 7.40 | 8.40 | | 39.10 |
| PFER | | | | | | | | | | | | | | | | | | | | 6.30 | 7.20 | 3.40 | 3.80 | 10.00 | 4.50 | 9.70 | 3.30 | 6.00 | 8.70 | 11.20 | 74.10 |
| PSCH | | | | | | | 0.50 | | 0.50 | | | | | | | | | | | | 0.10 | 6.80 | 2.00 | 3.70 | | | 2.00 | 0.80 | | | 16.40 |
| PWHI | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.50 | 3.50 |
| RGAL | | | | | | 1.70 | | | | | | | | | | | 2.10 | 13.00 | 13.50 | 12.70 | 13.20 | | | | | | | | | | 56.20 |
| RPOR | | 12.50 | 10.00 | | | 2.00 | 5.20 | 3.00 | 6.10 | 6.00 | 0.50 | 4.00 | 1.40 | 4.90 | 8.00 | 10.50 | 4.30 | 10.50 | 9.50 | 10.90 | 9.80 | 8.30 | 7.90 | 7.00 | 6.70 | 5.40 | 6.00 | 7.50 | 5.00 | 1.50 | 174.40 |
| RTHO | | | | | | | | | 0.30 | 0.30 | | | | | | 0.20 | | | | | | | | | 0.10 | | | | | | 0.90 |
| SBOR | 3.60 | 6.90 | | | | 3.00 | 1.90 | 6.00 | 5.00 | 3.80 | | | 0.40 | 0.40 | | 0.30 | 0.50 | | | 0.60 | | | | | | | | | | | 32.40 |
| SKOL | 1.50 | 1.40 | 0.40 | | | | 0.50 | | 0.50 | 4.20 | 1.80 | 0.50 | 2.30 | 1.50 | 3.40 | 5.30 | 3.70 | | 1.40 | 3.40 | 5.10 | 4.00 | 1.20 | 0.60 | 5.50 | 2.40 | 4.80 | 5.60 | 4.00 | 2.50 | 67.50 |
| SLAY | | | | | | 3.70 | | | 1.00 | 1.80 | | | | 1.10 | 5.50 | 0.90 | | | | | | | | | | | | 4.50 | | | 18.50 |
| SMCD | | | 0.40 | | | | | | | | | | | | | | 4.50 | | 1.00 | 4.00 | 1.70 | 0.90 | | | | | | | | | 12.50 |
| SPAT | 1.40 | | | | | 3.00 | | | 3.90 | | 2.30 | 9.70 | 8.10 | 1.00 | 8.40 | 3.20 | 5.30 | | | 6.40 | 6.60 | 9.20 | 2.30 | 8.40 | 0.50 | 8.10 | 5.90 | 4.80 | 6.10 | 10.50 | 115.10 |
| SREI | 1.00 | 1.00 | 0.10 | | | | | | | | | | 0.70 | 0.50 | 0.10 | 2.90 | 0.90 | | | 6.00 | 3.00 | 1.00 | 0.50 | | | | | | | 0.10 | 17.80 |

**Stuart Maue**

**Exhibit I-2**
**Daily Hours Billed for June 2005**
**King & Spalding**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SSHE | 1.90 | 1.90 | | | | 4.40 | 9.80 | 5.40 | 9.20 | 3.20 | 3.00 | 8.00 | 7.10 | 3.60 | 7.80 | 7.10 | 6.00 | 0.60 | 3.00 | 7.80 | 13.00 | 12.70 | 1.50 | 6.00 | 1.30 | 8.40 | 5.70 | 5.10 | 8.50 | 10.40 | | 162.40 |
| TTUC | 1.60 | 1.00 | 0.90 | 0.50 | 0.50 | 1.70 | 10.70 | 7.00 | 6.50 | 1.10 | | 2.00 | 6.10 | 4.90 | 6.60 | 3.10 | 8.20 | 5.00 | 6.20 | 9.70 | 12.40 | 6.20 | 8.50 | 6.10 | 8.30 | 6.50 | 6.00 | 10.90 | 12.40 | 13.20 | | 173.80 |
| VPAP | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 | 6.10 | 1.60 | | | 8.90 |
| WSOL | 0.90 | 1.30 | 0.50 | | | 2.00 | 11.80 | 10.80 | 1.60 | 2.80 | | | 2.00 | 2.80 | 3.40 | 10.50 | 0.50 | | | | | 1.40 | 0.50 | | | | 1.00 | 1.30 | 1.40 | 1.10 | | 57.60 |
| Totals | 44.80 | 68.10 | 43.00 | 12.60 | 17.00 | 67.70 | 87.60 | 78.80 | 68.60 | 60.00 | 10.60 | 37.00 | 67.40 | 54.20 | 93.30 | 101.80 | 75.30 | 44.70 | 60.00 | 128.10 | 159.30 | 115.00 | 68.10 | 91.40 | 67.60 | 97.50 | 101.60 | 133.10 | 129.20 | 130.30 | 0.00 | 2,313.70 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for July 2005**
**King & Spalding**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEH | | | | | | | | | | | | 0.60 | | | | | | | | | | | | | | | | | | | | 0.60 |
| AHOU | | | | | | | | | | | | | | | | | | | 5.20 | | | | | | | | | | | | | 5.20 |
| ALAZ | | | | | 0.50 | | | | | | | | | | | | | | | | | 1.20 | | | 1.30 | | 2.60 | | | | | 5.60 |
| AMAG | | | | | | | 2.60 | | | | | | | | | | | | | | | | | | | | | | | | | 2.60 |
| ARID | 1.10 | | | | 4.50 | 4.50 | 0.50 | 0.90 | | | | 2.90 | 4.50 | 2.70 | 2.30 | | | 4.40 | 1.60 | 2.70 | 6.50 | 3.70 | | 1.00 | 3.50 | 2.90 | 5.30 | 5.60 | 1.40 | | | 62.50 |
| BSMI | 5.50 | | | | 5.50 | 7.90 | 3.50 | 3.30 | | | 3.80 | 3.40 | 5.10 | 4.20 | 4.90 | | | 3.80 | 1.90 | | | | | | | | | | | | | 52.80 |
| BWAL | 6.20 | | 0.20 | 0.20 | 6.00 | 5.90 | 6.20 | 5.10 | 0.90 | | 4.60 | 10.70 | 11.60 | 13.60 | 6.80 | 0.40 | 7.70 | 17.20 | 15.50 | 3.80 | 9.80 | 7.00 | 0.40 | 0.80 | 8.10 | 7.30 | 10.10 | 6.90 | 0.50 | 1.20 | | 174.70 |
| DDOW | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 | | | | | | | 0.70 |
| DHEL | 6.10 | 0.50 | | | 4.90 | 3.80 | 4.40 | 1.70 | 0.30 | 0.20 | 2.00 | 2.10 | 2.70 | 6.20 | 2.50 | | | 6.60 | 4.30 | 2.30 | 4.70 | 4.90 | 0.20 | | 2.10 | 4.10 | 3.10 | 2.40 | 1.50 | | | 73.60 |
| DTET | | | | | | | | | | | | | | | | | | | 0.30 | 0.80 | 0.30 | | | | | | | | | | | 1.40 |
| FPAR | | | | | | | | | | | | | | 2.80 | 1.20 | | | 0.80 | | | | | | | | | | | | | | 4.80 |
| GBIA | 9.50 | | | 0.50 | 3.30 | 6.00 | 7.30 | 6.90 | 4.10 | | 8.10 | 10.80 | 12.20 | 15.80 | 12.10 | 6.50 | 11.50 | 17.20 | 14.00 | 4.50 | 7.80 | 7.50 | | | 7.70 | 7.60 | 10.90 | 12.10 | 11.00 | | | 214.90 |
| GSOU | | | | | | | | | | | | | | | | | | | | 4.50 | 0.70 | | | 1.50 | 11.20 | 3.80 | 0.20 | 9.40 | 3.20 | | 0.70 | 35.20 |
| JBRO | | | | | | | | | | | | | | | | | | | | | | | | | 6.40 | | | | 2.80 | | 0.40 | 9.60 |
| JISB | 0.80 | | | | 0.40 | 1.20 | 1.00 | 0.20 | | | 0.60 | 0.10 | 0.30 | 0.30 | 0.60 | 0.30 | 0.40 | 0.30 | 0.20 | 0.20 | 0.60 | | | | 0.10 | 0.10 | | | 0.30 | | | 8.00 |
| JKIR | 1.60 | | | | | 7.30 | 0.70 | 3.50 | 0.90 | | 0.20 | | 1.50 | 2.00 | 0.30 | | 0.80 | 1.00 | 0.40 | | | | | | 0.20 | | | | | | | 20.40 |
| JSTE | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | 0.50 |
| KSCH | | | | | | | | | | | | | | | | | | | | | | | | 7.40 | 7.90 | 5.10 | | | | | | 20.40 |
| LHEW | | | | | | | | | | | 2.50 | 1.30 | 4.80 | 4.40 | 5.40 | | | | 4.30 | | 2.10 | | | | 1.70 | 3.00 | 3.60 | 2.90 | 0.80 | | | 36.80 |
| MBOZ | | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 | 0.30 | | | | | 1.50 |
| MEGA | 1.00 | | | | | | | | | | | | | 0.90 | | | | 2.10 | | | | | | | | | | | | | | 4.00 |
| MHEI | 9.60 | | | | 6.60 | 3.90 | 9.00 | 4.30 | | | 3.40 | 3.90 | 3.60 | 8.60 | 4.80 | | | | 11.10 | 6.60 | 7.20 | 1.10 | | | 1.00 | 5.00 | 2.00 | 1.90 | | | | 93.60 |
| MJEN | 0.20 | | | | | 1.90 | 1.50 | 1.10 | | | 0.30 | 0.70 | 0.80 | | 1.30 | | | 2.10 | | 4.30 | 6.70 | 8.80 | | 2.50 | 1.70 | 4.50 | 0.20 | 0.40 | 2.40 | | | 41.40 |
| NPEE | 7.10 | | | | | 0.30 | 4.30 | 2.50 | 0.30 | | 0.30 | | 0.80 | 1.10 | 0.40 | 1.30 | 2.10 | 4.90 | 3.30 | 0.10 | 2.80 | 3.30 | | | | | | | | | | 34.90 |
| PFER | 8.40 | | | | | | 0.60 | | | | 0.40 | | | 1.30 | | | | 0.50 | | | | | | | | | | | | | | 11.20 |
| PSCH | | | | | | | | | | | | | 0.10 | | 0.80 | | 1.10 | 5.40 | 3.30 | 0.40 | | 2.80 | | | 0.10 | | | | | | | 14.00 |
| RPOR | 1.30 | | | | 0.50 | 0.40 | 1.00 | | | | 0.50 | | 2.50 | 1.70 | | | | 4.50 | 8.00 | 4.00 | | 5.00 | 9.00 | | 2.50 | 1.00 | 6.00 | 3.50 | | | | 51.40 |
| SBOR | | | | | | 1.50 | 1.00 | | | | | | | | | | | 0.90 | | | | | | | | | | | | | | 3.40 |
| SKOH | | | | | | | | | | | | | | | | | | | | | | | | 5.80 | 8.30 | 5.30 | 8.60 | 4.50 | 9.40 | 4.70 | 2.20 | 48.80 |
| SKOL | 1.20 | | | | 0.40 | 0.80 | 0.50 | | | | 2.40 | | 0.30 | 2.50 | 5.50 | | | 8.00 | 4.00 | 1.00 | 2.40 | 9.00 | 1.20 | | 0.50 | 1.80 | 1.20 | | | | | 42.70 |
| SLAY | 6.00 | | | | 4.20 | 4.80 | | | | | | | | 3.00 | | | | 0.90 | | 2.60 | | 2.90 | | | | 1.40 | 0.50 | 1.50 | 1.10 | | | 28.90 |
| SMCD | | | | | 0.40 | 1.00 | 0.70 | 0.30 | | | | | 1.90 | 0.20 | | | | | | 0.20 | 0.10 | | | | 0.20 | 0.10 | | 0.20 | | | | 5.30 |
| SMIL | | | | | | 5.90 | 1.20 | | | | | | | | | | | 1.20 | 2.90 | 9.60 | 7.90 | | | 6.00 | 6.30 | 8.30 | 4.10 | 2.70 | 9.50 | 3.00 | | 68.60 |
| SPAT | 5.50 | | | | 0.20 | 5.60 | 1.20 | 3.50 | | | 0.40 | 8.90 | 5.50 | 12.20 | 12.60 | 6.20 | 8.90 | 11.40 | 9.10 | 0.10 | | | | | 0.50 | 6.10 | 4.50 | 5.90 | 3.00 | 1.90 | | 113.20 |
| SREI | | | | | | | 0.70 | | | | 1.10 | 1.00 | 1.30 | | 1.30 | | | | | | | | | | | | | | | | | 5.40 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for July 2005**
**King & Spalding**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SSHE | 4.90 | | 2.80 | | 2.30 | 7.00 | 5.00 | 2.80 | | | 3.70 | 7.60 | 8.30 | 7.10 | 6.90 | | 2.30 | 10.90 | 9.80 | 4.60 | 8.30 | 7.30 | 1.60 | 5.20 | 11.60 | 10.50 | 7.30 | 4.90 | 8.20 | 6.00 | 4.30 | 161.20 |
| TTUC | 2.00 | 3.50 | | | 2.80 | 4.60 | 8.20 | 4.90 | | 1.40 | 3.20 | 3.20 | 5.60 | 1.90 | 3.90 | | 1.00 | 7.30 | 2.30 | 1.70 | 7.80 | 3.30 | 2.90 | 3.60 | 8.80 | 8.20 | 7.90 | 6.10 | 4.30 | 1.40 | 2.60 | 114.40 |
| WSOL | | | | | 1.80 | 2.40 | | | | | 0.50 | 1.40 | 1.80 | 1.90 | | | | 0.60 | | 1.30 | 3.10 | 1.20 | | 1.50 | 4.00 | 4.80 | | 0.70 | 1.20 | | | 28.20 |
| Totals | 78.00 | 4.00 | 3.00 | 0.70 | 53.30 | 74.20 | 61.70 | 35.10 | 5.30 | 1.60 | 37.50 | 63.40 | 76.00 | 88.30 | 77.20 | 13.40 | 35.00 | 110.30 | 100.30 | 44.10 | 79.80 | 87.20 | 24.30 | 34.80 | 96.60 | 91.30 | 68.50 | 77.90 | 55.90 | 13.50 | 10.20 | 1,602.40 |

## Stuart Maue

### Exhibit I-2
### Daily Hours Billed for August 2005
### King & Spalding

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAZ | | | | 0.60 | | | | | | | | 3.00 | | | | | | | | | | | | 0.20 | | | | | | | | 3.80 |
| ARID | | | | | | | | 0.60 | | | | | | | 0.10 | | | | | | | 0.10 | | | | | | | | | | 0.90 |
| ATAT | | | | | 1.00 | | | 2.50 | 5.80 | 7.00 | 9.80 | 9.30 | | | 7.50 | 7.70 | 7.30 | 7.30 | 4.20 | | | 1.80 | 4.00 | 8.00 | 6.90 | 6.40 | | | 5.50 | 5.90 | 7.90 | 115.80 |
| BSMI | | | | 14.00 | 8.30 | | 5.50 | 12.30 | 7.00 | 9.80 | 12.80 | 8.70 | | 7.00 | 11.80 | 10.60 | 12.00 | 12.00 | 9.10 | | 2.30 | 7.90 | 14.20 | 11.50 | 10.80 | 14.60 | | | 10.50 | 10.10 | 9.00 | 231.80 |
| BWAL | 4.40 | 1.20 | 4.60 | 4.20 | 1.70 | 1.50 | 0.20 | 9.50 | 7.30 | 6.40 | 6.10 | 7.30 | 0.40 | | 4.40 | 3.90 | 6.80 | 7.80 | 3.40 | | 0.20 | 2.90 | 4.70 | 7.50 | 8.30 | 7.00 | | | 2.40 | 3.30 | 4.10 | 121.50 |
| DDOW | | | | 7.20 | 9.50 | | 5.80 | 12.20 | 15.90 | 15.60 | 19.90 | 11.70 | | 2.00 | 12.90 | 11.50 | 13.40 | 8.40 | 12.00 | 0.20 | | 6.40 | 8.40 | 10.90 | | | | | | | 12.70 | 196.60 |
| DHEL | 0.20 | 0.20 | | | | | | 3.40 | 4.20 | 1.60 | 1.10 | 2.70 | | | 2.90 | 1.60 | 0.80 | 0.50 | 0.40 | | | | 0.70 | 0.50 | | | | 0.20 | | 0.50 | 0.40 | 21.90 |
| DTET | | | | | | | | | | | 0.30 | | | | | 1.90 | | | | | | | | | | | | | 0.50 | | | 2.70 |
| GBIA | 5.00 | 5.40 | 9.40 | 6.10 | 6.40 | 0.90 | | 0.40 | 6.90 | 7.50 | 5.10 | 5.80 | | 0.70 | 4.80 | 3.30 | 0.40 | 2.80 | 3.30 | | | 3.80 | 3.80 | 5.30 | 6.80 | 4.60 | | | 4.60 | 7.30 | 4.10 | 114.50 |
| GSOU | 6.30 | 1.50 | | 0.70 | 0.40 | | | | 2.00 | 3.60 | 11.40 | 9.30 | 1.80 | 3.00 | 6.50 | 10.10 | 6.20 | 6.60 | 3.00 | 0.70 | 1.80 | 1.50 | 0.50 | 5.30 | 2.30 | | | | | | | 84.50 |
| JBRO | 8.30 | 2.10 | | 0.30 | 0.90 | | | 0.70 | | | | | | | | | | | | | | | | | | | | | | | | 12.30 |
| JKIR | 1.20 | | | | | | | | | | | 0.60 | | | | | | | | | | | | | | | | | | | | 1.80 |
| JSTE | 0.40 | | | | | | | 0.40 | | | | | | | | | | | | | | 3.80 | 1.70 | | | | | | | | 1.70 | 8.00 |
| KSCH | 5.20 | | | 0.30 | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | 6.00 |
| LHEW | 1.90 | 0.80 | 1.90 | 2.90 | 4.70 | | | 1.30 | | | | 1.60 | | | 4.50 | 1.10 | 0.80 | 1.00 | 3.00 | | | 2.30 | 3.10 | 3.10 | 3.00 | 3.90 | | | 2.50 | 0.30 | 6.40 | 50.10 |
| MBOZ | | | | | | | | | | | | | | | | | | | | | | 4.90 | | | | | | | 7.60 | | | 12.50 |
| MHEI | 1.80 | 4.80 | 2.20 | 5.00 | | | | 4.80 | 2.10 | 0.50 | 0.90 | 1.90 | | | 2.20 | 2.50 | 0.50 | 0.60 | | | | | | | | | | | 0.30 | 0.60 | 0.60 | 31.30 |
| MJEN | 0.50 | 2.90 | 12.10 | 0.80 | | | | 1.50 | | | 0.20 | 0.60 | | | 0.70 | 1.40 | | | | | | | | 0.70 | 0.20 | | | | | | | 21.60 |
| NPEE | 4.90 | 5.30 | 5.20 | 10.10 | 10.40 | 2.50 | 0.90 | 12.70 | 13.20 | 11.30 | 14.80 | 12.90 | 0.50 | 1.90 | 10.30 | 11.00 | 10.10 | 10.50 | 8.50 | 0.60 | | 7.30 | 8.50 | 10.00 | 9.50 | 9.80 | | | 8.60 | 7.40 | 4.30 | 223.00 |
| PFER | | | | | | | | | | | 2.80 | | | | | | | | | | | | | | | 0.90 | | | | | | 3.70 |
| RPOR | | | 2.00 | 1.50 | 5.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.50 |
| RTHO | | | | | | | | | | 0.40 | | 0.20 | | | 0.30 | | | | 0.10 | | | | | 0.20 | | | | | 0.60 | 0.20 | | 2.00 |
| SKOH | 6.20 | 1.50 | | | | | | | | 3.80 | 10.50 | 12.20 | 2.50 | 4.40 | 9.90 | 6.40 | 6.20 | 6.50 | 7.20 | 2.50 | 4.60 | 5.90 | 6.50 | 9.00 | 6.80 | | | | 0.50 | | | 113.10 |
| SLAY | | 7.20 | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | 7.60 |
| SMIL | 3.20 | 6.00 | 4.90 | 0.80 | | | | | | | 1.10 | | | | | 0.30 | 0.40 | | | | | | | | | | | | | | | 16.70 |
| SPAT | 0.40 | 5.60 | 7.00 | 5.00 | 6.20 | 2.00 | 0.20 | 11.90 | 7.10 | 8.80 | 3.30 | 1.20 | | | 3.10 | 8.90 | 5.70 | 6.20 | 5.40 | | | 2.20 | 3.80 | 5.40 | 6.20 | 0.20 | | | 1.30 | 1.10 | 1.10 | 109.30 |
| SREI | 1.00 | | | 0.40 | 1.30 | | | 2.30 | 0.20 | 1.40 | | | | | | | | | | | | | | | | | | | | | | 6.60 |
| SSHE | 8.00 | 11.30 | 12.50 | 13.90 | 9.00 | 2.00 | 7.60 | 12.60 | 13.00 | 11.00 | 12.80 | 8.60 | 3.50 | 3.40 | 8.30 | 8.60 | 8.60 | 8.30 | 4.60 | 3.60 | 1.50 | 4.90 | 5.50 | 6.20 | 2.90 | 5.50 | | | 4.80 | 2.80 | 3.80 | 209.10 |
| TTUC | 8.90 | 11.30 | 10.20 | 12.90 | 10.70 | 6.10 | 4.20 | 8.10 | 9.90 | 8.70 | 11.00 | 6.80 | | 1.50 | 10.80 | 7.10 | 6.20 | 3.70 | 4.20 | | 0.90 | 2.80 | 1.40 | 0.70 | 4.60 | 7.00 | 1.10 | | 7.20 | 4.40 | 4.50 | 176.90 |
| WSOL | 1.70 | 2.50 | 12.00 | 0.40 | | | | 0.80 | 0.90 | | 1.30 | 2.40 | | | 1.30 | 0.90 | | | | | | 1.10 | 1.20 | | | | | | | 0.30 | | 26.80 |
| Totals | 69.50 | 69.60 | 84.00 | 87.10 | 75.50 | 15.00 | 24.40 | 97.30 | 97.70 | 97.70 | 123.80 | 106.80 | 10.70 | 21.90 | 102.50 | 99.10 | 85.40 | 82.20 | 68.40 | 7.60 | 11.30 | 59.60 | 68.20 | 84.40 | 68.30 | 59.90 | 1.10 | 0.20 | 56.90 | 44.20 | 60.60 | 1,940.90 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for September 2005**
**King & Spalding**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARID | | | | | | | | | | | | | | | | | | | 0.30 | 0.50 | 1.70 | 0.70 | 1.80 | | | 1.40 | | | 4.30 | | | 10.70 |
| ATAT | 6.40 | 7.00 | | | | 5.50 | 0.40 | 6.90 | 6.10 | | | 4.60 | 4.20 | 3.90 | 4.30 | 5.20 | | | 4.00 | 4.30 | 4.50 | 1.10 | 2.20 | | | 3.80 | 2.30 | 1.20 | 2.30 | 4.70 | | 84.90 |
| BSMI | 9.30 | 5.50 | | | | 1.40 | 1.10 | 0.90 | 0.70 | | | 1.40 | 5.20 | 6.30 | 6.40 | 5.40 | | | 12.30 | 14.50 | 10.70 | 9.50 | 6.60 | 4.30 | | | | | | | | 101.50 |
| BWAL | 2.70 | 3.20 | | | | 3.30 | 3.20 | 1.60 | 3.30 | | | 2.40 | 3.20 | 3.40 | 0.30 | 2.50 | | | 2.60 | 2.20 | 1.10 | 1.50 | 0.10 | | | 0.80 | | 0.30 | 0.50 | | | 38.20 |
| DDOW | 8.20 | 9.70 | | | | 4.60 | 3.50 | 7.40 | 0.60 | | | 7.70 | 3.30 | 7.10 | 10.30 | | | | 7.90 | 13.80 | 11.90 | 12.40 | | | | 12.60 | 11.50 | 9.00 | 11.80 | | | 153.30 |
| DHEL | 1.00 | 0.30 | | | | 0.10 | | | 0.60 | | | | 0.20 | | | | | | | | | | | | | | | | | | | 2.20 |
| DTET | | | | | 0.40 | 0.20 | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | 0.90 |
| GBIA | 5.80 | 5.30 | | | | 5.20 | 7.00 | 1.80 | | | | 3.90 | 2.60 | 5.90 | 7.50 | 6.90 | | | | | | 3.00 | 0.90 | | | | | | 3.90 | 2.80 | | 62.50 |
| GSOU | 1.00 | | | | | 0.70 | | | 0.30 | | | 0.70 | 2.00 | 0.70 | | | | | 4.50 | 7.50 | 0.30 | | 0.30 | | | | | | | | | 18.00 |
| JSTE | | | | | | 1.70 | | 1.90 | | | | | | | 2.20 | 1.30 | | | 0.70 | | 1.30 | | | | | 0.70 | | 1.70 | 2.20 | 0.40 | | 14.10 |
| LHEW | 3.30 | 0.80 | | | 1.90 | 6.50 | | | 0.40 | | | 0.50 | | 0.50 | 2.80 | 6.40 | | 3.10 | 7.10 | 7.90 | 6.10 | 4.30 | 3.50 | | | 2.60 | 1.90 | 4.50 | 2.60 | 0.40 | | 67.10 |
| LNOL | | | | | | | 0.40 | | | | | | | 0.40 | 0.10 | 0.20 | | | 1.00 | | | | | | | 1.40 | 0.10 | | | | | 3.60 |
| MBOZ | | | | | | | 4.60 | 2.60 | | | | 2.00 | 3.80 | 3.90 | 1.60 | 1.70 | | | | | | | | | | | | | | | | 20.20 |
| MCAR | | | | | | | | | | | | | | 1.20 | 2.00 | 4.20 | | | | 4.70 | | | | | | | | | | | | 12.10 |
| MHEI | | 0.30 | | | | 1.40 | 2.10 | 0.30 | | | | | 1.50 | | | | | | 0.60 | 0.40 | 1.50 | 0.80 | 1.00 | | | 1.60 | 0.30 | 0.50 | 0.60 | | | 12.90 |
| MJEN | | | | | | | | | | | | | | | | | | | 0.30 | 1.20 | | | 0.60 | | | 2.60 | 2.60 | 4.10 | 5.20 | | | 17.00 |
| NPEE | 6.60 | 4.40 | | | | 2.50 | 1.90 | 0.20 | 0.80 | | | 1.80 | 0.20 | 0.20 | 3.30 | | | | | | 0.20 | 0.70 | | | | 0.70 | | | | | | 23.50 |
| RSEV | | | | | | | | | | | | | | | | | | | | 1.70 | | | 2.80 | | | 1.50 | 2.30 | 1.70 | | | | 10.00 |
| RTHO | | | | | | 0.70 | | | | | | | | | | 0.10 | | | | | | | 0.10 | | | | | 0.10 | 0.20 | | | 1.20 |
| SKOH | 0.30 | | | | | | | | | | | 0.40 | 0.90 | 0.30 | | | | | | 0.60 | | | | | | | | | | | | 2.50 |
| SPAT | 1.30 | 2.70 | | | | 1.70 | 1.20 | | 1.10 | | | 1.90 | 0.70 | | | 0.30 | | | 0.60 | 0.10 | | | | | | | 0.30 | | | | | 11.90 |
| SREI | | | | | | | 1.50 | | | | | | | 2.70 | 0.80 | 1.30 | | | 0.20 | 0.20 | 1.30 | 1.50 | 2.20 | | | 1.40 | 0.20 | | | | | 13.30 |
| SSHE | 2.10 | 2.40 | | | | 4.80 | 2.00 | 2.00 | 0.90 | | | 0.80 | | 1.00 | 1.30 | 1.10 | | | 1.40 | 0.20 | | | | | | | | | 0.60 | | | 20.60 |
| TTUC | 4.70 | 4.50 | | 0.50 | | 2.50 | 2.50 | 2.30 | 4.80 | | | 9.00 | 6.30 | 3.40 | 2.30 | 2.40 | | | 7.90 | 3.40 | 1.50 | 2.70 | 1.00 | | | 1.80 | 7.80 | 7.20 | 9.70 | 6.90 | | 95.10 |
| WSOL | | | | | | 1.40 | | 0.30 | 0.20 | | | | | | | | | | 0.90 | 0.90 | 0.60 | | | | | 1.40 | 2.40 | 1.00 | 0.80 | | | 9.90 |
| Totals | 52.70 | 46.10 | 0.00 | 0.50 | 2.30 | 44.20 | 26.80 | 30.20 | 22.40 | 0.00 | 0.00 | 37.10 | 36.80 | 38.20 | 45.30 | 38.90 | 0.00 | 3.10 | 52.30 | 62.40 | 44.80 | 38.60 | 23.00 | 4.30 | 0.00 | 34.30 | 31.80 | 31.40 | 44.50 | 15.20 | 0.00 | 807.20 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Dowell, D | 27.40 | 5,206.00 |
| Heinz, M | 43.30 | 8,876.50 |
| Lay, S | 44.40 | 4,218.00 |
| Lazovik, A | 4.50 | 382.50 |
| Severt, R | 7.50 | 900.00 |
| Smith, B | 31.71 | 5,549.25 |
| Steinberg, D | 4.50 | 742.50 |
| Tatman, A | 200.70 | 17,260.20 |
| | 364.01 | $43,134.95 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| Dowell, D | 08/04/05 | 7.20 | 5.50 | 1,045.00 | | 1.70 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>MEETING WITH T. TUCKER, S. SHEPPARD AND J. QUINBY REGARDING TRANSACTION, COORDINATION OF DELIVERIES AND DOCUMENT PREPARATION (1.7): |
| | Thu 332719SAD/ 970 | | | | | 5.50 | F | 2 | ORGANIZE FILES AND PREPARE AND REVISE CLOSING CHECKLISTS (5.5) |
| | 08/05/05 | 9.50 | 1.30 | 247.00 | | 1.30 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>ORGANIZE FILES AND PREPARE AND REVISE CLOSING CHECKLISTS (1.3): |
| | Fri  332719SAD/ 971 | | | | | 8.20 | F | 2 | PREPARE CLOSING DOCUMENTS (8.2) |
| | 08/08/05 | 12.20 | 1.00 | 190.00 | | 10.20 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>PREPARE AND REVISE CLOSING DOCUMENTS, COORDINATION WITH BUYERS AND SELLER REGARDING CLOSING DELIVERIES FOR BUYER CHECKLISTS AND CLOSING SCHEDULE CHECKLIST (10.2): |
| | Mon 332719SAD/ 973 | | | | | 1.00 | F | 2 | ORGANIZE FILES (1.0): |
| | | | | | D | 1.00 | F | 3 | HANDLE E-MAIL QUESTIONS (1.0) |
| | 08/09/05 | 15.90 | 1.00 | 190.00 | | 2.20 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>PREPARE AND REVISE CLOSING DOCUMENTS, COORDINATION WITH BUYERS AND SELLER REGARDING CLOSING DELIVERIES FOR BUYER CHECKLISTS AND CLOSING SCHEDULE CHECKLIST (2.2): |
| | Tue 332719SAD/ 974 | | | | | 12.70 | F | 2 | PREPARE CLOSING DOCUMENTS AND COORDINATE SIGNATURES AND DELIVERY AND E-MAILS REGARDING SAME (12.7): |
| | | | | | | 1.00 | F | 3 | ORGANIZE DOCUMENTS (1.0) |
| | 08/12/05 | 11.70 | 2.00 | 380.00 | | 5.70 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVISE DOCUMENTS PER C. IBOLD (5.7): |
| | Fri  332719SAD/ 977 | | | | E | 2.00 | A | 2 | HANDLE E-MAIL, |
| | | | | | E | 2.00 | A | 3 | COORDINATE DOCUMENT DELIVERIES |
| | | | | | E | 2.00 | A | 4 | AND UPDATE CHECKLISTS REGARDING STATUS (6.0) |
| | 08/17/05 | 13.40 | 3.10 | 589.00 | | 3.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>ORGANIZE CLOSING DOCUMENTS AND FOLLOW-UP (3.1): |
| | Wed 332719SAD/ 981 | | | | | 2.00 | F | 2 | CONTACT BUYERS REGARDING DOCUMENT DELIVERY AND CLOSINGS (2.0): |
| | | | | | | 8.30 | F | 3 | PREPARE AND REVISE CLOSING DOCUMENTS AND COORDINATE DELIVERY TO CLIENT AND BUYERS (8.3) |
| | 08/18/05 | 8.40 | 1.70 | 323.00 | | 1.70 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>ORGANIZE DOCUMENTS AND REVISE STATUS CHECKLIST (1.7): |
| | Thu 332719SAD/ 982 | | | | | 3.40 | F | 2 | PREPARE CLOSING DOCUMENTS (3.4): |
| | | | | | | 3.30 | F | 3 | PREPARE CLOSING DOCUMENTS FOR DELIVERY TO CLIENT AND BUYERS (3.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Dowell, D | 09/12/05 | 5.60 | 2.20 | 418.00 | | 3.40 | F | 1 | MATTER: *STORE ASSET DISPOSITION* <br> PREPARE CLOSING DOCUMENTS (3.4): |
| | Mon 335417SAD/ 1007 | | | | | 2.20 | F | 2 | COORDINATE CLOSINGS INCLUDING UPDATING CHECKLISTS, KEEPING PARTIES INFORMED (2.2) |
| | 09/14/05 | 2.70 | 0.50 | 95.00 | | 1.00 | F | 1 | MATTER: *STORE ASSET DISPOSITION* <br> PREPARE ROUND TWO DOCUMENTS (1.0): |
| | Wed 335417SAD/ 1015 | | | | | 0.50 | F | 2 | OBTAIN SIGNATURES (0.5): |
| | | | | | D | 1.20 | F | 3 | COORDINATE CLOSINGS (1.2) |
| | 09/26/05 | 2.00 | 0.40 | 76.00 | | 0.60 | F | 1 | MATTER: *STORE ASSET DISPOSITION* <br> CHECKING SIGNED DOCUMENTS (0.6): |
| | Mon 335417SAD/ 1031 | | | | | 0.40 | F | 2 | ARRANGING FOR SIGNATURES (0.4): |
| | | | | | | 1.00 | F | 3 | UPDATING STATUS LISTS AND TRANSMITTAL TO WINN-DIXIE PARTIES (1.0) |
| | 09/27/05 | 6.20 | 2.60 | 494.00 | | 2.60 | F | 1 | MATTER: *STORE ASSET DISPOSITION* <br> PREPARATION OF CLOSING DOCUMENTS (2.6): |
| | Tue 335417SAD/ 1034 | | | | D | 1.00 | F | 2 | HANDLING ISSUES (1.0): |
| | | | | | | 2.60 | F | 3 | SCHEDULING CLOSINGS (2.6) |
| | 09/28/05 | 5.80 | 2.10 | 399.00 | | 2.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION* <br> PREPARATION OF CLOSING DOCUMENTS (2.1): |
| | Wed 335417SAD/ 1036 | | | | | 2.10 | F | 2 | TRANSMITTAL FOR SIGNATURE (2.1): |
| | | | | | | 0.70 | F | 3 | CHECKING CLOSING DOCUMENTS (0.7): |
| | | | | | | 0.90 | F | 4 | RECEIVE AND REVISE STATUS CHARTS (0.9) |
| | 09/29/05 | 1.30 | 0.70 | 133.00 | | 0.60 | F | 1 | MATTER: *STORE ASSET DISPOSITION* <br> PREPARATION OF CLOSING DOCUMENTS (0.6): |
| | Thu 335417SAD/ 1038 | | | | | 0.70 | F | 2 | TRANSMITTAL FOR SIGNATURES (0.7) |
| | 09/29/05 | 5.00 | 3.30 | 627.00 | | 1.70 | F | 1 | MATTER: *STORE ASSET DISPOSITION* <br> COMMUNICATING WITH BUYERS AND WINN-DIXIE REGARDING CLOSING DOCUMENTS AND ISSUES (1.7): |
| | Thu 335417SAD/ 1040 | | | | | 3.30 | F | 2 | SCHEDULING CLOSINGS (3.3) |
| | | | 27.40 | 5,206.00 | | | | | |

