# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of King & Spalding LLP, for Period from October 1, 2005, Through and Including January 31, 2006.

Dated:  February 26, 2007.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By ___*s/ D. J. Baker*___
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY

By ___*s/ Cynthia C. Jackson*___
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## Fee Examiner's Report for Third Interim Fee Application of King & Spalding LLP, for Period from October 1, 2005 through and including January 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of King & Spalding LLP, for the period from October 1, 2005, through and including January 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Third Interim Application of King & Spalding LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Application Submitted by

**KING & SPALDING LLP**
of
Atlanta, Georgia

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 22, 2007**

*Stuart Maue*

**KING & SPALDING LLP**

**SUMMARY OF FINDINGS**

**Third Interim Application (October 1, 2005 Through January 31, 2006)**

**A.      Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $171,664.05 | |
| Expenses Requested | 7,958.78 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $179,622.83 |
| | | |
| Fees Computed | $172,602.85 | |
| Expenses Computed | 7,958.78 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $180,561.63 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($ 938.80) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 938.80) |

**B.      Amounts Requested – Based on Response**

| | | |
|---|---|---|
| Fees Requested | $171,664.05 | |
| *Increase in fees due to task hour discrepancy* | *$938.80* | |
| *Voluntary reduction due to double billing* | *(326.50)* | |
| | | *612.30* |
| REVISED FEES REQUESTED | | $172,276.35 |
| | | |
| Expenses Requested | $ 7,958.78 | |
| | | |
| REVISED EXPENSES REQUESTED | | 7,958.78 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $180,235.13 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.   Professional Fees

### 1.   Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 1.60 | $326.50 | * |

### 2.   Compliance With Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | C-2 | | $ 1,227.20 | * |
| 8 | Vaguely Described Conferences | D-1 | 9.90 | 4,470.00 | 3% |
| 8 | Other Vaguely Described Activities | D-2 | 74.70 | 17,468.70 | 10% |
| 10 | Blocked Entries | E | 10.70 | 4,293.50 | 2% |
| 11 | Intraoffice Conferences | F | 20.50 | 8,016.00 | 5% |
| 11 | Intraoffice Conferences - Multiple Attendance | F | 3.90 | 1,603.50 | * |
| 12 | Nonfirm Conferences, Hearings, and Other Events | G | 4.90 | 2,178.50 | 1% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | G | 2.40 | 811.00 | * |

### 3.   Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | H | 61.50 | $18,284.20 | 11% |
| 15 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 15.90 | 2,790.80 | 2% |
| 15 | Administrative/Clerical Activities by Professionals | I-2 | 5.60 | 1,935.50 | 1% |
| 16 | Legal Research | J | 11.80 | 4,989.00 | 3% |
| 17 | King & Spalding Retention and Compensation | K | 46.10 | 12,171.50 | 7% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### D.    Expenses

#### 1.    Compliance With Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 22 | Travel Expenses - Airfare | L-1 | $1,771.24 |
| 22 | Travel Expenses - Lodging | L-2 | 123.17 |
| 22 | Travel Expenses - Meals | L-3 | 53.51 |
| 22 | Travel Expenses - Taxi | L-4 | 491.52 |
| 22 | Travel Expenses - Parking | L-5 | 12.00 |
| 24 | Electronic Document Scanning | M | 115.20 |
| 24 | Computer Research (LEXIS/Westlaw) | N | 207.96 |
| 26 | Postage | O | 17.55 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 15 | Administrative/Clerical Activities by Paraprofessionals | 15.90 | $ 2,790.80 | 0.00 | $  0.00 | 15.90 | $ 2,790.80 |
| 15 | Administrative/Clerical Activities by Professionals | 5.60 | 1,935.50 | 0.00 | 0.00 | 5.60 | 1,935.50 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 2.40 | 811.00 | 0.00 | 0.00 | 2.40 | 811.00 |
| 11 | Intraoffice Conferences – Multiple Attendance | 3.90 | 1,603.50 | 0.00 | 0.00 | 3.90 | 1,603.50 |
| 8 | Vaguely Described Conferences | 9.90 | 4,470.00 | 0.00 | 0.00 | 9.90 | 4,470.00 |
| 8 | Other Vaguely Described Activities | 74.70 | 17,468.70 | 1.50 | 302.20 | 73.20 | 17,166.50 |
| 10 | Blocked Entries | 10.70 | 4,293.50 | 0.30 | 61.50 | 10.40 | 4,232.00 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 61.50 | 18,284.20 | 8.00 | 3,884.50 | 53.50 | 14,399.70 |
| 16 | Legal Research | 11.80 | 4,989.00 | 1.50 | 442.50 | 10.30 | 4,546.50 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 26 | Postage | $17.55 | $0.00 | $17.55 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ...................................................................... 1

II.  PROCEDURES AND METHODOLOGY ........................................ 3
     A.   Appendix A .................................................................. 3
     B.   Overlap Calculation ...................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ............................ 3

IV.  REVIEW OF FEES .................................................................. 5
     A.   Technical Billing Discrepancies ....................................... 5
          1.   Potential Double Billing ......................................... 5
     B.   Compliance With Billing Guidelines ................................. 5
          1.   Firm Staffing and Rates.......................................... 6
               a)   Timekeepers and Positions ............................. 6
               b)   Hourly Rate Increases................................... 7
          2.   Time Increments ................................................. 7
          3.   Complete and Detailed Task Descriptions................... 8
               a)   Vaguely Described Conferences ....................... 8
               b)   Other Vaguely Described Activities ................... 9
          4.   Blocked Entries ................................................. 10
          5.   Multiple Professionals at Hearings and Conferences ....... 11
               a)   Intraoffice Conferences ................................. 11
               b)   Nonfirm Conferences, Hearings, and Other Events ............... 12
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness.................. 13
          1.   Personnel Who Billed 10.00 or Fewer Hours ............... 13
          2.   Long Billing Days ............................................. 14
          3.   Administrative/Clerical Activities ........................... 15
          4.   Legal Research ................................................. 16
          5.   Travel .......................................................... 17
          6.   Summary of Projects .......................................... 17

V.   REVIEW OF EXPENSES............................................................ 20
     A.   Technical Billing Discrepancies ....................................... 21
     B.   Compliance With Billing Guidelines ................................. 21
          1.   Complete and Detailed Itemization of Expenses ............ 21
          2.   Travel Expenses................................................ 22
               a)   Airfare .................................................... 22
               b)   Lodging................................................... 23
               c)   Meals..................................................... 23

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

d)      Taxi Fares ................................................................ 23

e)      Parking .................................................................. 24

3.      Photocopies .................................................................. 24

4.      Computer-Assisted Legal Research .......................................... 24

5.      Overhead Expenses ............................................................ 25

a)      Postage .................................................................. 26

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.  Discrepancy Schedule ................................................................ 3

B.  Potential Double Billing ............................................................ 5

C-1. Summary of Hours and Fees by Timekeeper and Position
C-2. Schedule of Fees Attributable to Hourly Rate Increases ...................... 6

D-1. Vaguely Described Conferences
D-2. Other Vaguely Described Activities ........................................... 8

E.  Blocked Entries...................................................................... 10

F.  Intraoffice Conferences ............................................................. 11

G.  Nonfirm Conferences, Hearings, and Other Events ............................ 12

H.  Personnel Who Billed 10.00 or Fewer Hours.................................. 13

I-1. Administrative/Clerical Activities by Paraprofessionals
I-2. Administrative/Clerical Activities by Professionals.......................... 15

J.  Legal Research ...................................................................... 16

K.  King & Spalding Retention and Compensation ................................ 17

L-1. Travel Expenses - Airfare
L-2. Travel Expenses - Lodging
L-3. Travel Expenses - Meals
L-4. Travel Expenses - Taxi
L-5. Travel Expenses - Parking ...................................................... 22

M.  Electronic Document Scanning .................................................. 24

N.  Computer Research (LEXIS/Westlaw)......................................... 24

O.  Postage.............................................................................. 26

*Stuart Maue*

## I.  <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Application for Allowance of Attorneys' Fees and Reimbursement of Expenses Incurred by King & Spalding LLP, Special Corporate and Litigation Counsel to the Debtors, for the Period October 1, 2005 Through January 31, 2006" (the "Application").   King & Spalding LLP

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

("King & Spalding"), located in Atlanta, Georgia, is special corporate and litigation counsel to Winn-Dixie Stores, Inc, and its debtor affiliates.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to King & Spalding and the U.S. Trustee for review prior to completing a final written report.  King & Spalding discussed the initial report with Stuart Maue and submitted a written response ("King & Spalding Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, King & Spalding stated it was making certain reductions to the fees requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

King & Spalding requested the following professional fees and expenses in the Application:

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

|  |  |
|---|---|
| Professional Fees Requested: | $171,664.05 |
| Expense Reimbursement Requested: | 7,958.78 |
| Total Fees and Expenses: | $179,622.83 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $938.80 less than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  This discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This final report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

### King & Spalding Response:

*King & Spalding requested that its fees be increased by $938.80.*

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   Entries classified as potential double billing are displayed on EXHIBIT B and total 1.60 hours with $326.50 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

#### King & Spalding Response:

*King & Spalding responded that the double billing was $326.50 and requested that the fees be reduced by this amount.*

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.       **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)       **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   King & Spalding staffed this matter with 36 timekeepers, including 13 partners, 5 counsel, 11 associates, and 7 paraprofessionals. EXHIBIT C-1 displays the hours and fees billed by each of these individuals.

King & Spalding billed a total of 636.35 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 94.15 | 15% | $  47,648.75 | 28% |
| Counsel | 142.70 | 22% | 54,604.00 | 32% |
| Associate | 81.80 | 13% | 21,211.50 | 12% |
| Paraprofessional | 317.70 | 50% | 49,138.60 | 28% |
| TOTAL | 636.35 | 100% | $172,602.85 | 100% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The blended hourly rate for the King & Spalding professionals is $387.46 and the blended hourly rate for professionals and paraprofessionals is $271.24.

b)     **Hourly Rate Increases**

King & Spalding increased the hourly rates of 20 professionals and paraprofessionals during the third interim period.   In the Application, it was stated that "K&S customarily raises its hourly billing rates on January 1 of each year."   The increases ranged from $4.00 to $70.00 per hour.   The hourly rate increases of all timekeepers resulted in $1,227.20 in additional fees billed to this matter during this interim period.   The timekeepers whose rates changed during this interim period and the fees associated with those rate increases are displayed on EXHIBIT C-2.

**King & Spalding Response:**

*The firm responded by stating that "The amount of fees attributable to an hourly rate increase...represents less than 1% of the total fees requested during the Compensation Period."*

2.     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**   **U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour.

**3.      Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

**a)      Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on  EXHIBIT D-1  and total  9.90 hours  with  $4,470.00  in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

### King & Spalding Response:

*King and Spalding stated, "Upon request, K&S will provide additional detail on such descriptions."*

**b)**      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Activity descriptions that use the phrases "handling," "attention to," or "follow up" generally do not provide sufficient detail to determine the actual activity that is being performed (e.g., conference, review, research, etc.).

Examples of descriptions that have been classified as vague are: "follow up on closing documents," "e-mails," and "review of correspondence."  These entries do not provide sufficient detail to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT D-2 and total 74.70 hours with $17,468.70 in associated fees.

### King & Spalding Response:

*In its response, King & Spalding stated, "Upon request, K&S will provide additional detail on such descriptions."*

**4.**   **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

King & Spalding combined or lumped a few of its activity descriptions into an entry with a single time increment.  The tasks that are identified as

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

blocked entries are displayed on EXHIBIT E and total 10.70 hours with $4,293.50 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "K&S respectfully submits that while descriptions of services have been lumped together, significant detail has been provided in order to allow interested persons to understand the services provided." King & Spalding also stated that it would provide revised activity descriptions "upon request."*

5. **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.** U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a) **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Maue identified 57 entries describing conferences between King & Spalding personnel, which represent less than 5% of the total fees requested in the Application.   On occasion, two or more King & Spalding timekeepers billed for attendance at some of these intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT F and total 20.50 hours with $8,016.00 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 3.90 hours with associated fees of $1,603.50.

### King & Spalding Response:

*In its response, King & Spalding stated "K&S believes that the intra-office conferences identified were necessary and appropriate to effectively complete the tasks at hand and avoid duplication of work efforts.  Upon request, K&S will provide further explanation of the need for such intra-office conferences and the inclusion of the persons in attendance."*

**b)**     **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where more than one King & Spalding timekeeper billed for attendance at a nonfirm

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

conference, hearing, or other event.  Those entries are displayed on EXHIBIT G and total 4.90 hours with $2,178.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 2.40 hours with associated fees of $811.00.

> **King & Spalding Response:**
>
> *King & Spalding responded that it believed that "…the level of staffing was appropriate for the events involved."  King & Spalding also offered to "provide further explanation" for the multiple attendance "upon request."*

**C.  Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.  Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

advancement of the case.  Twenty-five (25) King & Spalding professionals and paraprofessionals billed 10.00 or fewer hours during the third interim period and 20 of those timekeepers billed less than 5.00 hours.

The entries for timekeepers who billed 10.00 or fewer hours are displayed on  EXHIBIT H  and total  61.50 hours  with associated fees of $18,284.20.

### King & Spalding Response:

*In its response, King & Spalding stated "…that the relatively small number of hours billed by these time keepers should be attributed to the discreet nature of their tasks."*

### 2.    Long Billing Days

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

-14-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

King & Spalding did not have any days on which a professional or paraprofessional billed more than 12.00 hours during this interim period.

3.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained a few activities that appeared to be administrative or clerical in nature.  Examples include billing descriptions such as "serve fee application via overnight delivery"; "create index and labels..."; "distribute closing dockets as needed"; and "updating checklists."

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 15.90 hours with $2,790.80 in associated fees.

**King & Spalding Response:**

*King & Spalding responded that it "…does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the paraprofessionals to complete the tasks described."*

Administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 5.60 hours with $1,935.50 in associated fees.

**King & Spalding Response:**

*In its response the firm stated, "Again, King & Spalding does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the professionals to complete the tasks described."*

**4.    Legal Research**

Stuart Maue identified those entries in the Application that describe legal research.  A review of these entries allows a determination of whether the firm is billing to research issues that should be familiar to experienced attorneys, whether attorneys with the appropriate level of experience perform the research, and whether the charges are otherwise reasonable.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All entries describing legal research are displayed on EXHIBIT J and total 11.80 hours with $4,989.00 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "K&S represents that all legal research activities performed by its timekeepers were necessary for the administration of the cases."*

**5.      Travel**

The Application included a single entry for travel billed by partner Brian Walsh.  The entry was dated December 1, 2005, and described "nonworking travel to Jacksonville" for a total of 0.75 hour.

**6.      Summary of Projects**

King & Spalding categorized its services into 13 billing projects including "Fee/Employment Applications."  For purposes of this report, Stuart Maue renamed the firm's "Fee/Employment Applications" to "King & Spalding Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other King & Spalding project categories that appeared to be related to the retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of King & Spalding are displayed on EXHIBIT K and total 46.10 hours with $12,171.50 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**King & Spalding Response:**

*King & Spalding stated that "…all retention and compensation activities performed by its timekeepers were necessary for the administration of the cases and that such services are compensable…"*

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---------|-------|------|--------------------------|
| Bahama Litigation | 18.30 | $6,977.50 | 4% |
| Business Operations | 0.10 | $41.50 | * |
| Case Administration | 0.50 | $102.50 | * |
| Claims Administration And Objections | 0.30 | $172.50 | * |
| Corporate General | 96.90 | $44,398.50 | 26% |
| Employee Benefits/Pensions | 0.10 | $41.50 | * |
| Erisa Class Actions | 6.30 | $2,290.50 | 1% |
| Erisa General | 15.30 | $7,029.00 | 4% |
| Nonworking Travel | 0.75 | $311.25 | * |
| Project Mariner | 9.70 | $3,253.00 | 2% |

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Shareholder Class Action | 7.40 | $3,589.00 | 2% |
| Store Asset Disposition | 434.60 | $92,224.60 | 53% |

* Less than 1%

*Stuart Maue*

## V.    <u>REVIEW OF EXPENSES</u>

In the Application, King & Spalding requested reimbursement of expenses in the amount of $7,958.78.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Duplicating Costs** | $2,862.60 | 36% |
| **Travel Expenses:** | | |
| Airfare | 1,771.24 | 22% |
| Taxi | 491.52 | 6% |
| Lodging | 123.17 | 2% |
| Meals | 53.51 | * |
| Parking | 12.00 | * |
| **Document Delivery** | 997.23 | 13% |
| **Other Research Services** | 584.24 | 7% |
| **Car for Larry Appel** | 414.05 | 5% |
| **Teleconferencing Services** | 249.91 | 3% |
| **Computer Research (LEXIS/Westlaw)** | 207.96 | 3% |
| **Electronic Document Scanning** | 115.20 | 1% |
| **Color Copies** | 31.50 | * |
| **Long-Distance Phone Charges** | 26.05 | * |
| **Postage** | 17.55 | * |
| **Telecopy Charges** | 1.05 | * |
| **TOTAL** | $7,958.78 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**A.**    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

**B.**    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(v)(iii)

King & Spalding provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.    **Travel Expenses**

a)    **Airfare**

King & Spalding requested reimbursement for three airfare charges in the amount of $1,771.24.  The Application stated "generally, K&S employees travel in coach."  The first airfare expense is identified as a "late charge by airline" for June 28-30, 2005, in the amount of $230.47.  The timekeeper name is not provided; however, in the Second Interim Application, partner Brian Walsh incurred an airfare charge in the amount of $533.41 for the same time period.  Stuart Maue is unable to determine the purpose for the additional charge.  The second charge is the airfare incurred by partner George South to travel to and from Jacksonville, Florida, on September 19, 2005, and September 20, 2005. Although this travel took place during the second interim period none of the charges associated with Mr. South's trip have been previously requested.  The third charge is for Mr. Walsh to travel to Jacksonville, Florida, on December 1, 2005, for a hearing on the fee application.  The airfare charges are itemized on EXHIBIT L-1.

**King & Spalding Response:**

*The firm stated "K&S has reviewed its travel expense records and the airfare expense identified as a "late charge by airline" is due to a charge by the airline for a change in Brian Walsh's return flight from*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Jacksonville, Florida to Atlanta, Georgia on June 30, 2005.  The 'late charge' appears in the third interim application, as opposed to the second interim application, because upon receiving the charge, Mr. Walsh questioned American Express as to its validity.  At that time, American Express issued a temporary credit to Mr. Walsh's account while they researched the charge with the airline.  After concluding their research, American Express rebilled Mr. Walsh's account for the $230.47 charge on September 28, 2005."*

b)      **Lodging**

King & Spalding requested reimbursement for one lodging charge in the amount of $123.17.  This charge is for Mr. South's trip to Jacksonville, Florida, on September 19, 2005, and September 20, 2005. The hotel expense appears on EXHIBIT L-2.

c)      **Meals**

King & Spalding requested reimbursement for the meal charges incurred by Mr. South while in Jacksonville, Florida, in the amount of $53.51.  The meal expense appears EXHIBIT L-3.

d)      **Taxi Fares**

King & Spalding requested reimbursement for taxi and town car fares in the amount of $491.52.  The Application includes two "town car" charges that exceed $100.00 each.  The descriptions for these

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

charges do not indicate the name of the timekeeper or the origination or destination of the trips.  One charge, in the amount of $108.27, is dated August 8, 2005.  The other charge, in the amount of $168.38, is dated September 20, 2005.  These expenses are itemized on EXHIBIT L-4.

e)       **Parking**

King & Spalding requested reimbursement for parking in the amount of $12.00.  The parking expense appears on EXHIBIT L-5.

**3.       Photocopies**

The Application included a request for reimbursement of photocopy charges that total $2,862.60 at a rate of $0.10 per page.  The duplicating costs were itemized and included the date, the amount billed, and the number of copies.  King & Spalding also requested $31.50 in color photocopying.

The Application also included a request for reimbursement of electronic document scanning in the amount of $115.20.  This expense is displayed on EXHIBIT M.

**4.       Computer-Assisted Legal Research**

King & Spalding requested reimbursement for LEXIS and Westlaw charges in the amount of $207.96.  The Application stated that King & Spalding charges the standard usage rates billed by providers of on-line legal research for computerized legal research and that any volume discount received by King &

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Spalding was passed on to the client.  These expenses for Lexis and Westlaw are displayed on EXHIBIT N.

The Application also included a request for other research services, such as PACER and Global Securities Information, totaling $584.24.

**5.     Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

a)          **Postage**

King & Spalding requested reimbursement for postage totaling $17.55.  These expenses are itemized on EXHIBIT O.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**King & Spalding**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 343375 | STORE ASSET DISPOSITION | 211 | 11/07/05 | 0.40 | 0.50 | BSMI | Smith | $175.00 | (0.10) | $ (17.50) |
| 343375 | STORE ASSET DISPOSITION | 258 | 11/03/05 | 2.30 | 3.10 | TTUC | Tucker | $380.00 | (0.80) | (304.00) |
| 343375 | STORE ASSET DISPOSITION | 259 | 11/02/05 | 4.20 | 5.80 | TTUC | Tucker | $380.00 | (1.60) | (608.00) |
| 343386 | PROJECT BOBCAT | 197 | 11/07/05 | 0.80 | 0.70 | PWHI | White | $165.00 | 0.10 | 16.50 |
| 347656 | STORE ASSET DISPOSITION | 111 | 12/28/05 | 0.40 | 0.70 | ATAT | Tatman | $86.00 | (0.30) | (25.80) |
| | | | | | | | TOTAL FEE DISCREPANCY | | (2.70) | $ (938.80) |

EXHIBIT B
POTENTIAL DOUBLE BILLING
King & Spalding

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dowell, D | 3.00 | 570.00 |
| Walsh, B | 0.20 | 83.00 |
| | 3.20 | $653.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dowell, D | 1.50 | 285.00 |
| Walsh, B | 0.10 | 41.50 |
| | 1.60 | $326.50 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/03/05 Mon | Dowell, D 339475/590 | 1.50 | 1.50 | 285.00 | D | | F | 1 | HANDLING CLOSINGS |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/03/05 Mon | Dowell, D 339475/595 | 1.50 | 1.50 | 285.00 | | | F | & 1 | HANDLING CLOSINGS |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/07/05 Fri | Walsh, B 339475/488 | 0.90 | 0.20 | 83.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH R. WILCOX REGARDING E. W. JAMES (0.1): |
| | | | | | | 0.10 | F | 2 | MEMORANDUM TO M. KELLEY REGARDING STORE 2156 (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. SHEPPARD REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO B. MARLIN REGARDING STORE 42 (0.1): |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO T. TUCKER REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | & 6 | MEMORANDUM TO M. KELLEY REGARDING STORE 2156 (0.1): |
| | | | | | | 0.20 | F | 7 | TELEPHOINE CONFERENCE WITH B. GASTON REGARDING STORE 1413 (0.2): |
| | | | | | | 0.10 | F | 8 | MEMORANADUM TO G. BIANCHI REGARDING SAME (0.1) |

|  | | |
|--|--|--|
| TOTAL OF ALL ENTRIES | 3.20 | $653.00 |
| TOTAL ENTRY COUNT: 3 | | |
| TOTAL TASK COUNT: 4 | | |
| TOTAL OF & ENTRIES | 1.60 | $326.50 |
| TOTAL ENTRY COUNT: 2 | | |
| TOTAL TASK COUNT: 2 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dowell, D | 3.00 | 570.00 | 0.00 | 0.00 | 3.00 | 570.00 | 0.00 | 0.00 | 3.00 | 570.00 |
| Walsh, B | 0.20 | 83.00 | 0.00 | 0.00 | 0.20 | 83.00 | 0.00 | 0.00 | 0.20 | 83.00 |
| | 3.20 | $653.00 | 0.00 | $0.00 | 3.20 | $653.00 | 0.00 | $0.00 | 3.20 | $653.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dowell, D | 1.50 | 285.00 | 0.00 | 0.00 | 1.50 | 285.00 | 0.00 | 0.00 | 1.50 | 285.00 |
| Walsh, B | 0.10 | 41.50 | 0.00 | 0.00 | 0.10 | 41.50 | 0.00 | 0.00 | 0.10 | 41.50 |
| | 1.60 | $326.50 | 0.00 | $0.00 | 1.60 | $326.50 | 0.00 | $0.00 | 1.60 | $326.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT B
POTENTIAL DOUBLE BILLING
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| STORE ASSET DISPOSITION | 3.20 | 653.00 | 0.00 | 0.00 | 3.20 | 653.00 | 0.00 | 0.00 | 3.20 | 653.00 |
| | 3.20 | $653.00 | 0.00 | $0.00 | 3.20 | $653.00 | 0.00 | $0.00 | 3.20 | $653.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| STORE ASSET DISPOSITION | 1.60 | 326.50 | 0.00 | 0.00 | 1.60 | 326.50 | 0.00 | 0.00 | 1.60 | 326.50 |
| | 1.60 | $326.50 | 0.00 | $0.00 | 1.60 | $326.50 | 0.00 | $0.00 | 1.60 | $326.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

