## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of King & Spalding LLP, for Period from February 1, 2006, Through and Including May 31, 2006.

Dated:  February 26, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By     *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By     *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Fourth Interim Fee Application of King & Spalding LLP, for Period from February 1, 2006 through and including May 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of King & Spalding LLP, for the period from February 1, 2006, through and including May 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.   Stuart Maue conducted a review and analysis of the Fourth Interim Application of King & Spalding LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
   Linda K. Cooper
   3840 McKelvey Road
   St. Louis, Missouri  63044
   314-291-3030
   314-291-6546 (facsimile)

   Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Application Submitted by

## KING & SPALDING LLP
of
Atlanta, Georgia

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 22, 2007**

*Stuart Maue*

## KING & SPALDING LLP

## SUMMARY OF FINDINGS

### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $67,026.00 | |
| Expenses Requested | 1,870.53 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $68,896.53 |
| | | |
| Fees Computed | $67,026.00 | |
| Expenses Computed | 1,870.53 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $68,896.53 |

#### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $67,026.00 | |
| REVISED FEES REQUESTED | $67,026.00 | |
| Expenses Requested | 1,870.53 | |
| REVISED EXPENSES REQUESTED | 1,870.53 | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $68,896.53 |

#### C.    Professional Fees

##### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | A-2 | | $4,589.30 | 7% |
| 8 | Vaguely Described Conferences | B-1 | 4.22 | 2,190.33 | 3% |
| 8 | Other Vaguely Described Activities | B-2 | 16.45 | 7,624.00 | 11% |
| 10 | Blocked Entries | C | 17.20 | 7,333.00 | 11% |
| 11 | Intraoffice Conferences | D | 18.07 | 7,931.33 | 12% |
| 11 | Intraoffice Conferences - Multiple Attendance | D | 3.77 | 1,971.67 | 3% |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Nonfirm Conferences, Hearings, and Other Events | E | 3.90 | $1,462.00 | 2% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 3.10 | 1,022.50 | 2% |

## 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | F | 92.80 | $31,990.50 | 48% |
| 14 | Administrative/Clerical Activities by Paraprofessionals | G | 3.55 | 742.50 | 1% |
| 15 | Legal Research | H | 3.45 | 1,530.00 | 2% |
| 16 | King & Spalding Retention and Compensation | I | 15.90 | 3,854.50 | 6% |

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Travel Expenses - Airfare | J-1 | $968.61 |
| 19 | Travel Expenses - Meals | J-2 | 20.00 |
| 19 | Travel Expenses - Taxi | J-3 | 75.00 |
| 20 | Photocopies | | 102.90 |
| 21 | Facsimile Charges | | 3.20 |
| 21 | Computer Research (LEXIS/Westlaw) | K | 121.41 |
| 21 | PACER Services | | 48.00 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities – Paraprofessionals | 3.55 | $ 742.50 | 0.00 | $ 0.00 | 3.55 | $ 742.50 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 3.10 | 1,022.50 | 0.00 | 0.00 | 3.10 | 1,022.50 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| 11 | Intraoffice Conferences – Multiple Attendance | 3.77 | $ 1,971.67 | 0.00 | $ 0.00 | 3.77 | $ 1,971.67 |
| 8 | Vaguely Described Conferences | 4.22 | 2,190.33 | 0.00 | 0.00 | 4.22 | 2,190.33 |
| 8 | Other Vaguely Described Activities | 16.45 | 7,624.00 | 0.00 | 0.00 | 16.45 | 7,624.00 |
| 10 | Blocked Entries | 17.20 | 7,333.00 | 2.82 | 1,355.33 | 14.38 | 5,977.67 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 92.80 | 31,990.50 | 22.87 | 8,870.17 | 69.93 | 23,120.33 |
| 15 | Legal Research | 3.45 | 1,530.00 | 2.25 | 816.00 | 1.20 | 714.00 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................ 1

II.   PROCEDURES AND METHODOLOGY .................................... 2
      A.    Appendix A ............................................................. 2
      B.    Overlap Calculation .................................................. 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................ 3

IV.   REVIEW OF FEES ......................................................... 5
      A.    Technical Billing Discrepancies ..................................... 5
      B.    Compliance With Billing Guidelines ................................ 5
            1.    Firm Staffing and Rates ...................................... 5
                  a)    Timekeepers and Positions ............................ 5
                  b)    Hourly Rate Increases ................................. 6
            2.    Time Increments .............................................. 7
            3.    Complete and Detailed Task Descriptions .................. 8
                  a)    Vaguely Described Conferences ...................... 8
                  b)    Other Vaguely Described Activities .................. 9
            4.    Blocked Entries .............................................. 10
            5.    Multiple Professionals at Hearings and Conferences ...... 11
                  a)    Intraoffice Conferences .............................. 11
                  b)    Nonfirm Conferences, Hearings, and Other Events ...... 12
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness ...... 13
            1.    Personnel Who Billed 10.00 or Fewer Hours .............. 13
            2.    Long Billing Days ........................................... 14
            3.    Administrative/Clerical Activities .......................... 14
            4.    Legal Research .............................................. 15
            5.    Travel ...................................................... 16
            6.    Summary of Projects ........................................ 16

IV.   REVIEW OF EXPENSES ................................................... 18
      A.    Technical Billing Discrepancies ..................................... 18
      B.    Compliance With Billing Guidelines ................................ 19
            1.    Complete and Detailed Itemization of Expenses ........... 19
            2.    Travel Expenses ............................................. 19
                  a)    Airfare ............................................... 19
                  b)    Meals ................................................ 20
                  c)    Taxi Fares ............................................ 20
            3.    Photocopies ................................................. 20
            4.    Facsimiles .................................................. 21
            5.    Computer-Assisted Legal Research ......................... 21

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A-1.    Summary of Hours and Fees by Timekeeper and Position
A-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................................... 5

B-1.    Vaguely Described Conferences
B-2.    Other Vaguely Described Activities ............................................................. 8

C.    Blocked Entries .................................................................................... 10

D.    Intraoffice Conferences ........................................................................... 11

E.    Nonfirm Conferences, Hearings, and Other Events .......................................... 12

F.    Personnel Who Billed 10.00 or Fewer Hours .................................................. 13

G.    Administrative/Clerical Activities by Paraprofessionals ..................................... 14

H.    Legal Research ..................................................................................... 15

I.    King & Spalding Retention and Compensation ............................................... 16

J-1.    Travel Expenses – Airfare
J-2.    Travel Expenses – Meals
J-3.    Travel Expenses – Taxi ........................................................................... 19

K.    Computer Research (LEXIS/Westlaw) .......................................................... 21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application for Allowance of Attorneys' Fees and Reimbursement of Expenses Incurred by King & Spalding LLP, Special Corporate and Litigation Counsel to the Debtors, for the Period February 1, 2006 through May 31, 2006" (the "Application").    King & Spalding LLP

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

("King & Spalding"), located in Atlanta, Georgia, is special corporate and litigation counsel to Winn-Dixie Stores, Inc. and its debtor affiliates.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to King & Spalding and the U.S. Trustee for review prior to completing a final written report.  King & Spalding discussed the initial report with Stuart Maue and submitted a written response ("King & Spalding Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.  PROCEDURES AND METHODOLOGY

### A.  Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

*Stuart Maue*

## II.  PROCEDURES AND METHODOLOGY  (Continued)

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

King & Spalding requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $67,026.00 |
| Expense Reimbursement Requested: | 1,870.53 |
| Total Fees and Expenses: | $68,896.53 |

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.[2]    The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.   The recomputation of fees and expenses revealed no difference between the amounts requested and the computed amounts.

---

[2] Stuart Maue notes that King & Spalding included three entries dated in April 2006 totaling $1,548.00 on invoice number 365075 which were not included in the Application.  The total fees requested by the firm in the Application do not include these fees, and they are not included in this report.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   King & Spalding staffed this matter with 31 timekeepers, including 9 partners, 3 counsel, 11 associates, and 8 paraprofessionals. EXHIBIT A-1 displays the hours and fees billed by each of these individuals.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

King & Spalding billed a total of 176.20 hours during the fourth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 71.00 | 40% | $38,831.50 | 58% |
| Counsel | 14.20 | 8% | 5,700.00 | 8% |
| Associate | 41.80 | 24% | 12,598.00 | 19% |
| Paraprofessional | 49.20 | 28% | 9,896.50 | 15% |
| TOTAL | 176.20 | 100% | $67,026.00 | 100% |

The blended hourly rate for the King & Spalding professionals is $449.84 and the blended hourly rate for professionals and paraprofessionals is $380.40.

**b)**      **Hourly Rate Increases**

King & Spalding increased the hourly rates of seven professionals and paraprofessionals during the fourth interim period.  The increases ranged from $35.00 to $65.00 per hour.[3]  The firm also increased the hourly rates of some professionals and paraprofessionals during prior periods.  The hourly rate increases of all timekeepers in the current interim period and the previous interim period(s) resulted in $4,589.30 in

---

[3] If the Application does not provide an effective date for the hourly rate increases, Stuart Maue uses the first date the timekeeper bills at the higher rate.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

additional fees billed to this matter during this interim period.   The
timekeepers whose rates changed during this interim period or the prior
periods and the fees associated with those rate increases are displayed on
EXHIBIT A-2.

Stuart Maue notes that the rates of two timekeepers decreased
during this interim period.  With respect to one of the timekeepers, the
Application stated, "Bill Clineburg has agreed to adjust his hourly rate
for work performed in this case.  His hourly rate was reduced to $575
for February 2006 and to $500 thereafter."  In addition, partner David
Tetrick, Jr.'s hourly rate decreased from $445.00 to $385.00 effective
February 2, 2006.   The firm did not provide an explanation for the
decrease in Mr. Tetrick, Jr.'s hourly rate.

### King & Spalding Response:

*King & Spalding responded "The rate increase described here is
due to the yearly rate increase which took effect January 1, 2006 and is
addressed in K&S's third interim application…K&S believes that such an
increase is standard."*

**2.    Time Increments**

**Time entries should be kept contemporaneously with the services
rendered in time periods of tenths of an hour.   U.S. Trustee
Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour increments.

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)    **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  The Application included some conferences that either did not identify the participants or did not identify the subject-matter or purpose of the conference.  Those conferences are identified as vaguely described and appear on EXHIBIT B-1 and total 4.22 hours with $2,190.33 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

### King & Spalding Response:

*King and Spalding stated, "Upon request, K&S will provide additional detail on such descriptions."*

**b)**  **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

*Stuart Maue*

**IV. REVIEW OF FEES (Continued)**

Examples of descriptions that have been classified as vague are: "Review file," "E-mails," and "Review internal emails." These entries do not provide sufficient detail to allow for a determination of the exact nature of the activities performed. The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 16.45 hours with $7,624.00 in associated fees.

**King & Spalding Response:**

*In its response, King & Spalding stated, "Upon request, K&S will provide additional detail on such descriptions."*

4. **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate. U.S. Trustee Guidelines (b)(4)(v)**

King & Spalding combined or lumped a few of its activity descriptions into an entry with a single time increment. The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 17.20 hours with $7,333.00 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "K&S respectfully submits that while descriptions of services have been lumped together, significant detail has been*

-10-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*provided in order to allow interested persons to understand the services provided." King & Spalding also stated that it would provide revised activity descriptions "upon request."*

5.    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 46 entries describing conferences between King & Spalding personnel, which represents 12% of the total fees requested in the Application.  On occasion, two King & Spalding timekeepers billed for attendance at the same intraoffice conference.

The entries describing intraoffice conferences are displayed on EXHIBIT D and total 18.07 hours with $7,931.33 in associated fees.

-11-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 3.77 hours with associated fees of $1,971.67.

### King & Spalding Response:

*In its response, King & Spalding stated "K&S believes that the intra-office conferences identified were necessary and appropriate to effectively complete the tasks at hand and avoid duplication of work efforts.  Upon request, K&S will provide further explanation of the need for such intra-office conferences and the inclusion of the persons in attendance."*

**b)      Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where more than one King & Spalding timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  Those entries are displayed on EXHIBIT E and total 3.90 hours with $1,462.00 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 3.10 hours with associated fees of $1,022.50.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

### King & Spalding Response:

*King & Spalding responded that it believed that "…the level of staffing was appropriate for the events involved."  King & Spalding also offered to "provide further explanation" for the multiple attendance "upon request."*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.    Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Twenty-six (26) King & Spalding professionals and paraprofessionals billed 10.00 or fewer hours during the fourth interim period and 17 of those timekeepers billed less than 5.00 hours.

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT F and total 92.80 hours with associated fees of $31,990.50.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**King & Spalding Response:**

*In its response, King & Spalding stated "…that the number of hours billed by these time keepers should be attributed to the discreet nature of their tasks."*

**2.      Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances, such as court deadlines, travel, or event attendance.

King & Spalding did not have any days on which a professional or paraprofessional billed more than 12.00 hours during this interim period.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

A few activities were identified as administrative and clerical activities performed by paraprofessionals.   Those entries are displayed on EXHIBIT G and total 3.55 hours with $742.50 in associated fees.

> **King & Spalding Response:**
>
> *King & Spalding responded that it "…does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the paraprofessionals to complete the tasks described."*

**4.      Legal Research**

Stuart Maue identified those entries in the Application that describe legal research.  A review of these entries allows a determination of whether the firm is billing to research issues that should be familiar to experienced attorneys,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

whether attorneys with the appropriate level of experience perform the research, and whether the charges are otherwise reasonable.

Entries describing legal research are displayed on EXHIBIT H and total 3.45 hours with $1,530.00 in associated fees.

### King & Spalding Response:

*King & Spalding responded, "K&S represents that all legal research activities performed by its timekeepers were necessary for the administration of the cases."*

**5.    Travel**

The Application did not include any entries that described travel.

**6.    Summary of Projects**

King & Spalding categorized its services into eight billing projects including "Fee Applications."    For purposes of this report, Stuart Maue renamed the firm's "Fee Applications" to "King & Spalding Retention and Compensation."    Entries describing tasks related to the retention and compensation of King & Spalding are displayed on EXHIBIT I and total 15.90 hours with $3,854.50 in associated fees.

### King & Spalding Response:

*King & Spalding stated that "...all retention and compensation activities performed by its timekeepers were necessary for the administration of the cases and that such services are compensable..."*

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Case Administration | 0.10 | $21.50 | * |
| Corporate General | 46.70 | $20,823.00 | 31% |
| ERISA Class Action | 11.80 | $5,153.00 | 8% |
| ERISA General | 20.60 | $7,834.50 | 12% |
| Project Mariner | 29.90 | $15,573.00 | 23% |
| Shareholder Class Action | 17.50 | $6,257.00 | 9% |
| Store Asset Disposition | 33.70 | $7,509.50 | 11% |

* Less than 1%

*Stuart Maue*

## IV.    REVIEW OF EXPENSES

In the Application, King & Spalding requested reimbursement of expenses in the amount of $1,870.53.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $  968.61 | 52% |
| Taxi | 75.00 | 4% |
| Meals | 20.00 | 1% |
| **Document Delivery** | 517.62 | 28% |
| **Computer Research (LEXIS/Westlaw)** | 121.41 | 6% |
| **Duplicating Costs** | 102.90 | 5% |
| **Other Research Services** | 48.00 | 3% |
| **Long-Distance Phone Charges** | 13.40 | * |
| **Telecopy Charges** | 3.20 | * |
| **Postage** | 0.39 | * |
| **TOTAL** | $1,870.53 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

King & Spalding provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

**2.**     **Travel Expenses**

**a)**     **Airfare**

The Application stated "Generally, K&S employees travel in coach."  King & Spalding requested reimbursement for one airfare charge in the amount of $968.61.  This charge is for partner Wick

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

Sollers to travel to Miami, Florida, for a hearing on May 22, 2006.  The airfare charge appears on EXHIBIT J-1.

> **King & Spalding Response:**
>
> *In its response the firm stated, "K&S has reviewed it's travel expense records and has confirmed that Wick Soller's airfare in the amount of $968.61 is not a first-class fare, but is the fully-refundable coach class fare."*

**b)**    **Meals**

King & Spalding requested reimbursement for a meal charge incurred by Mr. Sollers while in Miami, Florida, in the amount of $20.00.  The meal expense appears on EXHIBIT J-2.

**c)**    **Taxi Fares**

King & Spalding requested reimbursement for taxi fares incurred by Mr. Sollers while in Miami, Florida, in the amount of $75.00.  These taxi expenses are itemized on EXHIBIT J-3.

**3.**    **Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $102.90 at a rate of $0.10 per page.  The duplicating costs were itemized and included the date, the amount billed, and the number of copies.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

4.     <u>Facsimiles</u>

King & Spalding requested reimbursement for facsimile charges that totaled $3.20.  The Application stated that King & Spalding charged $0.25 per page plus actual long-distance telephone charges for outgoing facsimile charges.

5.     <u>Computer-Assisted Legal Research</u>

King & Spalding requested reimbursement for LEXIS and Westlaw charges in the amount of $121.41.  The Application stated that King & Spalding charged the standard usage rates billed by providers of on-line legal research for computerized legal research and that any volume discount received by King & Spalding was passed on to the client.  These expenses for Lexis and Westlaw are displayed on EXHIBIT K.

The Application also included a request for PACER services totaling $48.00.

STUART MAUE

**EXHIBIT A-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| WSOL | Sollers, Wick | PARTNER | $600.00 | $600.00 | 20.80 | $12,480.00 | 14 |
| JSTE | Stein, Jeffrey | PARTNER | $595.00 | $595.00 | 18.50 | $11,007.50 | 15 |
| SREI | Reisner, Susan | PARTNER | $480.00 | $480.00 | 9.60 | $4,608.00 | 24 |
| RTHO | Thornton, Robert | PARTNER | $590.00 | $590.00 | 5.50 | $3,245.00 | 15 |
| DTET | Tetrick Jr., David | PARTNER | $385.00 | $385.00 | 7.80 | $3,003.00 | 24 |
| WCLI | Clineburg, William | PARTNER | $500.00 | $575.00 | 3.70 | $2,097.50 | 5 |
| MJEN | Jensen, Mark | PARTNER | $430.00 | $430.00 | 3.60 | $1,548.00 | 8 |
| SBOR | Borders, Sarah | PARTNER | $575.00 | $575.00 | 1.00 | $575.00 | 5 |
| DHEL | Heller, Dan | PARTNER | $535.00 | $535.00 | 0.50 | $267.50 | 2 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $546.92 | | 71.00 | $38,831.50 | |
| | | | | % of Total: | 40.30% | % of Total: 57.93% | |
| LHEW | Hewett, Laura | COUNSEL | $400.00 | $400.00 | 12.10 | $4,840.00 | 17 |
| TTUC | Tucker, Timothy | COUNSEL | $400.00 | $400.00 | 1.70 | $680.00 | 2 |
| ATEB | Tebbe, Andrew | COUNSEL | $450.00 | $450.00 | 0.40 | $180.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $401.41 | | 14.20 | $5,700.00 | |
| | | | | % of Total: | 8.06% | % of Total: 8.50% | |
| MBOZ | Bozzelli, Matt | ASSOCIATE | $320.00 | $320.00 | 8.00 | $2,560.00 | 7 |
| GBIA | Bianchi, Gregory | ASSOCIATE | $330.00 | $330.00 | 5.10 | $1,683.00 | 10 |
| BLEE | Lee, Benjamin | ASSOCIATE | $295.00 | $295.00 | 5.20 | $1,534.00 | 7 |
| GMEY | Meyers, Gavin | ASSOCIATE | $340.00 | $340.00 | 4.00 | $1,360.00 | 2 |
| JEDG | Edgecombe, Jason | ASSOCIATE | $255.00 | $255.00 | 5.20 | $1,326.00 | 7 |
| BCAR | Carey, Brooke | ASSOCIATE | $305.00 | $305.00 | 4.20 | $1,281.00 | 1 |
| AHUM | Humphreys, Adam | ASSOCIATE | $255.00 | $255.00 | 3.90 | $994.50 | 3 |
| LNOL | Nolen, Laura | ASSOCIATE | $335.00 | $335.00 | 2.70 | $904.50 | 5 |
| SSHE | Sheppard, Shannon | ASSOCIATE | $265.00 | $265.00 | 2.20 | $583.00 | 11 |
| NPEE | Peeters, Noah | ASSOCIATE | $265.00 | $265.00 | 0.80 | $212.00 | 3 |
| ARID | Ridley, Augusta | ASSOCIATE | $320.00 | $320.00 | 0.50 | $160.00 | 1 |

