## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of King & Spalding LLP, for the period from June 1, 2006, through and including September 30, 2006.

Dated: February 26, 2007.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By    _s/ D. J. Baker_   
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    _s/ Cynthia C. Jackson_   
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Fifth Interim Fee Application of
### King & Spalding LLP, for Period from
### June 1, 2006 through and including September 30, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of King & Spalding LLP, for the period from June 1, 2006, through and including September 30, 2006.

      1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

-1-

2.    Stuart Maue conducted a review and analysis of the Fifth Interim Application of King & Spalding LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
   Linda K. Cooper
   3840 McKelvey Road
   St. Louis, Missouri 63044
   314-291-3030
   314-291-6546 (facsimile)

   Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Application Submitted by

## KING & SPALDING LLP
of
Atlanta, Georgia

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 22, 2007**

*Stuart Maue*

## KING & SPALDING LLP

## SUMMARY OF FINDINGS

### Fifth Interim Application (June 1, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $222,885.00 | |
| Expenses Requested | 2,576.97 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $225,461.97 |
| | | |
| Fees Computed | $222,676.50 | |
| Expenses Computed | 2,576.97 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $225,253.47 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | $      208.50 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $      208.50 |

#### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $222,885.00 | |
| *Voluntary reduction due to task hour discrepancy* | *(208.50)* | |
| | | |
| REVISED FEES REQUESTED | | $222,676.50 |
| | | |
| Expenses Requested | $  2,576.97 | |
| | | |
| REVISED EXPENSES REQUESTED | | 2,576.97 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $225,253.47 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.   Professional Fees

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | B-2 | | $20,574.30 | 9% |
| 8 | Vaguely Described Conferences | C-1 | 33.00 | 12,994.50 | 6% |
| 8 | Other Vaguely Described Activities | C-2 | 25.55 | 11,797.50 | 5% |
| 9 | Blocked Entries | D | 39.00 | 15,759.50 | 7% |
| 11 | Intraoffice Conferences | E | 58.75 | 22,288.00 | 10% |
| 11 | Intraoffice Conferences - Multiple Attendance | E | 36.28 | 13,673.88 | 6% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | F | 8.95 | 3,923.75 | 2% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 4.55 | 2,181.75 | * |

#### 2.   Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Personnel Who Billed 10.00 or Fewer Hours | G | 62.20 | $21,725.00 | 10% |
| 14 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 2.50 | 447.00 | * |
| 14 | Administrative/Clerical Activities by Professionals | H-2 | 8.20 | 3,113.00 | 1% |
| 15 | Legal Research | I | 34.90 | 13,673.00 | 6% |
| 16 | King & Spalding Retention and Compensation | J | 9.30 | 2,395.50 | 1% |

### D.   Expenses

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Duplicating Costs | | $  279.10 |
| 20 | Telecopy Charges | | 2.95 |
| 20 | Computer Research (LEXIS/Westlaw) | K | 455.66 |
| 20 | Other Research Services | | 42.64 |
| 21 | Business Meals (Local) | L | 24.02 |
| 21 | Outside Counsel Fees | M | 1,277.40 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities – Paraprofessionals | 2.50 | $    447.00 | 0.00 | $    0.00 | 2.50 | $    447.00 |
| 14 | Administrative/Clerical Activities by Professionals | 8.20 | 3,113.00 | 0.00 | 0.00 | 8.20 | 3,113.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 4.55 | 2,181.75 | 0.00 | 0.00 | 4.55 | 2,181.75 |
| 11 | Intraoffice Conferences – Multiple Attendance | 36.28 | 13,673.88 | 0.00 | 0.00 | 36.28 | 13,673.88 |
| 8 | Vaguely Described Conferences | 33.00 | 12,994.50 | 4.37 | 1,655.37 | 28.63 | 11,339.13 |
| 8 | Other Vaguely Described Activities | 25.55 | 11,797.50 | 0.00 | 0.00 | 25.55 | 11,797.50 |
| 9 | Blocked Entries | 39.00 | 15,759.50 | 14.00 | 5,702.25 | 25.00 | 10,057.25 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 62.20 | $21,725.00 | 9.55 | $3,657.50 | 52.65 | $18,067.50 |
| 15 | Legal Research | 34.90 | 13,673.00 | 8.40 | 2,197.50 | 26.50 | 11,475.50 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 21 | Business Meals (Local) | $   24.02 | $0.00 | $   24.02 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ............................................................................... 1

II.    PROCEDURES AND METHODOLOGY ....................................... 3
       A.     Appendix A ........................................................................... 3
       B.     Overlap Calculation ............................................................. 3

III.   RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.    REVIEW OF FEES ................................................................... 5
       A.     Technical Billing Discrepancies ........................................... 5
       B.     Compliance With Billing Guidelines .................................... 5
              1.     Firm Staffing and Rates ............................................. 5
                     a)     Timekeepers and Positions ........................... 5
                     b)     Hourly Rate Increases.................................... 6
              2.     Time Increments ...................................................... 7
              3.     Complete and Detailed Task Descriptions................. 7
                     a)     Vaguely Described Conferences ...................... 8
                     b)     Other Vaguely Described Activities ................. 8
              4.     Blocked Entries ....................................................... 9
              5.     Multiple Professionals at Hearings and Conferences ..... 10
                     a)     Intraoffice Conferences ................................ 11
                     b)     Nonfirm Conferences, Hearings, and Other Events .............. 12
       C.     Fees to Examine for Necessity, Relevance, and Reasonableness................. 12
              1.     Personnel Who Billed 10.00 or Fewer Hours .............. 12
              2.     Long Billing Days .................................................... 13
              3.     Administrative/Clerical Activities ............................ 14
              4.     Legal Research ....................................................... 15
              5.     Travel .................................................................... 16
              6.     Summary of Projects ............................................... 16

V.     REVIEW OF EXPENSES............................................................. 18
       A.     Technical Billing Discrepancies ......................................... 18
       B.     Compliance With Billing Guidelines .................................. 18
              1.     Complete and Detailed Itemization of Expenses .......... 19
              2.     Photocopies ............................................................ 19
              3.     Facsimiles .............................................................. 20
              4.     Computer-Assisted Legal Research............................ 20
              5.     Overhead Expenses .................................................. 20
                     a)     Local Meals............................................... 21

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

C.       Expenses to Examine for Necessity, Relevance, and Reasonableness ............ 21

         1.       Outside Counsel Fees ......................................................... 21

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      Discrepancy Schedule ............................................................. 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ................................... 5

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ........................................... 8

D.      Blocked Entries ................................................................. 9

E.      Intraoffice Conferences ......................................................... 11

F.      Nonfirm Conferences, Hearings, and Other Events ......................................... 12

G.      Personnel Who Billed 10.00 or Fewer Hours ................................................ 12

H-1.    Administrative/Clerical Activities by Paraprofessionals
H-2.    Administrative/Clerical Activities by Professionals ......................................... 14

I.      Legal Research ................................................................... 15

J.      King & Spalding Retention and Compensation ............................................. 16

K.      Computer Research (LEXIS/Westlaw) ....................................................... 20

L.      Business Meals (Local) ........................................................... 21

M.      Outside Counsel Fees ............................................................. 21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Application for Allowance of Attorneys' Fees and Reimbursement of Expenses Incurred by King & Spalding LLP, Special Corporate and Litigation Counsel to the Debtors, for the Period June 1, 2006 through September 30, 2006" (the "Application").    King & Spalding LLP

*Stuart Maue*

## I.  INTRODUCTION  (Continued)

("King & Spalding"), located in Atlanta, Georgia, is special corporate and litigation counsel to Winn-Dixie Stores, Inc, and its debtor affiliates.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to King & Spalding and the U.S. Trustee for review prior to completing a final written report.  King & Spalding discussed the initial report with Stuart Maue and submitted a written response ("King & Spalding Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, King & Spalding stated it was making certain reductions to the fees requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]    The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

III.    **RECOMPUTATION OF FEES AND EXPENSES**

King & Spalding requested the following professional fees and expenses in the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $222,885.00 |
| Expense Reimbursement Requested: | 2,576.97 |
| Total Fees and Expenses: | $225,461.97 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.    The recomputation of fees revealed that the requested amount was $208.50 more than the computed amounts.    The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.    The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amount.    This final report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**King & Spalding Response:**

*King & Spalding responded that the requested fees be reduced by $208.50.*

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    King & Spalding staffed this matter with 35 timekeepers, including  9 partners,  4 counsel,  10 associates,  2 consultants,  and 10 paraprofessionals.  EXHIBIT B-1 displays the hours and fees billed by each of these individuals.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

King & Spalding billed a total of 567.30 hours during the fifth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 247.70 | 44% | $121,151.50 | 54% |
| Counsel | 112.30 | 20% | 43,240.00 | 20% |
| Associate | 133.30 | 23% | 37,814.00 | 17% |
| Consultant | 37.60 | 7% | 13,473.00 | 6% |
| Paraprofessional | 36.40 | 6% | 6,998.00 | 3% |
| TOTAL | 567.30 | 100% | $222,676.50 | 100% |

The blended hourly rate for the King & Spalding professionals was $406.25 and the blended hourly rate for professionals and paraprofessionals was $392.52.

**b)    Hourly Rate Increases**

King & Spalding increased the hourly rates of two professionals during the fifth interim period.  The increases ranged from $15.00 to $50.00 per hour.[2]  The hourly rate increases of all timekeepers from this period and prior interim periods, resulted in $20,574.30 in additional

---

[2] If the Application does not provide an effective date for the hourly rate increases, Stuart Maue uses the first date the timekeeper bills at the higher rate.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

fees billed to this matter during this interim period.  The timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**King & Spalding Response:**

*King & Spalding responded "The rate increase described here is due to the yearly rate increase which took effect January 1, 2006 and is addressed in K&S's third interim application...K&S believes that such an increase is standard."*

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  U.S. Trustee Guidelines (b)(4)(v)

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour increments.

**3.      Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

and it may be determined that the time expended was reasonable and necessary.
Many of the activity descriptions included in the Application were not
sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should
identify the participants and also the subject-matter or purpose of the
communication.  The Application included some conferences that either
did not identify the participants or the subject-matter or purpose of the
conference.  Those conferences are identified as vaguely described and
appear on EXHIBIT C-1 and total 33.00 hours with $12,994.50 in
associated fees.

**King & Spalding Response:**

*King & Spalding responded that "Upon request, K&S will
provide additional detail on such descriptions."*

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and
correspondence should identify the person or party who prepared the
document or correspondence and its subject-matter.  If the documents
were not recently received or were previously reviewed, the description
should also state the purpose of the review.  Similarly, a description for
preparation of pleadings should identify the pleading drafted or revised.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

Activity descriptions that use the phrases "handling," "attention to," or "follow up" generally do not provide sufficient detail to determine the actual activity that is performed (e.g., conference, review, research, etc.).

Examples of entries that have been classified as vaguely described are:  "Review correspondence," "Attention to e-mail," and "Follow-up on resolution-related matters."  The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 25.55 hours with $11,797.50 in associated fees.

### King & Spalding Response:

*In its response, King & Spalding stated, "Upon request, K&S will provide additional detail on such descriptions."*

**4.**     **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however,**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> **tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

King & Spalding combined or lumped a few of its activity descriptions into an entry with a single time increment.   The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 39.00 hours with $15,759.50 in associated fees.

> **King & Spalding Response:**

> *King & Spalding responded, "K&S respectfully submits that while descriptions of services have been lumped together, significant detail has been provided in order to allow interested persons to understand the services provided."   King & Spalding also stated that it would provide revised activity descriptions "upon request."*

**5.    Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)        <u>**Intraoffice Conferences**</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 98 entries describing conferences between King & Spalding personnel, which represents 10% of the total fees requested in the Application.  On many occasions, two King & Spalding timekeepers billed for attendance at the same intraoffice conference.

The entries describing intraoffice conferences are displayed on EXHIBIT E and total 58.75 hours with $22,288.00 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 36.28 hours with associated fees of $13,673.88.

<u>**King & Spalding Response:**</u>

*In its response, King & Spalding stated "K&S believes that the intra-office conferences identified were necessary and appropriate to effectively complete the tasks at hand and avoid duplication of work efforts.  Upon request, K&S will provide further explanation of the need for such intra-office conferences and the inclusion of the persons in attendance."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

    **b)**    **Nonfirm Conferences, Hearings, and Other Events**

        Stuart Maue identified those instances where more than one King & Spalding timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  Those entries are displayed on EXHIBIT F and total 8.95 hours with $3,923.75 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 4.55 hours with associated fees of $2,181.75.

    **King& Spalding Response:**

        *King & Spalding responded that it believed that "...the level of staffing was appropriate for the events involved."  King & Spalding also offered to "provide further explanation" for the multiple attendance "upon request."*

**C.**    **Fees to Examine for Necessity, Relevance, and Reasonableness**

    Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

    **1.**    **Personnel Who Billed 10.00 or Fewer Hours**

        A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Twenty-four (24) King & Spalding professionals and paraprofessionals billed 10.00 or fewer hours during the fifth interim period and 20 of those timekeepers billed less than 5.00 hours.

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 62.20 hours with associated fees of $21,725.00.

**King & Spalding Response:**

*King & Spalding responded that "…the number of hours billed by these time keepers should be attributed to the discreet nature of their tasks."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related

*Stuart Maue*

to identifiable circumstances, such as court deadlines, travel, or event attendance.

King & Spalding did not have any days on which a professional or paraprofessional billed more than 12.00 hours during this interim period.

### 3.   Administrative/Clerical Activities

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

A few activities were identified as administrative and clerical activities performed by paraprofessionals. Those entries are displayed on EXHIBIT H-1 and total 2.50 hours with $447.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**King & Spalding Response:**

*In its response, King & Spalding stated, "King & Spalding does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the paraprofessionals to complete the tasks described."*

Administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 8.20 hours with $3,113.00 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "Again, King & Spalding does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the professionals to complete the tasks described."*

**4.      Legal Research**

Stuart Maue identified those entries in the Application that describe legal research.  A review of these entries allows a determination of whether the firm is billing to research issues that should be familiar to experienced attorneys, whether attorneys with the appropriate level of experience perform the research, and whether the charges are otherwise reasonable.

Entries describing legal research are displayed on EXHIBIT I and total 34.90 hours with $13,673.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### King & Spalding Response:

*In its response, the firm stated, "K&S represents that all legal research activities performed by its timekeepers were necessary for the administration of the cases."*

**5.    Travel**

The Application did not include any entries that described travel.

**6.    Summary of Projects**

King & Spalding categorized its services into 11 billing projects including "B160 – Fee Applications."  For purposes of this report, Stuart Maue reassigned those entries to a project category entitled "King & Spalding Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other King & Spalding project categories that appeared to be related to the compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of King & Spalding are displayed on EXHIBIT J and total 9.30 hours with $2,395.50 in associated fees.

### King & Spalding Response:

*King & Spalding responded, "K&S represents that all retention and compensation activities performed by its timekeepers were necessary for the administration of the cases and that such services are compensable…"*

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| 401(K) Plan | 12.60 | $4,682.00 | 2% |
| Business Operations | 83.70 | $38,661.50 | 17% |
| Corporate General | 132.60 | $49,655.00 | 22% |
| ERISA Class Action | 46.80 | $17,684.00 | 8% |
| ERISA General | 258.60 | $97,689.50 | 44% |
| Facility Disposition | 0.40 | $106.00 | * |
| Project Mariner | 13.70 | $7,479.00 | 3% |
| Shareholder Class Action | 9.40 | $4,306.00 | 2% |
| Store Asset Disposition | 0.20 | $18.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, King & Spalding requested reimbursement of expenses in the amount of $2,576.97.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Outside Counsel Fees | $1,277.40 | 50% |
| Computer Research (LEXIS/Westlaw) | 455.66 | 18% |
| Document Delivery | 369.19 | 14% |
| Duplicating Costs | 279.10 | 11% |
| Teleconferencing Services | 95.76 | 4% |
| Other Research Services (PACER/Global Securities) | 42.64 | 2% |
| Long-Distance Phone Charges | 30.25 | 1% |
| Business Meals (Local) | 24.02 | * |
| Telecopy Charges | 2.95 | * |
| TOTAL | $2,576.97 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee Guidelines (b)(5)

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual and necessary expenses as set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

King & Spalding provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Photocopies**

The Application included a request for reimbursement of photocopy charges that total $279.10 at a rate of $0.10 per page.  The duplicating costs were itemized and included the date, the amount billed, and the number of copies.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.      **Facsimiles**

King & Spalding requested reimbursement for facsimile charges that total $2.95.  The Application stated that King & Spalding charged $0.25 per page plus actual long-distance telephone charges for outgoing facsimile charges.

4.      **Computer-Assisted Legal Research**

King & Spalding requested reimbursement for LEXIS and Westlaw charges in the amount of $455.66.  The Application stated that King & Spalding charges the standard usage rates billed by providers of on-line legal research for computerized legal research and that any volume discount received by King & Spalding was passed on to the client.  These expenses for LEXIS and Westlaw are displayed on EXHIBIT K.

The Application also included a request for PACER and Global Securities Information, Inc. services totaling $42.64.

5.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

representation and that are not part of office overhead.  These expenses include

filing fees and court costs; long-distance telephone charges; photocopying costs;

travel, meal, and lodging expenses; and court reporter fees.  Expenses such as

word processing and postage are generally considered to be a part of office

overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)    **Local Meals**

King & Spalding requested reimbursement for one local meal

charge in the amount of $24.02.  It appears that the meal had three

individuals in attendance.    The local meal charge appears on

EXHIBIT L.

C.    **Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine

for necessity, relevance, and reasonableness.

1.    **Outside Counsel Fees**

The Application included a request for reimbursement of outside counsel

fees in the amount of $1,277.40.  The description for this charge indicated that

the services were provided by David Oscar Markus, PLLC. The Application did

not state the purpose or necessity of these outside counsel fees.  This charge is

displayed on EXHIBIT M.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

### King & Spalding Response:

*King & Spalding responded, "The request for outside counsel fees in the amount of $1,277.40 was for services provided by David Oscar Markus, Florida local counsel in a federal grand jury investigation involving possible violations of federal criminal law arising out of activities related to illegal importation, possession, transportation and sale of undersized lobster in and within the United States and the State of Florida.  Mr. Markus counseled the Company in connection with reaching a final resolution of this matter and its appearance in federal district court in the Southern District of Florida (Miami)."*

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**King & Spalding**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 378285 | ERISA General | 86 | 07/28/06 | 5.70 | 5.40 | LNOL | Nolen | $335.00 | 0.30 | $  100.50 |
| 378285 | ERISA General | 92 | 07/31/06 | 0.90 | 0.60 | JMAR | Marsh | $360.00 | 0.30 | 108.00 |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **0.60** | **$  208.50** |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| SREI | Reisner, Susan | PARTNER | $480.00 | $480.00 | 149.10 | $71,568.00 | 130 |
| DTET | Tetrick Jr., David | PARTNER | $385.00 | $385.00 | 45.30 | $17,440.50 | 31 |
| DKOH | Kohla, Donald | PARTNER | $650.00 | $650.00 | 21.00 | $13,650.00 | 25 |
| JSTE | Stein, Jeffrey | PARTNER | $595.00 | $595.00 | 11.30 | $6,723.50 | 7 |
| WSOL | Sollers, Wick | PARTNER | $600.00 | $600.00 | 9.60 | $5,760.00 | 8 |
| RTHO | Thornton, M. Robert | PARTNER | $590.00 | $590.00 | 5.40 | $3,186.00 | 18 |
| MJEN | Jensen, Mark | PARTNER | $430.00 | $430.00 | 3.70 | $1,591.00 | 4 |
| SBOR | Borders, Sarah | PARTNER | $575.00 | $575.00 | 1.10 | $632.50 | 3 |
| WCLI | Clineburg, William | PARTNER | $500.00 | $500.00 | 1.20 | $600.00 | 2 |
| No. of Billers for Position: 9 | | Blended Rate for Position: | $489.11 | | 247.70 | $121,151.50 | |
| | | | | | % of Total: 43.66% | % of Total: 54.41% | |
| LHEW | Hewett, Laura | COUNSEL | $400.00 | $400.00 | 50.50 | $20,200.00 | 56 |
| DMEY | Meyer, Donald | COUNSEL | $375.00 | $375.00 | 52.80 | $19,800.00 | 13 |
| DEDW | Edwards, Donna | COUNSEL | $360.00 | $360.00 | 8.50 | $3,060.00 | 8 |
| DBUR | Burchfield, Donna | COUNSEL | $360.00 | $360.00 | 0.50 | $180.00 | 1 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $385.04 | | 112.30 | $43,240.00 | |
| | | | | | % of Total: 19.80% | % of Total: 19.42% | |
| LNOL | Nolen, Laura | ASSOCIATE | $335.00 | $335.00 | 76.50 | $25,627.50 | 39 |
| MMCD | McDowell, Monique | ASSOCIATE | $200.00 | $200.00 | 33.50 | $6,700.00 | 7 |
| JNOR | Norris, Jamie | ASSOCIATE | $230.00 | $230.00 | 10.60 | $2,438.00 | 2 |
| AHUM | Humphreys, Adam | ASSOCIATE | $255.00 | $255.00 | 3.50 | $892.50 | 3 |
| BLEE | Lee, Benjamin | ASSOCIATE | $295.00 | $295.00 | 2.50 | $737.50 | 3 |
| KHUT | Hutton, Kathryn | ASSOCIATE | $175.00 | $175.00 | 4.00 | $700.00 | 1 |
| JEDG | Edgecombe, Jason | ASSOCIATE | $255.00 | $255.00 | 1.50 | $382.50 | 5 |
| ARID | Ridley, Augusta | ASSOCIATE | $320.00 | $320.00 | 0.40 | $128.00 | 1 |
| SSHE | Sheppard, Shannon | ASSOCIATE | $265.00 | $265.00 | 0.40 | $106.00 | 2 |
| RBEN | Bennett, Rebekah | ASSOCIATE | $255.00 | $255.00 | 0.40 | $102.00 | 1 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 10 | Blended Rate for Position: | $283.68 | | 133.30 | $37,814.00 | |
| | | | | | % of Total: 23.50% | % of Total: 16.98% | |
| JMAR | Marsh, Jan | CONSULTANT | $360.00 | $360.00 | 36.90 | $13,284.00 | 30 |
| JCOW | Cowles, James | CONSULTANT | $270.00 | $270.00 | 0.70 | $189.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $358.32 | | 37.60 | $13,473.00 | |
| | | | | | % of Total: 6.63% | % of Total: 6.05% | |
| HMOO | Moore, Heather | PARAPROF. | $200.00 | $200.00 | 17.60 | $3,520.00 | 10 |
| MHEI | Heinz, Melissa | PARAPROF. | $215.00 | $215.00 | 8.20 | $1,763.00 | 14 |
| SHAR | Harrison, Susan | PARAPROF. | $185.00 | $185.00 | 3.00 | $555.00 | 3 |
| YANS | Ansah, Yvette | PARAPROF. | $160.00 | $160.00 | 3.30 | $528.00 | 3 |
| DAND | Anderson, Debra | PARAPROF. | $175.00 | $175.00 | 2.40 | $420.00 | 3 |
| MMAT | Matuszek, Michael | PARAPROF. | $120.00 | $120.00 | 0.50 | $60.00 | 1 |
| CLOT | Lott, Cynthia | PARAPROF. | $100.00 | $100.00 | 0.50 | $50.00 | 1 |
| JMOR | Morris, Joe | PARAPROF. | $120.00 | $120.00 | 0.40 | $48.00 | 1 |
| EMAT | Matuszek, Elizabeth | PARAPROF. | $120.00 | $120.00 | 0.30 | $36.00 | 1 |
| ATAT | Tatman, Amanda | PARAPROF. | $90.00 | $90.00 | 0.20 | $18.00 | 1 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $192.25 | | 36.40 | $6,998.00 | |
| | | | | | % of Total: 6.42% | % of Total: 3.14% | |
| | Total No. of Billers: 35 | Blended Rate for Report: | $392.52 | | 567.30 | $222,676.50 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