NUMBER OF ENTRIES:    14

Heinz, M

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| Heinz, M | 06/09/05 Thu 324569SAD/ 1077 | 6.80 | 6.80 | 1,394.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | | | 1 | POST BIDS AND RELATED DOCUMENTS TO EXTRANET SITE AND GRANT ACCESS TO PARTICIPANTS |
| | 06/10/05 Fri 324569SAD/ 1078 | 6.00 | 6.00 | 1,230.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 5.50 | F | 1 | REVIEW NEW BID DOCUMENTS AND POST SAME TO EXTRANET (5.5); |
| | | | | | | 0.50 | F | 2 | MANAGE EXTRANET PARTICIPANTS (0.5) |
| | 06/29/05 Wed 324569SAD/ 1090 | 6.00 | 3.00 | 615.00 | E | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | E | | | 1 | REVIEW BID DOCUMENTS AND POST SAME TO EXTRANET |
| | | | | | | | | 2 | AND PREPARE SEVERAL STATUS SUMMARIES |
| | 07/01/05 Fri 328913SAD/ 1092 | 9.60 | 1.00 | 205.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 4.30 | F | 1 | COLLECT FINAL VERSIONS OF ALL ASSET PURCHASE AGREEMENTS, EXHIBITS AND SIGNATURE PAGES (4.3); |
| | | | | | | 1.00 | F | 2 | COORDINATE THE DISSEMINATION OF EXECUTED ASSET PURCHASE AGREEMENTS TO ALL BIDDERS (1.0); |
| | | | | | | 3.00 | F | 3 | SCAN ALL FINAL ASSET PURCHASE AGREEMENTS AND POST SAME TO EXTRANET (3.0); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH LOGAN AND CO. REGARDING POSTING ASSET PURCHASE AGREEMENTS TO THEIR SITE (0.2); |
| | | | | | | 0.50 | F | 5 | TRANSMIT FINAL ASSET PURCHASE AGREEMENTS TO LOGAN FOR POSTING (0.5); |
| | | | | | | 0.30 | F | 6 | MEMORANDA TO TOTAL WINE AND ELHARAR REGARDING FINAL AGREEMENT, INVESTMENT DIRECTIVE AND FORM W-9 (0.3); |
| | | | | | | 0.30 | F | 7 | PREPARE LETTERS TO TOTAL WINE AND ELHARAR TRANSMITTING FINAL EXECUTED AGREEMENT (0.3) |
| | 07/12/05 Tue 328913SAD/ 1134 | 0.90 | 0.90 | 184.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | | | 1 | ORGANIZATION OF BID DOCUMENTS |
| | 07/14/05 Thu 328001FEA/ 633 | 2.30 | 0.70 | 143.50 | | | | | MATTER: *FEE/EMPLOYMENT APPLICATIONS* |
| | | | | | | 0.30 | F | 1 | CONFERENCES WITH B. WALSH REGARDING FILING OF FEE APPLICATION (0.3); |
| | | | | | | 0.30 | F | 2 | REVIEW MEMORANDA REGARDING APPROVAL OF FEES (0.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND RECONCILE WINN-DIXIE'S SPREADSHEET OF INVOICES AND MEMORANDUM TO M. EGAN AND B. WALSH REGARDING SAME (0.3); |
| | | | | | | 0.40 | F | 4 | FINALIZE FEE APPLICATION AND PREPARE SAME FOR FILING (0.4); |
| | | | | | | 0.50 | F | 5 | SERVE FEE APPLICATION AND PROPOSED ORDER VIA E-MAIL AND U.S. MAIL (0.5); |
| | | | | | | 0.30 | F | 6 | PREPARE CERTIFICATE OF SERVICE (0.3); |
| | | | | | | 0.20 | F | 7 | TRANSMIT FEE APPLICATION AND RELATED CERTIFICATE OF SERVICE TO C. JACKSON FOR FILING (0.2) |
| | 07/14/05 Thu 328913SAD/ 1145 | 5.00 | 5.00 | 1,025.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | | | 1 | PREPARE SETS OF ASSET PURCHASE AGREEMENTS AND OTHER BID DOCUMENTS IN BOTH HARD AND SOFT COPY FOR DELIVERY TO AUCTION SITE |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Heinz, M | 07/15/05 Fri 328913SAD/ 1146 | 4.20 | 4.20 | 861.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>PREPARE SETS OF ASSET PURCHASE AGREEMENTS AND OTHER BID DOCUMENTS IN BOTH HARD AND SOFT COPY FOR DELIVERY TO AUCTION SITE |
| | 07/19/05 Tue 328913SAD/ 1149 | 11.10 | 3.00 | 615.00 | | 1.20 1.70 3.50 3.00 1.70 | F F F F F | MATTER: *STORE ASSET DISPOSITION*<br>1 CREATE NEW FOLDER IN EXTRANET FOR SUCCESSFUL BIDS AND COPY ALL SUCCESSFUL BIDDERS' DECLARATIONS AND ASSET PURCHASE AGREEMENTS INTO FOLDER (1.2);<br>2 REVIEW AND CONTINUALLY REVISE AND DISTRIBUTE SPREADSHEET OF STATUS OF SUCCESSFUL BIDDERS' FINAL AGREEMENTS (1.7);<br>3 MEMORANDA TO AND FROM GROUP REGARDING WORKING STATUS OF FINAL SUCCESSFUL BIDS (3.5);<br>4 COMPILE FINAL SUCCESSFUL BIDS AND TRANSMIT SAME TO C. JACKSON FOR FILING (3.0);<br>5 MANAGE REVIEW AND REVISION OF NOTICES OF FILING OF SUCCESSFUL BIDS (1.7) |
| | 07/27/05 Wed 328913SAD/ 1169 | 1.50 | 1.50 | 307.50 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVIEW AND ORGANIZE ASSET PURCHASE AGREEMENT FILES |
| | 07/28/05 Thu 328913SAD/ 1170 | 1.40 | 1.40 | 287.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>OBTAIN AND TRANSMIT BID DOCUMENTS TO VARIOUS REQUESTING PARTIES |
| | 07/28/05 Thu 328913SAD/ 1172 | 0.30 | 0.30 | 61.50 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVIEW SECOND PHASE OFFER AND POST TO EXTRANET |
| | 08/02/05 Tue 332719SAD/ 1176 | 2.50 | 2.50 | 512.50 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVIEW, SCAN AND POST TO EXTRANET OFFERS FROM TATONE PROPERTIES, CY YU, INC., DMI, GREAT OAK, HC PLUNKETT, MD INVESTMENT, NEWTON ASSOCIATES, REGENCY CENTERS, SHANNON VILLAGE, STILES, AND BERGERON |
| | 08/03/05 Wed 332023FEA/ 635 | 0.30 | 0.10 | 20.50 | | 0.10 0.10 0.10 | F F F | MATTER: *FEE/EMPLOYMENT APPLICATIONS*<br>1 REVIEW MEMORANDUM FROM B. WALSH REGARDING FEE APPLICATION HEARING (0.1);<br>2 OBTAIN COPY OF FEE APPLICATION (0.1);<br>3 REVIEW MEMORANDUM FROM SKADDEN REGARDING ORDER (0.1) |
| | 08/03/05 Wed 332719SAD/ 1182 | 0.80 | 0.80 | 164.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVIEW PHASE TWO OFFERS AND POST SAME TO EXTRANET |
| | 08/04/05 Thu 332719SAD/ 1185 | 3.00 | 3.00 | 615.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>RECEIPT AND REVIEW OF NEW BID DOCUMENTS AND POST SAME TO EXTRANET |
| | 08/08/05 Mon 332719SAD/ 1190 | 0.60 | 0.60 | 123.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>POST BID DOCUMENTS TO EXTRANET |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Heinz, M | 08/09/05 | 1.10 | 1.10 | 225.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 332719SAD/ 1192 | | | | | | | 1 | REVIEW NEW BID DOCUMENTS AND POST SAME TO EXTRANET |
| | 08/10/05 | 0.50 | 0.50 | 102.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 332719SAD/ 1193 | | | | | | | 1 | REVIEW AND ORGANIZE BID DOCUMENTS |
| | 08/15/05 | 0.80 | 0.20 | 41.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 332719SAD/ 1202 | | | | | 0.20 | F | 1 | REVIEW WAL-MART ASSET PURCHASE AGREEMENT AND DECLARATION (0.2): |
| | | | | | | 0.20 | F | 2 | SAVE SAME IN PDF FORMAT AND TRANSMIT TO C. JACKSON (0.2): |
| | | | | | | 0.20 | F | 3 | POST ASSET PURCHASE AGREEMENT AND DECLARATION TO EXTRANET (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH AND MEMORANDUM TO S. SHEPPARD REGARDING REVIEW OF EXHIBITS (0.2) |
| | 08/17/05 | 0.50 | 0.20 | 41.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 332719SAD/ 1211 | | | | | 0.30 | F | 1 | REVISE AGREEMENTS FOR STORES 2002 AND 2708 (0.3): |
| | | | | | | 0.20 | F | 2 | TRANSMIT SEVERAL AGREEMENTS TO BE EXECUTED BY CLIENT (0.2) |
| | 08/31/05 | 0.30 | 0.30 | 61.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 332719SAD/ 1216 | | | | | | | 1 | REVIEW AND ORGANIZE ASSET PURCHASE AGREEMENTS, LEASE ASSIGNMENTS AND SUPPORTING DOCUMENTS |
| | 09/07/05 | 0.60 | 0.10 | 20.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 335417SAD/ 1221 | | | | | 0.10 | F | 1 | REVIEW REQUEST FROM T. COPELAND FOR AGREEMENT ON STORE 42 (0.1): |
| | | | | | | 0.20 | F | 2 | FILE REVIEW REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | MEMORANDA TO AND FROM S. PATEL, B. WALSH AND G. BIANCHI REGARDING LEASE TERMINATION ON STORE 42 (0.2): |
| | | | | | | 0.10 | F | 4 | OBTAIN DRAFT AGREEMENT AND TRANSMIT SAME TO T. COPELAND (0.1) |
| | 09/21/05 | 0.50 | 0.10 | 20.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 335417SAD/ 1231 | | | | | 0.30 | F | 1 | CONFERENCES WITH D. DOWELL REGARDING STATUS OF CLOSINGS AND EXECUTED AGREEMENTS (0.3): |
| | | | | | | 0.10 | F | 2 | TRANSMIT LEASE TERMINATION AGREEMENT TO CLIENT FOR SIGNATURE (0.1): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH D. DOWELL REGARDING SAME (0.1) |
| | | | 43.30 | 8,876.50 | | | | | |
| | NUMBER OF ENTRIES: | 24 | | | | | | | |
| Lay, S | 06/06/05 | 3.70 | 3.70 | 351.50 | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | Mon 325298PM/ 719 | | | | | | | 1 | CREATE BINDER OF MATERIALS FOR THE INTERVIEWS OF [REDACTED] PER REQUEST OF M. JENSEN |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Lay, S | 06/09/05<br>Thu  325298PM/ 720 | 1.00 | 0.10 | 9.50 | F | 0.20<br>0.20<br>0.50<br>0.10 | F<br>F<br>F<br>F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  MEETING WITH M. JENSEN TO DISCUSS MAZZETTA AND WINN-DIXIE DOCUMENTS (0.2);<br>2  MEETING WITH A. RIDLEY REGARDING IMPORTANT CORRESPONDENCE DOCUMENTS BETWEEN [REDACTED] (0.2);<br>3  REVIEW DOCUMENTS AND PREPARE CORRESPONDENCE BETWEEN MAZZETTA AND WINN-DIXIE TO PRODUCE PER REQUEST OF W. SOLLERS (0.5);<br>4  UPDATE CORRESPONDENCE FILES (0.1) |
| | 06/10/05<br>Fri  325298PM/ 721 | 3.00 | 1.40 | 133.00 | F | 0.20<br>1.00<br>0.20<br>0.40 | F<br>F<br>F<br>F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  MEET WITH A. RIDLEY AND M. JENSEN REGARDING PRODUCTION OF DOCUMENTS (0.2);<br>2  COPY PRODUCTION OF DOCUMENTS (1.0);<br>3  CORRESPOND VIA E-MAIL WITH A. RIDLEY REGARDING PRODUCTION (0.2);<br>4  LABEL DOCUMENTS FOR PRODUCTION (0.4) |
| | 06/16/05<br>Thu  325298PM/ 724 | 0.90 | 0.90 | 85.50 | | 0.60<br>0.30 | F<br>F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  RETRIEVE FILES PER REQUEST OF A. RIDLEY (0.6);<br>2  CHECK PRODUCTION SET FOR DOCUMENT PER REQUEST OF M. JENSEN (0.3) |
| | 06/28/05<br>Tue  325298PM/ 725 | 4.50 | 4.30 | 408.50 | | 3.90<br>0.40<br>0.20 | F<br>F<br>F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  PRINT AND QUALITY CHECK DOCUMENTS TAGGED AS RESPONSIVE IN CONCORDANCE (3.9);<br>2  CREATE SPREADSHEET OF WINN-DIXIE PRODUCTIONS (0.4);<br>3  REVIEW E-MAIL CORRESPONDENCE RELATING TO WINN-DIXIE PRODUCTION (0.2) |
| | 07/01/05<br>Fri  327998PM/ 726 | 6.00 | 6.00 | 570.00 | | 3.00<br>3.00 | F<br>F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  PRINT DOCUMENTS IN RELEVANT TAGGED DOCUMENTS OF DICKENSON, THURLOW, LEVEE, HAYNES PER REQUEST OF A. RIDLEY (3.0);<br>2  QUALITY CHECK RELEVANT TAGGED DOCUMENTS OF DICKENSON, THURLOW, LEVEE, AND HAYNES PER REQUEST OF A RIDLEY (3.0) |
| | 07/05/05<br>Tue  327998PM/ 727 | 4.20 | 4.20 | 399.00 | | 2.60<br>0.60<br>0.50<br>0.50 | F<br>F<br>F<br>F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  PRINT AND QUALITY CHECK THURLOW RELEVANT TAGGED DOCUMENTS ON CONCORDANCE PER REQUEST OF A. RIDLEY (2.6);<br>2  PREPARE LABELS FOR SECOND PRODUCTION TO UNITED STATES ATTORNEY'S OFFICE PER REQUEST OF A. RIDLEY (0.6);<br>3  BATES LABEL SECOND PRODUCTION TO UNITED STATES ATTORNEY'S OFFICE (0.5);<br>4  COPY SECOND PRODUCTION (0.5) |
| | 07/06/05<br>Wed  327998PM/ 728 | 4.80 | 4.80 | 456.00 | | 1.40<br>1.50<br>1.50<br>0.40 | F<br>F<br>F<br>F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>1  FORMAT SPREADSHEET OF SEAFOOD CORE ITEM FOR DECEMBER 7, 2002 PER REQUEST OF A. RIDLEY (1.4);<br>2  LABEL AND COPY SECOND PRODUCTION TO THE UNITED STATES ATTORNEY'S OFFICE PER REQUEST OF A. RIDLEY (1.5);<br>3  SCAN DOCUMENTS FOR WINN-DIXIE FILE AND LOAD ONTO NETWORK DRIVE (1.5);<br>4  UPDATE TRACKING SHEET (0.4) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Lay, S | 07/13/05 Wed  327998PM/ 729 | 3.00 | 3.00 | 285.00 | | | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* PRINT AND QUALITY CHECK ARMSTRONG DOCUMENTS ON CONCORDANCE PER REQUEST OF A. RIDLEY |
| | 07/18/05 Mon  327998PM/ 730 | 0.90 | 0.90 | 85.50 | | | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* PRINT RESPONSIVE TAGGED DOCUMENTS FROM THURLOW AND ARMSTRONG ON CONCORDANCE |
| | 07/20/05 Wed  327998PM/ 731 | 2.60 | 2.60 | 247.00 | | 0.90 F 1.70 F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* FORMAT SPREADSHEETS FOR THIRD PRODUCTION OF MATERIALS TO UNITED STATES ATTORNEY'S OFFICE (0.9); PREPARE AND COPY DOCUMENTS FOR R. ARMSTRONG COUNSEL (1.7) |
| | 07/22/05 Fri  327998PM/ 732 | 2.90 | 2.40 | 228.00 | | 0.50 F 2.40 F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* RESEARCH UNIVERSITY OF FLORIDA EXPERT ON FISH AND WILDLIFE (0.5); ORGANIZE WORKING FILES (2.4) |
| | 07/26/05 Tue  327998PM/ 733 | 1.40 | 1.40 | 133.00 | | | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* SCAN THIRD PRODUCTION TO UNITED STATES ATTORNEY'S OFFICE AND LOAD ONTO INTERNAL LITIGATION NETWORK |
| | 07/27/05 Wed  327998PM/ 734 | 0.50 | 0.50 | 47.50 | | | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* UPDATE AND ORGANIZE FILES |
| | 07/28/05 Thu  327998PM/ 735 | 1.50 | 1.50 | 142.50 | | | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* UPDATE CORRESPONDENCE FILE ON ACCESS DATABASE |
| | 07/29/05 Fri  327998PM/ 736 | 1.10 | 0.60 | 57.00 | D | 0.50 F 0.60 F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* REVIEW DOCUMENTS (0.5); PREPARE AND SCAN CORRESPONDENCE LETTER PER REQUEST OF M. JENSEN (0.6) |
| | 08/02/05 Tue  332798PM/ 737 | 7.20 | 6.10 | 579.50 | F | 1.10 F 6.10 F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* MEET WITH M. JENSEN AND W. SOLLERS REGARDING PLAN FOR MEETING WITH UNITED STATES ATTORNEY'S OFFICE (1.1); PREPARE BINDERS FOR MEETING WITH UNITED STATES ATTORNEY'S OFFICE FOR AUGUST 3, 2005 (6.1) |
| | | | 44.40 | 4,218.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| Lazovik, A | 06/21/05 Tue 324569SAD/ 1462 | 4.50 | 4.50 | 382.50 | | | 1 | MATTER: *STORE ASSET DISPOSITION* PREPARE ELECTRONIC AND HARD COPY VERSIONS OF MULTIPLE AGREEMENTS |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Lazovik, A | | | 4.50 | 382.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Severt, R | 09/21/05 Wed  335443PM/ 792 | 1.70 | 1.40 | 168.00 | F, H H | 0.30 1.40 | F F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* CONFER WITH MS. RIDLEY (0.3): SUPERVISE PRINTING OF RELEVANT DOCUMENTS SELECTED BY MS. RIDLEY (1.4) |
| | 09/23/05 Fri  335443PM/ 793 | 2.80 | 2.50 | 300.00 | H F, H | 2.50 0.30 | F F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* COMPILE BINDER OF RELEVANT DOCUMENTS FROM ELECTRONIC FILES, PER MS. RIDLEY'S REQUEST (2.5): CONFER WITH MS. RIDLEY (0.3) |
| | 09/26/05 Mon  335443PM/ 794 | 1.50 | 1.50 | 180.00 | H | | | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* REVIEW FILES FOR DOCUMENT REQUESTED BY MR. JENSEN |
| | 09/27/05 Tue  335443PM/ 795 | 2.30 | 2.10 | 252.00 | H H | 2.10 0.20 | F F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* REVIEW FILES FOR DOCUMENT REQUESTED BY MR. JENSEN (2.1): CONFER WITH MS. RIDLEY AND MR. JENSEN REGARDING SAME (0.2) |
| | | | 7.50 | 900.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Smith, B | 07/06/05 Wed 328913SAD/ 2025 | 7.90 | 1.30 | 227.50 | E E, F | 0.70 1.30 0.50 2.70 2.70 | F F F A A | 1 2 3 4 5 | MATTER: *STORE ASSET DISPOSITION* CONFERENCES WITH TITLE COMPANY REGARDING ESCROW MONEY DEPOSITS AND DOCUMENTS NEEDED TO HOLD ESCROW (0.7): LOG IN NEW TITLE, UPDATE CHECKLISTS AND REVIEW WEB SITE FOR ADDITION OF NEW TITLE COMMITMENTS (1.3); FILE REVIEW REGARDING TITLE COMMITMENT PRICE QUOTES PER STATE AND CONFERENCE WITH D. HELLER REGARDING SAME (0.5): PREPARE INVENTORY OF DOCUMENTS FOR AWG STORES AND CONFERENCES WITH S. SHEPPARD REGARDING SAME (5.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 07/11/05 | 3.80 | 0.42 | 73.50 | E | 0.42 | A | 1 | LOG IN TITLE RECEIVED OVERNIGHT, |
| | Mon 328913SAD/ 2028 | | | | E | 0.42 | A | 2 | UPDATE ALL CHARTS, AND |
| | | | | | E | 0.43 | A | 3 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE AS WELL AS |
| | | | | | E | 0.43 | A | 4 | MONITOR WEB SITE FOR INCLUSION OF NEW TITLE (1.7): |
| | | | | | E | 0.40 | A | 5 | FILE REVIEW REGARDING LOCATION OF PUMP STATION ON 1317, RATHER THAN 1328 AS BID, AND |
| | | | | | E | 0.40 | A | 6 | CONFERENCES WITH TITLE COMPANY AND S. SHEPPARD REGARDING SAME (0.8): |
| | | | | | | 0.60 | F | 7 | FILE REVIEW REGARDING FEE OWNERSHIP OF PARKING LOT AND LOADING DOCK VS LEASEHELD OWNERSHIP OF STORE (0.6): |
| | | | | | | 0.30 | F | 8 | FILE REVIEW OF PROBLEMS ON WEB SITE FOR 1232 AND 1070 (0.3): |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH M. HEINZ REGARDING PASSWORD FOR K&S EXTRANET AND REVIEW OF K&S EXTRANET (0.4) |
| | 07/12/05 | 3.40 | 0.73 | 127.75 | | 0.80 | F | 1 | CONFERENCE WITH C. O'DONOHUE AND T. TUCKER REGARDING WACHOVIA LEASEHOLD DEBT FOUND ON PROPERTIES, RESEARCH SAME AND DOCUMENT CHECKLIST WITH ALL DIP FILES THAT ARE ALSO IN JAGUAR (0.8): |
| | Tue 328913SAD/ 2029 | | | | | 0.40 | F | 2 | CONFERENCES WITH S. SHEPPARD AND C. CALLAHAN REGARDING EARNEST MONEY DEPOSITS (0.4): |
| | | | | | E | 0.73 | A | 3 | LOG IN ALL TITLE RECEIVED OVERNIGHT AND TODAY, |
| | | | | | E | 0.73 | A | 4 | UPDATE CHECKLISTS AND |
| | | | | | E | 0.74 | A | 5 | CONFERENCES WITH TITLE COMPANIES REGARDING STATUS OF OUTSTANDING TITLE (2.2) |
| | 07/14/05 | 4.20 | 0.87 | 152.25 | E | 0.40 | A | 1 | CONFERENCES WITH TITLE COMPANY REGARDING STATUS OF TITLE FOR STORES 1005, 1010, 2051 AND 2076 AND |
| | Thu 328913SAD/ 2031 | | | | E | 0.40 | A | 2 | FOLLOW-UP OF SAME, WITH E-MAIL TO B. WALSH REGARDING SAME (0.8): |
| | | | | | E | 0.27 | A | 3 | CONFERENCE WITH B. WALSH REGARDING SURVEY FOR STORE 739, |
| | | | | | E, K | 0.27 | A | 4 | RESEARCH REGARDING SAME AND |
| | | | | | E | 0.26 | A | 5 | CALL TO S. TIDWELL AT FIDELITY REGARDING LOCATING SURVEY (0.8): |
| | | | | | E | 0.87 | A | 6 | LOG IN ALL TITLE RECEIVED OVERNIGHT AND TODAY, |
| | | | | | E | 0.87 | A | 7 | UPDATE ALL CHECKLISTS AND STATUS REPORTS AND CHECK WEB SITE FOR SAME AND |
| | | | | | E | 0.86 | A | 8 | NUMEROUS FOLLOW-UP CALLS WITH TITLE COMPANIES (2.6) |

Within the data: each 07/11/05 block begins with MATTER: *STORE ASSET DISPOSITION*; each 07/12/05 block begins with MATTER: *STORE ASSET DISPOSITION*; each 07/14/05 block begins with MATTER: *STORE ASSET DISPOSITION*.