*STUART MAUE*

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| JSTE | Stein, Jeffrey | PARTNER | $575.00 | $595.00 | 38.30 | $22,096.50 | 35 |
| BWAL | Walsh, Brian | PARTNER | $415.00 | $415.00 | 24.05 | $9,980.75 | 43 |
| SREI | Reisner, Susan | PARTNER | $415.00 | $480.00 | 14.40 | $6,444.00 | 23 |
| RTHO | Thornton, M. Robert | PARTNER | $565.00 | $590.00 | 5.30 | $3,017.00 | 12 |
| 206 | Ross, Michael | PARTNER | $485.00 | $485.00 | 3.00 | $1,455.00 | 5 |
| DTET | Tetrick Jr., David | PARTNER | $430.00 | $445.00 | 2.50 | $1,091.50 | 10 |
| WSOL | Sollers, Wick | PARTNER | $545.00 | $545.00 | 2.00 | $1,090.00 | 4 |
| WCLI | Clineburg, William | PARTNER | $620.00 | $620.00 | 1.20 | $744.00 | 3 |
| DKOH | Kohla, Donald | PARTNER | $650.00 | $650.00 | 0.90 | $585.00 | 2 |
| MJEN | Jensen, Mark | PARTNER | $375.00 | $375.00 | 1.40 | $525.00 | 5 |
| 259 | Wymer, John | PARTNER | $590.00 | $590.00 | 0.50 | $295.00 | 2 |
| SBOR | Borders, Sarah | PARTNER | $575.00 | $575.00 | 0.30 | $172.50 | 1 |
| DHEL | Heller, Dan | PARTNER | $495.00 | $535.00 | 0.30 | $152.50 | 2 |
| | No. of Billers for Position: 13 | Blended Rate for Position: | $506.09 | | 94.15 | $47,648.75 | |
| | | | | % of Total: | 14.80% | % of Total:   27.61% | |
| TTUC | Tucker, Timothy | COUNSEL | $380.00 | $400.00 | 75.50 | $28,778.00 | 34 |
| LHEW | Hewett, Laura | COUNSEL | $385.00 | $400.00 | 54.20 | $20,960.00 | 66 |
| 5818 | Johnson, Laura | COUNSEL | $375.00 | $375.00 | 11.80 | $4,425.00 | 5 |
| JKIR | Kirkland, Jimmy | COUNSEL | $340.00 | $340.00 | 0.90 | $306.00 | 1 |
| ATEB | Tebbe, Andrew | COUNSEL | $450.00 | $450.00 | 0.30 | $135.00 | 1 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $382.65 | | 142.70 | $54,604.00 | |
| | | | | % of Total: | 22.42% | % of Total:   31.64% | |
| GBIA | Bianchi, Gregory | ASSOCIATE | $275.00 | $330.00 | 44.10 | $12,166.00 | 25 |
| SSHE | Sheppard, Shannon | ASSOCIATE | $215.00 | $265.00 | 13.90 | $2,993.50 | 26 |
| ARID | Ridley, Augusta | ASSOCIATE | $260.00 | $260.00 | 6.30 | $1,638.00 | 9 |
| NPEE | Peeters, Noah | ASSOCIATE | $215.00 | $215.00 | 5.90 | $1,268.50 | 13 |
| MBOZ | Bozzelli, Matt | ASSOCIATE | $270.00 | $320.00 | 4.10 | $1,207.00 | 5 |
| JISB | Isbell, John | ASSOCIATE | $300.00 | $300.00 | 1.70 | $510.00 | 4 |

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|------------|------------|----------------|---------------|-------------------|
| BLEE | Lee, Benjamin | ASSOCIATE | $270.00 | $295.00 | 1.70 | $479.00 | 4 |
| SPAT | Patel, Seema | ASSOCIATE | $215.00 | $215.00 | 2.10 | $451.50 | 7 |
| 3749 | Moultrie, Cam | ASSOCIATE | $225.00 | $225.00 | 1.30 | $292.50 | 2 |
| SKOH | Kohn, Samuel | ASSOCIATE | $375.00 | $375.00 | 0.30 | $112.50 | 1 |
| JEDG | Edgecombe, Jason | ASSOCIATE | $225.00 | $255.00 | 0.40 | $93.00 | 2 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $259.31 | | 81.80 | $21,211.50 | |
| | | | | | % of Total:  12.85% | % of Total:  12.29% | |
| DDOW | Dowell, Dorothy | PARAPROF. | $190.00 | $205.00 | 158.60 | $30,261.50 | 177 |
| ATAT | Tatman, Amanda | PARAPROF. | $86.00 | $90.00 | 105.20 | $9,060.40 | 52 |
| MHEI | Heinz, Melissa | PARAPROF. | $205.00 | $215.00 | 34.80 | $7,153.00 | 29 |
| BSMI | Smith, Barbara | PARAPROF. | $175.00 | $190.00 | 8.10 | $1,431.00 | 10 |
| 6729 | Houlehan, Edward | PARAPROF. | $86.00 | $86.00 | 7.70 | $662.20 | 5 |
| DAND | Anderson, Debra | PARAPROF. | $175.00 | $175.00 | 2.60 | $455.00 | 2 |
| PWHI | White, Pamela | PARAPROF. | $165.00 | $165.00 | 0.70 | $115.50 | 1 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $154.67 | | 317.70 | $49,138.60 | |
| | | | | | % of Total:  49.93% | % of Total:  28.47% | |
| | Total No. of Billers:  36 | Blended Rate for Report: | $271.24 | | 636.35 | $172,602.85 | |

**STUART MAUE**

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**King & Spalding**
**Third Interim Fee Application**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|-------------|-------------|-------------------|----------------|---------------|---------------------|-------------------------------------|--------------------------|
| Reisner, Susan C. | Partner | $415.00 | $480.00 | 16% | 14.40 | $ 6,444.00 | $ 5,976.00 | $ 468.00 | 7% |
| Dowell, Dorothy N. | Paraprofessional | $190.00 | $205.00 | 8% | 158.60 | 30,261.50 | 30,134.00 | 127.50 | * |
| Bozzelli, Matt | Associate | $270.00 | $320.00 | 19% | 4.10 | 1,207.00 | 1,107.00 | 100.00 | 8% |
| Hewett, Laura O. | Counsel | $385.00 | $400.00 | 4% | 54.20 | 20,960.00 | 20,867.00 | 93.00 | * |
| Tucker, Timothy N. | Counsel | $380.00 | $400.00 | 5% | 75.50 | 28,778.00 | 28,690.00 | 88.00 | * |
| Stein, Jeffrey M. | Partner | $575.00 | $595.00 | 3% | 38.30 | 22,096.50 | 22,022.50 | 74.00 | * |
| Kohla, Donald | Partner | $580.00 | $650.00 | 12% | 0.90 | 585.00 | 522.00 | 63.00 | 11% |
| Anderson, Debra | Paraprofessional | $160.00 | $175.00 | 9% | 2.60 | 455.00 | 416.00 | 39.00 | 9% |
| Bianchi, Gregory S. | Associate | $275.00 | $330.00 | 20% | 44.10 | 12,166.00 | 12,127.50 | 38.50 | * |
| Thornton, M. Robert | Partner | $565.00 | $590.00 | 4% | 5.30 | 3,017.00 | 2,994.50 | 22.50 | 1% |
| Lee, Benjamin | Associate | $270.00 | $295.00 | 9% | 1.70 | 479.00 | 459.00 | 20.00 | 4% |
| Heinz, Melissa P. | Paraprofessional | $205.00 | $215.00 | 5% | 34.80 | 7,153.00 | 7,134.00 | 19.00 | * |
| Tetrick Jr., David | Partner | $430.00 | $445.00 | 3% | 2.50 | 1,091.50 | 1,075.00 | 16.50 | 2% |
| Smith, Barbara M. | Paraprofessional | $175.00 | $190.00 | 9% | 8.10 | 1,431.00 | 1,417.50 | 13.50 | 1% |
| Tatman, Amanda | Paraprofessional | $86.00 | $90.00 | 5% | 105.20 | 9,060.40 | 9,047.20 | 13.20 | * |
| Borders, Sarah R. | Partner | $535.00 | $575.00 | 7% | 0.30 | 172.50 | 160.50 | 12.00 | 7% |
| Tebbe, Andrew | Counsel | $425.00 | $450.00 | 6% | 0.30 | 135.00 | 127.50 | 7.50 | 6% |
| Sheppard, Shannon | Associate | $215.00 | $265.00 | 23% | 13.90 | 2,993.50 | 2,988.50 | 5.00 | * |
| Heller, Dan L. | Partner | $495.00 | $535.00 | 8% | 0.30 | 152.50 | 148.50 | 4.00 | 3% |
| Edgecombe, Jason | Associate | $225.00 | $255.00 | 13% | 0.40 | 93.00 | 90.00 | 3.00 | 3% |
| Timekeepers Without Rate Increases | | | | | 70.85 | 23,871.45 | 23,871.45 | - | - |
| | | | | | 636.35 | $ 172,602.85 | $ 171,375.65 | $ 1,227.20 | 1% |

* Less than 1%

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 2.10 | 577.50 |
| Hewett, L | 0.10 | 38.50 |
| Jensen, M | 0.40 | 150.00 |
| Johnson, L | 0.20 | 75.00 |
| Sollers, W | 0.40 | 218.00 |
| Stein, J | 2.10 | 1,215.50 |
| Thornton, M | 2.30 | 1,314.50 |
| Tucker, T | 2.10 | 798.00 |
| Walsh, B | 0.20 | 83.00 |
| | 9.90 | $4,470.00 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 10/03/05 | Bianchi, G | 4.70 | 0.90 | 247.50 | | 1.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING CLOSINGS (1.8): |
| Mon | 339475/506 | | | | | 0.70 | F | 2 | REVIEW AUCTION TRANSCRIPT (0.7): |
| | | | | | D | 0.80 | F | 3 | DRAFT MEMORANDUM TO M. OAKES (0.8): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH M. OAKES (0.5): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING OPEN ISSUES (0.5): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH LANDLORD'S COUNSEL |
| | | | | | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 10/06/05 | Stein, J | 1.20 | 1.20 | 690.00 | | | F | | REVIEW OF WAIVER RECEIVED FROM BANK GROUP AND RELATED CONFERENCES |
| Thu | 340527/407 | | | | | | | | |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 10/10/05 | Thornton, M | 0.20 | 0.10 | 56.50 | H | 0.10 | F | 1 | REVIEW J. CASTLE'S E-MAIL (0.1): |
| Mon | 339473/608 | | | | H | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH J. CASTLE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 10/10/05 | Tucker, T | 6.10 | 0.30 | 114.00 | | 5.00 | F | 1 | PREPARE CLOSING STATEMENTS FOR STORES 1466, 847 AND 739 (5.0): |
| Mon | 339475/466 | | | | I | 0.80 | F | 2 | SEND OUT TO BUYERS (0.8): |
| | | | | | | 0.30 | F | 3 | E-MAILS AND CALLS REGARDING STORE 729 STATUS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER |
| 10/12/05 | Jensen, M | 0.30 | 0.20 | 75.00 | H | 0.20 | F | 1 | CONFERENCE WITH W. SOLLERS (.2): |
| Wed | 339474/602 | | | | H | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH A. RIDLEY TO FOLLOW-UP ON SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 10/14/05 | Tucker, T | 0.70 | 0.70 | 266.00 | | | F | 1 | CALLS AND E-MAILS REGARDING STATUS OF STORE CLOSINGS |
| Fri | 339475/462 | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 10/17/05 | Bianchi, G | 3.40 | 0.90 | 247.50 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE REGARDING AWG ISSUES (0.4): |
| Mon | 339475/501 | | | | | 0.90 | F | 2 | REVIEW CORRESPONDENCE REGARDING CLOSINGS (0.9): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH M. WILSON (0.5): |
| | | | | | | 1.10 | F | 4 | REVISE FF&E AGREEMENT (1.1): |
| | | | | | D | 0.50 | F | 5 | DRAFT MEMORANDUM TO M. WILSON (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER |
| 10/17/05 | Sollers, W | 0.60 | 0.40 | 218.00 | H | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH MR. CALLI (0.4): |
| Mon | 339474/605 | | | | H, D | 0.20 | F | 2 | E-MAILS (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/18/05 | Tucker, T | 2.60 | 0.20 | 76.00 | | 0.60 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| Tue | 339475/460 | | | | | | | | REVISE 2622 CLOSING STATEMENT (0.6); |
| | | | | | | 0.20 | F | 2 | E-MAIL TO FINEBURG REGARDING STORE 360 CLOSING AND CONFERENCE CALL REGARDING PROBLEM STORES (0.2); |
| | | | | | E | | | 3 | REVISE CLOSING STATEMENTS; |
| | | | | | E | | | 4 | CONFERENCE WITH D. DOWELL REGARDING CLOSING STATUS (1.8) |
| | | | | | | | | | |
| 10/25/05 | Jensen, M | 0.20 | 0.20 | 75.00 | H | | F | | MATTER:PROJECT MARINER |
| Tue | 339474/601 | | | | | | | | TELEPHONE CONFERENCE WITH J. CASTLE |
| | | | | | | | | | |
| 10/25/05 | Tucker, T | 1.10 | 0.90 | 342.00 | | 0.70 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| Tue | 339475/456 | | | | | | | | CONFERENCE CALL REGARDING PROBLEM STORES (0.7); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH B. WALSH (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW ASSET PURCHASE AGREEMENT REGARDING STORE 2622 (0.2) |
| | | | | | | | | | |
| 10/25/05 | Walsh, B | 0.80 | 0.20 | 83.00 | | 0.30 | F | 1 | MATTER:STORE ASSET DISPOSITION |
| Tue | 339475/479 | | | | | | | | TELEPHONE CONFERENCE WITH S. WELMAN AND S. PILKINGTON REGARDING FUEL CENTERS (0.3); |
| | | | | | | 0.10 | F | 2 | MEMORANDUM TO B. GASTON REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO J. DIMITRIO REGARDING STORE 1413 (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO B. MARTIN REGARDING STORE 42 (0.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH B. GASTON, C IBOLD, C. JACKSON AND T. TUCKER REGARDING FUEL CENTERS (.2) |
| | | | | | | | | | |
| 10/26/05 | Johnson, L | 3.40 | 0.10 | 37.50 | J | 2.80 | F | 1 | MATTER:BAHAMA LITIGATION |
| Wed | 340534/357 | | | | | | | | RESEARCH REGARDING CIRCUMSTANCES IN WHICH U.S. COURTS WILL ENJOIN PLAINTIFFS FROM PURSUING FOREIGN LITIGATION (2.8); |
| | | | | | | 0.10 | F | 2 | LEAVE MESSAGE FOR T. WILLIAMS (0.1); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH T. WILLIAMS REGARDING BAHAMAS DISCHARGE CLAIM ISSUE AND RELEVANCE OF BANKRUPTCY PROCEEDING TO SAME (0.3); |
| | | | | | | 0.20 | F | 4 | SEND E-MAIL TO M. ROSS REGARDING SAME (0.2) |
| | | | | | | | | | |
| 10/27/05 | Johnson, L | 2.90 | 0.10 | 37.50 | | 0.10 | F | 1 | MATTER:BAHAMA LITIGATION |
| Thu | 340534/356 | | | | | | | | LEAVE MESSAGE FOR J. ISBELL (0.1); |
| | | | | | | 0.30 | F | 2 | SEND E-MAIL TO J. ISBELL REGARDING BANKRUPTCY QUESTION (0.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. ISBELL REGARDING SAME (0.2); |
| | | | | | | 2.30 | F | 4 | DRAFT E-MAIL TO T. WILLIAMS REGARDING ANSWER TO QUESTION ABOUT POSSIBLE METHODS TO FORCE BAHAMIAN RESIDENT TO LITIGATE DISCHARGE CLAIM IN U.S. (2.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 10/28/05 | Bianchi, G | 3.70 | 0.30 | 82.50 | | 0.70 | F | 1 | REVIEW CORRESPONDENCE REGARDING OPEN ISSUES (0.7): |
| Fri | 339475/494 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING AWG (0.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH B. WALSH, C. IBOLD, B. GASTON, AND C. JACKSON REGARDING AWG (0.3): |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE FF&E AGREEMENT (1.0): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH M. WILSON (0.3): |
| | | | | | | 0.50 | F | 6 | REVIEW CORRESPONDENCE REGARDING STORE 2627 (0.5): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING STORE 2627 (0.5) |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 11/08/05 | Thornton, M | 1.20 | 0.40 | 226.00 | H | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH R. MCAVERY (0.2): |
| Tue | 343254/351 | | | | H | 0.20 | F | 2 | REVIEW CORRESPONDENCE REGARDING EQUITY COMMITTEE (0.2): |
| | | | | | H | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.2): |
| | | | | | H | 0.60 | F | 4 | CONFERENCE CALL WITH MS. GRAY, AND MESSRS. APPEL, BAKER CASTLE AND LEE (0.6) |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 11/17/05 | Hewett, L | 0.30 | 0.10 | 38.50 | | 0.20 | F | 1 | UPDATE LEGAL DISCLOSURE IN 10-Q (0.2): |
| Thu | 343351/338 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH C. NASS (0.1) |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 11/28/05 | Thornton, M | 1.00 | 0.80 | 452.00 | H, D | 0.10 | F | 1 | REVIEW L. APPEL'S E-MAIL (0.1): |
| Mon | 343254/348 | | | | H | 0.10 | F | 2 | PREPARE FOR CONFERENCE CALL WITH J. CASTLE (0.1): |
| | | | | | H | 0.80 | F | 3 | CONFERENCE CALL WITH J. CASTLE (0.8) |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 12/06/05 | Thornton, M | 0.70 | 0.40 | 226.00 | H | 0.30 | F | 1 | REVIEW PAUL HASTINGS LETTER TO MEEKER (0.3): |
| Tue | 347665/84 | | | | H | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH L. APPEL AND J. STEIN (0.4) |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 12/19/05 | Stein, J | 0.50 | 0.50 | 287.50 | | | F | 1 | CONFERENCES WITH L. HEWETT |
| Mon | 347643/182 | | | | | | | | |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 01/12/06 | Thornton, M | 0.20 | 0.20 | 118.00 | H | | F | 1 | TELEPHONE CONFERENCE WITH ST. PAUL LAWYER |
| Thu | 351770/39 | | | | | | | | |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 01/20/06 | Thornton, M | 0.40 | 0.40 | 236.00 | H | | F | 1 | TELEPHONE CONFERENCE WITH J. CASTLE |
| Fri | 351770/38 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 01/30/06 | Stein, J | 0.40 | 0.40 | 238.00 | | | F | 1 | CONFERENCES WITH L. APPEL AND M. BOZZELLI |
| Mon | 351765/77 | | | | | | | | |
| | | | 9.90 | $4,470.00 | | | | | |

Total
Number of Entries:     23

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bianchi, G | 2.10 | 577.50 | 0.00 | 0.00 | 2.10 | 577.50 | 0.00 | 0.00 | 2.10 | 577.50 |
| Hewett, L | 0.10 | 38.50 | 0.00 | 0.00 | 0.10 | 38.50 | 0.00 | 0.00 | 0.10 | 38.50 |
| Jensen, M | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 |
| Johnson, L | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Sollers, W | 0.40 | 218.00 | 0.00 | 0.00 | 0.40 | 218.00 | 0.00 | 0.00 | 0.40 | 218.00 |
| Stein, J | 2.10 | 1,215.50 | 0.00 | 0.00 | 2.10 | 1,215.50 | 0.00 | 0.00 | 2.10 | 1,215.50 |
| Thornton, M | 2.30 | 1,314.50 | 0.00 | 0.00 | 2.30 | 1,314.50 | 0.00 | 0.00 | 2.30 | 1,314.50 |
| Tucker, T | 2.10 | 798.00 | 0.00 | 0.00 | 2.10 | 798.00 | 0.00 | 0.00 | 2.10 | 798.00 |
| Walsh, B | 0.20 | 83.00 | 0.00 | 0.00 | 0.20 | 83.00 | 0.00 | 0.00 | 0.20 | 83.00 |
| | 9.90 | $4,470.00 | 0.00 | $0.00 | 9.90 | $4,470.00 | 0.00 | $0.00 | 9.90 | $4,470.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BAHAMA LITIGATION | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| CORPORATE GENERAL | 2.20 | 1,254.00 | 0.00 | 0.00 | 2.20 | 1,254.00 | 0.00 | 0.00 | 2.20 | 1,254.00 |
| PROJECT MARINER | 0.80 | 368.00 | 0.00 | 0.00 | 0.80 | 368.00 | 0.00 | 0.00 | 0.80 | 368.00 |
| SHAREHOLDER CLASS ACTION | 2.30 | 1,314.50 | 0.00 | 0.00 | 2.30 | 1,314.50 | 0.00 | 0.00 | 2.30 | 1,314.50 |
| STORE ASSET DISPOSITION | 4.40 | 1,458.50 | 0.00 | 0.00 | 4.40 | 1,458.50 | 0.00 | 0.00 | 4.40 | 1,458.50 |
| | 9.90 | $4,470.00 | 0.00 | $0.00 | 9.90 | $4,470.00 | 0.00 | $0.00 | 9.90 | $4,470.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 3.30 | 907.50 |
| Clineburg, W | 0.20 | 124.00 |
| Dowell, D | 62.30 | 11,880.50 |
| Heller, D | 0.20 | 99.00 |
| Johnson, L | 0.20 | 75.00 |
| Kohla, D | 0.50 | 325.00 |
| Reisner, S | 3.30 | 1,584.00 |
| Sollers, W | 1.00 | 545.00 |
| Stein, J | 2.30 | 1,322.50 |
| Tatman, A | 0.20 | 17.20 |
| Tetrick Jr., D | 0.30 | 133.50 |
| Thornton, M | 0.60 | 341.50 |
| Tucker, T | 0.30 | 114.00 |
|  | 74.70 | $17,468.70 |