*STUART MAUE*

**EXHIBIT A-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 11 | Blended Rate for Position: | $301.39 | | 41.80 | $12,598.00 | |
| | | | | | % of Total: 23.72% | % of Total: 18.80% | |
| DDOW | Dowell, Dorothy | PARAPROF. | $205.00 | $205.00 | 17.20 | $3,526.00 | 31 |
| MHEI | Heinz, Melissa | PARAPROF. | $215.00 | $215.00 | 14.80 | $3,182.00 | 20 |
| JCOW | Cowles, James | PARAPROF. | $270.00 | $270.00 | 7.40 | $1,998.00 | 4 |
| ATAT | Tatman, Amanda | PARAPROF. | $90.00 | $90.00 | 6.20 | $558.00 | 13 |
| JMAR | Marsh, Jan | PARAPROF. | $360.00 | $360.00 | 0.90 | $324.00 | 2 |
| KLEV | Levinsky, Kevin | PARAPROF. | $95.00 | $95.00 | 1.60 | $152.00 | 1 |
| SLAY | Lay, Sakhouy | PARAPROF. | $130.00 | $130.00 | 0.80 | $104.00 | 1 |
| DAND | Anderson, Debra | PARAPROF. | $175.00 | $175.00 | 0.30 | $52.50 | 1 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $201.15 | | 49.20 | $9,896.50 | |
| | | | | | % of Total: 27.92% | % of Total: 14.77% | |
| | Total No. of Billers: 31 | Blended Rate for Report: | $380.40 | | 176.20 | $67,026.00 | |

STUART MAUE

EXHIBIT A-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

King & Spalding

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|-------------|-------------|--------------------|----------------|---------------|--------------------|-----------------------------------|-------------------------|
| Sollers, Wick | Partner | $545.00 | $600.00 | 10% | 20.80 | $ 12,480.00 | $ 11,336.00 | $ 1,144.00 | 9% |
| Reisner, Susan C. | Partner | $415.00 | $480.00 | 16% | 9.60 | 4,608.00 | 3,984.00 | 624.00 | 14% |
| Bozzelli, Matt | Associate | $270.00 | $320.00 | 19% | 8.00 | 2,560.00 | 2,160.00 | 400.00 | 16% |
| Stein, Jeffrey M. | Partner | $575.00 | $595.00 | 3% | 18.50 | 11,007.50 | 10,637.50 | 370.00 | 3% |
| Bianchi, Gregory S. | Associate | $275.00 | $330.00 | 20% | 5.10 | 1,683.00 | 1,402.50 | 280.50 | 17% |
| Dowell, Dorothy N. | Paraprofessional | $190.00 | $205.00 | 8% | 17.20 | 3,526.00 | 3,268.00 | 258.00 | 7% |
| Jensen, Mark A. | Partner | $375.00 | $430.00 | 15% | 3.60 | 1,548.00 | 1,350.00 | 198.00 | 13% |
| Hewett, Laura O. | Counsel | $385.00 | $400.00 | 4% | 12.10 | 4,840.00 | 4,658.50 | 181.50 | 4% |
| Nolen, Laura | Associate | $270.00 | $335.00 | 24% | 2.70 | 904.50 | 729.00 | 175.50 | 19% |
| Edgecombe, Jason | Associate | $225.00 | $255.00 | 13% | 5.20 | 1,326.00 | 1,170.00 | 156.00 | 12% |
| Heinz, Melissa P. | Paraprofessional | $205.00 | $215.00 | 5% | 14.80 | 3,182.00 | 3,034.00 | 148.00 | 5% |
| Thornton, M. Robert | Partner | $565.00 | $590.00 | 4% | 5.50 | 3,245.00 | 3,107.50 | 137.50 | 4% |
| Lee, Benjamin | Associate | $270.00 | $295.00 | 9% | 5.20 | 1,534.00 | 1,404.00 | 130.00 | 8% |
| Sheppard, Shannon | Associate | $215.00 | $265.00 | 23% | 2.20 | 583.00 | 473.00 | 110.00 | 19% |
| Marsh, J. G. | Paraprofessional | $310.00 | $360.00 | 16% | 0.90 | 324.00 | 279.00 | 45.00 | 14% |
| Borders, Sarah R. | Partner | $535.00 | $575.00 | 7% | 1.00 | 575.00 | 535.00 | 40.00 | 7% |
| Peeters, Noah | Associate | $215.00 | $265.00 | 23% | 0.80 | 212.00 | 172.00 | 40.00 | 19% |
| Tucker, Timothy N. | Counsel | $380.00 | $400.00 | 5% | 1.70 | 680.00 | 646.00 | 34.00 | 5% |
| Ridley, Augusta | Associate | $260.00 | $320.00 | 23% | 0.50 | 160.00 | 130.00 | 30.00 | 19% |
| Lay, Sakhouy | Paraprofessional | $95.00 | $130.00 | 37% | 0.80 | 104.00 | 76.00 | 28.00 | 27% |
| Tatman, Amanda | Paraprofessional | $86.00 | $90.00 | 5% | 6.20 | 558.00 | 533.20 | 24.80 | 4% |
| Heller, Dan L. | Partner | $495.00 | $535.00 | 8% | 0.50 | 267.50 | 247.50 | 20.00 | 7% |
| Tebbe, Andrew | Counsel | $425.00 | $450.00 | 6% | 0.40 | 180.00 | 170.00 | 10.00 | 6% |
| Anderson, Debra | Paraprofessional | $160.00 | $175.00 | 9% | 0.30 | 52.50 | 48.00 | 4.50 | 9% |
| Timekeepers Without Rate Increases | | | | | 32.60 | 10,886.00 | 10,886.00 | - | - |
| | | | | | 176.20 | $ 67,026.00 | $ 62,436.70 | $ 4,589.30 | 7% |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 0.20 | 66.00 |
| Bozzelli, M | 0.43 | 138.67 |
| Clineburg, W | 0.13 | 66.67 |
| Marsh, J | 0.35 | 126.00 |
| Reisner, S | 0.40 | 192.00 |
| Stein, J | 1.60 | 952.00 |
| Thornton, R | 1.10 | 649.00 |
| | 4.22 | $2,190.33 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|:-----------:|:--------------:|:-------------:|:----------:|:----------:|---|---|------------|
| | | | INFORMATIONAL | | | | | | |
| 01/11/06 Wed | Stein, J 355731/68 | 1.70 | 0.85 | 505.75 | C C | | | 1 2 | MATTER:Corporate General DOCUMENT REVIEW AND CONFERENCES RELATING TO EQUITY COMMITTEE |
| 02/02/06 Thu | Thornton, R 359877/86 | 0.90 | 0.20 | 118.00 | F, B F, B F F, B | 0.20 0.20 0.20 0.30 | F F F F | 1 2 3 4 | MATTER:Shareholder Class Action REVIEW CLIENT'S AND CO-COUNSEL'S E-MAILS (0.2): REVIEW INTERNAL E-MAILS (0.2): TELEPHONE CONFERENCE WITH B. LEE (0.2): REVIEW FILE (0.3) |
| 02/03/06 Fri | Thornton, R 359877/87 | 0.20 | 0.10 | 59.00 | F F, B | 0.10 0.10 | F F | 1 2 | MATTER:Shareholder Class Action TELEPHONE CONFERENCE WITH MILBANK ATTORNEYS (0.1): REVIEW INTERNAL E-MAILS (0.1) |
| 02/07/06 Tue | Marsh, J 355728/30 | 0.70 | 0.35 | 126.00 | C, F, H C, F | | | 1 2 | MATTER:ERISA General LEGAL RESEARCH REGARDING DEFINITION OF COMPENSATION: CONFERENCE WITH S. REISNER |
| 02/08/06 Wed | Thornton, R 359877/89 | 0.40 | 0.40 | 236.00 | F | | | 1 | MATTER:Shareholder Class Action TELEPHONE CONFERENCE WITH L. APPEL AND J. CASTLE |
| 02/09/06 Thu | Bozzelli, M 355731/78 | 1.30 | 0.43 | 138.67 | C, F C, F C, F, B | | | 1 2 3 | MATTER:Corporate General PREPARE 10-Q: TELEPHONE CONFERENCE WITH L. HEWETT: REVIEW EMAIL |
| 02/14/06 Tue | Stein, J 355731/81 | 1.50 | 0.75 | 446.25 | C C | | | 1 2 | MATTER:Corporate General CONFERENCES WITH L. HEWETT: AND DOCUMENT REVIEW (DRAFT OF FORM 10-Q) |
| 02/20/06 Mon | Thornton, R 359877/90 | 0.50 | 0.30 | 177.00 | F F | 0.20 0.30 | F F | 1 2 | MATTER:Shareholder Class Action REVIEW J. EDGECOMBE'S MEMORANDUM (0.2): TELEPHONE CONFERENCE WITH J. CASTLE (0.3) |
| 02/28/06 Tue | Bianchi, G 355729/65 | 0.40 | 0.20 | 66.00 | F, B F | 0.20 0.20 | F F | 1 2 | MATTER:Store Asset Disposition REVIEW CORRESPONDENCE REGARDING STORE 1413 (0.2): TELEPHONE CONFERENCE WITH C. JACKSON (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:Shareholder Class Action |
| 04/06/06 | Thornton, R | 0.40 | 0.10 | 59.00 | F | 0.30 | F | 1  TELEPHONE CONFERENCE WITH K. BOYCE (AIG ATTORNEY) REGARDING CASE STATUS (0.3): |
| Thu | 365071/199 | | | | F | 0.10 | F | 2  CONFERENCE WITH B. LEE (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:ERISA Class Action |
| 05/04/06 | Clineburg, W | 0.20 | 0.13 | 66.67 | F, B | | | 1  DRAFT AND REVIEW EMAILS WITH J. CASTLE: |
| Thu | 367977/241 | | | | F | | | 2  CONFERENCE WITH D. TETRICK: |
| | | | | | F | | | 3  TELEPHONE CONFERENCE WITH M. EGAN |
| | | | | | | | | |
| | | | | | | | | MATTER:ERISA General |
| 05/10/06 | Reisner, S | 0.10 | 0.10 | 48.00 | F | | | 1  TELEPHONE CONFERENCE WITH J. CASTLE |
| Wed | 367975/229 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:ERISA General |
| 05/15/06 | Reisner, S | 0.70 | 0.30 | 144.00 | F | 0.30 | F | 1  TELEPHONE CONFERENCE WITH D. BENNET (0.3): |
| Mon | 367975/235 | | | | F | 0.40 | F | 2  FILE REVIEW REGARDING WINN-DIXIE 401(K) IN-SERVICE WITHDRAWAL RULES (0.4) |
| | | | | | | | | |
| | | | 4.22 | $2,190.33 | | | | |

Total
Number of Entries:        13

~  See the last page of exhibit for explanation

EXHIBIT B-1

VAGUELY DESCRIBED CONFERENCES

King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 0.20 | 66.00 | 0.00 | 0.00 | 0.20 | 66.00 | 0.00 | 0.00 | 0.20 | 66.00 |
| Bozzelli, M | 0.00 | 0.00 | 1.30 | 416.00 | 1.30 | 416.00 | 0.43 | 138.67 | 0.43 | 138.67 |
| Clineburg, W | 0.00 | 0.00 | 0.20 | 100.00 | 0.20 | 100.00 | 0.13 | 66.67 | 0.13 | 66.67 |
| Marsh, J | 0.00 | 0.00 | 0.70 | 252.00 | 0.70 | 252.00 | 0.35 | 126.00 | 0.35 | 126.00 |
| Reisner, S | 0.40 | 192.00 | 0.00 | 0.00 | 0.40 | 192.00 | 0.00 | 0.00 | 0.40 | 192.00 |
| Stein, J | 0.00 | 0.00 | 3.20 | 1,904.00 | 3.20 | 1,904.00 | 1.60 | 952.00 | 1.60 | 952.00 |
| Thornton, R | 1.10 | 649.00 | 0.00 | 0.00 | 1.10 | 649.00 | 0.00 | 0.00 | 1.10 | 649.00 |
| | 1.70 | $907.00 | 5.40 | $2,672.00 | 7.10 | $3,579.00 | 2.52 | $1,283.33 | 4.22 | $2,190.33 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 0.00 | 0.00 | 4.50 | 2,320.00 | 4.50 | 2,320.00 | 2.03 | 1,090.67 | 2.03 | 1,090.67 |
| ERISA Class Action | 0.00 | 0.00 | 0.20 | 100.00 | 0.20 | 100.00 | 0.13 | 66.67 | 0.13 | 66.67 |
| ERISA General | 0.40 | 192.00 | 0.70 | 252.00 | 1.10 | 444.00 | 0.35 | 126.00 | 0.75 | 318.00 |
| Shareholder Class Action | 1.10 | 649.00 | 0.00 | 0.00 | 1.10 | 649.00 | 0.00 | 0.00 | 1.10 | 649.00 |
| Store Asset Disposition | 0.20 | 66.00 | 0.00 | 0.00 | 0.20 | 66.00 | 0.00 | 0.00 | 0.20 | 66.00 |
| | 1.70 | $907.00 | 5.40 | $2,672.00 | 7.10 | $3,579.00 | 2.52 | $1,283.33 | 4.22 | $2,190.33 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, D | 0.30 | 52.50 |
| Bianchi, G | 3.10 | 1,023.00 |
| Bozzelli, M | 0.43 | 138.67 |
| Clineburg, W | 0.27 | 133.33 |
| Dowell, D | 1.40 | 287.00 |
| Edgecombe, J | 0.30 | 76.50 |
| Jensen, M | 0.40 | 172.00 |
| Lee, B | 0.20 | 59.00 |
| Reisner, S | 1.00 | 480.00 |
| Sheppard, S | 0.10 | 26.50 |
| Sollers, W | 5.30 | 3,180.00 |
| Stein, J | 1.20 | 714.00 |
| Tetrick Jr., D | 0.80 | 308.00 |
| Thornton, R | 1.65 | 973.50 |
| | 16.45 | $7,624.00 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Shareholder Class Action |
| 02/01/06 Wed | Thornton, R 359877/85 | 0.10 | 0.10 | 59.00 | F | | | 1 | REVIEW FILE |
| | | | | | | | | | MATTER: Shareholder Class Action |
| 02/02/06 Thu | Lee, B 355724/2 | 2.40 | 0.20 | 59.00 | F | 0.20 | F | 1 | REVIEW LETTER REGARDING INVESTIGATION BY CREDITORS' COMMITTEE (0.2); |
| | | | | | F | 1.00 | F | 2 | CONSIDER PRIVILEGE IMPLICATIONS OF INVESTIGATION (1.0); |
| | | | | | F, H | 1.20 | F | 3 | LEGAL RESEARCH REGARDING SAME (1.2) |
| | | | | | | | | | MATTER: ERISA General |
| 02/02/06 Thu | Reisner, S 355728/27 | 0.20 | 0.20 | 96.00 | F | | | 1 | DRAFT EMAIL REGARDING DECEASED EMPLOYEE'S BENEFIT |
| | | | | | | | | | MATTER: ERISA Class Action |
| 02/02/06 Thu | Tetrick Jr., D 355726/15 | 0.30 | 0.30 | 115.50 | F | | | 1 | REVIEW MILBANK LETTER |
| | | | | | | | | | MATTER: ERISA Class Action |
| 02/02/06 Thu | Tetrick Jr., D 355726/16 | 0.30 | 0.30 | 115.50 | F | | | 1 | REVIEW AND RESPOND TO EMAILS REGARDING LETTER |
| | | | | | | | | | MATTER: Shareholder Class Action |
| 02/02/06 Thu | Thornton, R 359877/86 | 0.90 | 0.70 | 413.00 | F | 0.20 | F | 1 | REVIEW CLIENT'S AND CO-COUNSEL'S E-MAILS (0.2); |
| | | | | | F | 0.20 | F | 2 | REVIEW INTERNAL E-MAILS (0.2); |
| | | | | | F, B | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. LEE (0.2); |
| | | | | | F | 0.30 | F | 4 | REVIEW FILE (0.3) |
| | | | | | | | | | MATTER: Shareholder Class Action |
| 02/03/06 Fri | Thornton, R 359877/87 | 0.20 | 0.10 | 59.00 | F, B | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH MILBANK ATTORNEYS (0.1); |
| | | | | | F | 0.10 | F | 2 | REVIEW INTERNAL E-MAILS (0.1) |
| | | | | | | | | | MATTER: ERISA General |
| 02/06/06 Mon | Reisner, S 355728/29 | 0.20 | 0.20 | 96.00 | F | | | 1 | SHORT TERM DISABILITY IN COMPENSATION PERTAINING TO 401(K) PLAN |
| | | | | | | | | | MATTER: Store Asset Disposition |
| 02/06/06 Mon | Sheppard, S 355729/37 | 0.20 | 0.10 | 26.50 | F | 0.10 | F | 1 | REVIEWED E-MAILS RE: FUNDS SENT TO WINN-DIXIE (0.1); |
| | | | | | F | 0.10 | F | 2 | DISCUSSION WITH D. YOUNG RE: STATUS OF CLOSINGS (0.1) |
| | | | | | | | | | MATTER: Corporate General |
| 02/09/06 Thu | Bozzelli, M 355731/78 | 1.30 | 0.43 | 138.67 | C, F | | | 1 | PREPARE 10-Q; |
| | | | | | C, F, B | | | 2 | TELEPHONE CONFERENCE WITH L. HEWETT; |
| | | | | | C, F | | | 3 | REVIEW EMAIL |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/09/06 Thu | Edgecombe, J 355724/8 | 0.30 | 0.10 | 25.50 | F F | 0.20 0.10 | F F | MATTER: Shareholder Class Action<br>1 REVIEW MEMORANDUM REVISIONS REGARDING KING & SPALDING WORK PRODUCT (0.2):<br>2 REVIEW EMAILS FROM B. CLINEBERG AND R. BENNETT (0.1) |
| 02/10/06 Fri | Bianchi, G 355729/42 | 0.30 | 0.10 | 33.00 | F F | 0.10 0.20 | F F | MATTER: Store Asset Disposition<br>1 REVIEW CORRESPONDENCE REGARDING FORM AGREEMENT (0.1):<br>2 CORRESPONDENCE TO C. IBOLD REGARDING FORM AGREEMENTS (0.2) |
| 02/10/06 Fri | Edgecombe, J 355724/9 | 0.20 | 0.20 | 51.00 | F | | | MATTER: Shareholder Class Action<br>1 REVIEW FILE CORRESPONDENCE FROM J. CASTLE |
| 02/21/06 Tue | Bianchi, G 355729/55 | 0.40 | 0.40 | 132.00 | F | | | MATTER: Store Asset Disposition<br>1 REVIEW CORRESPONDENCE REGARDING LEASES |
| 02/22/06 Wed | Bianchi, G 355729/57 | 0.80 | 0.80 | 264.00 | F F | 0.20 0.60 | F F | MATTER: Store Asset Disposition<br>1 REVIEW CORRESPONDENCE REGARDING APAS (0.2):<br>2 REVIEW FILES (0.6) |
| 02/22/06 Wed | Thornton, R 359877/91 | 0.10 | 0.10 | 59.00 | F | | | MATTER: Shareholder Class Action<br>1 REVIEW R. GRAY E-MAIL |
| 02/24/06 Fri | Thornton, R 355724/12 | 0.20 | 0.20 | 118.00 | F | | | MATTER: Shareholder Class Action<br>1 REVIEW R. GRAY'S AND INTERNAL E-MAILS |
| 02/28/06 Tue | Bianchi, G 355729/65 | 0.40 | 0.20 | 66.00 | F F, B | 0.20 0.20 | F F | MATTER: Store Asset Disposition<br>1 REVIEW CORRESPONDENCE REGARDING STORE 1413 (0.2):<br>2 TELEPHONE CONFERENCE WITH C. JACKSON (0.2) |
| 03/01/06 Wed | Bianchi, G 359881/106 | 0.50 | 0.25 | 82.50 | F F | | | MATTER: Store Asset Disposition<br>1 REVIEW CORRESPONDENCE REGARDING LEASE TERMINATION AGREEMENT:<br>2 REVISE LEASE TERMINATION AGREEMENT |
| 03/02/06 Thu | Bianchi, G 359881/110 | 0.30 | 0.15 | 49.50 | F F | | | MATTER: Store Asset Disposition<br>1 REVIEW CORRESPONDENCE REGARDING STORE 1413:<br>2 DRAFT MEMO TO C. JACKSON REGARDING SAME |
| 03/03/06 Fri | Clineburg, W 359879/99 | 0.20 | 0.20 | 100.00 | F | | | MATTER: ERISA Class Action<br>1 DRAFT EMAIL REGARDING NAMED PLAINTIFFS |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/06/06 Mon | Dowell, D 359881/116 | 0.30 | 0.30 | 61.50 | | | | 1 | MATTER: Store Asset Disposition FOLLOW-UP ON CLOSING DOCUMENTS |
| 03/06/06 Mon | Thornton, R 365071/197 | 0.30 | 0.30 | 177.00 | F | | | 1 | MATTER: Shareholder Class Action EXCHANGE INTERNAL E-MAILS REGARDING CASE STATUS |
| 03/08/06 Wed | Bianchi, G 359881/120 | 0.30 | 0.30 | 99.00 | F | | | 1 | MATTER: Store Asset Disposition REVIEW FILING REGARDING AGENCY AGREEMENT |
| 03/09/06 Thu | Dowell, D 359881/124 | 1.10 | 1.10 | 225.50 | | | | 1 | MATTER: Store Asset Disposition HANDLING E-MAIL REGARDING STORE 1413 |
| 03/15/06 Wed | Jensen, M 359878/95 | 0.20 | 0.20 | 86.00 | F | | | 1 | MATTER: Project Mariner FOLLOW-UP ON GOVERNMENT INQUIRY |
| 03/19/06 Sun | Sollers, W 359878/96 | 0.60 | 0.60 | 360.00 | | | | 1 | MATTER: Project Mariner REVIEW E-MAILS AND PLEA DOCUMENTS |
| 03/28/06 Tue | Jensen, M 359878/98 | 0.10 | 0.10 | 43.00 | F | | | 1 | MATTER: Project Mariner EMAILS REGARDING CASE MATTERS |
| 04/05/06 Wed | Bianchi, G 363938/163 | 0.30 | 0.30 | 99.00 | F F | 0.10 0.20 | F F | 1 2 | MATTER: Store Asset Disposition REVIEW CORRESPONDENCE REGARDING DOCUMENT (0.1); DRAFT MEMO TO B. SAWYER (0.2) |
| 04/05/06 Wed | Reisner, S 363940/171 | 0.30 | 0.30 | 144.00 | F | | | 1 | MATTER: ERISA General REVIEW STOCK FUND COMMUNICATION |
| 04/06/06 Thu | Bianchi, G 363938/164 | 0.60 | 0.60 | 198.00 | F | | | 1 | MATTER: Store Asset Disposition REVIEW FILES |
| 04/17/06 Mon | Sollers, W 363943/188 | 1.30 | 0.10 | 60.00 | | 0.50 0.20 0.10 0.30 0.20 | F F F F F | 1 2 3 4 5 | MATTER: Project Mariner TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD REGARDING PLEA AGREEMENT AND SETTLEMENT (0.5); CONFERENCE WITH MARK JENSEN REGARDING PLEA AGREEMENT AND AETTLEMENT (0.2); DOCUMENT REVIEW (0.1); TELEPHONE CONFERENCE WITH J. CASTLE AND M. COOPER REGARDING MISSING INVENTORY (0.3); TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD REGARDING MISSING INVENTORY (0.2) |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/20/06 Thu | Jensen, M 363943'189 | 0.10 | 0.10 | 43.00 | F | | 1 | MATTER: Project Mariner REVIEW E-MAILS AND FOLLOW-UP ON CASE MATTERS |
| 04/20/06 Thu | Sollers, W 363943'190 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: Project Mariner E-MAIL MESSRS. APPEL, CASTLE, CALLI, ET AL. |
| 04/27/06 Thu | Sollers, W 363943'193 | 1.00 | 0.80 | 480.00 | 0.20 F 0.80 F | | 1 2 | MATTER: Project Mariner E-MAILS TOM WATTS FITZGERALD REGARDING SETTLEMENT ISSUES (2); E-MAILS JAY CASTLE, LARRY APPEL (0.8) |
| 04/28/06 Fri | Anderson, D 363941'182 | 0.30 | 0.30 | 52.50 | F | | 1 | MATTER: ERISA Class Action PREPARE E-MAIL REGARDING STATUS REPORT DUE ON MAY 5, 2006 |
| 05/02/06 Tue | Thornton, R 367980'258 | 0.30 | 0.15 | 88.50 | F F | | 1 2 | MATTER: Shareholder Class Action TELEPHONE CONFERENCE WITH B. LEE REGARDING STATUS REPORT; REVIEW INTERNAL E-MAILS REGARDING STATUS REPORT |
| 05/04/06 Thu | Clineburg, W 367977'241 | 0.20 | 0.07 | 33.33 | F F, B F, B | | 1 2 3 | MATTER: ERISA Class Action DRAFT AND REVIEW EMAILS WITH J. CASTLE; CONFERENCE WITH D. TETRICK; TELEPHONE CONFERENCE WITH M. EGAN |
| 05/04/06 Thu | Tetrick Jr., D 367977'242 | 0.10 | 0.10 | 38.50 | F | | 1 | MATTER: ERISA Class Action REVIEW AND RESPOND TO EMAILS REGARDING STATUS REPORT |
| 05/04/06 Thu | Tetrick Jr., D 367977'243 | 0.10 | 0.10 | 38.50 | F | | 1 | MATTER: ERISA Class Action REVIEW AND RESPOND TO EMAILS REGARDING CONFERENCE CALL |
| 05/13/06 Sat | Sollers, W 367979'252 | 0.30 | 0.30 | 180.00 | | | 1 | MATTER: Project Mariner E-MAILS |
| 05/15/06 Mon | Stein, J 367968'219 | 1.20 | 1.20 | 714.00 | | | 1 | MATTER: Corporate General REVIEW OF DRAFT MD&A AND RELATED CORRESPONDENCE |
| 05/17/06 Wed | Reisner, S 367975'238 | 0.30 | 0.30 | 144.00 | F | | 1 | MATTER: ERISA General ATTENTION TO T. ROWE 401(K) PLAN PAY OUT ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Project Mariner |
| 05/19/06 | Sollers, W | 1.20 | 0.40 | 240.00 | | 0.80 | F | 1 | E-MAILS TO TOM WATTS-FITZGERALD, LARRY APPEL, DAVID MARCUS REGARDING HEARING IN MIAMI AND PLEA (0.8): |
| Fri | 367979/256 | | | | | 0.40 | F | 2 | WORK ON SENTENCING STATEMENT (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Project Mariner |
| 05/22/06 | Sollers, W | 10.50 | 2.60 | 1,560.00 | | 3.70 | F | 1 | PREPARE FOR HEARING IN FEDERAL COURT IN MIAMI TO ENTER PLEA AND FOR SENTENCING (3.7): |
| Mon | 367979/257 | | | | | 0.30 | F | 2 | E-MAILS TO PROSECUTOR AND COURT DEPUTY REGARDING PROCEEDING (0.3): |
| | | | | | | 0.50 | F | 3 | MEET WITH LARRY APPEL AND DAVID MARCUS (LOCAL COUNSEL) TO PREPARE FOR HEARING (0.5): |
| | | | | | | 1.00 | F | 4 | PARTICIPATE IN PLEA AND SENTENCING HEARING (1.0): |
| | | | | | | 1.00 | F | 5 | SUBSEQUENT CONFERENCES WITH LARRY APPEL, COUNSEL FOR RICK ARMSTRONG AND DAVID MARCUS REGARDING DEPOSITION AND NEXT STEPS (1.0): |
| | | | | | | 0.40 | F | 6 | TO CLERK'S OFFICE TO PAY SPECIAL ASSESSMENT (0.4): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CONFERENCE WITH JAY CASTLE REGARDING PRESS RELEASE AND AP (0.4): |
| | | | | | | 0.40 | F | 8 | E-MAILS REGARDING SAME (0.4): |
| | | | | | | 0.60 | F | 9 | E-MAILS TO J. CASTLE, M. COOPER AND F. THURLOW REGARDING DISPOSAL OF INVENTORY (0.6): |
| | | | | | | 2.20 | F | 10 | CLOSING MEMO (2.2) |
| | | | 16.45 | $7,624.00 | | | | | |