King & Spalding

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Reisner, Susan C. | Partner | $415.00 | $480.00 | 16% | 149.10 | $ 71,568.00 | $ 61,876.50 | $ 9,691.50 | 14% |
| Nolen, Laura | Associate | $270.00 | $335.00 | 24% | 76.50 | 25,627.50 | 20,655.00 | 4,972.50 | 19% |
| Marsh, Jan | Paraprofessional/Consultant | $310.00 | $360.00 | 16% | 36.90 | 13,284.00 | 11,439.00 | 1,845.00 | 14% |
| Kohla, Donald | Partner | $580.00 | $650.00 | 12% | 21.00 | 13,650.00 | 12,180.00 | 1,470.00 | 11% |
| Hewett, Laura O. | Counsel | $385.00 | $400.00 | 4% | 50.50 | 20,200.00 | 19,442.50 | 757.50 | 4% |
| Sollers, Wick | Partner | $545.00 | $600.00 | 10% | 9.60 | 5,760.00 | 5,232.00 | 528.00 | 9% |
| Edwards, Donna | Counsel | $310.00 | $360.00 | 16% | 8.50 | 3,060.00 | 2,635.00 | 425.00 | 14% |
| Stein, Jeffrey M. | Partner | $575.00 | $595.00 | 3% | 11.30 | 6,723.50 | 6,497.50 | 226.00 | 3% |
| Jensen, Mark A. | Partner | $375.00 | $430.00 | 15% | 3.70 | 1,591.00 | 1,387.50 | 203.50 | 13% |
| Thornton, M. Robert | Partner | $565.00 | $590.00 | 4% | 5.40 | 3,186.00 | 3,051.00 | 135.00 | 4% |
| Heinz, Melissa P. | Paraprofessional | $205.00 | $215.00 | 5% | 8.20 | 1,763.00 | 1,681.00 | 82.00 | 5% |
| Lee, Benjamin | Associate | $270.00 | $295.00 | 9% | 2.50 | 737.50 | 675.00 | 62.50 | 8% |
| Edgecombe, Jason | Associate | $225.00 | $255.00 | 13% | 1.50 | 382.50 | 337.50 | 45.00 | 12% |
| Borders, Sarah R. | Partner | $535.00 | $575.00 | 7% | 1.10 | 632.50 | 588.50 | 44.00 | 7% |
| Anderson, Debra | Paraprofessional | $160.00 | $175.00 | 9% | 2.40 | 420.00 | 384.00 | 36.00 | 9% |
| Ridley, Augusta | Associate | $260.00 | $320.00 | 23% | 0.40 | 128.00 | 104.00 | 24.00 | 19% |
| Sheppard, Shannon | Associate | $215.00 | $265.00 | 23% | 0.40 | 106.00 | 86.00 | 20.00 | 19% |
| Bennett, Rebekah | Associate | $240.00 | $255.00 | 6% | 0.40 | 102.00 | 96.00 | 6.00 | 6% |
| Tatman, Amanda | Paraprofessional | $86.00 | $90.00 | 5% | 0.20 | 18.00 | 17.20 | 0.80 | 4% |
| Timekeepers Without Rate Increases | | | | | 177.70 | 53,737.00 | 53,737.00 | - | - |
| | | | | | 567.30 | $ 222,676.50 | $ 202,102.20 | $ 20,574.30 | 9% |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burchfield, D | 0.25 | 90.00 |
| Cowles, J | 0.35 | 94.50 |
| Marsh, J | 0.75 | 270.00 |
| McDowell, M | 3.70 | 740.00 |
| Meyer, D | 6.40 | 2,400.00 |
| Moore, H | 1.60 | 320.00 |
| Nolen, L | 5.05 | 1,691.75 |
| Norris, J | 0.50 | 115.00 |
| Reisner, S | 9.45 | 4,536.00 |
| Sollers, W | 0.70 | 420.00 |
| Stein, J | 2.95 | 1,755.25 |
| Tetrick Jr., D | 1.00 | 385.00 |
| Thornton, M | 0.30 | 177.00 |
| | 33.00 | $12,994.50 |

EXHIBIT C-1  PAGE 1 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/12/06 | Cowles, J | 0.70 | 0.35 | 94.50 | D, G | | | | MATTER:ERISA General |
| Mon | 373049/18 | | | | D, G | | | 1 | CONFERENCE WITH S. REISNER AND |
| | | | | | | | | 2 | FILE REVIEW REGARDING THRIFTWAY PLAN |
| 06/15/06 | Reisner, S | 2.10 | 1.05 | 504.00 | D | | | | MATTER:ERISA General |
| Thu | 373049/25 | | | | D | | | 1 | REVIEW REORGANIZATION PLAN AND |
| | | | | | | | | 2 | CONFERENCE WITH D. KOHLA |
| 06/20/06 | Reisner, S | 1.20 | 1.20 | 576.00 | | | | | MATTER:ERISA General |
| Tue | 373049/40 | | | | | | | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH TIM WILLIAMS |
| 07/06/06 | Nolen, L | 1.20 | 1.00 | 335.00 | | 0.20 | F | 1 | MATTER:ERISA General |
| Thu | 378285/13 | | | | | 1.00 | F | 2 | 401(K) - REVIEW FILE FOR AMENDMENTS (0.2): CONFERENCE WITH S. REISNER (1.0) |
| 07/07/06 | Nolen, L | 0.70 | 0.20 | 67.00 | | 0.20 | F | 1 | MATTER:401(K) Plan |
| Fri | 378284/108 | | | | | 0.50 | F | 2 | CONFERENCE WITH S. REISNER (0.2): REVISE INVENTORY OF PLAN AMENDMENTS TO 401(K) PLAN (0.5) |
| 07/07/06 | Reisner, S | 1.50 | 1.50 | 720.00 | | | | | MATTER:ERISA General |
| Fri | 378285/16 | | | | | | | 1 | CONFERENCE CALL WITH T. WILLIAMS AND L. RODRIGUEZ |
| 07/07/06 | Thornton, M | 0.20 | 0.20 | 118.00 | G | | | | MATTER:Shareholder Class Action |
| Fri | 377488/105 | | | | | | | 1 | TELEPHONE CONFERENCE WITH M. SAXENA |
| 07/10/06 | Nolen, L | 0.30 | 0.10 | 33.50 | | 0.10 | F | 1 | MATTER:ERISA General |
| Mon | 378285/17 | | | | | 0.20 | F | 2 | 401(K) - CONFERENCE WITH S. REISNER (0.1): REVIEW RESOLUTION REGARDING FORFEITURES (0.2) |
| 07/10/06 | Sollers, W | 3.00 | 0.70 | 420.00 | G | 0.20 | F | 1 | MATTER:Project Mariner |
| Mon | 377487/96 | | | | G | 0.70 | F | 2 | REVIEW E-MAILS REGARDING FLORIDA FISH & WILDLIFE ACTION (0.2): |
| | | | | | G | 0.70 | F | 3 | CONFERENCE CALL WITH JAY CASTLE, JOHN JANIES, ETC. (0.7): |
| | | | | | G | 1.40 | F | 4 | DRAFT LETTER TO FLORIDA FISH & WILDLIFE (0.7): DRAFT LETTER TO FLORIDA FISH & WILDLIFE COMMISSION (1.4) |
| 07/11/06 | Reisner, S | 0.60 | 0.30 | 144.00 | D | | | | MATTER:ERISA General |
| Tue | 378285/22 | | | | D, E | | | 1 | 401(K) - REVIEW AMENDMENTS AND |
| | | | | | | | | 2 | CONFERENCE WITH L. NOLEN |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: ERISA General |
| 07/23/06 | Nolen, L | 4.20 | 0.50 | 167.50 | | 2.50 | F | 1  CONTINUED REVIEW OF DOCUMENTS REGARDING DOL AUDIT (2.5); |
| Sun | 378285/57 | | | | | 1.20 | F | 2  DRAFT MEMORANDUM AND UPDATE INDEX (1.2); |
| | | | | | | 0.50 | F | 3  CONFERENCE WITH D. KOHLA (0.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: ERISA General |
| 07/25/06 | Marsh, J | 1.50 | 0.75 | 270.00 | D | | | 1  REVIEW FILE REGARDING DRAFT AMENDMENT-FORFEITURES AND |
| Tue | 378285/63 | | | | D, E | | | 2  CONFERENCE WITH S. REISNER |
| | | | | | | | | |
| | | | | | | | | MATTER: ERISA General |
| 07/25/06 | Nolen, L | 9.60 | 1.00 | 335.00 | | 1.10 | F | 1  DOL AUDIT - RESPOND TO T. WILLIAMS QUESTIONS (1.1); |
| Tue | 378285/66 | | | | E | 1.00 | F | 2  CONFERENCE WITH S. REISNER AND J. MARSH (1.0); |
| | | | | | | 1.00 | F | 3  FINISH DRAFT MEMORANDUM (1.0); |
| | | | | | | 1.50 | F | 4  REVISE DRAFT MEMORANDUM PER S. REISNER'S COMMENTS (1.5); |
| | | | | | | 4.50 | F | 5  REVIEW INVENTORY AND ADD NOTES (4.5); |
| | | | | | | 0.50 | F | 6  CALL D. TETRICK REGARDING MINUTES (0.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: ERISA General |
| 07/27/06 | McDowell, M | 7.40 | 3.70 | 740.00 | D | | | 1  DOCUMENT REVIEW AND |
| Thu | 378285/78 | | | | D | | | 2  CONFERENCES REGARDING 401(K) PLAN DOL AUDIT |
| | | | | | | | | |
| | | | | | | | | MATTER: ERISA General |
| 07/27/06 | Moore, H | 4.40 | 0.50 | 100.00 | E | 0.50 | F | 1  CONFERENCES WITH L. NOLEN AND J. MARSH (.5); |
| Thu | 378285/79 | | | | | 3.90 | F | 2  REVIEW DOCUMENTS AND PREPARE ISSUES LISTS (3.9) |
| | | | | | | | | |
| | | | | | | | | MATTER: ERISA General |
| 07/27/06 | Nolen, L | 5.40 | 0.50 | 167.50 | | 0.60 | F | 1  DOL AUDIT - DRAFT AMENDMENT (0.6); |
| Thu | 378285/81 | | | | E | 0.50 | F | 2  CONFERENCE WITH J. MARSH (0.5); |
| | | | | | | 0.40 | F | 3  REVISE AMENDMENT (0.4); |
| | | | | | C | 2.90 | F | 4  REVIEW CORRESPONDENCE (2.9); |
| | | | | | E | 1.00 | F | 5  CONFERENCE WITH J. MARSH, H. MOORE AND D. KOHLA (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/27/06 | Tetrick Jr., D | 4.20 | 0.20 | 77.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH L. NOLEN REGARDING MATTER (.2): |
| Thu | 378285/7 | | | | | 0.50 | F | 2 | PREPARE FOR TELEPHONE CONFERENCE WITH D. WILEY AND D. THRASHER REGARDING PRIVILEGE ISSUES (.5): |
| | | | | | | 0.20 | F | 3 | MEETING WITH D. ANDERSON REGARDING PRODUCTION OF MINUTES (.2): |
| | | | | | | 1.60 | F | 4 | LENGTHY TELEPHONE CONFERENCE WITH D. THRASHER AND D. WILEY REGARDING PRIVILEGE ISSUES IN 401(K) AUDIT (1.6): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH D. KOHLA REGARDING MATTER (.2): |
| | | | | | C | 0.10 | F | 6 | REVIEW E-MAIL FROM D. WILEY (.1): |
| | | | | | | 0.30 | F | 7 | DRAFT E-MAIL TO D. THRASHER AND D. WILEY REGARDING PRIVILEGE ISSUES (.3): |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO E-MAIL FROM D. WILEY REGARDING MINUTES (.2): |
| | | | | | C | 0.30 | F | 9 | REVIEW AND RESPOND TO ANOTHER ROUND OF E-MAILS FROM D. WILEY (.3): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH D. WILEY (.2): |
| | | | | | C | 0.40 | F | 11 | DRAFT E-MAIL TO T. WILLIAMS (.4) |
| | | | | | | | | | MATTER:ERISA General |
| 07/28/06 | Moore, H | 6.60 | 1.10 | 220.00 | E | 0.50 | F | 1 | CONFERENCES WITH L. NOLEN, J. MARSH, M. MCDOWELL AND D. KOHLA REGARDING DOL AUDIT (.5): |
| Fri | 378285/85 | | | | | 1.20 | F | 2 | REVIEW DOCUMENTS FOR ISSUES (1.2): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH S. REISNER (.4): |
| | | | | | | 0.70 | F | 4 | TELEPHONE CALL WITH D. TETRICK (.7): |
| | | | | | | 3.80 | F | 5 | REVIEW DOCUMENTS FOR PRIVILEGE AND COMMITTEE MINUTES (3.8) |
| | | | | | | | | | MATTER:ERISA General |
| 07/28/06 | Nolen, L | 5.70 | 0.20 | 67.00 | | 1.90 | F | 1 | DOL AUDIT - REVIEW CORRESPONDENCE (1.9): |
| Fri | 378285/86 | | | | E | 0.50 | F | 2 | CONFERENCE WITH J. MARSH, M. MCDOWELL AND H. MOORE REGARDING PRIVILEGE (0.5): |
| | | | | | E | 2.80 | F | 3 | CONFER WITH D. KOHLA REGARDING PRIVILEGE ISSUE (2.8): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH D. TETRICK (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|----|-------------|
| | | | | | | | | | MATTER:ERISA General |
| 07/31/06 | Tetrick Jr., D | 5.10 | 0.80 | 308.00 | | 0.40 | F | 1 | ANALYSIS OF COMMON INTEREST ISSUES IN CORRESPONDENCE BETWEEN WINN-DIXIE AND T. ROWE PRICE (.4); |
| Mon | 378285/11 | | | | | 0.70 | F | 2 | PREPARE FOR AND TELEPHONE CONFERENCE WITH D. THRASHER REGARDING PRODUCTION OF DOCUMENTS (.7); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDUM REGARDING COMMON INTEREST DOCTRINE (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW DOL AUDIT LETTER (.2); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH D. THRASHER AND D. WILEY (.4); |
| | | | | | | 1.30 | F | 6 | REVIEW AND ANALYSIS OF COMMON INTEREST ISSUE IN 401(K) CORRESPONDENCE FILE (1.3); |
| | | | | | | 0.20 | F | 7 | REVIEW STATUS OF LEGAL RESEARCH ON COMMON INTEREST (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH K. HUTTON REGARDING RESEARCH ON COMMON INTEREST (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM ON COMMON INTEREST DOCTRINE IN 11TH CIRCUIT (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH D. THRASHER (.2); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH D. THRASHER'S OFFICE (.2); |
| | | | | | | 0.20 | F | 12 | FURTHER ANALYSIS OF COMMON INTEREST (.2); |
| | | | | | | 0.30 | F | 13 | DRAFT E-MAIL TO T. WILLIAMS REGARDING STATUS (.3); |
| | | | | | | 0.50 | F | 14 | REVISE AND FORWARD E-MAIL TO T. WILLIAMS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Project Bobcat |
| 08/03/06 | Reisner, S | 3.00 | 0.60 | 288.00 | D | | | 1 | TELEPHONE CONFERENCE WITH R. GRAY REGARDING TAX WITHHOLDING; |
| Thu | 382020/214 | | | | D | | | 2 | EMAIL TO R. GRAY REGARDING TAX WITHHOLDING; |
| | | | | | D | | | 3 | TELEPHONE CONFERENCE WITH SKADDEN REGARDING DISCLOSURE; |
| | | | | | D | | | 4 | REVISE DISCLOSURE DOCUMENTS; |
| | | | | | D | | | 5 | TELEPHONE CONFERENCE WITH R. GRAY |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 08/14/06 | Stein, J | 1.00 | 0.50 | 297.50 | D | | | 1 | REVIEW OF NO-ACTION LETTER AND |
| Mon | 381485/156 | | | | D | | | 2 | CONFERENCE WITH S. REISNER |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 08/15/06 | Reisner, S | 2.30 | 1.20 | 576.00 | | 1.10 | F | 1 | DRAFT MEMORANDUM REGARDING ERISA COMPLIANCE PERTAINING TO MSP DEATH BENEFIT (1.1); |
| Tue | 381485/159 | | | | | 1.20 | F | 2 | TELEPHONE CONFERENCE REGARDING MSP FICA (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Project Bobcat |
| 08/23/06 | Burchfield, D | 0.50 | 0.25 | 90.00 | G | | | 1 | RESEARCH DEFERRED COMPUTATION SALES AND |
| Wed | 382020/221 | | | | G | | | 2 | CONFERENCE WITH S. REISNER |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/23/06 Wed | Nolen, L 382020/222 | 2.30 | 1.15 | 385.25 | D, I  D, E  D, I  D | | | MATTER: Project Bobcat  1  REVIEW CASE LAW:  2  CONFERENCE WITH S. REISNER:  3  PULL ADDITIONAL CASES SIGNED BY BITTKER FOR PROPOSITION THAT RETURN OF BASIS IS A FUNDAMENTAL PROPOSITION ESTABLISHED BY CASE LAW IN ABSENCE OF OTHER AUTHORITY:  4  TELEPHONE CONFERENCE WITH S. REISNER |
| 09/01/06 Fri | Reisner, S 385588/358 | 2.90 | 0.80 | 384.00 | | 0.80  0.20  0.40  0.30  1.20 | F  F  F  F  F | MATTER: Project Bobcat  1  CONFERENCE CALL REGARDING MSP TAXATION (.8):  2  REVIEW REGARDING IRS CONTACT (.2):  3  DRAFT E-MAIL TO IRS (.4):  4  CONFERENCE WITH D. KOHLA REGARDING TELEPHONE CALL (.3):  5  MSP FAQS (1.2) |
| 09/06/06 Wed | Stein, J 385594/7 | 3.40 | 1.70 | 1,011.50 | D  D | | | MATTER: Corporate General  1  CONFERENCES WITH JOSE RODRIGUEZ AND  2  CONTINUED REVIEW OF ACCOUNTING LITERATURE AND SEC DOCUMENTS AND CONFERENCE |
| 09/11/06 Mon | Reisner, S 385588/363 | 4.90 | 1.80 | 864.00 | | 0.10  0.40  0.50  0.60  0.50  1.30  1.50 | F  F  F  F  F  F  F | MATTER: Project Bobcat  1  TELEPHONE CALL WITH T. WILLIAMS REGARDING 409A (0.1):  2  PREPARE FOR AND TELEPHONE CALL WITH IRS REGARDING FICA WITHHOLDING (.4):  3  TELEPHONE CALL WITH S. MARTIN, R. GRAY AND T. WILLIAMS (.5):  4  TELEPHONE CALL WITH R. GRAY AND T. WILLIAMS REGARDING IRS CALL AND CALL WITH S. MARTIN (.6):  5  REVIEW NEW EQUITY PLAN (.5):  6  PREPARE FOR AND CONFERENCE CALL REGARDING NEW EQUITY PLAN (1.3):  7  DRAFT E-MAIL SUMMARIZING CONVERSATION WITH IRS IN CONNECTION WITH FICA (1.5) |
| 09/15/06 Fri | Meyer, D 385594/23 | 1.40 | 0.70 | 262.50 | | 0.70  0.70 | F  F | MATTER: Corporate General  1  ATTEMPT TO ACCESS ROMEO & DYE 16 NETFILER (0.7):  2  DISCUSSIONS AND ARRANGE FOR EDGAR CODES FOR SHEILA REINKEN, NEW DIRECTOR (0.7) |
| 09/18/06 Mon | Reisner, S 385588/374 | 2.90 | 0.60 | 288.00 | | 0.20  0.60  0.90  1.20 | F  F  F  F | MATTER: Project Bobcat  1  TELEPHONE CONFERENCE WITH R. GRAY REGARDING STOCK WITHHOLDING (0.2):  2  TELEPHONE CONFERENCES WITH T. WILLIAMS (0.6):  3  MARK COMMENTS TO TAX SUMMARY (0.9):  4  DRAFT PARTICIPANT CONTRIBUTION MEMORANDUM (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 6 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Corporate General |
| 09/20/06 | Meyer, D | 3.70 | 2.80 | 1,050.00 | | 1.60 | F | 1 | SEVERAL TELEPHONE CALLS REGARDING NASDAQ LISTING (1.6): |
| Wed | 385594/31 | | | | C | 0.90 | F | 2 | E-MAIL REGARDING NASDAQ LISTING (0.9): |
| | | | | | | 1.20 | F | 3 | DISCUSSIONS WITH S. STOESSER (1.2) |
| | | | | | | | | | MATTER:Corporate General |
| 09/21/06 | Meyer, D | 3.40 | 2.10 | 787.50 | | 1.10 | F | 1 | SEVERAL DISCUSSIONS AND E-MAILS REGARDING NASDAQ LISTING (1.1): |
| Thu | 385594/33 | | | | F | 1.30 | F | 2 | PREPARE FOR NASDAQ MEETING AND MEETING WITH TWO NASDAQ REPRESENTATIVES (1.3): |
| | | | | | | 1.00 | F | 3 | SEVERAL DISCUSSIONS REGARDING TIMING OF LISTING AND ITEMS NEEDED FOR APPLICATION (1.0) |
| | | | | | | | | | MATTER:Corporate General |
| 09/27/06 | Meyer, D | 5.70 | 0.80 | 300.00 | | 0.80 | F | 1 | CONFERENCE CALL REGARDING NASDAQ LISTING APPLICATION (0.8): |
| Wed | 385594/44 | | | | H | 4.90 | F | 2 | TRACK DOWN INFORMATION REQUIRED FOR FILING APPLICATION (4.9) |
| | | | | | | | | | MATTER:401(K) Plan |
| 09/27/06 | Nolen, L | 0.30 | 0.20 | 67.00 | | 0.10 | F | 1 | CONFERENCE WITH S. REISNER REGARDING MISSING PAGES (0.1): |
| Wed | 385582/352 | | | | | 0.20 | F | 2 | TELEPHONE TO R. PIERCE (0.2) |
| | | | | | | | | | MATTER:Project Bobcat |
| 09/27/06 | Reisner, S | 1.20 | 0.40 | 192.00 | | 0.40 | F | 1 | CONFERENCE CALL REGARDING NEW EQUITY PLAN (0.4): |
| Wed | 385588/384 | | | | I | 0.80 | F | 2 | LEGAL RESEARCH FICA PENALTIES FOR FREQUENTLY ASKED QUESTIONS ON MSP (0.8) |
| | | | | | | | | | MATTER:Corporate General |
| 09/27/06 | Stein, J | 1.50 | 0.75 | 446.25 | D | | | 1 | DOCUMENT REVIEW AND |
| Wed | 385594/45 | | | | D, F | | | 2 | CONFERENCES (L. APPEL, R. BARUSCH AND D. MEYER) |
| | | | | | | | | | MATTER:Corporate General |
| 09/28/06 | Norris, J | 5.60 | 0.50 | 115.00 | | 0.50 | F | 1 | MEETING WITH REGARDING DRAFTING OF CORPORATE DOCUMENTS (0.5): |
| Thu | 385594/48 | | | | | 1.80 | F | 2 | REVIEW CORPORATE MATERIALS (1.8): |
| | | | | | | 3.30 | F | 3 | REVIEW AND REVISE D&O QUESTIONNAIRE (3.3) |
| | | | | | | | | | MATTER:Shareholder Class Action |
| 09/28/06 | Thornton, M | 0.10 | 0.10 | 59.00 | G | | | 1 | TELEPHONE CONFERENCE WITH S. SELTZER (ACE USA) |
| Thu | 385572/331 | | | | | | | | |
| | | | | | | | | | MATTER:401(K) Plan |
| 09/29/06 | Nolen, L | 0.40 | 0.20 | 67.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH R. PIERCE (0.2): |
| Fri | 385582/353 | | | | | 0.20 | F | 2 | EMAIL TO R. PIERCE REGARDING MISSING DOCUMENTS AND RESOLUTIONS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 7 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 33.00 | $12,994.50 | | | | |

Total
Number of Entries:     39

EXHIBIT C-1  PAGE 8 of 10

EXHIBIT C-1

VAGUELY DESCRIBED CONFERENCES

King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burchfield, D | 0.00 | 0.00 | 0.50 | 180.00 | 0.50 | 180.00 | 0.25 | 90.00 | 0.25 | 90.00 |
| Cowles, J | 0.00 | 0.00 | 0.70 | 189.00 | 0.70 | 189.00 | 0.35 | 94.50 | 0.35 | 94.50 |
| Marsh, J | 0.00 | 0.00 | 1.50 | 540.00 | 1.50 | 540.00 | 0.75 | 270.00 | 0.75 | 270.00 |
| McDowell, M | 0.00 | 0.00 | 7.40 | 1,480.00 | 7.40 | 1,480.00 | 3.70 | 740.00 | 3.70 | 740.00 |
| Meyer, D | 6.40 | 2,400.00 | 0.00 | 0.00 | 6.40 | 2,400.00 | 0.00 | 0.00 | 6.40 | 2,400.00 |
| Moore, H | 1.60 | 320.00 | 0.00 | 0.00 | 1.60 | 320.00 | 0.00 | 0.00 | 1.60 | 320.00 |
| Nolen, L | 3.90 | 1,306.50 | 2.30 | 770.50 | 6.20 | 2,077.00 | 1.15 | 385.25 | 5.05 | 1,691.75 |
| Norris, J | 0.50 | 115.00 | 0.00 | 0.00 | 0.50 | 115.00 | 0.00 | 0.00 | 0.50 | 115.00 |
| Reisner, S | 7.50 | 3,600.00 | 5.70 | 2,736.00 | 13.20 | 6,336.00 | 1.95 | 936.00 | 9.45 | 4,536.00 |
| Sollers, W | 0.70 | 420.00 | 0.00 | 0.00 | 0.70 | 420.00 | 0.00 | 0.00 | 0.70 | 420.00 |
| Stein, J | 0.00 | 0.00 | 5.90 | 3,510.50 | 5.90 | 3,510.50 | 2.95 | 1,755.25 | 2.95 | 1,755.25 |
| Tetrick Jr., D | 1.00 | 385.00 | 0.00 | 0.00 | 1.00 | 385.00 | 0.00 | 0.00 | 1.00 | 385.00 |
| Thornton, M | 0.30 | 177.00 | 0.00 | 0.00 | 0.30 | 177.00 | 0.00 | 0.00 | 0.30 | 177.00 |
| | 21.90 | $8,723.50 | 24.00 | $9,406.00 | 45.90 | $18,129.50 | 11.10 | $4,271.00 | 33.00 | $12,994.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-1  PAGE 9 of 10