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| Smith, B | 08/15/05 | 11.80 | 2.44 | 427.00 | E | 1.60 | A | 1 | REVIEW AND REVISE CLOSING STATEMENTS FOR VARIOUS STORES AND |
| | Mon 332719SAD/ 2044 | | | | E | 1.60 | A | 2 | VARIOUS CONFERENCES WITH B. AMERO, J. STEVENS AND D. YOUNG REGARDING SAME (3.2); |
| | | | | | | 0.50 | F | 3 | CALLS TO M. CHLEBOVEC REGARDING ESTIMATED INVENTORY AMOUNTS AND CONFERENCES WITH BUYER'S COUNSEL REGARDING SAME (0.5); |
| | | | | | E | 0.93 | A | 4 | RESEARCH AND REVISE VARIOUS INVENTORY CLOSING STATEMENTS, |
| | | | | | E | 0.93 | A | 5 | CONFERENCES WITH BUYER'S COUNSEL AND S. SHEPPARD AND |
| | | | | | E | 0.94 | A | 6 | DELIVER SAME (2.8); |
| | | | | | | 1.50 | F | 7 | CONFERENCES WITH S. SHEPPARD, M. ALLEN AND D. DOWELL REGARDING MISSING DOCUMENTS HOLDING UP FUNDING (1.5); |
| | | | | | E | 0.55 | A | 8 | CONFERENCES WITH CLIENT PERSONNEL, D. DOWELL AND T. TUCKER REGARDING PROCESS OF ATTACHING LEGAL DESCRIPTIONS TO CLOSING DOCUMENTS AND |
| | | | | | E, K | 0.55 | A | 9 | RESEARCH REGARDING SAME (1.1); |
| | | | | | E | 0.60 | A | 10 | CONFERENCES WITH BUYERS REGARDING ERRORS IN INVENTORY CERTIFICATES AND |
| | | | | | E | 0.60 | A | 11 | CHANGES TO SAME (1.2); |
| | | | | | | 1.50 | F | 12 | FILE ORGANIZATION (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/16/05 | 10.60 | 1.20 | 210.00 | E | 1.15 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | Tue 332719SAD/ 2045 | | | | E | 1.15 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL AND OTHER BUYERS REGARDING SAME (2.3); |
| | | | | | G | 0.90 | F | 3 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (0.9); |
| | | | | | E | 0.65 | A | 4 | REVIEW OF CAM COSTS FOR 1314 AND |
| | | | | | E, G | 0.65 | A | 5 | CONFERENCES WITH D. YOUNG AND S. SHEPPARD (1.3); |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH C. MCCULLOUGH REGARDING WIRES RECEIVED AND WHAT MAY BE FUNDED TODAY (0.8); |
| | | | | | E, K | 1.05 | A | 7 | RESEARCH REGARDING PHARMACY PURCHASES AND |
| | | | | | E | 1.05 | A | 8 | VARIOUS CONFERENCES WITH N . PEETERS, J. DINOFF AND S. SHEPPARD REGARDING SAME (2.1); |
| | | | | | E | 1.00 | A | 9 | COMMENTS FROM J. STEVENS ON VARIOUS STORE CLOSING STATEMENTS AND |
| | | | | | E | 1.00 | A | 10 | CALLS TO CLIENT TO OBTAIN BACKUP DOCUMENTATION (2.0); |
| | | | | | | 1.20 | F | 11 | FILE ORGANIZATION (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 08/17/05 | 12.00 | 1.40 | 245.00 | E | 1.85 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | Wed 332719SAD/ 2046 | | | | E, F | 1.85 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (3.7); |
| | | | | | E, G | 0.55 | A | 3 | CALLS TO D. YOUNG AND J. DROUSE REGARDING STORES 1914 AND 2014 AND |
| | | | | | E, K | 0.55 | A | 4 | RESEARCH REGARDING SAME (1.1); |
| | | | | | | 0.70 | F | 5 | CONFERENCES WITH J. WEAVER REGARDING STORE 805 (0.7); |
| | | | | | G | 2.10 | F | 6 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (2.1); |
| | | | | | E | 1.00 | A | 7 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E, K | 1.00 | A | 8 | RESEARCH REGARDING SAME (2.0); |
| | | | | | | 1.40 | F | 9 | FILE ORGANIZATION (1.4); |
| | | | | | E, K | 0.50 | A | 10 | RESEARCH REGARDING LANDLORD ISSUE ON STORE 1303 AND |
| | | | | | E, D | 0.50 | A | 11 | VARIOUS CONFERENCES WITH D. DOWELL, K. NEIL AND S. PILKINGTON (1.0) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/18/05 | 12.00 | 0.40 | 70.00 | E | 1.40 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | Thu 332719SAD/ 2047 | | | | E, F | 1.40 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (2.8); |
| | | | | | G | 1.10 | F | 3 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING CHANGES TO INVENTORY CERTIFICATE (1.1); |
| | | | | | G | 1.00 | F | 4 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND RESEARCH REGARDING SAME (1.0); |
| | | | | | | 1.40 | F | 5 | REVIEW LEGAL DESCRIPTIONS FOR CERTAIN CLOSING DOCUMENTS (1.4); |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH K. NEIL REGARDING STORE 1303 OWNERSHIP ISSUE (0.7); |
| | | | | | E | 1.05 | A | 7 | CONFERENCES WITH J. STEVENS REGARDING COMMENTS TO CLOSING STATEMENTS AND HIS COMBINED FORM CLOSING STATEMENT AND |
| | | | | | E | 1.05 | A | 8 | REVIEW OF SAME (2.1); |
| | | | | | D | 0.90 | F | 9 | CONFERENCES REGARDING CHANGES TO CLOSING DOCUMENTS (0.9); |
| | | | | | G | 1.20 | F | 10 | CONFERENCES WITH J. DINOFF AND N. PEETERS REGARDING ISSUES ON CHANGES IN INVENTORY CERTIFICATE FOR STORE 1914 AND STORE 805 (1.2); |
| | | | | | | 0.40 | F | 11 | CONFERENCES WITH A. KONIA REGARDING COMMENTS TO CLOSING STATEMENTS (0.4); |
| | | | | | | 0.40 | F | 12 | FILE ORGANIZATION (0.4) |

MATTER: *STORE ASSET DISPOSITION* (appears above row for 08/18/05)

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 08/19/05 | 9.10 | 0.30 | 52.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri  332719SAD/ 2048 | | | | E | 1.55 | A | 1 | REVIEW INVENTORY INVOICES AND PREPARE CHART OF OVERPAYMENTS AND UNDERPAYMENTS, WITH |
| | | | | | E | 1.55 | A | 2 | CONFERENCES WITH M. TOBORG REGARDING REFUNDING OVERPAYMENTS AT FUNDING (3.1); |
| | | | | | E | 0.90 | A | 3 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | E | 0.90 | A | 4 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (1.8); |
| | | | | | G | 0.80 | F | 5 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (0.8); |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH N. PEETERS REGARDING ISSUES WITH OTHER REVISED INVENTORY CERTIFICATES TO ADD PHARMACY (0.7); |
| | | | | | E, K | 0.55 | A | 7 | FURTHER RESEARCH ON STORE 1303 LANDLORD ISSUE WITH |
| | | | | | E | 0.55 | A | 8 | CALLS TO ATTORNEY THAT PERFORMED THE 5/3/05 TRANSFER (1.1); |
| | | | | | E | 0.65 | A | 9 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E, K | 0.65 | A | 10 | RESEARCH REGARDING SAME (1.3); |
| | | | | | | 0.30 | F | 11 | FILE ORGANIZATION (0.3) |
| | 08/22/05 | 7.90 | 0.50 | 87.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 332719SAD/ 2050 | | | | E | 0.85 | A | 1 | REVISE INVENTORY CLOSING STATEMENTS AND STORE CLOSING STATEMENTS AND |
| | | | | | E | 0.85 | A | 2 | CONFERENCES WITH PARTIES REGARDING SAME (1.7); |
| | | | | | G | 0.50 | F | 3 | CONFERENCES WITH K. NEIL REGARDING ERRORS IN INVENTORY CERTIFICATES AND RESOLUTION TO SAME (0.5); |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH D. DOWELL, N. PEETERS AND T. TUCKER REGARDING PHARMACY SCRIPTS ON DARK STORE SALES (0.8); |
| | | | | | | 0.90 | F | 5 | CONFERENCES WITH J. STEVENS REGARDING STORES CLOSING TODAY AND NEXT MONDAY (0.9); |
| | | | | | G | 0.80 | F | 6 | VARIOUS CONFERENCES WITH C. HOLLAR AND S. SHEPPARD REGARDING CLOSING STATEMENTS AND CLOSING DOCUMENTS FOR STORES 465 AND 468 (0.8); |
| | | | | | | 2.10 | F | 7 | FINISH INVENTORY SERVICE CHART OF ALL PROPERTIES SHOWING OVERPAYMENTS VS UNDERPAYMENTS AND REFUNDS DUE (2.1); |
| | | | | | | 0.60 | F | 8 | CONFERENCES WITH M. TOBORG REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING (0.6); |
| | | | | | | 0.50 | F | 9 | FILE ORGANIZATION (0.5) |
| | 08/23/05 | 14.20 | 2.10 | 367.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 332719SAD/ 2051 | | | | E | 0.90 | A | 1 | VARIOUS CONFERENCES AND REVIEW OF ISSUES WITH STORE 805 |
| | | | | | E | 0.90 | A | 2 | AND REVISIONS TO CLOSING DOCUMENTS (1.8); |
| | | | | | | 1.30 | F | 3 | REVIEW, DISTRIBUTE AND LOG INVOICES FOR INVENTORY SERVICE FEES (1.3); |
| | | | | | E | 1.05 | A | 4 | REVISE INVENTORY CLOSING STATEMENTS AND STORE CLOSING STATEMENTS AND |
| | | | | | E | 1.05 | A | 5 | CONFERENCES WITH PARTIES REGARDING SAME (2.1); |
| | | | | | E | 1.65 | A | 6 | VARIOUS CONFERENCES WITH M. TOBORG REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING AND |
| | | | | | E | 1.65 | A | 7 | CALLS/E-MAILS TO PARTIES TO PROVIDE SAME (3.3); |
| | | | | | E | 2.90 | F | 8 | NUMEROUS CONFERENCES WITH J. STEVENS, S. SHEPPARD, M. TOBORG REGARDING STORES 524, 576, 1906, 1913, 1915, 911 AND 2073 (2.9); |
| | | | | | E | 1.00 | A | 9 | CONFERENCES WITH J STEVENS |
| | | | | | E | 1.00 | A | 10 | AND REVISIONS TO VARIOUS CLOSING STATEMENTS FOR STORES 1010, 1234, 2156, 2623, 2731 (2.0); |
| | | | | | | 0.80 | F | 11 | FILE ORGANIZATION (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 08/24/05 | 11.50 | 1.70 | 297.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 332719SAD/ 2052 | | | | E | 2.05 | A | 1 | VARIOUS CONFERENCES WITH J. STEVENS REGARDING ISSUES ON BI-LO AND SOUTHERN FAMILY STORES AS WELL AS |
| | | | | | E | 2.05 | A | 2 | REVIEW AND REVISIONS TO CLOSING STATEMENTS FOR SAME STORES (4.1): |
| | | | | | E | 2.30 | F | 3 | CALLS TO/FROM M. TOBORG REGARDING MISSING ITEMS AND CALLS TO PARTIES REGARDING SAME (2.3): |
| | | | | | | 0.90 | F | 4 | CONFERENCES WITH INVENTORY VENDORS REGARDING PAYMENTS AND RESEARCH SAME (0.9): |
| | | | | | E | 0.65 | A | 5 | CONFERENCES WITH BUYER'S AND BUYER'S COUNSEL, AS WELL AS |
| | | | | | E | 0.65 | A | 6 | T. TUCKER AND S. SHEPPARD REGARDING ISSUES ON STORES 2730, 2733 AND 126 (1.3): |
| | | | | | | 1.20 | F | 7 | CONFERENCES WITH C. CALLAHAN REGARDING ESCROW MONEYS AND WIRES OUT (1.2): |
| | | | | | | 1.70 | F | 8 | FILE ORGANIZATION (1.7) |
| | 08/25/05 | 10.80 | 0.70 | 122.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Thu 332719SAD/ 2053 | | | | E | 1.05 | A | 1 | REVIEW AND UPDATE VARIOUS CHECKLISTS AND |
| | | | | | E | 1.05 | A | 2 | CONFERENCES WITH PARTIES REGARDING SAME (2.1): |
| | | | | | E | 1.00 | A | 3 | REVIEW AND RESPOND TO M. TOBORG'S VARIOUS STATUS REPORTS THROUGHOUT THE DAY AND |
| | | | | | E, D | 1.00 | A | 4 | PLACE CALLS AND E-MAILS TO PARTIES REGARDING SAME (2.0): |
| | | | | | | 2.20 | F | 5 | VARIOUS CONFERENCES WITH J. STEVENS REGARDING BI-LO AND SOUTHERN FAMILY CLOSING DOCUMENTS, STATEMENTS AND STATUS OF SAME FOR STORES 1906, 1913, 1915, 576, 2150, 2160 AND OTHERS (2.2): |
| | | | | | E | 1.30 | A | 6 | DRAFT PUBLIX CLOSING DOCUMENTS AND |
| | | | | | E | 1.30 | A | 7 | CONFERENCES WITH S. SHEPPARD AND CLIENT PERSONNEL REGARDING SAME (2.6): |
| | | | | | | 1.20 | F | 8 | CONFERENCES WITH K. NEIL AND J. DROUSE REGARDING THEIR COMMENTS TO VARIOUS CLOSING STATEMENTS (1.2): |
| | | | | | | 0.70 | F | 9 | FILE ORGANIZATION (0.7) |
| | 08/26/05 | 9.80 | 0.60 | 105.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri  332719SAD/ 2054 | | | | | 2.30 | F | 1 | CONFERENCES WITH S. JAMES REGARDING STORES 1004, 1242, 1942, 2151AND CHANGES TO CLOSING DOCUMENTS AND CLOSING STATEMENTS (2.3): |
| | | | | | E | 1.05 | A | 2 | NUMEROUS CONFERENCES WITH J. DROUSE, K. NEIL, S. SHEPPARD REGARDING CLIENT'S COMMENTS TO CLOSING STATEMENTS AND |
| | | | | | E | 1.05 | A | 3 | MAKE REVISIONS TO SAME (2.1): |
| | | | | | E | 1.45 | A | 4 | REVIEW STATUS REPORTS FROM M. TOBORG AND |
| | | | | | E | 1.45 | A | 5 | MAKE CALLS TO PARTIES REGARDING ITEMS NEEDED AND RESEARCH REGARDING SAME (2.9): |
| | | | | | E | 0.95 | A | 6 | RESEARCH REGARDING BACKUP DOCUMENTATION REQUIRED BY J. STEVENS FOR VARIOUS CLOSING STATEMENT ENTRIES AND |
| | | | | | E | 0.95 | A | 7 | CONFERENCES WITH J. DROUSE REGARDING SAME (1.9): |
| | | | | | E | 0.60 | F | 8 | FILE ORGANIZATION (0.6) |
| | 08/26/05 | 4.80 | 2.10 | 367.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri  332719SAD/ 2055 | | | | | 2.00 | F | 1 | CATCH UP ON REVISING CHARTS AND RESEARCH REGARDING SAME (2.0): |
| | | | | | | 0.70 | F | 2 | REVISIONS TO CLOSING STATEMENTS AND CLOSING DOCUMENTS (0.7): |
| | | | | | | 2.10 | F | 3 | FILE ORGANIZATION (2.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 08/29/05 | 10.50 | 1.20 | 210.00 | E | 0.67 | A | 1 | MATTER: *STORE ASSET DISPOSITION*<br>CONFERENCES WITH J. STEVENS, S. SHEPPARD, J. DROUSE AND T. TUCKER REGARDING VARIOUS BI-LO AND SOUTHERN FAMILY STORES INCLUDING |
| | Mon 332719SAD/ 2056 | | | | E | 0.67 | A | 2 | REVISIONS TO CLOSING DOCUMENTS AND |
| | | | | | E, K | 0.66 | A | 3 | RESEARCH REGARDING SAME (2.0); |
| | | | | | | 2.10 | F | 4 | REVIEW M. TOBORG'S STATUS LISTS THROUGHOUT THE DAY AND RESPOND TO SAME (2.1); |
| | | | | | E | 0.40 | A | 5 | CONFERENCES WITH B. AMERO REGARDING HIS STORES AND |
| | | | | | E | 0.40 | A | 6 | COMMENTS TO CLOSING DOCUMENTS AND |
| | | | | | E, K | 0.40 | A | 7 | RESEARCH STATUS OF ORDERS ON CERTAIN STORES (1.2); |
| | | | | | D | 1.30 | F | 8 | CONFERENCES REGARDING PUBLIX CLOSING DOCUMENTS AND REVISIONS TO SAME (1.3); |
| | | | | | E | 0.45 | A | 9 | CONFERENCES WITH S. SHEPPARD, J. STEVENS REGARDING TIL CASH CERTIFICATES AND |
| | | | | | E, K | 0.45 | A | 10 | RESEARCH REGARDING WHICH STORES HAD TIL CASH (0.9); |
| | | | | | | 1.80 | F | 11 | REVIEW AND COMMENT ON BI-LO'S COMBINED SUMMARY OF ALL BI-LO CLOSINGS (1.8); |
| | | | | | | 1.20 | F | 12 | FILE ORGANIZATION (1.2) |
| | 09/01/05 | 9.30 | 1.10 | 192.50 | E | 2.70 | A | 1 | MATTER: *STORE ASSET DISPOSITION*<br>FURTHER REVIEW AND REVISIONS TO CLOSING DOCUMENTS, INVENTORY CLOSING STATEMENTS AND CLOSING STATEMENTS AS WELL AS |
| | Thu 335417SAD/ 2059 | | | | E | 2.70 | A | 2 | CONFERENCES WITH S. SHEPPARD, T. TUCKER, B. SAWYER, D. DOWELL AND VARIOUS BUYER COUNSEL REGARDING SAME (5.4); |
| | | | | | G | 0.40 | F | 3 | CONFERENCES WITH D. YOUNG REGARDING SUPERVALU (0.4); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH C. IBOLD REGARDING PROVIDING COPIES OF ALL FULLY EXECUTED DOCUMENTS (0.4); |
| | | | | | | 0.80 | F | 5 | CONFERENCES WITH C. CALLAHAN AND M. TOBORG, AND D. DOWELL REGARDING CERTAIN WIRES AND RESEARCH REGARDING SAME (0.8); |
| | | | | | | 0.60 | F | 6 | CONFERENCES WITH K. WARD REGARDING CERTAIN ORDERS NEEDED AND REVIEW OF SAME (0.6); |
| | | | | | | 0.60 | F | 7 | UPDATE CHECKLISTS (0.6); |
| | | | | | | 1.10 | F | 8 | FILE ORGANIZATION (1.1) |
| | 09/07/05 | 1.10 | 0.70 | 122.50 | | 0.40 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>CONFERENCES WITH D. DOWELL AND M. TOBORG REGARDING WIRES AND STATUS OF SAME (0.4); |
| | Wed 335417SAD/ 2062 | | | | | 0.70 | F | 2 | FILE ORGANIZATION (0.7) |
| | 09/13/05 | 5.20 | 0.60 | 105.00 | E | 1.27 | A | 1 | MATTER: *STORE ASSET DISPOSITION*<br>RESEARCH AND |
| | Tue 335417SAD/ 2066 | | | | E | 1.27 | A | 2 | PREPARATION OF ROUND TWO CLOSING STATEMENTS AND |
| | | | | | E | 1.26 | A | 3 | CONFERENCES WITH K. NEIL, J. DROUSE, T. TUCKER REGARDING SAME (3.8); |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH T. TUCKER AND D. DOWELL REGARDING ROUND TWO CLOSING SCHEDULES AND ISSUES (0.8); |
| | | | | | | 0.60 | F | 5 | FILE ORGANIZATION (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 09/15/05 | 6.40 | 0.80 | 140.00 | E, K | 1.30 | A | 1 | MATTER: *STORE ASSET DISPOSITION*<br>RESEARCH, PREPARATION AND REVISIONS TO CLOSING STATEMENTS AND |
| | Thu 335417SAD/ 2068 | | | | E | 1.30 | A | 2 | CONFERENCES WITH J. DROUSE, K. NEIL, S. SHEPPARD AND BUYERS REGARDING SAME (2.6): |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH J. SHIM REGARDING OUTSTANDING DEPOSIT HE WANTS RETURNED AND CONFERENCES WITH M. TOBORG AND T. TUCKER REGARDING SAME (0.5): |
| | | | | | E | 0.50 | A | 4 | PREPARE LANDLORD CLOSING STATEMENTS AND |
| | | | | | E | 0.50 | A | 5 | CONFERENCES WITH T. TUCKER REGARDING SAME (1.0). |
| | | | | | E | 0.80 | F | 6 | CONFERENCES WITH D. DOWELL REGARDING ROUND TWO CLOSING SCHEDULE AND LOGISTICS OF HOW DOCUMENTS AND MONEY WILL BE DELIVERED (0.8): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH K. NEIL REGARDING LANDLORD STORE INFORMATION SHEETS (0.3): |
| | | | | | | 0.40 | F | 8 | CALLS TO BUYERS TO OBTAIN E-MAILING ADDRESSES FOR CLOSING STATEMENTS (0.4): |
| | | | | | | 0.80 | F | 9 | FILE ORGANIZATION (0.8) |
| | 09/16/05 | 5.40 | 0.50 | 87.50 | E | 1.35 | A | 1 | MATTER: *STORE ASSET DISPOSITION*<br>DILIGENCE AND REVISIONS TO CLOSING STATEMENTS FOR STORES 408, 827, 2708, 42, 2702 AND 1541 |
| | Fri  335417SAD/ 2069 | | | | E | 1.35 | A | 2 | AND CONVERSATIONS WITH J. DROUSE AND BUYERS REGARDING SAME (2.7): |
| | | | | | | 1.10 | F | 3 | PREPARATION OF LANDLORD CLOSING STATEMENTS (1.1): |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH VARIOUS BUYERS REGARDING STATUS OF THEIR SIGNED CLOSING DOCUMENTS (0.8): |
| | | | | | | 0.50 | F | 5 | CONFERENCES WITH K. NEIL REGARDING STORE INFORMATION SHEETS (0.5): |
| | | | | | | 0.30 | F | 6 | FILE ORGANIZATION (0.3) |
| | 09/19/05 | 12.30 | 2.00 | 350.00 | | 4.90 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVIEW AND REVISE STORE INFORMATION SHEETS AND PREPARATION OF CLOSING STATEMENTS WITH J. DROUSE, K. NEIL, T. TUCKER AND D. DOWELL AND OTHER BUYERS REGARDING SAME (4.9): |
| | Mon 335417SAD/ 2070 | | | | | 2.10 | F | 2 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (2.1): |
| | | | | | | 1.40 | F | 3 | CONFERENCES WITH B. TARBUTTON, C. YU AND CLIENT REGARDING VARIOUS STORE ISSUES (1.4): |
| | | | | | | 1.90 | F | 4 | REVIEW AND UPDATE SCHEDULES (1.9): |
| | | | | | | 2.00 | F | 5 | FILE ORGANIZATION (2.0) |
| | 09/20/05 | 14.50 | 3.15 | 551.25 | E, D | 1.70 | A | 1 | MATTER: *STORE ASSET DISPOSITION*<br>RESEARCH, |
| | Tue 335417SAD/ 2071 | | | | E | 1.70 | A | 2 | REVIEW AND REVISE CLOSING STATEMENTS FOR VARIOUS STORES AND |
| | | | | | E | 1.70 | A | 3 | NUMEROUS CONFERENCES WITH BUYERS COUNSEL AND D. YOUNG REGARDING SAME (5.1): |
| | | | | | | 2.10 | F | 4 | CONFERENCES WITH M. ALLEN, T. TUCKER, AND D. DOWELL REGARDING MISSING DOCUMENTS HOLDING UP FUNDING AND RESEARCH REGARDING SAME (2.1): |
| | | | | | K | 2.60 | A | 5 | RESEARCH AND PREPARATION OF DELIVERIES TO BUYER ATTORNEYS OF FULLY EXECUTED CLOSING DOCUMENTS (2.6): |
| | | | | | E | 1.55 | A | 6 | FILE ORGANIZATION AND |
| | | | | | E | 1.55 | A | 7 | CONFERENCES WITH M. TOBORG, D. DOWELL AND A. TATMAN REGARDING PREPARATION OF FILES (3.1): |
| | | | | | | 1.60 | F | 8 | FILE ORGANIZATION (1.6) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 09/21/05 | 10.70 | 2.80 | 490.00 | E | 1.90 | A | 1 | MATTER: *STORE ASSET DISPOSITION* CONTINUED DILIGENCE AND REVISIONS TO CLOSING STATEMENTS FOR VARIOUS STORES INCLUDING 408, 827, 2708, 42, 2702 AND 1541 AND |
| | Wed 335417SAD/ 2072 | | | | E | 1.90 | A | 2 | CONVERSATIONS WITH D. DOWELL, T. TUCKER, J. DROUSE AND BUYERS REGARDING SAME (3.8); |
| | | | | | | 1.90 | F | 3 | PREPARATION OF LANDLORD CLOSING STATEMENTS (1.9); |
| | | | | | | 1.40 | F | 4 | CONFERENCES WITH D. DOWELL, J. DROUSE, T. TUCKER AND K. NEIL REGARDING STORE INFORMATION SHEETS AND CHANGES TO SAME (1.4): |
| | | | | | | 0.80 | F | 5 | CONFERENCES WITH B. WALSH, T TUCKER AND BUYER FOR STORE 42 REGARDING LEASE ISSUES AND REVIEW OF SAME (0.8): |
| | | | | | | 2.80 | F | 6 | FILE REVIEW AND ORGANIZATION (2.8) |
| | 09/22/05 | 9.50 | 1.70 | 297.50 | D | 3.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION* VARIOUS CONFERENCES AND REVIEW OF ISSUES WITH CERTAIN STORES AND REVISIONS TO CLOSING DOCUMENTS (3.1): |
| | Thu 335417SAD/ 2073 | | | | | 0.90 | F | 2 | REVIEW, DISTRIBUTE AND LOG INVOICES FOR INVENTORY SERVICE FEES (0.9); |
| | | | | | | 1.00 | F | 3 | VARIOUS CONFERENCES WITH TITLE COMPANY AND J. DROUSE REGARDING MISSING ITEMS FOR STORES READY TO FUND AND APPROVAL OF FUNDING AND CALLS/E-MAILS TO PARTIES TO PROVIDE SAME (1.0): |
| | | | | | | 1.70 | F | 4 | NUMEROUS CONFERENCES WITH BUYERS, M. TOBORG REGARDING STORES UP FOR CLOSING (1.7); |
| | | | | | | 2.00 | F | 5 | CONFERENCES WITH WINN-DIXIE AND BUYERS REGARDING REVISIONS TO VARIOUS CLOSING STATEMENTS (2.0); |
| | | | | | | 0.80 | F | 6 | FILE ORGANIZATION (0.8) |
| | 09/24/05 | 4.30 | 0.40 | 70.00 | | 1.80 | F | 1 | MATTER: *STORE ASSET DISPOSITION* PREPARATION AND REVISIONS TO CLOSING STATEMENTS (1.8); |
| | Sat 335417SAD/ 2075 | | | | | 0.40 | F | 2 | FILE REVIEW AND ORGANIZATION (0.4): |
| | | | | | | 2.10 | F | 3 | REVIEW STATUS OF CLOSING DOCUMENTS AND UPDATE CHARTS (2.1) |
| | | | 31.71 | 5,549.25 | | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | | |
| Steinberg, D | 06/08/05 | 6.50 | 3.25 | 536.25 | E | | | 1 | MATTER: *STORE ASSET DISPOSITION* PREPARE DOCUMENTS FOR UPLOAD TO WEBSITE BY REVIEWING AND SCANNING AND |
| | Wed 324569SAD/ 2077 | | | | E | | | 2 | DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |
| | 06/09/05 | 2.50 | 1.25 | 206.25 | E | | | 1 | MATTER: *STORE ASSET DISPOSITION* PREPARE DOCUMENTS FOR UPLOAD TO WEB SITE BY REVIEWING AND SCANNING AND |
| | Thu 324569SAD/ 2078 | | | | E | | | 2 | DISCUSSING SAME WITH M. HEINZ AND G. BIANCHI |
| | | | 4.50 | 742.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Tatman, A | 08/05/05<br>Fri 332719SAD/ 2081 | 1.00 | 1.00 | 86.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>ORGANIZATION OF CLOSING DOCUMENTS |
| | 08/08/05<br>Mon 332719SAD/ 2082 | 2.50 | 2.50 | 215.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>ORGANIZE CLOSING DOCUMENTS INTO FILE FOLDERS FOR EACH STORE |
| | 08/09/05<br>Tue 332719SAD/ 2083 | 5.80 | 5.80 | 498.80 | 1.20<br>3.70<br>0.90 | F<br>F<br>F | 1<br>2<br>3 | MATTER: *STORE ASSET DISPOSITION*<br>ORGANIZE AND FILE CLOSING DOCUMENTS INTO FILE FOLDERS FOR EACH STORE (1.2);<br>PROOFREAD CLIENT'S COPY AND COMPARE TO K&S WORD DOCUMENT FOR CHANGES BETWEEN THE TWO (DOCUMENT REVIEW) (3.7);<br>RED FLAG NECESSARY DOCUMENTS (0.9) |
| | 08/10/05<br>Wed 332719SAD/ 2084 | 7.00 | 7.00 | 602.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEPING TRACK OF CLOSING DOCUMENTS, ORGANIZING THEM, AND DISTRIBUTING THEM AS NEEDED |
| | 08/11/05<br>Thu 332719SAD/ 2085 | 9.80 | 9.80 | 842.80 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEPING TRACK OF CLOSING DOCUMENTS, ORGANIZING THEM, AND DISTRIBUTING THEM AS NEEDED |
| | 08/12/05<br>Fri 332719SAD/ 2086 | 9.30 | 9.30 | 799.80 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEPING TRACK OF CLOSING DOCUMENTS, ORGANIZING THEM, AND DISTRIBUTING THEM AS NEEDED |
| | 08/15/05<br>Mon 332719SAD/ 2087 | 7.50 | 7.50 | 645.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEPING TRACK OF CLOSING DOCUMENTS, ORGANIZING THEM, AND DISTRIBUTING AS NEEDED |
| | 08/16/05<br>Tue 332719SAD/ 2088 | 7.70 | 7.70 | 662.20 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEPING TRACK OF CLOSING DOCUMENTS, ORGANIZING THEM, AND DISTRIBUTING AS NEEDED |
| | 08/17/05<br>Wed 332719SAD/ 2089 | 7.30 | 7.30 | 627.80 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEPING TRACK OF CLOSING DOCUMENTS, ORGANIZING THEM, AND DISTRIBUTING AS NEEDED |
| | 08/18/05<br>Thu 332719SAD/ 2090 | 7.30 | 7.30 | 627.80 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 08/19/05<br>Fri 332719SAD/ 2091 | 4.20 | 4.20 | 361.20 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE THEM AS NEEDED |
| | 08/22/05<br>Mon 332719SAD/ 2092 | 1.80 | 1.80 | 154.80 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Tatman, A | 08/23/05 | 4.00 | 4.00 | 344.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | Tue 332719SAD/ 2093 | | | | | | | |
| | 08/24/05 | 8.00 | 8.00 | 688.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE THEM AS NEEDED |
| | Wed 332719SAD/ 2094 | | | | | | | |
| | 08/25/05 | 6.90 | 6.90 | 593.40 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | Thu 332719SAD/ 2095 | | | | | | | |
| | 08/26/05 | 6.40 | 6.40 | 550.40 | E<br>E | | 1<br>2 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE THEM AS NEEDED;<br>REPLACE COPIES WITH ORIGINAL DOCUMENTS WHERE NEEDED |
| | Fri 332719SAD/ 2096 | | | | | | | |
| | 08/29/05 | 5.50 | 5.50 | 473.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE, AND DISTRIBUTE AS NEEDED |
| | Mon 332719SAD/ 2097 | | | | | | | |
| | 08/30/05 | 5.90 | 5.90 | 507.40 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE, AND DISTRIBUTE AS NEEDED |
| | Tue 332719SAD/ 2098 | | | | | | | |
| | 08/31/05 | 7.90 | 7.90 | 679.40 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE, AND DISTRIBUTE AS NEEDED |
| | Wed 332719SAD/ 2099 | | | | | | | |
| | 09/01/05 | 6.40 | 6.40 | 550.40 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | Thu 335417SAD/ 2100 | | | | | | | |
| | 09/02/05 | 7.00 | 7.00 | 602.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | Fri 335417SAD/ 2101 | | | | | | | |
| | 09/06/05 | 5.50 | 5.50 | 473.00 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE THEM AS NEEDED |
| | Tue 335417SAD/ 2102 | | | | | | | |
| | 09/07/05 | 0.40 | 0.40 | 34.40 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | Wed 335417SAD/ 2103 | | | | | | | |
| | 09/08/05 | 6.90 | 6.90 | 593.40 | | | 1 | MATTER: *STORE ASSET DISPOSITION*<br>KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | Thu 335417SAD/ 2104 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Tatman, A | 09/09/05 | 6.10 | 6.10 | 524.60 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri 335417SAD/ 2105 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/12/05 | 4.60 | 4.60 | 395.60 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 335417SAD/ 2106 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/13/05 | 4.20 | 4.20 | 361.20 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 335417SAD/ 2107 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/14/05 | 3.90 | 3.90 | 335.40 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 335417SAD/ 2108 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/15/05 | 4.30 | 4.30 | 369.80 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Thu 335417SAD/ 2109 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/16/05 | 5.20 | 5.20 | 447.20 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri 335417SAD/ 2110 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/19/05 | 4.00 | 4.00 | 344.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 335417SAD/ 2111 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/20/05 | 4.30 | 4.30 | 369.80 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 335417SAD/ 2112 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/21/05 | 4.50 | 4.50 | 387.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 335417SAD/ 2113 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/22/05 | 1.10 | 1.10 | 94.60 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Thu 335417SAD/ 2114 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/23/05 | 2.20 | 2.20 | 189.20 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri 335417SAD/ 2115 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/26/05 | 3.80 | 3.80 | 326.80 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 335417SAD/ 2116 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/27/05 | 2.30 | 2.30 | 197.80 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 335417SAD/ 2117 | | | | | | 1 | KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Tatman, A | 09/28/05 Wed 335417SAD/ 2118 | 1.20 | 1.20 | 103.20 | | | 1 | MATTER: *STORE ASSET DISPOSITION* KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/29/05 Thu 335417SAD/ 2119 | 2.30 | 2.30 | 197.80 | | | 1 | MATTER: *STORE ASSET DISPOSITION* KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, AND DISTRIBUTE AS NEEDED |
| | 09/30/05 Fri 335417SAD/ 2120 | 4.70 | 4.70 | 404.20 | | | 1 | MATTER: *STORE ASSET DISPOSITION* KEEP TRACK OF CLOSING DOCUMENTS, ORGANIZE THEM, DISTRIBUTE AS NECESSARY, AND CREATE CLOSING BINDERS FOR EACH WINN-DIXIE STORE |
| | | | 200.70 | 17,260.20 | | | | |