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/03/05 Mon | Bianchi, G 339475/506 | 4.70 | 0.80 | 220.00 | | 1.80 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING CLOSINGS (1.8); |
| | | | | | | 0.70 | F | 2 | REVIEW AUCTION TRANSCRIPT (0.7); |
| | | | | | | 0.80 | F | 3 | DRAFT MEMORANDUM TO M. OAKES (0.8); |
| | | | | | D | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH M. OAKES (0.5); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING OPEN ISSUES (0.5); |
| | | | | | D | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH LANDLORD'S COUNSEL |
| 10/03/05 Mon | Dowell, D 339475/589 | 0.70 | 0.70 | 133.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW OF DOCUMENTS/MONIES RECEIVED |
| 10/03/05 Mon | Dowell, D 339475/590 | 1.50 | 1.50 | 285.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSINGS |
| 10/03/05 Mon | Dowell, D 339475/593 | 1.40 | 1.40 | 266.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW OF DOCUMENTS RECEIVED |
| 10/05/05 Wed | Dowell, D 339475/573 | 0.70 | 0.70 | 133.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSING ISSUES |
| 10/05/05 Wed | Dowell, D 339475/577 | 1.00 | 1.00 | 190.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION RESPONDING TO E-MAILS REGARDING CLOSINGS |
| 10/06/05 Thu | Dowell, D 339475/566 | 0.50 | 0.50 | 95.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW OF DOCUMENTS RECEIVED |
| 10/06/05 Thu | Dowell, D 339475/569 | 0.80 | 0.80 | 152.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION RESPONDING TO E-MAIL REGARDING CLOSINGS |
| 10/06/05 Thu | Dowell, D 339475/570 | 0.40 | 0.40 | 76.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |
| 10/06/05 Thu | Dowell, D 339475/571 | 0.60 | 0.60 | 114.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING ISSUES FOR CLOSINGS |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/07/05 Fri | Bianchi, G 339475/504 | 3.80 | 0.60 | 165.00 | | 1.30 | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING STORE CLOSINGS (1.3): |
| | | | | | | 1.00 | F | 2 | REVIEW FILES REGARDING OWNED EQUIPMENT (1.0): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH J. MCREYNOLDS REGARDING STORE 1413 (0.4): |
| | | | | | | 0.50 | F | 4 | REVIEW STORE 1413 AGREEMENT (0.5): |
| | | | | | | 0.60 | F | 5 | DRAFT MEMORANDUM TO J. MCREYNOLDS (0.6) |
| 10/09/05 Sun | Dowell, D 339475/563 | 0.90 | 0.90 | 171.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |
| 10/10/05 Mon | Dowell, D 339475/561 | 2.30 | 2.30 | 437.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION RESPONDING TO OR HANDLING E-MAILS REGARDING CLOSINGS |
| 10/11/05 Tue | Dowell, D 339475/553 | 2.50 | 2.50 | 475.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION RESPONDING TO, HANDLING E-MAILS REGARDING CLOSINGS |
| 10/12/05 Wed | Dowell, D 339475/547 | 0.60 | 0.60 | 114.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSINGS |
| 10/12/05 Wed | Dowell, D 339475/551 | 2.40 | 2.40 | 456.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAILS REGARDING CLOSINGS |
| 10/12/05 Wed | Sollers, W 339474/606 | 0.40 | 0.40 | 218.00 | H | | F | 1 | MATTER:PROJECT MARINER E-MAIL TO MIKE EGAN |
| 10/13/05 Thu | Dowell, D 339475/546 | 2.10 | 2.10 | 399.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAILS REGARDING CLOSINGS |
| 10/13/05 Thu | Tatman, A 339475/447 | 0.10 | 0.10 | 8.60 | I | | F | 1 | MATTER:STORE ASSET DISPOSITION DISTRIBUTE CLOSING DOCUMENTS AS NEEDED |
| 10/14/05 Fri | Tatman, A 339475/446 | 0.10 | 0.10 | 8.60 | I | | F | 1 | MATTER:STORE ASSET DISPOSITION DISTRIBUTE WINN-DIXIE CLOSING DOCUMENTS AS NEEDED |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/17/05 Mon | Bianchi, G 339475/501 | 3.40 | 0.50 | 137.50 | D | 0.40 0.90 0.50 1.10 0.50 | F F F F F | 1 2 3 4 5 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING AWG ISSUES (0.4): REVIEW CORRESPONDENCE REGARDING CLOSINGS (0.9): TELEPHONE CONFERENCE WITH M. WILSON (0.5): REVISE FF&E AGREEMENT (1.1): DRAFT MEMORANDUM TO M. WILSON (0.5) |
| 10/17/05 Mon | Dowell, D 339475/538 | 0.40 | 0.40 | 76.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING MAIL REGARDING CLOSINGS |
| 10/17/05 Mon | Dowell, D 339475/539 | 2.00 | 2.00 | 380.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP REGARDING PAST CLOSINGS |
| 10/17/05 Mon | Dowell, D 339475/542 | 1.00 | 1.00 | 190.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAILS WITH BUYERS, WINN-DIXIE |
| 10/17/05 Mon | Sollers, W 339474/605 | 0.60 | 0.20 | 109.00 | H, D H | 0.40 0.20 | F F | 1 2 | MATTER:PROJECT MARINER TELEPHONE CONFERENCE WITH MR. CALLI (0.4): E-MAILS (0.2) |
| 10/19/05 Wed | Dowell, D 339475/531 | 1.80 | 1.80 | 342.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSING OF STORES 1908, 2282 INCLUDING HANDLING E-MAILS |
| 10/19/05 Wed | Dowell, D 339475/532 | 0.50 | 0.50 | 95.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAILS REGARDING CLOSINGS |
| 10/20/05 Thu | Bianchi, G 339475/499 | 2.80 | 0.30 | 82.50 | | 0.70 1.10 0.40 0.30 0.30 | F F F F F | 1 2 3 4 5 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING E. HELD (0.7): REVIEW SALE ORDERS (1.1): DRAFT MEMORANDUM TO C. JACKSON REGARDING ORDERS (0.4): TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SALE ORDERS (0.3): DRAFT MEMORANDUM TO M. WILSON (0.3) |
| 10/20/05 Thu | Dowell, D 339475/527 | 1.50 | 1.50 | 285.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSING INCLUDING FUNDING |
| 10/20/05 Thu | Dowell, D 339475/529 | 0.60 | 0.60 | 114.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAILS REGARDING CLOSINGS |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|---|-------------|
| 10/20/05 Thu | Dowell, D 339475/530 | 0.30 | 0.30 | 57.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAILS REGARDING CLOSINGS |
| 10/20/05 Thu | Sollers, W 339474/604 | 0.40 | 0.40 | 218.00 | H | | F | 1 | MATTER:PROJECT MARINER DRAFT SUMMARY FOR LARRY APPEL |
| 10/20/05 Thu | Tucker, T 339475/459 | 1.50 | 0.20 | 76.00 | I | 0.20 | F | 1 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE D. DOWELL REGARDING STORE STATUS (0.2); |
| | | | | | | 0.20 | F | 2 | SENDING FUNDING AUTHORIZATIONS (0.2); |
| | | | | | | 0.50 | F | 3 | REVISE STORE 847 CLOSING STATEMENT (0.5; |
| | | | | | | 0.20 | F | 4 | E-MAILS TO B. GASTON REGARDING STATUS OF STORES 42 AND 360 (0.2); |
| | | | | | | 0.40 | F | 5 | REVISE STORE 42 CLOSING STATEMENT (0.4) |
| 10/24/05 Mon | Dowell, D 339475/523 | 1.60 | 1.60 | 304.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP ON STORE NOT YET CLOSED |
| 10/24/05 Mon | Dowell, D 339475/524 | 0.80 | 0.80 | 152.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING MAIL REGARDING CLOSINGS |
| 10/24/05 Mon | Stein, J 340527/402 | 0.30 | 0.30 | 172.50 | | | F | 1 | MATTER:CORPORATE GENERAL REVIEW OF CORRESPONDENCE |
| 10/26/05 Wed | Dowell, D 339475/521 | 0.60 | 0.60 | 114.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING MAIL REGARDING CLOSINGS |
| 10/27/05 Thu | Dowell, D 339475/519 | 0.90 | 0.90 | 171.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING MAIL REGARDING CLOSINGS |
| 10/28/05 Fri | Johnson, L 340534/355 | 0.30 | 0.20 | 75.00 | | 0.10 | F | 1 | MATTER:BAHAMA LITIGATION REVIEW E-MAIL FROM MR. WYMER (0.1); |
| | | | | | | 0.10 | F | 2 | PROOFREAD AND SEND E-MAIL TO T. WILLIAMS (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW HIS RESPONSE (0.1) |
| 10/31/05 Mon | Dowell, D 339475/512 | 0.70 | 0.70 | 133.00 | I | | F | 1 | MATTER:STORE ASSET DISPOSITION SENDING DOCUMENTS TO WINN-DIXIE AND BUYERS |
| 10/31/05 Mon | Dowell, D 339475/513 | 1.10 | 1.10 | 209.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP ON CLOSINGS |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/31/05 Mon | Dowell, D 339475/515 | 0.50 | 0.50 | 95.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION RESPONDING TO E-MAIL REGARDING CLOSINGS |
| 11/01/05 Tue | Bianchi, G 343375/274 | 1.60 | 0.20 | 55.00 | | 0.30 0.20 1.10 | F F F | 1 2 3 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING STORE 2627 (0.3): DRAFT MEMORANDUM TO D. DOWELL (0.2): REVIEW FILES REGARDING SECOND AMENDMENT TO ALL AMERICAN QUALITY FOODS AGREEMENT (1.1) |
| 11/01/05 Tue | Dowell, D 343375/323 | 0.80 | 0.80 | 152.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |
| 11/01/05 Tue | Dowell, D 343375/325 | 1.40 | 1.40 | 266.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSING DOCUMENTS AND COMMUNICATION FOR STORES 2627, 2637 CLOSING |
| 11/01/05 Tue | Dowell, D 343375/326 | 0.60 | 0.60 | 114.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP ON CLOSING DOCUMENTS |
| 11/02/05 Wed | Dowell, D 343375/321 | 0.60 | 0.60 | 114.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP REGARDING STORES TO CLOSE |
| 11/02/05 Wed | Dowell, D 343375/322 | 0.90 | 0.90 | 171.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |
| 11/03/05 Thu | Dowell, D 343375/318 | 1.30 | 1.30 | 247.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP ON CLOSINGS |
| 11/03/05 Thu | Dowell, D 343375/319 | 0.80 | 0.80 | 152.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL |
| 11/07/05 Mon | Dowell, D 343375/312 | 0.70 | 0.70 | 133.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION RESPONDING TO E-MAIL REGARDING CLOSINGS |
| 11/07/05 Mon | Dowell, D 343375/313 | 0.40 | 0.40 | 76.00 | I | | F | 1 | MATTER:STORE ASSET DISPOSITION SENDING OUT DOCUMENTS FOR CLOSED STORES |
| 11/07/05 Mon | Dowell, D 343375/315 | 0.50 | 0.50 | 95.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/07/05 Mon | Heller, D 343375/327 | 0.20 | 0.20 | 99.00 | H | | F 1 | MATTER:STORE ASSET DISPOSITION REVIEW AND EDIT LETTER REGARDING TITLE INVOICES |
| 11/08/05 Tue | Dowell, D 343375/309 | 0.50 | 0.50 | 95.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION HANDLING/RESPONDING TO E-MAIL REGARDING CLOSINGS |
| 11/09/05 Wed | Dowell, D 343375/303 | 0.60 | 0.60 | 114.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION CORRESPONDENCE REGARDING CLOSINGS |
| 11/09/05 Wed | Dowell, D 343375/305 | 2.60 | 2.60 | 494.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSINGS |
| 11/09/05 Wed | Dowell, D 343375/306 | 1.50 | 1.50 | 285.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAILS REGARDING CLOSINGS |
| 11/10/05 Thu | Dowell, D 343375/298 | 1.00 | 1.00 | 190.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSINGS FOR STORES 2640, 1362, 1386, AND 2622 |
| 11/10/05 Thu | Dowell, D 343375/299 | 1.20 | 1.20 | 228.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP REGARDING DELIVERIES FOR CLOSINGS |
| 11/10/05 Thu | Dowell, D 343375/301 | 1.00 | 1.00 | 190.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |
| 11/14/05 Mon | Dowell, D 343375/296 | 1.30 | 1.30 | 247.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |
| 11/14/05 Mon | Dowell, D 343375/297 | 0.30 | 0.30 | 57.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP FOR CLOSINGS |
| 11/15/05 Tue | Dowell, D 343375/293 | 0.30 | 0.30 | 57.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |
| 11/16/05 Wed | Dowell, D 343375/291 | 0.40 | 0.40 | 76.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP ON REMAINING AWG CLOSINGS |
| 11/16/05 Wed | Dowell, D 343375/292 | 0.50 | 0.50 | 95.00 | | | F 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/17/05 Thu | Dowell, D 343375/288 | 0.20 | 0.20 | 38.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL |
| 11/17/05 Thu | Thornton, M 343254/350 | 0.20 | 0.20 | 113.00 | H | | F | 1 | MATTER:SHAREHOLDER CLASS ACTION REVIEW E-MAILS FROM J. CASTLE |
| 11/18/05 Fri | Bianchi, G 343375/270 | 0.50 | 0.50 | 137.50 | | | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE AND FILES REGARDING STORE 223 |
| 11/21/05 Mon | Dowell, D 343375/286 | 0.30 | 0.30 | 57.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP REGARDING STORE 1362 ISSUES |
| 11/22/05 Tue | Dowell, D 343375/284 | 0.40 | 0.40 | 76.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL REGARDING CLOSINGS |
| 11/23/05 Wed | Dowell, D 343375/275 | 0.70 | 0.70 | 133.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING CLOSING |
| 11/28/05 Mon | Thornton, M 343254/348 | 1.00 | 0.10 | 56.50 | H | 0.10 | F | 1 | MATTER:SHAREHOLDER CLASS ACTION REVIEW L. APPEL'S E-MAIL (0.1); |
| | | | | | H | 0.10 | F | 2 | PREPARE FOR CONFERENCE CALL WITH J. CASTLE (0.1); |
| | | | | | H, D | 0.80 | F | 3 | CONFERENCE CALL WITH J. CASTLE (0.8) |
| 11/28/05 Mon | Tucker, T 343375/250 | 0.20 | 0.10 | 38.00 | | 0.10 | F | 1 | MATTER:STORE ASSET DISPOSITION TELEPHONE CONFERENCE WITH DROUSE REGARDING A. ALCOHOL STORES (0.1); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. MEADOWS (0.1) |
| 12/05/05 Mon | Stein, J 347643/195 | 1.00 | 1.00 | 575.00 | | | F | 1 | MATTER:CORPORATE GENERAL CORRESPONDENCE REGARDING EQUITY COMMITTEE |
| 12/07/05 Wed | Dowell, D 347656/145 | 0.20 | 0.20 | 38.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP ON STORES 73, 803 |
| 12/07/05 Wed | Dowell, D 347656/146 | 0.80 | 0.80 | 152.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING ESCROW ISSUES AND QUESTIONS |
| 12/07/05 Wed | Dowell, D 347656/147 | 0.30 | 0.30 | 57.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP ON CLOSING DOCUMENTS |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 12/07/05 Wed | Dowell, D 347656/148 | 1.20 | 1.20 | 228.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL ON REAL ESTATE CLOSING |
| 12/08/05 Thu | Bianchi, G 347656/124 | 0.60 | 0.40 | 110.00 | | 0.20 0.40 | F F | 1 2 | MATTER:STORE ASSET DISPOSITION REVIEW CORRESPONDENCE REGARDING STORE 1413 (0.2): DRAFT MEMORANDUM TO D. TANNEN (0.4) |
| 12/12/05 Mon | Dowell, D 347656/144 | 0.70 | 0.70 | 133.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL ON REAL ESTATE CLOSING |
| 12/13/05 Tue | Dowell, D 347656/142 | 0.80 | 0.80 | 152.00 | | 0.60 0.20 | F F | 1 2 | MATTER:STORE ASSET DISPOSITION STORES 73, 803 CLOSING (0.6): FOLLOW-UP TO CLOSE (0.2) |
| 12/14/05 Wed | Dowell, D 347656/139 | 0.70 | 0.70 | 133.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP REGARDING CLOSINGS, DEPOSITS |
| 12/14/05 Wed | Dowell, D 347656/141 | 0.30 | 0.30 | 57.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL ON REAL ESTATE CLOSING |
| 12/14/05 Wed | Stein, J 347643/185 | 1.00 | 1.00 | 575.00 | | | F | 1 | MATTER:CORPORATE GENERAL REVIEW OF CORRESPONDENCE AND SEC FILINGS |
| 12/15/05 Thu | Dowell, D 347656/138 | 0.40 | 0.40 | 76.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL ON REAL ESTATE CLOSING |
| 12/16/05 Fri | Clineburg, W 347659/96 | 0.20 | 0.20 | 124.00 | H | | F | 1 | MATTER:ERISA CLASS ACTIONS REVIEW EMAILS FROM MESSRS. APPEL, CASTLE AND TETRICK |
| 12/16/05 Fri | Thornton, M 347665/82 | 0.20 | 0.20 | 113.00 | H H | 0.10 0.10 | F F | 1 2 | MATTER:SHAREHOLDER CLASS ACTION REVIEW INTERNAL E-MAIL (0.1): REVIEW CLIENT E-MAIL (0.1) |
| 12/19/05 Mon | Dowell, D 347656/135 | 0.20 | 0.20 | 38.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL ON REAL ESTATE CLOSING |
| 12/20/05 Tue | Dowell, D 347656/134 | 0.30 | 0.30 | 57.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL ON REAL ESTATE CLOSING |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 01/03/06 Tue | Tetrick Jr., D 351766/66 | 0.40 | 0.20 | 89.00 | H H | | F F | 1 2 | MATTER:ERISA CLASS ACTIONS REVIEW DRAFT STATUS REPORT; DRAFT EMAIL REGARDING SAME |
| 01/03/06 Tue | Thornton, M 351770/40 | 0.30 | 0.10 | 59.00 | H H | 0.20 0.10 | F F | 1 2 | MATTER:SHAREHOLDER CLASS ACTION REVIEW DRAFT STATUS REPORT (0.2); REVIEW INTERNAL E-MAILS (0.1) |
| 01/04/06 Wed | Reisner, S 351768/56 | 1.50 | 1.50 | 720.00 | | | F | 1 | MATTER:ERISA GENERAL EMAIL REGARDING 409A |
| 01/05/06 Thu | Dowell, D 351771/30 | 0.40 | 0.40 | 82.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLING E-MAIL ON POST-CLOSING ISSUES |
| 01/05/06 Thu | Tetrick Jr., D 351766/63 | 0.10 | 0.10 | 44.50 | H | | F | 1 | MATTER:ERISA CLASS ACTIONS REVIEW EMAIL FROM R. LILES |
| 01/06/06 Fri | Kohla, D 351768/59 | 0.50 | 0.50 | 325.00 | H | | F | 1 | MATTER:ERISA GENERAL EXECUTIVE COMPENSATION/409A |
| 01/06/06 Fri | Reisner, S 351768/52 | 0.70 | 0.70 | 336.00 | | | F | 1 | MATTER:ERISA GENERAL REVISE EMAIL REGARDING 409A |
| 01/06/06 Fri | Reisner, S 351768/53 | 0.40 | 0.40 | 192.00 | | | F | 1 | MATTER:ERISA GENERAL DRAFT EMAIL REGARDING FICA |
| 01/06/06 Fri | Reisner, S 351768/55 | 0.70 | 0.70 | 336.00 | | | F | 1 | MATTER:ERISA GENERAL EMAIL REGARDING MSP |
| 01/09/06 Mon | Dowell, D 351771/26 | 0.30 | 0.30 | 61.50 | | | F | 1 | MATTER:STORE ASSET DISPOSITION FOLLOW-UP REGARDING ESCROWS |
| 01/09/06 Mon | Dowell, D 351771/27 | 0.40 | 0.40 | 82.00 | | | F | 1 | MATTER:STORE ASSET DISPOSITION REVIEW OF DOCUMENTS AND E-MAIL FOR STORE 1413 CLOSING |
| 01/10/06 Tue | Dowell, D 351771/25 | 0.30 | 0.30 | 61.50 | | | F | 1 | MATTER:STORE ASSET DISPOSITION HANDLE EMAIL REGARDING STORE 847 |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 01/17/06 Tue | Dowell, D 351771/20 | 0.50 | 0.50 | 102.50 | | | F 1 | HANDLE EMAIL REGARDING POST-CLOSING ISSUES |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 01/18/06 Wed | Dowell, D 351771/19 | 0.60 | 0.60 | 123.00 | | | F 1 | RESPOND TO EMAIL, FOLLOW-UP REGARDING STORE 1413 |
| | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 01/23/06 Mon | Dowell, D 351771/16 | 0.40 | 0.40 | 82.00 | | | F 1 | FOLLOW-UP REGARDING UPCOMING CLOSING |
| | | | 74.70 | $17,468.70 | | | | |

Total
Number of Entries:    105

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bianchi, G | 3.30 | 907.50 | 0.00 | 0.00 | 3.30 | 907.50 | 0.00 | 0.00 | 3.30 | 907.50 |
| Clineburg, W | 0.20 | 124.00 | 0.00 | 0.00 | 0.20 | 124.00 | 0.00 | 0.00 | 0.20 | 124.00 |
| Dowell, D | 62.30 | 11,880.50 | 0.00 | 0.00 | 62.30 | 11,880.50 | 0.00 | 0.00 | 62.30 | 11,880.50 |
| Heller, D | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Johnson, L | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Kohla, D | 0.50 | 325.00 | 0.00 | 0.00 | 0.50 | 325.00 | 0.00 | 0.00 | 0.50 | 325.00 |
| Reisner, S | 3.30 | 1,584.00 | 0.00 | 0.00 | 3.30 | 1,584.00 | 0.00 | 0.00 | 3.30 | 1,584.00 |
| Sollers, W | 1.00 | 545.00 | 0.00 | 0.00 | 1.00 | 545.00 | 0.00 | 0.00 | 1.00 | 545.00 |
| Stein, J | 2.30 | 1,322.50 | 0.00 | 0.00 | 2.30 | 1,322.50 | 0.00 | 0.00 | 2.30 | 1,322.50 |
| Tatman, A | 0.20 | 17.20 | 0.00 | 0.00 | 0.20 | 17.20 | 0.00 | 0.00 | 0.20 | 17.20 |
| Tetrick Jr., D | 0.10 | 44.50 | 0.40 | 178.00 | 0.50 | 222.50 | 0.20 | 89.00 | 0.30 | 133.50 |
| Thornton, M | 0.60 | 341.50 | 0.00 | 0.00 | 0.60 | 341.50 | 0.00 | 0.00 | 0.60 | 341.50 |
| Tucker, T | 0.30 | 114.00 | 0.00 | 0.00 | 0.30 | 114.00 | 0.00 | 0.00 | 0.30 | 114.00 |
| | 74.50 | $17,379.70 | 0.40 | $178.00 | 74.90 | $17,557.70 | 0.20 | $89.00 | 74.70 | $17,468.70 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BAHAMA LITIGATION | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| CORPORATE GENERAL | 2.30 | 1,322.50 | 0.00 | 0.00 | 2.30 | 1,322.50 | 0.00 | 0.00 | 2.30 | 1,322.50 |
| ERISA CLASS ACTIONS | 0.30 | 168.50 | 0.40 | 178.00 | 0.70 | 346.50 | 0.20 | 89.00 | 0.50 | 257.50 |
| ERISA GENERAL | 3.80 | 1,909.00 | 0.00 | 0.00 | 3.80 | 1,909.00 | 0.00 | 0.00 | 3.80 | 1,909.00 |
| PROJECT MARINER | 1.00 | 545.00 | 0.00 | 0.00 | 1.00 | 545.00 | 0.00 | 0.00 | 1.00 | 545.00 |
| SHAREHOLDER CLASS ACTION | 0.60 | 341.50 | 0.00 | 0.00 | 0.60 | 341.50 | 0.00 | 0.00 | 0.60 | 341.50 |
| STORE ASSET DISPOSITION | 66.30 | 13,018.20 | 0.00 | 0.00 | 66.30 | 13,018.20 | 0.00 | 0.00 | 66.30 | 13,018.20 |
| | 74.50 | $17,379.70 | 0.40 | $178.00 | 74.90 | $17,557.70 | 0.20 | $89.00 | 74.70 | $17,468.70 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Heinz, M | 1.80 | 369.00 |
| Reisner, S | 0.70 | 290.50 |
| Stein, J | 2.00 | 1,190.00 |
| Tucker, T | 6.20 | 2,444.00 |
| | 10.70 | $4,293.50 |

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 10/18/05 | Tucker, T | 2.60 | 1.80 | 684.00 | | 0.60 | F | 1 | REVISE 2622 CLOSING STATEMENT (0.6); |
| Tue | 339475/460 | | | | D | 0.20 | F | 2 | E-MAIL TO FINEBURG REGARDING STORE 360 CLOSING AND CONFERENCE CALL REGARDING PROBLEM STORES (0.2); |
| | | | | | | | | 3 | REVISE CLOSING STATEMENTS; |
| | | | | | | | | 4 | CONFERENCE WITH D. DOWELL REGARDING CLOSING STATUS (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA GENERAL |
| 10/24/05 | Reisner, S | 0.70 | 0.70 | 290.50 | | | F | 1 | REVIEW EMAIL FROM H. REILLY REGARDING L. CALVERT'S DEATH; |
| Mon | 339471/611 | | | | | | F | 2 | REVIEW MSP AND SRP PLANS REGARDING DEATH BENEFITS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 10/27/05 | Heinz, M | 1.80 | 1.80 | 369.00 | | 1.50 | A | 1 | PREPARE FEE APPLICATION |
| Thu | 339469/623 | | | | F | 0.30 | A | 2 | AND CONFERENCE WITH B. WALSH REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 01/04/06 | Tucker, T | 3.70 | 3.70 | 1,480.00 | | | F | 1 | TELEPHONE GASTON REGARDING STORE 221 ISSUE; |
| Wed | 351771/12 | | | | | | F | 2 | COLLECT PAYABLES INFO AND SEND TO GASTON; |
| | | | | | | | | F | 3 | E-MAILS TO SPECTOR REGARDING STORE 229; |
| | | | | | | | | F | 4 | E-MAIL TO SPECTOR REGARDING 229; |
| | | | | | | | | F | 5 | REVIEW LTA AND CORRESPONDENCE; |
| | | | | | | | | F | 6 | E-MAIL GASTON REGARDING MERITS OF CLAIM BY LANDLORD |
| | | | | | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 01/10/06 | Stein, J | 2.00 | 2.00 | 1,190.00 | | | | 1 | REVIEW AND REVISION OF LETTER TO ALLEN BELLER (SEC), |
| Tue | 351765/78 | | | | | | | 2 | AND CONFERENCES WITH LAURA HEWETT REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:STORE ASSET DISPOSITION |
| 01/26/06 | Tucker, T | 0.70 | 0.70 | 280.00 | | | F | 1 | E-MAILS TO SPECTOR REGARDING STORE 229; |
| Thu | 351771/11 | | | | | | F | 2 | REVIEW SPECTOR'S PAYABLE NUMBERS |
| | | | | | | | | | |
| | | | 10.70 | $4,293.50 | | | | | |

Total
Number of Entries:        6

EXHIBIT E
BLOCKED ENTRIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Heinz, M | 1.80 | 369.00 | 0.00 | 0.00 | 1.80 | 369.00 | 0.00 | 0.00 | 1.80 | 369.00 |
| Reisner, S | 0.70 | 290.50 | 0.00 | 0.00 | 0.70 | 290.50 | 0.00 | 0.00 | 0.70 | 290.50 |
| Stein, J | 2.00 | 1,190.00 | 0.00 | 0.00 | 2.00 | 1,190.00 | 0.00 | 0.00 | 2.00 | 1,190.00 |
| Tucker, T | 6.20 | 2,444.00 | 0.00 | 0.00 | 6.20 | 2,444.00 | 0.00 | 0.00 | 6.20 | 2,444.00 |
| | 10.70 | $4,293.50 | 0.00 | $0.00 | 10.70 | $4,293.50 | 0.00 | $0.00 | 10.70 | $4,293.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 2.00 | 1,190.00 | 0.00 | 0.00 | 2.00 | 1,190.00 | 0.00 | 0.00 | 2.00 | 1,190.00 |
| ERISA GENERAL | 0.70 | 290.50 | 0.00 | 0.00 | 0.70 | 290.50 | 0.00 | 0.00 | 0.70 | 290.50 |
| FEE APPLICATIONS | 1.80 | 369.00 | 0.00 | 0.00 | 1.80 | 369.00 | 0.00 | 0.00 | 1.80 | 369.00 |
| STORE ASSET DISPOSITION | 6.20 | 2,444.00 | 0.00 | 0.00 | 6.20 | 2,444.00 | 0.00 | 0.00 | 6.20 | 2,444.00 |
| | 10.70 | $4,293.50 | 0.00 | $0.00 | 10.70 | $4,293.50 | 0.00 | $0.00 | 10.70 | $4,293.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     HOURS ALLOCATED BY AUDITOR

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bozzelli, M | 0.40 | 128.00 |
| Heinz, M | 1.20 | 246.00 |
| Hewett, L | 1.00 | 385.00 |
| Isbell, J | 0.40 | 120.00 |
| Jensen, M | 0.90 | 337.50 |
| Johnson, L | 1.80 | 675.00 |
| Kirkland, J | 0.60 | 204.00 |
| Moultrie, C | 0.60 | 135.00 |
| Peeters, N | 0.20 | 43.00 |
| Ross, M | 0.50 | 242.50 |
| Sheppard, S | 2.30 | 494.50 |
| Smith, B | 0.60 | 105.00 |
| Stein, J | 5.40 | 3,125.00 |
| Tucker, T | 3.10 | 1,178.00 |
| Walsh, B | 1.40 | 581.00 |
| White, P | 0.10 | 16.50 |
| | 20.50 | $8,016.00 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bozzelli, M | 0.00 | 0.00 |
| Heinz, M | 0.30 | 61.50 |
| Hewett, L | 0.40 | 154.00 |
| Isbell, J | 0.20 | 60.00 |
| Jensen, M | 0.00 | 0.00 |
| Johnson, L | 1.00 | 375.00 |
| Kirkland, J | 0.00 | 0.00 |
| Moultrie, C | 0.00 | 0.00 |
| Peeters, N | 0.00 | 0.00 |
| Ross, M | 0.50 | 242.50 |
| Sheppard, S | 0.20 | 43.00 |
| Smith, B | 0.00 | 0.00 |
| Stein, J | 0.80 | 460.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Tucker, T | 0.00 | 0.00 |
| Walsh, B | 0.50 | 207.50 |
| White, P | 0.00 | 0.00 |
| | 3.90 | $1,603.50 |