Total
Number of Entries:        45

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, D | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 |
| Bianchi, G | 2.70 | 891.00 | 0.80 | 264.00 | 3.50 | 1,155.00 | 0.40 | 132.00 | 3.10 | 1,023.00 |
| Bozzelli, M | 0.00 | 0.00 | 1.30 | 416.00 | 1.30 | 416.00 | 0.43 | 138.67 | 0.43 | 138.67 |
| Clineburg, W | 0.20 | 100.00 | 0.20 | 100.00 | 0.40 | 200.00 | 0.07 | 33.33 | 0.27 | 133.33 |
| Dowell, D | 1.40 | 287.00 | 0.00 | 0.00 | 1.40 | 287.00 | 0.00 | 0.00 | 1.40 | 287.00 |
| Edgecombe, J | 0.30 | 76.50 | 0.00 | 0.00 | 0.30 | 76.50 | 0.00 | 0.00 | 0.30 | 76.50 |
| Jensen, M | 0.40 | 172.00 | 0.00 | 0.00 | 0.40 | 172.00 | 0.00 | 0.00 | 0.40 | 172.00 |
| Lee, B | 0.20 | 59.00 | 0.00 | 0.00 | 0.20 | 59.00 | 0.00 | 0.00 | 0.20 | 59.00 |
| Reisner, S | 1.00 | 480.00 | 0.00 | 0.00 | 1.00 | 480.00 | 0.00 | 0.00 | 1.00 | 480.00 |
| Sheppard, S | 0.10 | 26.50 | 0.00 | 0.00 | 0.10 | 26.50 | 0.00 | 0.00 | 0.10 | 26.50 |
| Sollers, W | 5.30 | 3,180.00 | 0.00 | 0.00 | 5.30 | 3,180.00 | 0.00 | 0.00 | 5.30 | 3,180.00 |
| Stein, J | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 |
| Tetrick Jr., D | 0.80 | 308.00 | 0.00 | 0.00 | 0.80 | 308.00 | 0.00 | 0.00 | 0.80 | 308.00 |
| Thornton, R | 1.50 | 885.00 | 0.30 | 177.00 | 1.80 | 1,062.00 | 0.15 | 88.50 | 1.65 | 973.50 |
| | 15.40 | $7,231.50 | 2.60 | $957.00 | 18.00 | $8,188.50 | 1.05 | $392.50 | 16.45 | $7,624.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 1.20 | 714.00 | 1.30 | 416.00 | 2.50 | 1,130.00 | 0.43 | 138.67 | 1.63 | 852.67 |
| ERISA Class Action | 1.30 | 460.50 | 0.20 | 100.00 | 1.50 | 560.50 | 0.07 | 33.33 | 1.37 | 493.83 |
| ERISA General | 1.00 | 480.00 | 0.00 | 0.00 | 1.00 | 480.00 | 0.00 | 0.00 | 1.00 | 480.00 |
| Project Mariner | 5.70 | 3,352.00 | 0.00 | 0.00 | 5.70 | 3,352.00 | 0.00 | 0.00 | 5.70 | 3,352.00 |
| Shareholder Class Action | 2.00 | 1,020.50 | 0.30 | 177.00 | 2.30 | 1,197.50 | 0.15 | 88.50 | 2.15 | 1,109.00 |
| Store Asset Disposition | 4.20 | 1,204.50 | 0.80 | 264.00 | 5.00 | 1,468.50 | 0.40 | 132.00 | 4.60 | 1,336.50 |
| | 15.40 | $7,231.50 | 2.60 | $957.00 | 18.00 | $8,188.50 | 1.05 | $392.50 | 16.45 | $7,624.00 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C
BLOCKED ENTRIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bozzelli, M | 1.30 | 416.00 |
| Carey, B | 4.20 | 1,281.00 |
| Dowell, D | 2.30 | 471.50 |
| Jensen, M | 1.60 | 688.00 |
| Marsh, J | 0.70 | 252.00 |
| Stein, J | 7.10 | 4,224.50 |
| | 17.20 | $7,333.00 |

EXHIBIT C  PAGE 1 of 4

EXHIBIT C
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/11/06 Wed | Stein, J 355731/68 | 1.70 | 1.70 | 1,011.50 | B | | | MATTER: Corporate General<br>1 DOCUMENT REVIEW<br>2 AND CONFERENCES RELATING TO EQUITY COMMITTEE |
| 02/07/06 Tue | Marsh, J 355728/30 | 0.70 | 0.70 | 252.00 | F, H<br>F, B | | | MATTER: ERISA General<br>1 LEGAL RESEARCH REGARDING DEFINITION OF COMPENSATION:<br>2 CONFERENCE WITH S. REISNER |
| 02/08/06 Wed | Stein, J 363931/158 | 1.20 | 1.20 | 714.00 | | | | MATTER: Corporate General<br>1 REVIEW OF DRAFT DISCLOSURE (REGARDING LITIGATION AND OTHER MATTERS) AND<br>2 ATTENTION TO FORM 8-K |
| 02/09/06 Thu | Bozzelli, M 355731/78 | 1.30 | 1.30 | 416.00 | F<br>F, B<br>F, B | | | MATTER: Corporate General<br>1 PREPARE 10-Q:<br>2 TELEPHONE CONFERENCE WITH L. HEWETT:<br>3 REVIEW EMAIL |
| 02/14/06 Tue | Stein, J 355731/81 | 1.50 | 1.50 | 892.50 | B | | | MATTER: Corporate General<br>1 CONFERENCES WITH L. HEWETT<br>2 AND DOCUMENT REVIEW (DRAFT OF FORM 10-Q) |
| 03/08/06 Wed | Dowell, D 359881/121 | 2.30 | 2.30 | 471.50 | | | | MATTER: Store Asset Disposition<br>1 REVIEW OF NUMBERS/REVISION OF CLOSING STATEMENT FOR STORE 1413<br>2 E-MAILS/TELEPHONE CONFERENCES WITH K. NEIL AT WINN-DIXIE AND D. TANNER (RANDHOLD COUNSEL) |
| 03/14/06 Tue | Jensen, M 359878/94 | 0.60 | 0.60 | 258.00 | F<br>F | | | MATTER: Project Mariner<br>1 TELEPHONE CONFERENCE WITH W. SOLLERS REGARDING GOVERNMENT:<br>2 REVIEW MATERIALS REGARDING POSSIBLE AGREEMENT |
| 04/28/06 Fri | Carey, B 363943/194 | 4.20 | 4.20 | 1,281.00 | F<br>F | | | MATTER: Project Mariner<br>1 RESEARCH CORPORATE BOARD RESOLUTIONS FOR ADOPTING PLEA AGREEMENTS:<br>2 DRAFT CORPORATE BOARD RESOLUTION |
| 04/28/06 Fri | Jensen, M 363943/195 | 1.00 | 1.00 | 430.00 | F<br>F<br>F | | | MATTER: Project Mariner<br>1 CONFERENCE WITH W. SOLLERS REGARDING AGREEMENT:<br>2 COORDINATE BOARD RESOLUTION DRAFT<br>3 AND TELECONFERENCE WITH B. CAREY REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 4

EXHIBIT C
BLOCKED ENTRIES
King & Spalding

|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  |  | MATTER: Corporate General |
| 05/04/06 | Stein, J | 2.70 | 2.70 | 1,606.50 |  |  |  | 1 REVIEW AND COMMENT ON DRAFT OF FORM 10-Q (FOR THE THIRD QUARTER), |
| Thu | 367968/214 |  |  |  |  |  |  | 2 AND CONFERENCE WITH L. HEWETT REGARDING SAME |
|  |  |  | 17.20 | $7,333.00 |  |  |  |  |

Total
Number of Entries:      10

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 4

EXHIBIT C
BLOCKED ENTRIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bozzelli, M | 1.30 | 416.00 | 0.00 | 0.00 | 1.30 | 416.00 | 0.00 | 0.00 | 1.30 | 416.00 |
| Carey, B | 4.20 | 1,281.00 | 0.00 | 0.00 | 4.20 | 1,281.00 | 0.00 | 0.00 | 4.20 | 1,281.00 |
| Dowell, D | 2.30 | 471.50 | 0.00 | 0.00 | 2.30 | 471.50 | 0.00 | 0.00 | 2.30 | 471.50 |
| Jensen, M | 1.60 | 688.00 | 0.00 | 0.00 | 1.60 | 688.00 | 0.00 | 0.00 | 1.60 | 688.00 |
| Marsh, J | 0.70 | 252.00 | 0.00 | 0.00 | 0.70 | 252.00 | 0.00 | 0.00 | 0.70 | 252.00 |
| Stein, J | 7.10 | 4,224.50 | 0.00 | 0.00 | 7.10 | 4,224.50 | 0.00 | 0.00 | 7.10 | 4,224.50 |
| | 17.20 | $7,333.00 | 0.00 | $0.00 | 17.20 | $7,333.00 | 0.00 | $0.00 | 17.20 | $7,333.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 8.40 | 4,640.50 | 0.00 | 0.00 | 8.40 | 4,640.50 | 0.00 | 0.00 | 8.40 | 4,640.50 |
| ERISA General | 0.70 | 252.00 | 0.00 | 0.00 | 0.70 | 252.00 | 0.00 | 0.00 | 0.70 | 252.00 |
| Project Mariner | 5.80 | 1,969.00 | 0.00 | 0.00 | 5.80 | 1,969.00 | 0.00 | 0.00 | 5.80 | 1,969.00 |
| Store Asset Disposition | 2.30 | 471.50 | 0.00 | 0.00 | 2.30 | 471.50 | 0.00 | 0.00 | 2.30 | 471.50 |
| | 17.20 | $7,333.00 | 0.00 | $0.00 | 17.20 | $7,333.00 | 0.00 | $0.00 | 17.20 | $7,333.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C  PAGE 4 of 4

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bozzelli, M | 0.43 | 138.67 |
| Clineburg, W | 0.83 | 469.17 |
| Cowles, J | 0.60 | 162.00 |
| Edgecombe, J | 0.30 | 76.50 |
| Heinz, M | 0.40 | 86.00 |
| Heller, D | 0.10 | 53.50 |
| Hewett, L | 0.40 | 160.00 |
| Jensen, M | 1.17 | 501.67 |
| Lee, B | 0.83 | 245.83 |
| Levinsky, K | 1.60 | 152.00 |
| Marsh, J | 0.55 | 198.00 |
| Nolen, L | 0.20 | 67.00 |
| Peeters, N | 0.10 | 26.50 |
| Reisner, S | 0.10 | 48.00 |
| Ridley, A | 0.50 | 160.00 |
| Sheppard, S | 0.80 | 212.00 |
| Sollers, W | 0.20 | 120.00 |
| Stein, J | 7.00 | 4,165.00 |
| Tebbe, A | 0.40 | 180.00 |
| Tetrick Jr., D | 1.00 | 385.00 |
| Thornton, R | 0.55 | 324.50 |
| | 18.07 | $7,931.33 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bozzelli, M | 0.00 | 0.00 |
| Clineburg, W | 0.70 | 402.50 |
| Cowles, J | 0.00 | 0.00 |
| Edgecombe, J | 0.00 | 0.00 |
| Heinz, M | 0.00 | 0.00 |
| Heller, D | 0.00 | 0.00 |
| Hewett, L | 0.00 | 0.00 |
| Jensen, M | 0.00 | 0.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Lee, B | 0.17 | 49.17 |
| Levinsky, K | 0.00 | 0.00 |
| Marsh, J | 0.00 | 0.00 |
| Nolen, L | 0.00 | 0.00 |
| Peeters, N | 0.00 | 0.00 |
| Reisner, S | 0.00 | 0.00 |
| Ridley, A | 0.00 | 0.00 |
| Sheppard, S | 0.00 | 0.00 |
| Sollers, W | 0.00 | 0.00 |
| Stein, J | 1.70 | 1,011.50 |
| Tebbe, A | 0.40 | 180.00 |
| Tetrick Jr., D | 0.70 | 269.50 |
| Thornton, R | 0.10 | 59.00 |
| | 3.77 | $1,971.67 |