EXHIBIT C-1

VAGUELY DESCRIBED CONFERENCES

King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 401(K) Plan | 0.60 | 201.00 | 0.00 | 0.00 | 0.60 | 201.00 | 0.00 | 0.00 | 0.60 | 201.00 |
| Corporate General | 6.90 | 2,515.00 | 4.90 | 2,915.50 | 11.80 | 5,430.50 | 2.45 | 1,457.75 | 9.35 | 3,972.75 |
| ERISA General | 9.80 | 3,682.50 | 13.30 | 4,100.00 | 23.10 | 7,782.50 | 6.65 | 2,050.00 | 16.45 | 5,732.50 |
| Project Bobcat | 3.60 | 1,728.00 | 5.80 | 2,390.50 | 9.40 | 4,118.50 | 2.00 | 763.25 | 5.60 | 2,491.25 |
| Project Mariner | 0.70 | 420.00 | 0.00 | 0.00 | 0.70 | 420.00 | 0.00 | 0.00 | 0.70 | 420.00 |
| Shareholder Class Action | 0.30 | 177.00 | 0.00 | 0.00 | 0.30 | 177.00 | 0.00 | 0.00 | 0.30 | 177.00 |
| | 21.90 | $8,723.50 | 24.00 | $9,406.00 | 45.90 | $18,129.50 | 11.10 | $4,271.00 | 33.00 | $12,994.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT C-1  PAGE 10 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jensen, M | 1.70 | 731.00 |
| Kohla, D | 7.90 | 5,135.00 |
| Marsh, J | 0.40 | 144.00 |
| McDowell, M | 2.00 | 400.00 |
| Meyer, D | 0.90 | 337.50 |
| Moore, H | 0.10 | 20.00 |
| Nolen, L | 6.30 | 2,110.50 |
| Reisner, S | 2.35 | 1,128.00 |
| Stein, J | 0.60 | 357.00 |
| Tetrick Jr., D | 2.50 | 962.50 |
| Thornton, M | 0.80 | 472.00 |
| | 25.55 | $11,797.50 |

EXHIBIT C-2  PAGE 1 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/03/06 Fri | Thornton, M 377488/101 | 0.60 | 0.20 | 118.00 | G G | 0.40 0.20 | F F | 1 2 | MATTER:Shareholder Class Action REVIEW R. GRAY'S E-MAILS REGARDING CLAIMANT LIST (0.4): EXCHANGE INTERNAL E-MAILS REGARDING SAME (0.2) |
| 06/12/06 Mon | Reisner, S 373049/19 | 0.50 | 0.50 | 240.00 | | | | 1 | MATTER:ERISA General DRAFT EMAIL REGARDING THRIFTWAY PLAN ADMINISTRATION |
| 06/12/06 Mon | Reisner, S 373049/20 | 0.50 | 0.25 | 120.00 | | | | 1 2 | MATTER:ERISA General PARTIAL TERMINATION ISSUE: DRAFT EMAIL TO M. COTTON |
| 06/14/06 Wed | Reisner, S 373049/22 | 0.20 | 0.20 | 96.00 | | | | 1 | MATTER:ERISA General DRAFT EMAIL REGARDING BEACHAM |
| 06/14/06 Wed | Reisner, S 373049/23 | 0.20 | 0.20 | 96.00 | | | | 1 | MATTER:ERISA General EMAIL REGARDING THRIFTWAY PLAN |
| 06/15/06 Thu | Kohla, D 373049/24 | 0.30 | 0.30 | 195.00 | | | | 1 | MATTER:ERISA General BANKRUPTCY PLAN MSP ISSUE |
| 06/19/06 Mon | Reisner, S 373049/35 | 0.50 | 0.50 | 240.00 | | | | 1 | MATTER:ERISA General DRAFT EMAILS TO J. CASTLE AND L. APPEL |
| 06/20/06 Tue | Reisner, S 373049/37 | 0.20 | 0.20 | 96.00 | | | | 1 | MATTER:ERISA General DRAFT LETTER FOR BEACHAM |
| 07/03/06 Mon | Thornton, M 377488/103 | 0.20 | 0.10 | 59.00 | G H, G | 0.10 0.10 | F F | 1 2 | MATTER:Shareholder Class Action EXCHANGE INTERNAL E-MAILS REGARDING CASE STATUS (0.1): FILE REVIEW (0.1) |
| 07/05/06 Wed | Thornton, M 377488/104 | 0.20 | 0.10 | 59.00 | G G | 0.10 0.10 | F F | 1 2 | MATTER:Shareholder Class Action REVIEW B. LEE'S E-MAILS REGARDING CASE STATUS (0.1): REVIEW LOCAL COUNSEL'S E-MAIL (0.1) |
| 07/06/06 Thu | Kohla, D 378285/12 | 1.40 | 1.40 | 910.00 | | | | 1 | MATTER:ERISA General ATTENTION TO DOL AUDIT |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/07/06 Fri | Kohla, D  378285/14 | 0.50 | 0.50 | 325.00 | | | 1 | MATTER:ERISA General ATTENTION TO DOL AUDIT |
| 07/21/06 Fri | Kohla, D  378285/51 | 0.30 | 0.30 | 195.00 | | | 1 | MATTER:ERISA General DOCUMENT REVIEW: AUDIT ISSUES |
| 07/21/06 Fri | Tetrick Jr., D  378285/3 | 1.40 | 0.20 | 77.00 | | 1.00 0.20 0.20 | F F F | MATTER:ERISA General 1  REVIEW AND ANALYSIS OF COMMITTEE MINUTES AND PRIVILEGE AND NON-RESPONSIVE ISSUED RAISED BY SAME (1.0): 2  EXCHANGE E-MAILS WITH T. WILLIAMS (.2): 3  EXCHANGE E-MAILS WITH D. ANDERSON REGARDING PRODUCTION (.2) |
| 07/25/06 Tue | Tetrick Jr., D  378285/5 | 5.60 | 0.80 | 308.00 | | 0.30 1.50 0.20 0.20 0.20 0.70 0.30 0.20 1.10 0.20 0.20 0.50 | F F F F F F F F F F F F | MATTER:ERISA General 1  REVIEW AND ANALYSIS OF STATUS OF PRODUCTION OF MATERIALS FOR DOL AUDIT (.3): 2  ANALYSIS OF COMMITTEE MINUTES FOR PRIVILEGE ISSUES (1.5): 3  TELEPHONE CONFERENCE WITH D. HINSON REGARDING COMMITTEE MINUTES (.2): 4  DRAFT LETTER TO T. WILLIAMS (.2): 5  REVIEW AND RESPOND TO E-MAILS FROM S. REISNER (.2): 6  TELEPHONE CONFERENCE WITH D. HINSON REGARDING MINUTES (.7): 7  TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING MINUTES (.3): 8  TELEPHONE CONFERENCE WITH D. THRASHER REGARDING MINUTES (.2): 9  PREPARE FOR AND TELEPHONE CONFERENCE WITH D. THRASHER AND D. HINSON REGARDING COMMITTEE MINUTES (1.1): 10  DRAFT E-MAIL TO T. WILLIAMS (.2): 11  DRAFT E-MAIL TO S. REISNER (.2) 12  REVIEW DILIGENCE MEMORANDUM (.5) |
| 07/26/06 Wed | Kohla, D  378285/68 | 1.20 | 1.20 | 780.00 | | | 1 | MATTER:ERISA General ATTENTION TO DOL AUDIT ISSUES |
| 07/26/06 Wed | McDowell, M  378285/70 | 6.40 | 0.70 | 140.00 | | 0.50 0.20 2.20 3.50 | F F F F | MATTER:ERISA General 1  ATTENTION TO E-MAIL (0.5): 2  E-MAIL TO L. NOLEN (0.2): 3  PREPARE DOCUMENT BINDER (2.2): 4  REVISE DOCUMENT INVENTORY (3.5) |
| 07/26/06 Wed | Moore, H  378285/71 | 0.20 | 0.10 | 20.00 | | 0.10 0.10 | F F | MATTER:ERISA General 1  REVIEW CORRESPONDENCE REGARDING AUDIT (.1): 2  CONFERENCE WITH L. NOLEN REGARDING MEMORANDUM AND AUDIT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | MATTER:ERISA General |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/06 Wed | Nolen, L 378285/73 | 3.10 | 1.30 | 435.50 | | 0.80 | F | 1 | DOL AUDIT - TELEPHONE CALLS WITH L. RODRIGUEZ, M. COTTON AND M. MCDOWELL REGARDING PLAN AMENDMENT (0.8): |
| | | | | | | 1.30 | F | 2 | AUDIT ISSUES (1.3): |
| | | | | | E | 1.00 | F | 3 | CONFERENCE WITH J. MARSH REGARDING TESTING RULES WITH DIFFERING ELIGIBILITY (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/27/06 Thu | Kohla, D 378285/76 | 2.90 | 2.90 | 1,885.00 | | | | 1 | ATTENTION TO DOL AUDIT ISSUES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/27/06 Thu | Nolen, L 378285/81 | 5.40 | 2.90 | 971.50 | | 0.60 | F | 1 | DOL AUDIT - DRAFT AMENDMENT (0.6): |
| | | | | | E, C | 0.50 | F | 2 | CONFERENCE WITH J. MARSH (0.5): |
| | | | | | | 0.40 | F | 3 | REVISE AMENDMENT (0.4): |
| | | | | | | 2.90 | F | 4 | REVIEW CORRESPONDENCE (2.9): |
| | | | | | E | 1.00 | F | 5 | CONFERENCE WITH J. MARSH, H. MOORE AND D. KOHLA (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/27/06 Thu | Tetrick Jr., D 378285/7 | 4.20 | 0.80 | 308.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH L. NOLEN REGARDING MATTER (.2): |
| | | | | | | 0.50 | F | 2 | PREPARE FOR TELEPHONE CONFERENCE WITH D. WILEY AND D. THRASHER REGARDING PRIVILEGE ISSUES (.5): |
| | | | | | | 0.20 | F | 3 | MEETING WITH D. ANDERSON REGARDING PRODUCTION OF MINUTES (.2): |
| | | | | | | 1.60 | F | 4 | LENGTHY TELEPHONE CONFERENCE WITH D. THRASHER AND D. WILEY REGARDING PRIVILEGE ISSUES IN 401(K) AUDIT (1.6): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH D. KOHLA REGARDING MATTER (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW E-MAIL FROM D. WILEY (.1): |
| | | | | | | 0.30 | F | 7 | DRAFT E-MAIL TO D. THRASHER AND D. WILEY REGARDING PRIVILEGE ISSUES (.3): |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO E-MAIL FROM D. WILEY REGARDING MINUTES (.2): |
| | | | | | | 0.30 | F | 9 | REVIEW AND RESPOND TO ANOTHER ROUND OF E-MAILS FROM D. WILEY (.3): |
| | | | | | C | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH D. WILEY (.2): |
| | | | | | | 0.40 | F | 11 | DRAFT E-MAIL TO T. WILLIAMS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/28/06 Fri | Kohla, D 378285/82 | 1.30 | 1.30 | 845.00 | | | | 1 | ATTENTION TO DOL ISSUES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/30/06 Sun | McDowell, M 378285/88 | 1.10 | 1.10 | 220.00 | | | | 1 | ATTENTION TO E-MAIL |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/30/06 Sun | Nolen, L 378285/89 | 5.70 | 1.80 | 603.00 | E | 3.90 | F | 1 | DOL AUDIT - CONFERENCE WITH J. MARSH REGARDING POTENTIAL ISSUES (3.9): |
| | | | | | | 1.00 | F | 2 | DRAFT E-MAIL FOR REVIEW (1.0): |
| | | | | | | 0.80 | F | 3 | E-MAIL TO T. WILLIAMS (0.8) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|-------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/30/06 | Tetrick Jr., D | 3.80 | 0.40 | 154.00 | | 1.50 | F | 1 | REVIEW AND ANALYSIS OF POTENTIALLY PRIVILEGED DOCUMENTS IN 401(K) FILES (1.5): |
| Sun | 378285/10 | | | | | 0.40 | F | 2 | EXCHANGE E-MAILS WITH L. NOLEN THROUGHOUT DAY REGARDING STATUS OF REVIEW (.4): |
| | | | | | | 0.40 | F | 3 | EXCHANGE E-MAILS WITH D. THRASHER THROUGHOUT DAY (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW STATUS REPORT TO T. WILLIAMS AND RESPOND TO SAME (.3): |
| | | | | | | 0.50 | F | 5 | PREPARE FOR CONFERENCE CALL WITH D. THRASHER (.5): |
| | | | | | | 0.70 | F | 6 | REVIEW DOCUMENTS AND DRAFT E-MAIL TO D. THRASHER REGARDING PRIVILEGE ISSUES (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/31/06 | Marsh, J | 0.90 | 0.30 | 108.00 | E | 0.10 | F | 1 | DOL AUDIT - CONFERENCE WITH L. NOLEN REGARDING QDRO PROCEDURES (0.1): |
| Mon | 378285/92 | | | | | 0.20 | F | 2 | CONFERENCE WITH L. NOLEN AND D. KOHLA REGARDING COMMITTEE MEMBER EMAILS ISSUE (0.2): |
| | | | | | | 0.30 | F | 3 | HEWITT CONTRACTS ISSUE (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/31/06 | McDowell, M | 2.40 | 0.20 | 40.00 | | 2.00 | F | 1 | DOCUMENT REVIEW (2.0): |
| Mon | 378285/93 | | | | E | 0.20 | F | 2 | CONFERENCE WITH L. NOLEN REGARDING QDRO PROCEDURES (0.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO L. NOLEN (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 07/31/06 | Nolen, L | 2.40 | 0.30 | 100.50 | | 0.30 | F | 1 | DOL AUDIT - QDRO PROCEDURES (0.3): |
| Mon | 378285/94 | | | | | 0.50 | F | 2 | UPDATE S. REISNER (0.5): |
| | | | | | | 0.30 | F | 3 | E-MAIL TO T. WILLIAMS (0.3): |
| | | | | | | 0.50 | F | 4 | E-MAIL T. WILLIAMS REGARDING DISCLOSURE OF ADMINISTRATIVE COMMITTEE E-MAILS (0.5): |
| | | | | | | 0.50 | F | 5 | REVIEW HEWITT AGREEMENTS FORWARDED BY S. REISNER (0.5): |
| | | | | | | 0.30 | F | 6 | E-MAIL S. REISNER REGARDING TERMS OF AGREEMENTS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 08/01/06 | Marsh, J | 0.10 | 0.10 | 36.00 | | | | 1 | ATTENTION TO HEWITT CONTRACT ISSUE |
| Tue | 381485/135 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA General |
| 08/10/06 | Reisner, S | 0.30 | 0.30 | 144.00 | | | | 1 | PLAN ADMINISTRATION OFFICER - REVIEW EMAIL AND SEND EMAIL TO T. WILLIAMS |
| Thu | 381485/150 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Shareholder Class Action |
| 08/13/06 | Thornton, M | 0.40 | 0.40 | 236.00 | G | 0.20 | F | 1 | REVIEW C. JONES' E-MAILS (0.2): |
| Sun | 381492/182 | | | | G | 0.20 | F | 2 | REVIEW J. CASTLE'S E-MAILS (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Project Mariner |
| 08/17/06 | Jensen, M | 1.50 | 1.30 | 559.00 | G | 0.80 | F | 1 | FOLLOW-UP ON AUDIT LETTER REQUESTS (0.8): |
| Thu | 381489/178 | | | | G | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH FINANCE DEPARTMENT OF S.D. FLORIDA REGARDING COMPANY PAYMENTS (0.2): |
| | | | | | G | 0.50 | F | 3 | EMAILS REGARDING CASE MATTERS (0.5) |
| | | | | | | | | | MATTER: Project Mariner |
| 08/18/06 | Jensen, M | 0.50 | 0.40 | 172.00 | G | 0.20 | F | 1 | EMAILS WITH W. SOLLERS (0.2): |
| Fri | 381489/179 | | | | G | 0.10 | F | 2 | SEND MATERIALS FOR CLIENT (0.1): |
| | | | | | G | 0.20 | F | 3 | FOLLOW-UP ON RESOLUTION-RELATED MATTERS (0.2) |
| | | | | | | | | | MATTER: ERISA Class Action |
| 08/21/06 | Tetrick Jr., D | 0.70 | 0.30 | 115.50 | | 0.40 | F | 1 | REVIEW STATUS OF PERIODIC REPORT TO DISTRICT COURT, INCLUDING EXCHANGE OF E-MAILS AND TELEPHONE CONFERENCE WITH D. HINSON (.4): |
| Mon | 381488/171 | | | | | 0.30 | F | 2 | DRAFT E-MAIL TO BANKRUPTCY COUNSEL (.3) |
| | | | | | | | | | MATTER: 401(K) Plan |
| 09/07/06 | Reisner, S | 1.30 | 0.20 | 96.00 | E | 0.40 | F | 1 | CONFERENCE WITH J. MARSH REGARDING APPOINTMENT COMMITTEE (0.4): |
| Thu | 385582/348 | | | | | 0.50 | F | 2 | FILE REVIEW REGARDING APPOINTMENT OF PLAN ADMINISTRATION (0.5): |
| | | | | | | 0.20 | F | 3 | DRAFT EMAIL REGARDING APPOINTMENT (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW RESOLUTION APPOINTING PLAN ADMINISTRATOR (0.2) |
| | | | | | | | | | MATTER: Corporate General |
| 09/11/06 | Stein, J | 0.60 | 0.60 | 357.00 | | | | 1 | ATTENTION TO FILING OF FORM 12B-25 |
| Mon | 385594/12 | | | | | | | | |
| | | | | | | | | | MATTER: Corporate General |
| 09/20/06 | Meyer, D | 3.70 | 0.90 | 337.50 | C | 1.60 | F | 1 | SEVERAL TELEPHONE CALLS REGARDING NASDAQ LISTING (1.6): |
| Wed | 385594/31 | | | | | 0.90 | F | 2 | E-MAIL REGARDING NASDAQ LISTING (0.9): |
| | | | | | C | 1.20 | F | 3 | DISCUSSIONS WITH S. STOESSER (1.2) |
| | | | 25.55 | $11,797.50 | | | | | |

Total
Number of Entries:    38

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jensen, M | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 |
| Kohla, D | 7.90 | 5,135.00 | 0.00 | 0.00 | 7.90 | 5,135.00 | 0.00 | 0.00 | 7.90 | 5,135.00 |
| Marsh, J | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 | 0.00 | 0.00 | 0.40 | 144.00 |
| McDowell, M | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 | 0.00 | 0.00 | 2.00 | 400.00 |
| Meyer, D | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| Moore, H | 0.10 | 20.00 | 0.00 | 0.00 | 0.10 | 20.00 | 0.00 | 0.00 | 0.10 | 20.00 |
| Nolen, L | 6.30 | 2,110.50 | 0.00 | 0.00 | 6.30 | 2,110.50 | 0.00 | 0.00 | 6.30 | 2,110.50 |
| Reisner, S | 2.10 | 1,008.00 | 0.50 | 240.00 | 2.60 | 1,248.00 | 0.25 | 120.00 | 2.35 | 1,128.00 |
| Stein, J | 0.60 | 357.00 | 0.00 | 0.00 | 0.60 | 357.00 | 0.00 | 0.00 | 0.60 | 357.00 |
| Tetrick Jr., D | 2.50 | 962.50 | 0.00 | 0.00 | 2.50 | 962.50 | 0.00 | 0.00 | 2.50 | 962.50 |
| Thornton, M | 0.80 | 472.00 | 0.00 | 0.00 | 0.80 | 472.00 | 0.00 | 0.00 | 0.80 | 472.00 |
| | 25.30 | $11,677.50 | 0.50 | $240.00 | 25.80 | $11,917.50 | 0.25 | $120.00 | 25.55 | $11,797.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| 401(K) Plan | 0.20 | 96.00 | 0.00 | 0.00 | 0.20 | 96.00 | 0.00 | 0.00 | 0.20 | 96.00 |
| Corporate General | 1.50 | 694.50 | 0.00 | 0.00 | 1.50 | 694.50 | 0.00 | 0.00 | 1.50 | 694.50 |
| ERISA Class Action | 0.30 | 115.50 | 0.00 | 0.00 | 0.30 | 115.50 | 0.00 | 0.00 | 0.30 | 115.50 |
| ERISA General | 20.80 | 9,568.50 | 0.50 | 240.00 | 21.30 | 9,808.50 | 0.25 | 120.00 | 21.05 | 9,688.50 |
| Project Mariner | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 |
| Shareholder Class Action | 0.80 | 472.00 | 0.00 | 0.00 | 0.80 | 472.00 | 0.00 | 0.00 | 0.80 | 472.00 |
| | 25.30 | $11,677.50 | 0.50 | $240.00 | 25.80 | $11,917.50 | 0.25 | $120.00 | 25.55 | $11,797.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-2  PAGE 7 of 7

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Cowles, J | 0.70 | 189.00 |
| Hewett, L | 0.80 | 320.00 |
| Marsh, J | 2.20 | 792.00 |
| McDowell, M | 7.40 | 1,480.00 |
| Meyer, D | 7.40 | 2,775.00 |
| Nolen, L | 3.60 | 1,206.00 |
| Reisner, S | 9.20 | 4,416.00 |
| Stein, J | 7.70 | 4,581.50 |
| | 39.00 | $15,759.50 |

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/12/06 Mon | Cowles, J 373049/18 | 0.70 | 0.70 | 189.00 | G, C G | | | MATTER:ERISA General<br>1 CONFERENCE WITH S. REISNER AND<br>2 FILE REVIEW REGARDING THRIFTWAY PLAN |
| 06/15/06 Thu | Reisner, S 373049/25 | 2.10 | 2.10 | 1,008.00 | C | | | MATTER:ERISA General<br>1 REVIEW REORGANIZATION PLAN AND<br>2 CONFERENCE WITH D. KOHLA |
| 06/23/06 Fri | Hewett, L 373679/86 | 0.80 | 0.80 | 320.00 | | | | MATTER:Corporate General<br>1 REVIEW PROXY ISSUES LIST;<br>2 TELEPHONE CONFERENCE WITH C. NASS AND M. HARTMAN REGARDING PROXY RULE ISSUES |
| 06/27/06 Tue | Nolen, L 373049/54 | 1.30 | 1.30 | 435.50 | I E | | | MATTER:ERISA General<br>1 RESEARCH QUALIFIED EMPLOYEE DISCOUNT;<br>2 TELEPHONE TO S. REISNER REGARDING SAME |
| 07/11/06 Tue | Reisner, S 378285/22 | 0.60 | 0.60 | 288.00 | E, C | | | MATTER:ERISA General<br>1 401(K) - REVIEW AMENDMENTS AND<br>2 CONFERENCE WITH L. NOLEN |
| 07/18/06 Tue | Reisner, S 378302/128 | 1.80 | 1.80 | 864.00 | I E | | | MATTER:Project Bobcat<br>1 LEGAL RESEARCH REGARDING TAXATION ON MSP DISTRIBUTIONS AND<br>2 CONFERENCE WITH D. KOHLA REGARDING SAME |
| 07/25/06 Tue | Marsh, J 378285/63 | 1.50 | 1.50 | 540.00 | E, C | | | MATTER:ERISA General<br>1 REVIEW FILE REGARDING DRAFT AMENDMENT-FORFEITURES AND<br>2 CONFERENCE WITH S. REISNER |
| 07/26/06 Wed | Reisner, S 378285/74 | 1.00 | 1.00 | 480.00 | | | | MATTER:ERISA General<br>1 401(K) PLAN - DOCUMENT REVIEW AND<br>2 TELEPHONE CONFERENCE WITH L. NOLEN REGARDING DOL AUDIT |
| 07/27/06 Thu | McDowell, M 378285/78 | 7.40 | 7.40 | 1,480.00 | C | | | MATTER:ERISA General<br>1 DOCUMENT REVIEW AND<br>2 CONFERENCES REGARDING 401(K) PLAN DOL AUDIT |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/03/06 Thu | Reisner, S 382020/214 | 3.00 | 3.00 | 1,440.00 | | | | MATTER:Project Bobcat |
| | | | | | | | | 1 TELEPHONE CONFERENCE WITH R. GRAY REGARDING TAX WITHHOLDING; |
| | | | | | | | | 2 EMAIL TO R. GRAY REGARDING TAX WITHHOLDING; |
| | | | | | | | | 3 TELEPHONE CONFERENCE WITH SKADDEN REGARDING DISCLOSURE; |
| | | | | | | | | 4 REVISE DISCLOSURE DOCUMENTS; |
| | | | | | C | | | 5 TELEPHONE CONFERENCE WITH R. GRAY |
| | | | | | | | | |
| 08/14/06 Mon | Stein, J 381485/156 | 1.00 | 1.00 | 595.00 | | | | MATTER:ERISA General |
| | | | | | | | | 1 REVIEW OF NO-ACTION LETTER AND |
| | | | | | C | | | 2 CONFERENCE WITH S. REISNER |
| | | | | | | | | |
| 08/23/06 Wed | Nolen, L 382020/222 | 2.30 | 2.30 | 770.50 | I | | | MATTER:Project Bobcat |
| | | | | | | | | 1 REVIEW CASE LAW; |
| | | | | | E, C | | | 2 CONFERENCE WITH S. REISNER; |
| | | | | | I | | | 3 PULL ADDITIONAL CASES SIGNED BY BITTKER FOR PROPOSITION THAT RETURN OF BASIS IS A FUNDAMENTAL PROPOSITION ESTABLISHED BY CASE LAW IN ABSENCE OF OTHER AUTHORITY; |
| | | | | | C | | | 4 TELEPHONE CONFERENCE WITH S. REISNER |
| | | | | | | | | |
| 08/31/06 Thu | Reisner, S 382020/227 | 1.20 | 0.70 | 336.00 | | 0.30 | F | MATTER:Project Bobcat |
| | | | | | | | | 1 TELEPHONE CONFERENCE WITH L. RODRIQUEZ AND T. CUILLIAN REGARDING MSP DISTRIBUTION AND CLASS 15 DISTRIBUTIONS (0.3); |
| | | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH R. GRAY AND REVIEW FINAL REORGANIZATION PLAN (0.2); |
| | | | | | I | | | 3 LEGAL RESEARCH 409A AND |
| | | | | | E | 0.70 | F | 4 CONFERENCE WITH J. MARSH REGARDING NECESSARY PLAN AMENDMENTS (0.7) |
| | | | | | | | | |
| 09/01/06 Fri | Marsh, J 385588/357 | 0.70 | 0.70 | 252.00 | | | | MATTER:Project Bobcat |
| | | | | | | | | 1 CONFERENCE WITH S. REISNER REGARDING AMENDMENT; |
| | | | | | | | | 2 DRAFT MSP AMENDMENT |
| | | | | | | | | |
| 09/05/06 Tue | Stein, J 385594/4 | 1.80 | 1.80 | 1,071.00 | F | | | MATTER:Corporate General |
| | | | | | | | | 1 CONFERENCE WITH L. APPEL AND |
| | | | | | | | | 2 RELATED FOLLOW-UP (REVIEW OF ACCOUNTING LITERATURE) |
| | | | | | | | | |
| 09/06/06 Wed | Stein, J 385594/7 | 3.40 | 3.40 | 2,023.00 | C | | | MATTER:Corporate General |
| | | | | | | | | 1 CONFERENCES WITH JOSE RODRIGUEZ AND |
| | | | | | | | | 2 CONTINUED REVIEW OF ACCOUNTING LITERATURE AND SEC DOCUMENTS AND CONFERENCE |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| | | | INFORMATIONAL | | | |
|---|---|---|---|---|---|---|