NUMBER OF ENTRIES:    40

| | 364.01 | $43,134.95 |

Total
Number of Entries:    128

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dowell, D | 27.40 | 5,206.00 | 0.00 | 0.00 | 27.40 | 5,206.00 | 0.00 | 0.00 | 27.40 | 5,206.00 |
| Heinz, M | 40.30 | 8,261.50 | 6.00 | 1,230.00 | 46.30 | 9,491.50 | 3.00 | 615.00 | 43.30 | 8,876.50 |
| Lay, S | 44.40 | 4,218.00 | 0.00 | 0.00 | 44.40 | 4,218.00 | 0.00 | 0.00 | 44.40 | 4,218.00 |
| Lazovik, A | 4.50 | 382.50 | 0.00 | 0.00 | 4.50 | 382.50 | 0.00 | 0.00 | 4.50 | 382.50 |
| Severt, R | 7.50 | 900.00 | 0.00 | 0.00 | 7.50 | 900.00 | 0.00 | 0.00 | 7.50 | 900.00 |
| Smith, B | 31.71 | 5,549.25 | 0.00 | 0.00 | 31.71 | 5,549.25 | 0.00 | 0.00 | 31.71 | 5,549.25 |
| Steinberg, D | 0.00 | 0.00 | 9.00 | 1,485.00 | 9.00 | 1,485.00 | 4.50 | 742.50 | 4.50 | 742.50 |
| Tatman, A | 200.70 | 17,260.20 | 0.00 | 0.00 | 200.70 | 17,260.20 | 0.00 | 0.00 | 200.70 | 17,260.20 |
| | 356.51 | $41,777.45 | 15.00 | $2,715.00 | 371.51 | $44,492.45 | 7.50 | $1,357.50 | 364.01 | $43,134.95 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| FEE/EMPLOYMENT APPLICATIONS | 0.80 | 164.00 | 0.00 | 0.00 | 0.80 | 164.00 | 0.00 | 0.00 | 0.80 | 164.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 51.90 | 5,118.00 | 0.00 | 0.00 | 51.90 | 5,118.00 | 0.00 | 0.00 | 51.90 | 5,118.00 |
| STORE ASSET DISPOSITION | 303.81 | 36,495.45 | 15.00 | 2,715.00 | 318.81 | 39,210.45 | 7.50 | 1,357.50 | 311.31 | 37,852.95 |
| | 356.51 | $41,777.45 | 15.00 | $2,715.00 | 371.51 | $44,492.45 | 7.50 | $1,357.50 | 364.01 | $43,134.95 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 0.30 | 82.50 |
| Holleman, A | 0.10 | 29.00 |
| Kolodkin, S | 1.40 | 539.00 |
| Patel, S | 12.10 | 2,601.50 |
| Peeters, N | 9.20 | 1,978.00 |
| Sheppard, S | 4.80 | 1,032.00 |
| Tucker, T | 0.50 | 190.00 |
| | 28.40 | $6,452.00 |

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**Bianchi, G** — 06/13/05 Mon 324569SAD/ 864 — 8.70 — 0.30 — 82.50

MATTER: *STORE ASSET DISPOSITION*

| TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|
| 1.10 | F | 1 | REVIEW BIDS (1.1): |
| 2.30 | F | 2 | PREPARE LETTERS REGARDING BID DEFICIENCIES (2.3): |
| 0.60 | F | 3 | REVIEW CORRESPONDENCE REGARDING BID SUMMARIES (0.6): |
| 0.30 | F | 4 | DRAFT MEMORANDUM TO S. KAROL REGARDING BIDS (0.3): |
| 1.00 | F | 5 | REVIEW COMMENTS TO LIQUIDATOR DOCUMENTS (1.0): |
| 2.20 | F | 6 | REVIEW AND REVISE LIQUIDATOR DOCUMENTS (2.2): |
| 0.20 | F | 7 | TELEPHONE CONFERENCE WITH COUNSEL FOR BI-LO REGARDING BID (0.2): |
| 0.30 | F | 8 | SCHEDULE CONFERENCE CALLS REGARDING BIDS (0.3) |

0.30    82.50

NUMBER OF ENTRIES:    1

**Holleman, A** — 06/19/05 Sun 324569SAD/ 1323 — 3.40 — 0.10 — 29.00

MATTER: *STORE ASSET DISPOSITION*

| OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|
| D | 0.30 | F | 1 | MEETING WITH T. TUCKER (0.3): |
| D | 0.70 | F | 2 | REVISE LETTER (0.7): |
| D | 0.10 | F | 3 | REVISE EXHIBIT TO LETTER (0.1): |
| D | 0.10 | F | 4 | TELEPHONE CALL A. BROWN (0.1) |
| D | 0.70 | F | 5 | DRAFT LETTER TO A. BROWN (0.7): |
| | 0.80 | F | 6 | IDENTIFY ISSUES FOR ALL BIDS AND OUTLINE ISSUES (0.8): |
| D | 0.50 | F | 7 | DRAFT LETTER TO D. HERITAGE (0.5): |
| | 0.10 | F | 8 | FAX LETTER TO D. HERITAGE (0.1): |
| D | 0.20 | F | 9 | LEAVE MESSAGE WITH A. BROWN (0.2) |

0.10    29.00

NUMBER OF ENTRIES:    1

**Kolodkin, S** — 07/01/05 Fri 328913SAD/ 1453 — 1.20 — 1.20 — 462.00

MATTER: *STORE ASSET DISPOSITION*

1   DISTRIBUTE ASSORTED DOCUMENTS AND OTHER INFORMATION TO STALKING HORSES AND INTERNALLY

07/05/05 Tue 328913SAD/ 1454 — 0.20 — 0.20 — 77.00

MATTER: *STORE ASSET DISPOSITION*

1   DISTRIBUTE NOTICE INFORMATION

~  See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Kolodkin, S | | | 1.40 | 539.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Patel, S | 06/29/05 | 6.10 | 1.50 | 322.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 324569SAD/ 1608 | | | | | 0.80 | F | 1 PREPARING EXHIBITS FOR C&S BID (0.8): |
| | | | | | | 1.50 | F | 2 PULLING EXHIBIT D FOR ALL FINAL BIDS (1.5): |
| | | | | | | 0.80 | F | 3 REVIEWING BANK LEASE TERMINATION MEMORANDUM (0.8): |
| | | | | | F | 0.40 | F | 4 CONFERENCE WITH N. PETERS REGARDING BANK LEASE MEMORANDUM (0.4): |
| | | | | | | 0.50 | F | 5 REVIEWING CORRESPONDENCE REGARDING BIDS (0.5): |
| | | | | | | 0.40 | F | 6 UPDATING SPREADSHEETS (0.4): |
| | | | | | | 0.70 | F | 7 REVIEWING HARRIS TEETER BID (0.7): |
| | | | | | | 1.00 | F | 8 POSTING DOCUMENTS AND CLEANING UP DOCUMENTS ON EXTRANET (1.0) |
| | 07/18/05 | 11.40 | 2.50 | 537.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 328913SAD/ 1627 | | | | | 2.50 | F | 1 OBTAINING INFORMATION NEEDED FOR AUCTION (2.5): |
| | | | | | | 2.00 | F | 2 POSTING DOCUMENTS TO EXTRANET (2.0): |
| | | | | | | 4.80 | F | 3 REVISING DOCUMENTS AFTER AUCTION (4.8): |
| | | | | | G | 1.50 | F | 4 CONFERENCE CALL REGARDING AUCTION (1.5): |
| | | | | | D | 0.60 | F | 5 CORRESPONDENCE REGARDING AUCTION (0.6) |
| | 07/27/05 | 4.50 | 0.20 | 43.00 | K | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 328913SAD/ 1634 | | | | | 4.20 | F | 1 RESEARCH REGARDING PROMPT CURE WITH ESCROW ACCOUNTS (4.2): |
| | | | | | | 0.10 | F | 2 CORRESPONDENCE TO B. WALSH REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 3 OBTAIN CERTIFICATE OF SERVICE FROM DOCKET (0.2) |
| | 07/28/05 | 5.90 | 0.60 | 129.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Thu 328913SAD/ 1635 | | | | | 1.50 | F | 1 REVIEWING EXCLUDED INVENTORY (1.5): |
| | | | | | | 0.60 | F | 2 REVIEWING BANK SUBLEASE LOCATIONS (0.6): |
| | | | | | | 0.80 | F | 3 REVIEWING SIGN REMOVAL PROVISIONS (0.8): |
| | | | | | | 0.60 | F | 4 RETRIEVING SALE APPROVAL NOTICES (0.6): |
| | | | | | | 0.60 | F | 5 CORRESPONDENCE REGARDING SALE APPROVAL NOTICES (0.6): |
| | | | | | | 1.00 | F | 6 REVIEWING AND REVISING GREG ADAMS AGREEMENTS (1.0): |
| | | | | | | 0.80 | F | 7 REVISING CONTACT LIST INFORMATION (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| Patel, S | 07/29/05 | 2.50 | 0.90 | 193.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.90 | F | 1 | RETRIEVING SALE APPROVAL NOTICES (0.9): |
| | Fri 328913SAD/ 1636 | | | | | 0.50 | F | 2 | CORRESPONDENCE REGARDING SALE APPROVAL NOTICES (0.5): |
| | | | | | | 1.10 | F | 3 | OBTAINING INFORMATION FOR SALE HEARING (1.1) |
| | | | | | | | | | |
| | 08/01/05 | 0.40 | 0.40 | 86.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 332719SAD/ 1639 | | | | | | | 1 | RETRIEVING APPROVAL ORDERS FROM DOCKET |
| | | | | | | | | | |
| | 08/03/05 | 7.00 | 1.20 | 258.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 5.00 | F | 1 | REVIEWING SECOND ROUND BIDS (5.0): |
| | Wed 332719SAD/ 1642 | | | | | 0.50 | F | 2 | RETRIEVING DOCUMENTS FOR TITLE COMPANY REGARDING FINANCING ORDER (0.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING SUBMISSIONS IN CORRECT FORM (0.5): |
| | | | | | | 0.40 | F | 4 | RETRIEVING DOCUMENTS FOR TITLE COMPANY REGARDING CURE COSTS (0.4): |
| | | | | | | 0.30 | F | 5 | RETRIEVING FINAL APPROVAL ORDER (0.3): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE TO GOODWILL REGARDING BID PACKAGE (0.3) |
| | | | | | | | | | |
| | 08/06/05 | 2.00 | 1.40 | 301.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 1.40 | F | 1 | RETRIEVING APPROVAL ORDERS FROM DOCKET (1.4): |
| | Sat 332719SAD/ 1645 | | | | D | 0.60 | F | 2 | CORRESPONDENCE REGARDING SAME (0.6) |
| | | | | | | | | | |
| | 08/07/05 | 0.20 | 0.20 | 43.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Sun 332719SAD/ 1646 | | | | | | | 1 | RETRIEVING APPROVAL ORDERS FROM COURT DOCKET |
| | | | | | | | | | |
| | 08/08/05 | 10.80 | 0.30 | 64.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 4.00 | F | 1 | REVIEWING SECOND ROUND BIDS (4.0): |
| | Mon 332719SAD/ 1647 | | | | | 3.00 | F | 2 | CORRESPONDENCE TO ALL SECOND ROUND BIDDERS REGARDING PROPER DOCUMENTS TO SUBMIT (3.0): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH B. GASTON AND J. DIMITRIO REGARDING SPREADSHEETS (0.5): |
| | | | | | | 1.00 | F | 4 | CONFERENCES WITH VARIOUS BIDDERS REGARDING PROPER DOCUMENTS TO SUBMIT (1.0): |
| | | | | | | 0.30 | F | 5 | RETRIEVING APPROVAL ORDERS (0.3): |
| | | | | | | 2.00 | F | 6 | REVIEWING SPREADSHEETS FROM OTHER PROFESSIONALS FOR ACCURACY OF SECOND ROUND BIDS (2.0) |
| | | | | | | | | | |
| | 08/12/05 | 1.20 | 0.30 | 64.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.40 | F | 1 | REVIEWING DOCUMENTS ON MERRILL SITE FOR MISSING DOCUMENTS (0.4): |
| | Fri 332719SAD/ 1652 | | | | | 0.50 | F | 2 | CORRESPONDENCE REGARDING SECOND ROUND BIDS (0.5): |
| | | | | | | 0.30 | F | 3 | OBTAINING SIGNATURE PAGES (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| Patel, S | 08/15/05 | 3.10 | 0.40 | 86.00 | | 0.50 | F | 1 REVIEWING LEASE TERMINATION AGREEMENTS FOR SECOND ROUND BIDDERS (0.5): |
| | Mon 332719SAD/ 1653 | | | | | 0.70 | F | 2 DRAFTING LEASE TERMINATION AGREEMENT FOR KAOLIN PLAZA (0.7): |
| | | | | | | 0.30 | F | 3 CONFERENCE WITH R. HOEFLING REGARDING BID (0.3): |
| | | | | | | 0.40 | F | 4 MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING STATUS OF SIGNATURES (0.4): |
| | | | | | | 0.20 | F | 5 CORRESPONDENCE REGARDING ESCROW AMOUNTS (0.2): |
| | | | | | | 0.30 | F | 6 CONFERENCE WITH G. BIANCHI REGARDING STATUS OF SIGNATURES (0.3): |
| | | | | | | 0.30 | F | 7 CORRESPONDENCE REGARDING SECOND ROUND BIDS TO B. WALSH (0.3): |
| | | | | | | 0.40 | F | 8 COMPILING DOCUMENTS WITH SIGNATURE PAGES (0.4) |
| | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/16/05 | 8.90 | 0.80 | 172.00 | | 1.00 | F | 1 DRAFTING AGREEMENTS FOR ROCKDALE GROCERY (1.0): |
| | Tue 332719SAD/ 1654 | | | | | 0.80 | F | 2 DRAFTING AGREEMENTS FOR KUHN'S (0.8): |
| | | | | | | 2.00 | F | 3 MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING STATUS OF DOCUMENTS (2.0): |
| | | | | | | 0.80 | F | 4 RETRIEVING ALL DRAFT DOCUMENTS FOR K. HERMAN (0.8): |
| | | | | | | 0.90 | F | 5 MULTIPLE CONFERENCE CALLS WITH G. LEE REGARDING PIGGLY WIGGLY BID (0.9): |
| | | | | | | 0.50 | F | 6 REVISING DOCUMENTS FOR MD INVESTMENT BID (0.5): |
| | | | | | | 0.30 | F | 7 REVISING DOCUMENTS FOR PIGGLY WIGGLY BID (0.3): |
| | | | | | | 0.20 | F | 8 REVISING LAGRANGE DOCUMENTS (0.2): |
| | | | | | | 0.20 | F | 9 REVISING MSC DOCUMENTS (0.2): |
| | | | | | G | 0.40 | F | 10 CONFERENCE CALL WITH J. HARTLEY REGARDING BIDS (0.4): |
| | | | | | | 1.10 | F | 11 DRAFTING FORM LEASE TERMINATION AGREEMENT WITH EQUIPMENT FOR DJM WEBSITE (1.1): |
| | | | | | | 0.40 | F | 12 DRAFTING LEASE TERMINATION AGREEMENT FOR STORE 320 (0.4): |
| | | | | | F | 0.30 | F | 13 CONFERENCE WITH G. BIANCHI REGARDING STATUS OF SIGNATURES (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Patel, S | 08/17/05 | 5.70 | 0.40 | 86.00 | | 0.80 | F | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 332719SAD/ 1655 | | | | | 0.80 | F | 1 | REVISING ROCKDALE BID (0.8): |
| | | | | | | 0.40 | F | 2 | REVISING KUHN'S BID (0.4): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO ROCKDALE REGARDING BID PACKAGE (0.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO KUHN'S REGARDING BID PACKAGE (0.2): |
| | | | | | | 0.40 | F | 5 | RETRIEVING BAKER APPROVAL ORDER (0.4): |
| | | | | | | 0.30 | F | 6 | REVISIONS TO STORE 408 AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 7 | REVISIONS TO STORE 1998 AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH J. ROBERDS REGARDING AGREEMENT (0.2): |
| | | | | | | 0.70 | F | 9 | CORRESPONDENCE TO SECOND ROUND BIDDERS (0.7): |
| | | | | | | 0.40 | F | 10 | DRAFTING STORE 2627 AGREEMENT (0.4): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE TO 2627 ATTORNEY (0.2): |
| | | | | | | 0.30 | F | 12 | CONFERENCE WITH R. HOEFLING REGARDING BID (0.3): |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE TO B. WALSH REGARDING STATUS OF SIGNATURES (0.2): |
| | | | | | | 0.50 | F | 14 | DRAFTING NORTH SHORE AGREEMENT (0.5): |
| | | | | | D | 0.20 | F | 15 | CORRESPONDENCE REGARDING STORE 2002 EQUIPMENT LIST (0.2): |
| | | | | | | 0.30 | F | 16 | REVIEWING STORE 700 AGREEMENT (0.3): |
| | | | | | D | 0.20 | F | 17 | CORRESPONDENCE REQUESTING EXCLUDED EQUIPMENT LISTS (0.2) |
| | 08/18/05 | 3.00 | 0.20 | 43.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Thu 332719SAD/ 1656 | | | | | 0.50 | F | 1 | UPDATING SPREADSHEET REGARDING STATUS OF SECOND ROUND BIDS (0.5): |
| | | | | | K | 1.00 | F | 2 | GUARANTY RESEARCH ON LEASES (1.0): |
| | | | | | D | 0.50 | F | 3 | CORRESPONDENCE REGARDING GUARANTY (0.5): |
| | | | | | G | 0.50 | F | 4 | MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING AGREEMENTS (0.5): |
| | | | | | | 0.20 | F | 5 | RETRIEVING APPROVAL ORDER (0.2): |
| | | | | | G | 0.30 | F | 6 | CONFERENCE CALL WITH J. DIMITRIO REGARDING REJECTIONS (0.3) |
| | 08/22/05 | 2.20 | 0.20 | 43.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 332719SAD/ 1661 | | | | | 0.40 | F | 1 | MULTIPLE CONFERENCES WITH B. PRIEST REGARDING AGREEMENTS (0.4): |
| | | | | | | 0.30 | F | 2 | MULTIPLE CALLS TO LANDLORDS REGARDING AGREEMENTS (0.3): |
| | | | | | | 0.50 | F | 3 | DRAFTING AGREEMENT FOR STORE 2704 (0.5): |
| | | | | | | 0.20 | F | 4 | POSTING DOCUMENTS FOR STORE 1851 (0.2): |
| | | | | | D | 0.20 | F | 5 | CORRESPONDENCE REGARDING STORE 1851 (0.2): |
| | | | | | | 0.30 | F | 6 | REVISING STORE 803 RELEASE LANGUAGE (0.3): |
| | | | | | D | 0.20 | F | 7 | CORRESPONDENCE REGARDING ESCROW AMOUNTS (0.2): |
| | | | | | D | 0.10 | F | 8 | CORRESPONDENCE REGARDING OPEN ITEMS (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Patel, S | 08/29/05 | 0.40 | 0.30 | 64.50 | | 0.30 | F | 1 | OBTAINING APPROVAL ORDERS FROM DOCKET FOR SECOND ROUND STORES (0.3): |
| | Mon 332719SAD/ 1668 | | | | D | 0.10 | F | 2 | CORRESPONDENCE REGARDING APPROVAL ORDERS (0.1) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/30/05 | 0.30 | 0.20 | 43.00 | | 0.20 | F | 1 | RETRIEVING APPROVAL ORDERS FROM COURT'S DOCKET (0.2): |
| | Tue 332719SAD/ 1673 | | | | D | 0.10 | F | 2 | CORRESPONDENCE REGARDING SAME TO TITLE AGENCY (0.1) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/30/05 | 0.20 | 0.10 | 21.50 | | 0.10 | F | 1 | CORRESPONDENCE TO B. SAWYER REGARDING 1908 DEED (0.1): |
| | Tue 332719SAD/ 1676 | | | | | 0.10 | F | 2 | RETRIEVING DEED FROM MERRILL SITE FOR 1908 (0.1) |
| | | | 12.10 | 2,601.50 | | | | | |
| | NUMBER OF ENTRIES: | | 19 | | | | | | |
| Peeters, N | 07/14/05 | 0.40 | 0.10 | 21.50 | | 0.10 | F | 1 | E-MAIL TO B. GASTON REGARDING BANK SUBLEASES (0.1): |
| | Thu 328913SAD/ 1713 | | | | | 0.10 | F | 2 | CIRCULATE E-MAILS TO GROUP (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW NEW DOCUMENTS FOR SELLER'S REPRESENTATIONS CHART (0.2) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/15/05 | 10.30 | 2.10 | 451.50 | | 0.40 | F | 1 | MORNING PERMITS CONFERENCE CALL WITH CLIENT (0.4); |
| | Mon 332719SAD/ 1735 | | | | | 2.10 | F | 2 | GATHER AND DISTRIBUTE MANAGEMENT AGREEMENTS IN ESCROW TO BUYERS FOR WEEK THREE (2.1): |
| | | | | | E | 2.05 | A | 3 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK THREE BUYERS AND |
| | | | | | E, D | 2.05 | A | 4 | CONFERENCE CALLS REGARDING SAME (4.1): |
| | | | | | E, D | 0.65 | A | 5 | CONFERENCE CALL AND |
| | | | | | E, D | 0.65 | A | 6 | FOLLOW-UP E-MAILS REGARDING CALHOUN BUYER (1.3): |
| | | | | | | 0.20 | F | 7 | E-MAILS TO B. GASTON REGARDING SUBLEASE CHART (0.2): |
| | | | | | | 0.90 | F | 8 | CONFIRM CLOSING SCHEDULES WITH BUYERS (0.9): |
| | | | | | | 0.50 | F | 9 | DRAFT AMENDMENTS FOR BUYERS (0.5): |
| | | | | | | 0.80 | F | 10 | UPDATE PERMITS CHART (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Peeters, N | 08/17/05 Wed 332719SAD/ 1737 | 10.10 | 0.70 | 150.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.40 | F | 1 | CONFERENCE CALL WITH CLIENT REGARDING PERMITS (0.4): |
| | | | | | | 0.40 | F | 2 | INQUIRIES TO B. GASTON REGARDING SUBLEASE LIST AND REVIEW OF EXISTING LIST (0.4): |
| | | | | | | 3.10 | F | 3 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK THREE BUYERS (3.1): |
| | | | | | E | 0.53 | A | 4 | TELEPHONE CALLS AND |
| | | | | | E | 0.53 | A | 5 | E-MAILS TO CLIENT AND STORE 805 BUYER REGARDING ESCROWED ITEMS IN CLOSING STATEMENT AND |
| | | | | | E | 0.54 | A | 6 | REVISE CLOSING STATEMENT (1.6): |
| | | | | | G | 0.70 | F | 7 | CONFIRM SCHEDULING FOR CLOSINGS WITH BUYERS AND CLIENT (0.7): |
| | | | | | | 0.70 | F | 8 | DISTRIBUTE CLOSING DOCUMENTS TO BUYERS FOR LICENSE PURPOSES (0.7): |
| | | | | | | 1.40 | F | 9 | CONFERENCE CALLS TO BUYER OF STORE 1914 AND CLIENT TO RESOLVE INVENTORY AMOUNT DISPUTE (1.4): |
| | | | | | | 0.40 | F | 10 | E-MAILS AND TELEPHONE CALLS TO ALCOHOL COUNSEL REGARDING APPROVAL AS ORDINARY COURSE ATTORNEYS (0.4): |
| | | | | | | 0.70 | F | 11 | E-MAILS AND TELEPHONE CALLS TO BUYER AND CLIENT REGARDING 2731 INVENTORY DISPUTE (0.7): |
| | | | | | | 0.70 | F | 12 | REVISE PERMITS CHART (0.7) |
| | 08/19/05 Fri  332719SAD/ 1739 | 8.50 | 2.00 | 430.00 | D | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.90 | F | 1 | E-MAILS AND TELEPHONE CALLS REGARDING FINALIZING STORE 805 CLOSING STATEMENTS AND REINSTALLATION OF SECURITY EQUIPMENT (0.9): |
| | | | | | | 0.80 | F | 2 | FIELD BUYER'S INQUIRIES REGARDING CLOSING STATUS (0.8): |
| | | | | | | 0.90 | F | 3 | E-MAILS AND TELEPHONE CALLS TO CLIENT AND 1914 BUYER FINALIZING CLOSING STATEMENTS (0.9): |
| | | | | | | 0.60 | F | 4 | OBTAIN FOR SOUTHERN FAMILY LANDLORD CONTACT INFORMATION (0.6): |
| | | | | | | 1.40 | F | 5 | CIRCULATE MANAGEMENT AGREEMENTS TO BUYERS TO ASSIST WITH PERMITS (1.4): |
| | | | | | E | 0.60 | A | 6 | CONFERENCE CALL WITH SOUTHERN FAMILY BUYER AND CLIENT AND |
| | | | | | E, D | 0.60 | A | 7 | FOLLOW-UP E-MAILS (1.2): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS TO STORE 126 BUYER AND CLIENT REGARDING TAKING ALCOHOL INVENTORY (0.4): |
| | | | | | | 1.40 | F | 9 | DRAFT MANAGEMENT AGREEMENTS FOR WEEK FOUR BUYERS (1.4): |
| | | | | | | 0.50 | F | 10 | CIRCULATE AT K&S INFORMATION REGARDING BI-LO PHARMACY SCRIP CLOSINGS AND ANSWER QUESTIONS REGARDING SAME FROM CLOSING TEAM (0.5): |
| | | | | | | 0.40 | F | 11 | UPDATE PERMITS AND LICENSES CHART (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Peeters, N | 08/24/05 | 10.00 | 0.50 | 107.50 | E, G | 0.65 | A | 1 | CONFERENCE CALLS AND |
| | Wed 332719SAD/ 1743 | | | | E | 0.65 | A | 2 | E-MAILS WITH CLIENT AND BUYER REGARDING STORE 2725 CLOSING ISSUES REGARDING INVENTORY AND REPAIRS AND |
| | | | | | E, D | 0.65 | A | 3 | FOLLOW-UP TELEPHONE CALLS AND |
| | | | | | E, D | 0.65 | A | 4 | E-MAILS (2.6); |
| | | | | | | 0.90 | F | 5 | CONFIRM PUBLIX CLOSING SCHEDULE FOR CLIENT WITH T. TUCKER (0.9); |
| | | | | | | 0.50 | F | 6 | RE-CIRCULATE TOM TOM AMENDMENT AND SOUTHERN FAMILY CARTS BILL OF SALE TO CLIENT AND REQUEST FOR EXECUTION (0.5); |
| | | | | | | 1.30 | F | 7 | NEGOTIATE SOUTHERN FAMILY ALCOHOL LICENSES WITH SOUTHERN FAMILY AND CLIENT AND REVISE SAME AS APPLICABLE (1.3); |
| | | | | | | 0.50 | F | 8 | RECEIVE AND PROCESS STORE 805 MANAGEMENT AGREEMENT TERMINATION (0.5); |
| | | | | | | 1.80 | F | 9 | NEGOTIATE PURCHASE OF CCTV EQUIPMENT BY CLIENT FROM HARRIS TEETER AT STORES 2014 AND 2104 (1.8); |
| | | | | | | 0.90 | F | 10 | DRAFT AND CIRCULATE FOOD LION SECOND AMENDMENT REGARDING STORE 2056 PHARMACY (0.9); |
| | | | | | | 0.30 | F | 11 | CONFIRM STORE 805 DEFICIENCY WIRE FOR D. YANG (0.3); |
| | | | | | | 0.40 | F | 12 | UPDATE PERMITS CHART (0.4); |
| | | | | | | 0.80 | F | 13 | DRAFT STORE 805 ESCROW RELEASE (0.8) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/26/05 | 9.80 | 1.90 | 408.50 | E | 0.70 | A | 1 | NEGOTIATE CLOSING CREDIT FOR STORE 2725 BETWEEN CLIENT AND BUYER AND |
| | Fri  332719SAD/ 1745 | | | | E, D | 0.70 | A | 2 | E-MAILS AND TELEPHONE CALLS REGARDING SAME (1.4); |
| | | | | | | 1.30 | F | 3 | E-MAILS AND TELEPHONE CALLS REGARDING STORE 2040 CLOSING AND DELAYS TO CLIENT AND FOOD LION (1.3); |
| | | | | | | 1.10 | F | 4 | FINALIZE STORE 805 ESCROW RELEASE AND OBTAIN EXECUTED VERSION FROM BUYER (1.1); |
| | | | | | D | 0.50 | F | 5 | COORDINATE DOCUMENTS WITH BUYER ON SOUTHERN FAMILY CARTS PURCHASE (0.5); |
| | | | | | | 1.90 | F | 6 | LOCATE AND FORWARD SUPERVALU, BI-LO CLOSING DOCUMENTS TO COUNSEL FOR PERMITS (1.9); |
| | | | | | E, G | 1.05 | A | 7 | CONFERENCE CALL WITH M. SARD AND T. TUCKER REGARDING ALCOHOL INVENTORY OPTIONS IN GEORGIA AND |
| | | | | | E | 1.05 | A | 8 | FOLLOW-UP TELEPHONE CALLS TO CLIENT REGARDING SAME (2.1); |
| | | | | | | 0.40 | F | 9 | DRAFT THIRD AMENDMENT TO FOOD LION ASSET PURCHASE AGREEMENT AND CIRCULATE (0.4); |
| | | | | | | 0.60 | F | 10 | DRAFT REVISED STORE 2725 SETTLEMENT STATEMENTS (0.6); |
| | | | | | | 0.40 | F | 11 | REVISE PERMITS CHART (0.4); |
| | | | | | | 0.10 | F | 12 | RECEIVE AND REVIEW STORE 2725 INVENTORY CERTIFICATE (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| Peeters, N | 08/29/05 Mon 332719SAD/ 1746 | 8.60 | 0.30 | 64.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 2.10 | F | 1 | GENERATE AND REVISE STORE 2725 CLOSING DOCUMENTS AND CIRCULATE FOR EXECUTION AND FOLLOW-UP WITH CLIENT AND BUYER REGARDING SAME (2.1): |
| | | | | | | 0.60 | F | 2 | REVISE BI-LO DARK STORES BILLS OF SALE TO INCLUDE PHARMACY (0.6): |
| | | | | | | 0.40 | F | 3 | VERIFY STATUS OF STORE 2731 WIRE WITH ESCROW AGENT (0.4): |
| | | | | | | 0.90 | F | 4 | REVISE CLOSING STATEMENTS FOR STORES 2622 AND 2623 AND CIRCULATE FOR REVIEW (0.9): |
| | | | | | | 1.10 | F | 5 | E-MAILS TO HARRIS TEETER REGARDING CLOSING ISSUES TO GET TO DISBURSEMENT (1.1): |
| | | | | | | 0.30 | F | 6 | CIRCULATE STORE 2736 MANAGEMENT AGREEMENT FOR BUYER'S EXECUTION (0.3): |
| | | | | | | 2.30 | F | 7 | E-MAILS AND TELEPHONE CALLS TO STORE 2725'S COUNSEL AND CLIENT REGARDING CLOSING MECHANICS (2.3): |
| | | | | | | 0.90 | F | 8 | SCHEDULE CLOSINGS WITH CLIENT FOR STORES 465 AND 468 (0.9) |
| | 08/30/05 Tue 332719SAD/ 1747 | 7.40 | 0.90 | 193.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.30 | F | 1 | E-MAIL TO ESCROW AGENT REGARDING SLIPSHEETING BI-LO BILLS OF SALE (0.3): |
| | | | | | | 0.40 | F | 2 | CONFIRM STATUS OF REVISED CLOSING STATEMENTS WITH CLIENT (0.4): |
| | | | | | | 1.20 | F | 3 | RESCHEDULE INVENTORY COUNTS FOR STORES 465 AND 468 WITH CLIENT AND OBTAIN INFORMATION FOR BUYER'S PERMITS (1.2): |
| | | | | | | 0.70 | F | 4 | COLLECT AND CIRCULATE BUYER'S PAGES FOR STORE 2725 CLOSING (0.7): |
| | | | | | | 0.20 | F | 5 | FIELD BUYER'S INQUIRIES REGARDING EQUIPMENT LISTS (0.2): |
| | | | | | | 0.20 | F | 6 | FORWARD ALABAMA ABC LETTER FOR SOUTHERN FAMILY (0.2): |
| | | | | | | 3.40 | F | 7 | COORDINATE CLOSING OF STORE 2725 WITH ESCROW AGENT AND BUYER, INCLUDING KEY TRANSFER (3.4): |
| | | | | | | 0.20 | F | 8 | SEND BUYER OF STORE 2623 CLOSING STATEMENT DRAFT (0.2): |
| | | | | | | 0.60 | F | 9 | DRAFT GEORGIA ALCOHOL OPTIONS MEMO (0.6): |
| | | | | | | 0.20 | F | 10 | COORDINATE DOCUMENT EXCHANGE FOR SOUTHERN FAMILY CARTS WITH S.SHEPPARD (0.2) |
| | 09/01/05 Thu 335417SAD/ 1749 | 6.60 | 0.60 | 129.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.90 | F | 1 | REVIEW CALHOUN CONTRACT REGARDING DEPOSITS PER BUYER'S REQUEST (0.9): |
| | | | | | | 0.60 | F | 2 | RECEIVE AND SEND CLOSING DOCUMENTS AND LOG (0.6): |
| | | | | | E | 2.20 | A | 3 | REVIEW LANDLORD AND FIXTURES ISSUE FOR STORES 216, 731, 414 AND |
| | | | | | E, D | 2.20 | A | 4 | CALLS/E-MAILS REGARDING 414 (4.4): |
| | | | | | D | 0.20 | F | 5 | CALLS REGARDING PUBLIX (0.2): |
| | | | | | D | 0.50 | F | 6 | CALL TO STORE 126 BUYER (0.5) |
| | 09/09/05 Fri 335417SAD/ 1754 | 0.80 | 0.10 | 21.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 | E-MAILS TO ESCROW AGENT REGARDING STORES 465 AND 468 FOR NEW CHECK STATUS (0.2): |
| | | | | | | 0.30 | F | 2 | FINALIZE AND CIRCULATE STORE 2736 PHARMACY AGREEMENTS (0.3): |
| | | | | | | 0.10 | F | 3 | SEARCH FOR STORE 2640 BANK SUBLEASE AT REQUEST OF S. SHEPPARD (0.1): |
| | | | | | | 0.20 | F | 4 | E-MAILS TO M. SARD REGARDING ALCOHOL TRANSPORT (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 9.20 | 1,978.00 | | | | | |
| Peeters, N | | | | | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| Sheppard, S | 06/07/05 | 9.80 | 3.00 | 645.00 | | 0.20 | F | 1 | E-MAIL EXCHANGE WITH B. GASTON, D. HELLER, T. TUCKER AND K. DAW REGARDING POSTING A-2 EXHIBITS ON WEBSITE (0.2): |
| | Tue 324569SAD/ 1893 | | | | | 0.60 | F | 2 | DRAFT LETTER AND PREPARE PACKAGE FOR MERRILL FOR A-2 EXHIBITS TO BE POSTED ON WEBSITE (0.6): |
| | | | | | E | 3.00 | A | 3 | PRINTED, COMPILED, FILED. |
| | | | | | E | 3.00 | A | 4 | REVIEWED AND SUMMARIZED INCOMING BIDS AND |
| | | | | | E | 3.00 | A | 5 | DISCUSSED REVIEWS WITH G. BIANCHI, R. PORT AND T. TUCKER (9.0) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 06/17/05 | 5.80 | 0.20 | 43.00 | | 0.40 | F | 1 | REVIEWED WARN COUNT SPREADSHEETS AND COMPARED TO LIST OF STORES FOR WHICH BIDS WERE RECEIVED (0.4); |
| | Fri  324569SAD/ 1903 | | | | F | 0.50 | F | 2 | MEETING WITH T. TUCKER, B. WALSH, G. BIANCHI, S. PATEL, R. PORT, S. KOLODKIN, S. MCDONALD AND J. ISBELL REGARDING STATUS OF NEGOTIATIONS AND TIMETABLE FOR FINALIZING ASSET PURCHASE AGREEMENTS TO SEND TO CREDITORS' COMMITTEE (0.5): |
| | | | | | G | 1.10 | F | 3 | CONFERENCE CALL WITH G. BIANCHI, S. PATEL, AND E. KARMIN TO DISCUSS FOOD LION'S BID (1.1): |
| | | | | | | 0.50 | F | 4 | PHONE CONVERSATIONS WITH S. PATEL AND R. CHAKRAPANI REGARDING FOOD LION ISSUES (0.5): |
| | | | | | | 1.50 | F | 5 | PRINTED, COMPILED, AND BEGAN REVIEWING AG OF BATON ROUGE BIDS (1.5): |
| | | | | | | 0.20 | F | 6 | PHONE CONVERSATION WITH D. HERMAN REGARDING AG OF BR BLACKLINES (0.2): |
| | | | | | G | 0.10 | F | 7 | PHONE CONVERSATION WITH M. MORRIS REGARDING AG OF BR BLACKLINES (0.1): |
| | | | | | | 0.20 | F | 8 | PHONE CONVERSATION WITH M. MESE REGARDING SENDING NEW BLACKLINES FOR AG OF BR BIDS (0.2): |
| | | | | | | 0.20 | F | 9 | PRINTED AND FORWARDED RECEIVED AG OF BR BID (0.2): |
| | | | | | | 0.60 | F | 10 | MET WITH S. MCDONALD TO DISCUSS GREG ADAMS BID AND UBAGIT BID (0.6): |
| | | | | | | 0.20 | F | 11 | PHONE CONVERSATIONS WITH R. PORT REGARDING PIGGLY WIGGLY OF ALABAMA BIDS AND SENDING OUT LETTER (0.2): |
| | | | | | F | 0.30 | F | 12 | DISCUSSIONS WITH T. TUCKER REGARDING AG OF BR BID (0.3) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 07/24/05 | 5.20 | 0.30 | 64.50 | | 2.50 | F | 1 | REVIEWED ASSET PURCHASE AGREEMENTS FOR DEPOSIT AMOUNTS AND PURCHASE PRICE AMOUNTS AND SENT LIST TO J. QUINBY FOR INFORMATION TO BE ADDED TO CLOSING STATEMENTS (2.5); |
| | Sun 328913SAD/ 1944 | | | | | 0.40 | F | 2 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING DOCUMENTS AND TITLE (0.4): |
| | | | | | | 0.40 | F | 3 | DISCUSSIONS WITH S. MILORD REGARDING TITLE UPDATE AND PRINTING LEASES NECESSARY FOR SNDA REVIEW (0.4): |
| | | | | | | 1.20 | F | 4 | DRAFTED LANDLORD ESTOPPELS FOR ALL AWG/ALEX LEE STORES (1.2): |
| | | | | | | 0.40 | F | 5 | CONVERSATIONS WITH J. QUINBY REGARDING MASTER SUMMARY OF ASSET PURCHASE AGREEMENTS AND REGARDING ADDING PRICING INFORMATION TO CLOSING STATEMENTS (0.4): |
| | | | | | | 0.30 | F | 6 | PRINTED CLOSING CHECKLISTS FOR T. TUCKER (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Sheppard, S | 08/09/05 | 13.00 | 0.40 | 86.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 332719SAD/ 1964 | | | | | 0.50 | F | 1 | REVIEWED INVENTORY CERTIFICATES AND MARKED-UP INVENTORY STATEMENTS TO BE SENT OUT (0.5); |
| | | | | | | 1.20 | F | 2 | NUMEROUS TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING CLOSING STATEMENTS AND ASSIGNMENTS OF LEASES (1.2); |
| | | | | | D | 0.80 | F | 3 | E-MAIL EXCHANGES AND TELEPHONE CONVERSATIONS WITH K. NEIL REGARDING NUMBERS FOR CLOSING STATEMENTS AND LANDLORD CONTACT INFO (0.8); |
| | | | | | | 0.40 | F | 4 | COMPILED AND ORGANIZED STORE INFORMATION SHEETS RECEIVED FROM K. NEIL (0.4); |
| | | | | | | 0.80 | F | 5 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH S. PILKINGTON REGARDING AWG BID (0.8); |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH K. WALSH REGARDING INGLES PURCHASE OF STORE 2090 (0.8); |
| | | | | | | 1.10 | F | 7 | TELEPHONE CONVERSATIONS AND E-MAIL EXCHANGES WITH M. TOBORG REGARDING MISSING ITEMS AND DEPOSIT AMOUNTS (1.1); |
| | | | | | | 0.50 | F | 8 | MEETINGS WITH D. DOWELL AND B. SMITH REGARDING CLOSING AND INVENTORY STATEMENTS, INVENTORY CERTIFICATES AND CLOSING DOCUMENTS BEING SENT TO BIDDERS (0.5); |
| | | | | | | 6.50 | F | 9 | DRAFTED, REVISED AND SENT OUT DRAFT AND FINAL VERSIONS OF CLOSING STATEMENTS FOR VARIOUS BIDDERS (6.5); |
| | | | | | F | 0.40 | F | 10 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING DOCUMENTS AND GETTING CLOSING STATEMENTS SIGNED BY WINN-DIXIE (0.4) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/10/05 | 10.20 | 0.30 | 64.50 | | 0.60 | F | 1 | MARKED-UP DRAFT INVENTORY STATEMENTS BASED ON INVENTORY CERTIFICATES AND LEFT FOR B. SMITH AND D. DOWELL TO SEND OUT AS FINAL VERSIONS (0.6); |
| | Wed 332719SAD/ 1965 | | | | | 0.20 | F | 2 | E-MAIL EXCHANGE WITH B. SMITH REGARDING GETTING INVENTORY DEPOSIT AMOUNT FROM G. ALVAREZ FOR STORE 332 (0.2); |
| | | | | | | 1.00 | F | 3 | EXCHANGED VOICE MAILS AND E-MAILS AND HAD TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING CLOSING STATEMENTS (1.0); |
| | | | | | | 0.40 | F | 4 | E-MAIL EXCHANGES WITH D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS FOR SIGNATURE (0.4); |
| | | | | | | 0.40 | F | 5 | DISCUSSIONS WITH G. BIANCHI REGARDING LANDLORD'S CLAIM FOR STORE 1317 (0.4); |
| | | | | | | 0.50 | F | 6 | SENT EXHIBIT A-2 AND LEGAL DESCRIPTIONS FOR SECOND ROUND BIDS TO S. PATEL (0.5); |
| | | | | | | 0.30 | F | 7 | COMPILED AND ORGANIZED STORE INFORMATION SHEETS RECEIVED FROM K. NEIL (0.3); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CONVERSATIONS WITH K. NEIL REGARDING REAL ESTATE TAXES AND CURE AMOUNTS FOR CLOSING STATEMENTS (0.4); |
| | | | | | | 6.00 | F | 9 | WORKED WITH J. QUINBY TO DRAFT AND REVISE AND SEND OUT DRAFT AND FINAL CLOSING STATEMENTS (6.0); |
| | | | | | | 0.40 | F | 10 | E-MAIL EXCHANGES WITH J. STEVENS REGARDING BI-LO CLOSING ITEMS (0.4) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/23/05 | 5.50 | 0.30 | 64.50 | | 3.40 | F | 1 | DRAFTED AND REVISED CLOSING STATEMENTS (3.4); |
| | Tue 332719SAD/ 1980 | | | | | 0.40 | A | 2 | TELEPHONE CONVERSATIONS AND |
| | | | | | E, G | 0.40 | A | 3 | E-MAIL EXCHANGES WITH M. CHOY REGARDING ISSUES AT STORE 2725 (0.8); |
| | | | | | E | 0.40 | F | 4 | E-MAIL EXCHANGE AND TELEPHONE CONVERSATION WITH S. CRAIGHEAD REGARDING CLOSINGS FOR STORES 2730 AND 2733 (0.4); |
| | | | | | | 0.20 | F | 5 | DISCUSSIONS WITH D. DOWELL REGARDING SENDING OUT CLOSING DOCUMENTS FOR CALHOUN STORES (0.2); |
| | | | | | | 0.20 | F | 6 | DISCUSSIONS WITH B. SMITH REGARDING SENDING OUT APPROVED FINAL CLOSING STATEMENTS (0.2); |
| | | | | | | 0.20 | F | 7 | SENT EXHIBIT A-2 AND LEGAL DESCRIPTIONS TO S. PATEL AND G. BIANCHI (0.2); |
| | | | | | | 0.30 | F | 8 | SEARCHED FOR GUARANTY FOR STORE 2627 FOR S. PATEL (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| Sheppard, S | 09/02/05 | 2.40 | 0.30 | 64.50 | | 1.10 | F | 1 | REVIEWED ROUND TWO BIDS FOR CLOSING COSTS ISSUES (1.1); |
| | Fri  335417SAD/ 1988 | | | | | 0.30 | F | 2 | FILED STORE INFORMATION SHEETS FOR ROUND TWO BIDS (0.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL EXCHANGE WITH K. NEIL REGARDING ROUND TWO STORE INFORMATION SHEETS (0.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONVERSATIONS WITH D. YOUNG REGARDING SPREADSHEET FOR ROUND TWO BIDS (0.3); |
| | | | | | | 0.20 | F | 5 | DISCUSSIONS WITH S. PATEL REGARDING REVISING SPREADSHEET (0.2); |
| | | | | | | 0.10 | F | 6 | SENT LIST OF ROUND TWO BIDS TO B. SMITH AND D. DOWELL (0.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONVERSATION WITH S. PILKINGTON REGARDING STATUS OF STORES 1362 AND 2622 (0.2) |
| | | | 4.80 | 1,032.00 | | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| Tucker, T | 06/16/05 | 3.10 | 0.50 | 190.00 | | 1.50 | F | 1 | CONFERENCE CALL WITH G. BIANCHI TO DISCUSS ALEX LEE/AWG BID WITH BIDDER'S COUNSEL (1.5); |
| | Thu 324569SAD/ 2135 | | | | | 0.20 | F | 2 | TELEPHONE CALLS AND E-MAILS WITH NEGOTIATORS REGARDING WARN COUNT AND EMPLOYMENT ISSUES (0.2); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH WALSH TO DISCUSS STAFFING AND PROVIDE UPDATE ON NEGOTIATIONS (0.5); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS WITH ASSOCIATES TO ADDRESS STAFFING NEEDS (0.5); |
| | | | | | F | 0.40 | F | 5 | TELEPHONE CALL WITH B. WALSH TO REPORT ON STAFFING AND TO GET UPDATE ON BIDDING ANALYSIS (0.4) |
| | | | 0.50 | 190.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 28.40 | $6,452.00 | | | | | |