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER* |
| 10/03/05 Mon | Jensen, M 339474/603 | 0.20 | 0.20 | 75.00 | H | | F | 1 | TELEPHONE CALL WITH A. RIDLEY REGARDING SUBPOENA COMPLIANCE MATTERS |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/03/05 Mon | Kirkland, J 339475/492 | 0.90 | 0.60 | 204.00 | H | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING RELIANCE LETTERS (0.3); |
| | | | | | H | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH ENVIRONMENTAL CONSULTANTS TO IDENTIFY WHO PREPARED REPORTS FOR STORES 207 AND 739 (0.3). |
| | | | | | H | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH D. DOWELL WITH CONTACT INFORMATION (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/03/05 Mon | Sheppard, S 339475/425 | 2.60 | 0.70 | 150.50 | | 0.50 | F | 1 | MET WITH D. DOWELL REGARDING CLOSING DOCUMENTS AND SCHEDULE OF CLOSINGS (0.5); |
| | | | | | | 0.20 | F | 2 | DISCUSSED CLOSING STATEMENTS WITH T. TUCKER (0.2); |
| | | | | | | 0.50 | F | 3 | PHONE CONVERSATIONS WITH D. YOUNG REGARDING STATUS OF WIRE FOR STORE 636, CLOSING SCHEDULE AND DRAFT CLOSING STATEMENTS (0.5) |
| | | | | | | 0.20 | F | 4 | PHONE CONVERSATIONS WITH D. BACKER REGARDING WAL-MART CLOSINGS (0.2); |
| | | | | | | 0.20 | F | 5 | PHONE CONVERSATION AND E-MAIL EXCHANGE WITH K. NEIL REGARDING BACK-UP DOCUMENTATION FOR WAL-MART CLOSING STATEMENTS (0.2); |
| | | | | | I | 0.20 | F | 6 | SENT BACK-UP DOCUMENTATION TO D. BACKER AND J. LONGMIRE (0.2); |
| | | | | | | 0.20 | F | 7 | DISCUSSION WITH B. SMITH REGARDING STATUS OF CLOSING STATEMENTS (0.2); |
| | | | | | | 0.40 | F | 8 | DISCUSSIONS WITH D. DOWELL REGARDING CLOSING STATEMENTS (0.4); |
| | | | | | | 0.20 | F | 9 | REVIEWED CLOSING SCHEDULE (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/03/05 Mon | Tucker, T 339475/472 | 1.70 | 0.20 | 76.00 | | 0.20 | F | 1 | CONFERENCE WITH D. DOWELL REGARDING CLOSING STATUS (0.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING CLOSINGS (0.2); |
| | | | | | | 0.60 | F | 3 | CALLS WITH BUYERS REGARDING STATUS OF STORE CLOSINGS (0.6); |
| | | | | | | 0.70 | F | 4 | REVISE CLOSING STATEMENTS (0.7) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/04/05 Tue | Sheppard, S 339475/424 | 1.00 | 0.40 | 86.00 | | 0.30 | F | 1 | REVIEWED CLOSING SCHEDULE AND STATUS UPDATE CHART (0.3). |
| | | | | | | 0.30 | F | 2 | PHONE CONVERSATIONS WITH D. BACKER REGARDING ENVIRONMENTAL LETTER AND CLOSINGS (0.3). |
| | | | | | | 0.20 | F | 3 | DISCUSSIONS WITH T. TUCKER REGARDING DRAFTING CLOSING STATEMENTS (0.2); |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH D. DOWELL REGARDING STATUS OF CLOSINGS AND CLOSING DOCUMENTS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/04/05 | Walsh, B | 0.60 | 0.10 | 41.50 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH S. PILKINGTON REGARDING CLOSING ISSUES (0.1): |
| Tue | 339475/491 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING STORE 20 (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO B. SAWYER REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO G. BIANCHI REGARDING STORE 73 (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED ORDER REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/05/05 | Heinz, M | 0.70 | 0.20 | 41.00 | | 0.20 | F | 1 | CONFERENCE WITH AND MEMORANDUM TO D. DOWELL REGARDING CLOSING OF STORE 2312 AND STORE CLOSING ORDERS (0.2): |
| Wed | 339475/509 | | | | | 0.30 | F | 2 | DOWNLOAD AND REVIEW DOCKET TO DETERMINE IF NEW SALE ORDERS HAVE BEEN ENTERED (0.3): |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO D. DOWELL REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/05/05 | Tucker, T | 6.60 | 0.30 | 114.00 | | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH WOODALL REGARDING STATUS OF CLOSING STORE 1908 (0.7): |
| Wed | 339475/470 | | | | | 0.30 | F | 2 | CONFERENCE WITH D. DOWELL REGARDING STORE CLOSING STATUS (0.3): |
| | | | | | | 0.90 | F | 3 | CONFERENCE CALL WITH B. GASTON, C. IBOLD, ET AL. REGARDING CLOSING STATUS (0.9): |
| | | | | | | 0.60 | F | 4 | PREPARE AND SEND OUT CLOSING STATEMENT FOR STORES 1851 AND 2704 (0.6): |
| | | | | | | 2.20 | F | 5 | PREPARE AND SEND OUT STORE 700 CLOSING STATEMENT (2.2): |
| | | | | | | 1.00 | F | 6 | REVISE AND SEND OUT STORE 1851 CLOSING STATEMENT (1.0): |
| | | | | | | 0.90 | F | 7 | REVISE AND SEND OUT STORE 42 CLOSING STATEMENT (0.90) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/06/05 | Sheppard, S | 1.70 | 0.20 | 43.00 | | 0.50 | F | 1 | REVIEWED E-MAILS AND CLOSING DOCUMENTS FOR STORE 1328 AND E-MAILED B. WALSH REGARDING FINDINGS (0.5): |
| Thu | 339475/422 | | | | | 0.20 | F & | 2 | DISCUSSIONS WITH B. WALSH REGARDING CLOSING FOR STORE 1328 (0.2): |
| | | | | | | 0.20 | F | 3 | PHONE CONVERSATION WITH M. TOBORG REGARDING ASSIGNMENT AGREEMENT FOR STORE 1328 (0.2): |
| | | | | | | 0.10 | F | 4 | SENT CLOSING STATEMENT FOR STORE 2622 TO T. TUCKER (0.1): |
| | | | | | | 0.30 | F | 5 | E-MAIL EXCHANGES WITH D. BACKER REGARDING CLSOINGS FOR STORES 730 AND 206 (0.3): |
| | | | | | | 0.10 | F | 6 | DISCUSSION WITH A. TATMAN REGARDING CLOSING BINDERS (0.1): |
| | | | | | | 0.10 | F | 7 | E-MAIL EXCHANGE WITH J. DROUSE REGARDING INVENTORY CERTIFICATE FOR STORE 2014 (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEWED E-MAILS FOR INVENTORY CERTIFICATE FOR 2014 (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/06/05 | Walsh, B | 0.80 | 0.20 | 83.00 | | 0.50 | F | 1 | MEMORANDUM TO B. GASTON REGARDING STORE 1328 (0.5): |
| Thu | 339475/489 | | | | | 0.20 | F & | 2 | MULTIPLE TELEPHONE CONFERENCES WITH S. SHEPPARD REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. KAROL REGARDING CLOSINGS (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*FEE APPLICATIONS* |
| 10/11/05 | Heinz, M | 2.10 | 0.30 | 61.50 | | 0.30 | F | 1 | TELEPHONE CALLS WITH ACCOUNTING TO OBTAIN DATA NEEDED FOR SECOND INTERIM FEE APPLICATION (0.3); |
| Tue | 339469/627 | | | | | 1.80 | F | 2 | PREPARE PLEADING AND SUMMARY SPREADSHEET FOR SECOND INTERIM FEE APPLICATION (1.8) |
| | | | | | | | | | MATTER:*PROJECT MARINER* |
| 10/12/05 | Jensen, M | 0.30 | 0.30 | 112.50 | H, D | 0.20 | F | 1 | CONFERENCE WITH W. SOLLERS (.2); |
| Wed | 339474/602 | | | | H | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH A. RIDLEY TO FOLLOW-UP ON SAME (.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/13/05 | Tucker, T | 2.50 | 0.30 | 114.00 | | 0.60 | F | 1 | REVISIONS TO STORE 847 CLOSING STATEMENT (0.6); |
| Thu | 339475/463 | | | | | 0.40 | F | 2 | REVISE CLOSING STATEMENT FOR STORE 2282 AND SEND TO CLIENT (0.4); |
| | | | | | | 0.20 | F | 3 | E-MAILS WITH B. WALSH REGARDING FINAL ISSUES REGARDING CLOSING (0.2); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. SHEPPARD REGARDING STORE 1362 (0.3); |
| | | | | | | 1.00 | F | 5 | PREPARE AND SEND OUT CLOSING STATEMENT FOR STORE 847 (1.0) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/13/05 | Walsh, B | 1.30 | 0.30 | 124.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. WELMAN AND S. PILKINGTON REGARDING FUEL CENTERS (0.3); |
| Thu | 339475/485 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH T. TUCKER REGARDING SAME (0.3); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON REGARDING SAME (0.4); |
| | | | | | | 0.30 | F | 4 | REVIEW ASSET PURCHASE AGREEMENT (0.3) |
| | | | | | | | | | MATTER:*FEE APPLICATIONS* |
| 10/17/05 | Heinz, M | 0.20 | 0.20 | 41.00 | | | F | 1 | CONFERENCE WITH B. WALSH REGARDING FEE APPLICATION |
| Mon | 339469/626 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/17/05 | Sheppard, S | 0.30 | 0.20 | 43.00 | | 0.20 | F | 1 | DISCUSSIONS WITH D. DOWELL REGARDING WIRING INSTRUCTIONS AND STATUS OF CLOSINGS (0.2); |
| Mon | 339475/416 | | | | | 0.10 | F | 2 | SENT E-MAIL TO J. STEVENS REGARDING CONTACT INFO FOR 911 LANDLORD (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/17/05 | Tucker, T | 0.70 | 0.30 | 114.00 | | 0.30 | F | 1 | CONFERENCE WITH D. DOWELL REGARDING STATUS OF CLOSINGS (0.3); |
| Mon | 339475/461 | | | | | 0.10 | F | 2 | E-MAIL TO D. BACKER REGARDING STORE 2282 (0.1); |
| | | | | | | 0.20 | F | 3 | REVISE STORE 2282 CLOSING STATEMENTS (0.2); |
| | | | | | | 0.10 | F | 4 | E-MAILS REGARDING CLOSING STATUS OF STORES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/05 Mon | Walsh, B 339475/484 | 1.20 | 0.10 | 41.50 | | 0.20 | F | MATTER:*STORE ASSET DISPOSITION* <br> 1 REVISE TERMINATION AGREEMENT FOR STORE 2627 (0.2); |
| | | | | | | 0.10 | F | 2 MEMORANDUM TO B. GASTON REGARDING STORE 2040 (0.1); |
| | | | | | | 0.10 | F | 3 MEMORANDUM TO F. RASSMAN REGARDING SAME (0.1); |
| | | | | | | 0.10 | F | 4 MEMORANDUM TO G. BIANCHI REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 5 REVIEW PROPOSED ORDER REGARDING STORE 803 (0.2); |
| | | | | | | 0.10 | F | 6 TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 7 MULTIPLE MEMORANDA TO C. JACKSON REGARDING CLOSINGS AND ORDERS (0.3); |
| | | | | | | 0.10 | F | 8 MEMORANDUM TO G. BIANCHI REGARDING SAME (0.1) |
| 10/18/05 Tue | Tucker, T 339475/460 | 2.60 | 0.90 | 342.00 | | 0.60 | F | MATTER:*STORE ASSET DISPOSITION* <br> 1 REVISE 2622 CLOSING STATEMENT (0.6); |
| | | | | | D | 0.20 | F | 2 E-MAIL TO FINEBURG REGARDING STORE 360 CLOSING AND CONFERENCE CALL REGARDING PROBLEM STORES (0.2); |
| | | | | | E | | | 3 REVISE CLOSING STATEMENTS; |
| | | | | | E | | | 4 CONFERENCE WITH D. DOWELL REGARDING CLOSING STATUS (1.8) |
| 10/18/05 Tue | Walsh, B 339475/483 | 0.40 | 0.20 | 83.00 | | 0.20 | F | MATTER:*STORE ASSET DISPOSITION* <br> 1 TELEPHONE CONFERENCE WITH T. TUCKER REGARDING STORE 229 (0.2); |
| | | | | | | 0.20 | F | 2 REVIEW TERMINATION AGREEMENT REGARDING SAME (0.2) |
| 10/20/05 Thu | Tucker, T 339475/459 | 1.50 | 0.20 | 76.00 | | 0.20 | F | MATTER:*STORE ASSET DISPOSITION* <br> 1 TELEPHONE CONFERENCE D. DOWELL REGARDING STORE STATUS (0.2); |
| | | | | | I, D | 0.20 | F | 2 SENDING FUNDING AUTHORIZATIONS (0.2); |
| | | | | | | 0.50 | F | 3 REVISE STORE 847 CLOSING STATEMENT (0.5); |
| | | | | | | 0.20 | F | 4 E-MAILS TO B. GASTON REGARDING STATUS OF STORES 42 AND 360 (0.2); |
| | | | | | | 0.40 | F | 5 REVISE STORE 42 CLOSING STATEMENT (0.4) |
| 10/24/05 Mon | Johnson, L 340534/359 | 1.30 | 0.50 | 187.50 | | 0.50 | F | MATTER:*BAHAMA LITIGATION* <br> 1 CONFERENCES WITH J. WYMER AND C. MOULTRIE REGARDING AVAILABILITY OF METHODS TO STOP EMPLOYEE FROM SUING WINN-DIXIE IN BAHAMAS (0.5); |
| | | | | | J | 0.80 | F | 2 BRIEF RESEARCH REGARDING SAME (0.8) |
| 10/24/05 Mon | Sheppard, S 339475/414 | 0.60 | 0.30 | 64.50 | | 0.20 | F | MATTER:*STORE ASSET DISPOSITION* <br> 1 PHONE CONVERSATION WITH D. YOUNG REGARDING STORE 2622 AND CLOSINGS (0.2); |
| | | | | | | 0.30 | F | 2 DISCUSSIONS WITH D. DOWELL REGARDING STORES 1362 AND 2622 (0.3); |
| | | | | | | 0.10 | F | 3 REVIEWED E-MAILS FOR STATUS ON STORE 2622 (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/24/05 Mon | Stein, J 340527/403 | 0.50 | 0.50 | 287.50 | | | F | 1 | MATTER:*CORPORATE GENERAL* DOCUMENT REVIEW AND CONFERENCES RELATING TO FILING OF ANNUAL REPORT ON FORM 10-K WITH L. HEWETT |
| 10/25/05 Tue | Isbell, J 340534/363 | 0.40 | 0.20 | 60.00 | H H | 0.20 0.20 | F & F | 1 2 | MATTER:*BAHAMA LITIGATION* CONFERENCE WITH L. JOHNSON REGARDING POTENTIAL LAWSUIT BY WINN-DIXIE EMPLOYEE IN FOREIGN JURISDICTION (0.2); EXCHANGE MEMORANDA WITH L. JOHNSON REGARDING SAME (0.2) |
| 10/25/05 Tue | Johnson, L 340534/358 | 3.90 | 1.00 | 375.00 | J | 0.60 2.00 0.40 0.90 | F & F F & F | 1 2 3 4 | MATTER:*BAHAMA LITIGATION* CONFERENCES WITH M. ROSS AND C. MOULTRIE REGARDING WHETHER METHODS ARE AVAILABLE TO STOP EMPLOYEE FROM SUING WINN-DIXIE IN THE BAHAMAS (0.6); RESEARCH REGARDING SAME (2.0); CONFERENCE WITH J. ISBELL REGARDING POSSIBLE BANKRUPTCY COURT INVOLVEMENT IN ISSUE (0.4); BRIEF RESEARCH REGARDING AVAILABILITY OF BAHAMIAN LAW SOURCES (0.9) |
| 10/25/05 Tue | Ross, M 340534/372 | 1.50 | 0.50 | 242.50 | H H H | 0.10 0.50 0.90 | F F & F | 1 2 3 | MATTER:*BAHAMA LITIGATION* E-MAIL TO J. WYMER REGARDING BAHAMIAN WRONGFUL DISCHARGE CLAIM (0.1); MEETING WITH L. JOHNSON AND C. MOULTRIE REGARDING SAME (0.5); REVIEW LEGAL RESEARCH REGARDING SAME (0.9) |
| 10/25/05 Tue | Tucker, T 339475/456 | 1.10 | 0.20 | 76.00 | D D | 0.70 0.20 0.20 | F F F | 1 2 3 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE CALL REGARDING PROBLEM STORES (0.7); TELEPHONE CONFERENCE WITH B. WALSH (0.2); REVIEW ASSET PURCHASE AGREEMENT REGARDING STORE 2622 (0.2) |
| 10/26/05 Wed | Moultrie, C 340534/364 | 0.60 | 0.60 | 135.00 | H | | F | 1 | MATTER:*BAHAMA LITIGATION* MEET WITH M. ROSS AND L. JOHNSON REGARDING BAHAMIAN MATTER |
| 10/27/05 Thu | Heinz, M 339469/623 | 1.80 | 0.30 | 61.50 | E E | 1.50 0.30 | A A & | 1 2 | MATTER:*FEE APPLICATIONS* PREPARE FEE APPLICATION AND CONFERENCE WITH B. WALSH REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*BAHAMA LITIGATION* |
| 10/27/05 | Isbell, J | 1.00 | 0.20 | 60.00 | H | 0.20 | F | 1 | REVIEW MEMORANDUM AND VOICE MESSAGE FROM L. JOHNSON REGARDING POST-PETITION CLAIMS BROUGHT IN FOREIGN JURISDICTION (0.2); |
| Thu | 340534/362 | | | | H, J | 0.20 | F | 2 | RESEARCH REGARDING SAME (0.2); |
| | | | | | H, J | 0.30 | F | 3 | DRAFT RESPONSIVE MEMORANDUM TO L. JOHNSON FOR REVIEW (0.3); |
| | | | | | H | 0.30 | F | 4 | REVIEW MEMORANDUM FROM L. JOHNSON REGARDING BANRUPTCY ADVANCE AND REVISE SAME (0.3) |
| | | | | | | | | | MATTER:*BAHAMA LITIGATION* |
| 10/27/05 | Johnson, L | 2.90 | 0.30 | 112.50 | D | 0.10 | F | 1 | LEAVE MESSAGE FOR J. ISBELL (0.1); |
| Thu | 340534/356 | | | | | 0.30 | F | 2 | SEND E-MAIL TO J. ISBELL REGARDING BANKRUPTCY QUESTION (0.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. ISBELL REGARDING SAME (0.2); |
| | | | | | | 2.30 | F | 4 | DRAFT E-MAIL TO T. WILLIAMS REGARDING ANSWER TO QUESTION ABOUT POSSIBLE METHODS TO FORCE BAHAMIAN RESIDENT TO LITIGATE DISCHARGE CLAIM IN U.S. (2.3) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 10/27/05 | Stein, J | 0.50 | 0.50 | 287.50 | | | F | 1 | ATTENTION TO FILING UNDER RULE 12B-25 AND CONFERENCES WITH L. HEWETT REGARDING SAME |
| Thu | 340527/401 | | | | | | | | |
| | | | | | | | | | MATTER:*FEE APPLICATIONS* |
| 10/27/05 | Walsh, B | 1.00 | 0.30 | 124.50 | | 0.70 | F | 1 | REVISE FEE APPLICATION (0.7); |
| Thu | 339469/617 | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH M. HEINZ REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/31/05 | Sheppard, S | 0.50 | 0.30 | 64.50 | | 0.30 | F | 1 | REVIEWED CONTRACT FOR STORE 2627 AND DISCUSSED CLOSING STATEMENT WITH D. DOWELL AND G. BIANCHI (0.3); |
| Mon | 339475/413 | | | | | 0.20 | F | 2 | REVIEWED E-MAILS FROM B. WALSH REGARDING MOLD AND FUEL CENTERS (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 10/31/05 | Walsh, B | 0.60 | 0.10 | 41.50 | | 0.10 | F | 1 | MEMORANDUM TO B. GASTON REGARDING AWG (0.1); |
| Mon | 339475/475 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, B. GASTON AND G. BIANCHI REGARDING CLOSING ISSUES (0.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 11/01/05 | Smith, B | 0.40 | 0.40 | 70.00 | H | 0.20 | F | 1 | CONFERENCES WITH A. TATMAN REGARDING COPIES OF SIGNED INVENTORY CERTIFICATES NEEDED FOR BINDER AND FILE REVIEW REGARDING SAME (0.2); |
| Tue | 343375/212 | | | | H | 0.20 | F | 2 | CONFERENCES WITH D. DOWELL REGARDING COPIES OF SIGNED CLOSING STATEMENTS NEEDED FOR BINDER AND FILE REVIEW REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 11/01/05 | Tucker, T | 1.10 | 0.30 | 114.00 | | 0.30 | F | 1 | CONFERENCE WITH D. DOWELL REGARDING STATUS OF REMAINING STORE CLOSINGS (0.3); |
| Tue | 343375/260 | | | | | 0.80 | F | 2 | REVIEW BACKGROUND DOCUMENTS AND PREPARATION OF SALE DOCUMENTS FOR STORE 2641 (0.8) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 11/03/05 | Walsh, B | 0.40 | 0.10 | 41.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH J. HOFFMAN REGARDING STORES (0.2); |
| Thu | 343375/267 | | | | | 0.10 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 11/04/05 | Peeters, N | 0.20 | 0.20 | 43.00 | H | | F | 1 | TELEPHONE CALLS AND E-MAILS TO AND FROM B. WALSH AND G. BIANCHI REGARDING STORE 20 DISPUTE |
| Fri | 343375/224 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 11/07/05 | Smith, B | 0.40 | 0.10 | 17.50 | H | 0.10 | F | 1 | CONFERENCE WITH D. HELLER REGARDING TITLE COMPANY CANCELLATION INVOICES AND PAYMENT OF SAME (0.1); |
| Mon | 343375/211 | | | | H | 0.30 | F | 2 | CALLS TO TITLE COMPANIES REGARDING FORM OF INVOICES PRESENTED (0.3); |
| | | | | | H | 0.10 | F | 3 | REVISE LETTER TO C. IBOLD REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*FEE APPLICATIONS* |
| 11/07/05 | White, P | 0.80 | 0.10 | 16.50 | H | 0.30 | F | 1 | PREPARE FEE APPLICATION TO BE SENT TO SKADDEN (0.3); |
| Mon | 343386/197 | | | | H | 0.10 | F | 2 | CONFERENCE WITH B. WALSH REGARDING FEE APPLICATION (0.1); |
| | | | | | H | 0.10 | F | 3 | MAKE REVISION TO FEE APPLICATION (0.1); |
| | | | | | H | 0.20 | F | 4 | MEMORANDUM TO SKADDEN PARALEGAL WITH FEE APPLICATION (0.2) |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 11/08/05 | Sheppard, S | 0.40 | 0.20 | 43.00 | | 0.20 | F | 1 | REVIEWED NOTICE OF LEASE ASSIGNMENT FOR STORE 2640 FUEL CENTER AND DISCUSSED WITH D. DOWELL (0.2); |
| Tue | 343375/217 | | | | | 0.10 | F | 2 | TELEPHONE CONVERSATION WITH D. YOUNG REGARDING SAVE RITE ENTITY (0.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL EXCHANGE WITH D. DOWELL AND G. BIANCHI REGARDING EXISTENCE OF SAVE RITE ENTITY (0.1) |
| | | | | | | | | | MATTER:*FEE APPLICATIONS* |
| 11/09/05 | Heinz, M | 0.20 | 0.20 | 41.00 | | | F | 1 | CONFERENCE WITH B. WALSH REGARDING STATUS OF FILING OF FEE APPLICATION AND EMAIL TO K. LAMAINA REGARDING SAME |
| Wed | 343386/205 | | | | | | | | |
| | | | | | | | | | MATTER:*STORE ASSET DISPOSITION* |
| 11/14/05 | Tucker, T | 0.40 | 0.40 | 152.00 | | | F | 1 | CONFERENCES WITH D. DOWELL REGARDING STATUS OF STORE 229 |
| Mon | 343375/252 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/21/05 Mon | Hewett, L 343351/335 | 0.10 | 0.10 | 38.50 | | | F & | 1 | MATTER:*CORPORATE GENERAL* CONFERENCE WITH J. STEIN REGARDING MONTHLY OPERATING REPORT ISSUES |
| 11/21/05 Mon | Smith, B 343375/210 | 0.30 | 0.10 | 17.50 | H H H | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER:*STORE ASSET DISPOSITION* CONFERENCE WITH M. TOBORG REGARDING PAYMENT OF CANCELLATION INVOICES (0.1); CONFERENCE WITH D. DOWELL REGARDING LAST STORE CLOSING (0.1); EMAIL TO C. IBOLD REGARDING SAME (0.1) |
| 11/21/05 Mon | Stein, J 343351/346 | 0.30 | 0.30 | 172.50 | | | F & | 1 | MATTER:*CORPORATE GENERAL* CONFERENCE WITH L. HEWETT REGARDING MONTHLY OPERATING REPORT |
| 12/02/05 Fri | Jensen, M 347662/90 | 0.40 | 0.40 | 150.00 | H | | F | 1 | MATTER:*PROJECT MARINER* CONFERENCE WITH A. RIDLEY REGARDING ADDITIONAL WITNESS DOCUMENTS AND FOLLOW UP ON SAME |
| 12/06/05 Tue | Hewett, L 347643/172 | 0.60 | 0.60 | 231.00 | | | F | 1 | MATTER:*CORPORATE GENERAL* CONFERENCE WITH J. STEIN REGARDING LETTER TO TRUSTEE, ANALYSIS THEREOF AND APPROPRIATE RESPONSE |
| 12/08/05 Thu | Stein, J 347643/194 | 1.60 | 1.60 | 920.00 | | | F | 1 | MATTER:*CORPORATE GENERAL* REVIEW OF DRAFT PRESS RELEASE AND DISCUSS WITH L. HEWETT REGARDING PRESS RELEASE |
| 12/09/05 Fri | Stein, J 347643/191 | 0.50 | 0.50 | 287.50 | | | F | 1 | MATTER:*CORPORATE GENERAL* CONFERENCE WITH L. HEWETT REGARDING FORM 8-K |
| 12/19/05 Mon | Stein, J 347643/182 | 0.50 | 0.50 | 287.50 | D | | F | 1 | MATTER:*CORPORATE GENERAL* CONFERENCES WITH L. HEWETT |
| 12/20/05 Tue | Hewett, L 347643/160 | 0.30 | 0.30 | 115.50 | | | F & | 1 | MATTER:*CORPORATE GENERAL* CONFERENCE WITH J. STEIN REGARDING COMMENTS TO DRAFT MOTION |
| 12/20/05 Tue | Stein, J 347643/179 | 0.50 | 0.50 | 287.50 | | | F & | 1 | MATTER:*CORPORATE GENERAL* CONFERENCES WITH L. HEWETT RELATING TO RESPONSE TO MOTION TO APPOINT AN EXAMINER |
| 01/10/06 Tue | Stein, J 351765/78 | 2.00 | 1.00 | 595.00 | E E | | | 1 2 | MATTER:*CORPORATE GENERAL* REVIEW AND REVISION OF LETTER TO ALLEN BELLER (SEC), AND CONFERENCES WITH LAURA HEWETT REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/27/06 Fri | Bozzelli, M 351765/68 | 0.40 | 0.40 | 128.00 | H | | F | MATTER:*CORPORATE GENERAL*<br>1  MEETING WITH J. STEIN REGARDING PRESS RELEASE |
| | TOTAL OF ALL ENTRIES | | 20.50 | $8,016.00 | | | | |
| | TOTAL ENTRY COUNT: | 57 | | | | | | |
| | TOTAL TASK COUNT: | 64 | | | | | | |
| | TOTAL OF & ENTRIES | | 3.90 | $1,603.50 | | | | |
| | TOTAL ENTRY COUNT: | 11 | | | | | | |
| | TOTAL TASK COUNT: | 12 | | | | | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bozzelli, M | 0.40 | 128.00 | 0.00 | 0.00 | 0.40 | 128.00 | 0.00 | 0.00 | 0.40 | 128.00 |
| Heinz, M | 1.20 | 246.00 | 0.00 | 0.00 | 1.20 | 246.00 | 0.00 | 0.00 | 1.20 | 246.00 |
| Hewett, L | 1.00 | 385.00 | 0.00 | 0.00 | 1.00 | 385.00 | 0.00 | 0.00 | 1.00 | 385.00 |
| Isbell, J | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 |
| Jensen, M | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| Johnson, L | 1.80 | 675.00 | 0.00 | 0.00 | 1.80 | 675.00 | 0.00 | 0.00 | 1.80 | 675.00 |
| Kirkland, J | 0.60 | 204.00 | 0.00 | 0.00 | 0.60 | 204.00 | 0.00 | 0.00 | 0.60 | 204.00 |
| Moultrie, C | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| Peeters, N | 0.20 | 43.00 | 0.00 | 0.00 | 0.20 | 43.00 | 0.00 | 0.00 | 0.20 | 43.00 |
| Ross, M | 0.50 | 242.50 | 0.00 | 0.00 | 0.50 | 242.50 | 0.00 | 0.00 | 0.50 | 242.50 |
| Sheppard, S | 2.30 | 494.50 | 0.00 | 0.00 | 2.30 | 494.50 | 0.00 | 0.00 | 2.30 | 494.50 |
| Smith, B | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| Stein, J | 4.40 | 2,530.00 | 2.00 | 1,190.00 | 6.40 | 3,720.00 | 1.00 | 595.00 | 5.40 | 3,125.00 |
| Tucker, T | 2.20 | 836.00 | 1.80 | 684.00 | 4.00 | 1,520.00 | 0.90 | 342.00 | 3.10 | 1,178.00 |
| Walsh, B | 1.40 | 581.00 | 0.00 | 0.00 | 1.40 | 581.00 | 0.00 | 0.00 | 1.40 | 581.00 |
| White, P | 0.10 | 16.50 | 0.00 | 0.00 | 0.10 | 16.50 | 0.00 | 0.00 | 0.10 | 16.50 |
| | 18.60 | $7,079.00 | 3.80 | $1,874.00 | 22.40 | $8,953.00 | 1.90 | $937.00 | 20.50 | $8,016.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bozzelli, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Heinz, M | 0.30 | 61.50 | 0.00 | 0.00 | 0.30 | 61.50 | 0.00 | 0.00 | 0.30 | 61.50 |
| Hewett, L | 0.40 | 154.00 | 0.00 | 0.00 | 0.40 | 154.00 | 0.00 | 0.00 | 0.40 | 154.00 |
| Isbell, J | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 |
| Jensen, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Johnson, L | 1.00 | 375.00 | 0.00 | 0.00 | 1.00 | 375.00 | 0.00 | 0.00 | 1.00 | 375.00 |
| Kirkland, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moultrie, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Peeters, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ross, M | 0.50 | 242.50 | 0.00 | 0.00 | 0.50 | 242.50 | 0.00 | 0.00 | 0.50 | 242.50 |
| Sheppard, S | 0.20 | 43.00 | 0.00 | 0.00 | 0.20 | 43.00 | 0.00 | 0.00 | 0.20 | 43.00 |
| Smith, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stein, J | 0.80 | 460.00 | 0.00 | 0.00 | 0.80 | 460.00 | 0.00 | 0.00 | 0.80 | 460.00 |
| Tucker, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Walsh, B | 0.50 | 207.50 | 0.00 | 0.00 | 0.50 | 207.50 | 0.00 | 0.00 | 0.50 | 207.50 |
| White, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3.90 | $1,603.50 | 0.00 | $0.00 | 3.90 | $1,603.50 | 0.00 | $0.00 | 3.90 | $1,603.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT F