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*ERISA General* |
| 02/02/06 Thu | Marsh, J 355728/26 | 0.20 | 0.20 | 72.00 | F | | | 1 | CONFERENCE WITH S. REISNER REGARDING SHORT TERM DISABILITY/COMPENSATION |
| | | | | | | | | | MATTER:*Shareholder Class Action* |
| 02/02/06 Thu | Thornton, R 359877/86 | 0.90 | 0.20 | 118.00 | F, B | 0.20 | F | 1 | REVIEW CLIENT'S AND CO-COUNSEL'S E-MAILS (0.2); |
| | | | | | F, B | 0.20 | F | 2 | REVIEW INTERNAL E-MAILS (0.2); |
| | | | | | F, B | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. LEE (0.2); |
| | | | | | F, B | 0.30 | F | 4 | REVIEW FILE (0.3) |
| | | | | | | | | | MATTER:*Corporate General* |
| 02/03/06 Fri | Stein, J 355731/71 | 2.00 | 2.00 | 1,190.00 | | | | 1 | CONFERENCE WITH L. HEWETT REGARDING DISCLOSURE QUESTION |
| | | | | | | | | | MATTER:*Shareholder Class Action* |
| 02/06/06 Mon | Edgecombe, J 355724/3 | 0.40 | 0.20 | 51.00 | F | 0.20 | F | 1 | CONFERENCE WITH B. THORNTON, D. TETRICK, AND B. LEE REGARDING TRUSTEES' INVESTIGATION (0.2); |
| | | | | | F | 0.20 | F | 2 | REVIEW DOCUMENTS COLLECTED FOR SECURITIES LITIGATION (0.2) |
| | | | | | | | | | MATTER:*ERISA Class Action* |
| 02/06/06 Mon | Tetrick Jr., D 355726/19 | 0.30 | 0.30 | 115.50 | F | | | 1 | MEETING WITH MR. THORNTON AND MR. LEE REGARDING COMMITTEE INVESTIGATION |
| | | | | | | | | | MATTER:*ERISA Class Action* |
| 02/07/06 Tue | Clineburg, W 355726/20 | 1.70 | 0.70 | 402.50 | F | 0.70 | F & | 1 | CONFERENCE WITH D. TETRICK AND R. BENNETT REGARDING INVESTIGATION (0.7); |
| | | | | | F | 1.00 | F | 2 | REVIEW FILE MEMORANDA AND LETTER FROM MILBANK (1.0) |
| | | | | | | | | | MATTER:*ERISA General* |
| 02/07/06 Tue | Marsh, J 355728/30 | 0.70 | 0.35 | 126.00 | C, F, H | | | 1 | LEGAL RESEARCH REGARDING DEFINITION OF COMPENSATION; |
| | | | | | C, F, B | | | 2 | CONFERENCE WITH S. REISNER |
| | | | | | | | | | MATTER:*ERISA Class Action* |
| 02/07/06 Tue | Tetrick Jr., D 355726/21 | 0.70 | 0.70 | 269.50 | F | | & | 1 | PREPARE FOR AND MEETING WITH MR. CLINEBURG AND MS. BENNETT REGARDING CREDITOR'S COMMITTEE INVESTIGATION |
| | | | | | | | | | MATTER:*Corporate General* |
| 02/09/06 Thu | Bozzelli, M 355731/78 | 1.30 | 0.43 | 138.67 | C, F | | | 1 | PREPARE 10-Q; |
| | | | | | C, F, B | | | 2 | TELEPHONE CONFERENCE WITH L. HEWETT; |
| | | | | | C, F, B | | | 3 | REVIEW EMAIL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Corporate General* |
| 02/14/06 | Stein, J | 1.50 | 0.75 | 446.25 | C, B | | | 1 CONFERENCES WITH L. HEWETT |
| Tue | 355731/81 | | | | C | | | 2 AND DOCUMENT REVIEW (DRAFT OF FORM 10-Q) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Fee Applications* |
| 02/20/06 | Heinz, M | 0.30 | 0.10 | 21.50 | G | 0.10 | F | 1 TELEPHONE CALL WITH ACCOUNTING REGARDING INVOICES IN LEDES FORMAT (0.1); |
| Mon | 355730/67 | | | | | 0.10 | F | 2 RECEIPT AND REVIEW OF SAME (0.1); |
| | | | | | | 0.10 | F | 3 TRANSMIT SAME TO FEE EXAMINER (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Store Asset Disposition* |
| 02/21/06 | Sheppard, S | 0.30 | 0.20 | 53.00 | F | 0.20 | F | 1 E-MAIL EXCHANGE AND PHONE CONVERSATIONS WITH D. DOWELL RE: FINDING WORD VERSIONS OF ALL FINAL APA'S (0.20); |
| Tue | 355729/56 | | | | F | 0.10 | F | 2 REVIEWED E-MAIL AND FUNDS ATTACHMENT FROM C. CALLAHAN (0.10) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Shareholder Class Action* |
| 02/24/06 | Lee, B | 0.30 | 0.30 | 88.50 | F | | | 1 CONFERENCE WITH K. DRYDEN REGARDING ASSEMBLY OF CLAIMANT AND COUNSEL INFORMATION FOR BAR NOTICES |
| Fri | 355724/11 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*Shareholder Class Action* |
| 02/27/06 | Levinsky, K | 1.60 | 1.60 | 152.00 | F | | | 1 ASSIST B. LEE WITH COMPILATION OF PLAINTIFF'S CONTACT INFORMATION AND THAT OF COUNSEL |
| Mon | 355724/13 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*Store Asset Disposition* |
| 02/27/06 | Sheppard, S | 0.10 | 0.10 | 26.50 | F | | | 1 DISCUSSION WITH D. DOWELL RE: RENT AND TAX PRORATIONS PURSUANT TO LEASE TERMINATION AGREEMENTS |
| Mon | 355729/63 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*Shareholder Class Action* |
| 03/01/06 | Edgecombe, J | 0.70 | 0.10 | 25.50 | F | 0.10 | F | 1 CONFERENCE WITH B. THORNTON REGARDING STATUS OF SECURITIES LITIGATION (0.1); |
| Wed | 359877/92 | | | | F | 0.20 | F | 2 DRAFT EMAIL TO B. LEE REGARDING RESEARCH ISSUES (0.2); |
| | | | | | F | 0.20 | F | 3 DRAFT EMAIL TO R. BENNETT REGARDING ERISA LITIGATION PLAINTIFFS (0.2); |
| | | | | | F | 0.20 | F | 4 DRAFT EMAIL TO B. THORNTON REGARDING SECURITIES AND ERISA LITIGATION PLAINTIFFS (0.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Corporate General* |
| 03/01/06 | Hewett, L | 0.20 | 0.20 | 80.00 | | | | 1 CONFERENCE WITH M. BOZZELLI REGARDING REVIEW OF RESOLUTIONS RELATING TO SALE OF ADDITIONAL STORES AND RELATED ISSUES |
| Wed | 359883/150 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:*ERISA General* |
| 03/02/06 | Cowles, J | 0.60 | 0.60 | 162.00 | F | | | 1 CONFERENCE WITH S. REISNER REGARDING 401(K) PLAN AMENDMENTS AND E-MAIL AMENDMENTS TO B. RICHLER |
| Thu | 359880/102 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|-------------|
| | | | | | | | | MATTER:*Corporate General* |
| 03/02/06 Thu | Hewett, L  359883/151 | 0.20 | 0.20 | 80.00 | | | 1 | CONFERENCE WITH M. BOZZELLI REGARDING ISSUES RELATING TO DRAFT RESOLUTIONS |
| | | | | | | | | MATTER:*Store Asset Disposition* |
| 03/02/06 Thu | Sheppard, S  359881/113 | 0.20 | 0.10 | 26.50 | F | 0.10 | F  1 | REVIEWED LEASE TERMINATION AGREEMENT (0.1): |
| | | | | | F | 0.10 | F  2 | DISCUSSION WITH D. DOWELL RE: TERMINATION DATE IN LEASE TERMINATION AGREEMENT (0.1) |
| | | | | | | | | MATTER:*Store Asset Disposition* |
| 03/06/06 Mon | Sheppard, S  359881/117 | 0.10 | 0.10 | 26.50 | F | | 1 | DISCUSSION WITH D. DOWELL RE: BANKRUPTCY COURT APPROVAL OF PURCHASER AND ASSIGNMENT BY PURCHASER (0.1) |
| | | | | | | | | MATTER:*Fee Applications* |
| 03/07/06 Tue | Heinz, M  359882/138 | 0.90 | 0.10 | 21.50 | | 0.10 | F  1 | CONFERENCE WITH ACCOUNTING TO OBTAIN INFORMATION NECESSARY TO PREPARE FEE APPLICATION (0.1) |
| | | | | | | 0.80 | F  2 | RECEIVED, REVIEWED AND PREPARED SPREADSHEET OF SAME (0.8) |
| | | | | | | | | MATTER:*Store Asset Disposition* |
| 03/07/06 Tue | Sheppard, S  359881/119 | 0.30 | 0.20 | 53.00 | F | 0.10 | F  1 | DISCUSSION WITH D. DOWELL RE: RENT, CAM, INSURANCE AND TAXES PAYABLE PURSUANT TO LEASE TERMINATION AGREEMENT (0.1); |
| | | | | | F | 0.10 | F  2 | DISCUSSION WITH G. BIANCHI RE: BANKRUPTCY RULES FOR RENT PAYMENTS AFTER FILING (0.1); |
| | | | | | F | 0.10 | F  3 | REVIEWED LEASE TERMINATION AGREEMENT (0.1) |
| | | | | | | | | MATTER:*Fee Applications* |
| 03/13/06 Mon | Heinz, M  359882/141 | 5.20 | 0.10 | 21.50 | | 4.70 | F  1 | PREPARED THIRD INTERIM FEE APPLICATION (4.7); |
| | | | | | | 0.10 | F  2 | CONFERENCE WITH S. BORDERS REGARDING SAME (0.1); |
| | | | | | | 0.20 | F  3 | EMAILS TO AND FROM K. LAMANIA REGARDING FILING PROCEDURES (0.2); |
| | | | | | | 0.10 | F  4 | FILE REVIEW REGARDING DEBTOR APPROVAL OF FEES (0.1); |
| | | | | | | 0.10 | F  5 | TRANSMITTED FEE APPLICATION TO L. APPEL (0.1) |
| | | | | | | | | MATTER:*Store Asset Disposition* |
| 03/13/06 Mon | Peeters, N  359881/126 | 0.40 | 0.10 | 26.50 | F | 0.20 | F  1 | TELEPHONE CALL FROM J. ORGAIN OF ALEX LEE REGARDING MISSING LANDLORD LETTER (0.2); |
| | | | | | F | 0.10 | F  2 | EMAIL TO S. PATEL, G. BIANCHI, C. IBOLD REGARDING SAME (0.1); |
| | | | | | F | 0.10 | F  3 | TELEPHONE CALL WITH G. BIANCHI REGARDING SAME (0.1) |
| | | | | | | | | MATTER:*Project Mariner* |
| 03/14/06 Tue | Jensen, M  359878/94 | 0.60 | 0.30 | 129.00 | C, F | | 1 | TELEPHONE CONFERENCE WITH W. SOLLERS REGARDING GOVERNMENT; |
| | | | | | C, F | | 2 | REVIEW MATERIALS REGARDING POSSIBLE AGREEMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Store Asset Disposition* |
| 03/23/06 | Heller, D | 0.30 | 0.10 | 53.50 | F | | | 1 REVIEW WIRE REQUEST; |
| Thu | 359881/133 | | | | F | | | 2 REVIEW CLOSING STATEMENT; |
| | | | | | F | | | 3 TELEPHONE CALL D. DOWELL (STORE 1413) |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| 03/30/06 | Lee, B | 0.50 | 0.33 | 98.33 | F | | & | 1 TELEPHONE CALL WITH B. THORNTON REGARDING BANKRUPTCY STAY; |
| Thu | 359877/93 | | | | F | | | 2 INVESTIGATION OF CONCERN THAT STAY LIFTED; |
| | | | | | F | | | 3 TELEPHONE CALL WITH D. TETRICK REGARDING SAME |
| | | | | | | | | MATTER: *Fee Applications* |
| 03/30/06 | Stein, J | 0.20 | 0.20 | 119.00 | | | | 1 CONFERENCE WITH L. HEWETT REGARDING DISPOSITION |
| Thu | 359882/148 | | | | | | | |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| 03/30/06 | Thornton, R | 0.20 | 0.10 | 59.00 | F | 0.10 | F | 1 TELEPHONE CONFERENCE WITH K. BOYLE AT AIG REGARDING STAY (0.1); |
| Thu | 365071/198 | | | | F | 0.10 | F & | 2 TELEPHONE CONFERENCE WITH B. LEE REGARDING STAY (0.1) |
| | | | | | | | | MATTER: *Project Mariner* |
| 04/03/06 | Jensen, M | 0.20 | 0.20 | 86.00 | F | | | 1 SUMMARIZE CASE STATUS AND CONFERENCE WITH W. SOLLERS |
| Mon | 363943/184 | | | | | | | |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| 04/06/06 | Thornton, R | 0.40 | 0.10 | 59.00 | F | 0.30 | F | 1 TELEPHONE CONFERENCE WITH K. BOYCE (AIG ATTORNEY) REGARDING CASE STATUS (0.3); |
| Thu | 365071/199 | | | | F, B | 0.10 | F | 2 CONFERENCE WITH B. LEE (0.1) |
| | | | | | | | | MATTER: *ERISA General* |
| 04/10/06 | Reisner, S | 0.10 | 0.10 | 48.00 | F | | | 1 CONFERENCE WITH L. NOLEN REGARDING 401(K) PLAN AMENDMENT |
| Mon | 363940/176 | | | | | | | |
| | | | | | | | | MATTER: *Project Mariner* |
| 04/12/06 | Ridley, A | 0.50 | 0.50 | 160.00 | F | | | 1 CONFER WITH M. JENSEN AND S. LAY REGARDING DOCUMENTS REQUESTED BY CLIENT |
| Wed | 363943/187 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | | | | | | MATTER:*Project Mariner* |
| 04/17/06 Mon | Sollers, W 363943/188 | 1.30 | 0.20 | 120.00 | | 0.50 | F | 1 TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD REGARDING PLEA AGREEMENT AND SETTLEMENT (0.5); |
| | | | | | | 0.20 | F | 2 CONFERENCE WITH MARK JENSEN REGARDING PLEA AGREEMENT AND AETTLEMENT (0.2); |
| | | | | | B | 0.10 | F | 3 DOCUMENT REVIEW (0.1); |
| | | | | | | 0.30 | F | 4 TELEPHONE CONFERENCE WITH J. CASTLE AND M. COOPER REGARDING MISSING INVENTORY (0.3); |
| | | | | | | 0.20 | F | 5 TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD REGARDING MISSING INVENTORY (0.2) |
| | | | | | | | | MATTER:*Fee Applications* |
| 04/20/06 Thu | Heinz, M 365075/207 | 0.10 | 0.10 | 21.50 | G | | | 1 TELEPHONE CALL WITH D. KEMP REGARDING TIME ENTRIES |
| | | | | | | | | MATTER:*ERISA General* |
| 04/24/06 Mon | Nolen, L 363940/179 | 0.20 | 0.20 | 67.00 | F | | | 1 CONFERENCE WITH S. REISNER REGARDING 401K PLAN AMENDMENT |
| | | | | | | | | MATTER:*Store Asset Disposition* |
| 04/24/06 Mon | Sheppard, S 363938/168 | 0.30 | 0.10 | 26.50 | F | 0.10 | F | 1 PHONE CONVERSATION WITH M. ECKSTEIN REGARDING MOTION FILED FOR STORE 896 (0.1); |
| | | | | | F | 0.10 | F | 2 PHONE CONVERSATION WITH D. DOWELL REGARDING MOTION (0.1); |
| | | | | | F | 0.10 | F | 3 PHONE CONVERSATION WITH D. YOUNG REGARDING MOTION (0.1) |
| | | | | | | | | MATTER:*Project Mariner* |
| 04/28/06 Fri | Jensen, M 363943/195 | 1.00 | 0.67 | 286.67 | C, F | | | 1 CONFERENCE WITH W. SOLLERS REGARDING AGREEMENT; |
| | | | | | C, F | | | 2 COORDINATE BOARD RESOLUTION DRAFT |
| | | | | | C, F | | | 3 AND TELECONFERENCE WITH B. CAREY REGARDING SAME |
| | | | | | | | | MATTER:*Shareholder Class Action* |
| 05/02/06 Tue | Thornton, R 367980/258 | 0.30 | 0.15 | 88.50 | F | | | 1 TELEPHONE CONFERENCE WITH B. LEE REGARDING STATUS REPORT; |
| | | | | | F, B | | | 2 REVIEW INTERNAL E-MAILS REGARDING STATUS REPORT |
| | | | | | | | | MATTER:*ERISA Class Action* |
| 05/04/06 Thu | Clineburg, W 367977/241 | 0.20 | 0.13 | 66.67 | F, B | | | 1 DRAFT AND REVIEW EMAILS WITH J. CASTLE; |
| | | | | | F, B | | | 2 CONFERENCE WITH D. TETRICK; |
| | | | | | F, B | | | 3 TELEPHONE CONFERENCE WITH M. EGAN |
| | | | | | | | | MATTER:*Corporate General* |
| 05/04/06 Thu | Stein, J 367968/214 | 2.70 | 1.35 | 803.25 | C | | | 1 REVIEW AND COMMENT ON DRAFT OF FORM 10-Q (FOR THE THIRD QUARTER), |
| | | | | | C | | | 2 AND CONFERENCE WITH L. HEWETT REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Shareholder Class Action* |
| 05/05/06 | Lee, B | 0.30 | 0.20 | 59.00 | F | 0.20 | F | 1 | COMMUNICATE WITH D. TERTICK AND R. BENNETT REGARDING STATUS REPORTS (0.2); |
| Fri | 367980/260 | | | | F | 0.10 | F | 2 | FINALIZE SAME FOR FILING (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Corporate General* |
| 05/09/06 | Stein, J | 1.00 | 1.00 | 595.00 | | | | 1 | REVIEW OF DRAFT OF FORM 10-Q AND RELATED CONFERENCES WITH L. HEWETT |
| Tue | 367968/216 | | | | | | | | |
| | | | | | | | | | MATTER:*Corporate General* |
| 05/11/06 | Stein, J | 2.00 | 1.70 | 1,011.50 | | 1.70 | F & | 1 | SERIES OF CONFERENCES (WITH T. KIMMEL AND A. TEBBE) RELATING TO ISSUES THAT ARISE IN CONNECTION WITH ISSUANCES OF WARRANTS TO LARGE NUMBER OS STOCKHOLDERS (1.7); |
| Thu | 367968/217 | | | | | 0.30 | F | 2 | E-MAIL MESSAGE TO L. APPEL REGARDING SAME (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Corporate General* |
| 05/11/06 | Tebbe, A | 0.40 | 0.40 | 180.00 | F | | & | 1 | CONFERENCES J. STEIN REGARDING CONSEQUENCES OF PUBLICLY TRADED WARRANTS |
| Thu | 367968/218 | | | | | | | | |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 18.07 | $7,931.33 | |
| TOTAL ENTRY COUNT: | 46 | | | |
| TOTAL TASK COUNT: | 50 | | | |
| TOTAL OF & ENTRIES | | 3.77 | $1,971.67 | |
| TOTAL ENTRY COUNT: | 6 | | | |
| TOTAL TASK COUNT: | 6 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bozzelli, M | 0.00 | 0.00 | 1.30 | 416.00 | 1.30 | 416.00 | 0.43 | 138.67 | 0.43 | 138.67 |
| Clineburg, W | 0.70 | 402.50 | 0.20 | 100.00 | 0.90 | 502.50 | 0.13 | 66.67 | 0.83 | 469.17 |
| Cowles, J | 0.60 | 162.00 | 0.00 | 0.00 | 0.60 | 162.00 | 0.00 | 0.00 | 0.60 | 162.00 |
| Edgecombe, J | 0.30 | 76.50 | 0.00 | 0.00 | 0.30 | 76.50 | 0.00 | 0.00 | 0.30 | 76.50 |
| Heinz, M | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 |
| Heller, D | 0.00 | 0.00 | 0.30 | 160.50 | 0.30 | 160.50 | 0.10 | 53.50 | 0.10 | 53.50 |
| Hewett, L | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Jensen, M | 0.20 | 86.00 | 1.60 | 688.00 | 1.80 | 774.00 | 0.97 | 415.67 | 1.17 | 501.67 |
| Lee, B | 0.50 | 147.50 | 0.50 | 147.50 | 1.00 | 295.00 | 0.33 | 98.33 | 0.83 | 245.83 |
| Levinsky, K | 1.60 | 152.00 | 0.00 | 0.00 | 1.60 | 152.00 | 0.00 | 0.00 | 1.60 | 152.00 |
| Marsh, J | 0.20 | 72.00 | 0.70 | 252.00 | 0.90 | 324.00 | 0.35 | 126.00 | 0.55 | 198.00 |
| Nolen, L | 0.20 | 67.00 | 0.00 | 0.00 | 0.20 | 67.00 | 0.00 | 0.00 | 0.20 | 67.00 |
| Peeters, N | 0.10 | 26.50 | 0.00 | 0.00 | 0.10 | 26.50 | 0.00 | 0.00 | 0.10 | 26.50 |
| Reisner, S | 0.10 | 48.00 | 0.00 | 0.00 | 0.10 | 48.00 | 0.00 | 0.00 | 0.10 | 48.00 |
| Ridley, A | 0.50 | 160.00 | 0.00 | 0.00 | 0.50 | 160.00 | 0.00 | 0.00 | 0.50 | 160.00 |
| Sheppard, S | 0.80 | 212.00 | 0.00 | 0.00 | 0.80 | 212.00 | 0.00 | 0.00 | 0.80 | 212.00 |
| Sollers, W | 0.20 | 120.00 | 0.00 | 0.00 | 0.20 | 120.00 | 0.00 | 0.00 | 0.20 | 120.00 |
| Stein, J | 4.90 | 2,915.50 | 4.20 | 2,499.00 | 9.10 | 5,414.50 | 2.10 | 1,249.50 | 7.00 | 4,165.00 |
| Tebbe, A | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 |
| Tetrick Jr., D | 1.00 | 385.00 | 0.00 | 0.00 | 1.00 | 385.00 | 0.00 | 0.00 | 1.00 | 385.00 |
| Thornton, R | 0.40 | 236.00 | 0.30 | 177.00 | 0.70 | 413.00 | 0.15 | 88.50 | 0.55 | 324.50 |
| | 13.50 | $5,694.50 | 9.10 | $4,440.00 | 22.60 | $10,134.50 | 4.57 | $2,236.83 | 18.07 | $7,931.33 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bozzelli, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Clineburg, W | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 | 0.00 | 0.00 | 0.70 | 402.50 |
| Cowles, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Edgecombe, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Heinz, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Heller, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hewett, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jensen, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lee, B | 0.00 | 0.00 | 0.50 | 147.50 | 0.50 | 147.50 | 0.17 | 49.17 | 0.17 | 49.17 |
| Levinsky, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Marsh, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nolen, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Peeters, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reisner, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ridley, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheppard, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sollers, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stein, J | 1.70 | 1,011.50 | 0.00 | 0.00 | 1.70 | 1,011.50 | 0.00 | 0.00 | 1.70 | 1,011.50 |
| Tebbe, A | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 |
| Tetrick Jr., D | 0.70 | 269.50 | 0.00 | 0.00 | 0.70 | 269.50 | 0.00 | 0.00 | 0.70 | 269.50 |
| Thornton, R | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 |
| | 3.60 | $1,922.50 | 0.50 | $147.50 | 4.10 | $2,070.00 | 0.17 | $49.17 | 3.77 | $1,971.67 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 5.50 | 3,136.50 | 5.50 | 2,915.00 | 11.00 | 6,051.50 | 2.53 | 1,388.17 | 8.03 | 4,524.67 |
| ERISA Class Action | 1.70 | 787.50 | 0.20 | 100.00 | 1.90 | 887.50 | 0.13 | 66.67 | 1.83 | 854.17 |
| ERISA General | 1.10 | 349.00 | 0.70 | 252.00 | 1.80 | 601.00 | 0.35 | 126.00 | 1.45 | 475.00 |
| Fee Applications | 0.60 | 205.00 | 0.00 | 0.00 | 0.60 | 205.00 | 0.00 | 0.00 | 0.60 | 205.00 |
| Project Mariner | 0.90 | 366.00 | 1.60 | 688.00 | 2.50 | 1,054.00 | 0.97 | 415.67 | 1.87 | 781.67 |
| Shareholder Class Action | 2.80 | 612.00 | 0.80 | 324.50 | 3.60 | 936.50 | 0.48 | 186.83 | 3.28 | 798.83 |
| Store Asset Disposition | 0.90 | 238.50 | 0.30 | 160.50 | 1.20 | 399.00 | 0.10 | 53.50 | 1.00 | 292.00 |
| | 13.50 | $5,694.50 | 9.10 | $4,440.00 | 22.60 | $10,134.50 | 4.57 | $2,236.83 | 18.07 | $7,931.33 |