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Corporate General |
| 09/26/06 | Meyer, D | 7.40 | 7.40 | 2,775.00 | | | | 1 REVISED NASDAQ LISTING APPLICATION AND COVER LETTER; |
| Tue | 385594/39 | | | | | | | 2 PREPARE BOARD MINUTES; |
| | | | | | | | | 3 DISCUSS WITH L. HEWETT AND R. RARAUSCH |
| | | | | | | | | |
| | | | | | | | | MATTER: Corporate General |
| 09/27/06 | Stein, J | 1.50 | 1.50 | 892.50 | | | | 1 DOCUMENT REVIEW AND |
| Wed | 385594/45 | | | | F, C | | | 2 CONFERENCES (L. APPEL, R. BARUSCH AND D. MEYER) |
| | | | 39.00 | $15,759.50 | | | | |

Total
Number of Entries:      18

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cowles, J | 0.70 | 189.00 | 0.00 | 0.00 | 0.70 | 189.00 | 0.00 | 0.00 | 0.70 | 189.00 |
| Hewett, L | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Marsh, J | 2.20 | 792.00 | 0.00 | 0.00 | 2.20 | 792.00 | 0.00 | 0.00 | 2.20 | 792.00 |
| McDowell, M | 7.40 | 1,480.00 | 0.00 | 0.00 | 7.40 | 1,480.00 | 0.00 | 0.00 | 7.40 | 1,480.00 |
| Meyer, D | 7.40 | 2,775.00 | 0.00 | 0.00 | 7.40 | 2,775.00 | 0.00 | 0.00 | 7.40 | 2,775.00 |
| Nolen, L | 3.60 | 1,206.00 | 0.00 | 0.00 | 3.60 | 1,206.00 | 0.00 | 0.00 | 3.60 | 1,206.00 |
| Reisner, S | 9.20 | 4,416.00 | 0.00 | 0.00 | 9.20 | 4,416.00 | 0.00 | 0.00 | 9.20 | 4,416.00 |
| Stein, J | 7.70 | 4,581.50 | 0.00 | 0.00 | 7.70 | 4,581.50 | 0.00 | 0.00 | 7.70 | 4,581.50 |
| | 39.00 | $15,759.50 | 0.00 | $0.00 | 39.00 | $15,759.50 | 0.00 | $0.00 | 39.00 | $15,759.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 14.90 | 7,081.50 | 0.00 | 0.00 | 14.90 | 7,081.50 | 0.00 | 0.00 | 14.90 | 7,081.50 |
| ERISA General | 15.60 | 5,015.50 | 0.00 | 0.00 | 15.60 | 5,015.50 | 0.00 | 0.00 | 15.60 | 5,015.50 |
| Project Bobcat | 8.50 | 3,662.50 | 0.00 | 0.00 | 8.50 | 3,662.50 | 0.00 | 0.00 | 8.50 | 3,662.50 |
| | 39.00 | $15,759.50 | 0.00 | $0.00 | 39.00 | $15,759.50 | 0.00 | $0.00 | 39.00 | $15,759.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burchfield, D | 0.25 | 90.00 |
| Clineburg, W | 0.30 | 150.00 |
| Cowles, J | 0.35 | 94.50 |
| Edwards, D | 1.00 | 360.00 |
| Heinz, M | 0.70 | 150.50 |
| Hewett, L | 2.50 | 1,000.00 |
| Jensen, M | 0.10 | 43.00 |
| Kohla, D | 0.90 | 585.00 |
| Marsh, J | 9.60 | 3,456.00 |
| McDowell, M | 0.20 | 40.00 |
| Meyer, D | 2.70 | 1,012.50 |
| Moore, H | 4.20 | 840.00 |
| Nolen, L | 18.10 | 6,063.50 |
| Reisner, S | 11.75 | 5,640.00 |
| Ridley, A | 0.40 | 128.00 |
| Stein, J | 2.00 | 1,190.00 |
| Tetrick Jr., D | 3.60 | 1,386.00 |
| Thornton, M | 0.10 | 59.00 |
| | 58.75 | $22,288.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burchfield, D | 0.00 | 0.00 |
| Clineburg, W | 0.00 | 0.00 |
| Cowles, J | 0.00 | 0.00 |
| Edwards, D | 0.50 | 180.00 |
| Heinz, M | 0.00 | 0.00 |
| Hewett, L | 0.30 | 120.00 |
| Jensen, M | 0.00 | 0.00 |
| Kohla, D | 0.00 | 0.00 |
| Marsh, J | 7.45 | 2,682.00 |
| McDowell, M | 0.20 | 40.00 |
| Meyer, D | 0.90 | 337.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Moore, H | 2.50 | 500.00 |
| Nolen, L | 13.13 | 4,396.88 |
| Reisner, S | 7.70 | 3,696.00 |
| Ridley, A | 0.00 | 0.00 |
| Stein, J | 1.50 | 892.50 |
| Tetrick Jr., D | 2.00 | 770.00 |
| Thornton, M | 0.10 | 59.00 |
| | 36.28 | $13,673.88 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/06/06 Tue | Reisner, S 373049/4 | 0.60 | 0.60 | 288.00 | | | & 1 | MATTER:*ERISA General*<br>401(K) - TELEPHONE CONFERENCE WITH D. TETRICK REGARDING BEACHAM |
| 06/06/06 Tue | Tetrick Jr., D 373049/6 | 0.50 | 0.50 | 192.50 | | | & 1 | MATTER:*ERISA General*<br>TELEPHONE CONFERENCE WITH S. REISNER REGARDING PAYMENT TO INCORRECT BENEFICIARY |
| 06/07/06 Wed | Kohla, D 373049/8 | 0.90 | 0.90 | 585.00 | | | 1 | MATTER:*ERISA General*<br>CONFERENCE WITH S. REISNER REGARDING MSP/DEATH BENEFIT TOP HAT ISSUES |
| 06/08/06 Thu | Heinz, M 373713/90 | 0.30 | 0.30 | 64.50 | H, G | | 1 | MATTER:*Project Bobcat*<br>REVIEW INVOICES AND TELEPHONE CALLS WITH TIMEKEEPERS REGARDING TIME ENTRIES |
| 06/12/06 Mon | Cowles, J 373049/18 | 0.70 | 0.35 | 94.50 | D, G, C<br>D, G | | 1<br>2 | MATTER:*ERISA General*<br>CONFERENCE WITH S. REISNER AND<br>FILE REVIEW REGARDING THRIFTWAY PLAN |
| 06/15/06 Thu | Reisner, S 373049/25 | 2.10 | 1.05 | 504.00 | D<br>D, C | | 1<br>2 | MATTER:*ERISA General*<br>REVIEW REORGANIZATION PLAN AND<br>CONFERENCE WITH D. KOHLA |
| 06/19/06 Mon | Tetrick Jr., D 373052/71 | 0.20 | 0.20 | 77.00 | | | 1 | MATTER:*ERISA Class Action*<br>TELEPHONE CONFERENCE WITH D. REISNER RE: T. ROWE PRICE'S PAYMENT TO WRONG BENEFICIARY UNDER 401(K) PLAN |
| 06/27/06 Tue | Nolen, L 373049/54 | 1.30 | 0.65 | 217.75 | D, I<br>D | | 1<br>& 2 | MATTER:*ERISA General*<br>RESEARCH QUALIFIED EMPLOYEE DISCOUNT:<br>TELEPHONE TO S. REISNER REGARDING SAME |
| 06/27/06 Tue | Reisner, S 373049/58 | 0.90 | 0.90 | 432.00 | | | & 1 | MATTER:*ERISA General*<br>CONFERENCE WITH L. NOLEN REGARDING FRINGE BENEFIT TAXATION |
| 06/28/06 Wed | Marsh, J 373049/61 | 0.50 | 0.50 | 180.00 | | | 1 | MATTER:*ERISA General*<br>CONFERENCE WITH S. REISNER AND D. KOHLA REGARDING 409A/EMPLOYEE DISCOUNT ISSUE |
| 06/28/06 Wed | Nolen, L 373049/63 | 0.80 | 0.80 | 268.00 | | | 1 | MATTER:*ERISA General*<br>CONFERENCE WITH S. REISNER REGARDING DISCOUNT CARD AND REVIEW PREAMBLE TO REGULATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|------------|---|---|-------------|
| 07/06/06 Thu | Nolen, L 378285/13 | 1.20 | 1.00 | 335.00 | C | 0.20 1.00 | F F | 1 2 | MATTER:*ERISA General* 401(K) - REVIEW FILE FOR AMENDMENTS (0.2): CONFERENCE WITH S. REISNER (1.0) |
| 07/07/06 Fri | Nolen, L 378284/108 | 0.70 | 0.20 | 67.00 | C | 0.20 0.50 | F F | 1 2 | MATTER:*401(K) Plan* CONFERENCE WITH S. REISNER (0.2): REVISE INVENTORY OF PLAN AMENDMENTS TO 401(K) PLAN (0.5) |
| 07/10/06 Mon | Nolen, L 378285/17 | 0.30 | 0.10 | 33.50 | C | 0.10 0.20 | F F | 1 2 | MATTER:*ERISA General* 401(K) - CONFERENCE WITH S. REISNER (0.1): REVIEW RESOLUTION REGARDING FORFEITURES (0.2) |
| 07/10/06 Mon | Reisner, S 378302/119 | 0.70 | 0.70 | 336.00 | | | | 1 | MATTER:*Project Bobcat* CONFERENCE WITH L. NOLEN REGARDING DOCUMENTS NEEDED IN CONNECTION WITH DEPARTMENT OF LABOR ISSUES |
| 07/10/06 Mon | Ridley, A 377487/95 | 0.40 | 0.40 | 128.00 | G | | | 1 | MATTER:*Project Mariner* CONFER WITH W. SOLLERS REGARDING CURRENT DEVELOPMENTS |
| 07/11/06 Tue | Jensen, M 377487/97 | 0.40 | 0.10 | 43.00 | G G | 0.30 0.10 | F F | 1 2 | MATTER:*Project Mariner* FOLLOW-UP ON REQUESTS FROM W. SOLLERS AND LETTER REGARDING SEAFOOD LICENSURE (0.3): TELEPHONE CONFERENCE WITH W. SOLLERS REGARDING SAME (0.1) |
| 07/11/06 Tue | Nolen, L 378285/21 | 0.80 | 0.30 | 100.50 | | 0.30 0.50 | F & F | 1 2 | MATTER:*ERISA General* CONFERENCE WITH S. REISNER (0.3): E-MAIL TO S. REISNER REGARDING WHICH 401(K) AMENDMENTS HAVE BEEN ADOPTED (0.5) |
| 07/11/06 Tue | Reisner, S 378285/22 | 0.60 | 0.30 | 144.00 | D D, C | | & | 1 2 | MATTER:*ERISA General* 401(K) - REVIEW AMENDMENTS AND CONFERENCE WITH L. NOLEN |
| 07/13/06 Thu | Tetrick Jr., D 377486/3 | 0.70 | 0.10 | 38.50 | | 0.20 0.10 0.20 0.20 | F F & F F | 1 2 3 4 | MATTER:*ERISA Class Action* REVIEW AND RESPOND TO E-MAIL FROM S. REISNER REGARDING OVERVIEW OF E-MAILS (0.2): TELEPHONE CONFERENCE WITH R. THORNTON REGARDING DOL AUDIT (0.1): REVIEW S. REISNER'S COMMENTS TO DRAFT MEMORANDUM (0.2): REVISE MEMORANDUM TO REFLECT S. REISNER'S COMMENTS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/13/06 Thu | Thornton, M 377488/106 | 0.50 | 0.10 | 59.00 | G G H, G | 0.30 0.10 0.10 | F F F | & | MATTER:*Shareholder Class Action* 1  TELEPHONE CONFERENCES WITH J. CASTLE REGARDING NERA DAMAGE EXPERTS (0.3): 2  TELEPHONE CONFERENCE WITH D. TETRICK (0.1): 3  FILE REVIEW REGARDING CASE STATUS (0.1) |
| 07/17/06 Mon | Heinz, M 378302/124 | 2.30 | 0.10 | 21.50 | G G G | 2.10 0.10 0.10 | F F F | | MATTER:*Project Bobcat* 1  PREPARE FOURTH FEE APPLICATION (2.1): 2  CONFERENCE WITH S. BORDERS REGARDING SAME (0.1): 3  TRANSMIT SAME TO L. APPEL FOR APPROVAL (0.1) |
| 07/17/06 Mon | Moore, H 378285/26 | 0.10 | 0.10 | 20.00 | | | | | MATTER:*ERISA General* 1  CONFERENCE WITH L. NOLEN REGARDING DOCUMENT INVENTORY |
| 07/18/06 Tue | Marsh, J 378285/32 | 0.30 | 0.30 | 108.00 | | | | & | MATTER:*ERISA General* 1  CONFERENCE WITH S. REISNER AND D. KOHLA REGARDING MSP DISTRIBUTION ISSUE |
| 07/18/06 Tue | Moore, H 378285/33 | 0.10 | 0.10 | 20.00 | | | | | MATTER:*ERISA General* 1  CONFERENCE WITH L. NOLEN REGARDING DEPARTMENT OF LABOR AUDIT |
| 07/18/06 Tue | Reisner, S 378302/128 | 1.80 | 0.90 | 432.00 | D, I D | | | & | MATTER:*Project Bobcat* 1  LEGAL RESEARCH REGARDING TAXATION ON MSP DISTRIBUTIONS AND 2  CONFERENCE WITH D. KOHLA REGARDING SAME |
| 07/18/06 Tue | Tetrick Jr., D 378285/1 | 0.20 | 0.20 | 77.00 | | | | | MATTER:*ERISA General* 1  TELEPHONE CONFERENCE WITH L. NOLEN REGARDING DOL AUDIT |
| 07/19/06 Wed | Marsh, J 378285/38 | 0.40 | 0.40 | 144.00 | | | | | MATTER:*ERISA General* 1  CONFERENCE WITH S. REISNER REGARDING FICA WITHHOLDING ON EMPLOYER STOCK DISTRIBUTION FROM MSP |
| 07/19/06 Wed | Marsh, J 378285/40 | 1.00 | 1.00 | 360.00 | | | | & | MATTER:*ERISA General* 1  CONFERENCE WITH S. REISNER AND D. KOHLA REGARDING LEGAL RESEARCH ON FICA WITHHOLDING ON STOCK PAYMENT |
| 07/19/06 Wed | Moore, H 378285/43 | 0.30 | 0.30 | 60.00 | | | | | MATTER:*ERISA General* 1  CONFERENCE WITH L. NOLEN TO REVIEW DEPARTMENT OF LABOR REQUEST |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*ERISA General* |
| 07/19/06 Wed | Moore, H 378285/44 | 0.10 | 0.10 | 20.00 | | | & | 1 | CONFERENCE WITH S. REISNER, L. NOLEN AND M. MCDOWELL REGARDING DOCUMENT INVENTORY |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/19/06 Wed | Nolen, L 378285/45 | 0.10 | 0.10 | 33.50 | | | & | 1 | CONFERENCE WITH S. REISNER REGARDING DOCUMENT REVIEW |
| | | | | | | | | | MATTER:*Project Bobcat* |
| 07/19/06 Wed | Reisner, S 378302/132 | 0.90 | 0.90 | 432.00 | | | & | 1 | CONFERENCE WITH D. KOHLA REGARDING SECTION 72 |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/20/06 Thu | Nolen, L 378285/49 | 0.80 | 0.80 | 268.00 | | | & | 1 | CONFERENCE WITH D. TETRICK AND S. REISNER REGARDING PRIVILEGE ISSUES |
| | | | | | | | | | MATTER:*Project Bobcat* |
| 07/20/06 Thu | Reisner, S 378302/134 | 0.70 | 0.70 | 336.00 | | | & | 1 | CONFERENCE WITH D. TETRICK REGARDING PRIVILEGE PERTAINING TO DEPARTMENT OF LABOR AUDIT |
| | | | | | | | | | MATTER:*ERISA Class Action* |
| 07/20/06 Thu | Tetrick Jr., D 377486/5 | 1.40 | 0.60 | 231.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO E-MAILS FROM W. CLINEBURG REGARDING DOL AUDIT (.2): |
| | | | | | | 0.60 | F & | 2 | MEETING WITH S. REISNER AND N. NOLEN REGARDING 401(K) AUDIT (.6): |
| | | | | | | 0.40 | F | 3 | REVIEW COMMITTEE MINUTES (.4): |
| | | | | | | 0.20 | F | 4 | DRAFT E-MAIL TO T. WILLIAMS REGARDING PRODUCTION (.2) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/21/06 Fri | Marsh, J 378285/52 | 0.10 | 0.10 | 36.00 | | | | 1 | CONFERENCE WITH S. REISNER REGARDING DOL AUDIT REVIEW |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/23/06 Sun | Nolen, L 378285/57 | 4.20 | 0.50 | 167.50 | | 2.50 | F | 1 | CONTINUED REVIEW OF DOCUMENTS REGARDING DOL AUDIT (2.5): |
| | | | | | | 1.20 | F | 2 | DRAFT MEMORANDUM AND UPDATE INDEX (1.2): |
| | | | | | C | 0.50 | F | 3 | CONFERENCE WITH D. KOHLA (0.5) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/24/06 Mon | Tetrick Jr., D 378285/4 | 1.80 | 0.20 | 77.00 | | 1.30 | F | 1 | REVIEW AND ANALYSIS OF COMMITTEE MINUTES FOR PRIVILEGE ISSUES (1.3): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. HINSON, CLASS ACTION DEFENSE COUNSEL REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH L. NOLEN REGARDING STATUS OF DOCUMENTS (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT E-MAIL TO D. HINSON REGARDING DOCUMENT PRODUCTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/25/06 Tue | Marsh, J 378285/63 | 1.50 | 0.75 | 270.00 | D D, C | | & | MATTER:*ERISA General*<br>1 REVIEW FILE REGARDING DRAFT AMENDMENT-FORFEITURES AND<br>2 CONFERENCE WITH S. REISNER |
| 07/25/06 Tue | Moore, H 378285/65 | 3.20 | 1.40 | 280.00 | | 1.30 F<br>1.40 F<br>0.50 F | & | MATTER:*ERISA General*<br>1 REVIEW FORMS 5500 AND FINANCIAL STATEMENTS (1.3):<br>2 CONFERENCES WITH L. NOLEN AND S. REISNER REGARDING AUDIT RESPONSE (1.4):<br>3 REVIEW AND EDIT DRAFT MEMORANDUMS (.5) |
| 07/25/06 Tue | Nolen, L 378285/66 | 9.60 | 1.50 | 502.50 | C | 1.10 F<br>1.00 F<br>1.00 F<br>1.50 F<br>4.50 F<br>0.50 F | & | MATTER:*ERISA General*<br>1 DOL AUDIT - RESPOND TO T. WILLIAMS QUESTIONS (1.1):<br>2 CONFERENCE WITH S. REISNER AND J. MARSH (1.0):<br>3 FINISH DRAFT MEMORANDUM (1.0):<br>4 REVISE DRAFT MEMORANDUM PER S. REISNER'S COMMENTS (1.5):<br>5 REVIEW INVENTORY AND ADD NOTES (4.5):<br>6 CALL D. TETRICK REGARDING MINUTES (0.5) |
| 07/25/06 Tue | Reisner, S 378285/67 | 1.00 | 1.00 | 480.00 | | | & | MATTER:*ERISA General*<br>1 401(K) PLAN - TELEPHONE CONFERENCE WITH L. NOLEN REGARDING DOCUMENT FOR DOL AUDIT |
| 07/26/06 Wed | Marsh, J 378285/69 | 0.40 | 0.40 | 144.00 | | | & | MATTER:*ERISA General*<br>1 CONFERENCE WITH L. NOLEN REGARDING REVIEW OF DOL AUDIT MATERIALS |
| 07/26/06 Wed | Moore, H 378285/71 | 0.20 | 0.10 | 20.00 | C | 0.10 F<br>0.10 F | | MATTER:*ERISA General*<br>1 REVIEW CORRESPONDENCE REGARDING AUDIT (.1):<br>2 CONFERENCE WITH L. NOLEN REGARDING MEMORANDUM AND AUDIT (.1) |
| 07/26/06 Wed | Nolen, L 378285/73 | 3.10 | 1.00 | 335.00 | C | 0.80 F<br>1.30 F<br>1.00 F | & | MATTER:*ERISA General*<br>1 DOL AUDIT - TELEPHONE CALLS WITH L. RODRIGUEZ, M. COTTON AND M. MCDOWELL REGARDING PLAN AMENDMENT (0.8):<br>2 AUDIT ISSUES (1.3):<br>3 CONFERENCE WITH J. MARSH REGARDING TESTING RULES WITH DIFFERING ELIGIBILITY (1.0) |
| 07/26/06 Wed | Reisner, S 378285/74 | 1.00 | 0.50 | 240.00 | D D | | | MATTER:*ERISA General*<br>1 401(K) PLAN - DOCUMENT REVIEW AND<br>2 TELEPHONE CONFERENCE WITH L. NOLEN REGARDING DOL AUDIT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|---------|---------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*401(K) Plan* |
| 07/27/06 | Marsh, J | 2.90 | 1.00 | 360.00 | | 1.00 | F | 1 | REVIEW AMENDMENT TO PLAN (1.0); |
| Thu | 378284/110 | | | | | 1.00 | F & | 2 | CONFERENCE WITH L. NOLEN REGARDING SAME (1.0); |
| | | | | | | 0.90 | F | 3 | E-MAIL S. REISNER REGARDING TESTING ISSUE (0.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/27/06 | Marsh, J | 5.10 | 1.00 | 360.00 | | 1.60 | F | 1 | DOL AUDIT - REVIEW 2004 INFORMATION BATCH NO. 2 (1.6); |
| Thu | 378285/77 | | | | | 0.50 | F | 2 | DRAFT SIGNIFICANT AND INSIGNIFICANT ISSUES (0.5); |
| | | | | | | 2.00 | F | 3 | COMPILE COMPLETE LIST FROM ALL REVIEWERS (2.0); |
| | | | | | | 1.00 | F & | 4 | CONFERENCE WITH D. KOHLA AND L. NOLEN (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/27/06 | Moore, H | 4.40 | 0.50 | 100.00 | C | 0.50 | F & | 1 | CONFERENCES WITH L. NOLEN AND J. MARSH (.5); |
| Thu | 378285/79 | | | | | 3.90 | F | 2 | REVIEW DOCUMENTS AND PREPARE ISSUES LISTS (3.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/27/06 | Nolen, L | 5.40 | 1.50 | 502.50 | | 0.60 | F | 1 | DOL AUDIT - DRAFT AMENDMENT (0.6); |
| Thu | 378285/81 | | | | C | 0.50 | F & | 2 | CONFERENCE WITH J. MARSH (0.5); |
| | | | | | | 0.40 | F | 3 | REVISE AMENDMENT (0.4); |
| | | | | | C | 2.90 | F | 4 | REVIEW CORRESPONDENCE (2.9); |
| | | | | | | 1.00 | F & | 5 | CONFERENCE WITH J. MARSH, H. MOORE AND D. KOHLA (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/27/06 | Tetrick Jr., D | 4.20 | 0.60 | 231.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH L. NOLEN REGARDING MATTER (.2); |
| Thu | 378285/7 | | | | | 0.50 | F | 2 | PREPARE FOR TELEPHONE CONFERENCE WITH D. WILEY AND D. THRASHER REGARDING PRIVILEGE ISSUES (.5); |
| | | | | | | 0.20 | F | 3 | MEETING WITH D. ANDERSON REGARDING PRODUCTION OF MINUTES (.2); |
| | | | | | | 1.60 | F | 4 | LENGTHY TELEPHONE CONFERENCE WITH D. THRASHER AND D. WILEY REGARDING PRIVILEGE ISSUES IN 401(K) AUDIT (1.6); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH D. KOHLA REGARDING MATTER (.2); |
| | | | | | C | 0.10 | F | 6 | REVIEW E-MAIL FROM D. WILEY (.1); |
| | | | | | | 0.30 | F | 7 | DRAFT E-MAIL TO D. THRASHER AND D. WILEY REGARDING PRIVILEGE ISSUES (.3); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO E-MAIL FROM D. WILEY REGARDING MINUTES (.2); |
| | | | | | C | 0.30 | F | 9 | REVIEW AND RESPOND TO ANOTHER ROUND OF E-MAILS FROM D. WILEY (.3); |
| | | | | | C | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH D. WILEY (.2); |
| | | | | | C | 0.40 | F | 11 | DRAFT E-MAIL TO T. WILLIAMS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/28/06 | Marsh, J | 6.40 | 1.20 | 432.00 | | 1.40 | F | 1 | DOL AUDIT - REVIEW E-MAILS FROM L. RODRIGUEZ AND HOPE REILLY FOLDERS (1.4): |
| Fri | 378285/83 | | | | | 0.40 | F & | 2 | CONFERENCE WITH L. NOLEN REGARDING PRIVILEGE ISSUES (0.4): |
| | | | | | | 0.60 | F & | 3 | TELEPHONE CONFERENCE WITH D. TETRICK AND L. NOLEN REGARDING PRIVILEGE ISSUES (0.6): |
| | | | | | | 3.80 | F | 4 | CONTINUED REVIEW OF EMAILS (3.8): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH L. NOLEN REGARDING EXECUTIVE SUMMARY WORK ON SUNDAY (0.2) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/28/06 | Moore, H | 6.60 | 1.60 | 320.00 | | 0.50 | F & | 1 | CONFERENCES WITH L. NOLEN, J. MARSH, M. MCDOWELL AND D. KOHLA REGARDING DOL AUDIT (.5): |
| Fri | 378285/85 | | | | | 1.20 | F | 2 | REVIEW DOCUMENTS FOR ISSUES (1.2): |
| | | | | | C | 0.40 | F | 3 | TELEPHONE CALL WITH S. REISNER (.4): |
| | | | | | C | 0.70 | F | 4 | TELEPHONE CALL WITH D. TETRICK (.7): |
| | | | | | | 3.80 | F | 5 | REVIEW DOCUMENTS FOR PRIVILEGE AND COMMITTEE MINUTES (3.8) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/28/06 | Nolen, L | 5.70 | 3.50 | 1,172.50 | | 1.90 | F | 1 | DOL AUDIT - REVIEW CORRESPONDENCE (1.9): |
| Fri | 378285/86 | | | | | 0.50 | F & | 2 | CONFERENCE WITH J. MARSH, M. MCDOWELL AND H. MOORE REGARDING PRIVILEGE (0.5): |
| | | | | | | 2.80 | F & | 3 | CONFER WITH D. KOHLA REGARDING PRIVILEGE ISSUE (2.8): |
| | | | | | C | 0.20 | F | 4 | TELEPHONE CALL WITH D. TETRICK (0.2) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/28/06 | Tetrick Jr., D | 4.20 | 0.80 | 308.00 | | 0.70 | F & | 1 | TELEPHONE CONFERENCE WITH L. NOLEN REGARDING PRIVILEGE ISSUES (.7): |
| Fri | 378285/8 | | | | | 0.40 | F | 2 | ANALYSIS OF PRIVILEGE ISSUES IN HOPE REILLY'S FILES (.4): |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CONFERENCE WITH D. KOHLA REGARDING PRIVILEGE ISSUES (.1): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH D. THRASHER REGARDING PRIVILEGE ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM REGARDING STATUS OF DOCUMENT REVIEW (.2): |
| | | | | | | 1.70 | F | 6 | REVIEW AND ANALYSIS OF REDACTED COMMITTEE MINUTES AND E-MAIL TO D. WILEY REGARDING SAME (1.7): |
| | | | | | | 0.50 | F | 7 | EXCHANGE SUBSTANTIVE E-MAILS WITH D. WILEY REGARDING MINUTES (.5): |
| | | | | | | 0.30 | F | 8 | REVIEW E-MAIL FROM T. WILLIAMS AND DRAFT E-MAIL TO D. THRASHER REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/30/06 | Marsh, J | 3.30 | 0.80 | 288.00 | | 2.00 | F | 1 | DOL AUDIT - DRAFT ISSUES LIST FROM E-MAIL FOLDER REVIEW (2.0): |
| Sun | 378285/87 | | | | | 0.80 | F & | 2 | CONFERENCE WITH L. NOLEN REGARDING EMAILS (0.8): |
| | | | | | | 0.30 | F | 3 | REVIEW DRAFT ISSUES LIST FOR T. WILLIAMS (0.3): |
| | | | | | | 0.20 | F | 4 | COMMENTS BACK TO L. NOLEN (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/30/06 | Nolen, L | 5.70 | 3.90 | 1,306.50 | | 3.90 | F & | 1 | <u>DOL AUDIT - CONFERENCE WITH J. MARSH REGARDING POTENTIAL ISSUES (3.9)</u>: |
| Sun | 378285/89 | | | | C | 1.00 | F | 2 | DRAFT E-MAIL FOR REVIEW (1.0). |