Total
Number of Entries:        41

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bianchi, G | 0.30 | 82.50 | 0.00 | 0.00 | 0.30 | 82.50 | 0.00 | 0.00 | 0.30 | 82.50 |
| Holleman, A | 0.10 | 29.00 | 0.00 | 0.00 | 0.10 | 29.00 | 0.00 | 0.00 | 0.10 | 29.00 |
| Kolodkin, S | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 |
| Patel, S | 12.10 | 2,601.50 | 0.00 | 0.00 | 12.10 | 2,601.50 | 0.00 | 0.00 | 12.10 | 2,601.50 |
| Peeters, N | 9.20 | 1,978.00 | 0.00 | 0.00 | 9.20 | 1,978.00 | 0.00 | 0.00 | 9.20 | 1,978.00 |
| Sheppard, S | 4.80 | 1,032.00 | 0.00 | 0.00 | 4.80 | 1,032.00 | 0.00 | 0.00 | 4.80 | 1,032.00 |
| Tucker, T | 0.50 | 190.00 | 0.00 | 0.00 | 0.50 | 190.00 | 0.00 | 0.00 | 0.50 | 190.00 |
| | 28.40 | $6,452.00 | 0.00 | $0.00 | 28.40 | $6,452.00 | 0.00 | $0.00 | 28.40 | $6,452.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| STORE ASSET DISPOSITION | 28.40 | 6,452.00 | 0.00 | 0.00 | 28.40 | 6,452.00 | 0.00 | 0.00 | 28.40 | 6,452.00 |
| | 28.40 | $6,452.00 | 0.00 | $0.00 | 28.40 | $6,452.00 | 0.00 | $0.00 | 28.40 | $6,452.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 22.30 | 6,132.50 |
| Bozzelli, M | 0.45 | 121.50 |
| Carter, M | 9.90 | 2,128.50 |
| Heller, D | 0.90 | 445.50 |
| Hewett, L | 1.50 | 577.50 |
| Isbell, J | 0.30 | 90.00 |
| Jensen, M | 0.80 | 300.00 |
| Kohn, S | 5.60 | 2,100.00 |
| Lay, S | 5.50 | 522.50 |
| Magee, A | 2.20 | 704.00 |
| Nolen, L | 1.30 | 351.00 |
| Papanikolaou, V | 7.00 | 1,540.00 |
| Patel, S | 11.80 | 2,537.00 |
| Peeters, N | 1.00 | 215.00 |
| Reisner, S | 9.80 | 4,067.00 |
| Ridley, A | 5.50 | 1,430.00 |
| Smith, B | 10.53 | 1,842.75 |
| Sollers, W | 1.80 | 981.00 |
| Stein, J | 0.60 | 345.00 |
| Tucker, T | 2.70 | 1,026.00 |
| Walsh, B | 1.00 | 415.00 |
| | 102.48 | $27,871.75 |

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| INITIALS/NAMES | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| GBIA | 07/12/05 | 8.00 | 1.10 | 302.50 | | 0.50 | F | 1 | DRAFT MEMORANDUM TO S. KAROL AND C. IBOLD REGARDING STORE 1914 (0.5): |
| | Tue 328913SAD/ 890 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH S. MACDONALD REGARDING SALE PROCESS (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEW DECLARATIONS (0.3): |
| | | | | | | 0.80 | F | 4 | REVIEW CORRESPONDENCE REGARDING AWG/ALEX LEE (0.8): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH J. KRIZ REGARDING FUEL CENTER ISSUE (0.2): |
| | | | | | | 1.10 | F | 6 | LEGAL RESEARCH REGARDING EASEMENT/COVENANT ISSUE (1.1): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. STEVENS REGARDING STORE 524 (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH G. CINNAMON REGARDING PROCESS (0.2): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO B. TATUM REGARDING STAR MARKETS (0.2): |
| | | | | | | 0.80 | F | 10 | DRAFT STAR MARKETS LANDLORD ACCESS AGREEMENT (0.8): |
| | | | | | G | 0.60 | F | 11 | TELEPHONE CONFERENCE WITH COMMITTEE REGARDING AWG/ALEX LEE (0.6): |
| | | | | | | 1.10 | F | 12 | REVIEW CORRESPONDENCE REGARDING BIDS (1.1): |
| | | | | | | 0.60 | F | 13 | REVIEW STALKING HORSE BID INFORMATION (0.6): |
| | | | | | | 1.10 | F | 14 | DRAFT SUMMARY OF BIDS (1.1): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM B. TATUM REGARDING LANDLORD ACCESS (0.2): |
| | | | | | | 0.60 | F | 16 | REVISE SUPERVALU BID COMPARISON TEMPLATES (0.6): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING FUEL CENTER ISSUE (0.2): |
| | | | | | | 0.30 | F | 18 | TELEPHONE CONFERENCE WITH P. FELDMAN REGARDING MOMO (0.3): |
| | | | | | | 1.10 | F | 19 | REVIEW ASSET PURCHASE AGREEMENT FROM JAGBIR SINGH (1.1) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/03/05 | 9.30 | 4.30 | 1,182.50 | | 0.50 | F | 1 | REVIEW CONFIDENTIALITY AGREEMENTS (0.5): |
| | Wed 332719SAD/ 912 | | | | | 0.30 | F | 2 | DRAFT MEMORANDUM TO J. STEVENS (0.3): |
| | | | | | | 1.10 | F | 3 | REVISE POWERS OF ATTORNEY (1.1): |
| | | | | | | 1.40 | F | 4 | REVISE MANAGEMENT AGREEMENTS (1.4): |
| | | | | | | 0.80 | F | 5 | DRAFT AMENDMENT TO SUPERVALU CONTRACT (0.8): |
| | | | | | | 4.30 | F | 6 | LEGAL RESEARCH REGARDING STATE ALCOHOL PERMIT REQUIREMENTS (4.3): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CONFERENCE WITH M. SARD REGARDING STATE PERMIT REQUIREMENTS (0.4): |
| | | | | | D | 0.60 | F | 8 | REVIEW CORRESPONDENCE (0.6) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/23/05 | 3.80 | 1.90 | 522.50 | | 0.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING BIDS (0.8): |
| | Tue 332719SAD/ 928 | | | | | 0.80 | F | 2 | DRAFT BIG STAR TERMINATION AGREEMENT (0.8): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH BIDDER (0.3): |
| | | | | | | 1.90 | F | 4 | LEGAL RESEARCH REGARDING PRO-RATION ISSUE (1.9) |