INTRAOFFICE CONFERENCES

King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BAHAMA LITIGATION | 3.30 | 1,172.50 | 0.00 | 0.00 | 3.30 | 1,172.50 | 0.00 | 0.00 | 3.30 | 1,172.50 |
| CORPORATE GENERAL | 5.80 | 3,043.00 | 2.00 | 1,190.00 | 7.80 | 4,233.00 | 1.00 | 595.00 | 6.80 | 3,638.00 |
| FEE APPLICATIONS | 1.40 | 346.00 | 0.00 | 0.00 | 1.40 | 346.00 | 0.00 | 0.00 | 1.40 | 346.00 |
| PROJECT MARINER | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| STORE ASSET DISPOSITION | 7.20 | 2,180.00 | 1.80 | 684.00 | 9.00 | 2,864.00 | 0.90 | 342.00 | 8.10 | 2,522.00 |
| | 18.60 | $7,079.00 | 3.80 | $1,874.00 | 22.40 | $8,953.00 | 1.90 | $937.00 | 20.50 | $8,016.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BAHAMA LITIGATION | 1.70 | 677.50 | 0.00 | 0.00 | 1.70 | 677.50 | 0.00 | 0.00 | 1.70 | 677.50 |
| CORPORATE GENERAL | 1.20 | 614.00 | 0.00 | 0.00 | 1.20 | 614.00 | 0.00 | 0.00 | 1.20 | 614.00 |
| FEE APPLICATIONS | 0.60 | 186.00 | 0.00 | 0.00 | 0.60 | 186.00 | 0.00 | 0.00 | 0.60 | 186.00 |
| PROJECT MARINER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STORE ASSET DISPOSITION | 0.40 | 126.00 | 0.00 | 0.00 | 0.40 | 126.00 | 0.00 | 0.00 | 0.40 | 126.00 |
| | 3.90 | $1,603.50 | 0.00 | $0.00 | 3.90 | $1,603.50 | 0.00 | $0.00 | 3.90 | $1,603.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       HOURS ALLOCATED BY AUDITOR

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 0.40 | 110.00 |
| Hewett, L | 1.40 | 539.00 |
| Lee, B | 0.60 | 162.00 |
| Stein, J | 1.50 | 862.50 |
| Thornton, M | 0.60 | 339.00 |
| Walsh, B | 0.40 | 166.00 |
| | 4.90 | $2,178.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 0.40 | 110.00 |
| Hewett, L | 1.40 | 539.00 |
| Lee, B | 0.60 | 162.00 |
| Stein, J | 0.00 | 0.00 |
| Thornton, M | 0.00 | 0.00 |
| Walsh, B | 0.00 | 0.00 |
| | 2.40 | $811.00 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/31/05 | Bianchi, G | 1.80 | 0.40 | 110.00 | | 1.40 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING STORE 2627 CLOSING (1.4); |
| Mon | 339475/493 | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH C. IBOLD, S. KAROL, B. WALSH, B. GASTON AND C. JACKSON REGARDING AWG (0.4) |
| 10/31/05 | Walsh, B | 0.60 | 0.40 | 166.00 | | 0.10 | F | 1 | MATTER:*STORE ASSET DISPOSITION* <br> MEMORANDUM TO B. GASTON REGARDING AWG (0.1); |
| Mon | 339475/475 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, C. IBOLD, B. GASTON AND G. BIANCHI REGARDING CLOSING ISSUES (0.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH D. DOWELL REGARDING SAME (0.1) |
| 11/08/05 | Lee, B | 0.70 | 0.60 | 162.00 | H | 0.60 | F & | 1 | MATTER:*SHAREHOLDER CLASS ACTION* <br> TELEPHONE CALL REGARDING EQUITY COMMITTEE ISSUES (0.6); |
| Tue | 343254/347 | | | | I, H | 0.10 | F | 2 | CALENDAR STATUS REPORT DEADLINES FOR SECURITIES ACTION (0.1) |
| 11/08/05 | Thornton, M | 1.20 | 0.60 | 339.00 | H, D | 0.20 | F | 1 | MATTER:*SHAREHOLDER CLASS ACTION* <br> TELEPHONE CONFERENCE WITH R. MCAVERY (0.2); |
| Tue | 343254/351 | | | | H | 0.20 | F | 2 | REVIEW CORRESPONDENCE REGARDING EQUITY COMMITTEE (0.2); |
| | | | | | H, D | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.2); |
| | | | | | H | 0.60 | F | 4 | CONFERENCE CALL WITH MS. GRAY, AND MESSRS. APPEL, BAKER CASTLE AND LEE (0.6) |
| 12/12/05 | Hewett, L | 1.40 | 1.40 | 539.00 | | | F & | 1 | MATTER:*CORPORATE GENERAL* <br> PARTICIPATE IN TELEPHONE CONFERENCE WITH J. STEIN, J. CASTLE AND R. GRAY REGARDING MOTION ALLEGING DEFICIENCIES WITH RESPECT TO PROXY AND FORM 10-K AND ANALYZE APPROPRIATE RESPONSE |
| Mon | 347643/164 | | | | | | | | |
| 12/12/05 | Stein, J | 1.50 | 1.50 | 862.50 | | | F | 1 | MATTER:*CORPORATE GENERAL* <br> PARTICIPATE IN CONFERENCE WITH J. CASTLE, R. GRAY, L. HEWETT AND OTHERS |
| Mon | 347643/189 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 4.90 | $2,178.50 | | | | |
| | TOTAL ENTRY COUNT: | 6 | | | | | | |
| | TOTAL TASK COUNT: | 6 | | | | | | |
| | TOTAL OF & ENTRIES | | 2.40 | $811.00 | | | | |
| | TOTAL ENTRY COUNT: | 3 | | | | | | |
| | TOTAL TASK COUNT: | 3 | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 0.40 | 110.00 | 0.00 | 0.00 | 0.40 | 110.00 | 0.00 | 0.00 | 0.40 | 110.00 |
| Hewett, L | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 |
| Lee, B | 0.60 | 162.00 | 0.00 | 0.00 | 0.60 | 162.00 | 0.00 | 0.00 | 0.60 | 162.00 |
| Stein, J | 1.50 | 862.50 | 0.00 | 0.00 | 1.50 | 862.50 | 0.00 | 0.00 | 1.50 | 862.50 |
| Thornton, M | 0.60 | 339.00 | 0.00 | 0.00 | 0.60 | 339.00 | 0.00 | 0.00 | 0.60 | 339.00 |
| Walsh, B | 0.40 | 166.00 | 0.00 | 0.00 | 0.40 | 166.00 | 0.00 | 0.00 | 0.40 | 166.00 |
| | 4.90 | $2,178.50 | 0.00 | $0.00 | 4.90 | $2,178.50 | 0.00 | $0.00 | 4.90 | $2,178.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 0.40 | 110.00 | 0.00 | 0.00 | 0.40 | 110.00 | 0.00 | 0.00 | 0.40 | 110.00 |
| Hewett, L | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 |
| Lee, B | 0.60 | 162.00 | 0.00 | 0.00 | 0.60 | 162.00 | 0.00 | 0.00 | 0.60 | 162.00 |
| Stein, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Thornton, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Walsh, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2.40 | $811.00 | 0.00 | $0.00 | 2.40 | $811.00 | 0.00 | $0.00 | 2.40 | $811.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 2.90 | 1,401.50 | 0.00 | 0.00 | 2.90 | 1,401.50 | 0.00 | 0.00 | 2.90 | 1,401.50 |
| SHAREHOLDER CLASS ACTION | 1.20 | 501.00 | 0.00 | 0.00 | 1.20 | 501.00 | 0.00 | 0.00 | 1.20 | 501.00 |
| STORE ASSET DISPOSITION | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| | 4.90 | $2,178.50 | 0.00 | $0.00 | 4.90 | $2,178.50 | 0.00 | $0.00 | 4.90 | $2,178.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CORPORATE GENERAL | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 |
| SHAREHOLDER CLASS ACTION | 0.60 | 162.00 | 0.00 | 0.00 | 0.60 | 162.00 | 0.00 | 0.00 | 0.60 | 162.00 |
| STORE ASSET DISPOSITION | 0.40 | 110.00 | 0.00 | 0.00 | 0.40 | 110.00 | 0.00 | 0.00 | 0.40 | 110.00 |
| | 2.40 | $811.00 | 0.00 | $0.00 | 2.40 | $811.00 | 0.00 | $0.00 | 2.40 | $811.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, D | 2.60 | 455.00 |
| Borders, S | 0.30 | 172.50 |
| Bozzelli, M | 4.10 | 1,207.00 |
| Clineburg, W | 1.20 | 744.00 |
| Edgecombe, J | 0.40 | 93.00 |
| Heller, D | 0.30 | 152.50 |
| Houlehan, E | 7.70 | 662.20 |
| Isbell, J | 1.70 | 510.00 |
| Jensen, M | 1.40 | 525.00 |
| Kirkland, J | 0.90 | 306.00 |
| Kohla, D | 0.90 | 585.00 |
| Kohn, S | 0.30 | 112.50 |
| Lee, B | 1.70 | 479.00 |
| Moultrie, C | 1.30 | 292.50 |
| Patel, S | 2.10 | 451.50 |
| Peeters, N | 5.90 | 1,268.50 |
| Ridley, A | 6.30 | 1,638.00 |
| Ross, M | 3.00 | 1,455.00 |
| Smith, B | 8.10 | 1,431.00 |
| Sollers, W | 2.00 | 1,090.00 |
| Tebbe, A | 0.30 | 135.00 |
| Tetrick Jr., D | 2.50 | 1,091.50 |
| Thornton, M | 5.30 | 3,017.00 |
| White, P | 0.70 | 115.50 |
| Wymer, J | 0.50 | 295.00 |
| | 61.50 | $18,284.20 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|-------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Anderson, D | 01/03/06  351766/ 61 Tue | 1.20 | 1.20 | 210.00 | | | F  1 | MATTER: *ERISA CLASS ACTIONS* <br> REVISE QUARTERLY STATUS REPORT |
| | 01/05/06  351766/ 60 Thu | 1.40 | 1.40 | 245.00 | | | F  1 | MATTER: *ERISA CLASS ACTIONS* <br> PREPARE AND FILE QUARTERLY STATUS REPORT |
| | | | 2.60 | 455.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Borders, S | 01/03/06  351769CA/ 1 Tue | 0.30 | 0.30 | 172.50 | | | F  1 | MATTER: *CLAIMS ADMINISTRATION AND OBJECTIONS* <br> REVIEWED DOCUMENT REGARDING CALL FROM CREDITOR REGARDING CLAIM |
| | | | 0.30 | 172.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Bozzelli, M | 11/29/05  343351/ 329 Tue | 1.60 | 1.60 | 432.00 | | | F  1 | MATTER: *CORPORATE GENERAL* <br> PREPARE 10-Q COMPLIANCE CHECK |
| | 11/30/05  343351/ 328 Wed | 0.50 | 0.50 | 135.00 | | | F  1 | MATTER: *CORPORATE GENERAL* <br> REVIEW COMPLIANCE CHECK FOR 10-Q |
| | 01/26/06  351765/ 69 Thu | 1.20 | 1.20 | 384.00 | | | F  1 | MATTER: *CORPORATE GENERAL* <br> PREPARE PRESS RELEASE |
| | 01/27/06  351765/ 68 Fri | 0.40 | 0.40 | 128.00 | | | F  1 | MATTER: *CORPORATE GENERAL* <br> MEETING WITH J. STEIN REGARDING PRESS RELEASE |
| | 01/29/06  351765/ 67 Sun | 0.40 | 0.40 | 128.00 | | | F  1 | MATTER: *CORPORATE GENERAL* <br> REVIEW PRESS RELEASE AND COMMENT |
| | | | 4.10 | 1,207.00 | | | | |
| | NUMBER OF ENTRIES: | | 5 | | | | | |