———————————— RANGE OF HOURS ————————————
———————————— RANGE OF FEES ————————————

EXHIBIT D
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 2.10 | 1,191.50 | 0.00 | 0.00 | 2.10 | 1,191.50 | 0.00 | 0.00 | 2.10 | 1,191.50 |
| ERISA Class Action | 1.40 | 672.00 | 0.00 | 0.00 | 1.40 | 672.00 | 0.00 | 0.00 | 1.40 | 672.00 |
| ERISA General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fee Applications | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Project Mariner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shareholder Class Action | 0.10 | 59.00 | 0.50 | 147.50 | 0.60 | 206.50 | 0.17 | 49.17 | 0.27 | 108.17 |
| Store Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3.60 | $1,922.50 | 0.50 | $147.50 | 4.10 | $2,070.00 | 0.17 | $49.17 | 3.77 | $1,971.67 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dowell, D | 0.20 | 41.00 |
| Lee, B | 1.50 | 442.50 |
| Sheppard, S | 0.10 | 26.50 |
| Tetrick Jr., D | 1.40 | 539.00 |
| Thornton, R | 0.70 | 413.00 |
| | 3.90 | $1,462.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dowell, D | 0.20 | 41.00 |
| Lee, B | 1.50 | 442.50 |
| Sheppard, S | 0.00 | 0.00 |
| Tetrick Jr., D | 1.40 | 539.00 |
| Thornton, R | 0.00 | 0.00 |
| | 3.10 | $1,022.50 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/06/06 Mon | Lee, B 355724/4 | 1.50 | 1.50 | 442.50 | F | | & | 1 | MATTER:*Shareholder Class Action*<br>CONFERENCE CALL WITH CLIENT AND BANKRUPTCY COUNSEL REGARDING CREDITORS' COMMITTEE INVESTIGATION |
| 02/06/06 Mon | Tetrick Jr., D 355726/18 | 1.40 | 1.40 | 539.00 | F | | & | 1 | MATTER:*ERISA Class Action*<br>CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, THORNTON AND COMPANY'S BANKRUPTCY COUNSEL |
| 02/06/06 Mon | Thornton, R 359877/88 | 1.00 | 0.70 | 413.00 | F<br>F | 0.30<br>0.70 | F<br>F | 1<br>2 | MATTER:*Shareholder Class Action*<br>FILE REVIEW IN PREPARATION FOR CONFERENCE CALL REGARDING PRIVILEGE ISSUES (0.3);<br>CONFERENCE CALL WITH CLIENTS AND SKADDEN ARPS REGARDING PRIVILEGE ISSUES (0.7) |
| 04/24/06 Mon | Dowell, D 363938/166 | 0.20 | 0.20 | 41.00 | | | & | 1 | MATTER:*Store Asset Disposition*<br>TELEPHONE CONFERENCE WITH M. EKSTEIN REGARDING STORE 896 |
| 04/24/06 Mon | Sheppard, S 363938/168 | 0.30 | 0.10 | 26.50 | F<br>F<br>F | 0.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER:*Store Asset Disposition*<br>PHONE CONVERSATION WITH M. ECKSTEIN REGARDING MOTION FILED FOR STORE 896 (0.1);<br>PHONE CONVERSATION WITH D. DOWELL REGARDING MOTION (0.1);<br>PHONE CONVERSATION WITH D. YOUNG REGARDING MOTION (0.1) |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 3.90 | $1,462.00 |
| TOTAL ENTRY COUNT: | 5 | | |
| TOTAL TASK COUNT: | 5 | | |
| TOTAL OF & ENTRIES | | 3.10 | $1,022.50 |
| TOTAL ENTRY COUNT: | 3 | | |
| TOTAL TASK COUNT: | 3 | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dowell, D | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Lee, B | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Sheppard, S | 0.10 | 26.50 | 0.00 | 0.00 | 0.10 | 26.50 | 0.00 | 0.00 | 0.10 | 26.50 |
| Tetrick Jr., D | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 |
| Thornton, R | 0.70 | 413.00 | 0.00 | 0.00 | 0.70 | 413.00 | 0.00 | 0.00 | 0.70 | 413.00 |
| | 3.90 | $1,462.00 | 0.00 | $0.00 | 3.90 | $1,462.00 | 0.00 | $0.00 | 3.90 | $1,462.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dowell, D | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Lee, B | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Sheppard, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tetrick Jr., D | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 |
| Thornton, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3.10 | $1,022.50 | 0.00 | $0.00 | 3.10 | $1,022.50 | 0.00 | $0.00 | 3.10 | $1,022.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ERISA Class Action | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 |
| Shareholder Class Action | 2.20 | 855.50 | 0.00 | 0.00 | 2.20 | 855.50 | 0.00 | 0.00 | 2.20 | 855.50 |
| Store Asset Disposition | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 |
| | 3.90 | $1,462.00 | 0.00 | $0.00 | 3.90 | $1,462.00 | 0.00 | $0.00 | 3.90 | $1,462.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ERISA Class Action | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 | 0.00 | 0.00 | 1.40 | 539.00 |
| Shareholder Class Action | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Store Asset Disposition | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| | 3.10 | $1,022.50 | 0.00 | $0.00 | 3.10 | $1,022.50 | 0.00 | $0.00 | 3.10 | $1,022.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, D | 0.30 | 52.50 |
| Bianchi, G | 5.10 | 1,683.00 |
| Borders, S | 1.00 | 575.00 |
| Bozzelli, M | 8.00 | 2,560.00 |
| Carey, B | 4.20 | 1,281.00 |
| Clineburg, W | 3.70 | 2,097.50 |
| Cowles, J | 7.40 | 1,998.00 |
| Edgecombe, J | 5.20 | 1,326.00 |
| Heller, D | 0.50 | 267.50 |
| Humphreys, A | 3.90 | 994.50 |
| Jensen, M | 3.60 | 1,548.00 |
| Lay, S | 0.80 | 104.00 |
| Lee, B | 5.20 | 1,534.00 |
| Levinsky, K | 1.60 | 152.00 |
| Marsh, J | 0.90 | 324.00 |
| Meyers, G | 4.00 | 1,360.00 |
| Nolen, L | 2.70 | 904.50 |
| Peeters, N | 0.80 | 212.00 |
| Reisner, S | 9.60 | 4,608.00 |
| Ridley, A | 0.50 | 160.00 |
| Sheppard, S | 2.20 | 583.00 |
| Tatman, A | 6.20 | 558.00 |
| Tebbe, A | 0.40 | 180.00 |
| Tetrick Jr., D | 7.80 | 3,003.00 |
| Thornton, R | 5.50 | 3,245.00 |
| Tucker, T | 1.70 | 680.00 |
| | 92.80 | $31,990.50 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Anderson, D | 04/28/06 | 0.30 | 0.30 | 52.50 | B | | | | MATTER: *ERISA Class Action* |
| | Fri  363941/ 182 | | | | | | | 1 | PREPARE E-MAIL REGARDING STATUS REPORT DUE ON MAY 5, 2006 |
| | | | 0.30 | 52.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Bianchi, G | 02/10/06 | 0.30 | 0.30 | 99.00 | B | 0.10 | F | 1 | MATTER: *Store Asset Disposition* REVIEW CORRESPONDENCE REGARDING FORM AGREEMENT (0.1); |
| | Fri  355729/ 42 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO C. IBOLD REGARDING FORM AGREEMENTS (0.2) |
| | 02/21/06 | 0.40 | 0.40 | 132.00 | B | | | 1 | MATTER: *Store Asset Disposition* REVIEW CORRESPONDENCE REGARDING LEASES |
| | Tue  355729/ 55 | | | | | | | | |
| | 02/22/06 | 0.80 | 0.80 | 264.00 | B | 0.20 | F | 1 | MATTER: *Store Asset Disposition* REVIEW CORRESPONDENCE REGARDING APAS (0.2); |
| | Wed  355729/ 57 | | | | B | 0.60 | F | 2 | REVIEW FILES (0.6) |
| | 02/28/06 | 0.40 | 0.40 | 132.00 | B | 0.20 | F | 1 | MATTER: *Store Asset Disposition* REVIEW CORRESPONDENCE REGARDING STORE 1413 (0.2); |
| | Tue  355729/ 65 | | | | B | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH C. JACKSON (0.2) |
| | 03/01/06 | 0.50 | 0.50 | 165.00 | B | | | 1 | MATTER: *Store Asset Disposition* REVIEW CORRESPONDENCE REGARDING LEASE TERMINATION AGREEMENT; |
| | Wed  359881/ 106 | | | | | | | 2 | REVISE LEASE TERMINATION AGREEMENT |
| | 03/02/06 | 0.30 | 0.30 | 99.00 | B | | | 1 | MATTER: *Store Asset Disposition* REVIEW CORRESPONDENCE REGARDING STORE 1413; |
| | Thu  359881/ 110 | | | | | | | 2 | DRAFT MEMO TO C. JACKSON REGARDING SAME |
| | 03/08/06 | 0.30 | 0.30 | 99.00 | B | | | 1 | MATTER: *Store Asset Disposition* REVIEW FILING REGARDING AGENCY AGREEMENT |
| | Wed  359881/ 120 | | | | | | | | |
| | 03/13/06 | 1.20 | 1.20 | 396.00 | | | | 1 | MATTER: *Store Asset Disposition* REVIEW CORRESPONDENCE AND DOCUMENTATION REGARDING STORE 2093 CLOSING IN RESPONSE TO REQUEST FROM CLIENT |
| | Mon  359881/ 125 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

|  |  | | INFORMATIONAL | |  |  |  |  |
|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |
| NAME | DATE | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 04/05/06 | 0.30 | 0.30 | 99.00 | B |  |  | MATTER: *Store Asset Disposition* |
|  | Wed 363938/ 163 |  |  |  | B | 0.10 | F | 1 REVIEW CORRESPONDENCE REGARDING DOCUMENT (0.1); |
|  |  |  |  |  | B | 0.20 | F | 2 DRAFT MEMO TO B. SAWYER (0.2) |
|  |  |  |  |  |  |  |  |  |
|  | 04/06/06 | 0.60 | 0.60 | 198.00 | B |  |  | MATTER: *Store Asset Disposition* |
|  | Thu 363938/ 164 |  |  |  |  |  |  | 1 REVIEW FILES |
|  |  |  | 5.10 | 1,683.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | | 10 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| Borders, S | 03/13/06 | 0.30 | 0.30 | 172.50 |  |  |  | MATTER: *Fee Applications* |
|  | Mon 359882/ 140 |  |  |  |  |  |  | 1 REVIEWED FEE APPLICATION |
|  |  |  |  |  |  |  |  |  |
|  | 03/16/06 | 0.20 | 0.20 | 115.00 |  |  |  | MATTER: *Fee Applications* |
|  | Thu 359882/ 143 |  |  |  |  |  |  | 1 TELEPHONE CONFERENCE WITH J. CASTLE REGARDING FEE APPLICATION |
|  |  |  |  |  |  |  |  |  |
|  | 03/24/06 | 0.20 | 0.20 | 115.00 |  |  |  | MATTER: *Fee Applications* |
|  | Fri 359882/ 146 |  |  |  |  |  |  | 1 REVIEWED FEE EXAMINER LETTER |
|  |  |  |  |  |  |  |  |  |
|  | 04/04/06 | 0.10 | 0.10 | 57.50 |  |  |  | MATTER: *Fee Applications* |
|  | Tue 365075/ 200 |  |  |  |  |  |  | 1 REVIEWED DOCUMENTS REGARDING THURSDAY'S FEE APPLICATION HEARING |
|  |  |  |  |  |  |  |  |  |
|  | 04/06/06 | 0.20 | 0.20 | 115.00 |  |  |  | MATTER: *Fee Applications* |
|  | Thu 365075/ 202 |  |  |  |  |  |  | 1 DOCUMENT REVIEW REGARDING HEARING ON KING & SPALDING FEE APPLICATION |
|  |  |  | 1.00 | 575.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | | 5 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
| Bozzelli, M | 02/07/06 | 1.30 | 1.30 | 416.00 |  |  |  | MATTER: *Corporate General* |
|  | Tue 355731/ 72 |  |  |  |  |  |  | 1 REVIEW 10-Q |
|  |  |  |  |  |  |  |  |  |
|  | 02/08/06 | 3.60 | 3.60 | 1,152.00 |  |  |  | MATTER: *Corporate General* |
|  | Wed 355731/ 74 |  |  |  |  |  |  | 1 REVIEW AND REVISE 10-Q |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bozzelli, M | 02/09/06 Thu 355731/ 78 | 1.30 | 1.30 | 416.00 | C C, B C, B | | | MATTER: *Corporate General*<br>1 PREPARE 10-Q;<br>2 TELEPHONE CONFERENCE WITH L. HEWETT;<br>3 REVIEW EMAIL |
| | 02/10/06 Fri 355731/ 80 | 0.50 | 0.50 | 160.00 | | | | MATTER: *Corporate General*<br>1 TELEPHONE CONFERENCE WITH M. HARTMAN REGARDING RESEARCH QUESTIONS |
| | 03/01/06 Wed 359883/ 149 | 1.10 | 1.10 | 352.00 | | | | MATTER: *Corporate General*<br>1 REVIEW RESOLUTIONS RELATING TO STORE SALES |
| | 03/07/06 Tue 359883/ 152 | 0.10 | 0.10 | 32.00 | | | | MATTER: *Corporate General*<br>1 RESPOND TO EMAIL FROM L. HEWETT REGARDING RESOLUTIONS |
| | 03/08/06 Wed 359883/ 153 | 0.10 | 0.10 | 32.00 | | | | MATTER: *Corporate General*<br>1 TELEPHONE CONFERENCE WITH D. VANSCHOER REGARDING RESOLUTIONS |
| | | | 8.00 | 2,560.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Carey, B | 04/28/06 Fri 363943/ 194 | 4.20 | 4.20 | 1,281.00 | C C | | | MATTER: *Project Mariner*<br>1 RESEARCH CORPORATE BOARD RESOLUTIONS FOR ADOPTING PLEA AGREEMENTS;<br>2 DRAFT CORPORATE BOARD RESOLUTION |
| | | | 4.20 | 1,281.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Clineburg, W | 02/07/06 Tue 355726/ 20 | 1.70 | 1.70 | 977.50 | D | 0.70 1.00 | F F | MATTER: *ERISA Class Action*<br>1 CONFERENCE WITH D. TETRICK AND R. BENNETT REGARDING INVESTIGATION (0.7);<br>2 REVIEW FILE MEMORANDA AND LETTER FROM MILBANK (1.0) |
| | 02/08/06 Wed 355726/ 22 | 0.20 | 0.20 | 115.00 | | | | MATTER: *ERISA Class Action*<br>1 REVIEW 10Q DISCLOSURES |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Clineburg, W | 02/09/06 Thu  355726/ 25 | 1.40 | 1.40 | 805.00 | | | 1 | MATTER: *ERISA Class Action* <br> REVIEW MEMORANDA REGARDING PRIVILEGE ISSUE |
| | 03/03/06 Fri  359879/ 99 | 0.20 | 0.20 | 100.00 | B | | 1 | MATTER: *ERISA Class Action* <br> DRAFT EMAIL REGARDING NAMED PLAINTIFFS |
| | 05/04/06 Thu  367977/ 241 | 0.20 | 0.20 | 100.00 | B <br> B <br> B | | 1 <br> 2 <br> 3 | MATTER: *ERISA Class Action* <br> DRAFT AND REVIEW EMAILS WITH J. CASTLE: <br> CONFERENCE WITH D. TETRICK: <br> TELEPHONE CONFERENCE WITH M. EGAN |
| | | | 3.70 | 2,097.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Cowles, J | 02/03/06 Fri  355728/ 28 | 2.70 | 2.70 | 729.00 | | | 1 | MATTER: *ERISA General* <br> DRAFT AMENDMENT TO THRIFTWAY PLAN |
| | 02/15/06 Wed  355728/ 34 | 2.90 | 2.90 | 783.00 | | | 1 | MATTER: *ERISA General* <br> DRAFT PROFIT SHARING PLAN/401(K) PLAN AMENDMENT |
| | 03/02/06 Thu  359880/ 102 | 0.60 | 0.60 | 162.00 | | | 1 | MATTER: *ERISA General* <br> CONFERENCE WITH S. REISNER REGARDING 401(K) PLAN AMENDMENTS AND E-MAIL AMENDMENTS TO B. RICHLER |
| | 03/02/06 Thu  359880/ 103 | 1.20 | 1.20 | 324.00 | | | 1 | MATTER: *ERISA General* <br> DRAFT 401(K) PLAN AMENDMENTS |
| | | | 7.40 | 1,998.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Edgecombe, J | 02/02/06 Thu  355724/ 1 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER: *Shareholder Class Action* <br> REVIEW EMAIL FROM B. THORNTON REGARDING PRIVILEGE ISSUES IN BANKRUPTCY LITIGATION |
| | 02/06/06 Mon  355724/ 3 | 0.40 | 0.40 | 102.00 | | 0.20 F <br> 0.20 F | 1 <br> 2 | MATTER: *Shareholder Class Action* <br> CONFERENCE WITH B. THORNTON, D. TETRICK, AND B. LEE REGARDING TRUSTEES' INVESTIGATION (0.2): <br> REVIEW DOCUMENTS COLLECTED FOR SECURITIES LITIGATION (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| Edgecombe, J | 02/07/06 | 1.60 | 1.60 | 408.00 | | | 1 | REVIEW SUMMARY MEMORANDA FROM INTERVIEWS OF WINN-DIXIE WITNESSES AND DOCUMENTS GATHERED BY KING & SPALDING |
| | Tue    355724/ 5 | | | | | | | |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 02/08/06 | 1.90 | 1.90 | 484.50 | | 0.60 | F | 1 | REVIEW EXECUTIVE COMMITTEE MEETING MINUTES (0.6): |
| | Wed    355724/ 6 | | | | | 1.30 | F | 2 | DRAFT MEMORANDUM TO B. THORNTON REGARDING EXTENT OF KING & SPALDING WORK PRODUCT IN ANTICIPATION OF CREDITORS COMMITTEE INVESTIGATION (1.3) |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 02/09/06 | 0.30 | 0.30 | 76.50 | | 0.20 | F | 1 | REVIEW MEMORANDUM REVISIONS REGARDING KING & SPALDING WORK PRODUCT (0.2): |
| | Thu    355724/ 8 | | | | B | 0.10 | F | 2 | REVIEW EMAILS FROM B. CLINEBERG AND R. BENNETT (0.1) |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 02/10/06 | 0.20 | 0.20 | 51.00 | B | | | 1 | REVIEW FILE CORRESPONDENCE FROM J. CASTLE |
| | Fri    355724/ 9 | | | | | | | |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 03/01/06 | 0.70 | 0.70 | 178.50 | | 0.10 | F | 1 | CONFERENCE WITH B. THORNTON REGARDING STATUS OF SECURITIES LITIGATION (0.1): |
| | Wed    359877/ 92 | | | | | 0.20 | F | 2 | DRAFT EMAIL TO B. LEE REGARDING RESEARCH ISSUES (0.2): |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL TO R. BENNETT REGARDING ERISA LITIGATION PLAINTIFFS (0.2): |
| | | | | | | 0.20 | F | 4 | DRAFT EMAIL TO B. THORNTON REGARDING SECURITIES AND ERISA LITIGATION PLAINTIFFS (0.2) |
| | | | 5.20 | 1,326.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | | | | | | MATTER: *Store Asset Disposition* |
| Heller, D | 03/23/06 | 0.30 | 0.30 | 160.50 | | | 1 | REVIEW WIRE REQUEST: |
| | Thu    359881/ 133 | | | | | | 2 | REVIEW CLOSING STATEMENT: |
| | | | | | | | 3 | TELEPHONE CALL D. DOWELL (STORE 1413) |
| | | | | | | | | MATTER: *Store Asset Disposition* |
| | 03/24/06 | 0.20 | 0.20 | 107.00 | | | 1 | HANDLE WIRE TRANSFER |
| | Fri    359881/ 134 | | | | | | | |
| | | | 0.50 | 267.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