| | | | | | C | 0.80 | F | 3 | E-MAIL TO T. WILLIAMS (0.8) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/31/06 | Marsh, J | 0.90 | 0.30 | 108.00 | | 0.10 | F & | 1 | <u>DOL AUDIT - CONFERENCE WITH L. NOLEN REGARDING QDRO PROCEDURES (0.1)</u>: |
| Mon | 378285/92 | | | | | 0.20 | F | 2 | <u>CONFERENCE WITH L. NOLEN AND D. KOHLA REGARDING COMMITTEE MEMBER EMAILS ISSUE (0.2)</u>: |
| | | | | | C | 0.30 | F | 3 | HEWITT CONTRACTS ISSUE (0.3) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/31/06 | McDowell, M | 2.40 | 0.20 | 40.00 | | 2.00 | F | 1 | DOCUMENT REVIEW (2.0). |
| Mon | 378285/93 | | | | | 0.20 | F & | 2 | <u>CONFERENCE WITH L. NOLEN REGARDING QDRO PROCEDURES (0.2)</u>: |
| | | | | | C | 0.20 | F | 3 | E-MAIL TO L. NOLEN (0.2) |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/31/06 | Nolen, L | 2.40 | 0.50 | 167.50 | | 0.30 | F | 1 | DOL AUDIT - QDRO PROCEDURES (0.3). |
| Mon | 378285/94 | | | | | 0.50 | F | 2 | <u>UPDATE S. REISNER (0.5)</u>: |
| | | | | | C | 0.30 | F | 3 | E-MAIL TO T. WILLIAMS (0.3). |
| | | | | | | 0.50 | F | 4 | E-MAIL T. WILLIAMS REGARDING DISCLOSURE OF ADMINISTRATIVE COMMITTEE E-MAILS (0.5). |
| | | | | | | 0.50 | F | 5 | REVIEW HEWITT AGREEMENTS FORWARDED BY S. REISNER (0.5). |
| | | | | | | 0.30 | F | 6 | E-MAIL S. REISNER REGARDING TERMS OF AGREEMENTS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 07/31/06 | Tetrick Jr., D | 5.10 | 0.20 | 77.00 | | 0.40 | F | 1 | ANALYSIS OF COMMON INTEREST ISSUES IN CORRESPONDENCE BETWEEN WINN-DIXIE AND T. ROWE PRICE (.4): |
| Mon | 378285/11 | | | | | 0.70 | F | 2 | PREPARE FOR AND TELEPHONE CONFERENCE WITH D. THRASHER REGARDING PRODUCTION OF DOCUMENTS (.7): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDUM REGARDING COMMON INTEREST DOCTRINE (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW DOL AUDIT LETTER (.2): |
| | | | | | C | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH D. THRASHER AND D. WILEY (.4): |
| | | | | | | 1.30 | F | 6 | REVIEW AND ANALYSIS OF COMMON INTEREST ISSUE IN 401(K) CORRESPONDENCE FILE (1.3). |
| | | | | | | 0.20 | F | 7 | REVIEW STATUS OF LEGAL RESEARCH ON COMMON INTEREST (.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH K. HUTTON REGARDING RESEARCH ON COMMON INTEREST (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM ON COMMON INTEREST DOCTRINE IN 11TH CIRCUIT (.1): |
| | | | | | C | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH D. THRASHER (.2): |
| | | | | | C | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH D. THRASHER'S OFFICE (.2): |
| | | | | | | 0.20 | F | 12 | FURTHER ANALYSIS OF COMMON INTEREST (.2): |
| | | | | | | 0.30 | F | 13 | DRAFT E-MAIL TO T. WILLIAMS REGARDING STATUS (.3): |
| | | | | | | 0.50 | F | 14 | REVISE AND FORWARD E-MAIL TO T. WILLIAMS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 08/02/06 | Marsh, J | 0.10 | 0.10 | 36.00 | | | | 1 | CONFERENCE WITH S. REISNER REGARDING WITHHOLDING QUESTION |
| Wed | 381485/138 | | | | | | | | |
| | | | | | | | | | MATTER:*401(K) Plan* |
| 08/02/06 | Reisner, S | 0.60 | 0.30 | 144.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. COTTON REGARDING ELIGIBILITY (0.3): |
| Wed | 381487/169 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH L. NOLEN REGARDING 401(K) ELIGIBILITY (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 08/10/06 | Reisner, S | 0.40 | 0.40 | 192.00 | | | & | 1 | TELEPHONE CONFERENCE WITH J. STEIN REGARDING NO ACTION LETTER |
| Thu | 381485/153 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA General* |
| 08/10/06 | Stein, J | 1.50 | 1.50 | 892.50 | | | & | 1 | CONFERENCE WITH S. REISNER RELATING TO MANAGEMENT SECURITY PLAN AND REVIEW OF RELATED NO-ACTION LETTER |
| Thu | 381485/154 | | | | | | | | |
| | | | | | | | | | MATTER:*Project Bobcat* |
| 08/14/06 | Reisner, S | 1.60 | 0.20 | 96.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING 10% DISCOUNT (.3): |
| Mon | 382020/216 | | | | | 1.10 | F | 2 | TELEPHONE CONFERENCE WITH SKADDEN ARPS, L. APPEL, T. WILLIAMS AND J. CASTLE REGARDING 10% DISCOUNT (1.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH L. NOLEN REGARDING 10% DISCOUNT (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/14/06 Mon | Stein, J 381485/156 | 1.00 | 0.50 | 297.50 | D D, C | | | MATTER:*ERISA General*<br>1 REVIEW OF NO-ACTION LETTER AND<br>2 CONFERENCE WITH S. REISNER |
| 08/15/06 Tue | Reisner, S 382020/217 | 0.10 | 0.10 | 48.00 | | | | MATTER:*Project Bobcat*<br>1 CONFERENCE WITH J. MARSH REGARDING REPORTING OF 10% DISCOUNT |
| 08/16/06 Wed | Marsh, J 381485/160 | 0.40 | 0.20 | 72.00 | I | 0.20 0.20 | F F | MATTER:*ERISA General*<br>1 LEGAL RESEARCH REGARDING FORM 1099 (0.2):<br>2 CONFERENCE WITH S. REISNER REGARDING SAME (0.2) |
| 08/16/06 Wed | Tetrick Jr., D 381489/170 | 0.60 | 0.20 | 77.00 | | 0.20 0.20 0.20 | F F F | MATTER:*ERISA Class Action*<br>1 TELEPHONE CONFERENCE WITH R. BENNETT REGARDING DISTRICT COURT STATUS REPORT (.2);<br>2 DRAFT E-MAIL TO D. HINSON REGARDING SUBSTITUTION OF COUNSEL (.2);<br>3 EXCHANGE E-MAILS WITH D. HINSON REGARDING STATUS REPORT (.2) |
| 08/21/06 Mon | Reisner, S 382020/219 | 4.40 | 0.50 | 240.00 | I<br><br>I | 1.00 1.20 0.30 0.50 1.40 | F F F F F | MATTER:*Project Bobcat*<br>1 DRAFT MEMORANDUM AND LEGAL RESEARCH REGARDING FORM 1099 FOR 10% DISCOUNT (1.0);<br>2 TELEPHONE CONFERENCE WITH MERCER AND DAVID SCHWARTZ REGARDING FICA (1.2);<br>3 LEGAL RESEARCH REGARDING PRE-1994 DEFERRALS AND APPLICATION OF REGS TO PRE-1994 (0.3);<br>4 CONFERENCE WITH D. KOHLA REGARDING FICA FOR MSP DISTRIBUTION (0.5);<br>5 TELEPHONE CONFERENCE WITH T. WILLIAMS AND L. RODRIQUEZ REGARDING FICA, CHIEF ADMINISTRATIVE OFFICER AND DEATH BENEFIT IMPLEMENTATION (1.4) |
| 08/22/06 Tue | Hewett, L 382018/196 | 0.30 | 0.30 | 120.00 | | | & | MATTER:*Corporate General*<br>1 CONFERENCE WITH D. MEYER REGARDING NASDAQ LISTING APPLICATION AND SECTION 16 EDUCATION FOR D. VANSCHOOR |
| 08/22/06 Tue | Meyer, D 382018/197 | 0.90 | 0.90 | 337.50 | | | & | MATTER:*Corporate General*<br>1 DISCUSS WITH LAURA HEWETT POSSIBLE NASDAQ LISTING AND SECTION 16 ISSUES AND RESEARCH |
| 08/23/06 Wed | Burchfield, D 382020/221 | 0.50 | 0.25 | 90.00 | G G, C | | | MATTER:*Project Bobcat*<br>1 RESEARCH DEFERRED COMPUTATION SALES AND<br>2 CONFERENCE WITH S. REISNER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Project Bobcat* |
| 08/23/06 | Nolen, L | 2.30 | 1.15 | 385.25 | D, I | | | 1 | REVIEW CASE LAW: |
| Wed | 382020/222 | | | | D, C | | & | 2 | CONFERENCE WITH S. REISNER: |
| | | | | | D, I | | | 3 | PULL ADDITIONAL CASES SIGNED BY BITTKER FOR PROPOSITION THAT RETURN OF BASIS IS A FUNDAMENTAL PROPOSITION ESTABLISHED BY CASE LAW IN ABSENCE OF OTHER AUTHORITY: |
| | | | | | D, C | | | 4 | TELEPHONE CONFERENCE WITH S. REISNER |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Project Bobcat* |
| 08/23/06 | Reisner, S | 4.00 | 0.40 | 192.00 | | 1.00 | F | 1 | ANALYZE 10% DISCOUNT FOR FORM 1099 TAXATION (1.0): |
| Wed | 382020/223 | | | | | 0.10 | F | 2 | REVISIONS TO 10% DISCOUNT MEMORANDUM (0.1): |
| | | | | | | 2.10 | F | 3 | ANALYZE TAX FOR MSP DISTRIBUTION (2.1): |
| | | | | | | 0.40 | F & | 4 | CONFERENCE WITH L. NOLEN REGARDING LEGAL RESEARCH ON RETURN OF CONTRIBUTION (0.4): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH T. WILLIAMS REGARDING FICA/YEARLY TAX FOR MSP (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Project Bobcat* |
| 08/31/06 | Marsh, J | 0.30 | 0.30 | 108.00 | | | & | 1 | CONFERENCE WITH S. REISNER REGARDING NECESSARY PLAN AMENDMENTS |
| Thu | 382020/226 | | | | | | | | |
| | | | | | | | | | |
| 08/31/06 | Reisner, S | 1.20 | 0.70 | 336.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH L. RODRIQUEZ AND T. CUILLIAN REGARDING MSP DISTRIBUTION AND CLASS 15 DISTRIBUTIONS (0.3): |
| Thu | 382020/227 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH R. GRAY AND REVIEW FINAL REORGANIZATION PLAN (0.2): |
| | | | | | D, I | | | 3 | LEGAL RESEARCH 409A AND |
| | | | | | D | 0.70 | F & | 4 | CONFERENCE WITH J. MARSH REGARDING NECESSARY PLAN AMENDMENTS (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Project Bobcat* |
| 09/01/06 | Marsh, J | 0.70 | 0.35 | 126.00 | D | | | 1 | CONFERENCE WITH S. REISNER REGARDING AMENDMENT: |
| Fri | 385588/357 | | | | D | | | 2 | DRAFT MSP AMENDMENT |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Project Bobcat* |
| 09/01/06 | Reisner, S | 2.90 | 0.30 | 144.00 | C | 0.80 | F | 1 | CONFERENCE CALL REGARDING MSP TAXATION (.8): |
| Fri | 385588/358 | | | | | 0.20 | F | 2 | REVIEW REGARDING IRS CONTACT (.2): |
| | | | | | | 0.40 | F | 3 | DRAFT E-MAIL TO IRS (.4): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH D. KOHLA REGARDING TELEPHONE CALL (.3): |
| | | | | | | 1.20 | F | 5 | MSP FAQS (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|-------------|
| 09/06/06 Wed | Hewett, L 385594/5 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*Corporate General* CONFERENCE WITH J. STEIN REGARDING STATUS OF OPEN 10-K ISSUES AND DRAFTING OF FORM 12B-25 |
| 09/07/06 Thu | Marsh, J 385582/347 | 2.10 | 0.80 | 288.00 | | 1.30 F 0.80 F & | 1 2 | MATTER:*401(K) Plan* REVISE RESOLUTION (1.3): CONFERENCE WITH S. REISNER (0.8) |
| 09/07/06 Thu | Reisner, S 385582/348 | 1.30 | 0.40 | 192.00 | C | 0.40 F & 0.50 F 0.20 F 0.20 F | 1 2 3 4 | MATTER:*401(K) Plan* CONFERENCE WITH J. MARSH REGARDING APPOINTMENT COMMITTEE (0.4): FILE REVIEW REGARDING APPOINTMENT OF PLAN ADMINISTRATION (0.5): DRAFT EMAIL REGARDING APPOINTMENT (0.2): REVIEW RESOLUTION APPOINTING PLAN ADMINISTRATOR (0.2) |
| 09/14/06 Thu | Heinz, M 385588/369 | 0.50 | 0.30 | 64.50 | G G | 0.30 F 0.20 F | 1 2 | MATTER:*Project Bobcat* REVISE INVOICES AND CONFERENCE WITH S. BORDERS REGARDING SAME (0.3): LETTER TO GROUP TRANSMITTING AUGUST INVOICES (0.2) |
| 09/14/06 Thu | Marsh, J 385588/370 | 0.10 | 0.10 | 36.00 | | | 1 | MATTER:*Project Bobcat* CONFERENCE WITH S. REISNER REGARDING MINUTES |
| 09/14/06 Thu | Nolen, L 385582/349 | 0.50 | 0.50 | 167.50 | | | 1 | MATTER:*401(K) Plan* CONFERENCE WITH S. REISNER REGARDING PLAN AMENDMENTS |
| 09/18/06 Mon | Reisner, S 385577/339 | 0.20 | 0.20 | 96.00 | | | 1 | MATTER:*ERISA General* CONFERENCE WITH D. EDWARDS REGARDING 409A AND SEVERANCE PLANS |
| 09/25/06 Mon | Meyer, D 385594/36 | 6.10 | 1.80 | 675.00 | | 1.80 F 1.60 F 2.70 F | 1 2 3 | MATTER:*Corporate General* DISCUSS FORM 3 ISSUES WITH Y. ANSAH REGARDING FILING POWER OF ATTORNEY BY EDGAR/FILING OF AMENDMENT (1.8): DRAFT NASDAQ COVER LETTER (1.6): REVISE LISTING APPLICATION (2.7) |
| 09/26/06 Tue | Edwards, D 385588/382 | 0.50 | 0.50 | 180.00 | G | | 1 | MATTER:*Project Bobcat* CONFERENCE WITH S. REISNER REGARDING HIPAA ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/26/06 Tue | Reisner, S 385577/342 | 0.40 | 0.20 | 96.00 | | 0.20 0.20 | F F | 1 2 | MATTER:*ERISA General* CONFERENCE WITH D. EDWARDS REGARDING SMOKER PREMIUMS (0.2); EMAIL TO L. RODRIGUEZ REGARDING PREMIUMS CHARGED FOR SMOKERS AT A HIGHER MEDICAL PLAN PREMIUM THAN NONSMOKERS UNDER HIPAA (0.2) |
| 09/27/06 Wed | Hewett, L 385594/42 | 0.30 | 0.30 | 120.00 | | | | 1 | MATTER:*Corporate General* CONFERENCE WITH J. STEIN REGARDING FOLLOW-UP AFTER TELEPHONE CONFERENCE ON EMERGENCE ISSUES |
| 09/27/06 Wed | Nolen, L 385582/352 | 0.30 | 0.10 | 33.50 | C | 0.10 0.20 | F F | 1 2 | MATTER:*401(K) Plan* CONFERENCE WITH S. REISNER REGARDING MISSING PAGES (0.1); TELEPHONE TO R. PIERCE (0.2) |
| 09/28/06 Thu | Clineburg, W 385575/332 | 0.30 | 0.30 | 150.00 | G | | | 1 | MATTER:*ERISA Class Action* TELEPHONE CONFERENCE WITH D. TETRICK REGARDING STATUS |
| 09/28/06 Thu | Hewett, L 385594/46 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*Corporate General* CONFERENCE WITH J. NORRIS REGARDING PREPARATION OF DOCUMENTS (QUESTIONNAIRE, 8-K, 8-A) |
| 09/29/06 Fri | Edwards, D 385588/386 | 0.50 | 0.50 | 180.00 | G | | & | 1 | MATTER:*Project Bobcat* CONFERENCE WITH S. REISNER REGARDING 409A ISSUES |
| 09/29/06 Fri | Hewett, L 385594/50 | 0.80 | 0.80 | 320.00 | | | | 1 | MATTER:*Corporate General* CONFERENCE WITH D. MEYER AND J. NORRIS REGARDING DOCUMENTS |
| 09/29/06 Fri | Reisner, S 385577/345 | 0.50 | 0.50 | 240.00 | | | & | 1 | MATTER:*ERISA General* CONFERENCE WITH D. EDWARDS REGARDING 409A |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 58.75 | $22,288.00 | | | | |
| | TOTAL ENTRY COUNT: | 98 | | | | | | |
| | TOTAL TASK COUNT: | 111 | | | | | | |
| | TOTAL OF & ENTRIES | | 36.28 | $13,673.88 | | | | |
| | TOTAL ENTRY COUNT: | 47 | | | | | | |
| | TOTAL TASK COUNT: | 51 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burchfield, D | 0.00 | 0.00 | 0.50 | 180.00 | 0.50 | 180.00 | 0.25 | 90.00 | 0.25 | 90.00 |
| Clineburg, W | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 |
| Cowles, J | 0.00 | 0.00 | 0.70 | 189.00 | 0.70 | 189.00 | 0.35 | 94.50 | 0.35 | 94.50 |
| Edwards, D | 1.00 | 360.00 | 0.00 | 0.00 | 1.00 | 360.00 | 0.00 | 0.00 | 1.00 | 360.00 |
| Heinz, M | 0.70 | 150.50 | 0.00 | 0.00 | 0.70 | 150.50 | 0.00 | 0.00 | 0.70 | 150.50 |
| Hewett, L | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 | 0.00 | 0.00 | 2.50 | 1,000.00 |
| Jensen, M | 0.10 | 43.00 | 0.00 | 0.00 | 0.10 | 43.00 | 0.00 | 0.00 | 0.10 | 43.00 |
| Kohla, D | 0.90 | 585.00 | 0.00 | 0.00 | 0.90 | 585.00 | 0.00 | 0.00 | 0.90 | 585.00 |
| Marsh, J | 8.50 | 3,060.00 | 2.20 | 792.00 | 10.70 | 3,852.00 | 1.10 | 396.00 | 9.60 | 3,456.00 |
| McDowell, M | 0.20 | 40.00 | 0.00 | 0.00 | 0.20 | 40.00 | 0.00 | 0.00 | 0.20 | 40.00 |
| Meyer, D | 2.70 | 1,012.50 | 0.00 | 0.00 | 2.70 | 1,012.50 | 0.00 | 0.00 | 2.70 | 1,012.50 |
| Moore, H | 4.20 | 840.00 | 0.00 | 0.00 | 4.20 | 840.00 | 0.00 | 0.00 | 4.20 | 840.00 |
| Nolen, L | 16.30 | 5,460.50 | 3.60 | 1,206.00 | 19.90 | 6,666.50 | 1.80 | 603.00 | 18.10 | 6,063.50 |
| Reisner, S | 9.00 | 4,320.00 | 5.50 | 2,640.00 | 14.50 | 6,960.00 | 2.75 | 1,320.00 | 11.75 | 5,640.00 |
| Ridley, A | 0.40 | 128.00 | 0.00 | 0.00 | 0.40 | 128.00 | 0.00 | 0.00 | 0.40 | 128.00 |
| Stein, J | 1.50 | 892.50 | 1.00 | 595.00 | 2.50 | 1,487.50 | 0.50 | 297.50 | 2.00 | 1,190.00 |
| Tetrick Jr., D | 3.60 | 1,386.00 | 0.00 | 0.00 | 3.60 | 1,386.00 | 0.00 | 0.00 | 3.60 | 1,386.00 |
| Thornton, M | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 |
| | 52.00 | $19,487.00 | 13.50 | $5,602.00 | 65.50 | $25,089.00 | 6.75 | $2,801.00 | 58.75 | $22,288.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burchfield, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Clineburg, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cowles, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Edwards, D | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 |
| Heinz, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hewett, L | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 | 0.00 | 0.00 | 0.30 | 120.00 |
| Jensen, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kohla, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Marsh, J | 6.70 | 2,412.00 | 1.50 | 540.00 | 8.20 | 2,952.00 | 0.75 | 270.00 | 7.45 | 2,682.00 |
| McDowell, M | 0.20 | 40.00 | 0.00 | 0.00 | 0.20 | 40.00 | 0.00 | 0.00 | 0.20 | 40.00 |
| Meyer, D | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| Moore, H | 2.50 | 500.00 | 0.00 | 0.00 | 2.50 | 500.00 | 0.00 | 0.00 | 2.50 | 500.00 |
| Nolen, L | 11.90 | 3,986.50 | 3.60 | 1,206.00 | 15.50 | 5,192.50 | 1.23 | 410.38 | 13.13 | 4,396.88 |
| Reisner, S | 6.50 | 3,120.00 | 2.40 | 1,152.00 | 8.90 | 4,272.00 | 1.20 | 576.00 | 7.70 | 3,696.00 |
| Ridley, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stein, J | 1.50 | 892.50 | 0.00 | 0.00 | 1.50 | 892.50 | 0.00 | 0.00 | 1.50 | 892.50 |
| Tetrick Jr., D | 2.00 | 770.00 | 0.00 | 0.00 | 2.00 | 770.00 | 0.00 | 0.00 | 2.00 | 770.00 |
| Thornton, M | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 |
| | 33.10 | $12,417.50 | 7.50 | $2,898.00 | 40.60 | $15,315.50 | 3.18 | $1,256.38 | 36.28 | $13,673.88 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 401(K) Plan | 3.30 | 1,252.00 | 0.00 | 0.00 | 3.30 | 1,252.00 | 0.00 | 0.00 | 3.30 | 1,252.00 |
| Corporate General | 5.20 | 2,012.50 | 0.00 | 0.00 | 5.20 | 2,012.50 | 0.00 | 0.00 | 5.20 | 2,012.50 |
| ERISA Class Action | 1.40 | 573.50 | 0.00 | 0.00 | 1.40 | 573.50 | 0.00 | 0.00 | 1.40 | 573.50 |
| ERISA General | 34.90 | 12,604.50 | 8.20 | 3,535.50 | 43.10 | 16,140.00 | 4.10 | 1,767.75 | 39.00 | 14,372.25 |
| Project Bobcat | 6.60 | 2,814.50 | 5.30 | 2,066.50 | 11.90 | 4,881.00 | 2.65 | 1,033.25 | 9.25 | 3,847.75 |
| Project Mariner | 0.50 | 171.00 | 0.00 | 0.00 | 0.50 | 171.00 | 0.00 | 0.00 | 0.50 | 171.00 |
| Shareholder Class Action | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 |
| | 52.00 | $19,487.00 | 13.50 | $5,602.00 | 65.50 | $25,089.00 | 6.75 | $2,801.00 | 58.75 | $22,288.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Clineburg, W | 0.90 | 450.00 |
| Hewett, L | 3.20 | 1,280.00 |
| Meyer, D | 2.00 | 750.00 |
| Stein, J | 1.65 | 981.75 |
| Tetrick Jr., D | 1.20 | 462.00 |
| | 8.95 | $3,923.75 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Clineburg, W | 0.90 | 450.00 |
| Hewett, L | 0.00 | 0.00 |
| Meyer, D | 2.00 | 750.00 |
| Stein, J | 1.65 | 981.75 |
| Tetrick Jr., D | 0.00 | 0.00 |
| | 4.55 | $2,181.75 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/05/06 Tue | Hewett, L 385594/3 | 1.00 | 1.00 | 400.00 | | | | MATTER:*Corporate General*<br>1 TELEPHONE CONFERENCE WITH J. STEIN, R. BARUSCH AND L. APPEL REGARDING OPEN FORM 10-K ISSUES |
| 09/05/06 Tue | Stein, J 385594/4 | 1.80 | 0.90 | 535.50 | D<br>D | | & | MATTER:*Corporate General*<br>1 CONFERENCE WITH L. APPEL AND<br>2 RELATED FOLLOW-UP (REVIEW OF ACCOUNTING LITERATURE) |
| 09/13/06 Wed | Hewett, L 385594/13 | 0.70 | 0.70 | 280.00 | | | | MATTER:*Corporate General*<br>1 PARTICIPATE IN TELEPHONE CONFERENCE WITH NASDAQ REPRESENTATIVES REGARDING LISTING ISSUES |
| 09/13/06 Wed | Meyer, D 385594/17 | 2.90 | 0.70 | 262.50 | | 0.70 F<br>1.60 F<br>0.60 F | & | MATTER:*Corporate General*<br>1 CONFERENCE CALL WITH NASDAQ STOCK MARKET (0.7)<br>2 RESEARCH REGARDING SAME (1.6):<br>3 BEGIN NASDAQ LISTING APPLICATION (0.6) |
| 09/21/06 Thu | Hewett, L 385594/32 | 0.50 | 0.50 | 200.00 | | | | MATTER:*Corporate General*<br>1 CONFERENCE WITH D. MEYER AND REPRESENTATIVES OF NASDAQ WITH RESPECT TO LISTING APPLICATION QUESTIONS AND ISSUES |
| 09/21/06 Thu | Meyer, D 385594/33 | 3.40 | 1.30 | 487.50 | C<br><br>C | 1.10 F<br>1.30 F<br>1.00 F | & | MATTER:*Corporate General*<br>1 SEVERAL DISCUSSIONS AND E-MAILS REGARDING NASDAQ LISTING (1.1);<br>2 PREPARE FOR NASDAQ MEETING AND MEETING WITH TWO NASDAQ REPRESENTATIVES (1.3);<br>3 SEVERAL DISCUSSIONS REGARDING TIMING OF LISTING AND ITEMS NEEDED FOR APPLICATION (1.0) |
| 09/27/06 Wed | Hewett, L 385594/41 | 1.00 | 1.00 | 400.00 | | | | MATTER:*Corporate General*<br>1 TELEPHONE CONFERENCE WITH L. APPEL, R. BARUSCH AND J. STEIN REGARDING BOARD AND GOVERNANCE ISSUES UPON EMERGENCE |
| 09/27/06 Wed | Stein, J 385594/45 | 1.50 | 0.75 | 446.25 | D<br>D, C | | & | MATTER:*Corporate General*<br>1 DOCUMENT REVIEW AND<br>2 CONFERENCES (L. APPEL, R. BARUSCH AND D. MEYER) |
| 09/29/06 Fri | Clineburg, W 385575/333 | 0.90 | 0.90 | 450.00 | G | | & | MATTER:*ERISA Class Action*<br>1 TELEPHONE CONFERENCE WITH MESSRS. APPEL, CASTLE, WILLIAMS AND TETRICK |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*ERISA Class Action* |
| 09/29/06 | Tetrick Jr., D | 1.40 | 1.20 | 462.00 | | 1.20 | F | 1  PREPARE FOR AND TELEPHONE CONFERENCE WITH L. APPEL, J. CASTLE, J. WILLIAMS AND W. CLINEBURG REGARDING LITIGATION ISSUES (1.2): |
| Fri | 385575/334 | | | | | 0.20 | F | 2  PREPARE FOR AND TELEPHONE CONFERENCE WITH D. HINSON'S OFFICE REGARDING 40L(K) CASE (.2) |