Before the first data row, a row reads: MATTER: *STORE ASSET DISPOSITION*

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| GBIA | 09/14/05 | 5.90 | 5.10 | 1,402.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 335417SAD/ 942 | | | | | 0.20 | F | 1  REVIEW CORRESPONDENCE REGARDING STORE 2627 (0.2); |
| | | | | | | 5.10 | F | 2  LEGAL RESEARCH REGARDING DAMAGES IN NORTH CAROLINA (5.1); |
| | | | | | | 0.60 | F | 3  REVIEW CORRESPONDENCE REGARDING LEASE TERMINATION AGREEMENTS (0.6) |
| | 09/15/05 | 7.50 | 6.80 | 1,870.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Thu 335417SAD/ 943 | | | | | 6.80 | F | 1  LEGAL RESEARCH REGARDING NORTH CAROLINA LAW OF DAMAGES (6.8); |
| | | | | | | 0.70 | F | 2  REVIEW CORRESPONDENCE REGARDING LANDLORD ISSUES (0.7) |
| | 09/16/05 | 6.90 | 3.10 | 852.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri  335417SAD/ 944 | | | | | 3.10 | F | 1  LEGAL RESEARCH REGARDING DAMAGES (3.1); |
| | | | | | | 0.50 | F | 2  REVIEW LEASE (0.5); |
| | | | | | | 3.30 | F | 3  DRAFT MEMORANDUM REGARDING DAMAGES (3.3) |
| | | | 22.30 | 6,132.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| MBOZ | 09/09/05 | 0.90 | 0.45 | 121.50 | E, F | | | MATTER: *CORPORATE GENERAL* |
| | Fri   335446CG/ 32 | | | | E | | | 1  MEETING WITH L. HEWETT AND A. TEBBE REGARDING INDEPENDENCE AND |
| | | | | | | | | 2  RESEARCH INDEPENDENCE |
| | | | 0.45 | 121.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| MCAR | 09/14/05 | 1.20 | 1.20 | 258.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 335417SAD/ 965 | | | | | | | 1  LEGAL RESEARCH REGARDING REJECTION DAMAGES WHEN LANDLORD BREACHES LEASE |
| | 09/15/05 | 2.00 | 2.00 | 430.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Thu 335417SAD/ 966 | | | | | | | 1  LEGAL RESEARCH REGARDING REJECTION DAMAGES WHEN LANDLORD BREACHES LEASE |
| | 09/16/05 | 4.20 | 4.20 | 903.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri  335417SAD/ 967 | | | | | | | 1  LEGAL RESEARCH REGARDING REJECTION DAMAGES WHEN LANDLORD BREACHES LEASE |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| INITIALS/NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| MCAR | 09/20/05 | 4.70 | 2.50 | 537.50 | | 2.20 | F | 1 | EDIT MEMORANDUM REGARDING REJECTION DAMAGES WHEN LANDLORD BREACHES LEASE (2.2); |
| | Tue 335417SAD/ 968 | | | | | 2.50 | F | 2 | LEGAL RESEARCH REGARDING THE AVAILABILITY OF DAMAGES TO A BREACHING PARTY (2.5) |
| | | | 9.90 | 2,128.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| DHEL | 08/08/05 | 3.40 | 0.90 | 445.50 | D | 0.20 | F | 1 | REVIEW MISCELLANEOUS E-MAILS REGARDING CLOSINGS (0.2); |
| | Mon 332719SAD/ 1295 | | | | | | | 2 | CONFERENCE WITH N. PEETERS REGARDING LICENSES; |
| | | | | | | | | 3 | CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.3); |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH WINN-DIXIE AND CERTAIN BUYERS REGARDING PERMITS AND LICENSES (0.8); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH N. PEETERS REGARDING LICENSES AND PERMIT ISSUES AND REVIEW FORMS OF ALCOHOL MANAGEMENT AGREEMENTS (0.5); |
| | | | | | | 0.70 | F | 6 | E-MAIL CORRESPONDENCE WITH N. PEETERS AND M. SARD REGARDING SAME ISSUES (0.7); |
| | | | | | | 0.90 | F | 7 | LEGAL RESEARCH REGARDING NORTH CAROLINA LICENSE ISSUE AND REVIEW OF MANAGEMENT AGREEMENTS (0.9) |
| | | | 0.90 | 445.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER: *CORPORATE GENERAL* |
| LHEW | 08/17/05 | 0.50 | 0.50 | 192.50 | | | | 1 | REVIEW PRECEDENTS FOR FORM 12B-25 FILINGS |
| | Wed 332017CG/ 121 | | | | | | | | |
| | | | | | | | | | MATTER: *CORPORATE GENERAL* |
| | 09/27/05 | 1.00 | 1.00 | 385.00 | | | | 1 | RESEARCH ON OTCBB AND PINK SHEETS RELATED ISSUES RESULTING FROM LATE 10-K FILING |
| | Tue 335446CG/ 177 | | | | | | | | |
| | | | 1.50 | 577.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| JISB | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| INITIALS/NAMES | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| JISB | 06/14/05 | 3.30 | 0.30 | 90.00 | F | 0.20 | F | 1 | CONFERENCE WITH B. WALSH REGARDING TOTAL WINE BID (0.2): |
| | Tue 324569SAD/ 1336 | | | | | 2.50 | F | 2 | CONTINUE DRAFTING RESPONSE TO TOTAL WINE BID (2.5): |
| | | | | | | 0.30 | F | 3 | RESEARCH REGARDING SALE OF LIQUOR LICENSE (0.3): |
| | | | | | F | 0.30 | F | 4 | CONFERENCE WITH B. WALSH REGARDING SAME (0.3): |
| | | | | | | 1.00 | F | 5 | DRAFT RESPONSE TO BID PACKAGE RECEIVED FROM CARLIE C'S (1.0) |
| | | | 0.30 | 90.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | | | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| MJEN | 07/22/05 | 8.80 | 0.80 | 300.00 | | 0.80 | F | 1 | ANALYSIS OF APPLICABLE CASE PRECEDENTS (0.8): |
| | Fri 327998PM/ 693 | | | | E | 3.45 | A | 2 | DRAFT POSITION PAPER ON CASE, INCLUDING |
| | | | | | E | 3.45 | A | 3 | MULTIPLE STRATEGY CONFERENCES WITH A. RIDLEY (6.9): |
| | | | | | D | 1.10 | F | 4 | E-MAILS WITH W. SOLLERS AND FOLLOW-UP ON MATTERS DISCUSSED IN SAME (1.1) |
| | | | 0.80 | 300.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | | | | | | | MATTER: *FACILITY DISPOSITIONS* |
| SKOH | 07/22/05 | 5.80 | 2.80 | 1,050.00 | | 2.80 | F | 1 | RESEARCH ISSUES REGARDING LIQUIDATION OF FURNITURE, FIXTURES AND EQUIPMENT (2.8): |
| | Fri 328912FD/ 335 | | | | | 1.30 | F | 2 | REVIEW CASE DOCUMENTS REGARDING ASSET DISPOSITIONS (1.3): |
| | | | | | F | 1.20 | F | 3 | OFFICE CONFERENCES WITH G. SOUTH AND B. WALSH REGARDING ASSET SALES (1.2): |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE REGARDING SAME (0.3): |
| | | | | | G | 0.20 | F | 5 | TELEPHONE CONFERENCE B. WALSH AND J. YOUNG REGARDING SAME (0.2) |
| | | | | | | | | | MATTER: *FACILITY DISPOSITIONS* |
| | 07/23/05 | 8.30 | 1.20 | 450.00 | | 1.20 | F | 1 | RESEARCH ISSUES REGARDING LIQUIDATION OF FURNITURE, FIXTURES AND EQUIPMENT (1.2): |
| | Sat 328912FD/ 336 | | | | | 0.80 | F | 2 | REVIEW CASE DOCUMENTS REGARDING ASSET DISPOSITIONS (0.8): |
| | | | | | | 4.50 | F | 3 | DRAFT REVIEW AND REVISE GROUP I LIQUIDATOR AGENCY AGREEMENTS ON FEE BASIS (4.5): |
| | | | | | | 1.00 | F | 4 | DRAFT REQUEST FOR PROPOSAL REGARDING SAME (1.0): |
| | | | | | | 0.20 | F | 5 | REVIEW CASE DOCKET REGARDING SAME (0.2): |
| | | | | | | 0.60 | F | 6 | CORRESPOND WITH B. WALSH AND J. YOUNG REGARDING ISSUES REGARDING SAME (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| NAMES | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| SKOH | 08/13/05 Sat 332209FD/ 348 | 2.50 | 0.60 | 225.00 | | 0.50 1.00 0.60 0.40 | F F F F | MATTER: *FACILITY DISPOSITIONS* 1 REVIEW REVISED DISTRIBUTION CENTER LIQUIDATION BID ANALYSIS (0.5): 2 REVIEW GORDON ASTOR AND FITZGERALD BID PACKAGES AND REVISED AGENCY AGREEMENTS (1.0): 3 RESEARCH ISSUES REGARDING AGENCY AGREEMENTS REGARDING SAME (0.6): 4 REVIEW CORRESPONDENCE REGARDING EQUIPMENT LIQUIDATIONS (0.4) |
| | 08/15/05 Mon 332209FD/ 350 | 9.90 | 1.00 | 375.00 | G | 1.60 1.90 1.00 1.80 0.40 0.50 0.50 0.80 0.40 1.00 | F F F F F F F F F F | MATTER: *FACILITY DISPOSITIONS* 1 REVIEW AND REVISE GREAT AMERICAN AGENCY AGREEMENTS REGARDING DISTRIBUTION CENTER LIQUIDATIONS (1.6): 2 DRAFT EXHIBITS REGARDING SAME (1.9): 3 RESEARCH ISSUES REGARDING EXHIBITS TO AGENCY FEE AGREEMENTS (1.0): 4 REVIEW AND REVISE PLEADINGS REGARDING SAME (1.8): 5 REVIEW BID COMPARISON ANALYSIS (0.4): 6 TELEPHONE CONFERENCES WITH J. YOUNG AND G. SOUTH REGARDING SAME (0.5): 7 CORRESPONDENCE AND TELEPHONE CONFERENCES WITH BIDDER REGARDING AGENCY AGREEMENT AND EXHIBITS (0.5): 8 OFFICE CONFERENCES WITH G. SOUTH REGARDING REVISIONS TO AGENCY AGREEMENTS AND PLEADINGS (0.8): 9 REVIEW E-MAILS AND CORRESPONDENCE REGARDING SAME (0.4): 10 REVIEW ASTOR AND FITZGERALD BID PACKAGES AND REVISED AGENCY AGREEMENTS (1.0) |
| | | | 5.60 | 2,100.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| SLAY | 06/15/05 Wed 325298PM/ 723 | 5.50 | 5.50 | 522.50 | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* 1 RESEARCH LAWS AND REGULATIONS REGARDING SPINY LOBSTERS AT THE LIBRARY OF CONGRESS |
| | | | 5.50 | 522.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| AMAG | 07/07/05 Thu 328913SAD/ 1505 | 2.20 | 2.20 | 704.00 | | | | MATTER: *STORE ASSET DISPOSITION* 1 RESEARCH MS LAW/REGULATIONS REGARDING LIABILITY FOR SEPTIC TANKS WHEN TAKEN OUT OF USE |
| | | | 2.20 | 704.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

LNOL

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| LNOL | 06/16/05 | 0.90 | 0.90 | 243.00 | H | | | MATTER: *ERISA GENERAL* |
| | Thu 324565EG/ 243 | | | | | | 1 | SUB PLAN RESEARCH REGARDING 501 |
| | | | | | | | | |
| | 09/07/05 | 0.40 | 0.40 | 108.00 | H | | | MATTER: *ERISA GENERAL* |
| | Wed 335436EG/ 244 | | | | | | 1 | LEGAL RESEARCH PER S. REISNER REGARDING HEALTH SAVINGS ACCOUNTS AND HEALTH REIMBURSEMENT ARRANGEMENTS |
| | | | 1.30 | 351.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | |
| VPAP | 06/27/05 | 1.20 | 0.90 | 198.00 | H | 0.30 | F | MATTER: *STORE ASSET DISPOSITION* |
| | Mon 324569SAD/ 1543 | | | | | | 1 | MEETING WITH G. WOODS TO DISCUSS RESEARCH PROJECT (0.3); |
| | | | | | H | 0.90 | F 2 | RESEARCH FEDERAL LEGISLATION REGARDING BANK BRANCH CLOSINGS (0.9) |
| | | | | | | | | |
| | 06/28/05 | 6.10 | 6.10 | 1,342.00 | H | | | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 324569SAD/ 1544 | | | | | | 1 | RESEARCH VARIOUS STATE LEGISLATION FOR BANK BRANCH CLOSINGS |
| | | | 7.00 | 1,540.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | |
| SPAT | 07/26/05 | 5.90 | 5.60 | 1,204.00 | | 4.70 | F | MATTER: *STORE ASSET DISPOSITION* |
| | Tue 328913SAD/ 1633 | | | | | | 1 | RESEARCH REGARDING USE OF SECTION 505 TO REDUCE THIRD PARTY TAXES (4.7); |
| | | | | | F | 0.30 | F 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.3); |
| | | | | | | 0.90 | F 3 | RESEARCH REGARDING PROMPT CURE (0.9) |
| | | | | | | | | |
| | 07/27/05 | 4.50 | 4.20 | 903.00 | | 4.20 | F | MATTER: *STORE ASSET DISPOSITION* |
| | Wed 328913SAD/ 1634 | | | | | | 1 | RESEARCH REGARDING PROMPT CURE WITH ESCROW ACCOUNTS (4.2); |
| | | | | | | 0.10 | F 2 | CORRESPONDENCE TO B. WALSH REGARDING SAME (0.1); |
| | | | | | J | 0.20 | F 3 | OBTAIN CERTIFICATE OF SERVICE FROM DOCKET (0.2) |
| | | | | | | | | |
| | 07/29/05 | 0.50 | 0.50 | 107.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri 328913SAD/ 1637 | | | | | | 1 | RESEARCH RE GREETING CARDS ISSUE |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| INITIALS NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| SPAT | 08/02/05 | 4.90 | 0.50 | 107.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 3.90 | F | 1 | REVIEWING SECOND ROUNDS BIDS FOR SUMMARY CHART (3.9) |
| | Tue 332719SAD/ 1640 | | | | | 0.50 | F | 2 | CHECKING DOCKET FOR APPROVAL ORDERS (0.5): |
| | | | | | | 0.50 | F | 3 | RESEARCH REGARDING HALLMARK ISSUES (0.5) |
| | | | | | | | | | |
| | 08/18/05 | 3.00 | 1.00 | 215.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.50 | F | 1 | UPDATING SPREADSHEET REGARDING STATUS OF SECOND ROUND BIDS (0.5): |
| | Thu 332719SAD/ 1656 | | | | | 1.00 | F | 2 | GUARANTY RESEARCH ON LEASES (1.0): |
| | | | | | D | 0.50 | F | 3 | CORRESPONDENCE REGARDING GUARANTY (0.5): |
| | | | | | G | 0.50 | F | 4 | MULTIPLE CONFERENCE CALLS TO SECOND ROUND BIDDERS REGARDING AGREEMENTS (0.5): |
| | | | | | J | 0.20 | F | 5 | RETRIEVING APPROVAL ORDER (0.2): |
| | | | | | G | 0.30 | F | 6 | CONFERENCE CALL WITH J. DIMITRIO REGARDING REJECTIONS (0.3) |
| | | | 11.80 | 2,537.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | |
| NPEE | 08/07/05 | 0.90 | 0.50 | 107.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.50 | F | 1 | RESEARCH SUPERVALU ASSET PURCHASE AGREEMENT PHARMACY QUESTION AND E-MAIL TO R. DAMORE (0.5); |
| | Sun 332719SAD/ 1727 | | | | | 0.40 | F | 2 | UPDATE LICENSES CHART AND CIRCULATE (0.4) |
| | | | | | | | | | |
| | 08/10/05 | 11.30 | 0.50 | 107.50 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 3.30 | F | 1 | DRAFT MANAGEMENT AGREEMENTS AND PURCHASE OFFER AGREEMENTS FOR BUYERS FOR WEEKS ONE THROUGH TWO (3.3): |
| | Wed 332719SAD/ 1730 | | | | E | 0.55 | A | 2 | E-MAILS AND |
| | | | | | E, D | 0.55 | A | 3 | TELEPHONE CALLS REGARDING PERMITS IN ALABAMA (1.1): |
| | | | | | | 0.60 | F | 4 | ANSWER FOOD LION QUESTIONS REGARDING INVENTORY COUNT PROCESS (0.6): |
| | | | | | | 0.60 | F | 5 | E-MAILS TO CLIENT REGARDING ROUTING OF INSURANCE PAYMENTS FOR PHARMACY (0.6): |
| | | | | | | 0.30 | F | 6 | E-MAILS TO BUYERS REGARDING EMPLOYMENT OFFERS (0.3): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO FILE REGARDING SOUTH CAROLINA LICENSING (0.3): |
| | | | | | E, D | 1.05 | A | 8 | E-MAILS AND |
| | | | | | E | 1.05 | A | 9 | TELEPHONE CALLS TO BUYERS REGARDING CLOSING SCHEDULING (2.1): |
| | | | | | | 0.50 | F | 10 | RESEARCH NORTH CAROLINA LICENSING LAW REGARDING TRANSFER OF ALCOHOL (0.5): |
| | | | | | | 2.50 | F | 11 | CONFERENCE CALLS WITH BUYERS AND CLIENT REGARDING LICENSING STATUS AT STORES (2.5) |
| | | | 1.00 | 215.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| INITIALS/NAMES | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| SREI | 06/16/05 Thu 324565EG/ 264 | 0.50 | 0.50 | 207.50 | | | 1 | MATTER: *ERISA GENERAL* LEGAL RESEARCH PERMANENCY ISSUES FOR SUB PLAN |
| | 06/20/05 Mon 324565EG/ 273 | 1.30 | 1.30 | 539.50 | | | 1 | MATTER: *ERISA GENERAL* LEGAL RESEARCH REGARDING 401(K) PLAN |
| | 06/21/05 Tue 324565EG/ 276 | 1.90 | 1.90 | 788.50 | | | 1 | MATTER: *ERISA GENERAL* LEGAL RESEARCH REGARDING 401(K) |
| | 08/04/05 Thu 332059EG/ 292 | 0.40 | 0.40 | 166.00 | | | 1 | MATTER: *ERISA GENERAL* LEGAL RESEARCH REGARDING SPOUSAL CONSENT ISSUE |
| | 08/05/05 Fri 332059EG/ 293 | 1.30 | 1.30 | 539.50 | | 0.80 F 0.50 F | 1 2 | MATTER: *ERISA GENERAL* LEGAL RESEARCH REGARDING SPOUSAL CONSENT FOR 401K PLAN (0.8); LEGAL RESEARCH REGARDING TIMING FOR 401(K) CONTRIBUTIONS TO BE DEPOSITED IN TRUST AND TELEPHONE CONFERENCE WITH L. RODRIGUEZ (0.5) |
| | 09/07/05 Wed 335436EG/ 297 | 1.50 | 1.50 | 622.50 | | | 1 | MATTER: *ERISA GENERAL* LEGAL RESEARCH REGARDING TREATMENT OF HEALTH SAVINGS ACCOUNT AND REIMBURSEMENT ARRANGEMENTS FOR COBRA |
| | 09/13/05 Tue 335436EG/ 298 | 2.50 | 2.50 | 1,037.50 | | | 1 | MATTER: *ERISA GENERAL* LEGAL RESEARCH REGARDING COBRA GUIDANCE REGARDING HEALTHCARE REIMBURSEMENT ARRANGEMENTS |
| | 09/22/05 Thu 335436EG/ 306 | 0.40 | 0.40 | 166.00 | | | 1 | MATTER: *ERISA GENERAL* LEGAL RESEARCH REGARDING COBRA AND HEALTHCARE REIMBURSEMENT ARRANGEMENTS |
| | | | 9.80 | 4,067.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| ARID | 06/17/05 Fri 325298PM/ 751 | 0.40 | 0.20 | 52.00 | F | 0.20 F 0.20 F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* RESEARCH REGARDING 11TH CIRCUIT JURY INSTRUCTIONS (0.2); MEETING WITH MR. JENSEN REGARDING CASE (0.2) |
| | 07/13/05 Wed 327998PM/ 767 | 4.50 | 0.30 | 78.00 | F, D | 3.70 F 0.50 F 0.30 F | 1 2 3 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* DOCUMENT REVIEW IN COMPLIANCE WITH GOVERNMENT SUBPOENAS (3.7); MEETING WITH MESSRS. SOLLERS AND JENSEN (0.5); LEGAL RESEARCH REGARDING RECENT CASE (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| ARID | 07/24/05 Sun 327998PM/ 775 | 1.00 | 1.00 | 260.00 | | | | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* RESEARCH REGARDING POSITION PAPER |
| | 07/25/05 Mon 327998PM/ 776 | 3.50 | 3.10 | 806.00 | | | 3.10 F 0.40 F | 1 2 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* RESEARCH REGARDING POSITION PAPER (3.1): MEETING WITH M. JENSEN REGARDING SAME (0.4) |
| | 07/26/05 Tue 327998PM/ 777 | 2.90 | 0.90 | 234.00 | D | 1.00 F 1.00 F 0.90 F | 1 2 3 | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* MEETING WITH M. JENSEN (1.0): EDIT POSITION PAPER (1.0): RESEARCH REGARDING ISSUES RELATED TO POSITION PAPER (0.9) |
| | | | 5.50 | 1,430.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| BSMI | 07/14/05 Thu 328913SAD/ 2031 | 4.20 | 0.27 | 47.25 | E E E E E J, E E E | 0.40 A 0.40 A 0.27 A 0.27 A 0.26 A 0.87 A 0.87 A 0.86 A | 1 2 3 4 5 6 7 8 | | MATTER: *STORE ASSET DISPOSITION* CONFERENCES WITH TITLE COMPANY REGARDING STATUS OF TITLE FOR STORES 1005, 1010, 2051 AND 2076 AND FOLLOW-UP OF SAME, WITH E-MAIL TO B. WALSH REGARDING SAME (0.8): CONFERENCE WITH B. WALSH REGARDING SURVEY FOR STORE 739, RESEARCH REGARDING SAME AND CALL TO S. TIDWELL AT FIDELITY REGARDING LOCATING SURVEY (0.8): LOG IN ALL TITLE RECEIVED OVERNIGHT AND TODAY, UPDATE ALL CHECKLISTS AND STATUS REPORTS AND CHECK WEB SITE FOR SAME AND NUMEROUS FOLLOW-UP CALLS WITH TITLE COMPANIES (2.6) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| BSMI | 08/15/05 | 11.80 | 0.55 | 96.25 | E | 1.60 | A | 1 | REVIEW AND REVISE CLOSING STATEMENTS FOR VARIOUS STORES AND |
| | Mon 332719SAD/ 2044 | | | | E | 1.60 | A | 2 | VARIOUS CONFERENCES WITH B. AMERO, J. STEVENS AND D. YOUNG REGARDING SAME (3.2): |
| | | | | | | 0.50 | F | 3 | CALLS TO M. CHLEBOVEC REGARDING ESTIMATED INVENTORY AMOUNTS AND CONFERENCES WITH BUYER'S COUNSEL REGARDING SAME (0.5): |
| | | | | | E | 0.93 | A | 4 | RESEARCH AND REVISE VARIOUS INVENTORY CLOSING STATEMENTS, |
| | | | | | E | 0.93 | A | 5 | CONFERENCES WITH BUYER'S COUNSEL AND S. SHEPPARD AND |
| | | | | | J, E | 0.94 | A | 6 | DELIVER SAME (2.8): |
| | | | | | | 1.50 | F | 7 | CONFERENCES WITH S. SHEPPARD, M. ALLEN AND D. DOWELL REGARDING MISSING DOCUMENTS HOLDING UP FUNDING (1.5): |
| | | | | | E | 0.55 | A | 8 | CONFERENCES WITH CLIENT PERSONNEL, D. DOWELL AND T. TUCKER REGARDING PROCESS OF ATTACHING LEGAL DESCRIPTIONS TO CLOSING DOCUMENTS AND |
| | | | | | E | 0.55 | A | 9 | RESEARCH REGARDING SAME (1.1): |
| | | | | | E | 0.60 | A | 10 | CONFERENCES WITH BUYERS REGARDING ERRORS IN INVENTORY CERTIFICATES AND |
| | | | | | E | 0.60 | A | 11 | CHANGES TO SAME (1.2): |
| | | | | | J | 1.50 | F | 12 | FILE ORGANIZATION (1.5) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/16/05 | 10.60 | 1.05 | 183.75 | E | 1.15 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | Tue 332719SAD/ 2045 | | | | E | 1.15 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL AND OTHER BUYERS REGARDING SAME (2.3): |
| | | | | | G | 0.90 | F | 3 | CONFERENCES WITH BUYER COUNSELS REGARDING CLOSING STATEMENTS (0.9): |
| | | | | | E | 0.65 | A | 4 | REVIEW OF CAM COSTS FOR 1314 AND |
| | | | | | E, G | 0.65 | A | 5 | CONFERENCES WITH D. YOUNG AND S. SHEPPARD (1.3): |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH C. MCCULLOUGH REGARDING WIRES RECEIVED AND WHAT MAY BE FUNDED TODAY (0.8): |
| | | | | | E | 1.05 | A | 7 | RESEARCH REGARDING PHARMACY PURCHASES AND |
| | | | | | E | 1.05 | A | 8 | VARIOUS CONFERENCES WITH N . PEETERS, J. DINOFF AND S. SHEPPARD REGARDING SAME (2.1): |
| | | | | | E | 1.00 | A | 9 | COMMENTS FROM J. STEVENS ON VARIOUS STORE CLOSING STATEMENTS AND |
| | | | | | E | 1.00 | A | 10 | CALLS TO CLIENT TO OBTAIN BACKUP DOCUMENTATION (2.0): |
| | | | | | J | 1.20 | F | 11 | FILE ORGANIZATION (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| NAMES/INITIALS | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| BSMI | 08/17/05 | 12.00 | 2.05 | 358.75 | E | 1.85 | A | 1 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | Wed 332719SAD/ 2046 | | | | E, F | 1.85 | A | 2 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (3.7); |
| | | | | | E, G | 0.55 | A | 3 | CALLS TO D. YOUNG AND J. DROUSE REGARDING STORES 1914 AND 2014 AND |
| | | | | | E | 0.55 | A | 4 | RESEARCH REGARDING SAME (1.1): |
| | | | | | | 0.70 | F | 5 | CONFERENCES WITH J. WEAVER REGARDING STORE 805 (0.7); |
| | | | | | G | 2.10 | F | 6 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (2.1); |
| | | | | | E | 1.00 | A | 7 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E | 1.00 | A | 8 | RESEARCH REGARDING SAME (2.0): |
| | | | | | J | 1.40 | F | 9 | FILE ORGANIZATION (1.4); |
| | | | | | E | 0.50 | A | 10 | RESEARCH REGARDING LANDLORD ISSUE ON STORE 1303 AND |
| | | | | | E, D | 0.50 | A | 11 | VARIOUS CONFERENCES WITH D. DOWELL, K. NEIL AND S. PILKINGTON (1.0) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/19/05 | 9.10 | 1.20 | 210.00 | E | 1.55 | A | 1 | REVIEW INVENTORY INVOICES AND PREPARE CHART OF OVERPAYMENTS AND UNDERPAYMENTS, WITH |
| | Fri 332719SAD/ 2048 | | | | E | 1.55 | A | 2 | CONFERENCES WITH M. TOBORG REGARDING REFUNDING OVERPAYMENTS AT FUNDING (3.1); |
| | | | | | E | 0.90 | A | 3 | REVIEW AND REVISE INVENTORY CLOSING STATEMENTS AND INDIVIDUAL STORE CLOSING STATEMENTS INCLUDING |
| | | | | | E | 0.90 | A | 4 | VARIOUS CONFERENCES WITH S. SHEPPARD, T. TUCKER AND D. DOWELL REGARDING SAME (1.8); |
| | | | | | G | 0.80 | F | 5 | CONFERENCES WITH J. SHIM, N. PEETERS AND J. DINOFF REGARDING ADDITION OF ALCOHOL/TOBACCO TO INVENTORY CERTIFICATE (0.8); |
| | | | | | | 0.70 | F | 6 | CONFERENCES WITH N. PEETERS REGARDING ISSUES WITH OTHER REVISED INVENTORY CERTIFICATES TO ADD PHARMACY (0.7); |
| | | | | | E | 0.55 | A | 7 | FURTHER RESEARCH ON STORE 1303 LANDLORD ISSUE WITH |
| | | | | | E | 0.55 | A | 8 | CALLS TO ATTORNEY THAT PERFORMED THE 5/3/05 TRANSFER (1.1); |
| | | | | | E | 0.65 | A | 9 | CONFERENCES WITH M. TOBORG AND D. DOWELL REGARDING ITEMS NEEDED FOR STORES TO CLOSE AND |
| | | | | | E | 0.65 | A | 10 | RESEARCH REGARDING SAME (1.3); |
| | | | | | J | 0.30 | F | 11 | FILE ORGANIZATION (0.3) |

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| INITIALS / NAMES | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| BSMI | 08/29/05 Mon 332719SAD/ 2056 | 10.50 | 1.51 | 264.25 | E | 0.67 | A | 1 | CONFERENCES WITH J. STEVENS, S. SHEPPARD, J. DROUSE AND T. TUCKER REGARDING VARIOUS BI-LO AND SOUTHERN FAMILY STORES INCLUDING |
| | | | | | E | 0.67 | A | 2 | REVISIONS TO CLOSING DOCUMENTS AND |
| | | | | | E | 0.66 | A | 3 | RESEARCH REGARDING SAME (2.0); |
| | | | | | | 2.10 | F | 4 | REVIEW M. TOBORG'S STATUS LISTS THROUGHOUT THE DAY AND RESPOND TO SAME (2.1); |
| | | | | | E | 0.40 | A | 5 | CONFERENCES WITH B. AMERO REGARDING HIS STORES AND |
| | | | | | E | 0.40 | A | 6 | COMMENTS TO CLOSING DOCUMENTS AND |
| | | | | | E | 0.40 | A | 7 | RESEARCH STATUS OF ORDERS ON CERTAIN STORES (1.2); |
| | | | | | D | 1.30 | F | 8 | CONFERENCES REGARDING PUBLIX CLOSING DOCUMENTS AND REVISIONS TO SAME (1.3); |
| | | | | | E | 0.45 | A | 9 | CONFERENCES WITH S. SHEPPARD, J. STEVENS REGARDING TIL CASH CERTIFICATES AND |
| | | | | | E | 0.45 | A | 10 | RESEARCH REGARDING WHICH STORES HAD TIL CASH (0.9); |
| | | | | | | 1.80 | F | 11 | REVIEW AND COMMENT ON BI-LO'S COMBINED SUMMARY OF ALL BI-LO CLOSINGS (1.8); |
| | | | | | J | 1.20 | F | 12 | FILE ORGANIZATION (1.2) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 09/15/05 Thu 335417SAD/ 2068 | 6.40 | 1.30 | 227.50 | E | 1.30 | A | 1 | RESEARCH, PREPARATION AND REVISIONS TO CLOSING STATEMENTS AND |
| | | | | | E | 1.30 | A | 2 | CONFERENCES WITH J. DROUSE, K. NEIL, S. SHEPPARD AND BUYERS REGARDING SAME (2.6); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH J. SHIM REGARDING OUTSTANDING DEPOSIT HE WANTS RETURNED AND CONFERENCES WITH M. TOBORG AND T. TUCKER REGARDING SAME (0.5); |
| | | | | | E | 0.50 | A | 4 | PREPARE LANDLORD CLOSING STATEMENTS AND |
| | | | | | E | 0.50 | A | 5 | CONFERENCES WITH T. TUCKER REGARDING SAME (1.0); |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH D. DOWELL REGARDING ROUND TWO CLOSING SCHEDULE AND LOGISTICS OF HOW DOCUMENTS AND MONEY WILL BE DELIVERED (0.8); |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH K. NEIL REGARDING LANDLORD STORE INFORMATION SHEETS (0.3); |
| | | | | | | 0.40 | F | 8 | CALLS TO BUYERS TO OBTAIN E-MAILING ADDRESSES FOR CLOSING STATEMENTS (0.4); |
| | | | | | J | 0.80 | F | 9 | FILE ORGANIZATION (0.8) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 09/20/05 Tue 335417SAD/ 2071 | 14.50 | 2.60 | 455.00 | E, D | 1.70 | A | 1 | RESEARCH, |
| | | | | | E | 1.70 | A | 2 | REVIEW AND REVISE CLOSING STATEMENTS FOR VARIOUS STORES AND |
| | | | | | E | 1.70 | A | 3 | NUMEROUS CONFERENCES WITH BUYERS COUNSEL AND D. YOUNG REGARDING SAME (5.1); |
| | | | | | | 2.10 | F | 4 | CONFERENCES WITH M. ALLEN, T. TUCKER, AND D. DOWELL REGARDING MISSING DOCUMENTS HOLDING UP FUNDING AND RESEARCH REGARDING SAME (2.1); |
| | | | | | | 2.60 | F | 5 | RESEARCH AND PREPARATION OF DELIVERIES TO BUYER ATTORNEYS OF FULLY EXECUTED CLOSING DOCUMENTS (2.6); |
| | | | | | J, E | 1.55 | A | 6 | FILE ORGANIZATION AND |
| | | | | | E | 1.55 | A | 7 | CONFERENCES WITH M. TOBORG, D. DOWELL AND A. TATMAN REGARDING PREPARATION OF FILES (3.1); |
| | | | | | J | 1.60 | F | 8 | FILE ORGANIZATION (1.6) |