Clineburg, W

– See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Clineburg, W | 12/06/05 | 0.40 | 0.40 | 248.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* |
| | | | | | | | | | REVIEW EQUITY COMMISSION LETTER; |
| | Tue | 347659/ 98 | | | | | F | 2 | DRAFT EMAIL TO R. THORNTON REGARDING SAME |
| | 12/09/05 | 0.60 | 0.60 | 372.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* |
| | Fri | 347659/ 97 | | | | | | | REVIEW MOTION OF EQUITY COMMISSION |
| | 12/16/05 | 0.20 | 0.20 | 124.00 | D | | F | 1 | MATTER: *ERISA CLASS ACTIONS* |
| | Fri | 347659/ 96 | | | | | | | REVIEW EMAILS FROM MESSRS. APPEL, CASTLE AND TETRICK |
| | | | 1.20 | 744.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Edgecombe, J | 12/06/05 | 0.30 | 0.30 | 67.50 | | | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Tue | 347665/ 80 | | | | | | | REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE COUNSEL AND EMAILS FROM B. THORNTON AND B. CLINEBERG REGARDING SAME |
| | 01/09/06 | 0.10 | 0.10 | 25.50 | | | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Mon | 351770/ 35 | | | | | | | REVIEW BANKRUPTCY UPDATE SUBMITTED TO COURT |
| | | | 0.40 | 93.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Heller, D | 11/07/05 | 0.20 | 0.20 | 99.00 | D | | F | 1 | MATTER: *STORE ASSET DISPOSITION* |
| | Mon | 343375/ 327 | | | | | | | REVIEW AND EDIT LETTER REGARDING TITLE INVOICES |
| | 01/05/06 | 0.10 | 0.10 | 53.50 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION* |
| | Thu | 351771/ 34 | | | | | | | DOCUMENT REVIEW REGARDING POST-CLOSING ISSUE ON STORE 299 |
| | | | 0.30 | 152.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Houlehan, E | 11/02/05 | 1.50 | 1.50 | 129.00 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION* |
| | Wed | 343375/ 233 | | | | | | | PREPARATION OF CLOSING BINDERS, INCLUDING ORGANIZATION AND DISTRIBUTION OF CLOSING DOCUMENTATION |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Houlehan, E | 11/04/05 Fri  343375/ 232 | 3.70 | 3.70 | 318.20 | | | F | MATTER: *STORE ASSET DISPOSITION*<br>1 UPDATE CLIENT CLOSING BINDERS TO INCLUDE ORIGINAL SIGNATURE DOCUMENTS, WHEN AVAILABLE |
| | 11/07/05 Mon  343375/ 231 | 1.30 | 1.30 | 111.80 | | | F | MATTER: *STORE ASSET DISPOSITION*<br>1 UPDATE CLIENT CLOSING BINDERS WITH ORIGINAL SIGNATURE DOCUMENTATION AS AVAILABLE |
| | 11/08/05 Tue  343375/ 230 | 0.70 | 0.70 | 60.20 | | | F | MATTER: *STORE ASSET DISPOSITION*<br>1 UPDATE CLOSING BINDERS WITH ORIGINAL SIGNATURE DOCUMENTATION AS AVAILABLE |
| | 11/14/05 Mon  343375/ 229 | 0.50 | 0.50 | 43.00 | | | F | MATTER: *STORE ASSET DISPOSITION*<br>1 PREPARATION OF WINN DIXIE CLOSING BINDERS |
| | | | 7.70 | 662.20 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Isbell, J | 10/25/05 Tue  340534/ 363 | 0.40 | 0.40 | 120.00 | F | 0.20<br>0.20 | F<br>F | MATTER: *BAHAMA LITIGATION*<br>1 CONFERENCE WITH L. JOHNSON REGARDING POTENTIAL LAWSUIT BY WINN-DIXIE EMPLOYEE IN FOREIGN JURISDICTION (0.2);<br>2 EXCHANGE MEMORANDA WITH L. JOHNSON REGARDING SAME (0.2) |
| | 10/27/05 Thu  340534/ 362 | 1.00 | 1.00 | 300.00 | J<br>J | 0.20<br>0.20<br>0.30<br>0.30 | F<br>F<br>F<br>F | MATTER: *BAHAMA LITIGATION*<br>1 REVIEW MEMORANDUM AND VOICE MESSAGE FROM L. JOHNSON REGARDING POST-PETITION CLAIMS BROUGHT IN FOREIGN JURISDICTION (0.2);<br>2 RESEARCH REGARDING SAME (0.2);<br>3 DRAFT RESPONSIVE MEMORANDUM TO L. JOHNSON FOR REVIEW (0.3);<br>4 REVIEW MEMORANDUM FROM L. JOHNSON REGARDING BANRUPTCY ADVANCE AND REVISE SAME (0.3) |
| | 10/28/05 Fri  340534/ 361 | 0.20 | 0.20 | 60.00 | | | F | MATTER: *BAHAMA LITIGATION*<br>1 REVIEW MEMORANDUM FROM L. JOHNSON REGARDING BANKRUPTCY IMPLICATIONS OF FOREIGN LAWSUIT |
| | 10/31/05 Mon  340534/ 360 | 0.10 | 0.10 | 30.00 | | | F | MATTER: *BAHAMA LITIGATION*<br>1 REVIEW MEMORANDA FROM L. JOHNSON REGARDING RESPONSE TO MEMORANDUM REGARDING AUTOMATIC STAY ISSUES FOR FOREIGN LITIGATION |
| | | | 1.70 | 510.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Jensen, M | 10/03/05 | 0.20 | 0.20 | 75.00 | | | F | 1 | MATTER: *PROJECT MARINER* <br> TELEPHONE CALL WITH A. RIDLEY REGARDING SUBPOENA COMPLIANCE MATTERS |
| | Mon    339474/ 603 | | | | | | | | |
| | 10/12/05 | 0.30 | 0.30 | 112.50 | D | 0.20 | F | 1 | MATTER: *PROJECT MARINER* <br> CONFERENCE WITH W. SOLLERS (.2); |
| | Wed    339474/ 602 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH A. RIDLEY TO FOLLOW-UP ON SAME (.1) |
| | 10/25/05 | 0.20 | 0.20 | 75.00 | D | | F | 1 | MATTER: *PROJECT MARINER* <br> TELEPHONE CONFERENCE WITH J. CASTLE |
| | Tue    339474/ 601 | | | | | | | | |
| | 12/02/05 | 0.40 | 0.40 | 150.00 | | | F | 1 | MATTER: *PROJECT MARINER* <br> CONFERENCE WITH A. RIDLEY REGARDING ADDITIONAL WITNESS DOCUMENTS AND FOLLOW UP ON SAME |
| | Fri    347662/ 90 | | | | | | | | |
| | 12/09/05 | 0.30 | 0.30 | 112.50 | | | F | 1 | MATTER: *PROJECT MARINER* <br> FOLLOW UP WITH A. RIDLEY REGARDING ADDITIONAL CASE MATTERS AND REVIEW |
| | Fri    347662/ 89 | | | | | | | | |
| | | | 1.40 | 525.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Kirkland, J | 10/03/05 | 0.90 | 0.90 | 306.00 | | 0.30 | F | 1 | MATTER: *STORE ASSET DISPOSITION* <br> TELEPHONE CONFERENCE WITH D. DOWELL REGARDING RELIANCE LETTERS (0.3); |
| | Mon    339475/ 492 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH ENVIRONMENTAL CONSULTANTS TO IDENTIFY WHO PREPARED REPORTS FOR STORES 207 AND 739 (0.3); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH D. DOWELL WITH CONTACT INFORMATION (0.3) |
| | | | 0.90 | 306.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Kohla, D | 01/06/06 | 0.50 | 0.50 | 325.00 | D | | F | 1 | MATTER: *ERISA GENERAL* <br> EXECUTIVE COMPENSATION/409A |
| | Fri    351768/ 59 | | | | | | | | |
| | 01/17/06 | 0.40 | 0.40 | 260.00 | | | F | 1 | MATTER: *ERISA GENERAL* <br> DOCUMENT REVIEW REGARDING MSP |
| | Tue    351768/ 58 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kohla, D | | | 0.90 | 585.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Kohn, S | 12/01/05 | 0.30 | 0.30 | 112.50 | | 0.20 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>OFFICE CONFERENCES WITH G. SOUTH REGARDING GREAT AMERICAN FEE AGREEMENT AND EXCLUDABLE ASSETS (0.2); |
| | Thu    347656/ 125 | | | | | 0.10 | F | 2 | REVIEW J. YOUNG CORRESPONDENCE REGARDING SAME (0.1) |
| | | | 0.30 | 112.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Lee, B | 11/08/05 | 0.70 | 0.70 | 189.00 | G | 0.60 | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION*<br>TELEPHONE CALL REGARDING EQUITY COMMITTEE ISSUES (0.6); |
| | Tue    343254/ 347 | | | | I | 0.10 | F | 2 | CALENDAR STATUS REPORT DEADLINES FOR SECURITIES ACTION (0.1) |
| | 12/06/05 | 0.20 | 0.20 | 54.00 | | | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION*<br>REVIEW LETTER FROM COUNSEL FOR EQUITY COMMITTEE TO TRUSTEE |
| | Tue    347665/ 81 | | | | | | | | |
| | 01/03/06 | 0.50 | 0.50 | 147.50 | | | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION*<br>REVIEW PROPOSED STATUS REPORT; |
| | Tue    351770/ 37 | | | | | | F | 2 | INCORPORATE LANGUAGE INTO DOCUMENT FOR FILING |
| | 01/05/06 | 0.30 | 0.30 | 88.50 | | | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION*<br>FINALIZE AND SUPERVISE FILING OF STATUS REPORT |
| | Thu    351770/ 36 | | | | | | | | |
| | | | 1.70 | 479.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Moultrie, C | 10/25/05 | 0.70 | 0.70 | 157.50 | J | | F | 1 | MATTER: *BAHAMA LITIGATION*<br>RESEARCH ON PERSONAL JURISDICTION OF PERSON IN FOREIGN COUNTRIES |
| | Tue    340534/ 365 | | | | | | | | |
| | 10/26/05 | 0.60 | 0.60 | 135.00 | | | F | 1 | MATTER: *BAHAMA LITIGATION*<br>MEET WITH M. ROSS AND L. JOHNSON REGARDING BAHAMIAN MATTER |
| | Wed    340534/ 364 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 1.30 | 292.50 | | | | |
| Moultrie, C | | | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | |
| Patel, S | 10/13/05 | 0.40 | 0.40 | 86.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.30 | F | 1 CONFERENCE WITH D. TANNEN REGARDING STORE 1413 AGREEMENT (0.3); |
| | Thu | 339475/ 435 | | | | 0.10 | F | 2 CORRESPONDENCE TO D. TANNEN REGARDING SAME (0.1) |
| | | | | | | | | |
| | 10/25/05 | 0.30 | 0.30 | 64.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.10 | F | 1 REVIEWING CORRESPONDENCE FROM J. DIMITRIO REGARDING STORES 229 AND 1413 (0.1); |
| | Tue | 339475/ 434 | | | | 0.20 | F | 2 REVIEWING CORRESPONDENCE REGARDING STATUS OF STORE 1413 (0.2) |
| | | | | | | | | |
| | 10/31/05 | 0.20 | 0.20 | 43.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.10 | F | 1 CORRESPONDENCE TO D. TANNEN REGARDING STATUS OF STORE 1413 (0.1); |
| | Mon | 339475/ 433 | | | | 0.10 | F | 2 REVIEWING CORRESPONDENCE FROM B. WALSH REGARDING SAME (0.1) |
| | | | | | | | | |
| | 11/14/05 | 0.20 | 0.20 | 43.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Mon | 343375/ 228 | | | | | F | 1 CORRESPONDENCE TO D. TANNEN REGARDING STORE 1413 |
| | | | | | | | | |
| | 11/15/05 | 0.30 | 0.30 | 64.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 REVISING STORE 1413 LEASE TERMINATION AGREEMENT (0.2); |
| | Tue | 343375/ 227 | | | | 0.10 | F | 2 CORRESPONDENCE TO D. TANNEN REGARDING SAME (0.1) |
| | | | | | | | | |
| | 11/21/05 | 0.30 | 0.30 | 64.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.10 | F | 1 REVIEWING CORRESPONDENCE TO D. TANNEN REGARDING STORE 1413 (0.1); |
| | Mon | 343375/ 226 | | | | 0.10 | F | 2 REVISING AGREEMENT FOR STORE 1413 (0.1); |
| | | | | | | 0.10 | F | 3 CORRESPONDENCE TO D. TANNEN REGARDING SAME (0.1) |
| | | | | | | | | |
| | 12/07/05 | 0.40 | 0.40 | 86.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.10 | F | 1 CORRESPONDENCE TO AND FROM B. WALSH REGARDING APPROVAL HEARING (0.1); |
| | Wed | 347656/ 109 | | | | 0.10 | F | 2 REVIEWING CORRESPONDENCE FROM C. JACKSON REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 3 CORRESPONDENCE TO D. TANNEN REGARDING APPROVAL HEARING (0.2) |
| | | | 2.10 | 451.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Peeters, N | 10/03/05 | 0.30 | 0.30 | 64.50 | I | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.10 | F | 1 FILE RECEIVED COUNTERPARTS WITH A. TATMAN (0.1); |
| | Mon | 339475/ 432 | | | | 0.10 | F | 2 FORWARD LICENSE AGREEMENT RECEIVED TO S. MAGADDINO (0.1); |
| | | | | | | 0.10 | F | 3 REQUEST COPY OF STORE 1304 AGREEMENT FROM S. PILKINGTON (0.1) |
| | 10/04/05 | 0.20 | 0.20 | 43.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.10 | F | 1 E-MAILS FROM AND TO T. TUCKER REGARDING HARRIS TEETER $2,000 P.O.C. PAYMENT (0.1); |
| | Tue | 339475/ 431 | | | | 0.10 | F | 2 E-MAIL FROM J. STEVENS REGARDING ASSET REGISTERS FOR SOUTHERN FAMILY (0.1); |
| | 10/11/05 | 0.30 | 0.30 | 64.50 | I | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 LOCATE STORE 1349 DOCUMENTS FOR A. TATMAN FOR CLOSING BINDERS (0.2); |
| | Tue | 339475/ 430 | | | | 0.10 | F | 2 E-MAILS TO A. TATMAN REGARDING SAME (0.1) |
| | 10/12/05 | 0.40 | 0.40 | 86.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.10 | F | 1 E-MAIL TO S. PILKINGTON, AWG REGARDING 1314 MANAGEMENT AGREEMENT (0.1); |
| | Wed | 339475/ 429 | | | | 0.20 | F | 2 CALLS TO AND FROM C. HOLLAR, CALHOUN FOODS AND M. TOBORG REGARDING CLOSING DOCUMENTS FOR STORES 465, 468 (0.2); |
| | | | | | | 0.10 | F | 3 E-MAIL TO A. TATMAN REGARDING 1314 MANAGEMENT AGREEMENT (0.1) |
| | 10/19/05 | 1.80 | 1.80 | 387.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.40 | F | 1 E-MAILS TO AND FROM B. SAWYER REGARDING MANAGEMENT AGREEMENTS (0.4); |
| | Wed | 339475/ 428 | | | | 1.20 | F | 2 DRAFT MANAGEMENT AGREEMENT START DATES FOR B. SAWYER (1.2); |
| | | | | | | 0.20 | F | 3 E-MAILS AND CALLS TO PURCHASERS REGARDING MISSING SIGNATURES (0.2) |
| | 10/20/05 | 0.30 | 0.30 | 64.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Thu | 339475/ 427 | | | | | F | 1 E-MAIL TO B. SAWYER REGARDING MANAGEMENT AGREEMENTS |
| | 10/24/05 | 0.40 | 0.40 | 86.00 | I | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.10 | F | 1 RECEIVE AND FORWARD STORE 1314 MANAGEMENT AGREEMENT TO B. SAWYER (0.1); |
| | Mon | 339475/ 426 | | | | 0.30 | F | 2 COMPILE SIGNATURE OF SAME WITH WINN-DIXIE SIGNATURE FOR CLOSING BINDER (0.3) |
| | 11/01/05 | 0.90 | 0.90 | 193.50 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 E-MAILS FROM A. TATMAN REGARDING ITEMS FOR BINDER (0.2); |
| | Tue | 343375/ 225 | | | | 0.70 | F | 2 TELEPHONE CALLS AND E-MAILS TO C. HOLLAR AND M. TOBORG REGARDING SAME (0.7) |
| | 11/04/05 | 0.20 | 0.20 | 43.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | Fri | 343375/ 224 | | | | | F | 1 TELEPHONE CALLS AND E-MAILS TO AND FROM B. WALSH AND G. BIANCHI REGARDING STORE 20 DISPUTE |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Peeters, N | 11/10/05 Thu  343375/ 223 | 0.10 | 0.10 | 21.50 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>E-MAILS TO A. TATMAN REGARDING STORES 465 AND 468 DOCUMENTS |
| | 11/11/05 Fri  343375/ 222 | 0.10 | 0.10 | 21.50 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>E-MAILS FROM AND TO A. TATMAN REGARDING RECEIPT OF STORES 465, 486 CLOSING DOCUMENTS |
| | 12/19/05 Mon  347656/ 108 | 0.70 | 0.70 | 150.50 | | 0.40 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>E-MAILS TO AND FROM M. TOBERG REGARDING CLOSING DOCUMENTS AND MANAGEMENT AGREEMENTS FOR STORES 465 AND 468 (0.4); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL AND E-MAILS TO AND FROM M. TOBERG REGARDING SAME (0.2); |
| | | | | | I | 0.10 | F | 3 | PDF CLOSING DOCUMENT SET TO C. HOLLAR (0.1) |
| | 12/29/05 Thu  347656/ 107 | 0.20 | 0.20 | 43.00 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>E-MAILS FROM AND TO A. TATMAN REGARDING OUTSTANDING ITEMS FOR STORES 465 AND 468 |
| | | | 5.90 | 1,268.50 | | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | | |
| Ridley, A | 10/03/05 Mon  339474/ 600 | 1.70 | 1.70 | 442.00 | | 1.30 | F | 1 | MATTER: *PROJECT MARINER*<br>DOCUMENT REVIEW OF MATERIALS REGARDING SUBPOENA COMPLIANCE (1.3); |
| | | | | | | 0.40 | F | 2 | CONFER WITH MESSRS. JENSEN, LARSON, AND JOHNSON REGARDING SAME (.4) |
| | 10/04/05 Tue  339474/ 599 | 0.20 | 0.20 | 52.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>CONFER WITH MESSRS. LARSON AND JOHNSON REGARDING ELECTRONIC DATA |
| | 10/05/05 Wed  339474/ 598 | 0.50 | 0.50 | 130.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>EXCHANGES WITH MESSRS. JOHNSON AND LARSON REGARDING ELECTRONIC DATA REGARDING SUBPOENA COMPLIANCE |
| | 10/12/05 Wed  339474/ 597 | 0.10 | 0.10 | 26.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>EXCHANGES WITH MESSRS. LARSON AND JENSEN REGARDING MATERIALS REGARDING SUBPOENA COMPLIANCE |
| | 10/14/05 Fri  339474/ 596 | 0.10 | 0.10 | 26.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>EXCHANGES WITH MESSRS. JENSEN AND JOHNSON REGARDING MATERIALS PRODUCED IN COMPLIANCE WITH SUBPOENA |
| | 12/02/05 Fri  347662/ 88 | 0.80 | 0.80 | 208.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>EXCHANGES WITH G. JOHNSON AND M. JENSEN REGARDING ELECTRONIC DATA |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ridley, A | 12/05/05 Mon  347662/ 87 | 0.20 | 0.20 | 52.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>EXCHANGES WITH G. JOHNSON REGARDING ELECTRONIC DATA |
| | 12/06/05 Tue  347662/ 86 | 1.40 | 1.40 | 364.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>REVIEW DOCUMENTS PURSUANT TO SUBPOENA |
| | 12/08/05 Thu  347662/ 85 | 1.30 | 1.30 | 338.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>REVIEW DOCUMENTS PURSUANT TO SUBPOENA |
| | | | 6.30 | 1,638.00 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| Ross, M | 10/25/05 Tue   340534/ 372 | 1.50 | 1.50 | 727.50 | F | 0.10<br>0.50<br>0.90 | F<br>F<br>F | 1<br>2<br>3 | MATTER: *BAHAMA LITIGATION*<br>E-MAIL TO J. WYMER REGARDING BAHAMIAN WRONGFUL DISCHARGE CLAIM (0.1);<br>MEETING WITH L. JOHNSON AND C. MOULTRIE REGARDING SAME (0.5);<br>REVIEW LEGAL RESEARCH REGARDING SAME (0.9) |
| | 10/26/05 Wed   340534/ 371 | 0.70 | 0.70 | 339.50 | | 0.10<br>0.20<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER: *BAHAMA LITIGATION*<br>REVIEW E-MAIL IN BAHAMIAN WRONGFUL DISCHARGE CLAIM (0.1);<br>E-MAIL J. WYMER REGARDING SAME (0.2);<br>E-MAIL AND MEETING WITH A. KUNZ REGARDING SAME (0.4) |
| | 10/27/05 Thu   340534/ 370 | 0.50 | 0.50 | 242.50 | | 0.20<br>0.30 | F<br>F | 1<br>2 | MATTER: *BAHAMA LITIGATION*<br>REVIEW E-MAIL REGARDING BAHAMIAN DISCHARGE CLAIM (0.2);<br>E-MAIL TO L. JOHNSON REGARDING SAME (0.3) |
| | 10/28/05 Fri   340534/ 369 | 0.10 | 0.10 | 48.50 | | | F | 1 | MATTER: *BAHAMA LITIGATION*<br>REVIEW E-MAIL OF BAHAMIAN DISCHARGE CLAIM |
| | 10/31/05 Mon   340534/ 368 | 0.20 | 0.20 | 97.00 | | | F | 1 | MATTER: *BAHAMA LITIGATION*<br>CHECK STATUS OF BAHAMIAN WRONGFUL DISCHARGE CLAIM |
| | | | 3.00 | 1,455.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Smith, B | 10/20/05 Thu 339475/ 412 | 2.90 | 2.90 | 507.50 | | 2.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION* REVIEW OF CANCELLATION/TERMINATION INVOICES RECEIVED FROM NEAR NORTH AND FIRST AMERICAN TO CONFIRM INVOICES ARE CORRECT BID AMOUNTS AND ALL STORES ARE ACCOUNTED FOR PROPERLY AND COMMENTS BACK TO TITLE COMPANY REGARDING SAME (2.1); |
| | | | | | | 0.40 | F | 2 | DRAFT LETTER TO C. IBOLD IN PREPARATION FOR SENDING INVOICES FOR PAYMENT (0.4); |
| | | | | | | 0.40 | F | 3 | CONFERENCES WITH D. DOWELL REGARDING STATUS OF OUTSTANDING CLOSINGS (0.4) |
| | 10/26/05 Wed 339475/ 411 | 0.80 | 0.80 | 140.00 | | 0.50 | F | 1 | MATTER: *STORE ASSET DISPOSITION* FURTHER DILIGENCE REGARDING ACCURACY OF TITLE COMPANY INVOICES FOR CANCELLATION OF TITLE (0.5); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO D. HELLER REGARDING SAME (0.3) |
| | 10/27/05 Thu 339475/ 410 | 0.30 | 0.30 | 52.50 | | 0.20 | F | 1 | MATTER: *STORE ASSET DISPOSITION* CONFERENCES WITH S. FOXWORTH REGARDING TITLE CANCELLATION INVOICES FROM TITLE COMPANIES AND TITLE COMPANY BIDS FOR SAME (0.2); |
| | | | | | | 0.10 | F | 2 | CALL TO TITLE COMPANIES REGARDING SAME (0.1) |
| | 10/28/05 Fri 339475/ 409 | 0.80 | 0.80 | 140.00 | | 0.60 | F | 1 | MATTER: *STORE ASSET DISPOSITION* REVIEW REVISED INVOICE FROM FIRST AMERICAN FOR CANCELLATION PROPERTIES (0.6); |
| | | | | | | 0.20 | F | 2 | CALL TO FIRST AMERICAN REGARDING COMMENTS TO SAME (0.2) |
| | 10/31/05 Mon 339475/ 408 | 1.20 | 1.20 | 210.00 | | 0.60 | F | 1 | MATTER: *STORE ASSET DISPOSITION* CONFERENCES WITH L. SARATT AT FIRST AMERICAN AND M. TOBORG AND NEAR NORTH REGARDING QUESTIONS ABOUT CANCELLATION INVOICES AND REVISIONS TO SAME (0.6); |
| | | | | | I | 0.20 | F | 2 | ORGANIZE AND DELIVER TO D. HELLER DRAFT LETTER TO C. IBOLD AND BOTH TITLE COMPANY INVOICES (0.2); |
| | | | | | | 0.40 | F | 3 | FILE REVIEW REGARDING SAME (0.40) |
| | 11/01/05 Tue 343375/ 212 | 0.40 | 0.40 | 70.00 | | 0.20 | F | 1 | MATTER: *STORE ASSET DISPOSITION* CONFERENCES WITH A. TATMAN REGARDING COPIES OF SIGNED INVENTORY CERTIFICATES NEEDED FOR BINDER AND FILE REVIEW REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 2 | CONFERENCES WITH D. DOWELL REGARDING COPIES OF SIGNED CLOSING STATEMENTS NEEDED FOR BINDER AND FILE REVIEW REGARDING SAME (0.2) |
| | 11/07/05 Mon 343375/ 211 | 0.40 | 0.50 | 87.50 | | 0.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION* CONFERENCE WITH D. HELLER REGARDING TITLE COMPANY CANCELLATION INVOICES AND PAYMENT OF SAME (0.1); |
| | | | | | | 0.30 | F | 2 | CALLS TO TITLE COMPANIES REGARDING FORM OF INVOICES PRESENTED (0.3); |
| | | | | | | 0.10 | F | 3 | REVISE LETTER TO C. IBOLD REGARDING SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Smith, B | 11/21/05 | 0.30 | 0.30 | 52.50 | | 0.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>CONFERENCE WITH M. TOBORG REGARDING PAYMENT OF CANCELLATION INVOICES (0.1): |
| | Mon  343375 / 210 | | | | | 0.10 | F | 2 | CONFERENCE WITH D. DOWELL REGARDING LAST STORE CLOSING (0.1): |
| | | | | | | 0.10 | F | 3 | EMAIL TO C. IBOLD REGARDING SAME (0.1) |
| | 01/04/06 | 0.40 | 0.40 | 76.00 | | 0.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>CALL FROM HARRIS TEETER REGARDING OBTAINING COPES OF PERSONAL PROPERTY BILLS FOR THEIR STORES (.1): |
| | Wed  351771 / 2 | | | | | 0.20 | F | 2 | CALLS TO AND FROM J. DROUSE REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 3 | FILE REVIEW (.1) |
| | 01/05/06 | 0.50 | 0.50 | 95.00 | | 0.20 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>CALLS FROM H. TEETER REGARDING PERSONAL PROPERTY TAX BILLS (.2) : |
| | Thu  351771 / 1 | | | | | 0.20 | F | 2 | CONFERENCES WITH J. DROUSE REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH B. ROSENBERG AT HARRIS TEETER REGARDING SAME (.1) |
| | | | 8.10 | 1,431.00 | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| Sollers, W | 10/12/05 | 0.40 | 0.40 | 218.00 | D | | F | 1 | MATTER: *PROJECT MARINER*<br>E-MAIL TO MIKE EGAN |
| | Wed  339474 / 606 | | | | | | | | |
| | 10/17/05 | 0.60 | 0.60 | 327.00 | D | 0.40 | F | 1 | MATTER: *PROJECT MARINER*<br>TELEPHONE CONFERENCE WITH MR. CALLI (0.4): |
| | Mon  339474 / 605 | | | | D | 0.20 | F | 2 | E-MAILS (0.2) |
| | 10/20/05 | 0.40 | 0.40 | 218.00 | D | | F | 1 | MATTER: *PROJECT MARINER*<br>DRAFT SUMMARY FOR LARRY APPEL |
| | Thu  339474 / 604 | | | | | | | | |
| | 12/14/05 | 0.60 | 0.60 | 327.00 | | | F | 1 | MATTER: *PROJECT MARINER*<br>TELEPHONE CONFERENCE WITH COUNSEL FOR POTENTIAL RELEVANT PERSON |
| | Wed  347662 / 91 | | | | | | | | |
| | | | 2.00 | 1,090.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Tebbe, A | | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Tebbe, A | 01/24/06 Tue  351765/ 76 | 0.30 | 0.30 | 135.00 | J | | F | 1 | MATTER: *CORPORATE GENERAL* RULE 144 RESEARCH AND LEAVE MESSAGE FOR L. APPEL |
| | | | 0.30 | 135.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Tetrick Jr., D | 10/20/05 Thu  339472/ 609 | 0.40 | 0.40 | 172.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH FIDUCIARY COVERAGE COUNSEL REGARDING LITIGATION |
| | 12/06/05 Tue  347659/ 95 | 0.30 | 0.30 | 129.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW LETTER FROM EQUITY COMMITTEE COUNSEL |
| | 12/09/05 Fri  347659/ 94 | 0.30 | 0.30 | 129.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW EQUITY COMMITTEE'S MOTION TO APPOINT EXAMINER |
| | 12/15/05 Thu  347659/ 93 | 0.20 | 0.20 | 86.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW STATUS REPORT DUE DATA AND DRAFT EMAIL TO BANKRUPTCY COUNSEL REGARDING SAME |
| | 12/16/05 Fri  347659/ 92 | 0.20 | 0.20 | 86.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW EMAILS FROM J. CASTLE AND RESPOND TO SAME |
| | 01/03/06 Tue  351766/ 65 | 0.20 | 0.20 | 89.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* DRAFT EMAIL TO J. CASTLE REGARDING STATUS REPORT |
| | 01/03/06 Tue  351766/ 66 | 0.40 | 0.40 | 178.00 | D | | F  F | 1  2 | MATTER: *ERISA CLASS ACTIONS* REVIEW DRAFT STATUS REPORT; DRAFT EMAIL REGARDING SAME |
| | 01/04/06 Wed  351766/ 64 | 0.20 | 0.20 | 89.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW EMAILS FROM J. CASTLE AND R. LILES REGARDING STATUS REPORT |
| | 01/05/06 Thu  351766/ 62 | 0.20 | 0.20 | 89.00 | | | F | 1 | MATTER: *ERISA CLASS ACTIONS* REVISE STATUS REPORT |
| | 01/05/06 Thu  351766/ 63 | 0.10 | 0.10 | 44.50 | D | | F | 1 | MATTER: *ERISA CLASS ACTIONS* REVIEW EMAIL FROM R. LILES |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 2.50 | 1,091.50 | | | | | |
| Tetrick Jr., D | | | | | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| | | | | | | | | | |
| Thornton, M | 10/10/05 | 0.20 | 0.20 | 113.00 | | 0.10 | F | 1 | REVIEW J. CASTLE'S E-MAIL (0.1); |
| | Mon  339473/ 608 | | | | D | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH J. CASTLE (0.1) |
| | | | | | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | 10/20/05 | 0.20 | 0.20 | 113.00 | | | F | 1 | INTERNAL E-MAILS REGARDING DAMAGE ANALYSIS |
| | Thu  339473/ 607 | | | | | | | | |
| | | | | | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | 11/08/05 | 1.20 | 1.20 | 678.00 | D | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH R. MCAVERY (0.2) |
| | Tue  343254/ 351 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE REGARDING EQUITY COMMITTEE (0.2); |
| | | | | | D | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.2); |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL WITH MS. GRAY, AND MESSRS. APPEL, BAKER CASTLE AND LEE (0.6) |
| | | | | | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | 11/17/05 | 0.20 | 0.20 | 113.00 | D | | F | 1 | REVIEW E-MAILS FROM J. CASTLE |
| | Thu  343254/ 350 | | | | | | | | |
| | | | | | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | 11/25/05 | 0.50 | 0.50 | 282.50 | | | F | 1 | TELEPHONE CONFERENCE WITH J. CASTLE REGARDING EQUITY COMMITTEE ISSUES |
| | Fri  343254/ 349 | | | | | | | | |
| | | | | | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | 11/28/05 | 1.00 | 1.00 | 565.00 | D | 0.10 | F | 1 | REVIEW L. APPEL'S E-MAIL (0.1); |
| | Mon  343254/ 348 | | | | | 0.10 | F | 2 | PREPARE FOR CONFERENCE CALL WITH J. CASTLE (0.1); |
| | | | | | D | 0.80 | F | 3 | CONFERENCE CALL WITH J. CASTLE (0.8) |
| | | | | | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | 12/06/05 | 0.70 | 0.70 | 395.50 | D | 0.30 | F | 1 | REVIEW PAUL HASTINGS LETTER TO MEEKER (0.3); |
| | Tue  347665/ 84 | | | | D | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH L. APPEL AND J. STEIN (0.4) |
| | | | | | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | 12/09/05 | 0.20 | 0.20 | 113.00 | | | F | 1 | REVIEW EQUITY COMMITTEE MOTION |
| | Fri  347665/ 83 | | | | | | | | |
| | | | | | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | 12/16/05 | 0.20 | 0.20 | 113.00 | D | 0.10 | F | 1 | REVIEW INTERNAL E-MAIL (0.1); |
| | Fri  347665/ 82 | | | | D | 0.10 | F | 2 | REVIEW CLIENT E-MAIL (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| Thornton, M | 01/03/06 | 0.30 | 0.30 | 177.00 | | 0.20 | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* <br> REVIEW DRAFT STATUS REPORT (0.2); |
| | Tue  351770/ 40 | | | | D | 0.10 | F | 2 | REVIEW INTERNAL E-MAILS (0.1) |
| | 01/12/06 | 0.20 | 0.20 | 118.00 | D | | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* <br> TELEPHONE CONFERENCE WITH ST. PAUL LAWYER |
| | Thu  351770/ 39 | | | | | | | | |
| | 01/20/06 | 0.40 | 0.40 | 236.00 | D | | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* <br> TELEPHONE CONFERENCE WITH J. CASTLE |
| | Fri  351770/ 38 | | 5.30 | 3,017.00 | | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | | |
| White, P | 11/07/05 | 0.80 | 0.70 | 115.50 | | 0.30 | F | 1 | MATTER: *FEE APPLICATIONS* <br> PREPARE FEE APPLICATION TO BE SENT TO SKADDEN (0.3); |
| | Mon  343386/ 197 | | | | | 0.10 | F | 2 | CONFERENCE WITH B. WALSH REGARDING FEE APPLICATION (0.1); |
| | | | | | | 0.10 | F | 3 | MAKE REVISION TO FEE APPLICATION (0.1); |
| | | | | | | 0.20 | F | 4 | MEMORANDUM TO SKADDEN PARALEGAL WITH FEE APPLICATION (0.2) |
| | | | 0.70 | 115.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Wymer, J | 10/24/05 | 0.20 | 0.20 | 118.00 | | | F | 1 | MATTER: *BAHAMA LITIGATION* <br> TELEPHONE CONFERENCE WITH MR. WILLIAMS REGARDING BAHAMAS MATTER |
| | Mon  340534/ 367 | | | | | | | | |
| | 10/27/05 | 0.30 | 0.30 | 177.00 | | | F | 1 | MATTER: *BAHAMA LITIGATION* <br> REVIEW AND STUDY EMAIL CORRESPONDENCE REGARDING RESEARCH ON POTENTIAL BAHAMAS LITIGATION |
| | Thu  340534/ 366 | | 0.50 | 295.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 61.50 | $18,284.20 | | | | |