Humphreys, A

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Humphreys, A | 05/02/06 Tue 367968/ 210 | 1.50 | 1.50 | 382.50 | | | 1 | MATTER: *Corporate General*<br>COMPLIANCE CHECK AND REVIEW 10-Q |
| | 05/03/06 Wed 367968/ 212 | 1.80 | 1.80 | 459.00 | | | 1 | MATTER: *Corporate General*<br>COMPLIANCE CHECK AND REVIEW 10-Q |
| | 05/04/06 Thu 367968/ 213 | 0.60 | 0.60 | 153.00 | | | 1 | MATTER: *Corporate General*<br>CONDUCT COMPLIANCE CHECK FOR 10Q |
| | | | 3.90 | 994.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Jensen, M | 03/14/06 Tue 359878/ 94 | 0.60 | 0.60 | 258.00 | C<br>C | | 1<br>2 | MATTER: *Project Mariner*<br>TELEPHONE CONFERENCE WITH W. SOLLERS REGARDING GOVERNMENT;<br>REVIEW MATERIALS REGARDING POSSIBLE AGREEMENT |
| | 03/15/06 Wed 359878/ 95 | 0.20 | 0.20 | 86.00 | B | | 1 | MATTER: *Project Mariner*<br>FOLLOW-UP ON GOVERNMENT INQUIRY |
| | 03/27/06 Mon 359878/ 97 | 1.20 | 1.20 | 516.00 | | | 1 | MATTER: *Project Mariner*<br>TELEPHONE CONFERENCES WITH GOVERNMENT ATTORNEY, AND REVIEW MATERIALS REGARDING ONGOING MATTER |
| | 03/28/06 Tue 359878/ 98 | 0.10 | 0.10 | 43.00 | B | | 1 | MATTER: *Project Mariner*<br>EMAILS REGARDING CASE MATTERS |
| | 04/03/06 Mon 363943/ 184 | 0.20 | 0.20 | 86.00 | | | 1 | MATTER: *Project Mariner*<br>SUMMARIZE CASE STATUS AND CONFERENCE WITH W. SOLLERS |
| | 04/12/06 Wed 363943/ 185 | 0.20 | 0.20 | 86.00 | | | 1 | MATTER: *Project Mariner*<br>RESPOND TO REQUESTS FROM COMPANY COUNSEL |
| | 04/20/06 Thu 363943/ 189 | 0.10 | 0.10 | 43.00 | B | | 1 | MATTER: *Project Mariner*<br>REVIEW E-MAILS AND FOLLOW-UP ON CASE MATTERS |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Jensen, M | 04/28/06 | 1.00 | 1.00 | 430.00 | C | | 1 | MATTER: *Project Mariner* |
| | | | | | | | | CONFERENCE WITH W. SOLLERS REGARDING AGREEMENT; |
| | Fri | 363943/ 195 | | | C | | 2 | COORDINATE BOARD RESOLUTION DRAFT |
| | | | | | C | | 3 | AND TELECONFERENCE WITH B. CAREY REGARDING SAME |
| | | | 3.60 | 1,548.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| Lay, S | 04/12/06 | 0.80 | 0.80 | 104.00 | | | 1 | MATTER: *Project Mariner* |
| | | | | | | | | RESEARCH DOCUMENTS RELATED TO THE DEPARTMENT OF COMMERCE CERTIFICATE AND SHIPPING DOCUMENTS PER REQUEST |
| | Wed | 363943/ 186 | | | | | | OF A. RIDLEY |
| | | | 0.80 | 104.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Lee, B | 02/02/06 | 2.40 | 2.40 | 708.00 | B | 0.20 | F 1 | MATTER: *Shareholder Class Action* |
| | | | | | | | | REVIEW LETTER REGARDING INVESTIGATION BY CREDITORS' COMMITTEE (0.2); |
| | Thu | 355724/ 2 | | | | 1.00 | F 2 | CONSIDER PRIVILEGE IMPLICATIONS OF INVESTIGATION (1.0); |
| | | | | | H | 1.20 | F 3 | LEGAL RESEARCH REGARDING SAME (1.2) |
| | 02/06/06 | 1.50 | 1.50 | 442.50 | E | | 1 | MATTER: *Shareholder Class Action* |
| | Mon | 355724/ 4 | | | | | | CONFERENCE CALL WITH CLIENT AND BANKRUPTCY COUNSEL REGARDING CREDITORS' COMMITTEE INVESTIGATION |
| | 02/08/06 | 0.10 | 0.10 | 29.50 | | | 1 | MATTER: *Shareholder Class Action* |
| | Wed | 355724/ 7 | | | | | | REVIEW AND COMMENT ON LITIGATION DISCLOSURE FOR 10-Q |
| | 02/24/06 | 0.30 | 0.30 | 88.50 | | | 1 | MATTER: *Shareholder Class Action* |
| | Fri | 355724/ 11 | | | | | | CONFERENCE WITH K. DRYDEN REGARDING ASSEMBLY OF CLAIMANT AND COUNSEL INFORMATION FOR BAR NOTICES |
| | 03/30/06 | 0.50 | 0.50 | 147.50 | D | | 1 | MATTER: *Shareholder Class Action* |
| | | | | | | | | TELEPHONE CALL WITH B. THORNTON REGARDING BANKRUPTCY STAY; |
| | Thu | 359877/ 93 | | | | | 2 | INVESTIGATION OF CONCERN THAT STAY LIFTED; |
| | | | | | | | 3 | TELEPHONE CALL WITH D. TETRICK REGARDING SAME |
| | 05/04/06 | 0.10 | 0.10 | 29.50 | | | 1 | MATTER: *Shareholder Class Action* |
| | Thu | 367980/ 259 | | | | | | REVIEW PROPOSED STATUS REPORT ON BANKRUPTCY PROCEEDINGS |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| Lee, B | 05/05/06 | 0.30 | 0.30 | 88.50 | | 0.20 | F 1 | COMMUNICATE WITH D. TERTICK AND R. BENNETT REGARDING STATUS REPORTS (0.2); |
| | Fri   367980/ 260 | | | | | 0.10 | F 2 | FINALIZE SAME FOR FILING (0.1) |
| | | | 5.20 | 1,534.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| Levinsky, K | 02/27/06 | 1.60 | 1.60 | 152.00 | | | 1 | ASSIST B. LEE WITH COMPILATION OF PLAINTIFF'S CONTACT INFORMATION AND THAT OF COUNSEL |
| | Mon   355724/ 13 | | 1.60 | 152.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *ERISA General* |
| Marsh, J | 02/02/06 | 0.20 | 0.20 | 72.00 | | | 1 | CONFERENCE WITH S. REISNER REGARDING SHORT TERM DISABILITY/COMPENSATION |
| | Thu   355728/ 26 | | | | | | | |
| | | | | | | | | MATTER: *ERISA General* |
| | 02/07/06 | 0.70 | 0.70 | 252.00 | C, H | | 1 | LEGAL RESEARCH REGARDING DEFINITION OF COMPENSATION; |
| | Tue   355728/ 30 | | | | C, B | | 2 | CONFERENCE WITH S. REISNER |
| | | | 0.90 | 324.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *Corporate General* |
| Meyers, G | 02/01/06 | 2.00 | 2.00 | 680.00 | | | 1 | REVIEW AND MARKUP AIRCRAFT CONTRACT |
| | Wed   355731/ 69 | | | | | | | |
| | | | | | | | | MATTER: *Corporate General* |
| | 02/02/06 | 2.00 | 2.00 | 680.00 | | | 1 | REVISE AIRCRAFT CONTRACT |
| | Thu   355731/ 70 | | | | | | | |
| | | | 4.00 | 1,360.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

Nolen, L

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| Nolen, L | 04/10/06 Mon 363940/ 174 | 0.80 | 0.80 | 268.00 | | | | MATTER: *ERISA General*<br>1  FILE REVIEW IN PREPARATION FOR PLAN AMENDMENT |
| | 04/10/06 Mon 363940/ 175 | 1.00 | 1.00 | 335.00 | | | | MATTER: *ERISA General*<br>1  DRAFT PLAN AMENDMENT |
| | 04/20/06 Thu 363940/ 177 | 0.20 | 0.20 | 67.00 | | | | MATTER: *ERISA General*<br>1  REVIEW FILE IN CONNECTION WITH POTENTIAL PLAN |
| | 04/20/06 Thu 363940/ 178 | 0.50 | 0.50 | 167.50 | | | | MATTER: *ERISA General*<br>1  DRAFT RESOLUTION FOR AMENDMENT PLAN |
| | 04/24/06 Mon 363940/ 179 | 0.20 | 0.20 | 67.00 | | | | MATTER: *ERISA General*<br>1  CONFERENCE WITH S. REISNER REGARDING 401K PLAN AMENDMENT |
| | | | 2.70 | 904.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Peeters, N | 02/07/06 Tue 355729/ 39 | 0.30 | 0.30 | 79.50 | | | | MATTER: *Store Asset Disposition*<br>1  PREPARE EMAIL TO A. TATMAN AND D. DOWELL REGARDING STORE NO. 465 AND 468 DELIVERABLE ITEMS |
| | 03/13/06 Mon 359881/ 126 | 0.40 | 0.40 | 106.00 | | 0.20 F<br>0.10 F<br>0.10 F | | 1  TELEPHONE CALL FROM J. ORGAIN OF ALEX LEE REGARDING MISSING LANDLORD LETTER (0.2);<br>2  EMAIL TO S. PATEL, G. BIANCHI, C. IBOLD REGARDING SAME (0.1);<br>3  TELEPHONE CALL WITH G. BIANCHI REGARDING SAME (0.1) |
| | 04/24/06 Mon 363938/ 167 | 0.10 | 0.10 | 26.50 | | | | MATTER: *Store Asset Disposition*<br>1  EMAIL TO J. ORGAIN AND C. IBOLD REGARDING MISSING ITEM FOR ALEX LEE FILES |
| | | | 0.80 | 212.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Reisner, S | 02/02/06 Thu 355728/ 27 | 0.20 | 0.20 | 96.00 | B | | | MATTER: *ERISA General*<br>1  DRAFT EMAIL REGARDING DECEASED EMPLOYEE'S BENEFIT |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Reisner, S | 02/06/06 Mon  355728/ 29 | 0.20 | 0.20 | 96.00 | B | | 1 | MATTER: *ERISA General*<br>SHORT TERM DISABILITY IN COMPENSATION PERTAINING TO 401(K) PLAN |
| | 02/07/06 Tue  355728/ 31 | 0.70 | 0.70 | 336.00 | H | | 1 | MATTER: *ERISA General*<br>LEGAL RESEARCH 414(S) DEFINITION OF COMPENSATION AND SHORT TERM DISABILITY AND DRAFT EMAIL |
| | 02/07/06 Tue  355728/ 32 | 0.80 | 0.80 | 384.00 | | | 1 | MATTER: *ERISA General*<br>DRAFT COMPENSATION DEFINITION FOR 401(K) PLAN |
| | 02/14/06 Tue  355728/ 33 | 0.40 | 0.40 | 192.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW PLAN AMENDMENT FOR THRIFTWAY PLAN |
| | 03/02/06 Thu  359880/ 104 | 0.40 | 0.40 | 192.00 | | | 1 | MATTER: *ERISA General*<br>PREPARE RESOLUTIONS FOR THRIFTWAY PLAN |
| | 03/21/06 Tue  359880/ 105 | 1.10 | 1.10 | 528.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW FILE REGARDING FORM 5500S FOR WELFARE PLAN |
| | 04/05/06 Wed  363940/ 171 | 0.30 | 0.30 | 144.00 | B | | 1 | MATTER: *ERISA General*<br>REVIEW STOCK FUND COMMUNICATION |
| | 04/06/06 Thu  363940/ 172 | 0.20 | 0.20 | 96.00 | | | 1 | MATTER: *ERISA General*<br>REVIEW 401(K) AMENDMENT |
| | 04/06/06 Thu  363940/ 173 | 0.40 | 0.40 | 192.00 | | | 1 | MATTER: *ERISA General*<br>TELEPHONE CONFERENCE WITH L. RODRIQUEZ REGARDING BAHAMAS, COBRA FOR AIDS PATIENT AND FORM 5500S FOR VOLUNTARY PROGRAMS |
| | 04/10/06 Mon  363940/ 176 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER: *ERISA General*<br>CONFERENCE WITH L. NOLEN REGARDING 401(K) PLAN AMENDMENT |
| | 05/10/06 Wed  367975/ 227 | 0.90 | 0.90 | 432.00 | | | 1 | MATTER: *ERISA General*<br>FILE REVIEW REGARDING PAYMENT TO 401(K) BENEFICIARY AND MSP ISSUES MEMORANDUM |
| | 05/10/06 Wed  367975/ 228 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER: *ERISA General*<br>DRAFT EMAIL TO R. GRAY REGARDING MSP ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Reisner, S | 05/10/06 Wed 367975/ 229 | 0.10 | 0.10 | 48.00 | B | | 1 | MATTER: *ERISA General* TELEPHONE CONFERENCE WITH J. CASTLE |
| | 05/10/06 Wed 367975/ 230 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER: *ERISA General* REVIEW 401(K) CLAIM BY CHILD OF DECEASED PARTICIPANT |
| | 05/10/06 Wed 367975/ 231 | 0.40 | 0.40 | 192.00 | | | 1 | MATTER: *ERISA General* TELEPHONE CONFERENCE WITH L. RODRIGUEZ REGARDING MSP AND 401(K) PLAN |
| | 05/10/06 Wed 367975/ 232 | 0.10 | 0.10 | 48.00 | | | 1 | MATTER: *ERISA General* TELEPHONE CONFERENCE WITH R. GRAY REGARDING MSP |
| | 05/10/06 Wed 367975/ 233 | 0.30 | 0.30 | 144.00 | | | 1 | MATTER: *ERISA General* REVIEW MSP COMMITTEE DOCUMENT REQUEST |
| | 05/12/06 Fri 367975/ 234 | 0.40 | 0.40 | 192.00 | | | 1 | MATTER: *ERISA General* TELEPHONE CONFERENCE WITH R. GRAY REGARDING BENEFIT PLAN ISSUES |
| | 05/15/06 Mon 367975/ 235 | 0.70 | 0.70 | 336.00 | B | 0.30 F 0.40 F | 1 2 | MATTER: *ERISA General* TELEPHONE CONFERENCE WITH D. BENNET (0.3); FILE REVIEW REGARDING WINN-DIXIE 401(K) IN-SERVICE WITHDRAWAL RULES (0.4) |
| | 05/16/06 Tue 367975/ 236 | 0.20 | 0.20 | 96.00 | | | 1 | MATTER: *ERISA General* FILE REVIEW REGARDING 2005 BENEFITS MEMO |
| | 05/16/06 Tue 367975/ 237 | 0.90 | 0.90 | 432.00 | | | 1 | MATTER: *ERISA General* PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH SKADDEN REGARDING MSP TOP-HAT ISSUE |
| | 05/17/06 Wed 367975/ 238 | 0.30 | 0.30 | 144.00 | B | | 1 | MATTER: *ERISA General* ATTENTION TO T. ROWE 401(K) PLAN PAY OUT ISSUES |
| | 05/25/06 Thu 367975/ 239 | 0.30 | 0.30 | 144.00 | | | 1 | MATTER: *ERISA General* TELEPHONE CONFERENCE WITH AND EMAIL TO R. GRAY REGARDING SRP DECEASED PARTICIPANTS |
| | | | 9.60 | 4,608.00 | | | | |