|  | | |
|--|--|--|
| TOTAL OF ALL ENTRIES | 8.95 | $3,923.75 |
| TOTAL ENTRY COUNT: | 10 | |
| TOTAL TASK COUNT: | 10 | |
| TOTAL OF & ENTRIES | 4.55 | $2,181.75 |
| TOTAL ENTRY COUNT: | 5 | |
| TOTAL TASK COUNT: | 5 | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Clineburg, W | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 |
| Hewett, L | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 | 0.00 | 0.00 | 3.20 | 1,280.00 |
| Meyer, D | 2.00 | 750.00 | 0.00 | 0.00 | 2.00 | 750.00 | 0.00 | 0.00 | 2.00 | 750.00 |
| Stein, J | 0.00 | 0.00 | 3.30 | 1,963.50 | 3.30 | 1,963.50 | 1.65 | 981.75 | 1.65 | 981.75 |
| Tetrick Jr., D | 1.20 | 462.00 | 0.00 | 0.00 | 1.20 | 462.00 | 0.00 | 0.00 | 1.20 | 462.00 |
| | 7.30 | $2,942.00 | 3.30 | $1,963.50 | 10.60 | $4,905.50 | 1.65 | $981.75 | 8.95 | $3,923.75 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Clineburg, W | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 |
| Hewett, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meyer, D | 2.00 | 750.00 | 0.00 | 0.00 | 2.00 | 750.00 | 0.00 | 0.00 | 2.00 | 750.00 |
| Stein, J | 0.00 | 0.00 | 3.30 | 1,963.50 | 3.30 | 1,963.50 | 1.65 | 981.75 | 1.65 | 981.75 |
| Tetrick Jr., D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2.90 | $1,200.00 | 3.30 | $1,963.50 | 6.20 | $3,163.50 | 1.65 | $981.75 | 4.55 | $2,181.75 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 5.20 | 2,030.00 | 3.30 | 1,963.50 | 8.50 | 3,993.50 | 1.65 | 981.75 | 6.85 | 3,011.75 |
| ERISA Class Action | 2.10 | 912.00 | 0.00 | 0.00 | 2.10 | 912.00 | 0.00 | 0.00 | 2.10 | 912.00 |
| | 7.30 | $2,942.00 | 3.30 | $1,963.50 | 10.60 | $4,905.50 | 1.65 | $981.75 | 8.95 | $3,923.75 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 2.00 | 750.00 | 3.30 | 1,963.50 | 5.30 | 2,713.50 | 1.65 | 981.75 | 3.65 | 1,731.75 |
| ERISA Class Action | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 |
| | 2.90 | $1,200.00 | 3.30 | $1,963.50 | 6.20 | $3,163.50 | 1.65 | $981.75 | 4.55 | $2,181.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, D | 2.40 | 420.00 |
| Ansah, Y | 3.30 | 528.00 |
| Bennett, R | 0.40 | 102.00 |
| Borders, S | 1.10 | 632.50 |
| Burchfield, D | 0.50 | 180.00 |
| Clineburg, W | 1.20 | 600.00 |
| Cowles, J | 0.70 | 189.00 |
| Edgecombe, J | 1.50 | 382.50 |
| Edwards, D | 8.50 | 3,060.00 |
| Harrison, S | 3.00 | 555.00 |
| Heinz, M | 8.20 | 1,763.00 |
| Humphreys, A | 3.50 | 892.50 |
| Hutton, K | 4.00 | 700.00 |
| Jensen, M | 3.70 | 1,591.00 |
| Lee, B | 2.50 | 737.50 |
| Lott, C | 0.50 | 50.00 |
| Matuszek, E | 0.30 | 36.00 |
| Matuszek, M | 0.50 | 60.00 |
| Morris, J | 0.40 | 48.00 |
| Ridley, A | 0.40 | 128.00 |
| Sheppard, S | 0.40 | 106.00 |
| Sollers, W | 9.60 | 5,760.00 |
| Tatman, A | 0.20 | 18.00 |
| Thornton, M | 5.40 | 3,186.00 |
| | 62.20 | $21,725.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Anderson, D | 06/30/06 | 0.80 | 0.80 | 140.00 | H | | 1 | MATTER: *ERISA Class Action* <br> COMPILE SET OF CLIENT DOCUMENTS AND PRODUCTION DOCUMENTS IN CASE TO SEND TO DOUGLAS HINSON |
| | Fri      373052/ 73 | | | | | | | |
| | 07/23/06 | 0.40 | 0.40 | 70.00 | | | 1 | MATTER: *ERISA General* <br> REVIEW AND REVISE MEETING MINUTES |
| | Sun      378285/ 56 | | | | | | | |
| | 08/31/06 | 1.20 | 1.20 | 210.00 | | | 1 | MATTER: *ERISA Class Action* <br> PREPARE AND FILE STATUS REPORT |
| | Thu      381488/ 175 | | | | | | | |
| | | | 2.40 | 420.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Ansah, Y | 06/22/06 | 1.90 | 1.90 | 304.00 | | | 1 | MATTER: *ERISA General* <br> PREPARE RESPONSE TO REQUEST FOR AUDIT LETTER |
| | Thu      373049/ 43 | | | | | | | |
| | 09/15/06 | 1.10 | 1.10 | 176.00 | | | 1 | MATTER: *Corporate General* <br> PREPARE FORM ID APPLICATION AND DRAFT POWER OF ATTORNEY REGARDING S. REINKEN |
| | Fri      385594/ 21 | | | | | | | |
| | 09/18/06 | 0.30 | 0.30 | 48.00 | | | 1 | MATTER: *Corporate General* <br> PROCESS SEC CODES FOR S. REINKEN |
| | Mon      385594/ 24 | | | | | | | |
| | | | 3.30 | 528.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Bennett, R | 08/28/06 | 0.40 | 0.40 | 102.00 | | | 1 | MATTER: *ERISA Class Action* <br> PREPARATION AND DISTRIBUTION OF WINN-DIXIE DISTRICT COURT STATUS REPORT |
| | Mon      381488/ 173 | | | | | | | |
| | | | 0.40 | 102.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Borders, S | 06/26/06 | 0.20 | 0.20 | 115.00 | | | 1 | MATTER: *Project Bobcat* <br> DOCUMENT REVIEW REGARDING FEE APPLICATION PROCEDURES |
| | Mon      373713/ 93 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Borders, S | 07/17/06 | 0.30 | 0.30 | 172.50 | | | | MATTER: *Project Bobcat* |
| | Mon     378302/ 123 | | | | | | 1 | REVIEW FEE APPLICATION ISSUE |
| | | | | | | | | |
| | 08/02/06 | 0.60 | 0.60 | 345.00 | | | | MATTER: *Project Bobcat* |
| | Wed     382020/ 212 | | | | | | 1 | REVIEW FEE APPLICATION |
| | | | 1.10 | 632.50 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | | | | | | |
| Burchfield, D | 08/23/06 | 0.50 | 0.50 | 180.00 | | | | MATTER: *Project Bobcat* |
| | Wed     382020/ 221 | | | | | | 1 | RESEARCH DEFERRED COMPUTATION SALES AND |
| | | | | | C | | 2 | CONFERENCE WITH S. REISNER |
| | | | 0.50 | 180.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | |
| Clineburg, W | 09/28/06 | 0.30 | 0.30 | 150.00 | | | | MATTER: *ERISA Class Action* |
| | Thu     385575/ 332 | | | | | | 1 | TELEPHONE CONFERENCE WITH D. TETRICK REGARDING STATUS |
| | | | | | | | | |
| | 09/29/06 | 0.90 | 0.90 | 450.00 | F | | | MATTER: *ERISA Class Action* |
| | Fri     385575/ 333 | | | | | | 1 | TELEPHONE CONFERENCE WITH MESSRS. APPEL, CASTLE, WILLIAMS AND TETRICK |
| | | | 1.20 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | | | | | | |
| Cowles, J | 06/12/06 | 0.70 | 0.70 | 189.00 | D, C | | | MATTER: *ERISA General* |
| | Mon     373049/ 18 | | | | | | 1 | CONFERENCE WITH S. REISNER AND |
| | | | | | D | | 2 | FILE REVIEW REGARDING THRIFTWAY PLAN |
| | | | 0.70 | 189.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |