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|-------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| BSMI | | | 10.53 | 1,842.75 | | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | | |
| WSOL | 06/10/05 | 2.80 | 0.80 | 436.00 | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | Fri  325298PM/ 804 | | | | | 0.30 | F | 1 | REVIEW REGS. (0.3); |
| | | | | | | 0.50 | F | 2 | LEGAL RESEARCH REGARDING FLORIDA LAW AND LACEY ACT (0.5); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH [REDACTED] (0.6); |
| | | | | | | 0.40 | F | 4 | DRAFT AND REVISE LETTERS TO COUNSEL (0.4); |
| | | | | | D | 0.40 | F | 5 | DOCUMENT REVIEW (0.4); |
| | | | | | D | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH MIKE EGAN (0.4); |
| | | | | | D | 0.20 | F | 7 | DOCUMENT REVIEW (0.2) |
| | 06/13/05 | 2.00 | 0.40 | 218.00 | D | 0.70 | F | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* REVIEW DOCUMENTS FROM [REDACTED] (0.7); |
| | Mon  325298PM/ 805 | | | | D | 0.50 | F | 2 | CONFERENCE WITH M. JENSEN (0.5); |
| | | | | | D | 0.40 | F | 3 | LEGAL RESEARCH (0.4); |
| | | | | | D | 0.40 | F | 4 | E-MAILS (0.4) |
| | 07/12/05 | 1.40 | 0.60 | 327.00 | D | 0.60 | F | 1 | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* LEGAL RESEARCH (0.6); |
| | Tue  327998PM/ 819 | | | | D | 0.40 | F | 2 | REVIEW E-MAILS (0.4); |
| | | | | | D | 0.40 | F | 3 | REVIEW CALLI E-MAIL (0.4) |
| | | | 1.80 | 981.00 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| JSTE | 08/31/05 | 0.30 | 0.30 | 172.50 | | | | 1 | MATTER: *CORPORATE GENERAL* REVIEW OF PRECEDENTS FOR DISCLOSURE |
| | Wed  332017CG/ 199 | | | | | | | | |
| | 09/29/05 | 0.30 | 0.30 | 172.50 | | | | 1 | MATTER: *CORPORATE GENERAL* LEGAL RESEARCH RELATING TO REQUIREMENTS OF FORM 8-K |
| | Thu  335446CG/ 215 | | | | | | | | |
| | | | 0.60 | 345.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| TTUC | 07/29/05 | 4.30 | 0.20 | 76.00 | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 | TELEPHONE CALL WITH B. WALSH REGARDING ASSET PURCHASE AGREEMENT AMENDMENTS (0.2): |
| | Fri 328913SAD/ 2173 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH S. WELMAN REGARDING AWG (0.3): |
| | | | | | | 0.50 | F | 3 | E-MAILS TO BUYER REGARDING VARIOUS CLOSING MATTERS (0.5): |
| | | | | | F | 1.50 | F | 4 | CONFERENCE WITH D. HELLER REGARDING REAL ESTATE TAX ESCROW ISSUE (1.5): |
| | | | | | | 0.20 | F | 5 | RESEARCH GREETING CARD ISSUE (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH SLOAN REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 7 | E-MAILS TO BUYERS REGARDING CLOSING PROCESS (0.3): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH N. ADAMS AND G. BIANCHI REGARDING ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 9 | E-MAILS REGARDING SALE ORDERS AND CLOSINGS (0.3): |
| | | | | | | 0.30 | F | 10 | REVIEW HARRIS TEETER ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 11 | E-MAIL REGARDING GREETING CARD ISSUE (0.2) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 08/26/05 | 7.00 | 1.40 | 532.00 | | 1.40 | F | 1 | TELEPHONE CONFERENCES WITH BUYERS AND BUYER COUNSEL (1.4): |
| | Fri 332719SAD/ 2199 | | | | | 1.40 | F | 2 | TELEPHONE CONFERENCE WITH SARD REGARDING ALCOHOL ISSUES (1.4): |
| | | | | | D | 1.40 | F | 3 | COORDINATE CLOSINGS (1.4): |
| | | | | | | 1.40 | F | 4 | CONFERENCE WITH PEETERS REGARDING OPEN ISSUES (1.4): |
| | | | | | | 1.40 | F | 5 | RESEARCH OWNERSHIP ISSUE REGARDING STORE 1362 (1.4) |
| | | | | | | | | | MATTER: *STORE ASSET DISPOSITION* |
| | 09/02/05 | 4.60 | 1.10 | 418.00 | | 0.10 | F | 1 | REVIEW STATUS REPORT FOR CLOSING OF ROUND ONE STORES (0.1): |
| | Fri 335417SAD/ 2205 | | | | | 1.20 | F | 2 | E-MAILS TO BUYERS REGARDING CLOSING STATUS OF STORES AND ITEMS NECESSARY TO FUND REMAINING STORES (1.2): |
| | | | | | | 1.10 | F | 3 | RESEARCH REGARDING 1362 OWNERSHIP OF FUEL CENTER (1.1): |
| | | | | | | 1.00 | F | 4 | REVIEW OF CLOSING DOCUMENTS PREPARED FOR ROUND TWO CLOSINGS (1.0): |
| | | | | | | 1.10 | F | 5 | CONFERENCES WITH N. PEETERS AND D. DOWELL REGARDING ROUND TWO CLOSING PROCESS (1.1) |
| | | | 2.70 | 1,026.00 | | | | | |

NUMBER OF ENTRIES:    3

BWAL

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| INITIALS NAMES | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |

MATTER: *STORE ASSET DISPOSITION*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BWAL | 07/25/05 | 4.70 | 0.20 | 83.00 | | | 0.20 | F | 1 TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND S. SLOAN REGARDING CLOSINGS (0.2); |
| | Mon 328913SAD/ 2287 | | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.2); |
| | | | | | | | 0.50 | F | 3 MULTIPLE MEMORANDA TO S. KAROL, C. IBOLD, C. JACKSON AND G. BIANCHI REGARDING AGREEMENTS AND HEARING (0.5); |
| | | | | | | | 0.20 | F | 4 TELEPHONE CONFERENCE WITH J. SHIM REGARDING PURCHASE OFFER (0.2); |
| | | | | | | | 1.00 | F | 5 TELEPHONE CONFERENCE WITH C. JACKSON, S. KAROL, C. IBOLD, G. BIANCHI AND E. AMENDOLA REGARDING LANDLORD OBJECTIONS AND HEARINGS (1.0); |
| | | | | | | | 0.50 | F | 6 TELEPHONE CONFERENCE WITH M. BARR, C. JACKSON, C. IBOLD, S. KAROL AND G. BIANCHI REGARDING LANDLORD ISSUES (0.5); |
| | | | | | | | 0.30 | F | 7 MULTIPLE MEMORANDA TO C. JACKSON REGARDING HEARINGS (0.3); |
| | | | | | | | 0.20 | F | 8 MEMORANDUM TO S. KAROL REGARDING SECTION 505 (0.2); |
| | | | | | | | 0.20 | F | 9 CONFERENCE WITH G. BIANCHI REGARDING INGLES (0.2); |
| | | | | | | | 0.20 | F | 10 MEMORANDUM TO S. KAROL REGARDING SAME (0.2); |
| | | | | | | | 0.20 | F | 11 MEMORANDUM TO S. WELMAN REGARDING AWG (0.2); |
| | | | | | | | 0.20 | F | 12 MEMORANDUM TO S. KAROL REGARDING SAME (0.2); |
| | | | | | | | 0.30 | F | 13 TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING AWG (0.3); |
| | | | | | | | 0.30 | F | 14 MULTIPLE MEMORANDA TO B. GASTON REGARDING PHARMACIES (0.3); |
| | | | | | | | 0.20 | F | 15 TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING CLOSING ISSUES (0.2) |

MATTER: *STORE ASSET DISPOSITION*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 07/26/05 | 6.00 | 0.30 | 124.50 | | | 0.40 | F | 1 TELEPHONE CONFERENCE WITH C. JACKSON REGARDING INGLES, WAL-MART AND HEARINGS (0.4); |
| | Tue 328913SAD/ 2288 | | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH G. BIANCHI AND J. ISBELL REGARDING MOMO (0.2); |
| | | | | | | | 0.20 | F | 3 MULTIPLE MEMORANDA TO R. GRAY REGARDING CLOSINGS (0.2); |
| | | | | | | | 0.80 | F | 4 MULTIPLE MEMORANDA TO C. IBOLD, S. KAROL, C. JACKSON, PURCHASERS, T. TUCKER AND G. BIANCHI REGARDING SALE (0.8); |
| | | | | | | | 0.30 | F | 5 MEMORANDUM TO C. IBOLD REGARDING HEARING (0.3); |
| | | | | | | | 0.20 | F | 6 PREPARE FOR CONFERENCE CALL (0.2); |
| | | | | | | | 0.30 | F | 7 TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD AND E. AMENDOLA REGARDING AWG (0.3); |
| | | | | | | | 0.90 | F | 8 TELEPHONE CONFERENCE WITH J. CASTLE, S. BUCEY, C. JACKSON, S. KAROL, H. ETLIN, C. IBOLD AND G. BIANCHI REGARDING HEARING (0.9); |
| | | | | | | | 0.30 | F | 9 REVIEW PROPOSED ORDERS (0.3); |
| | | | | | | | 0.20 | F | 10 REVIEW CORRESPONDENCE FROM P. WINDHAM REGARDING TAXES (0.2); |
| | | | | | F | | 0.30 | F | 11 CONFERENCE WITH S. PATEL REGARDING SAME (0.3); |
| | | | | | | | 0.20 | F | 12 MEMORANDUM TO D. HELLER REGARDING SAME (0.2); |
| | | | | | | | 0.30 | F | 13 REVIEW RESEARCH REGARDING SAME (0.3); |
| | | | | | | | 0.60 | F | 14 TELEPHONE CONFERENCE WITH S. KAROL, E. AMENDOLA, C. IBOLD AND C. JACKSON REGARDING AWG (0.6); |
| | | | | | | | 0.30 | F | 15 TELEPHONE CONFERENCE WITH C. IBOLD REGARDING HEARING (0.3); |
| | | | | | | | 0.40 | F | 16 TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.4); |
| | | | | | | | 0.10 | F | 17 MEMORANDUM TO S. KAROL REGARDING SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INITIALS/NAMES | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *STORE ASSET DISPOSITION*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BWAL | 08/11/05 | 5.20 | 0.50 | 207.50 | | 0.10 | F | 1 | MEMORANDUM TO M. HAGER REGARDING AUCTION (0.1); |
| | Thu 332719SAD/ 2307 | | | | | 0.10 | F | 2 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1); |
| | | | | | | 0.50 | F | 3 | RESEARCH REGARDING FREON ISSUES (0.5): |
| | | | | | | 0.30 | F | 4 | CONFERENCES WITH P. FERDINANDS REGARDING FREON (0.3). |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 1.20 | F | 6 | TELEPHONE CONFERENCE WITH S. KAROL, B. GASTON, R. DAMORE, C. IBOLD, C. JACKSON AND P. FERDINANDS REGARDING FREON ISSUES (1.2): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH G. BIANCHI REGARDING LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH S. WELMAN REGARDING AWG (0.2): |
| | | | | | | 0.20 | F | 9 | REVISE LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.70 | F | 10 | TELEPHONE CONFERENCE WITH AWG REPRESENTATIVES, J. DINOFF, S. SLOAN, M. CHLEBOVEC, C. IBOLD AND T. TUCKER REGARDING CLOSING ISSUES (0.7): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING CLOSINGS (0.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH P. MARTINLY REGARDING LANDLORD ISSUE (0.2): |
| | | | | | | 0.50 | F | 13 | MULTIPLE MEMORANDA TO B. CANNADA, S. PILKINGTON, M. CHLEBOVEC AND C. JACKSON REGARDING LANDLORD DISPUTE (0.5): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH E. HELD REGARDING LANDLORD ISSUES (0.3): |
| | | | | | | 0.30 | F | 15 | REVIEW BIDS AND MEMORANDUM TO S KAROL REGARDING SAME (0.3) |

| | | 1.00 | 415.00 |
|---|---|---|---|

NUMBER OF ENTRIES:    3

| | | 102.48 | $27,871.75 |
|---|---|---|---|

Total
Number of Entries:    65

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 22.30 | 6,132.50 | 0.00 | 0.00 | 22.30 | 6,132.50 | 0.00 | 0.00 | 22.30 | 6,132.50 |
| Bozzelli, M | 0.00 | 0.00 | 0.90 | 243.00 | 0.90 | 243.00 | 0.45 | 121.50 | 0.45 | 121.50 |
| Carter, M | 9.90 | 2,128.50 | 0.00 | 0.00 | 9.90 | 2,128.50 | 0.00 | 0.00 | 9.90 | 2,128.50 |
| Heller, D | 0.90 | 445.50 | 0.00 | 0.00 | 0.90 | 445.50 | 0.00 | 0.00 | 0.90 | 445.50 |
| Hewett, L | 1.50 | 577.50 | 0.00 | 0.00 | 1.50 | 577.50 | 0.00 | 0.00 | 1.50 | 577.50 |
| Isbell, J | 0.30 | 90.00 | 0.00 | 0.00 | 0.30 | 90.00 | 0.00 | 0.00 | 0.30 | 90.00 |
| Jensen, M | 0.80 | 300.00 | 0.00 | 0.00 | 0.80 | 300.00 | 0.00 | 0.00 | 0.80 | 300.00 |
| Kohn, S | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 |
| Lay, S | 5.50 | 522.50 | 0.00 | 0.00 | 5.50 | 522.50 | 0.00 | 0.00 | 5.50 | 522.50 |
| Magee, A | 2.20 | 704.00 | 0.00 | 0.00 | 2.20 | 704.00 | 0.00 | 0.00 | 2.20 | 704.00 |
| Nolen, L | 1.30 | 351.00 | 0.00 | 0.00 | 1.30 | 351.00 | 0.00 | 0.00 | 1.30 | 351.00 |
| Papanikolaou, V | 7.00 | 1,540.00 | 0.00 | 0.00 | 7.00 | 1,540.00 | 0.00 | 0.00 | 7.00 | 1,540.00 |
| Patel, S | 11.80 | 2,537.00 | 0.00 | 0.00 | 11.80 | 2,537.00 | 0.00 | 0.00 | 11.80 | 2,537.00 |
| Peeters, N | 1.00 | 215.00 | 0.00 | 0.00 | 1.00 | 215.00 | 0.00 | 0.00 | 1.00 | 215.00 |
| Reisner, S | 9.80 | 4,067.00 | 0.00 | 0.00 | 9.80 | 4,067.00 | 0.00 | 0.00 | 9.80 | 4,067.00 |
| Ridley, A | 5.50 | 1,430.00 | 0.00 | 0.00 | 5.50 | 1,430.00 | 0.00 | 0.00 | 5.50 | 1,430.00 |
| Smith, B | 10.53 | 1,842.75 | 0.00 | 0.00 | 10.53 | 1,842.75 | 0.00 | 0.00 | 10.53 | 1,842.75 |
| Sollers, W | 1.80 | 981.00 | 0.00 | 0.00 | 1.80 | 981.00 | 0.00 | 0.00 | 1.80 | 981.00 |
| Stein, J | 0.60 | 345.00 | 0.00 | 0.00 | 0.60 | 345.00 | 0.00 | 0.00 | 0.60 | 345.00 |
| Tucker, T | 2.70 | 1,026.00 | 0.00 | 0.00 | 2.70 | 1,026.00 | 0.00 | 0.00 | 2.70 | 1,026.00 |
| Walsh, B | 1.00 | 415.00 | 0.00 | 0.00 | 1.00 | 415.00 | 0.00 | 0.00 | 1.00 | 415.00 |
| | 102.03 | $27,750.25 | 0.90 | $243.00 | 102.93 | $27,993.25 | 0.45 | $121.50 | 102.48 | $27,871.75 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT K
LEGAL RESEARCH
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| CORPORATE GENERAL | 2.10 | 922.50 | 0.90 | 243.00 | 3.00 | 1,165.50 | 0.45 | 121.50 | 2.55 | 1,044.00 |
| ERISA GENERAL | 11.10 | 4,418.00 | 0.00 | 0.00 | 11.10 | 4,418.00 | 0.00 | 0.00 | 11.10 | 4,418.00 |
| FACILITY DISPOSITIONS | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 13.60 | 3,233.50 | 0.00 | 0.00 | 13.60 | 3,233.50 | 0.00 | 0.00 | 13.60 | 3,233.50 |
| STORE ASSET DISPOSITION | 69.63 | 17,076.25 | 0.00 | 0.00 | 69.63 | 17,076.25 | 0.00 | 0.00 | 69.63 | 17,076.25 |
| | 102.03 | $27,750.25 | 0.90 | $243.00 | 102.93 | $27,993.25 | 0.45 | $121.50 | 102.48 | $27,871.75 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

NOTE: The Other Exhibits Column is Not Applicable

EXHIBIT L-1
NONWORKING TRAVEL
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Bianchi, G | 9.00 | 2,475.00 |
| South, G | 5.00 | 3,025.00 |
| Walsh, B | 18.80 | 7,802.00 |
| | 32.80 | $13,302.00 |

EXHIBIT L-1  PAGE 1 of 4

EXHIBIT L-1
NONWORKING TRAVEL
King & Spalding

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |
|  |  |  | COMBINED | COMBINED |  |  |  |  |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/15/05 Wed | Walsh, B 324569SAD 2239 | 1.10 | 1.10 | 456.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO JACKSONVILLE |
| 06/16/05 Thu | Walsh, B 324569SAD 2241 | 1.10 | 1.10 | 456.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA |
| 06/20/05 Mon | Walsh, B 324569SAD 2246 | 1.30 | 1.30 | 539.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO JACKSONVILLE, FL |
| 06/23/05 Thu | Walsh, B 324569SAD 2250 | 1.10 | 1.10 | 456.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA |
| 06/28/05 Tue | Walsh, B 324569SAD 2255 | 1.50 | 1.50 | 622.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO JACKSONVILLE |
| 06/30/05 Thu | Walsh, B 324569SAD 2258 | 1.50 | 1.50 | 622.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA |
| 07/17/05 Sun | Bianchi, G 328913SAD 896 | 3.00 | 3.00 | 825.00 | G |  | 1 | MATTER:STORE ASSET DISPOSITION TRAVEL TO NEW YORK |
| 07/17/05 Sun | Walsh, B 328913SAD 2279 | 2.50 | 2.50 | 1,037.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO NEW YORK |
| 07/19/05 Tue | Bianchi, G 328913SAD 899 | 2.00 | 2.00 | 550.00 | G |  | 1 | MATTER:STORE ASSET DISPOSITION TRAVEL TO ATLANTA |
| 07/19/05 Tue | Walsh, B 328913SAD 2282 | 2.20 | 2.20 | 913.00 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA |
| 07/26/05 Tue | Bianchi, G 328913SAD 904 | 1.50 | 1.50 | 412.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION TRAVEL TO JACKSONVILLE |
| 07/29/05 Fri | Bianchi, G 328913SAD 908 | 2.50 | 2.50 | 687.50 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA |
| 08/08/05 Mon | Walsh, B 332719SAD 2303 | 1.80 | 1.80 | 747.00 |  |  | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO NEW YORK |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 4

EXHIBIT L-1
NONWORKING TRAVEL
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/09/05 Tue | Walsh, B 332719SAD/2305 | 1.60 | 1.60 | 664.00 | | | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA |
| 08/25/05 Thu | Walsh, B 332719SAD/2324 | 1.50 | 1.50 | 622.50 | | | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO JACKSONVILLE, FLORIDA |
| 08/26/05 Fri | Walsh, B 332719SAD/2326 | 1.60 | 1.60 | 664.00 | | | 1 | MATTER:STORE ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA |
| 09/19/05 Mon | South, G 335453FD/610 | 2.50 | 2.50 | 1,512.50 | | | 1 | MATTER:FACILITY DISPOSITIONS TRAVELLED TO JACKSONVILLE, FLORIDA FOR AUCTION |
| 09/20/05 Tue | South, G 335453FD/613 | 2.50 | 2.50 | 1,512.50 | | | 1 | MATTER:FACILITY DISPOSITIONS TRAVELLED HOME TO NYC AFTER AUCTION |
| | | | 32.80 | $13,302.00 | | | | |

Total
Number of Entries:        18

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 3 of 4

EXHIBIT L-1
NONWORKING TRAVEL
King & Spalding

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 9.00 | 2,475.00 | 0.00 | 0.00 | 9.00 | 2,475.00 | 0.00 | 0.00 | 9.00 | 2,475.00 |
| South, G | 5.00 | 3,025.00 | 0.00 | 0.00 | 5.00 | 3,025.00 | 0.00 | 0.00 | 5.00 | 3,025.00 |
| Walsh, B | 18.80 | 7,802.00 | 0.00 | 0.00 | 18.80 | 7,802.00 | 0.00 | 0.00 | 18.80 | 7,802.00 |
| | 32.80 | $13,302.00 | 0.00 | $0.00 | 32.80 | $13,302.00 | 0.00 | $0.00 | 32.80 | $13,302.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| FACILITY DISPOSITIONS | 5.00 | 3,025.00 | 0.00 | 0.00 | 5.00 | 3,025.00 | 0.00 | 0.00 | 5.00 | 3,025.00 |
| STORE ASSET DISPOSITION | 27.80 | 10,277.00 | 0.00 | 0.00 | 27.80 | 10,277.00 | 0.00 | 0.00 | 27.80 | 10,277.00 |
| | 32.80 | $13,302.00 | 0.00 | $0.00 | 32.80 | $13,302.00 | 0.00 | $0.00 | 32.80 | $13,302.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L-1  PAGE 4 of 4

EXHIBIT L-2
WORKING & TRAVEL
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Jensen, M | 19.70 | 7,387.50 |
| Sollers, W | 8.20 | 4,469.00 |
| | 27.90 | $11,856.50 |

EXHIBIT L-2  PAGE 1 of 4

EXHIBIT L-2
WORKING TRAVEL
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/07/05 Tue | Jensen, M 325298PM/664 | 11.90 | 5.50 | 2,062.50 | | 3.80 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) PREPARE FOR INTERVIEWS REGARDING LOBSTER ISSUES (3.8): |
| | | | | | | 3.00 | F | 2 | WORKING TRAVEL TO JACKSONVILLE AND REVIEW DOCUMENTS (3.0): |
| | | | | | G | 2.60 | F | 3 | INTERVIEW WINN-DIXIE EMPLOYEE (2.6): |
| | | | | | | 2.50 | F | 4 | WORKING TRAVEL TO FORT LAUDERDALE AND PREPARE FOR NEXT INTERVIEW (2.5) |
| | | | | | | | | | |
| 06/07/05 Tue | Sollers, W 325298PM/801 | 11.80 | 3.30 | 1,798.50 | | 4.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) PREPARE FOR INTERVIEWS AND BACKGROUND READING (4.5): |
| | | | | | | 1.00 | F | 2 | CONFERENCE WITH M. JENSEN REGARDING CASE (1.0): |
| | | | | | | 2.50 | F | 3 | INTERVIEW OF [REDACTED] (2.5): |
| | | | | | D | 0.50 | F | 4 | MEET WITH J. CASTLE (0.5): |
| | | | | | | 3.30 | F | 5 | CONFERENCE WITH M. JENSEN AND WORKING TRAVEL TO MIAMI FOR [REDACTED] INTERVIEW (3.3) |
| | | | | | | | | | |
| 06/08/05 Wed | Jensen, M 325298PM/665 | 10.50 | 1.80 | 675.00 | G | 6.20 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) PREPARE AND ATTEND EMPLOYEE INTERVIEW REGARDING LOBSTER ISSUE (6.2): |
| | | | | | | 1.00 | F | 2 | PREPARE UNDERTAKING AND PHONE CONFERENCE WITH A. MCCORMACK REGARDING SAME (1.0): |
| | | | | | | 1.80 | F | 3 | WORKING TRAVEL TO DC, INCLUDING REVIEW AND SUMMARY OF NOTES (1.8): |
| | | | | | | 1.50 | F | 4 | PREPARE OUTLINE AND NEXT STEPS (1.5) |
| | | | | | | | | | |
| 06/08/05 Wed | Sollers, W 325298PM/802 | 10.80 | 3.30 | 1,798.50 | D | 0.50 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) PREPARE FOR INTERVIEW OF [REDACTED] (0.5): |
| | | | | | | 4.00 | F | 2 | INTERVIEW [REDACTED] (4.0): |
| | | | | | | 2.50 | F | 3 | CONFERENCE WITH M.JENSEN REGARDING CASE AND DOCUMENT REVIEW (2.5): |
| | | | | | D | 0.50 | F | 4 | E-MAIL SUMMARY OF INTERVIEW (0.5): |
| | | | | | | 3.30 | F | 5 | WORKING TRAVEL BACK TO WDC AND PREPARE OUTLINE OF PRESENTATION TO U.S. ATTORNEY'S OFFICE (3.3) |
| | | | | | | | | | |
| 06/16/05 Thu | Jensen, M 325298PM/671 | 12.20 | 4.50 | 1,687.50 | G | 3.00 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) WORKING TRAVEL TO MIAMI AND PREPARE FOR MEETING WITH U.S. ATTORNEY'S OFFICE (3.0): |
| | | | | | E | 3.25 | A | 2 | PREPARE PRESENTATION |
| | | | | | E, G | 3.25 | A | 3 | AND CONFERENCE WITH W. SOLLERS REGARDING SAME (6.5): |
| | | | | | | 1.50 | F | 4 | PRESENTATION TO U. S. ATTORNEY (1.5): |
| | | | | | | 1.20 | F | 5 | FOLLOW-UP ON SAME AND WORK ON OUTLINE AND DOCUMENTS DURING RETURN TO D.C. (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 4

EXHIBIT L-2
WORKING TRAVEL
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 06/16/05 | Sollers, W | 10.50 | 1.60 | 872.00 | D | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH MAZZETTA (0.4): |
| Thu | 325298PM/808 | | | | | 0.50 | F | 2 | LEAVE MESSAGES FOR [REDACTED], J. CASTLE, ET AL. (0.5): |
| | | | | | | 6.50 | F | 3 | PREPARE PRESENTATION TO US ATTORNEY (6.5): |
| | | | | | | 1.50 | F | 4 | PRESENTATION TO US ATTORNEY (1.5): |
| | | | | | | 1.60 | F | 5 | RETURN TO DC AND DRAFT MEMORANDUM (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 08/03/05 | Jensen, M | 12.10 | 7.90 | 2,962.50 | | 7.90 | F | 1 | WORKING TRAVEL TO AND FROM MIAMI FOR MEETING WITH GOVERNMENT, INCLUDING PREPARATION FOR MEETING, DEBRIEFS WITH W. SOLLERS AND SUMMARIES POST MEETING (7.9): |
| Wed | 332798PM/702 | | | | G | 2.70 | F | 2 | ATTENDING MEETING AND CONFERENCE WITH GENERAL COUNSEL REGARDING SAME (2.7): |
| | | | | | D | 1.50 | F | 3 | FOLLOW UP ON ITEMS AND ISSUES RAISED DURING MEETING (1.5) |

|  | 27.90 | $11,856.50 |
|--|-------|------------|

Total
Number of Entries:      7

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 4

EXHIBIT L-2
WORKING TRAVEL
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jensen, M | 19.70 | 7,387.50 | 0.00 | 0.00 | 19.70 | 7,387.50 | 0.00 | 0.00 | 19.70 | 7,387.50 |
| Sollers, W | 8.20 | 4,469.00 | 0.00 | 0.00 | 8.20 | 4,469.00 | 0.00 | 0.00 | 8.20 | 4,469.00 |
| | 27.90 | $11,856.50 | 0.00 | $0.00 | 27.90 | $11,856.50 | 0.00 | $0.00 | 27.90 | $11,856.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 27.90 | 11,856.50 | 0.00 | 0.00 | 27.90 | 11,856.50 | 0.00 | 0.00 | 27.90 | 11,856.50 |
| | 27.90 | $11,856.50 | 0.00 | $0.00 | 27.90 | $11,856.50 | 0.00 | $0.00 | 27.90 | $11,856.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L-2  PAGE 4 of 4

EXHIBIT M
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Heinz, M | 21.40 | 4,387.00 |
| Walsh, B | 22.80 | 9,462.00 |
| | 44.20 | $13,849.00 |