Total
Number of Entries:    113

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, D | 2.60 | 455.00 | 0.00 | 0.00 | 2.60 | 455.00 | 0.00 | 0.00 | 2.60 | 455.00 |
| Borders, S | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 |
| Bozzelli, M | 4.10 | 1,207.00 | 0.00 | 0.00 | 4.10 | 1,207.00 | 0.00 | 0.00 | 4.10 | 1,207.00 |
| Clineburg, W | 1.20 | 744.00 | 0.00 | 0.00 | 1.20 | 744.00 | 0.00 | 0.00 | 1.20 | 744.00 |
| Edgecombe, J | 0.40 | 93.00 | 0.00 | 0.00 | 0.40 | 93.00 | 0.00 | 0.00 | 0.40 | 93.00 |
| Heller, D | 0.30 | 152.50 | 0.00 | 0.00 | 0.30 | 152.50 | 0.00 | 0.00 | 0.30 | 152.50 |
| Houlehan, E | 7.70 | 662.20 | 0.00 | 0.00 | 7.70 | 662.20 | 0.00 | 0.00 | 7.70 | 662.20 |
| Isbell, J | 1.70 | 510.00 | 0.00 | 0.00 | 1.70 | 510.00 | 0.00 | 0.00 | 1.70 | 510.00 |
| Jensen, M | 1.40 | 525.00 | 0.00 | 0.00 | 1.40 | 525.00 | 0.00 | 0.00 | 1.40 | 525.00 |
| Kirkland, J | 0.90 | 306.00 | 0.00 | 0.00 | 0.90 | 306.00 | 0.00 | 0.00 | 0.90 | 306.00 |
| Kohla, D | 0.90 | 585.00 | 0.00 | 0.00 | 0.90 | 585.00 | 0.00 | 0.00 | 0.90 | 585.00 |
| Kohn, S | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 | 0.00 | 0.00 | 0.30 | 112.50 |
| Lee, B | 1.70 | 479.00 | 0.00 | 0.00 | 1.70 | 479.00 | 0.00 | 0.00 | 1.70 | 479.00 |
| Moultrie, C | 1.30 | 292.50 | 0.00 | 0.00 | 1.30 | 292.50 | 0.00 | 0.00 | 1.30 | 292.50 |
| Patel, S | 2.10 | 451.50 | 0.00 | 0.00 | 2.10 | 451.50 | 0.00 | 0.00 | 2.10 | 451.50 |
| Peeters, N | 5.90 | 1,268.50 | 0.00 | 0.00 | 5.90 | 1,268.50 | 0.00 | 0.00 | 5.90 | 1,268.50 |
| Ridley, A | 6.30 | 1,638.00 | 0.00 | 0.00 | 6.30 | 1,638.00 | 0.00 | 0.00 | 6.30 | 1,638.00 |
| Ross, M | 3.00 | 1,455.00 | 0.00 | 0.00 | 3.00 | 1,455.00 | 0.00 | 0.00 | 3.00 | 1,455.00 |
| Smith, B | 8.10 | 1,431.00 | 0.00 | 0.00 | 8.10 | 1,431.00 | 0.00 | 0.00 | 8.10 | 1,431.00 |
| Sollers, W | 2.00 | 1,090.00 | 0.00 | 0.00 | 2.00 | 1,090.00 | 0.00 | 0.00 | 2.00 | 1,090.00 |
| Tebbe, A | 0.30 | 135.00 | 0.00 | 0.00 | 0.30 | 135.00 | 0.00 | 0.00 | 0.30 | 135.00 |
| Tetrick Jr., D | 2.50 | 1,091.50 | 0.00 | 0.00 | 2.50 | 1,091.50 | 0.00 | 0.00 | 2.50 | 1,091.50 |
| Thornton, M | 5.30 | 3,017.00 | 0.00 | 0.00 | 5.30 | 3,017.00 | 0.00 | 0.00 | 5.30 | 3,017.00 |
| White, P | 0.70 | 115.50 | 0.00 | 0.00 | 0.70 | 115.50 | 0.00 | 0.00 | 0.70 | 115.50 |
| Wymer, J | 0.50 | 295.00 | 0.00 | 0.00 | 0.50 | 295.00 | 0.00 | 0.00 | 0.50 | 295.00 |
| | 61.50 | $18,284.20 | 0.00 | $0.00 | 61.50 | $18,284.20 | 0.00 | $0.00 | 61.50 | $18,284.20 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BAHAMA LITIGATION | 6.50 | 2,552.50 | 0.00 | 0.00 | 6.50 | 2,552.50 | 0.00 | 0.00 | 6.50 | 2,552.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 | 0.00 | 0.00 | 0.30 | 172.50 |
| CORPORATE GENERAL | 4.40 | 1,342.00 | 0.00 | 0.00 | 4.40 | 1,342.00 | 0.00 | 0.00 | 4.40 | 1,342.00 |
| ERISA CLASS ACTIONS | 6.30 | 2,290.50 | 0.00 | 0.00 | 6.30 | 2,290.50 | 0.00 | 0.00 | 6.30 | 2,290.50 |
| ERISA GENERAL | 0.90 | 585.00 | 0.00 | 0.00 | 0.90 | 585.00 | 0.00 | 0.00 | 0.90 | 585.00 |
| FEE APPLICATIONS | 0.70 | 115.50 | 0.00 | 0.00 | 0.70 | 115.50 | 0.00 | 0.00 | 0.70 | 115.50 |
| PROJECT MARINER | 9.70 | 3,253.00 | 0.00 | 0.00 | 9.70 | 3,253.00 | 0.00 | 0.00 | 9.70 | 3,253.00 |
| SHAREHOLDER CLASS ACTION | 7.40 | 3,589.00 | 0.00 | 0.00 | 7.40 | 3,589.00 | 0.00 | 0.00 | 7.40 | 3,589.00 |
| STORE ASSET DISPOSITION | 25.30 | 4,384.20 | 0.00 | 0.00 | 25.30 | 4,384.20 | 0.00 | 0.00 | 25.30 | 4,384.20 |
| | 61.50 | $18,284.20 | 0.00 | $0.00 | 61.50 | $18,284.20 | 0.00 | $0.00 | 61.50 | $18,284.20 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dowell, D | 13.00 | 2,476.00 |
| Heinz, M | 0.40 | 82.00 |
| Smith, B | 0.20 | 35.00 |
| Tatman, A | 2.30 | 197.80 |
| | 15.90 | $2,790.80 |

EXHIBIT I-1  PAGE 1 of 5

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Dowell, D | 10/03/05 Mon   339475/ 588 | 0.60 | 0.60 | 114.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO BUYERS - POST-CLOSING |
| | 10/04/05 Tue   339475/ 580 | 0.50 | 0.50 | 95.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO WINN-DIXIE AND BUYERS - POST-CLOSING |
| | 10/04/05 Tue   339475/ 581 | 0.80 | 0.80 | 152.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO BUYERS - POST-CLOSING |
| | 10/04/05 Tue   339475/ 585 | 0.30 | 0.30 | 57.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> REVISING CHECKLISTS REGARDING STATUS |
| | 10/05/05 Wed   339475/ 575 | 0.60 | 0.60 | 114.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> UPDATING CHECKLISTS |
| | 10/05/05 Wed   339475/ 576 | 1.50 | 1.50 | 285.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO WINN-DIXIE/BUYERS |
| | 10/06/05 Thu   339475/ 564 | 0.50 | 0.50 | 95.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> TRANSMITTAL OF DOCUMENTS WITH WINN-DIXIE, BUYERS |
| | 10/06/05 Thu   339475/ 565 | 1.00 | 1.00 | 190.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> TRANSMITTAL OF DOCUMENT TO BUYERS, WINN-DIXIE |
| | 10/10/05 Mon   339475/ 557 | 1.00 | 1.00 | 190.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO BUYERS |
| | 10/12/05 Wed   339475/ 548 | 1.40 | 1.40 | 266.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO BUYERS, WINN-DIXIE |
| | 10/13/05 Thu   339475/ 545 | 1.00 | 1.00 | 190.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO BUYERS, WINN-DIXIE |
| | 10/18/05 Tue   339475/ 535 | 1.10 | 1.10 | 209.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO BUYERS, WINN-DIXIE |
| | 10/20/05 Thu   339475/ 525 | 0.40 | 0.40 | 76.00 | | | F  1 | MATTER: *STORE ASSET DISPOSITION* <br> SENDING DOCUMENTS TO BUYERS, WINN-DIXIE - POST-CLOSING |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 5

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Dowell, D | 10/27/05 Thu   339475/ 517 | 0.60 | 0.60 | 114.00 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION* ORGANIZATION OF CLOSING BINDERS |
| | 10/31/05 Mon   339475/ 512 | 0.70 | 0.70 | 133.00 | D | | F | 1 | MATTER: *STORE ASSET DISPOSITION* SENDING DOCUMENTS TO WINN-DIXIE AND BUYERS |
| | 11/07/05 Mon   343375/ 313 | 0.40 | 0.40 | 76.00 | D | | F | 1 | MATTER: *STORE ASSET DISPOSITION* SENDING OUT DOCUMENTS FOR CLOSED STORES |
| | 11/21/05 Mon   343375/ 287 | 0.20 | 0.20 | 38.00 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION* SENDING DOCUMENTS TO WINN-DIXIE FOR POST CLOSINGS |
| | 01/19/06 Thu   351771/ 18 | 0.40 | 0.40 | 82.00 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION* FILE AND EMAIL REVIEW REGARDING STORE 229 |
| | | | 13.00 | 2,476.00 | | | | | |
| | NUMBER OF ENTRIES: | | 18 | | | | | | |
| Heinz, M | 12/13/05 Tue   347651/ 153 | 0.20 | 0.20 | 41.00 | | | F | 1 | MATTER: *FEE APPLICATIONS* CALENDAR AND TICKLE THIRD INTERIM FEE APPLICATION |
| | 12/15/05 Thu   347656/ 126 | 0.20 | 0.20 | 41.00 | | | F | 1 | MATTER: *STORE ASSET DISPOSITION* OBTAIN CONTRACT ON STORE 20 AT REQUEST OF D. DOWELL |
| | | | 0.40 | 82.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Smith, B | 10/31/05 Mon   339475/ 408 | 1.20 | 0.20 | 35.00 | H | 0.60 | F | 1 | MATTER: *STORE ASSET DISPOSITION* CONFERENCES WITH L. SARATT AT FIRST AMERICAN AND M. TOBORG AND NEAR NORTH REGARDING QUESTIONS ABOUT CANCELLATION INVOICES AND REVISIONS TO SAME (0.6): |
| | | | | | H | 0.20 | F | 2 | ORGANIZE AND DELIVER TO D. HELLER DRAFT LETTER TO C. IBOLD AND BOTH TITLE COMPANY INVOICES (0.2): |
| | | | | | H | 0.40 | F | 3 | FILE REVIEW REGARDING SAME (0.40) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 5

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Smith, B | | | 0.20 | 35.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Tatman, A | 10/13/05 Thu  339475/ 447 | 0.10 | 0.10 | 8.60 | D | | F 1 | MATTER: *STORE ASSET DISPOSITION* DISTRIBUTE CLOSING DOCUMENTS AS NEEDED |
| | 10/14/05 Fri  339475/ 446 | 0.10 | 0.10 | 8.60 | D | | F 1 | MATTER: *STORE ASSET DISPOSITION* DISTRIBUTE WINN-DIXIE CLOSING DOCUMENTS AS NEEDED |
| | 10/17/05 Mon  339475/ 445 | 0.10 | 0.10 | 8.60 | | | F 1 | MATTER: *STORE ASSET DISPOSITION* DISTRIBUTE WINN-DIXIE CLOSING DOCUMENTS AS NECESSARY |
| | 10/27/05 Thu  339475/ 438 | 1.60 | 1.60 | 137.60 | | | F 1 | MATTER: *STORE ASSET DISPOSITION* CREATE INDEX AND LABELS FOR EACH INDIVIDUAL WINN-DIXIE CLOSING BINDERS, ASSEMBLE CLOSING BINDERS AND SEND BINDERS TO COPY CENTER TO BE BOUND |
| | 12/28/05 Wed  347656/ 111 | 0.40 | 0.40 | 34.40 | | 0.30 0.40 | F 1 F 2 | MATTER: *STORE ASSET DISPOSITION* PREPARATION OF WINN-DIXIE CLOSING BINDERS (0.3): SEND REQUESTED DOCUMENTS TO CINDY VITEK AT WINN-DIXIE STORES, INC. (0.4) |
| | | | 2.30 | 197.80 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 15.90 | $2,790.80 | | | | |
| Total Number of Entries: | 26 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 5

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dowell, D | 13.00 | 2,476.00 | 0.00 | 0.00 | 13.00 | 2,476.00 | 0.00 | 0.00 | 13.00 | 2,476.00 |
| Heinz, M | 0.40 | 82.00 | 0.00 | 0.00 | 0.40 | 82.00 | 0.00 | 0.00 | 0.40 | 82.00 |
| Smith, B | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Tatman, A | 2.30 | 197.80 | 0.00 | 0.00 | 2.30 | 197.80 | 0.00 | 0.00 | 2.30 | 197.80 |
| | 15.90 | $2,790.80 | 0.00 | $0.00 | 15.90 | $2,790.80 | 0.00 | $0.00 | 15.90 | $2,790.80 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| FEE APPLICATIONS | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| STORE ASSET DISPOSITION | 15.70 | 2,749.80 | 0.00 | 0.00 | 15.70 | 2,749.80 | 0.00 | 0.00 | 15.70 | 2,749.80 |
| | 15.90 | $2,790.80 | 0.00 | $0.00 | 15.90 | $2,790.80 | 0.00 | $0.00 | 15.90 | $2,790.80 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT I-1  PAGE 5 of 5

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Lee, B | 0.10 | 27.00 |
| Peeters, N | 0.50 | 107.50 |
| Sheppard, S | 0.60 | 129.00 |
| Tucker, T | 4.40 | 1,672.00 |
| | 5.60 | $1,935.50 |

EXHIBIT I-2  PAGE 1 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Lee, B | 11/08/05 | 0.70 | 0.10 | 27.00 | G, H | 0.60 | F | 1 | TELEPHONE CALL REGARDING EQUITY COMMITTEE ISSUES (0.6); |
| | Tue  343254/ 347 | | | | H | 0.10 | F | 2 | CALENDAR STATUS REPORT DEADLINES FOR SECURITIES ACTION (0.1) |
| | | | 0.10 | 27.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Peeters, N | 10/03/05 | 0.30 | 0.10 | 21.50 | H | 0.10 | F | 1 | FILE RECEIVED COUNTERPARTS WITH A. TATMAN (0.1); |
| | Mon  339475/ 432 | | | | H | 0.10 | F | 2 | FORWARD LICENSE AGREEMENT RECEIVED TO S. MAGADDINO (0.1); |
| | | | | | H | 0.10 | F | 3 | REQUEST COPY OF STORE 1304 AGREEMENT FROM S. PILKINGTON (0.1) |
| | 10/11/05 | 0.30 | 0.20 | 43.00 | H | 0.20 | F | 1 | LOCATE STORE 1349 DOCUMENTS FOR A. TATMAN FOR CLOSING BINDERS (0.2); |
| | Tue  339475/ 430 | | | | H | 0.10 | F | 2 | E-MAILS TO A. TATMAN REGARDING SAME (0.1) |
| | 10/24/05 | 0.40 | 0.10 | 21.50 | H | 0.10 | F | 1 | RECEIVE AND FORWARD STORE 1314 MANAGEMENT AGREEMENT TO B. SAWYER (0.1); |
| | Mon  339475/ 426 | | | | H | 0.30 | F | 2 | COMPILE SIGNATURE OF SAME WITH WINN-DIXIE SIGNATURE FOR CLOSING BINDER (0.3) |
| | 12/19/05 | 0.70 | 0.10 | 21.50 | H | 0.40 | F | 1 | E-MAILS TO AND FROM M. TOBERG REGARDING CLOSING DOCUMENTS AND MANAGEMENT AGREEMENTS FOR STORES 465 AND 468 (0.4); |
| | Mon  347656/ 108 | | | | H | 0.20 | F | 2 | TELEPHONE CALL AND E-MAILS TO AND FROM M. TOBERG REGARDING SAME (0.2); |
| | | | | | H | 0.10 | F | 3 | PDF CLOSING DOCUMENT SET TO C. HOLLAR (0.1) |
| | | | 0.50 | 107.50 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| Sheppard, S | | | | | | | | | |

MATTER: *SHAREHOLDER CLASS ACTION* (Lee, B)

MATTER: *STORE ASSET DISPOSITION* (Peeters, N — all entries)

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 5

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Sheppard, S | 10/03/05 | 2.60 | 0.20 | 43.00 | | 0.50 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>MET WITH D. DOWELL REGARDING CLOSING DOCUMENTS AND SCHEDULE OF CLOSINGS (0.5); |
| | Mon | 339475/ 425 | | | | 0.20 | F | 2 | DISCUSSED CLOSING STATEMENTS WITH T. TUCKER (0.2); |
| | | | | | | 0.50 | F | 3 | PHONE CONVERSATIONS WITH D. YOUNG REGARDING STATUS OF WIRE FOR STORE 636, CLOSING SCHEDULE AND DRAFT CLOSING STATEMENTS (0.5) |
| | | | | | | 0.20 | F | 4 | PHONE CONVERSATIONS WITH D. BACKER REGARDING WAL-MART CLOSINGS (0.2); |
| | | | | | | 0.20 | F | 5 | PHONE CONVERSATION AND E-MAIL EXCHANGE WITH K. NEIL REGARDING BACK-UP DOCUMENTATION FOR WAL-MART CLOSING STATEMENTS (0.2); |
| | | | | | | 0.20 | F | 6 | SENT BACK-UP DOCUMENTATION TO D. BACKER AND J. LONGMIRE (0.2); |
| | | | | | | 0.20 | F | 7 | DISCUSSION WITH B. SMITH REGARDING STATUS OF CLOSING STATEMENTS (0.2); |
| | | | | | | 0.40 | F | 8 | DISCUSSIONS WITH D. DOWELL REGARDING CLOSING STATEMENTS (0.4); |
| | | | | | | 0.20 | F | 9 | REVIEWED CLOSING SCHEDULE (0.2) |
| | 11/01/05 | 1.10 | 0.30 | 64.50 | | 0.20 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>REVIEWED CLOSING DOCUMENTS AND CLOSING STATEMENTS SENT BY D. DOWELL (0.2); |
| | Tue | 343375/ 221 | | | | 0.20 | F | 2 | E-MAIL EXCHANGES WITH A. TATMAN AND B. SMITH REGARDING INVENTORY CERTIFICATES FOR CLOSING BINDERS (0.2); |
| | | | | | | 0.30 | F | 3 | SEARCHED E-MAIL FOLDERS FOR EXECUTED COPIES OF INVENTORY CERTIFICATES (0.3); |
| | | | | | | 0.20 | F | 4 | PHONE CONVERSATION WITH D. YOUNG REGARDING INVENTORY CERTIFICATES (0.2); |
| | | | | | | 0.20 | F | 5 | PHONE CONVERSATION WITH B. GASTON AND K. NEIL REGARDING 2004 CAM ISSUES AT STORE 2708 (0.2) |
| | 12/14/05 | 0.20 | 0.10 | 21.50 | | 0.10 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>E-MAIL EXCHANGE WITH P. DENNIS REGARDING ASSIGNMENT FOR STORE 2151 (0.1); |
| | Wed | 347656/ 105 | | | | 0.10 | F | 2 | SENT ASSIGNMENT DOCUMENT TO P. DENNIS (0.1) |
| | | | 0.60 | 129.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Tucker, T | 10/06/05 | 5.30 | 2.10 | 798.00 | | 1.40 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>CALLS TO D. BACKER, REVISE CLOSING STATEMENTS AND CALLS TO CLIENT (ALL REGARDING WAL-MART CLOSINGS) (1.4); |
| | Thu | 339475/ 469 | | | | 1.40 | F | 2 | CLOSING OF WAL-MART STORES (1.4); |
| | | | | | | 0.40 | F | 3 | PROVIDE CLOSING STATUS UPDATE TO B. GASTON (0.4); |
| | | | | | | 2.10 | F | 4 | REVISE CLOSING STATUS LIST (2.1) |
| | 10/09/05 | 2.70 | 1.00 | 380.00 | | 1.70 | F | 1 | MATTER: *STORE ASSET DISPOSITION*<br>PREPARE CLOSING STATEMENT FOR STORE 847 (1.7); |
| | Sun | 339475/ 467 | | | | 1.00 | F | 2 | UPDATE STORE CLOSING STATUS LIST (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Tucker, T | 10/10/05 | 6.10 | 0.80 | 304.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 5.00 | F | 1 PREPARE CLOSING STATEMENTS FOR STORES 1466, 847 AND 739 (5.0); |
| | Mon 339475/ 466 | | | | | 0.80 | F | 2 SEND OUT TO BUYERS (0.8); |
| | | | | | D | 0.30 | F | 3 E-MAILS AND CALLS REGARDING STORE 729 STATUS (0.3) |
| | 10/11/05 | 5.80 | 0.30 | 114.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 2.20 | F | 1 CALLS WITH D. BACKER AND COORDINATION OF WAL-MART CLOSINGS (2.2); |
| | Tue 339475/ 465 | | | | | 1.80 | F | 2 PREPARATION OF CLOSING STATEMENTS FOR STORES 700 AND 1908 (1.8); |
| | | | | | | 0.40 | F | 3 TELEPHONE CALLS WITH ATTORNEY FOR STORE 1908 (0.4); |
| | | | | | | 0.30 | F | 4 LOCATE AND SEND OUT FF&E LIST TO WOODALL (0.3); |
| | | | | | | 0.50 | F | 5 REVISE STORE 1466 CLOSING STATEMENT (0.5); |
| | | | | | | 0.30 | F | 6 TELEPHONE CONFERENCE WITH E. PIAZZA REGARDING STORE 1908 (0.3); |
| | | | | | | 0.30 | F | 7 REVIEW LANDLORD PRORATION NUMBERS FOR STORE 847 AND SEND E-MAIL TO J. DROUSE REGARDING SAME (0.3) |
| | 10/20/05 | 1.50 | 0.20 | 76.00 | | | | MATTER: *STORE ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 TELEPHONE CONFERENCE D. DOWELL REGARDING STORE STATUS (0.2); |
| | Thu 339475/ 459 | | | | D | 0.20 | F | 2 SENDING FUNDING AUTHORIZATIONS (0.2); |
| | | | | | | 0.50 | F | 3 REVISE STORE 847 CLOSING STATEMENT (0.5); |
| | | | | | | 0.20 | F | 4 E-MAILS TO B. GASTON REGARDING STATUS OF STORES 42 AND 360 (0.2); |
| | | | | | | 0.40 | F | 5 REVISE STORE 42 CLOSING STATEMENT (0.4) |
| | | | 4.40 | 1,672.00 | | | | |