NUMBER OF ENTRIES:    24

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Ridley, A | 04/12/06 | 0.50 | 0.50 | 160.00 | | | | MATTER: *Project Mariner* |
| | Wed   363943/ 187 | | | | | | 1 | CONFER WITH M. JENSEN AND S. LAY REGARDING DOCUMENTS REQUESTED BY CLIENT |
| | | | 0.50 | 160.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Sheppard, S | 02/06/06 | 0.20 | 0.20 | 53.00 | B | 0.10 | F | MATTER: *Store Asset Disposition* |
| | Mon   355729/ 37 | | | | | | 1 | REVIEWED E-MAILS RE: FUNDS SENT TO WINN-DIXIE (0.1); |
| | | | | | | 0.10 | F | 2 | DISCUSSION WITH D. YOUNG RE: STATUS OF CLOSINGS (0.1) |
| | 02/21/06 | 0.30 | 0.30 | 79.50 | | 0.20 | F | MATTER: *Store Asset Disposition* |
| | Tue   355729/ 56 | | | | | | 1 | E-MAIL EXCHANGE AND PHONE CONVERSATIONS WITH D. DOWELL RE: FINDING WORD VERSIONS OF ALL FINAL APA'S (0.20); |
| | | | | | | 0.10 | F | 2 | REVIEWED E-MAIL AND FUNDS ATTACHMENT FROM C. CALLAHAN (0.10) |
| | 02/22/06 | 0.30 | 0.30 | 79.50 | | 0.10 | F | MATTER: *Store Asset Disposition* |
| | Wed   355729/ 60 | | | | | | 1 | E-MAIL EXCHANGES WITH D. DOWELL AND G. BIANCHI RE: LOOKING FOR WORD VERSIONS OF FINAL SUPERVALU AND AWG/ALEX LEE CONTRACTS (0.10); |
| | | | | | | 0.20 | F | 2 | SEARCHED SYSTEM AND E-MAILS FOR FINAL CONTRACTS AND SENT FINAL SUPERVALU CONTRACT TO D. DOWELL (0.20) |
| | 02/27/06 | 0.10 | 0.10 | 26.50 | | | | MATTER: *Store Asset Disposition* |
| | Mon   355729/ 63 | | | | | | 1 | DISCUSSION WITH D. DOWELL RE: RENT AND TAX PRORATIONS PURSUANT TO LEASE TERMINATION AGREEMENTS |
| | 03/02/06 | 0.20 | 0.20 | 53.00 | | 0.10 | F | MATTER: *Store Asset Disposition* |
| | Thu   359881/ 113 | | | | | | 1 | REVIEWED LEASE TERMINATION AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 2 | DISCUSSION WITH D. DOWELL RE: TERMINATION DATE IN LEASE TERMINATION AGREEMENT (0.1) |
| | 03/06/06 | 0.10 | 0.10 | 26.50 | | | | MATTER: *Store Asset Disposition* |
| | Mon   359881/ 117 | | | | | | 1 | DISCUSSION WITH D. DOWELL RE: BANKRUPTCY COURT APPROVAL OF PURCHASER AND ASSIGNMENT BY PURCHASER (0.1) |
| | 03/07/06 | 0.30 | 0.30 | 79.50 | | 0.10 | F | MATTER: *Store Asset Disposition* |
| | Tue   359881/ 119 | | | | | | 1 | DISCUSSION WITH D. DOWELL RE: RENT, CAM, INSURANCE AND TAXES PAYABLE PURSUANT TO LEASE TERMINATION AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 2 | DISCUSSION WITH G. BIANCHI RE: BANKRUPTCY RULES FOR RENT PAYMENTS AFTER FILING (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEWED LEASE TERMINATION AGREEMENT (0.1) |
| | 03/15/06 | 0.20 | 0.20 | 53.00 | | | | MATTER: *Store Asset Disposition* |
| | Wed   359881/ 130 | | | | | | 1 | REVIEWED E-MAIL FROM D. DOWELL RE: CLOSING STATEMENTS FOR 2714 AND 2719 AND SEARCHED E-MAILS FOR CLOSING STATEMENTS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Sheppard, S | 04/24/06 Mon 363938/ 168 | 0.30 | 0.30 | 79.50 | | 0.10 | F | 1 | MATTER: *Store Asset Disposition* PHONE CONVERSATION WITH M. ECKSTEIN REGARDING MOTION FILED FOR STORE 896 (0.1): |
| | | | | | | 0.10 | F | 2 | PHONE CONVERSATION WITH D. DOWELL REGARDING MOTION (0.1): |
| | | | | | | 0.10 | F | 3 | PHONE CONVERSATION WITH D. YOUNG REGARDING MOTION (0.1) |
| | 04/27/06 Thu 363938/ 169 | 0.10 | 0.10 | 26.50 | | | | 1 | MATTER: *Store Asset Disposition* E-MAIL EXCHANGE WITH D. YOUNG REGARDING STATUS OF FOOD LION GROUND LEASE MOTION (0.1) |
| | 04/28/06 Fri 363938/ 170 | 0.10 | 0.10 | 26.50 | | | | 1 | MATTER: *Store Asset Disposition* E-MAIL EXCHANGE WITH D. YOUNG REGARDING RESOLUTION OF MOTION ISSUE AT FOOD LION STORE 896 (0.1) |
| | | | 2.20 | 583.00 | | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | | |
| Tatman, A | 02/06/06 Mon 355729/ 38 | 0.30 | 0.30 | 27.00 | | | | 1 | MATTER: *Store Asset Disposition* CONTACT NEAR NORTH NATIONAL TITLE WITH DOROTHY DOWELL REGARDING CLOSING DOCUMENTS FOR STORES 465 AND 468 |
| | 02/07/06 Tue 355729/ 40 | 0.70 | 0.70 | 63.00 | | 0.30 | F | 1 | MATTER: *Store Asset Disposition* CONTACT CHARLES HOLLAR AT CALHOUN ENTERPRISES WITH DOROTHY DOWELL REGARDING CLOSING DOCUMENTS FOR STORES 465 AND 468 (0.3): |
| | | | | | | 0.40 | F | 2 | SEND CHARLES HOLLAR NECESSARY CLOSING DOCUMENTS FOR SIGNATURE FOR NOAH PEETERS (0.4) |
| | 02/09/06 Thu 355729/ 41 | 0.10 | 0.10 | 9.00 | G | | | 1 | MATTER: *Store Asset Disposition* SEARCH FOR DOCUMENT FOR STORE 1413 |
| | 02/10/06 Fri 355729/ 43 | 0.40 | 0.40 | 36.00 | | | | 1 | MATTER: *Store Asset Disposition* PREPARATION OF WINN-DIXIE CLOSING BINDER |
| | 02/13/06 Mon 355729/ 44 | 0.40 | 0.40 | 36.00 | | | | 1 | MATTER: *Store Asset Disposition* PREPARATION OF WINN-DIXIE CLOSING BINDERS |
| | 02/15/06 Wed 355729/ 51 | 0.10 | 0.10 | 9.00 | | | | 1 | MATTER: *Store Asset Disposition* PREPARATION OF WINN-DIXIE CLOSING BINDERS |
| | 02/17/06 Fri 355729/ 53 | 0.20 | 0.20 | 18.00 | | | | 1 | MATTER: *Store Asset Disposition* PREPARATION OF WINN-DIXIE CLOSING BINDERS |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Tatman, A | 02/24/06 | 0.40 | 0.40 | 36.00 | | | | MATTER: *Store Asset Disposition* |
| | Fri    355729/ 61 | | | | | | 1 | CONTACT BECKY SAWYER FOR CORRECTIVE ASSIGNMENT AND ASSUMPTION OF LEASE FOR EACH OF STORES 1806 AND 2727 |
| | 02/27/06 | 1.50 | 1.50 | 135.00 | | | | MATTER: *Store Asset Disposition* |
| | Mon    355729/ 64 | | | | | | 1 | PREPARATION OF WINN-DIXIE CLOSING BINDERS |
| | 03/02/06 | 0.20 | 0.20 | 18.00 | | | | MATTER: *Store Asset Disposition* |
| | Thu    359881/ 114 | | | | | | 1 | SEND COPY OF LEASE TERMINATION AGREEMENT FOR STORE 2708 TO WINN-DIXIE |
| | 03/13/06 | 0.10 | 0.10 | 9.00 | | | | MATTER: *Store Asset Disposition* |
| | Mon    359881/ 127 | | | | G | | 1 | PREPARATION OF WINN-DIXIE CLOSING BINDERS; |
| | | | | | | | 2 | SEARCH FOR LANDLORD LETTER FOR STORE 2093 FOR NOAH PEETERS |
| | 03/27/06 | 0.30 | 0.30 | 27.00 | | | | MATTER: *Store Asset Disposition* |
| | Mon    359881/ 136 | | | | | | 1 | PREPARATION OF WINN-DIXIE STORE NO. 1413 CLOSING BINDER |
| | 03/28/06 | 1.50 | 1.50 | 135.00 | | | | MATTER: *Store Asset Disposition* |
| | Tue    359881/ 137 | | | | | | 1 | PREPARATION OF WINN-DIXIE CLOSING BINDERS AND |
| | | | | | | | 2 | SEND OUT CLOSING BINDERS TO CATHERINE IBOLD AT WINN-DIXIE STORES, INC. |
| | | | 6.20 | 558.00 | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | |
| Tebbe, A | 05/11/06 | 0.40 | 0.40 | 180.00 | D | | | MATTER: *Corporate General* |
| | Thu    367968/ 218 | | | | | | 1 | CONFERENCES J. STEIN REGARDING CONSEQUENCES OF PUBLICLY TRADED WARRANTS |
| | | | 0.40 | 180.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Tetrick Jr., D | 02/02/06 | 0.30 | 0.30 | 115.50 | B | | | MATTER: *ERISA Class Action* |
| | Thu    355726/ 15 | | | | | | 1 | REVIEW MILBANK LETTER |
| | 02/02/06 | 0.30 | 0.30 | 115.50 | B | | | MATTER: *ERISA Class Action* |
| | Thu    355726/ 16 | | | | | | 1 | REVIEW AND RESPOND TO EMAILS REGARDING LETTER |

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Tetrick Jr., D | 02/06/06 Mon 355726/ 17 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* PREPARE FOR CONFERENCE CALL REGARDING COMMITTEE INVESTIGATION |
| | 02/06/06 Mon 355726/ 18 | 1.40 | 1.40 | 539.00 | E | | 1 | MATTER: *ERISA Class Action* CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, THORNTON AND COMPANY'S BANKRUPTCY COUNSEL |
| | 02/06/06 Mon 355726/ 19 | 0.30 | 0.30 | 115.50 | | | 1 | MATTER: *ERISA Class Action* MEETING WITH MR. THORNTON AND MR. LEE REGARDING COMMITTEE INVESTIGATION |
| | 02/07/06 Tue 355726/ 21 | 0.70 | 0.70 | 269.50 | D | | 1 | MATTER: *ERISA Class Action* PREPARE FOR AND MEETING WITH MR. CLINEBURG AND MS. BENNETT REGARDING CREDITOR'S COMMITTEE INVESTIGATION |
| | 02/08/06 Wed 355726/ 23 | 0.10 | 0.10 | 38.50 | | | 1 | MATTER: *ERISA Class Action* REVIEW 10-Q DISCLOSURE |
| | 02/08/06 Wed 355726/ 24 | 0.10 | 0.10 | 38.50 | | | 1 | MATTER: *ERISA Class Action* DRAFT EMAIL TO L. HEWETT REGARDING 10-Q DISCLOSURE |
| | 03/04/06 Sat 359879/ 100 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* PREPARE LIST OF CLAIMANTS FOR BANKRUPTCY COURT FILING |
| | 03/04/06 Sat 359879/ 101 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* DRAFT EMAIL TO BANKRUPTCY COUNSEL REGARDING ERISA CLAIMANTS |
| | 04/06/06 Thu 363941/ 180 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* REVIEW INFORMATION CONCERNING SALE OF COMPANY STOCK IN PLAN |
| | 04/13/06 Thu 363941/ 181 | 0.30 | 0.30 | 115.50 | | | 1 | MATTER: *ERISA Class Action* REVIEW CLAIMS BAR FILING INFORMATION |
| | 04/28/06 Fri 363941/ 183 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* REVIEW STATUS OF STATUS REPORT DUE TO DISTRICT COURT |
| | 05/03/06 Wed 367977/ 240 | 0.30 | 0.30 | 115.50 | | | 1 | MATTER: *ERISA Class Action* REVIEW STATUS OF PERIODIC STATUS REPORT TO DISTRICT COURT |
| | 05/04/06 Thu 367977/ 242 | 0.10 | 0.10 | 38.50 | B | | 1 | MATTER: *ERISA Class Action* REVIEW AND RESPOND TO EMAILS REGARDING STATUS REPORT |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Tetrick Jr., D | 05/04/06 Thu 367977/ 243 | 0.10 | 0.10 | 38.50 | B | | 1 | MATTER: *ERISA Class Action* REVIEW AND RESPOND TO EMAILS REGARDING CONFERENCE CALL |
| | 05/04/06 Thu 367977/ 244 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* PREPARE FOR CONFERENCE CALL |
| | 05/04/06 Thu 367977/ 245 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* REVIEW DRAFT STATUS REPORT |
| | 05/04/06 Thu 367977/ 246 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* REVIEW REVISED STATUS REPORT |
| | 05/04/06 Thu 367977/ 247 | 0.50 | 0.50 | 192.50 | | | 1 | MATTER: *ERISA Class Action* TELEPHONE CONFERENCE WITH J. CASTLE REGARDING MATTER |
| | 05/04/06 Thu 367977/ 248 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* REVIEW 10-Q DISCLOSURE REGARDING ERISA LITIGATION AND PROVIDE COMMENTS |
| | 05/05/06 Fri 367977/ 249 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER: *ERISA Class Action* EXCHANGE EMAILS WITH B. LEE REGARDING STATUS REPORT |
| | 05/17/06 Wed 367977/ 250 | 0.30 | 0.30 | 115.50 | | | 1 | MATTER: *ERISA Class Action* REVIEW AND ANALYSIS OF ISSUES SURROUNDING T. ROWE'S PAYMENT TO WRONG BENEFICIARY OF DECEASED PARTICIPANT |
| | 05/24/06 Wed 367977/ 251 | 1.00 | 1.00 | 385.00 | | | 1 | MATTER: *ERISA Class Action* TELEPHONE CONFERENCE WITH D. HINSON REGARDING CASE STATUS AND TRANSITION |
| | | | 7.80 | 3,003.00 | | | | |
| | NUMBER OF ENTRIES: | 24 | | | | | | |
| Thornton, R | 02/01/06 Wed 359877/ 85 | 0.10 | 0.10 | 59.00 | B | | 1 | MATTER: *Shareholder Class Action* REVIEW FILE |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Thornton, R | 02/02/06 Thu 359877/86 | 0.90 | 0.90 | 531.00 | B | 0.20 | F | 1 | MATTER: *Shareholder Class Action* REVIEW CLIENT'S AND CO-COUNSEL'S E-MAILS (0.2); |
| | | | | | B | 0.20 | F | 2 | REVIEW INTERNAL E-MAILS (0.2); |
| | | | | | B | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. LEE (0.2); |
| | | | | | B | 0.30 | F | 4 | REVIEW FILE (0.3) |
| | 02/03/06 Fri 359877/87 | 0.20 | 0.20 | 118.00 | B | 0.10 | F | 1 | MATTER: *Shareholder Class Action* TELEPHONE CONFERENCE WITH MILBANK ATTORNEYS (0.1); |
| | | | | | B | 0.10 | F | 2 | REVIEW INTERNAL E-MAILS (0.1) |
| | 02/06/06 Mon 359877/88 | 1.00 | 1.00 | 590.00 | | 0.30 | F | 1 | MATTER: *Shareholder Class Action* FILE REVIEW IN PREPARATION FOR CONFERENCE CALL REGARDING PRIVILEGE ISSUES (0.3); |
| | | | | | | 0.70 | F | 2 | CONFERENCE CALL WITH CLIENTS AND SKADDEN ARPS REGARDING PRIVILEGE ISSUES (0.7) |
| | 02/08/06 Wed 359877/89 | 0.40 | 0.40 | 236.00 | B | | | 1 | MATTER: *Shareholder Class Action* TELEPHONE CONFERENCE WITH L. APPEL AND J. CASTLE |
| | 02/16/06 Thu 355724/10 | 0.40 | 0.40 | 236.00 | | | | 1 | MATTER: *Shareholder Class Action* TELEPHONE CONFERENCE WITH K. KELLER REGARDING MILBANK INVESTIGATION |
| | 02/20/06 Mon 359877/90 | 0.50 | 0.50 | 295.00 | | 0.20 | F | 1 | MATTER: *Shareholder Class Action* REVIEW J. EDGECOMBE'S MEMORANDUM (0.2); |
| | | | | | B | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH J. CASTLE (0.3) |
| | 02/22/06 Wed 359877/91 | 0.10 | 0.10 | 59.00 | B | | | 1 | MATTER: *Shareholder Class Action* REVIEW R. GRAY E-MAIL |
| | 02/24/06 Fri 355724/12 | 0.20 | 0.20 | 118.00 | B | | | 1 | MATTER: *Shareholder Class Action* REVIEW R. GRAY'S AND INTERNAL E-MAILS |
| | 03/06/06 Mon 365071/197 | 0.30 | 0.30 | 177.00 | B | | | 1 | MATTER: *Shareholder Class Action* EXCHANGE INTERNAL E-MAILS REGARDING CASE STATUS |
| | 03/30/06 Thu 365071/198 | 0.20 | 0.20 | 118.00 | | 0.10 | F | 1 | MATTER: *Shareholder Class Action* TELEPHONE CONFERENCE WITH K. BOYLE AT AIG REGARDING STAY (0.1); |
| | | | | | D | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH B. LEE REGARDING STAY (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Thornton, R | 04/06/06 | 0.40 | 0.40 | 236.00 | | 0.30 | F | 1 | MATTER: *Shareholder Class Action* |
| | | | | | | | | | TELEPHONE CONFERENCE WITH K. BOYCE (AIG ATTORNEY) REGARDING CASE STATUS (0.3): |
| | Thu | 365071/ 199 | | | B | 0.10 | F | | CONFERENCE WITH B. LEE (0.1) |
| | 05/02/06 | 0.30 | 0.30 | 177.00 | | | | 1 | MATTER: *Shareholder Class Action* |
| | | | | | | | | | TELEPHONE CONFERENCE WITH B. LEE REGARDING STATUS REPORT; |
| | Tue | 367980/ 258 | | | B | | | 2 | REVIEW INTERNAL E-MAILS REGARDING STATUS REPORT |
| | 05/09/06 | 0.30 | 0.30 | 177.00 | | | | 1 | MATTER: *Shareholder Class Action* |
| | | | | | | | | | TELEPHONE CONFERENCE WITH R. MCENANEY REGARDING CASE STATUS |
| | Tue | 367980/ 261 | | | | | | | |
| | 05/09/06 | 0.20 | 0.20 | 118.00 | | | | 1 | MATTER: *Shareholder Class Action* |
| | | | | | | | | | TELEPHONE CONFERENCE WITH J. CASTLE REGARDING CASE STATUS |
| | Tue | 367980/ 262 | | | | | | | |
| | | | 5.50 | 3,245.00 | | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | | |
| Tucker, T | 02/02/06 | 1.30 | 1.30 | 520.00 | | 0.30 | F | 1 | MATTER: *Store Asset Disposition* |
| | | | | | | | | | TELEPHONE CASTAN REGARDING STORE 220 (0.3): |
| | Thu | 355729/ 35 | | | | 0.30 | F | 2 | REVIEW WD CLOSING NUMBERS (0.3): |
| | | | | | | 0.70 | F | 3 | E-MAILS TO SPECTOR REGARDING CLOSING ISSUES (0.7) |
| | 02/03/06 | 0.40 | 0.40 | 160.00 | | 0.20 | F | 1 | MATTER: *Store Asset Disposition* |
| | | | | | | | | | TELEPHONE GASTON REGARDING STORE 229 (0.2): |
| | Fri | 355729/ 36 | | | | 0.20 | F | 2 | TELEPHONE SPECTOR REGARDING STORE 229 CLAIMS (0.2) |
| | | | 1.70 | 680.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 92.80 | $31,990.50 | | | | | |

Total
Number of Entries:   165

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, D | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 |
| Bianchi, G | 5.10 | 1,683.00 | 0.00 | 0.00 | 5.10 | 1,683.00 | 0.00 | 0.00 | 5.10 | 1,683.00 |
| Borders, S | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 |
| Bozzelli, M | 8.00 | 2,560.00 | 0.00 | 0.00 | 8.00 | 2,560.00 | 0.00 | 0.00 | 8.00 | 2,560.00 |
| Carey, B | 4.20 | 1,281.00 | 0.00 | 0.00 | 4.20 | 1,281.00 | 0.00 | 0.00 | 4.20 | 1,281.00 |
| Clineburg, W | 3.70 | 2,097.50 | 0.00 | 0.00 | 3.70 | 2,097.50 | 0.00 | 0.00 | 3.70 | 2,097.50 |
| Cowles, J | 7.40 | 1,998.00 | 0.00 | 0.00 | 7.40 | 1,998.00 | 0.00 | 0.00 | 7.40 | 1,998.00 |
| Edgecombe, J | 5.20 | 1,326.00 | 0.00 | 0.00 | 5.20 | 1,326.00 | 0.00 | 0.00 | 5.20 | 1,326.00 |
| Heller, D | 0.50 | 267.50 | 0.00 | 0.00 | 0.50 | 267.50 | 0.00 | 0.00 | 0.50 | 267.50 |
| Humphreys, A | 3.90 | 994.50 | 0.00 | 0.00 | 3.90 | 994.50 | 0.00 | 0.00 | 3.90 | 994.50 |
| Jensen, M | 3.60 | 1,548.00 | 0.00 | 0.00 | 3.60 | 1,548.00 | 0.00 | 0.00 | 3.60 | 1,548.00 |
| Lay, S | 0.80 | 104.00 | 0.00 | 0.00 | 0.80 | 104.00 | 0.00 | 0.00 | 0.80 | 104.00 |
| Lee, B | 5.20 | 1,534.00 | 0.00 | 0.00 | 5.20 | 1,534.00 | 0.00 | 0.00 | 5.20 | 1,534.00 |
| Levinsky, K | 1.60 | 152.00 | 0.00 | 0.00 | 1.60 | 152.00 | 0.00 | 0.00 | 1.60 | 152.00 |
| Marsh, J | 0.90 | 324.00 | 0.00 | 0.00 | 0.90 | 324.00 | 0.00 | 0.00 | 0.90 | 324.00 |
| Meyers, G | 4.00 | 1,360.00 | 0.00 | 0.00 | 4.00 | 1,360.00 | 0.00 | 0.00 | 4.00 | 1,360.00 |
| Nolen, L | 2.70 | 904.50 | 0.00 | 0.00 | 2.70 | 904.50 | 0.00 | 0.00 | 2.70 | 904.50 |
| Peeters, N | 0.80 | 212.00 | 0.00 | 0.00 | 0.80 | 212.00 | 0.00 | 0.00 | 0.80 | 212.00 |
| Reisner, S | 9.60 | 4,608.00 | 0.00 | 0.00 | 9.60 | 4,608.00 | 0.00 | 0.00 | 9.60 | 4,608.00 |
| Ridley, A | 0.50 | 160.00 | 0.00 | 0.00 | 0.50 | 160.00 | 0.00 | 0.00 | 0.50 | 160.00 |
| Sheppard, S | 2.20 | 583.00 | 0.00 | 0.00 | 2.20 | 583.00 | 0.00 | 0.00 | 2.20 | 583.00 |
| Tatman, A | 6.20 | 558.00 | 0.00 | 0.00 | 6.20 | 558.00 | 0.00 | 0.00 | 6.20 | 558.00 |
| Tebbe, A | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 | 0.00 | 0.00 | 0.40 | 180.00 |
| Tetrick Jr., D | 7.80 | 3,003.00 | 0.00 | 0.00 | 7.80 | 3,003.00 | 0.00 | 0.00 | 7.80 | 3,003.00 |
| Thornton, R | 5.50 | 3,245.00 | 0.00 | 0.00 | 5.50 | 3,245.00 | 0.00 | 0.00 | 5.50 | 3,245.00 |
| Tucker, T | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| | 92.80 | $31,990.50 | 0.00 | $0.00 | 92.80 | $31,990.50 | 0.00 | $0.00 | 92.80 | $31,990.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 16.30 | 5,094.50 | 0.00 | 0.00 | 16.30 | 5,094.50 | 0.00 | 0.00 | 16.30 | 5,094.50 |
| ERISA Class Action | 11.80 | 5,153.00 | 0.00 | 0.00 | 11.80 | 5,153.00 | 0.00 | 0.00 | 11.80 | 5,153.00 |
| ERISA General | 20.60 | 7,834.50 | 0.00 | 0.00 | 20.60 | 7,834.50 | 0.00 | 0.00 | 20.60 | 7,834.50 |
| Fee Applications | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 |
| Project Mariner | 9.10 | 3,093.00 | 0.00 | 0.00 | 9.10 | 3,093.00 | 0.00 | 0.00 | 9.10 | 3,093.00 |
| Shareholder Class Action | 17.50 | 6,257.00 | 0.00 | 0.00 | 17.50 | 6,257.00 | 0.00 | 0.00 | 17.50 | 6,257.00 |
| Store Asset Disposition | 16.50 | 3,983.50 | 0.00 | 0.00 | 16.50 | 3,983.50 | 0.00 | 0.00 | 16.50 | 3,983.50 |
| | 92.80 | $31,990.50 | 0.00 | $0.00 | 92.80 | $31,990.50 | 0.00 | $0.00 | 92.80 | $31,990.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Dowell, D | 0.20 | 41.00 |
| Heinz, M | 3.20 | 688.00 |
| Tatman, A | 0.15 | 13.50 |
| | 3.55 | $742.50 |