Edgecombe, J

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Edgecombe, J | 06/29/06 Thu 373057/ 80 | 0.30 | 0.30 | 76.50 | | | | MATTER: *Shareholder Class Action*<br>1  REVIEW EMAIL FROM OPPOSING COUNSEL REGARDING PROPOSED CONSENT MOTION AND DRAFT EMAIL TO B. THRONTON REGARDING SAME |
| | 08/24/06 Thu  381492/ 184 | 0.20 | 0.20 | 51.00 | | 0.10 F<br>0.10 F | | MATTER: *Shareholder Class Action*<br>1  REVIEW EMAIL FROM B. THORNTON REGARDING SUBSTITUTION OF COUNSEL (0.1);<br>2  DRAFT EMAIL TO B. THORNTON REGARDING SAME (0.1) |
| | 08/31/06 Thu  381492/ 188 | 0.40 | 0.40 | 102.00 | | 0.20 F<br>0.10 F<br>0.10 F | | MATTER: *Shareholder Class Action*<br>1  DRAFT WINN-DIXIE'S BANKRUPTCY STATUS REPORT TO FLORIDA COURT (0.2);<br>2  DRAFT EMAILS TO B. THORNTON AND LOCAL COUNSEL REGARDING SAME (0.1);<br>3  REVIEW WINN-DIXIE'S SEC DISCLOSURE REGARDING SECURITIES LITIGATION (0.1) |
| | 09/01/06 Fri  385572/ 326 | 0.50 | 0.50 | 127.50 | | | | MATTER: *Shareholder Class Action*<br>1  TELECONFERENCE WITH LOCAL COUNSEL'S OFFICE REGARDING FILING OF SECURITIES LITIGATION STATUS UPDATE AND<br>2  DRAFT EMAILS TO B. THORNTON AND B. LEE REGARDING SAME |
| | 09/11/06 Mon  385572/ 328 | 0.10 | 0.10 | 25.50 | | | | MATTER: *Shareholder Class Action*<br>1  REVIEW ORDER GRANTING SUBSTITUTION OF COUNSEL |
| | | | 1.50 | 382.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Edwards, D | 07/27/06 Thu 378285/ 75 | 4.30 | 4.30 | 1,548.00 | | | | MATTER: *ERISA General*<br>1  REVIEW E-MAILS FOR POSSIBLE DOL AUDIT ISSUES |
| | 09/14/06 Thu  385588/ 368 | 0.20 | 0.20 | 72.00 | | | | MATTER: *Project Bobcat*<br>1  REVIEW SEVERANCE PLANS FOR 409A COMPLIANCE |
| | 09/15/06 Fri  385588/ 372 | 0.70 | 0.70 | 252.00 | | | | MATTER: *Project Bobcat*<br>1  REVIEW SEVERANCE PLANS FOR 409A COMPLIANCE |
| | 09/18/06 Mon  385588/ 373 | 0.30 | 0.30 | 108.00 | | | | MATTER: *Project Bobcat*<br>1  REVIEW SERPS FOR 409A ISSUES |
| | 09/22/06 Fri  385588/ 378 | 1.10 | 1.10 | 396.00 | | | | MATTER: *Project Bobcat*<br>1  RESEARCH REGARDING BONA FIDE WELLNESS PROGRAMS |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Edwards, D | 09/26/06 Tue | 0.50 385588/ 382 | 0.50 | 180.00 | | | 1 | MATTER: *Project Bobcat* <br> CONFERENCE WITH S. REISNER REGARDING HIPAA ISSUES |
| | 09/28/06 Thu | 0.90 385588/ 385 | 0.90 | 324.00 | I | | 1 | MATTER: *Project Bobcat* <br> RESEARCH REGARDING 409A ISSUES |
| | 09/29/06 Fri | 0.50 385588/ 386 | 0.50 | 180.00 | E | | 1 | MATTER: *Project Bobcat* <br> CONFERENCE WITH S. REISNER REGARDING 409A ISSUES |
| | | | 8.50 | 3,060.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Harrison, S | 07/31/06 Mon | 1.00 378300/ 116 | 1.00 | 185.00 | | | 1 | MATTER: *Corporate General* <br> PREPARATION OF AUDIT LETTER RESPONSE |
| | 08/03/06 Thu | 1.00 382018/ 191 | 1.00 | 185.00 | | | 1 | MATTER: *Corporate General* <br> PREPARATION OF AUDIT LETTER RESPONSE |
| | 09/19/06 Tue | 1.00 385594/ 26 | 1.00 | 185.00 | H | | 1 | MATTER: *Corporate General* <br> ORGANIZATION OF AUDIT LETTER FILE |
| | | | 3.00 | 555.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Heinz, M | 06/08/06 Thu | 0.30 373713/ 90 | 0.30 | 64.50 | H | | 1 | MATTER: *Project Bobcat* <br> REVIEW INVOICES AND TELEPHONE CALLS WITH TIMEKEEPERS REGARDING TIME ENTRIES |
| | 06/19/06 Mon | 0.20 373713/ 91 | 0.20 | 43.00 | H | 0.10 F <br> 0.10 F | | 1 REQUEST INVOICES IN LEDES FORMAT FROM ACCOUNTING (0.1); <br> 2 EMAIL TO K. LAMAINA REGARDING FEE APPLICATION (0.1) | MATTER: *Project Bobcat* |
| | 06/22/06 Thu | 0.20 373713/ 92 | 0.20 | 43.00 | | | 1 | MATTER: *Project Bobcat* <br> REVIEW MAY INVOICES IN LEDES FORMAT AND TRANSMIT SAME TO FEE EXAMINER |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Heinz, M | 06/26/06 Mon 373713/ 94 | 0.30 | 0.30 | 64.50 | | | | 1 | MATTER: *Project Bobcat*<br>REVIEW EMAIL FROM K. LAMAINA REGARDING FEE APPLICATIONS AND CALENDAR DUE DATES |
| | 07/13/06 Thu 378302/ 121 | 0.80 | 0.80 | 172.00 | | | | 1 | MATTER: *Project Bobcat*<br>PREPARE FEE APPLICATION |
| | 07/14/06 Fri 378302/ 122 | 1.20 | 1.20 | 258.00 | | | | 1 | MATTER: *Project Bobcat*<br>PREPARE FEE APPLICATION |
| | 07/17/06 Mon 378302/ 124 | 2.30 | 2.30 | 494.50 | | 2.10<br>0.10<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER: *Project Bobcat*<br>PREPARE FOURTH FEE APPLICATION (2.1):<br>CONFERENCE WITH S. BORDERS REGARDING SAME (0.1):<br>TRANSMIT SAME TO L. APPEL FOR APPROVAL (0.1) |
| | 07/17/06 Mon 378302/ 125 | 0.30 | 0.30 | 64.50 | | | | 1 | MATTER: *Project Bobcat*<br>REVIEW AND REVISE JUNE INVOICES |
| | 07/18/06 Tue 378302/ 126 | 0.80 | 0.80 | 172.00 | | 0.20<br>0.10<br>0.30<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: *Project Bobcat*<br>OBTAIN DEBTOR APPROVAL OF FOURTH INTERIM FEE APPLICATION (0.2):<br>TRANSMIT FEE APPLICATION TO SMITH HULSEY (0.1):<br>PREPARE FOR SERVICE OF FEE APPLICATION (0.3):<br>PREPARE CERTIFICATE OF SERVICE (0.2) |
| | 07/19/06 Wed 378302/ 129 | 0.50 | 0.50 | 107.50 | | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER: *Project Bobcat*<br>PREPARE LETTER TO FEE SUBMITTAL GROUP TRANSMITTING JUNE INVOICES (0.3):<br>PREPARE INVOICES IN LEDES FORMAT AND TRANSMIT SAME TO FEE EXAMINER (0.2) |
| | 08/09/06 Wed 382020/ 215 | 0.20 | 0.20 | 43.00 | | | | 1 | MATTER: *Project Bobcat*<br>EXCHANGE EMAILS WITH K. WARD REGARDING HEARING ON FEE APPLICATION |
| | 09/12/06 Tue 385588/ 364 | 0.30 | 0.30 | 64.50 | | | | 1 | MATTER: *Project Bobcat*<br>REVIEW AND REVISE INVOICES |
| | 09/14/06 Thu 385588/ 369 | 0.50 | 0.50 | 107.50 | | 0.30<br>0.20 | F<br>F | 1<br>2 | MATTER: *Project Bobcat*<br>REVISE INVOICES AND CONFERENCE WITH S. BORDERS REGARDING SAME (0.3):<br>LETTER TO GROUP TRANSMITTING AUGUST INVOICES (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Heinz, M | 09/26/06 Tue 385588/ 383 | 0.30 | 0.30 | 64.50 | | | 1 | MATTER: *Project Bobcat*<br>ATTENTION TO ISSUES REGARDING REQUEST FROM COMPANY WITH RESPECT TO D. TETRICK TIME ON ERISA GENERAL INVOICE |
| | | | 8.20 | 1,763.00 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| Humphreys, A | 08/30/06 Wed 382018/ 207 | 0.70 | 0.70 | 178.50 | | | 1 | MATTER: *Corporate General*<br>REVIEW AND REVISE 10-K |
| | 08/30/06 Wed 382018/ 208 | 2.00 | 2.00 | 510.00 | | | 1 | MATTER: *Corporate General*<br>REVIEW AND REVISE 10-K |
| | 08/31/06 Thu 382018/ 211 | 0.80 | 0.80 | 204.00 | | | 1 | MATTER: *Corporate General*<br>REVIEW AND REVISE 10-K |
| | | | 3.50 | 892.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Hutton, K | 07/31/06 Mon 378285/ 90 | 4.00 | 4.00 | 700.00 | I | | 1 | MATTER: *ERISA General*<br>RESEARCH AND DRAFT MEMO REGARDING THE COMMON INTEREST DOCTRINE BETWEEN EXISTING AND POTENTIAL DEFENDANTS IN THE 11TH CIRCUIT |
| | | | 4.00 | 700.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Jensen, M | 07/11/06 Tue 377487/ 97 | 0.40 | 0.40 | 172.00 | | 0.30<br>0.10 | F<br>F | MATTER: *Project Mariner*<br>1 FOLLOW-UP ON REQUESTS FROM W. SOLLERS AND LETTER REGARDING SEAFOOD LICENSURE (0.3):<br>2 TELEPHONE CONFERENCE WITH W. SOLLERS REGARDING SAME (0.1) |
| | 08/16/06 Wed 381489/ 176 | 1.30 | 1.30 | 559.00 | | 0.30<br>0.50<br>0.50 | F<br>F<br>F | MATTER: *Project Mariner*<br>1 EMAILS WITH W. SOLLERS REGARDING RESOLUTION FOLLOW-UP (0.3):<br>2 TELEPHONE CONFERENCE WITH MIAMI, S.D. FLORIDA CLERK'S OFFICE AND FOLLOW-UP ON SAME (0.5):<br>3 REVIEW DOCKET UPDATES FOR FINANCIAL ENTRIES (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Jensen, M | 08/17/06 | 1.50 | 1.50 | 645.00 | C | 0.80 | F | 1 | MATTER: *Project Mariner* FOLLOW-UP ON AUDIT LETTER REQUESTS (0.8): |
| | Thu | 381489/ 178 | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH FINANCE DEPARTMENT OF S.D. FLORIDA REGARDING COMPANY PAYMENTS (0.2): |
| | | | | | C | 0.50 | F | 3 | EMAILS REGARDING CASE MATTERS (0.5) |
| | 08/18/06 | 0.50 | 0.50 | 215.00 | C | 0.20 | F | 1 | MATTER: *Project Mariner* EMAILS WITH W. SOLLERS (0.2): |
| | Fri | 381489/ 179 | | | | 0.10 | F | 2 | SEND MATERIALS FOR CLIENT (0.1): |
| | | | | | C | 0.20 | F | 3 | FOLLOW-UP ON RESOLUTION-RELATED MATTERS (0.2) |
| | | | 3.70 | 1,591.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| Lee, B | 07/03/06 | 1.20 | 1.20 | 354.00 | | 0.50 | F | 1 | MATTER: *Shareholder Class Action* REVIEW LOCAL RULES (0.5): |
| | Mon | 377488/ 102 | | | H | 0.70 | F | 2 | DRAFT NOTICE OF CHANGE OF ADDRESS (0.7) |
| | 08/24/06 | 1.20 | 1.20 | 354.00 | | 0.30 | F | 1 | MATTER: *Shareholder Class Action* REVIEW AND ANALYZE MOTION FOR SUBSTITUTION OF COUNSEL (0.3): |
| | Thu | 381492/ 185 | | | | 0.40 | F | 2 | REVIEW PRIOR PLEADINGS (0.4): |
| | | | | | I | 0.30 | F | 3 | LEGAL RESEARCH REGARDING CLASS CERTIFICATION REQUIREMENTS (0.3): |
| | | | | | | 0.20 | F | 4 | PROPOSE EDITS TO SUBSTITUTION MOTION (0.2) |
| | 09/13/06 | 0.10 | 0.10 | 29.50 | | | | 1 | MATTER: *Shareholder Class Action* REVIEW AND COMMENT ON PROPOSED AUDIT LETTER RESPONSE LANGUAGE |
| | Wed | 385572/ 330 | | | | | | | |
| | | | 2.50 | 737.50 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| Lott, C | 09/06/06 | 0.50 | 0.50 | 50.00 | I | | | 1 | MATTER: *Corporate General* LEGAL RESEARCH- RETRIEVAL OF ACCOUNTING PRINCIPLES BOARD OPINION 30 FOR J. STEIN |
| | Wed | 385594/ 6 | | | | | | | |
| | | | 0.50 | 50.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Matuszek, E | 09/07/06 Thu 385594/ 9 | 0.30 | 0.30 | 36.00 | H | | 1 | MATTER: *Corporate General* RESEARCH TO RETRIEVE RECENT NT 10-KS FOR SEVERAL COMPANIES FOR L. HEWETT |
| | | | 0.30 | 36.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Matuszek, M | 09/08/06 Fri 385594/ 11 | 0.50 | 0.50 | 60.00 | | | 1 | MATTER: *Corporate General* RESEARCH - LIVEDGAR PRECEDENT SEARCH FOR EXAMPLES OF NT 10-K FILINGS DISCLOSING BANKRUPTCY ISSUES FOR MS. L. HEWETT |
| | | | 0.50 | 60.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Morris, J | 08/01/06 Tue 382018/ 190 | 0.40 | 0.40 | 48.00 | | | 1 | MATTER: *Corporate General* RESEARCH TO FIND SUBSIDIARIES FOR WINN-DIXIE STORES INC. FOR S. HARRISON |
| | | | 0.40 | 48.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Ridley, A | 07/10/06 Mon 377487/ 95 | 0.40 | 0.40 | 128.00 | | | 1 | MATTER: *Project Mariner* CONFER WITH W. SOLLERS REGARDING CURRENT DEVELOPMENTS |
| | | | 0.40 | 128.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Sheppard, S | 09/18/06 Mon 385583/ 354 | 0.20 | 0.20 | 53.00 | | | 1 2 | MATTER: *Facility Disposition* E-MAIL EXCHANGE WITH G. BIANCHI REGARDING RELEASE OF ESCROW FOR STORE 524; REVIEW CLOSING STATEMENT FOR 524 |
| | 09/21/06 Thu 385583/ 355 | 0.20 | 0.20 | 53.00 | | | 1 2 | MATTER: *Facility Disposition* REVIEW ESCROW RELEASE AGREEMENT; E-MAIL EXCHANGE WITH G. BIANCHI REGARDING ESCROW RELEASE |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 0.40 | 106.00 | | | | |
| Sheppard, S | | | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Sollers, W | 06/01/06 Thu  373054/ 75 | 0.40 | 0.40 | 240.00 | | | 1 | MATTER: *Project Mariner* E-MAILS TO AUSA FITZGERALD AND LARRY APPEL/JAY CASTLE REGARDING FINE |
| | 06/05/06 Mon  373054/ 76 | 0.30 | 0.30 | 180.00 | | | 1 | MATTER: *Project Mariner* TELEPHONE CONFERENCE WITH P. CALLI REGARDING RICK ARMSTRONG |
| | 06/22/06 Thu  373054/ 77 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: *Project Mariner* TELEPHONE CONFERENCE WITH HAY SHAPIRO, LAWYER FOR DISTRIBUTOR |
| | 07/10/06 Mon  377487/ 96 | 3.00 | 3.00 | 1,800.00 | C | 0.20 0.70 0.70 1.40 | F F F F | MATTER: *Project Mariner* 1 REVIEW E-MAILS REGARDING FLORIDA FISH & WILDLIFE ACTION (0.2); 2 CONFERENCE CALL WITH JAY CASTLE, JOHN JANIES, ETC. (0.7); 3 DRAFT LETTER TO FLORIDA FISH & WILDLIFE (0.7); 4 DRAFT LETTER TO FLORIDA FISH & WILDLIFE COMMISSION (1.4) |
| | 07/11/06 Tue  377487/ 98 | 2.90 | 2.90 | 1,740.00 | | 1.60 0.60 0.50 0.20 | F F F F | MATTER: *Project Mariner* 1 REVISE LETTER TO FLORIDA FISH & WILDLIFE (1.6); 2 E-MAILS JAY CASTLE, ET AL., REGARDING DISPOSITION OF FORFEITED LOBSTERS (0.6); 3 TELEPHONE CONFERENCE WITH NOAA ASAC PAUL RAYMOND REGARDING FORFEITED LOBSTERS (0.5); 4 E-MAIL AUSA FITZGERALD REGARDING FORFEITURE (0.2) |
| | 07/12/06 Wed  377487/ 99 | 0.80 | 0.80 | 480.00 | | 0.50 0.30 | F F | MATTER: *Project Mariner* 1 REVISE LETTER TO FWC (0.5); 2 TELEPHONE CONFERENCE WITH STEVE BRISEY REGARDING SAME (0.3) |
| | 07/13/06 Thu  377487/ 100 | 0.60 | 0.60 | 360.00 | | 0.30 0.30 | F F | MATTER: *Project Mariner* 1 REVIEW E-MAILS REGARDING SUBMISSION TO FWC (0.3); 2 TELEPHONE CONFERENCE WITH STEVE BRISEY REGARDING LETTER TO FWC (0.3) |
| | 08/16/06 Wed  381489/ 177 | 1.10 | 1.10 | 660.00 | | | 1 | MATTER: *Project Mariner* CONFERENCE CALL WITH JAY CASTLE, STEVE BUSEY, ET AL., REGARDING PRESENTATION TO FLORIDA FISH & WILDLIFE |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 9.60 | 5,760.00 | | | | |
| Sollers, W | | | | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | | | | | | MATTER: *Store Asset Disposition* |
| Tatman, A | 09/05/06 Tue | 0.20 385584/ 356 | 0.20 | 18.00 | | | 1 | CONTACT CATHERINE IBOLD AND PATTI GODDARD AT WINN-DIXIE REGARDING STATUS OF ORIGINAL DOCUMENTS FOR STORE 1851 FOR DOROTHY DOWELL |
| | | | 0.20 | 18.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| Thornton, M | 03/03/06 Fri | 0.60 377488/ 101 | 0.60 | 354.00 | C | 0.40 0.20 | F F | 1  REVIEW R. GRAY'S E-MAILS REGARDING CLAIMANT LIST (0.4); 2  EXCHANGE INTERNAL E-MAILS REGARDING SAME (0.2) |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 05/10/06 Wed | 0.30 373057/ 78 | 0.30 | 177.00 | | 0.20 0.10 | F F | 1  REVIEW J. CASTLE'S E-MAIL REGARDING CASE STATUS (0.2); 2  TELEPHONE CONFERENCE WITH J. CASTLE REGARDING CASE STATUS (0.1) |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 05/11/06 Thu | 0.40 373057/ 79 | 0.40 | 236.00 | | | 1 | REVIEW J. CASTLE'S AND D. BITTER'S E-MAILS REGARDING NERA REPORT |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 07/03/06 Mon | 0.20 377488/ 103 | 0.20 | 118.00 | C H | 0.10 0.10 | F F | 1  EXCHANGE INTERNAL E-MAILS REGARDING CASE STATUS (0.1); 2  FILE REVIEW (0.1) |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 07/05/06 Wed | 0.20 377488/ 104 | 0.20 | 118.00 | C | 0.10 0.10 | F F | 1  REVIEW B. LEE'S E-MAILS REGARDING CASE STATUS (0.1); 2  REVIEW LOCAL COUNSEL'S E-MAIL (0.1) |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 07/07/06 Fri | 0.20 377488/ 105 | 0.20 | 118.00 | C | | 1 | TELEPHONE CONFERENCE WITH M. SAXENA |
| | | | | | | | | MATTER: *Shareholder Class Action* |
| | 07/13/06 Thu | 0.50 377488/ 106 | 0.50 | 295.00 | E H | 0.30 0.10 0.10 | F F F | 1  TELEPHONE CONFERENCES WITH J. CASTLE REGARDING NERA DAMAGE EXPERTS (0.3); 2  TELEPHONE CONFERENCE WITH D. TETRICK (0.1); 3  FILE REVIEW REGARDING CASE STATUS (0.1) |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Thornton, M | 07/19/06 Wed 377488/ 107 | 0.30 | 0.30 | 177.00 | | | 1 | MATTER: *Shareholder Class Action* <br> TELEPHONE CONFERENCE WITH M. SAXENA REGARDING CASE STATUS |
| | 08/10/06 Thu 381492/ 180 | 0.20 | 0.20 | 118.00 | H | | 1 | MATTER: *Shareholder Class Action* <br> FILE REVIEW FOR CASE STATUS |
| | 08/12/06 Sat 381492/ 181 | 0.20 | 0.20 | 118.00 | | | 1 | MATTER: *Shareholder Class Action* <br> REVIEW C. JONES' E-MAILS REGARDING SUBSTITUTION OF COUNSEL |
| | 08/13/06 Sun 381492/ 182 | 0.40 | 0.40 | 236.00 | C <br> C | 0.20 F <br> 0.20 F | 1 <br> 2 | MATTER: *Shareholder Class Action* <br> REVIEW C. JONES'S E-MAILS (0.2); <br> REVIEW J. CASTLE'S E-MAILS (0.2) |
| | 08/21/06 Mon 381492/ 183 | 0.10 | 0.10 | 59.00 | | | 1 | MATTER: *Shareholder Class Action* <br> TELEPHONE CONFERENCE WITH J. CASTLE REGARDING CASE STATUS |
| | 08/24/06 Thu 381492/ 186 | 0.40 | 0.40 | 236.00 | | | 1 | MATTER: *Shareholder Class Action* <br> REVIEW J. CASTLE'S AND C. JONES'S E-MAILS REGARDING SUBSTITUTION OF COUNSEL |
| | 08/29/06 Tue 381492/ 187 | 0.20 | 0.20 | 118.00 | | 0.10 F <br> 0.10 F | 1 <br> 2 | MATTER: *Shareholder Class Action* <br> REVIEW INTERNAL E-MAILS (0.1); <br> REVIEW PLAINTIFFS' ATTORNEYS E-MAILS (0.1) |
| | 08/31/06 Thu 381492/ 189 | 0.50 | 0.50 | 295.00 | | 0.20 F <br> 0.30 F | 1 <br> 2 | MATTER: *Shareholder Class Action* <br> REVIEW STATUS REPORT (0.2); <br> REVIEW PROPOSED CONSENT MOTION SUBSTITUTING PLAINTIFFS' COUNSEL (0.3) |
| | 09/01/06 Fri 385572/ 327 | 0.30 | 0.30 | 177.00 | | | 1 | MATTER: *Shareholder Class Action* <br> REVIEW INTERNAL AND OPPOSING COUNSEL'S E-MAILS REGARDING CONSENT MOTION TO SUBSTITUTE COUNSEL |
| | 09/12/06 Tue 385572/ 329 | 0.30 | 0.30 | 177.00 | | 0.20 F <br> 0.10 F | 1 <br> 2 | MATTER: *Shareholder Class Action* <br> REVIEW ORDER SUBSTITUTING PLAINTIFF'S COUNSEL (0.2); <br> E-MAIL TO J. CASTLE REGARDING ORDER (0.1) |
| | 09/28/06 Thu 385572/ 331 | 0.10 | 0.10 | 59.00 | C | | 1 | MATTER: *Shareholder Class Action* <br> TELEPHONE CONFERENCE WITH S. SELTZER (ACE USA) |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | 5.40 | 3,186.00 | | | | |
| Thornton, M | | | | | | | | |
| NUMBER OF ENTRIES: | | | 18 | | | | | |
| | | | 62.20 | $21,725.00 | | | | |
| Total Number of Entries: | 89 | | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| 401(K) Plan | 2.20 | 840.00 | 0.00 | 0.00 | 2.20 | 840.00 | 0.00 | 0.00 | 2.20 | 840.00 |
| Corporate General | 1.20 | 457.50 | 0.00 | 0.00 | 1.20 | 457.50 | 0.00 | 0.00 | 1.20 | 457.50 |
| ERISA Class Action | 0.70 | 269.50 | 0.00 | 0.00 | 0.70 | 269.50 | 0.00 | 0.00 | 0.70 | 269.50 |
| ERISA General | 25.40 | 9,207.50 | 3.40 | 1,263.50 | 28.80 | 10,471.00 | 1.70 | 631.75 | 27.10 | 9,839.25 |
| Project Bobcat | 3.50 | 1,584.00 | 4.10 | 1,634.50 | 7.60 | 3,218.50 | 1.48 | 624.63 | 4.98 | 2,208.63 |
| Project Mariner | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shareholder Class Action | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 | 0.00 | 0.00 | 0.10 | 59.00 |
| | 33.10 | $12,417.50 | 7.50 | $2,898.00 | 40.60 | $15,315.50 | 3.18 | $1,256.38 | 36.28 | $13,673.88 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, D | 2.40 | 420.00 | 0.00 | 0.00 | 2.40 | 420.00 | 0.00 | 0.00 | 2.40 | 420.00 |
| Ansah, Y | 3.30 | 528.00 | 0.00 | 0.00 | 3.30 | 528.00 | 0.00 | 0.00 | 3.30 | 528.00 |
| Bennett, R | 0.40 | 102.00 | 0.00 | 0.00 | 0.40 | 102.00 | 0.00 | 0.00 | 0.40 | 102.00 |
| Borders, S | 1.10 | 632.50 | 0.00 | 0.00 | 1.10 | 632.50 | 0.00 | 0.00 | 1.10 | 632.50 |
| Burchfield, D | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 | 0.00 | 0.00 | 0.50 | 180.00 |
| Clineburg, W | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 | 0.00 | 0.00 | 1.20 | 600.00 |
| Cowles, J | 0.70 | 189.00 | 0.00 | 0.00 | 0.70 | 189.00 | 0.00 | 0.00 | 0.70 | 189.00 |
| Edgecombe, J | 1.50 | 382.50 | 0.00 | 0.00 | 1.50 | 382.50 | 0.00 | 0.00 | 1.50 | 382.50 |
| Edwards, D | 8.50 | 3,060.00 | 0.00 | 0.00 | 8.50 | 3,060.00 | 0.00 | 0.00 | 8.50 | 3,060.00 |
| Harrison, S | 3.00 | 555.00 | 0.00 | 0.00 | 3.00 | 555.00 | 0.00 | 0.00 | 3.00 | 555.00 |
| Heinz, M | 8.20 | 1,763.00 | 0.00 | 0.00 | 8.20 | 1,763.00 | 0.00 | 0.00 | 8.20 | 1,763.00 |
| Humphreys, A | 3.50 | 892.50 | 0.00 | 0.00 | 3.50 | 892.50 | 0.00 | 0.00 | 3.50 | 892.50 |
| Hutton, K | 4.00 | 700.00 | 0.00 | 0.00 | 4.00 | 700.00 | 0.00 | 0.00 | 4.00 | 700.00 |
| Jensen, M | 3.70 | 1,591.00 | 0.00 | 0.00 | 3.70 | 1,591.00 | 0.00 | 0.00 | 3.70 | 1,591.00 |
| Lee, B | 2.50 | 737.50 | 0.00 | 0.00 | 2.50 | 737.50 | 0.00 | 0.00 | 2.50 | 737.50 |
| Lott, C | 0.50 | 50.00 | 0.00 | 0.00 | 0.50 | 50.00 | 0.00 | 0.00 | 0.50 | 50.00 |
| Matuszek, E | 0.30 | 36.00 | 0.00 | 0.00 | 0.30 | 36.00 | 0.00 | 0.00 | 0.30 | 36.00 |
| Matuszek, M | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 | 0.00 | 0.00 | 0.50 | 60.00 |
| Morris, J | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 |
| Ridley, A | 0.40 | 128.00 | 0.00 | 0.00 | 0.40 | 128.00 | 0.00 | 0.00 | 0.40 | 128.00 |
| Sheppard, S | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| Sollers, W | 9.60 | 5,760.00 | 0.00 | 0.00 | 9.60 | 5,760.00 | 0.00 | 0.00 | 9.60 | 5,760.00 |
| Tatman, A | 0.20 | 18.00 | 0.00 | 0.00 | 0.20 | 18.00 | 0.00 | 0.00 | 0.20 | 18.00 |
| Thornton, M | 5.40 | 3,186.00 | 0.00 | 0.00 | 5.40 | 3,186.00 | 0.00 | 0.00 | 5.40 | 3,186.00 |
| | 62.20 | $21,725.00 | 0.00 | $0.00 | 62.20 | $21,725.00 | 0.00 | $0.00 | 62.20 | $21,725.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 9.60 | 1,865.50 | 0.00 | 0.00 | 9.60 | 1,865.50 | 0.00 | 0.00 | 9.60 | 1,865.50 |
| ERISA Class Action | 3.60 | 1,052.00 | 0.00 | 0.00 | 3.60 | 1,052.00 | 0.00 | 0.00 | 3.60 | 1,052.00 |
| ERISA General | 11.30 | 2,811.00 | 0.00 | 0.00 | 11.30 | 2,811.00 | 0.00 | 0.00 | 11.30 | 2,811.00 |
| Facility Disposition | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| Project Bobcat | 14.00 | 4,087.50 | 0.00 | 0.00 | 14.00 | 4,087.50 | 0.00 | 0.00 | 14.00 | 4,087.50 |
| Project Mariner | 13.70 | 7,479.00 | 0.00 | 0.00 | 13.70 | 7,479.00 | 0.00 | 0.00 | 13.70 | 7,479.00 |
| Shareholder Class Action | 9.40 | 4,306.00 | 0.00 | 0.00 | 9.40 | 4,306.00 | 0.00 | 0.00 | 9.40 | 4,306.00 |
| Store Asset Disposition | 0.20 | 18.00 | 0.00 | 0.00 | 0.20 | 18.00 | 0.00 | 0.00 | 0.20 | 18.00 |
| | 62.20 | $21,725.00 | 0.00 | $0.00 | 62.20 | $21,725.00 | 0.00 | $0.00 | 62.20 | $21,725.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, D | 0.80 | 140.00 |
| Harrison, S | 1.00 | 185.00 |
| Heinz, M | 0.40 | 86.00 |
| Matuszek, E | 0.30 | 36.00 |
| | 2.50 | $447.00 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 06/08/06 Thu | Heinz, M 373713/90 | 0.30 | 0.30 | 64.50 | G | | | MATTER: Project Bobcat<br>1 REVIEW INVOICES AND TELEPHONE CALLS WITH TIMEKEEPERS REGARDING TIME ENTRIES |
| 06/19/06 Mon | Heinz, M 373713/91 | 0.20 | 0.10 | 21.50 | G<br>G | 0.10<br>0.10 | F<br>F | MATTER: Project Bobcat<br>1 REQUEST INVOICES IN LEDES FORMAT FROM ACCOUNTING (0.1);<br>2 EMAIL TO K. LAMAINA REGARDING FEE APPLICATION (0.1) |
| 06/30/06 Fri | Anderson, D 373052/73 | 0.80 | 0.80 | 140.00 | G | | | MATTER: ERISA Class Action<br>1 COMPILE SET OF CLIENT DOCUMENTS AND PRODUCTION DOCUMENTS IN CASE TO SEND TO DOUGLAS HINSON |
| 09/07/06 Thu | Matuszek, E 385594/9 | 0.30 | 0.30 | 36.00 | G | | | MATTER: Corporate General<br>1 RESEARCH TO RETRIEVE RECENT NT 10-KS FOR SEVERAL COMPANIES FOR L. HEWETT |
| 09/19/06 Tue | Harrison, S 385594/26 | 1.00 | 1.00 | 185.00 | G | | | MATTER: Corporate General<br>1 ORGANIZATION OF AUDIT LETTER FILE |
| | | | 2.50 | $447.00 | | | | |