EXHIBIT M
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/07/05 Tue | Walsh, B 324500FEA/639 | 4.20 | 4.20 | 1,743.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY FEE STATEMENTS |
| 06/08/05 Wed | Walsh, B 324500FEA/640 | 1.90 | 1.90 | 788.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE MONTHLY FEE STATEMENTS |
| 06/10/05 Fri | Walsh, B 324500FEA/641 | 0.40 | 0.40 | 166.00 | | 0.30 0.10 | F F | 1 2 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH R. GRAY REGARDING FEE APPLICATIONS (0.3); MEMORANDUM TO S. HENRY REGARDING SAME (0.1) |
| 06/13/05 Mon | Walsh, B 324500FEA/642 | 0.20 | 0.20 | 83.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH S. HENRY REGARDING FEE APPLICATIONS |
| 06/27/05 Mon | Heinz, M 324500FEA/625 | 2.00 | 2.00 | 410.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE FEE APPLICATION |
| 06/28/05 Tue | Heinz, M 324500FEA/626 | 5.50 | 5.50 | 1,127.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE FEE APPLICATION |
| 06/29/05 Wed | Heinz, M 324500FEA/627 | 1.00 | 1.00 | 205.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE FEE APPLICATION |
| 07/05/05 Tue | Heinz, M 328001FEA/628 | 1.70 | 1.70 | 348.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE FEE APPLICATION AND PREPARE EXHIBITS |
| 07/05/05 Tue | Heinz, M 328001FEA/629 | 0.20 | 0.20 | 41.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS MEMORANDA TO AND FROM K. LAMAINA REGARDING NOTICE OF HEARING ON FEE APPLICATION |
| 07/05/05 Tue | Walsh, B 328001FEA/643 | 0.70 | 0.70 | 290.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE FEE APPLICATION |
| 07/06/05 Wed | Heinz, M 328001FEA/630 | 1.30 | 1.30 | 266.50 | | 0.90 0.40 | F F | 1 2 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE FEE APPLICATION (0.9); ANALYZE REPORTS RECEIVED FROM ACCOUNTING DEPARTMENT AND CONFERENCE WITH B. WALSH REGARDING SAME (0.4) |
| 07/06/05 Wed | Walsh, B 328001FEA/644 | 1.20 | 1.20 | 498.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/07/05 Thu | Heinz, M 328001FEA/631 | 4.00 | 4.00 | 820.00 | E E, F | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVISE AND FINALIZE FEE APPLICATION AND 2 CONFERENCES WITH B. WALSH REGARDING SAME |
| 07/07/05 Thu | Walsh, B 328001FEA/645 | 1.10 | 1.10 | 456.50 | F | 0.80 0.20 0.10 | F F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVISE FEE APPLICATION (0.8); 2 CONFERENCE WITH M. HEINZ REGARDING SAME (0.2); 3 TELEPHONE CONFERENCE WITH L. APPEL REGARDING SAME (0.1) |
| 07/12/05 Tue | Walsh, B 328001FEA/646 | 3.10 | 3.10 | 1,286.50 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 PREPARE MONTHLY STATEMENT |
| 07/13/05 Wed | Heinz, M 328001FEA/632 | 0.50 | 0.50 | 102.50 | | 0.20 0.10 0.20 | F F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVIEW MEMORANDA FROM B. WALSH REGARDING FEE APPLICATION ISSUES (0.2); 2 MEMORANDUM TO K. LAMAINA REGARDING REVISIONS TO NOTICE OF HEARING ON FEE APPLICATION (0.1); 3 PREPARE DRAFT CERTIFICATE OF SERVICE ON FEE APPLICATION (0.2) |
| 07/14/05 Thu | Heinz, M 328001FEA/633 | 2.30 | 2.30 | 471.50 | J J | 0.30 0.30 0.30 0.40 0.50 0.30 0.20 | F F F F F F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 CONFERENCES WITH B. WALSH REGARDING FILING OF FEE APPLICATION (0.3); 2 REVIEW MEMORANDA REGARDING APPROVAL OF FEES (0.3); 3 REVIEW AND RECONCILE WINN-DIXIE'S SPREADSHEET OF INVOICES AND MEMORANDUM TO M. EGAN AND B. WALSH REGARDING SAME (0.3); 4 FINALIZE FEE APPLICATION AND PREPARE SAME FOR FILING (0.4); 5 SERVE FEE APPLICATION AND PROPOSED ORDER VIA E-MAIL AND U.S. MAIL (0.5); 6 PREPARE CERTIFICATE OF SERVICE (0.3); 7 TRANSMIT FEE APPLICATION AND RELATED CERTIFICATE OF SERVICE TO C. JACKSON FOR FILING (0.2) |
| 07/14/05 Thu | Walsh, B 328001FEA/647 | 0.60 | 0.60 | 249.00 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVISE MONTHLY FEE STATEMENTS |
| 07/26/05 Tue | Walsh, B 328001FEA/648 | 0.20 | 0.20 | 83.00 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 TELEPHONE CONFERENCE WITH M. EGAN REGARDING FEE APPLICATION |
| 07/29/05 Fri | Walsh, B 328001FEA/649 | 0.50 | 0.50 | 207.50 | | 0.40 0.10 | F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING FEE APPLICATION (0.4); 2 MEMORANDUM TO S. BORDERS REGARDING SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/05 Mon | Heinz, M 332023FEA/634 | 1.50 | 1.50 | 307.50 | E E, F | 0.10 0.45 0.45 0.30 0.20 | F A A F F | 1 2 3 4 4 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW MESSAGE FROM U.S. TRUSTEE REGARDING FEE APPLICATION (0.1); PREPARE REVISED EXPENSE DETAIL EXHIBIT AND CONFERENCE WITH B. WALSH REGARDING SAME (0.9); REVISE ORDER ON FEE APPLICATION AND TRANSMIT SAME TO B. WALSH (0.3); DOWNLOAD AND REVIEW DOCKET TO DETERMINE DOCUMENT NUMBER OF FEE APPLICATION (0.2) |
| 08/01/05 Mon | Walsh, B 332023FEA/650 | 0.50 | 0.50 | 207.50 | F | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE ORDER ON FEE APPLICATION (0.2); CONFERENCE WITH M. HEINZ REGARDING SAME (0.2); MEMORANDUM TO E. ESCAMILLA REGARDING SAME (0.1) |
| 08/03/05 Wed | Heinz, M 332023FEA/635 | 0.30 | 0.30 | 61.50 | J | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW MEMORANDUM FROM B. WALSH REGARDING FEE APPLICATION HEARING (0.1); OBTAIN COPY OF FEE APPLICATION (0.1); REVIEW MEMORANDUM FROM SKADDEN REGARDING ORDER (0.1) |
| 08/03/05 Wed | Walsh, B 332023FEA/651 | 0.50 | 0.50 | 207.50 | | 0.30 0.20 | F F | 1 2 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH C. JACKSON REGARDING FEE APPLICATION (0.3); PREPARE FOR HEARING ON SAME (0.2) |
| 08/04/05 Thu | Heinz, M 332023FEA/636 | 0.60 | 0.60 | 123.00 | | 0.40 0.20 | F F | 1 2 | MATTER:FEE/EMPLOYMENT APPLICATIONS SEVERAL TELEPHONE CALLS WITH K. LAMAINA REGARDING APPOINTMENT OF FEE EXAMINER AND INSERTION OF REVISED LANGUAGE FOR FEE APPLICATION ORDERS (0.4); MEMORANDA TO AND FROM B. WALSH REGARDING SAME (0.2) |
| 08/06/05 Sat | Walsh, B 332023FEA/652 | 0.90 | 0.90 | 373.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY FEE STATEMENTS |
| 08/10/05 Wed | Walsh, B 332023FEA/653 | 0.70 | 0.70 | 290.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY STATEMENT |
| 08/11/05 Thu | Walsh, B 332023FEA/654 | 0.90 | 0.90 | 373.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE MONTHLY FEE STATEMENTS |
| 08/12/05 Fri | Heinz, M 332023FEA/637 | 0.30 | 0.30 | 61.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS DOWNLOAD AND REVIEW FEE EXAMINER ORDER |

~ See the last page of exhibit for explanation

EXHIBIT M
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/12/05 Fri | Walsh, B 332023FEA/655 | 0.60 | 0.60 | 249.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE MONTHLY FEE STATEMENTS |
| 08/15/05 Mon | Heinz, M 332023FEA/638 | 0.20 | 0.20 | 41.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW JUNE FEE STATEMENT AND INVOICES |
| 09/12/05 Mon | Walsh, B 335432FEA/656 | 0.30 | 0.30 | 124.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY FEE STATEMENTS |
| 09/13/05 Tue | Walsh, B 335432FEA/657 | 2.00 | 2.00 | 830.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY STATEMENTS |
| 09/14/05 Wed | Walsh, B 335432FEA/658 | 1.80 | 1.80 | 747.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY FEE STATEMENTS |
| 09/16/05 Fri | Walsh, B 335432FEA/659 | 0.50 | 0.50 | 207.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE MONTHLY FEE STATEMENTS |
| | | | 44.20 | $13,849.00 | | | | |

Total
Number of Entries:       35

~ See the last page of exhibit for explanation

EXHIBIT M
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Heinz, M | 21.40 | 4,387.00 | 0.00 | 0.00 | 21.40 | 4,387.00 | 0.00 | 0.00 | 21.40 | 4,387.00 |
| Walsh, B | 22.80 | 9,462.00 | 0.00 | 0.00 | 22.80 | 9,462.00 | 0.00 | 0.00 | 22.80 | 9,462.00 |
| | 44.20 | $13,849.00 | 0.00 | $0.00 | 44.20 | $13,849.00 | 0.00 | $0.00 | 44.20 | $13,849.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| FEE/EMPLOYMENT APPLICATIONS | 44.20 | 13,849.00 | 0.00 | 0.00 | 44.20 | 13,849.00 | 0.00 | 0.00 | 44.20 | 13,849.00 |
| | 44.20 | $13,849.00 | 0.00 | $0.00 | 44.20 | $13,849.00 | 0.00 | $0.00 | 44.20 | $13,849.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT N-1
Travel Expenses - Airfare
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/02/05 | | 523.39 | | 523.39 | | AIRFARE C. MILORD. 5/2/05 ATL>JACKSONVILLE REVIEW OF LEASES |
| 05/02/05 | | 523.39 | | 523.39 | | AIRFARE D. STEINBERG. 5/2/05 ATLANTA>JACKSONVILLE REVIEW OF LEASES |
| 05/02/05 | | 523.39 | | 523.39 | | AIRFARE S. MCDONALD. 5/2/05 ATL>JACKSONVILLE REVIEW OF LEASES |
| 05/18/05 | | 409.20 | | 409.20 | | AIRFARE J. SEDWICK SOLLERS, 5/18, MIAMI, MEETING WITH UNITED STATES ATTORNEY |
| 05/25/05 | | 268.55 | | 268.55 | | AIRFARE J. SEDWICK SOLLERS, 5/25-5/27, JACKSONVILLE, MEET WITH CLIENTS: CONDUCT INTERVIEWS |
| 05/26/05 | | 588.08 | | 588.08 | | AIRFARE M. JENSEN. 5/26-5/27/05 JACKSONVILLE, FL.-INTERVIEW W/CLIENTS |
| 06/07/05 | | 760.60 | | 760.60 | | AIRFARE SEDWICK SOLLERS, III, 6/7-6/8, JACKSONVILLE, MIAMI, INTERVIEWS, MEET WITH CLIENTS |
| 06/07/05 | | 760.60 | | 760.60 | | AIRFARE M. JENSEN. 6/7-6/8/05 MIAMI, FL.-CLIENT MEETING |
| 06/15/05 | | 538.41 | | 538.41 | | AIRFARE BRIAN WALSH, 6/15-6/16, JACKSONVILLE, FL, MEETING WITH CLIENT AND CREDITORS' COMMITTEE PROFESSIONALS |
| 06/16/05 | | 743.40 | | 743.40 R | | AIRFARE M. JENSEN. 6/16/05 MIAMI, FL.-CLIENT MTG/INTERVIEWS |
| 06/16/05 | | 743.40 | | 743.40 | | AIRFARE SEDWICK SOLLERS, III, 6/16, MIAMI, PRESENTATION TO US ATTORNEYS OFFICE |
| 06/17/05 | | 526.90 | | 526.90 | | AIRFARE R. GALLAGHER. 6/17-6/22/05 ATLANTA, GA.-REVIEW & NEGOTIATION OF BIDS |
| 06/20/05 | | 538.41 | | 538.41 | | AIRFARE BRIAN WALSH, 6/20-6/23, JACKSONVILLE, FL, ONSITE WORK AT CLIENT RE: STORE SALES |
| 06/28/05 | | 533.41 | | 533.41 | | AIRFARE BRIAN WALSH, 6/28-6/30, JACKSONVILLE, FL, MEETINGS WITH CLIENT RE: STORE SALES |
| 07/17/05 | | 631.91 | | 631.91 R | | AIRFARE G. BIANCHI 7/17-7/19/05 NY.-AUCTION |
| 07/17/05 | | 937.70 | | 937.70 | | AIRFARE B. WALSH. 7/17-7/19/05 NYC.-AUCTION OF STORES |
| 07/26/05 | | 533.41 | | 533.41 | | AIRFARE G. BIANCHI. 7/26-7/29/05 JACKSONVILLE, FL-SALE HEARING |
| 08/03/05 | | 1,453.39 | | 1,453.39 R | | AIRFARE MARK JENSEN, 8/3, MIAMI, MEETING WITH CLIENT |
| 08/03/05 | | 1,453.39 | | 1,453.39 | | AIRFARE J. SEDWICK SOLLERS, 8/3, MIAMI, MEETING WITH TOM WATTS-FITZGERALD |
| 08/08/05 | | 631.91 | | 631.91 | | AIRFARE BRIAN WALSH, 8/8-8/9, NY, AUCTION OF LEASES |
| 08/25/05 | | 543.41 | | 543.41 | | AIRFARE B. WALSH. 8/25-8/26/05 JACKSONVILLE, FL.-HEARING TO APPROVE STORE SALES |
| | | $14,166.25 | | $14,166.25 | | |

EXHIBIT N-2
Travel Expenses - Lodging
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/25/05 | | 381.94 | | 381.94 | | HOTEL J. SEDWICK SOLLERS, 5/25-5/27, JACKSONVILLE, MEET WITH CLIENTS: CONDUCT INTERVIEWS |
| 05/26/05 | | 179.67 | | 179.67 | | HOTEL M. JENSEN. 5/26-5/27/05 JACKSONVILLE, FL.-INTERVIEW W/CLIENTS |
| 06/07/05 | | 190.97 | | 190.97 | | HOTEL SEDWICK SOLLERS, III, 6/7-6/8, JACKSONVILLE, MIAMI, INTERVIEWS, MEET WITH CLIENTS |
| 06/07/05 | | 190.97 | | 190.97 | | HOTEL M. JENSEN. 6/7-6/8/05 MIAMI, FL.-CLIENT MEETING |
| 06/15/05 | | 141.25 | | 141.25 | | HOTEL BRIAN WALSH, 6/15-6/16, JACKSONVILLE, FL, MEETING WITH CLIENT AND CREDITORS' COMMITTEE PROFESSIONALS |
| 06/20/05 | | 444.20 | | 444.20 | | HOTEL BRIAN WALSH, 6/20-6/23, JACKSONVILLE, FL, ONSITE WORK AT CLIENT RE: STORE SALES |
| 06/28/05 | | 282.50 | | 282.50 | | HOTEL BRIAN WALSH, 6/28-6/30, JACKSONVILLE, FL, MEETINGS WITH CLIENT RE: STORE SALES |
| 07/17/05 | | 35.00 | | 35.00 | R | HOTEL AND/OR OTHER TRAVEL G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 8.00 | | 8.00 | R | HOTEL AND/OR OTHER TRAVEL G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 866.38 | | 866.38 | | HOTEL B. WALSH. 7/17-7/19/05 NYC.-AUCTION OF STORES |
| 07/17/05 | | 866.38 | | 866.38 | R | HOTEL G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/26/05 | | 423.75 | | 423.75 | | HOTEL G. BIANCHI. 7/26-7/29/05 JACKSONVILLE, FL-SALE HEARING |
| 08/08/05 | | 469.22 | | 469.22 | | HOTEL BRIAN WALSH, 8/8-8/9, NY, AUCTION OF LEASES |
| 08/25/05 | | 141.25 | | 141.25 | | HOTEL BRIAN WALSH 8/25-8/26/05 JACKSONVILLE, FL.-HEARING TO APPROVE STORE SALES |
| | | $4,621.48 | | $4,621.48 | | |

EXHIBIT N-3
Travel Expenses - Meals
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/18/05 | | 12.00 | | 12.00 | | BUSINESS MEALS J. SEDWICK SOLLERS, 5/18, MIAMI, MEETING WITH UNITED STATES ATTORNEY |
| 05/25/05 | | 185.01 | | 185.01 | | BUSINESS MEALS J. SEDWICK SOLLERS, 5/25-5/27, JACKSONVILLE, MEET WITH CLIENTS; CONDUCT INTERVIEWS |
| 06/07/05 | | 226.75 | | 226.75 | | BUSINESS MEALS SEDWICK SOLLERS, III, 6/7-6/8, JACKSONVILLE, MIAMI, INTERVIEWS, MEET WITH CLIENTS |
| 06/07/05 | | 16.96 | | 16.96 | | BUSINESS MEALS M. JENSEN. 6/7-6/8/05 MIAMI, FL.-CLIENT MEETING |
| 06/16/05 | | 27.59 | | 27.59 | R | BUSINESS MEALS M. JENSEN. 6/16/05 MIAMI, FL.-CLIENT MTG/INTERVIEWS |
| 06/16/05 | | 12.00 | | 12.00 | | BUSINESS MEALS SEDWICK SOLLERS, III, 6/16, MIAMI, PRESENTATION TO US ATTORNEYS OFFICE |
| 06/20/05 | | 52.47 | | 52.47 | | BUSINESS MEALS BRIAN WALSH, 6/20-6/23, JACKSONVILLE, FL, ONSITE WORK AT CLIENT RE: STORE SALES |
| 06/24/05 | | -14.15 | | -14.15 | | BUSINESS MEALS BACKOUT SEQ # 5822397 - MODIFICATION TO CHECK 476328. BACKOUT OF 1. |
| 06/24/05 | | -14.16 | | -14.16 | | BUSINESS MEALS BACKOUT SEQ # 5822398 - MODIFICATION TO CHECK 476328. BACKOUT OF 2 |
| 06/28/05 | | 64.25 | | 64.25 | | BUSINESS MEALS BRIAN WALSH, 6/28-6/30, JACKSONVILLE, FL, MEETINGS WITH CLIENT RE: STORE SALES |
| 07/17/05 | | 82.16 | | 82.16 | R | BUSINESS MEALS G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 29.86 | | 29.86 | | BUSINESS MEALS B. WALSH. 7/17-7/19/05 NYC.-AUCTION OF STORES |
| 07/26/05 | | 55.57 | | 55.57 | | BUSINESS MEALS G. BIANCHI. 7/26-7/29/05 JACKSONVILLE, FL-SALE HEARING |
| 08/03/05 | | 61.26 | | 61.26 | | BUSINESS MEALS J. SEDWICK SOLLERS, 8/3, MIAMI, MEETING WITH TOM WATTS-FITZGERALD |
| 08/08/05 | | 45.48 | | 45.48 | | BUSINESS MEALS BRIAN WALSH, 8/8-8/9, NY, AUCTION OF LEASES |
| 08/25/05 | | 27.18 | | 27.18 | | BUSINESS MEALS B. WALSH 8/25-8/26/05 JACKSONVILLE, FL.-HEARING TO APPROVE STORE SALES |
| | | $870.23 | | $870.23 | | |

EXHIBIT N-4
Travel Expenses - Car Rental and Taxi Fares
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 05/25/05 | | 103.77 | | 103.77 | | AUTO RENTAL J. SEDWICK SOLLERS, 5/25-5/27, JACKSONVILLE, MEET WITH CLIENTS: CONDUCT INTERVIEWS |
| 06/07/05 | | 58.90 | | 58.90 | | AUTO RENTAL SEDWICK SOLLERS, III, 6/7-6/8, JACKSONVILLE, MIAMI, INTERVIEWS, MEET WITH CLIENTS |
| 06/20/05 | | 178.13 | | 178.13 | | AUTO RENTAL BRIAN WALSH, 6/20-6/23, JACKSONVILLE, FL, ONSITE WORK AT CLIENT RE: STORE SALES |
| 06/28/05 | | 171.94 | | 171.94 | | AUTO RENTAL BRIAN WALSH, 6/28-6/30, JACKSONVILLE, FL, MEETINGS WITH CLIENT RE: STORE SALES |
| | | 512.74 | | 512.74 | | |

EXHIBIT N-4
Travel Expenses - Car Rental and Taxi Fares
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 05/18/05 | | 75.00 | | 75.00 | | LOCAL TRANSPORTATION COSTS - CABFARE J. SEDWICK SOLLERS, 5/18, MIAMI, MEETING WITH UNITED STATES ATTORNEY |
| 05/18/05 | | 15.00 | | 15.00 | | LOCAL TRANSPORTATION COSTS SEDWICK SOLLERS III, 6/18-5/19, MIAMI, MEET WITH US ATTORNEY |
| 05/25/05 | | 40.00 | | 40.00 | | LOCAL TRANSPORTATION COSTS J. SEDWICK SOLLERS, 5/25-5/27, JACKSONVILLE, MEET WITH CLIENTS: CONDUCT INTERVIEWS |
| 05/26/05 | | 147.00 | | 147.00 | | LOCAL TRANSPORTATION COSTS - CABFARE M. JENSEN. 5/26-5/27/05 JACKSONVILLE, FL.- INTERVIEW W/CLIENTS |
| 05/27/05 | | 191.00 | | 191.00 | | LOCAL TRANSPORTATION COSTS - CABFARE M. JENSEN. 5/27, 6/16/05 FLORIDA-CLIENT MEETINGS/INTERVIEWS |
| 06/07/05 | | 77.00 | | 77.00 | | LOCAL TRANSPORTATION COSTS - CABFARE SEDWICK SOLLERS, III, 6/7-6/8, JACKSONVILLE, MIAMI, INTERVIEWS, MEET WITH CLIENTS |
| 06/07/05 | | 50.00 | | 50.00 | | LOCAL TRANSPORTATION COSTS - CABFARE M. JENSEN. 6/7-6/8/05 MIAMI, FL.-CLIENT MEETING |
| 06/07/05 | | 56.00 | | 56.00 | | LOCAL TRANSPORTATION COSTS M. JENSEN. 6/7-6/8/05 MIAMI, FL.-CLIENT MEETING |
| 06/07/05 | | 30.00 | | 30.00 | | LOCAL TRANSPORTATION COSTS SEDWICK SOLLERS, III, 6/7-6/8, JACKSONVILLE, MIAMI, INTERVIEWS, MEET WITH CLIENTS |
| 06/15/05 | | 68.00 | | 68.00 | | LOCAL TRANSPORTATION COSTS - CABFARE BRIAN WALSH, 6/15-6/16, JACKSONVILLE, FL., MEETING WITH CLIENT AND CREDITORS' COMMITTEE PROFESSIONALS |
| 06/15/05 | | 12.00 | | 12.00 | | LOCAL TRANSPORTATION COSTS BRIAN WALSH, 6/15-6/16, JACKSONVILLE, FL, MEETING WITH CLIENT AND CREDITORS' COMMITTEE PROFESSIONALS |
| 06/16/05 | | 99.24 | | 99.24 R | | LOCAL TRANSPORTATION COSTS - CABFARE M. JENSEN. 6/16/05 MIAMI, FL.-CLIENT MTG/INTERVIEWS |
| 06/16/05 | | 15.00 | | 15.00 R | | LOCAL TRANSPORTATION COSTS M. JENSEN. 6/16/05 MIAMI, FL.-CLIENT MTG/INTERVIEWS |
| 06/16/05 | | 15.00 | | 15.00 | | LOCAL TRANSPORTATION COSTS SEDWICK SOLLERS, III, 6/16, MIAMI, PRESENTATION TO US ATTORNEYS OFFICE |
| 06/20/05 | | 62.00 | | 62.00 | | LOCAL TRANSPORTATION COSTS BRIAN WALSH, 6/20-6/23, JACKSONVILLE, FL, MEETING WITH CLIENT |
| 06/23/05 | | 42.00 | | 42.00 | | LOCAL TRANSPORTATION COSTS BLUE STAR GROUP, INC. - 06/15/05 |
| 06/28/05 | | 66.00 | | 66.00 | | LOCAL TRANSPORTATION COSTS BRIAN WALSH, 6/28-6/30, JACKSONVILLE, FL, MEETINGS WITH CLIENT |
| 07/17/05 | | 77.00 | | 77.00 R | | LOCAL TRANSPORTATION COSTS - CABFARE G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 60.00 | | 60.00 | | LOCAL TRANSPORTATION COSTS - CABFARE B. WALSH. 7/17-7/19/05 NYC.-AUCTION OF STORES |
| 07/18/05 | | 80.08 | | 80.08 | | LOCAL TRANSPORTATION COSTS BRIAN WALSH, TOWN CAR - 7/18/05 |
| 07/26/05 | | 106.00 | | 106.00 | | LOCAL TRANSPORTATION COSTS - CABFARE G. BIANCHI. 7/26-7/29/05 JACKSONVILLE, FL-SALE HEARING |
| 08/08/05 | | 60.00 | | 60.00 | | LOCAL TRANSPORTATION COSTS - CABFARE BRIAN WALSH, 8/8-8/9, NY, AUCTION OF LEASES |
| 08/25/05 | | 125.00 | | 125.00 | | LOCAL TRANSPORTATION COSTS - CABFARE B. WALSH 8/25-8/26/05 JACKSONVILLE, FL.-HEARING TO APPROVE STORE SALES |
| | | 1,568.32 | | 1,568.32 | | |

EXHIBIT N-4
Travel Expenses - Car Rental and Taxi Fares
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $2,081.06     |               | $2,081.06      |                |             |

EXHIBIT N-5

Travel Expenses - Parking

King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/03/05 | | 15.00 | | 15.00 | | LOCAL TRANSPORTATION COSTS J. SEDWICK SOLLERS, 8/3, MIAMI, MEETING WITH TOM WATTS-FITZGERALD-PARKING |
| 08/03/05 | | 28.00 | | 28.00 | R | LOCAL TRANSPORTATION COSTS MARK JENSEN, 8/3, MIAMI, CLIENT INTERVIEWS RE: INVESTIGATION-PARKING |
| | | $43.00 | | $43.00 | | |

EXHIBIT N-5  PAGE 1 of 1

EXHIBIT O
Electronic Document Scanning
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/29/05 | | 5,400.00 | | 5,400.00 | | LITIGATION SUPPORT ELECTRONIC DOCUMENTS SCANNING |
| | | $5,400.00 | | $5,400.00 | | |

EXHIBIT P
Computer Research (LEXIS/Westlaw)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/10/05 | | 35.19 | | 35.19 | | COMPUTER RESEARCH-LEXIS/WESTLAW-WDC WESTLAW |
| 06/06/05 | | 7.28 | | 7.28 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/09/05 | | 30.29 | | 30.29 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/10/05 | | 270.73 | | 270.73 | | COMPUTER RESEARCH-LEXIS/WESTLAW-WDC LEXIS |
| 06/13/05 | | 673.78 | | 673.78 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 06/16/05 | | 4.37 | | 4.37 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/17/05 | | 0.18 | | 0.18 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/17/05 | | 7.65 | | 7.65 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 06/18/05 | | 3.82 | | 3.82 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 06/20/05 | | 27.54 | | 27.54 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/24/05 | | 4.23 | | 4.23 | | COMPUTER RESEARCH-LEXIS/WESTLAW-WDC LEXIS |
| 06/27/05 | | 5.27 | | 5.27 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/27/05 | | 62.86 | | 62.86 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 06/28/05 | | 44.09 | | 44.09 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/28/05 | | 66.77 | | 66.77 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 06/30/05 | | 96.15 | | 96.15 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/30/05 | | 153.90 | | 153.90 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 07/07/05 | | 15.73 | | 15.73 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 07/12/05 | | 33.59 | | 33.59 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 07/18/05 | | 18.20 | | 18.20 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 07/22/05 | | 16.71 | | 16.71 | | COMPUTER RESEARCH-LEXIS/WESTLAW-WDC WESTLAW |
| 07/22/05 | | 104.78 | | 104.78 | | COMPUTER RESEARCH-LEXIS/WESTLAW-WDC WESTLAW |
| 07/25/05 | | 5.46 | | 5.46 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 07/26/05 | | 73.91 | | 73.91 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 08/03/05 | | 35.25 | | 35.25 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 08/03/05 | | 3.05 | | 3.05 | | COMPUTER RESEARCH-LEXIS/WESTLAW-WDC WESTLAW |
| 08/08/05 | | 12.74 | | 12.74 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 08/11/05 | | 48.39 | | 48.39 | | COMPUTER RESEARCH-LEXIS/WESTLAW-NYC WESTLAW |
| 08/23/05 | | 125.56 | | 125.56 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 08/29/05 | | 18.20 | | 18.20 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 08/31/05 | | 158.76 | | 158.76 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |

EXHIBIT P
Computer Research (LEXIS/Westlaw)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/06/05 | | 16.28 | | 16.28 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 09/12/05 | | 14.56 | | 14.56 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 09/16/05 | | 48.36 | | 48.36 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 09/16/05 | | 1,391.81 | | 1,391.81 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 09/20/05 | | 58.97 | | 58.97 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 09/26/05 | | 14.56 | | 14.56 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| | | $3,708.97 | | $3,708.97 | | |

EXHIBIT Q

Postage

King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/05/05 | | 1,566.70 | | 1,566.70 | | DOCUMENT DELIVERY 7/3/05, POSTAGE FOR WINN-DIXIE EXPRESS MAILING |
| 07/08/05 | | 17.85 | | 17.85 | | POSTAGE/EXPRESS MAIL-ATL |
| 07/31/05 | | 2.49 | | 2.49 | | POSTAGE/EXPRESS MAIL-WDC |
| 08/01/05 | | 0.83 | | 0.83 | | POSTAGE/EXPRESS MAIL-ATL |
| 08/04/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| 08/25/05 | | 13.65 | | 13.65 | | POSTAGE/EXPRESS MAIL-ATL |
| 09/21/05 | | 0.37 | | 0.37 | | POSTAGE/EXPRESS MAIL-ATL |
| 09/27/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| 09/30/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| | | $1,603.69 | | $1,603.69 | | |

EXHIBIT R
Expenses Associated With Multiple Attendance
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/16/05 | | 743.40 | | 743.40 | & | AIRFARE M. JENSEN. 6/16/05 MIAMI, FL.-CLIENT MTG/INTERVIEWS |
| 06/16/05 | | 743.40 | | 743.40 | | AIRFARE SEDWICK SOLLERS, III, 6/16, MIAMI, PRESENTATION TO US ATTORNEYS OFFICE |
| 06/16/05 | | 12.00 | | 12.00 | | BUSINESS MEALS SEDWICK SOLLERS, III, 6/16, MIAMI, PRESENTATION TO US ATTORNEYS OFFICE |
| 06/16/05 | | 27.59 | | 27.59 | & | BUSINESS MEALS M. JENSEN. 6/16/05 MIAMI, FL.-CLIENT MTG/INTERVIEWS |
| 06/16/05 | | 99.24 | | 99.24 | & | LOCAL TRANSPORTATION COSTS - CABFARE M. JENSEN. 6/16/05 MIAMI, FL.-CLIENT MTG/INTERVIEWS |
| 06/16/05 | | 15.00 | | 15.00 | | LOCAL TRANSPORTATION COSTS SEDWICK SOLLERS, III, 6/16, MIAMI, PRESENTATION TO US ATTORNEYS OFFICE |
| 06/16/05 | | 15.00 | | 15.00 | & | LOCAL TRANSPORTATION COSTS M. JENSEN. 6/16/05 MIAMI, FL.-CLIENT MTG/INTERVIEWS |
| 07/17/05 | | 631.91 | | 631.91 | & | AIRFARE G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 29.86 | | 29.86 | | BUSINESS MEALS B. WALSH. 7/17-7/19/05 NYC.-AUCTION OF STORES |
| 07/17/05 | | 35.00 | | 35.00 | & | HOTEL AND/OR OTHER TRAVEL G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 866.38 | | 866.38 | & | HOTEL G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 60.00 | | 60.00 | | LOCAL TRANSPORTATION COSTS - CABFARE B. WALSH. 7/17-7/19/05 NYC.-AUCTION OF STORES |
| 07/17/05 | | 77.00 | | 77.00 | | LOCAL TRANSPORTATION COSTS - CABFARE G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 866.38 | | 866.38 | | HOTEL B. WALSH. 7/17-7/19/05 NYC.-AUCTION OF STORES |
| 07/17/05 | | 8.00 | | 8.00 | & | HOTEL AND/OR OTHER TRAVEL G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 82.16 | | 82.16 | & | BUSINESS MEALS G. BIANCHI 7/17-7/19/05 NY-AUCTION |
| 07/17/05 | | 937.70 | | 937.70 | | AIRFARE B. WALSH. 7/17-7/19/05 NYC.-AUCTION OF STORES |
| 07/18/05 | | 80.08 | | 80.08 | | LOCAL TRANSPORTATION COSTS BRIAN WALSH, TOWN CAR - 7/18/05 |
| 08/03/05 | | 1,453.39 | | 1,453.39 | & | AIRFARE MARK JENSEN, 8/3, MIAMI, MEETING WITH CLIENT |
| 08/03/05 | | 15.00 | | 15.00 | | LOCAL TRANSPORTATION COSTS J. SEDWICK SOLLERS, 8/3, MIAMI, MEETING WITH TOM WATTS-FITZGERALD-PARKING |
| 08/03/05 | | 28.00 | | 28.00 | & | LOCAL TRANSPORTATION COSTS MARK JENSEN, 8/3, MIAMI, CLIENT INTERVIEWS RE: INVESTIGATION-PARKING |
| 08/03/05 | | 61.26 | | 61.26 | | BUSINESS MEALS J. SEDWICK SOLLERS, 8/3, MIAMI, MEETING WITH TOM WATTS-FITZGERALD |
| 08/03/05 | | 1,453.39 | | 1,453.39 | | AIRFARE J. SEDWICK SOLLERS, 8/3, MIAMI, MEETING WITH TOM WATTS-FITZGERALD |
| | | $8,341.14 | | $8,341.14 | | |