NUMBER OF ENTRIES:    5

| | | | 5.60 | $1,935.50 | | | | |

Total
Number of Entries:    13

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Lee, B | 0.10 | 27.00 | 0.00 | 0.00 | 0.10 | 27.00 | 0.00 | 0.00 | 0.10 | 27.00 |
| Peeters, N | 0.50 | 107.50 | 0.00 | 0.00 | 0.50 | 107.50 | 0.00 | 0.00 | 0.50 | 107.50 |
| Sheppard, S | 0.60 | 129.00 | 0.00 | 0.00 | 0.60 | 129.00 | 0.00 | 0.00 | 0.60 | 129.00 |
| Tucker, T | 4.40 | 1,672.00 | 0.00 | 0.00 | 4.40 | 1,672.00 | 0.00 | 0.00 | 4.40 | 1,672.00 |
| | 5.60 | $1,935.50 | 0.00 | $0.00 | 5.60 | $1,935.50 | 0.00 | $0.00 | 5.60 | $1,935.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| SHAREHOLDER CLASS ACTION | 0.10 | 27.00 | 0.00 | 0.00 | 0.10 | 27.00 | 0.00 | 0.00 | 0.10 | 27.00 |
| STORE ASSET DISPOSITION | 5.50 | 1,908.50 | 0.00 | 0.00 | 5.50 | 1,908.50 | 0.00 | 0.00 | 5.50 | 1,908.50 |
| | 5.60 | $1,935.50 | 0.00 | $0.00 | 5.60 | $1,935.50 | 0.00 | $0.00 | 5.60 | $1,935.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        HOURS ALLOCATED BY AUDITOR

EXHIBIT I-2  PAGE 5 of 5

EXHIBIT J

LEGAL RESEARCH

King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Isbell, J | 0.50 | 150.00 |
| Johnson, L | 5.60 | 2,100.00 |
| Moultrie, C | 0.70 | 157.50 |
| Reisner, S | 1.60 | 664.00 |
| Stein, J | 3.10 | 1,782.50 |
| Tebbe, A | 0.30 | 135.00 |
| | 11.80 | $4,989.00 |

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:BAHAMA LITIGATION** |
| 10/24/05 Mon | Johnson, L 340534/359 | 1.30 | 0.80 | 300.00 | | 0.50 | F 1 | CONFERENCES WITH J. WYMER AND C. MOULTRIE REGARDING AVAILABILITY OF METHODS TO STOP EMPLOYEE FROM SUING WINN-DIXIE IN BAHAMAS (0.5); |
| | | | | | | 0.80 | F 2 | BRIEF RESEARCH REGARDING SAME (0.8) |
| | | | | | | | | **MATTER:BAHAMA LITIGATION** |
| 10/25/05 Tue | Johnson, L 340534/358 | 3.90 | 2.00 | 750.00 | F | 0.60 | F 1 | CONFERENCES WITH M. ROSS AND C. MOULTRIE REGARDING WHETHER METHODS ARE AVAILABLE TO STOP EMPLOYEE FROM SUING WINN-DIXIE IN THE BAHAMAS (0.6); |
| | | | | | | 2.00 | F 2 | RESEARCH REGARDING SAME (2.0); |
| | | | | | F | 0.40 | F 3 | CONFERENCE WITH J. ISBELL REGARDING POSSIBLE BANKRUPTCY COURT INVOLVEMENT IN ISSUE (0.4); |
| | | | | | | 0.90 | F 4 | BRIEF RESEARCH REGARDING AVAILABILITY OF BAHAMIAN LAW SOURCES (0.9) |
| | | | | | | | | **MATTER:BAHAMA LITIGATION** |
| 10/25/05 Tue | Moultrie, C 340534/365 | 0.70 | 0.70 | 157.50 | H | | F 1 | RESEARCH ON PERSONAL JURISDICTION OF PERSON IN FOREIGN COUNTRIES |
| | | | | | | | | **MATTER:BAHAMA LITIGATION** |
| 10/26/05 Wed | Johnson, L 340534/357 | 3.40 | 2.80 | 1,050.00 | | 2.80 | F 1 | RESEARCH REGARDING CIRCUMSTANCES IN WHICH U.S. COURTS WILL ENJOIN PLAINTIFFS FROM PURSUING FOREIGN LITIGATION (2.8); |
| | | | | | D | 0.10 | F 2 | LEAVE MESSAGE FOR T. WILLIAMS (0.1); |
| | | | | | | 0.30 | F 3 | CONFERENCE WITH T. WILLIAMS REGARDING BAHAMAS DISCHARGE CLAIM ISSUE AND RELEVANCE OF BANKRUPTCY PROCEEDING TO SAME (0.3); |
| | | | | | | 0.20 | F 4 | SEND E-MAIL TO M. ROSS REGARDING SAME (0.2) |
| | | | | | | | | **MATTER:BAHAMA LITIGATION** |
| 10/27/05 Thu | Isbell, J 340534/362 | 1.00 | 0.50 | 150.00 | H | 0.20 | F 1 | REVIEW MEMORANDUM AND VOICE MESSAGE FROM L. JOHNSON REGARDING POST-PETITION CLAIMS BROUGHT IN FOREIGN JURISDICTION (0.2); |
| | | | | | H | 0.20 | F 2 | RESEARCH REGARDING SAME (0.2); |
| | | | | | H | 0.30 | F 3 | DRAFT RESPONSIVE MEMORANDUM TO L. JOHNSON FOR REVIEW (0.3); |
| | | | | | H | 0.30 | F 4 | REVIEW MEMORANDUM FROM L. JOHNSON REGARDING BANRUPTCY ADVANCE AND REVISE SAME (0.3) |
| | | | | | | | | **MATTER:CORPORATE GENERAL** |
| 11/27/05 Sun | Stein, J 343351/344 | 1.90 | 1.90 | 1,092.50 | | | F 1 | LEGAL RESEARCH RELATING TO REQUIREMENT FOR FLORIDA CORPORATION TO HOLD ANNUAL MEETING |
| | | | | | | | | **MATTER:CORPORATE GENERAL** |
| 12/19/05 Mon | Stein, J 347643/181 | 1.20 | 1.20 | 690.00 | | | F 1 | RELATED LEGAL RESEARCH RELATING TO CORPORATE GOVERNANCE AND SEC RULES |
| | | | | | | | | **MATTER:ERISA GENERAL** |
| 12/22/05 Thu | Reisner, S 347658/100 | 0.50 | 0.50 | 207.50 | | | F 1 | LEGAL RESEARCH 409A TERMINATION OF PLAN IN 2005 |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:ERISA GENERAL |
| 12/23/05 | Reisner, S | 1.40 | 1.10 | 456.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH L. RODRIGUEZ AND D. KOHLA REGARDING GRANDFATHERED PLANS AND YEAR END ELECTIONS (0.3); |
| Fri | 347658/99 | | | | | 1.10 | F | 2 | LEGAL RESEARCH PERTAINING TO 409A (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 01/24/06 | Tebbe, A | 0.30 | 0.30 | 135.00 | H | | F | 1 | RULE 144 RESEARCH AND LEAVE MESSAGE FOR L. APPEL |
| Tue | 351765/76 | | | | | | | | |
| | | | 11.80 | $4,989.00 | | | | | |

Total
Number of Entries:       10

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Isbell, J | 0.50 | 150.00 | 0.00 | 0.00 | 0.50 | 150.00 | 0.00 | 0.00 | 0.50 | 150.00 |
| Johnson, L | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 | 0.00 | 0.00 | 5.60 | 2,100.00 |
| Moultrie, C | 0.70 | 157.50 | 0.00 | 0.00 | 0.70 | 157.50 | 0.00 | 0.00 | 0.70 | 157.50 |
| Reisner, S | 1.60 | 664.00 | 0.00 | 0.00 | 1.60 | 664.00 | 0.00 | 0.00 | 1.60 | 664.00 |
| Stein, J | 3.10 | 1,782.50 | 0.00 | 0.00 | 3.10 | 1,782.50 | 0.00 | 0.00 | 3.10 | 1,782.50 |
| Tebbe, A | 0.30 | 135.00 | 0.00 | 0.00 | 0.30 | 135.00 | 0.00 | 0.00 | 0.30 | 135.00 |
| | 11.80 | $4,989.00 | 0.00 | $0.00 | 11.80 | $4,989.00 | 0.00 | $0.00 | 11.80 | $4,989.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BAHAMA LITIGATION | 6.80 | 2,407.50 | 0.00 | 0.00 | 6.80 | 2,407.50 | 0.00 | 0.00 | 6.80 | 2,407.50 |
| CORPORATE GENERAL | 3.40 | 1,917.50 | 0.00 | 0.00 | 3.40 | 1,917.50 | 0.00 | 0.00 | 3.40 | 1,917.50 |
| ERISA GENERAL | 1.60 | 664.00 | 0.00 | 0.00 | 1.60 | 664.00 | 0.00 | 0.00 | 1.60 | 664.00 |
| | 11.80 | $4,989.00 | 0.00 | $0.00 | 11.80 | $4,989.00 | 0.00 | $0.00 | 11.80 | $4,989.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT K
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Heinz, M | 32.40 | 6,661.00 |
| Walsh, B | 13.00 | 5,395.00 |
| White, P | 0.70 | 115.50 |
| | 46.10 | $12,171.50 |

EXHIBIT K
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/04/05 Tue | Walsh, B 339469/621 | 0.40 | 0.40 | 166.00 | | | F | 1 | MATTER:FEE APPLICATIONS PREPARE SUPPLEMENTAL DISCLOSURE |
| 10/05/05 Wed | Heinz, M 339469/628 | 0.40 | 0.40 | 82.00 | | | F | 1 | MATTER:FEE APPLICATIONS REVIEW AND FILE SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF EMPLOYMENT |
| 10/07/05 Fri | Walsh, B 339469/620 | 0.40 | 0.40 | 166.00 | | | F | 1 | MATTER:FEE APPLICATIONS PREPARE MONTHLY FEE STATEMENT |
| 10/08/05 Sat | Walsh, B 339469/619 | 1.50 | 1.50 | 622.50 | | | F | 1 | MATTER:FEE APPLICATIONS PREPARE MONTHLY FEE STATEMENTS |
| 10/10/05 Mon | Walsh, B 339469/618 | 0.50 | 0.50 | 207.50 | | | F | 1 | MATTER:FEE APPLICATIONS REVISE MONTHLY STATEMENTS |
| 10/11/05 Tue | Heinz, M 339469/627 | 2.10 | 2.10 | 430.50 | | 0.30 1.80 | F F | 1 2 | MATTER:FEE APPLICATIONS TELEPHONE CALLS WITH ACCOUNTING TO OBTAIN DATA NEEDED FOR SECOND INTERIM FEE APPLICATION (0.3); PREPARE PLEADING AND SUMMARY SPREADSHEET FOR SECOND INTERIM FEE APPLICATION (1.8) |
| 10/17/05 Mon | Heinz, M 339469/626 | 0.20 | 0.20 | 41.00 | | | F | 1 | MATTER:FEE APPLICATIONS CONFERENCE WITH B. WALSH REGARDING FEE APPLICATION |
| 10/18/05 Tue | Heinz, M 339469/625 | 1.50 | 1.50 | 307.50 | | | F | 1 | MATTER:FEE APPLICATIONS PREPARE SPREADSHEET SUMMARY OF FEES AND TRANSMIT SAME TO ACCOUNTING TO OBTAIN TIME ENTRY DETAIL NECESSARY FOR FEE APPLICATION |
| 10/26/05 Wed | Heinz, M 339469/624 | 6.20 | 6.20 | 1,271.00 | | | F | 1 | MATTER:FEE APPLICATIONS PREPARE FEE APPLICATION |
| 10/27/05 Thu | Heinz, M 339469/623 | 1.80 | 1.80 | 369.00 | E E, F | 1.50 0.30 | A A | 1 2 | MATTER:FEE APPLICATIONS PREPARE FEE APPLICATION AND CONFERENCE WITH B. WALSH REGARDING SAME |
| 10/27/05 Thu | Walsh, B 339469/617 | 1.00 | 1.00 | 415.00 | F | 0.70 0.30 | F F | 1 2 | MATTER:FEE APPLICATIONS REVISE FEE APPLICATION (0.7); TELEPHONE CONFERENCE WITH M. HEINZ REGARDING SAME (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/05 Fri | Walsh, B 339475/476 | 2.30 | 2.30 | 954.50 | | | F | 1 | MATTER:STORE ASSET DISPOSITION REVISE FEE APPLICATION |
| 10/31/05 Mon | Heinz, M 339469/622 | 4.80 | 4.80 | 984.00 | | | F | 1 | MATTER:FEE APPLICATIONS REVISE FEE APPLICATION |
| 10/31/05 Mon | Walsh, B 339469/616 | 2.00 | 2.00 | 830.00 | | | F | 1 | MATTER:FEE APPLICATIONS REVISE FEE APPLICATION |
| 11/02/05 Wed | Heinz, M 343386/209 | 5.20 | 5.20 | 1,066.00 | | | F | 1 | MATTER:FEE APPLICATIONS REVISE FEE APPLICATION |
| 11/03/05 Thu | Heinz, M 343386/208 | 3.20 | 3.20 | 656.00 | | | F | 1 | MATTER:FEE APPLICATIONS REVISE FEE APPLICATION |
| 11/03/05 Thu | Walsh, B 343386/202 | 0.20 | 0.20 | 83.00 | | | F | 1 | MATTER:FEE APPLICATIONS REVISE FEE APPLICATION |
| 11/04/05 Fri | Heinz, M 343386/207 | 2.30 | 2.30 | 471.50 | | | F | 1 | MATTER:FEE APPLICATIONS REVISE AND FINALIZE SECOND INTERIM FEE APPLICATION AND E-MAILS TO B. WALSH AND P. WHITE REGARDING SAME |
| 11/07/05 Mon | White, P 343386/197 | 0.80 | 0.70 | 115.50 | H H H H | 0.30 0.10 0.10 0.20 | F F F F | 1 2 3 4 | MATTER:FEE APPLICATIONS PREPARE FEE APPLICATION TO BE SENT TO SKADDEN (0.3); CONFERENCE WITH B. WALSH REGARDING FEE APPLICATION (0.1); MAKE REVISION TO FEE APPLICATION (0.1); MEMORANDUM TO SKADDEN PARALEGAL WITH FEE APPLICATION (0.2) |
| 11/08/05 Tue | Heinz, M 343386/206 | 0.60 | 0.60 | 123.00 | | 0.20 0.20 0.10 0.10 | F F F F | 1 2 3 4 | MATTER:FEE APPLICATIONS OBTAIN AND REVIEW COMPENSATION PROCEDURES ORDER FOR SERVICE PROVISIONS (0.2); SERVE FEE APPLICATION VIA OVERNIGHT DELIVERY (0.2); PREPARE CERTIFICATE OF SERVICE ON SAME (0.1); E-MAILS TO AND FROM T. COPELAND REGARDING STATUS OF FILING OF FEE APPLICATION (0.1) |
| 11/09/05 Wed | Heinz, M 343386/205 | 0.20 | 0.20 | 41.00 | | | F | 1 | MATTER:FEE APPLICATIONS CONFERENCE WITH B. WALSH REGARDING STATUS OF FILING OF FEE APPLICATION AND EMAIL TO K. LAMAINA REGARDING SAME |
| 11/09/05 Wed | Walsh, B 343386/201 | 0.80 | 0.80 | 332.00 | | | F | 1 | MATTER:FEE APPLICATIONS PREPARE MONTHLY STATEMENTS |

~ See the last page of exhibit for explanation

EXHIBIT K
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 11/10/05 Thu | Heinz, M 343386/204 | 0.20 | 0.20 | 41.00 | | | F | 1 | RECEIPT AND REVIEW OF DRAFT NOTICE OF HEARING AND MEMORANDUM TO B. WALSH REGARDING SAME |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 11/10/05 Thu | Walsh, B 343386/200 | 0.50 | 0.50 | 207.50 | | 0.30 0.20 | F F | 1 2 | REVISE MONTHLY STATEMENTS (0.3); REVIEW FEE EXAMINER PROCEDURES (0.2) |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 11/11/05 Fri | Heinz, M 343386/203 | 0.40 | 0.40 | 82.00 | | 0.20 0.20 | F F | 1 2 | FILE CERTIFICATE OF SERVICE ON SECOND INTERIM FEE APPLICATION (0.2); REVIEW FEE EXAMINER APPLICATION (0.2) |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 11/14/05 Mon | Walsh, B 343386/199 | 0.10 | 0.10 | 41.50 | | | F | 1 | MEMORANDUM TO M. HEINZ REGARDING FEE EXAMINER |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 11/17/05 Thu | Walsh, B 343386/198 | 0.50 | 0.50 | 207.50 | | | F | 1 | REVISE MONTHLY FEE STATEMENTS |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 12/01/05 Thu | Heinz, M 347651/155 | 0.20 | 0.20 | 41.00 | | | F | 1 | MEMORANDA TO AND FROM B. WALSH REGARDING FEE EXAMINER CONFERENCE CALL AND FEE APPLICATION |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 12/01/05 Thu | Walsh, B 347651/152 | 2.10 | 2.10 | 871.50 | | | F | 1 | COURT APPEARANCE ON FEE APPLICATION AND RELATED CONFERENCES WITH VARIOUS COUNSEL |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 12/02/05 Fri | Heinz, M 347651/154 | 1.00 | 1.00 | 205.00 | | 0.20 0.80 | F F | 1 2 | TELEPHONE CONFERENCE WITH FEE EXAMINER REGARDING PROCEDURES FOR SUBMITTING FEE STATEMENTS AND FEE APPLICATION (0.2); REVIEW MOTION AND PREPARE MEMORANDUM TO GROUP REGARDING SAME (0.8) |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 12/07/05 Wed | Walsh, B 347651/151 | 0.30 | 0.30 | 124.50 | | | F | 1 | PREPARE MONTHLY FEE STATEMENTS |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 12/08/05 Thu | Walsh, B 347651/150 | 0.40 | 0.40 | 166.00 | | | F | 1 | PREPARE MONTHLY FEE STATEMENTS |
| | | | | | | | | | MATTER:FEE APPLICATIONS |
| 12/13/05 Tue | Heinz, M 347651/153 | 0.20 | 0.20 | 41.00 | I | | F | 1 | CALENDAR AND TICKLE THIRD INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT K
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/12/06 Thu | Heinz, M 351769/46 | 0.40 | 0.40 | 86.00 | | | F F | 1 2 | MATTER:FEE APPLICATIONS EMAILS TO AND FROM S. BORDERS AND B. FLEISHMAN REGARDING MONTHLY FEE STATEMENT PREPARATIONS; FILE REVIEW REGARDING SAME |
| 01/17/06 Tue | Heinz, M 351769/45 | 0.50 | 0.50 | 107.50 | | 0.20 0.10 0.20 | F F F | 1 2 3 | MATTER:FEE APPLICATIONS CONFERENCES WITH B. FLEISHMAN REGARDING FEE STATEMENTS AND FEE EXAMINER (0.2); TELEPHONE CALL WITH ACCOUNTING DEPARTMENT TO REQUEST INVOICES IN LEDES FORMAT (0.1); RECEIPT AND REVIEW OF INVOICES (0.2) |
| 01/18/06 Wed | Heinz, M 351769/44 | 0.50 | 0.50 | 107.50 | | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER:FEE APPLICATIONS RECEIPT AND REVIEW OF INVOICES IN LEDES 1998B FORMAT (0.2); REVIEW APPENDIX A TO FEE EXAMINER MOTION (0.2); PREPARE EMAIL TO FEE EXAMINER TRANSMITTING DECEMBER FEE STATEMENT (0.1) |
| 01/19/06 Thu | Heinz, M 351769/43 | 0.30 | 0.30 | 64.50 | | | F | 1 | MATTER:FEE APPLICATIONS PREPARE SPREADSHEET OF FEES AND EXPENSES IN FEE STATEMENTS |
| 01/30/06 Mon | Heinz, M 351769/42 | 0.20 | 0.20 | 43.00 | | | F | 1 | MATTER:FEE APPLICATIONS RECEIPT AND REVIEW OF CASE CALENDAR AND CONFIRM FEE APPLICATION DUE DATE |
| | | | 46.10 | $12,171.50 | | | | | |

Total
Number of Entries:        38

~ See the last page of exhibit for explanation

EXHIBIT K
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Heinz, M | 32.40 | 6,661.00 | 0.00 | 0.00 | 32.40 | 6,661.00 | 0.00 | 0.00 | 32.40 | 6,661.00 |
| Walsh, B | 13.00 | 5,395.00 | 0.00 | 0.00 | 13.00 | 5,395.00 | 0.00 | 0.00 | 13.00 | 5,395.00 |
| White, P | 0.70 | 115.50 | 0.00 | 0.00 | 0.70 | 115.50 | 0.00 | 0.00 | 0.70 | 115.50 |
| | 46.10 | $12,171.50 | 0.00 | $0.00 | 46.10 | $12,171.50 | 0.00 | $0.00 | 46.10 | $12,171.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| FEE APPLICATIONS | 43.80 | 11,217.00 | 0.00 | 0.00 | 43.80 | 11,217.00 | 0.00 | 0.00 | 43.80 | 11,217.00 |
| STORE ASSET DISPOSITION | 2.30 | 954.50 | 0.00 | 0.00 | 2.30 | 954.50 | 0.00 | 0.00 | 2.30 | 954.50 |
| | 46.10 | $12,171.50 | 0.00 | $0.00 | 46.10 | $12,171.50 | 0.00 | $0.00 | 46.10 | $12,171.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT L-1
Travel Expenses - Airfare
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/05/05 | | 230.47 | | 230.47 | | AIRFARE 6/28-6/30, JACKSONVILLE, FL, MEETINGS WITH CLIENT (LATE CHARGE BY AIRLINE) |
| 10/07/05 | | 987.37 | | 987.37 | | AIRFARE GEORGE SOUTH, 9/19-9/20, JACKSONVILLE, ATTEND AUCTION FOR ASTOR/FITZGERALD EQUIPMENT |
| 12/02/05 | | 553.40 | | 553.40 | | AIRFARE BRIAN WALSH, 12/1, JACKSONVILLE, FL, HEARING ON FEE APPLICATION |
| | | $1,771.24 | | $1,771.24 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Lodging
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/07/05 | | 123.17 | | 123.17 | | HOTEL GEORGE SOUTH, 9/19-9/20, JACKSONVILLE, ATTEND AUCTION FOR ASTOR/FITZGERALD EQUIPMENT |
| | | $123.17 | | $123.17 | | |

EXHIBIT L-2  PAGE 1 of 1

EXHIBIT L-3
Travel Expenses - Meals
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/07/05 | | 53.51 | | 53.51 | | BUSINESS MEALS GEORGE SOUTH, 9/19-9/20, JACKSONVILLE, ATTEND AUCTION FOR ASTOR/FITZGERALD EQUIPMENT |
| | | $53.51 | | $53.51 | | |

EXHIBIT L-3  PAGE 1 of 1

EXHIBIT L-4
Travel Expenses - Taxi
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/25/05 | | 168.38 | | 168.38 | | LOCAL TRANSPORTATION COSTS TOWN CAR - 9/20/05 |
| 09/25/05 | | 74.87 | | 74.87 | | LOCAL TRANSPORTATION COSTS TOWN CAR - 9/19/05 |
| 10/07/05 | | 70.00 | | 70.00 | | CABFARE GEORGE SOUTH, 9/19-9/20, JACKSONVILLE, ATTEND AUCTION FOR ASTOR/FITZGERALD EQUIPMENT |
| 10/07/05 | | 108.27 | | 108.27 | | LOCAL TRANSPORTATION COSTS TOWN CAR - 8/8/05 |
| 12/02/05 | | 70.00 | | 70.00 | | CABFARE BRIAN WALSH, 12/1, JACKSONVILLE, FL, HEARING ON FEE APPLICATION |
| | | $491.52 | | $491.52 | | |

EXHIBIT L-4  PAGE 1 of 1

EXHIBIT L-5
Travel Expenses - Parking
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/02/05 | | 12.00 | | 12.00 | | LOCAL TRANSPORTATION COSTS BRIAN WALSH, 12/1, JACKSONVILLE, FL, HEARING ON FEE APPLICATION-PARKING |
| | | $12.00 | | $12.00 | | |

EXHIBIT L-5  PAGE 1 of 1

EXHIBIT M
Electronic Document Scanning
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/30/05 | | 115.20 | | 115.20 | | LITIGATION SUPPORT ELECTRONIC DOCUMENTS SCANNING |
| | | $115.20 | | $115.20 | | |

EXHIBIT M  PAGE 1 of 1

EXHIBIT N
Computer Research (LEXIS/Westlaw)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/05 | | 0.84 | | 0.84 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 10/17/05 | | 47.96 | | 47.96 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 10/24/05 | | 26.25 | | 26.25 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 10/27/05 | | 18.19 | | 18.19 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 10/27/05 | | 27.22 | | 27.22 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 10/31/05 | | 7.00 | | 7.00 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 11/14/05 | | 10.50 | | 10.50 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 11/28/05 | | 12.25 | | 12.25 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 12/12/05 | | 14.00 | | 14.00 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 12/26/05 | | 15.75 | | 15.75 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 01/23/06 | | 22.75 | | 22.75 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 01/30/06 | | 5.25 | | 5.25 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| | | $207.96 | | $207.96 | | |

EXHIBIT O
Postage
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/05/05 | | 1.89 | | 1.89 | | POSTAGE/EXPRESS MAIL-ATL |
| 10/05/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| 10/06/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| 10/11/05 | | 2.12 | | 2.12 | | POSTAGE/EXPRESS MAIL-ATL |
| 10/12/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| 10/13/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| 10/18/05 | | 1.80 | | 1.80 | | POSTAGE/EXPRESS MAIL-ATL |
| 10/19/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| 10/20/05 | | 0.83 | | 0.83 | | POSTAGE/EXPRESS MAIL-ATL |
| 11/08/05 | | 2.03 | | 2.03 | | POSTAGE/EXPRESS MAIL-ATL |
| 11/09/05 | | 4.65 | | 4.65 | | POSTAGE/EXPRESS MAIL-ATL |
| 11/10/05 | | 0.60 | | 0.60 | | POSTAGE/EXPRESS MAIL-ATL |
| 01/19/06 | | 0.63 | | 0.63 | | POSTAGE/EXPRESS MAIL-ATL |
| | | $17.55 | | $17.55 | | |