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Dowell, D | 02/16/06 Thu | 0.20 355729/ 52 | 0.20 | 41.00 | | | | 1 | MATTER: *Store Asset Disposition* SENDING CHECK TO WINN-DIXIE FOR STORE 847 |
| | | | 0.20 | 41.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Heinz, M | 02/20/06 Mon | 0.30 355730/ 67 | 0.10 | 21.50 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER: *Fee Applications* TELEPHONE CALL WITH ACCOUNTING REGARDING INVOICES IN LEDES FORMAT (0.1); RECEIPT AND REVIEW OF SAME (0.1); TRANSMIT SAME TO FEE EXAMINER (0.1) |
| | 03/17/06 Fri | 0.50 359882/ 145 | 0.30 | 64.50 | | 0.10 0.30 0.10 | F F F | 1 2 3 | MATTER: *Fee Applications* MEMORANDUM TO K. LAMAINA REGARDING SERVICE OF FEE APPLICATION (0.1); SERVE SAME VIA OVERNIGHT AND EMAIL (0.3); PREPARE CERTIFICATE OF SERVICE (0.1) |
| | 04/10/06 Mon | 0.10 365075/ 203 | 0.10 | 21.50 | | | | 1 | MATTER: *Fee Applications* REQUEST INVOICES IN LEDES FORMAT FROM ACCOUNTING |
| | 04/18/06 Tue | 0.30 365075/ 205 | 0.30 | 64.50 | | | | 1 | MATTER: *Fee Applications* REVIEW INVOICES FOR MARCH TIME |
| | 04/19/06 Wed | 1.20 365075/ 206 | 1.20 | 258.00 | | | | 1 | MATTER: *Fee Applications* REVIEW INVOICES FOR MARCH TIME AND PREPARE MEMORANDA TO TIMEKEEPERS WITH INCOMPLETE TIME ENTRIES |
| | 04/20/06 Thu | 0.10 365075/ 207 | 0.10 | 21.50 | | | | 1 | MATTER: *Fee Applications* TELEPHONE CALL WITH D. KEMP REGARDING TIME ENTRIES |
| | 04/20/06 Thu | 0.80 365075/ 208 | 0.20 | 43.00 | | 0.20 0.60 | F F | 1 2 | MATTER: *Fee Applications* PREPARE FINAL INVOICES FOR DISTRIBUTION TO COMPENSATION REVIEW GROUP (0.2); PREPARE LETTER TO GROUP AND TRANSMIT LETTER WITH MATTER INVOICES (0.6) |
| | 05/18/06 Thu | 0.10 367972/ 224 | 0.10 | 21.50 | | | | 1 | MATTER: *Fee Applications* MEMORANDUM TO W. SOLLERS REGARDING BILLING ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Heinz, M | 05/22/06 | 0.60 | 0.60 | 129.00 | | 0.50 | F | 1 | REVIEW AND REVISE INVOICES AND PREPARE LETTER TO FEE GROUP REGARDING SAME (0.5); |
| | Mon 367972/ 225 | | | | | 0.10 | F | 2 | REQUEST INVOICES IN LEDES FORMAT FROM ACCOUNTING (0.1) |
| | | | | | | | | | MATTER: *Fee Applications* |
| | 05/23/06 | 0.30 | 0.20 | 43.00 | | 0.20 | F | 1 | RECEIPT AND REVIEW OF INVOICES IN LEDES FORMAT (0.2); |
| | Tue 367972/ 226 | | | | | 0.10 | F | 2 | EMAIL TO L. COOPER TRANSMITTING SAME (0.1) |
| | | | 3.20 | 688.00 | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| Tatman, A | 02/09/06 | 0.10 | 0.10 | 9.00 | F | | | 1 | SEARCH FOR DOCUMENT FOR STORE 1413 |
| | Thu 355729/ 41 | | | | | | | | MATTER: *Store Asset Disposition* |
| | 03/13/06 | 0.10 | 0.05 | 4.50 | F | | | 1 | PREPARATION OF WINN-DIXIE CLOSING BINDERS; |
| | Mon 359881/ 127 | | | | F | | | 2 | SEARCH FOR LANDLORD LETTER FOR STORE 2093 FOR NOAH PEETERS |
| | | | 0.15 | 13.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 3.55 | $742.50 | | | | | |

(MATTER: *Fee Applications* above first Heinz block)

(MATTER: *Store Asset Disposition* above first Tatman block)

Total
Number of Entries:    13

~  See the last page of exhibit for explanation

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dowell, D | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Heinz, M | 3.20 | 688.00 | 0.00 | 0.00 | 3.20 | 688.00 | 0.00 | 0.00 | 3.20 | 688.00 |
| Tatman, A | 0.10 | 9.00 | 0.10 | 9.00 | 0.20 | 18.00 | 0.05 | 4.50 | 0.15 | 13.50 |
| | 3.50 | $738.00 | 0.10 | $9.00 | 3.60 | $747.00 | 0.05 | $4.50 | 3.55 | $742.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Applications | 3.20 | 688.00 | 0.00 | 0.00 | 3.20 | 688.00 | 0.00 | 0.00 | 3.20 | 688.00 |
| Store Asset Disposition | 0.30 | 50.00 | 0.10 | 9.00 | 0.40 | 59.00 | 0.05 | 4.50 | 0.35 | 54.50 |
| | 3.50 | $738.00 | 0.10 | $9.00 | 3.60 | $747.00 | 0.05 | $4.50 | 3.55 | $742.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H

LEGAL RESEARCH

King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Lee, B | 1.20 | 354.00 |
| Marsh, J | 0.35 | 126.00 |
| Reisner, S | 0.70 | 336.00 |
| Stein, J | 1.20 | 714.00 |
| | 3.45 | $1,530.00 |

EXHIBIT H
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Lee, B | 02/02/06 | 2.40 | 1.20 | 354.00 | F, B | 0.20 | F | 1 | MATTER: *Shareholder Class Action*<br>REVIEW LETTER REGARDING INVESTIGATION BY CREDITORS' COMMITTEE (0.2): |
| | Thu | 355724 / 2 | | | F | 1.00 | F | 2 | CONSIDER PRIVILEGE IMPLICATIONS OF INVESTIGATION (1.0): |
| | | | | | F | 1.20 | F | 3 | LEGAL RESEARCH REGARDING SAME (1.2) |
| | | | 1.20 | 354.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Marsh, J | 02/07/06 | 0.70 | 0.35 | 126.00 | C, F | | | 1 | MATTER: *ERISA General*<br>LEGAL RESEARCH REGARDING DEFINITION OF COMPENSATION: |
| | Tue | 355728 / 30 | | | C, F, B | | | 2 | CONFERENCE WITH S. REISNER |
| | | | 0.35 | 126.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Reisner, S | 02/07/06 | 0.70 | 0.70 | 336.00 | F | | | 1 | MATTER: *ERISA General*<br>LEGAL RESEARCH 414(S) DEFINITION OF COMPENSATION AND SHORT TERM DISABILITY AND DRAFT EMAIL |
| | Tue | 355728 / 31 | | | | | | | |
| | | | 0.70 | 336.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Stein, J | 04/24/06 | 1.20 | 1.20 | 714.00 | | | | 1 | MATTER: *Corporate General*<br>DOCUMENT REVIEW OF CORPORATE OWNED LIFE INSURANCE POLICY (FORM) AND RELATED LEGAL RESEARCH (FORM 8-K REQUIREMENTS) |
| | Mon | 363931 / 159 | | | | | | | |
| | | | 1.20 | 714.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 3.45 | $1,530.00 | | | | | |

Total
Number of Entries:     4

~  See the last page of exhibit for explanation

EXHIBIT H  PAGE 2 of 3

EXHIBIT H

LEGAL RESEARCH

King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Lee, B | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 |
| Marsh, J | 0.00 | 0.00 | 0.70 | 252.00 | 0.70 | 252.00 | 0.35 | 126.00 | 0.35 | 126.00 |
| Reisner, S | 0.70 | 336.00 | 0.00 | 0.00 | 0.70 | 336.00 | 0.00 | 0.00 | 0.70 | 336.00 |
| Stein, J | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 |
| | 3.10 | $1,404.00 | 0.70 | $252.00 | 3.80 | $1,656.00 | 0.35 | $126.00 | 3.45 | $1,530.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 |
| ERISA General | 0.70 | 336.00 | 0.70 | 252.00 | 1.40 | 588.00 | 0.35 | 126.00 | 1.05 | 462.00 |
| Shareholder Class Action | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 |
| | 3.10 | $1,404.00 | 0.70 | $252.00 | 3.80 | $1,656.00 | 0.35 | $126.00 | 3.45 | $1,530.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

EXHIBIT I
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 1.00 | 575.00 |
| Heinz, M | 14.70 | 3,160.50 |
| Stein, J | 0.20 | 119.00 |
| | 15.90 | $3,854.50 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Fee Applications |
| 02/20/06 Mon | Heinz, M 355730/67 | 0.30 | 0.30 | 64.50 | G | 0.10 | F | 1 | TELEPHONE CALL WITH ACCOUNTING REGARDING INVOICES IN LEDES FORMAT (0.1): |
| | | | | | | 0.10 | F | 2 | RECEIPT AND REVIEW OF SAME (0.1): |
| | | | | | | 0.10 | F | 3 | TRANSMIT SAME TO FEE EXAMINER (0.1) |
| | | | | | | | | | MATTER:Fee Applications |
| 03/07/06 Tue | Heinz, M 359882/138 | 0.90 | 0.90 | 193.50 | | 0.10 | F | 1 | CONFERENCE WITH ACCOUNTING TO OBTAIN INFORMATION NECESSARY TO PREPARE FEE APPLICATION (0.1): |
| | | | | | | 0.80 | F | 2 | RECEIVED, REVIEWED AND PREPARED SPREADSHEET OF SAME (0.8) |
| | | | | | | | | | MATTER:Fee Applications |
| 03/09/06 Thu | Heinz, M 359882/139 | 1.50 | 1.50 | 322.50 | | | | 1 | PREPARE FEE APPLICATION |
| | | | | | | | | | MATTER:Fee Applications |
| 03/13/06 Mon | Borders, S 359882/140 | 0.30 | 0.30 | 172.50 | F | | | 1 | REVIEWED FEE APPLICATION |
| | | | | | | | | | MATTER:Fee Applications |
| 03/13/06 Mon | Heinz, M 359882/141 | 5.20 | 5.20 | 1,118.00 | | 4.70 | F | 1 | PREPARED THIRD INTERIM FEE APPLICATION (4.7): |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH S. BORDERS REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 3 | EMAILS TO AND FROM K. LAMANIA REGARDING FILING PROCEDURES (0.2): |
| | | | | | | 0.10 | F | 4 | FILE REVIEW REGARDING DEBTOR APPROVAL OF FEES (0.1): |
| | | | | | | 0.10 | F | 5 | TRANSMITTED FEE APPLICATION TO L. APPEL (0.1) |
| | | | | | | | | | MATTER:Fee Applications |
| 03/14/06 Tue | Heinz, M 359882/142 | 0.20 | 0.20 | 43.00 | | 0.10 | F | 1 | RECEIVED AND REVIEWED EMAIL FROM K. LAMANIA REGARDING FEE APPLICATION AND NOTICE OF HEARING (0.1): |
| | | | | | | 0.10 | F | 2 | REVIEWED AND CONFIRMED INFORMATION IN NOTICE OF HEARING (0.1) |
| | | | | | | | | | MATTER:Fee Applications |
| 03/16/06 Thu | Borders, S 359882/143 | 0.20 | 0.20 | 115.00 | F | | | 1 | TELEPHONE CONFERENCE WITH J. CASTLE REGARDING FEE APPLICATION |
| | | | | | | | | | MATTER:Fee Applications |
| 03/16/06 Thu | Heinz, M 359882/144 | 1.50 | 1.50 | 322.50 | | | | 1 | FINALIZED THIRD FEE APPLICATION AND TRANSMITTED SAME TO K. LAMAINA FOR FILING |
| | | | | | | | | | MATTER:Fee Applications |
| 03/17/06 Fri | Heinz, M 359882/145 | 0.50 | 0.50 | 107.50 | G | 0.10 | F | 1 | MEMORANDUM TO K. LAMAINA REGARDING SERVICE OF FEE APPLICATION (0.1): |
| | | | | | | 0.30 | F | 2 | SERVE SAME VIA OVERNIGHT AND EMAIL (0.3): |
| | | | | | | 0.10 | F | 3 | PREPARE CERTIFICATE OF SERVICE (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 5

EXHIBIT I
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/24/06 Fri | Borders, S 359882/146 | 0.20 | 0.20 | 115.00 | F | | 1 | MATTER:Fee Applications REVIEWED FEE EXAMINER LETTER |
| 03/29/06 Wed | Heinz, M 359882/147 | 0.20 | 0.20 | 43.00 | | 0.10 0.10 | F F | MATTER:Fee Applications 1 REVIEW EMAIL FROM K. LAMANIA REGARDING FEE APPLICATION (0.1); 2 SEND COPY OF APPLICATION TO K. WARD (0.1) |
| 03/30/06 Thu | Stein, J 359882/148 | 0.20 | 0.20 | 119.00 | | | 1 | MATTER:Fee Applications CONFERENCE WITH L. HEWETT REGARDING DISPOSITION |
| 04/04/06 Tue | Borders, S 365075/200 | 0.10 | 0.10 | 57.50 | F | | 1 | MATTER:Fee Applications REVIEWED DOCUMENTS REGARDING THURSDAY'S FEE APPLICATION HEARING |
| 04/05/06 Wed | Heinz, M 365075/201 | 0.30 | 0.30 | 64.50 | | 0.10 0.10 0.10 | F F F | MATTER:Fee Applications 1 TELEPHONE CALL WITH T. COPELAND REGARDING AMOUNTS PAID ON FEE APPLICATION (0.1); 2 FILE REVIEW REGARDING SAME (0.1); 3 PREPARED EMAIL TO T. COPELAND REGARDING SAME (0.1) |
| 04/06/06 Thu | Borders, S 365075/202 | 0.20 | 0.20 | 115.00 | F | | 1 | MATTER:Fee Applications DOCUMENT REVIEW REGARDING HEARING ON KING & SPALDING FEE APPLICATION |
| 04/10/06 Mon | Heinz, M 365075/203 | 0.10 | 0.10 | 21.50 | G | | 1 | MATTER:Fee Applications REQUEST INVOICES IN LEDES FORMAT FROM ACCOUNTING |
| 04/11/06 Tue | Heinz, M 365075/204 | 0.30 | 0.30 | 64.50 | | 0.20 0.10 | F F | MATTER:Fee Applications 1 RECEIPT AND REVIEW ELECTRONIC FILES OF TIME ENTRIES FOR OCTOBER AND NOVEMBER (0.2); 2 TRANSMIT SAME TO L. COOPER (0.1) |
| 04/18/06 Tue | Heinz, M 365075/205 | 0.30 | 0.30 | 64.50 | G | | 1 | MATTER:Fee Applications REVIEW INVOICES FOR MARCH TIME |
| 04/19/06 Wed | Heinz, M 365075/206 | 1.20 | 1.20 | 258.00 | G | | 1 | MATTER:Fee Applications REVIEW INVOICES FOR MARCH TIME AND PREPARE MEMORANDA TO TIMEKEEPERS WITH INCOMPLETE TIME ENTRIES |
| 04/20/06 Thu | Heinz, M 365075/207 | 0.10 | 0.10 | 21.50 | G | | 1 | MATTER:Fee Applications TELEPHONE CALL WITH D. KEMP REGARDING TIME ENTRIES |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Fee Applications |
| 04/20/06 | Heinz, M | 0.80 | 0.80 | 172.00 | G | 0.20 | F | 1 | PREPARE FINAL INVOICES FOR DISTRIBUTION TO COMPENSATION REVIEW GROUP (0.2); |
| Thu | 365075/208 | | | | | 0.60 | F | 2 | PREPARE LETTER TO GROUP AND TRANSMIT LETTER WITH MATTER INVOICES (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Applications |
| 04/24/06 | Heinz, M | 0.30 | 0.30 | 64.50 | | | | 1 | OBTAIN MARCH INVOICES IN ELECTRONIC FORMAT, REVIEW AND TRANSMIT SAME TO L. COOPER |
| Mon | 365075/209 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Applications |
| 05/18/06 | Heinz, M | 0.10 | 0.10 | 21.50 | G | | | 1 | MEMORANDUM TO W. SOLLERS REGARDING BILLING ISSUES |
| Thu | 367972/224 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Applications |
| 05/22/06 | Heinz, M | 0.60 | 0.60 | 129.00 | G | 0.50 | F | 1 | REVIEW AND REVISE INVOICES AND PREPARE LETTER TO FEE GROUP REGARDING SAME (0.5); |
| Mon | 367972/225 | | | | G | 0.10 | F | 2 | REQUEST INVOICES IN LEDES FORMAT FROM ACCOUNTING (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Applications |
| 05/23/06 | Heinz, M | 0.30 | 0.30 | 64.50 | G | 0.20 | F | 1 | RECEIPT AND REVIEW OF INVOICES IN LEDES FORMAT (0.2); |
| Tue | 367972/226 | | | | | 0.10 | F | 2 | EMAIL TO L. COOPER TRANSMITTING SAME (0.1) |
| | | | 15.90 | $3,854.50 | | | | | |

Total
Number of Entries:    25

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Borders, S | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 |
| Heinz, M | 14.70 | 3,160.50 | 0.00 | 0.00 | 14.70 | 3,160.50 | 0.00 | 0.00 | 14.70 | 3,160.50 |
| Stein, J | 0.20 | 119.00 | 0.00 | 0.00 | 0.20 | 119.00 | 0.00 | 0.00 | 0.20 | 119.00 |
| | 15.90 | $3,854.50 | 0.00 | $0.00 | 15.90 | $3,854.50 | 0.00 | $0.00 | 15.90 | $3,854.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Applications | 15.90 | 3,854.50 | 0.00 | 0.00 | 15.90 | 3,854.50 | 0.00 | 0.00 | 15.90 | 3,854.50 |
| | 15.90 | $3,854.50 | 0.00 | $0.00 | 15.90 | $3,854.50 | 0.00 | $0.00 | 15.90 | $3,854.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT I  PAGE 5 of 5

EXHIBIT J-1
Travel Expenses - Airfare
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/22/06 | | 968.61 | | 968.61 | | AIRFARE J. SEDWICK SOLLERS, III-05/22/06-MIAMI, FL-ATTEND PLEA/SENTENCING HEARING |
| | | $968.61 | | $968.61 | | |

EXHIBIT J-2
Travel Expenses - Meals
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/22/06 | | 20.00 | | 20.00 | | BUSINESS MEALS J. SEDWICK SOLLERS, III-05/22/06-MIAMI, FL-ATTEND PLEA/SENTENCING HEARING |
| | | $20.00 | | $20.00 | | |

EXHIBIT J-3
Travel Expenses - Taxi
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/22/06 | | 15.00 | | 15.00 | | LOCAL TRANSPORTATION COSTS J. SEDWICK SOLLERS, III-05/22/06-MIAMI, FL-ATTEND PLEA/SENTENCING HEARING |
| 05/22/06 | | 60.00 | | 60.00 | | CABFARE J. SEDWICK SOLLERS, III-05/22/06-MIAMI, FL-ATTEND PLEA/SENTENCING HEARING |
| | | $75.00 | | $75.00 | | |

EXHIBIT K
Computer Research (LEXIS/Westlaw)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/02/06 | | 21.10 | | 21.10 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 02/20/06 | | 17.50 | | 17.50 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 02/27/06 | | 5.25 | | 5.25 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 03/06/06 | | 5.25 | | 5.25 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 03/27/06 | | 17.50 | | 17.50 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 04/24/06 | | 23.73 | | 23.73 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 05/29/06 | | 31.08 | | 31.08 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| | | $121.41 | | $121.41 | | |