Total
Number of Entries:        5

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, D | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 |
| Harrison, S | 1.00 | 185.00 | 0.00 | 0.00 | 1.00 | 185.00 | 0.00 | 0.00 | 1.00 | 185.00 |
| Heinz, M | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 |
| Matuszek, E | 0.30 | 36.00 | 0.00 | 0.00 | 0.30 | 36.00 | 0.00 | 0.00 | 0.30 | 36.00 |
| | 2.50 | $447.00 | 0.00 | $0.00 | 2.50 | $447.00 | 0.00 | $0.00 | 2.50 | $447.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 1.30 | 221.00 | 0.00 | 0.00 | 1.30 | 221.00 | 0.00 | 0.00 | 1.30 | 221.00 |
| ERISA Class Action | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 |
| Project Bobcat | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 |
| | 2.50 | $447.00 | 0.00 | $0.00 | 2.50 | $447.00 | 0.00 | $0.00 | 2.50 | $447.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Lee, B | 0.70 | 206.50 |
| Meyer, D | 6.30 | 2,362.50 |
| Tetrick Jr., D | 0.80 | 308.00 |
| Thornton, M | 0.40 | 236.00 |
| | 8.20 | $3,113.00 |

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|-------------|-----------|------------|---|-------------|
| 06/22/06 Thu | Tetrick Jr., D 373052/72 | 0.80 | 0.80 | 308.00 | | | 1 | MATTER:ERISA Class Action TRANSITION FILE TO ALSTON & BIRD |
| 07/03/06 Mon | Lee, B 377488/102 | 1.20 | 0.70 | 206.50 | G G | 0.50 0.70 | 1 F 2 F | MATTER:Shareholder Class Action REVIEW LOCAL RULES (0.5); DRAFT NOTICE OF CHANGE OF ADDRESS (0.7) |
| 07/03/06 Mon | Thornton, M 377488/103 | 0.20 | 0.10 | 59.00 | G, C G | 0.10 0.10 | 1 F 2 F | MATTER:Shareholder Class Action EXCHANGE INTERNAL E-MAILS REGARDING CASE STATUS (0.1); FILE REVIEW (0.1) |
| 07/13/06 Thu | Thornton, M 377488/106 | 0.50 | 0.10 | 59.00 | G E, G G | 0.30 0.10 0.10 | 1 F 2 F 3 F | MATTER:Shareholder Class Action TELEPHONE CONFERENCES WITH J. CASTLE REGARDING NERA DAMAGE EXPERTS (0.3); TELEPHONE CONFERENCE WITH D. TETRICK (0.1); FILE REVIEW REGARDING CASE STATUS (0.1) |
| 08/10/06 Thu | Thornton, M 381492/180 | 0.20 | 0.20 | 118.00 | G | | 1 | MATTER:Shareholder Class Action FILE REVIEW FOR CASE STATUS |
| 09/27/06 Wed | Meyer, D 385594/44 | 5.70 | 4.90 | 1,837.50 | C | 0.80 4.90 | 1 F 2 F | MATTER:Corporate General CONFERENCE CALL REGARDING NASDAQ LISTING APPLICATION (0.8); TRACK DOWN INFORMATION REQUIRED FOR FILING APPLICATION (4.9) |
| 09/29/06 Fri | Meyer, D 385594/51 | 3.70 | 1.40 | 525.00 | | 2.30 1.40 | 1 F 2 F | MATTER:Corporate General REVISE DOCUMENTS FOR NASDAQ LISTING APPLICATION (2.3); COORDINATE SETUP OF SECTION 16 FILES SYSTEM (1.4) |
| | | | 8.20 | $3,113.00 | | | | |

Total
Number of Entries:        7

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Lee, B | 0.70 | 206.50 | 0.00 | 0.00 | 0.70 | 206.50 | 0.00 | 0.00 | 0.70 | 206.50 |
| Meyer, D | 6.30 | 2,362.50 | 0.00 | 0.00 | 6.30 | 2,362.50 | 0.00 | 0.00 | 6.30 | 2,362.50 |
| Tetrick Jr., D | 0.80 | 308.00 | 0.00 | 0.00 | 0.80 | 308.00 | 0.00 | 0.00 | 0.80 | 308.00 |
| Thornton, M | 0.40 | 236.00 | 0.00 | 0.00 | 0.40 | 236.00 | 0.00 | 0.00 | 0.40 | 236.00 |
| | 8.20 | $3,113.00 | 0.00 | $0.00 | 8.20 | $3,113.00 | 0.00 | $0.00 | 8.20 | $3,113.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Corporate General | 6.30 | 2,362.50 | 0.00 | 0.00 | 6.30 | 2,362.50 | 0.00 | 0.00 | 6.30 | 2,362.50 |
| ERISA Class Action | 0.80 | 308.00 | 0.00 | 0.00 | 0.80 | 308.00 | 0.00 | 0.00 | 0.80 | 308.00 |
| Shareholder Class Action | 1.10 | 442.50 | 0.00 | 0.00 | 1.10 | 442.50 | 0.00 | 0.00 | 1.10 | 442.50 |
| | 8.20 | $3,113.00 | 0.00 | $0.00 | 8.20 | $3,113.00 | 0.00 | $0.00 | 8.20 | $3,113.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I
LEGAL RESEARCH
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Edwards, D | 0.90 | 324.00 |
| Hewett, L | 2.80 | 1,120.00 |
| Hutton, K | 4.00 | 700.00 |
| Lee, B | 0.30 | 88.50 |
| Lott, C | 0.50 | 50.00 |
| Marsh, J | 5.00 | 1,800.00 |
| Nolen, L | 4.70 | 1,574.50 |
| Reisner, S | 16.70 | 8,016.00 |
| | 34.90 | $13,673.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
LEGAL RESEARCH
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/27/06 Tue | Nolen, L 373049/54 | 1.30 | 0.65 | 217.75 | D D, E | | | MATTER:ERISA General<br>1  RESEARCH QUALIFIED EMPLOYEE DISCOUNT:<br>2  TELEPHONE TO S. REISNER REGARDING SAME |
| 06/28/06 Wed | Reisner, S 373049/64 | 3.70 | 3.70 | 1,776.00 | | | | MATTER:ERISA General<br>1  LEGAL RESEARCH AND ANALYZE TAX CONSEQUENCES OF PLAN OF REORGANIZATION |
| 07/06/06 Thu | Reisner, S 378302/117 | 4.90 | 4.90 | 2,352.00 | | | | MATTER:Project Bobcat<br>1  LEGAL RESEARCH DEPARTMENT OF LABOR ENFORCEMENT GUIDELINES |
| 07/18/06 Tue | Reisner, S 378302/128 | 1.80 | 0.90 | 432.00 | D D, E | | | MATTER:Project Bobcat<br>1  LEGAL RESEARCH REGARDING TAXATION ON MSP DISTRIBUTIONS AND<br>2  CONFERENCE WITH D. KOHLA REGARDING SAME |
| 07/19/06 Wed | Marsh, J 378285/39 | 1.90 | 1.90 | 684.00 | | | | MATTER:ERISA General<br>1  LEGAL RESEARCH FICA WITHHOLDING ON STOCK PAYMENT |
| 07/19/06 Wed | Reisner, S 378302/130 | 2.20 | 2.20 | 1,056.00 | | | | MATTER:Project Bobcat<br>1  LEGAL RESEARCH TAXATION OF MSP IN PLAN OF REORGANIZATION |
| 07/19/06 Wed | Reisner, S 378302/131 | 1.00 | 1.00 | 480.00 | | | | MATTER:Project Bobcat<br>1  LEGAL RESEARCH REGARDING SECTION 72 |
| 07/31/06 Mon | Hutton, K 378285/90 | 4.00 | 4.00 | 700.00 | G | | | MATTER:ERISA General<br>1  RESEARCH AND DRAFT MEMO REGARDING THE COMMON INTEREST DOCTRINE BETWEEN EXISTING AND POTENTIAL DEFENDANTS IN THE 11TH CIRCUIT |
| 08/04/06 Fri | Marsh, J 381485/140 | 1.60 | 1.60 | 576.00 | | | | MATTER:ERISA General<br>1  LEGAL RESEARCH REGARDING TAX WITHHOLDING ON MSP PAYMENTS |
| 08/15/06 Tue | Marsh, J 381485/158 | 0.70 | 0.70 | 252.00 | | | | MATTER:ERISA General<br>1  LEGAL RESEARCH REGARDING FORM 1099-MISCELLANEOUS |
| 08/16/06 Wed | Marsh, J 381485/160 | 0.40 | 0.20 | 72.00 | | 0.20  F<br>0.20  F | | MATTER:ERISA General<br>1  LEGAL RESEARCH REGARDING FORM 1099 (0.2):<br>2  CONFERENCE WITH S. REISNER REGARDING SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 5

EXHIBIT I
LEGAL RESEARCH
King & Spalding

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:ERISA General |
| 08/17/06 Thu | Marsh, J 381485/162 | 0.60 | 0.60 | 216.00 | | | 1 | LEGAL RESEARCH REGARDING $600 DIMINMUS RULE PERTAINING TO FORM 1099 ISSUE |
| | | | | | | | | MATTER:Project Bobcat |
| 08/21/06 Mon | Reisner, S 382020/219 | 4.40 | 1.30 | 624.00 | | 1.00 F | 1 | DRAFT MEMORANDUM AND LEGAL RESEARCH REGARDING FORM 1099 FOR 10% DISCOUNT (1.0): |
| | | | | | | 1.20 F | 2 | TELEPHONE CONFERENCE WITH MERCER AND DAVID SCHWARTZ REGARDING FICA (1.2): |
| | | | | | | 0.30 F | 3 | LEGAL RESEARCH REGARDING PRE-1994 DEFERRALS AND APPLICATION OF REGS TO PRE-1994 (0.3): |
| | | | | | | 0.50 F | 4 | CONFERENCE WITH D. KOHLA REGARDING FICA FOR MSP DISTRIBUTION (0.5): |
| | | | | | | 1.40 F | 5 | TELEPHONE CONFERENCE WITH T. WILLIAMS AND L. RODRIQUEZ REGARDING FICA, CHIEF ADMINISTRATIVE OFFICER AND DEATH BENEFIT IMPLEMENTATION (1.4) |
| | | | | | | | | MATTER:ERISA General |
| 08/22/06 Tue | Nolen, L 381485/166 | 2.90 | 2.90 | 971.50 | | | 1 | RESEARCH TAXATION OF AFTER-TAX CONTRIBUTIONS UPON DISTRIBUTION FROM MSP |
| | | | | | | | | MATTER:Project Bobcat |
| 08/22/06 Tue | Reisner, S 382020/220 | 1.90 | 1.90 | 912.00 | | | 1 | REVIEW AND REVISE MEMORANDUM REGARDING 10% DISCOUNT |
| | | | | | | | | MATTER:Project Bobcat |
| 08/23/06 Wed | Nolen, L 382020/222 | 2.30 | 1.15 | 385.25 | D | | 1 | REVIEW CASE LAW: |
| | | | | | D, E, C | | 2 | CONFERENCE WITH S. REISNER: |
| | | | | | D | | 3 | PULL ADDITIONAL CASES SIGNED BY BITTKER FOR PROPOSITION THAT RETURN OF BASIS IS A FUNDAMENTAL PROPOSITION ESTABLISHED BY CASE LAW IN ABSENCE OF OTHER AUTHORITY: |
| | | | | | D, C | | 4 | TELEPHONE CONFERENCE WITH S. REISNER |
| | | | | | | | | MATTER:Shareholder Class Action |
| 08/24/06 Thu | Lee, B 381492/185 | 1.20 | 0.30 | 88.50 | G | 0.30 F | 1 | REVIEW AND ANALYZE MOTION FOR SUBSTITUTION OF COUNSEL (0.3): |
| | | | | | G | 0.40 F | 2 | REVIEW PRIOR PLEADINGS (0.4): |
| | | | | | G | 0.30 F | 3 | LEGAL RESEARCH REGARDING CLASS CERTIFICATION REQUIREMENTS (0.3): |
| | | | | | G | 0.20 F | 4 | PROPOSE EDITS TO SUBSTITUTION MOTION (0.2) |
| | | | | | | | | MATTER:Project Bobcat |
| 08/31/06 Thu | Reisner, S 382020/227 | 1.20 | 0.00 | 0.00 | | 0.30 F | 1 | TELEPHONE CONFERENCE WITH L. RODRIQUEZ AND T. CUILLIAN REGARDING MSP DISTRIBUTION AND CLASS 15 DISTRIBUTIONS (0.3): |
| | | | | | | 0.20 F | 2 | TELEPHONE CONFERENCE WITH R. GRAY AND REVIEW FINAL REORGANIZATION PLAN (0.2): |
| | | | | | D | | 3 | LEGAL RESEARCH 409A AND |
| | | | | | D, E | 0.70 F | 4 | CONFERENCE WITH J. MARSH REGARDING NECESSARY PLAN AMENDMENTS (0.7) |
| | | | | | | | | MATTER:Corporate General |
| 09/06/06 Wed | Lott, C 385594/6 | 0.50 | 0.50 | 50.00 | G | | 1 | LEGAL RESEARCH- RETRIEVAL OF ACCOUNTING PRINCIPLES BOARD OPINION 30 FOR J. STEIN |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
LEGAL RESEARCH
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/27/06 Wed | Hewett, L 385594/43 | 1.20 | 1.20 | 480.00 | | | | MATTER: Corporate General<br>1 RESEARCH ON 8-K REQUIREMENTS FOR DISCLOSURE UPON EMERGENCE |
| 09/27/06 Wed | Reisner, S 385588/384 | 1.20 | 0.80 | 384.00 | C | 0.40 F<br>0.80 F | | MATTER: Project Bobcat<br>1 CONFERENCE CALL REGARDING NEW EQUITY PLAN (0.4):<br>2 LEGAL RESEARCH FICA PENALTIES FOR FREQUENTLY ASKED QUESTIONS ON MSP (0.8) |
| 09/28/06 Thu | Edwards, D 385588/385 | 0.90 | 0.90 | 324.00 | G | | | MATTER: Project Bobcat<br>1 RESEARCH REGARDING 409A ISSUES |
| 09/28/06 Thu | Hewett, L 385594/47 | 1.60 | 1.60 | 640.00 | | | | MATTER: Corporate General<br>1 FURTHER RESEARCH AND REVIEW FOR PREPARATION OF DOCUMENTS UPON EMERGENCE |
| | | | 34.90 | $13,673.00 | | | | |

Total
Number of Entries:      23

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
LEGAL RESEARCH
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Edwards, D | 0.90 | 324.00 | 0.00 | 0.00 | 0.90 | 324.00 | 0.00 | 0.00 | 0.90 | 324.00 |
| Hewett, L | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| Hutton, K | 4.00 | 700.00 | 0.00 | 0.00 | 4.00 | 700.00 | 0.00 | 0.00 | 4.00 | 700.00 |
| Lee, B | 0.30 | 88.50 | 0.00 | 0.00 | 0.30 | 88.50 | 0.00 | 0.00 | 0.30 | 88.50 |
| Lott, C | 0.50 | 50.00 | 0.00 | 0.00 | 0.50 | 50.00 | 0.00 | 0.00 | 0.50 | 50.00 |
| Marsh, J | 5.00 | 1,800.00 | 0.00 | 0.00 | 5.00 | 1,800.00 | 0.00 | 0.00 | 5.00 | 1,800.00 |
| Nolen, L | 2.90 | 971.50 | 3.60 | 1,206.00 | 6.50 | 2,177.50 | 1.80 | 603.00 | 4.70 | 1,574.50 |
| Reisner, S | 15.80 | 7,584.00 | 1.80 | 864.00 | 17.60 | 8,448.00 | 0.90 | 432.00 | 16.70 | 8,016.00 |
| | 32.20 | $12,638.00 | 5.40 | $2,070.00 | 37.60 | $14,708.00 | 2.70 | $1,035.00 | 34.90 | $13,673.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Corporate General | 3.30 | 1,170.00 | 0.00 | 0.00 | 3.30 | 1,170.00 | 0.00 | 0.00 | 3.30 | 1,170.00 |
| ERISA General | 15.60 | 5,247.50 | 1.30 | 435.50 | 16.90 | 5,683.00 | 0.65 | 217.75 | 16.25 | 5,465.25 |
| Project Bobcat | 13.00 | 6,132.00 | 4.10 | 1,634.50 | 17.10 | 7,766.50 | 2.05 | 817.25 | 15.05 | 6,949.25 |
| Shareholder Class Action | 0.30 | 88.50 | 0.00 | 0.00 | 0.30 | 88.50 | 0.00 | 0.00 | 0.30 | 88.50 |
| | 32.20 | $12,638.00 | 5.40 | $2,070.00 | 37.60 | $14,708.00 | 2.70 | $1,035.00 | 34.90 | $13,673.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I  PAGE 5 of 5

EXHIBIT J
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 1.10 | 632.50 |
| Heinz, M | 8.20 | 1,763.00 |
| | 9.30 | $2,395.50 |

EXHIBIT J
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/08/06 Thu | Heinz, M  373713'90 | 0.30 | 0.30 | 64.50 | H, G | | | | MATTER: Project Bobcat 1 REVIEW INVOICES AND TELEPHONE CALLS WITH TIMEKEEPERS REGARDING TIME ENTRIES |
| 06/19/06 Mon | Heinz, M  373713'91 | 0.20 | 0.20 | 43.00 | H, G  G | 0.10  0.10 | F  F | | MATTER: Project Bobcat 1 REQUEST INVOICES IN LEDES FORMAT FROM ACCOUNTING (0.1); 2 EMAIL TO K. LAMAINA REGARDING FEE APPLICATION (0.1) |
| 06/22/06 Thu | Heinz, M  373713'92 | 0.20 | 0.20 | 43.00 | G | | | | MATTER: Project Bobcat 1 REVIEW MAY INVOICES IN LEDES FORMAT AND TRANSMIT SAME TO FEE EXAMINER |
| 06/26/06 Mon | Borders, S  373713'93 | 0.20 | 0.20 | 115.00 | G | | | | MATTER: Project Bobcat 1 DOCUMENT REVIEW REGARDING FEE APPLICATION PROCEDURES |
| 06/26/06 Mon | Heinz, M  373713'94 | 0.30 | 0.30 | 64.50 | G | | | | MATTER: Project Bobcat 1 REVIEW EMAIL FROM K. LAMAINA REGARDING FEE APPLICATIONS AND CALENDAR DUE DATES |
| 07/13/06 Thu | Heinz, M  378302'121 | 0.80 | 0.80 | 172.00 | G | | | | MATTER: Project Bobcat 1 PREPARE FEE APPLICATION |
| 07/14/06 Fri | Heinz, M  378302'122 | 1.20 | 1.20 | 258.00 | G | | | | MATTER: Project Bobcat 1 PREPARE FEE APPLICATION |
| 07/17/06 Mon | Borders, S  378302'123 | 0.30 | 0.30 | 172.50 | G | | | | MATTER: Project Bobcat 1 REVIEW FEE APPLICATION ISSUE |
| 07/17/06 Mon | Heinz, M  378302'124 | 2.30 | 2.30 | 494.50 | G  G  G | 2.10  0.10  0.10 | F  F  F | | MATTER: Project Bobcat 1 PREPARE FOURTH FEE APPLICATION (2.1); 2 CONFERENCE WITH S. BORDERS REGARDING SAME (0.1); 3 TRANSMIT SAME TO L. APPEL FOR APPROVAL (0.1) |
| 07/17/06 Mon | Heinz, M  378302'125 | 0.30 | 0.30 | 64.50 | G | | | | MATTER: Project Bobcat 1 REVIEW AND REVISE JUNE INVOICES |
| 07/18/06 Tue | Heinz, M  378302'126 | 0.80 | 0.80 | 172.00 | G  G  G  G | 0.20  0.10  0.30  0.20 | F  F  F  F | | MATTER: Project Bobcat 1 OBTAIN DEBTOR APPROVAL OF FOURTH INTERIM FEE APPLICATION (0.2); 2 TRANSMIT FEE APPLICATION TO SMITH HULSEY (0.1); 3 PREPARE FOR SERVICE OF FEE APPLICATION (0.3); 4 PREPARE CERTIFICATE OF SERVICE (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT J
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Project Bobcat |
| 07/19/06 Wed | Heinz, M 378302/129 | 0.50 | 0.50 | 107.50 | G | 0.30 | F | 1 | PREPARE LETTER TO FEE SUBMITTAL GROUP TRANSMITTING JUNE INVOICES (0.3); |
| | | | | | G | 0.20 | F | 2 | PREPARE INVOICES IN LEDES FORMAT AND TRANSMIT SAME TO FEE EXAMINER (0.2) |
| | | | | | | | | | MATTER: Project Bobcat |
| 08/02/06 Wed | Borders, S 382020/212 | 0.60 | 0.60 | 345.00 | G | | | 1 | REVIEW FEE APPLICATION |
| | | | | | | | | | MATTER: Project Bobcat |
| 08/09/06 Wed | Heinz, M 382020/215 | 0.20 | 0.20 | 43.00 | G | | | 1 | EXCHANGE EMAILS WITH K. WARD REGARDING HEARING ON FEE APPLICATION |
| | | | | | | | | | MATTER: Project Bobcat |
| 09/12/06 Tue | Heinz, M 385588/364 | 0.30 | 0.30 | 64.50 | G | | | 1 | REVIEW AND REVISE INVOICES |
| | | | | | | | | | MATTER: Project Bobcat |
| 09/14/06 Thu | Heinz, M 385588/369 | 0.50 | 0.50 | 107.50 | G | 0.30 | F | 1 | REVISE INVOICES AND CONFERENCE WITH S. BORDERS REGARDING SAME (0.3) |
| | | | | | G | 0.20 | F | 2 | LETTER TO GROUP TRANSMITTING AUGUST INVOICES (0.2) |
| | | | | | | | | | MATTER: Project Bobcat |
| 09/26/06 Tue | Heinz, M 385588/383 | 0.30 | 0.30 | 64.50 | G | | | 1 | ATTENTION TO ISSUES REGARDING REQUEST FROM COMPANY WITH RESPECT TO D. TETRICK TIME ON ERISA GENERAL INVOICE |
| | | | 9.30 | $2,395.50 | | | | | |

Total
Number of Entries:        17

~  See the last page of exhibit for explanation

EXHIBIT J
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Borders, S | 1.10 | 632.50 | 0.00 | 0.00 | 1.10 | 632.50 | 0.00 | 0.00 | 1.10 | 632.50 |
| Heinz, M | 8.20 | 1,763.00 | 0.00 | 0.00 | 8.20 | 1,763.00 | 0.00 | 0.00 | 8.20 | 1,763.00 |
| | 9.30 | $2,395.50 | 0.00 | $0.00 | 9.30 | $2,395.50 | 0.00 | $0.00 | 9.30 | $2,395.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Project Bobcat | 9.30 | 2,395.50 | 0.00 | 0.00 | 9.30 | 2,395.50 | 0.00 | 0.00 | 9.30 | 2,395.50 |
| | 9.30 | $2,395.50 | 0.00 | $0.00 | 9.30 | $2,395.50 | 0.00 | $0.00 | 9.30 | $2,395.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K
Computer Research (LEXIS/Westlaw)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/12/06 | | 12.81 | | 12.81 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 06/26/06 | | 12.81 | | 12.81 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 07/17/06 | | 17.16 | | 17.16 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 07/31/06 | | 13.42 | | 13.42 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 07/31/06 | | 203.50 | | 203.50 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 08/14/06 | | 13.42 | | 13.42 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 08/21/06 | | 5.72 | | 5.72 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 08/23/06 | | 146.24 | | 146.24 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL WESTLAW |
| 08/28/06 | | 5.72 | | 5.72 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 09/11/06 | | 11.44 | | 11.44 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| 09/25/06 | | 13.42 | | 13.42 | | COMPUTER RESEARCH-LEXIS/WESTLAW-ATL LEXIS |
| | | $455.66 | | $455.66 | | |

EXHIBIT L
Business Meals (Local)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/21/06 | | 24.02 | | 24.02 | | BUSINESS MEALS DONALD E. MEYER-9/21/06-ATLANTA, GA-LUNCH WITH ADAM ROSS AND MICHAEL DRISCOLL AT GRILLABLE HOURS |
| | | $24.02 | | $24.02 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Outside Counsel Fees
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 06/12/06 | | 1,277.40 | | 1,277.40 | | OUTSIDE COUNSEL FEES DAVID OSCAR MARKUS, PLLC - SERVICES RENDERED AND EXPENSES |
| | | $1,277.40 | | $1,277.40 | | |