## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al.,  ) | | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, Financial Advisor for the Official Committee of Unsecured Creditors, for the period from June 1, 2006, through and including September 30, 2006.

Dated:  March 5, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By  ___s/ D. J. Baker_____
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By  ___s/ Cynthia C. Jackson_____
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fifth Interim Fee Application of**
**Houlihan Lokey Howard & Zukin Capital, for the Period from**
**June 1, 2006, through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of Houlihan Lokey Howard & Zukin Capital, for the period from June 1, 2006, through and including September 30, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

-1-

2.      Stuart Maue conducted a review and analysis of the Fifth Interim Application of

Houlihan Lokey Howard & Zukin Capital, Inc. and submits the Final Report which is

attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Fee Application Submitted by

## HOULIHAN LOKEY HOWARD &
## ZUKIN CAPITAL, INC.
of
New York, New York

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**March 1, 2007**

*Stuart Maue*

## HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC.

## SUMMARY OF FINDINGS

### Fifth Interim Application (June 1, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| Expenses Requested | 5,548.47 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $405,548.47 |
| | | |
| Fees Computed | $399,998.09 | |
| Expenses Computed | 5,548.47 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $405,546.56 |
| | | |
| Discrepancies in Fees: | | |
|    Rounding Due to Calculation of Hourly Billing Rates | $1.91 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $        1.91 |

#### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| | | |
| REVISED FEES REQUESTED | | $400,000.00 |
| | | |
| Expenses Requested | $5,548.47 | |
|    *Voluntary reduction of messenger services* | *($  110.16)* | |
|    *Voluntary reduction of overtime meal and transportation charges* | *(152.06)* | |
|    *Voluntary reduction of duplicative overtime transportation charges* | *(9.00)* | |
| | *(271.22)* | |
| REVISED EXPENSES REQUESTED | | 5,277.25 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $405,277.25 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Conferences | B-1 | 51.48 | $ 17,631.38 | 4% |
| 8 | Other Vaguely Described Activities | B-2 | 68.77 | 25,653.16 | 6% |
| 11 | Blocked Entries | C | 803.00 | 296,107.58 | 74% |
| 12 | Intraoffice Conferences | D | 105.31 | 43,955.02 | 11% |
| 12 | Intraoffice Conferences – Multiple Attendance | D | 92.59 | 40,008.45 | 10% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | E | 304.61 | 106,110.42 | 27% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | E | 230.49 | 80,143.88 | 20% |

#### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Days Billed in Excess of 12.00 Hours | F-1 | 38.00 | $14,809.53 | 4% |
| 17 | Administrative/Clerical Activities by Professionals | G | 8.67 | 3,870.08 | * |
| 19 | Houlihan Lokey Retention and Compensation | H-1 | 34.15 | 14,847.71 | 4% |
| 19 | Response to Fee Examiner Report | H-2 | 18.12 | 7,943.88 | 2% |

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 22 | Travel Expenses – Lodging | I-1 | $ 236.17 |
| 22 | Travel Expenses – Taxi | I-2 | 302.43 |
| 24 | Messenger Services | J-1 | 110.16 |
| 24 | Overnight Delivery | J-2 | 160.42 |
| 25 | Color Copies | | 268.45 |
| 26 | Working Lunches | K | 623.42 |
| 27 | Overtime Meals | L-1 | 892.74 |
| 27 | Overtime Transportation | L-2 | 1,456.99 |
| 27 | Potentially Duplicative Overtime Transportation Charges | | 9.00 |
| 27 | Local Meals and Transportation Charges Incurred During Fourth Period | | 499.46 |
| 32 | Cellular Telephone Charges | M | 391.04 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 32 | Expenses Associated With Multiple Attendance | N | $  538.60 |
| 32 | Expenses Associated With Multiple Attendance – Multiple Attendees | N | 113.73 |

### 2.    Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 33 | Expenses Billed by Nontimekeepers | O | $893.53 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Administrative/Clerical Activities by Professionals | 8.67 | $  3,870.08 | 0.00 | $      0.00 | 8.67 | $  3,870.08 |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 230.49 | 80,143.88 | 0.00 | 0.00 | 230.49 | 80,143.88 |
| 10 | Intraoffice Conferences – Multiple Attendance | 92.59 | 40,008.45 | 0.00 | 0.00 | 92.59 | 40,008.45 |
| 7 | Vaguely Described Conferences | 51.48 | 17,631.38 | 7.92 | 3,124.10 | 43.56 | 14,507.28 |
| 7 | Other Vaguely Described Activities | 68.77 | 25,653.16 | 0.00 | 0.00 | 68.77 | 25,653.16 |
| 9 | Blocked Entries | 803.00 | 296,107.58 | 374.57 | 137,794.18 | 428.43 | 158,313.40 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 21 | Working Lunches | $  623.42 | $  0.00 | $  623.42 |
| 21 | Overtime Meals | 892.74 | 0.00 | 892.74 |
| 21 | Overtime Transportation | 1,456.99 | 0.00 | 1,456.99 |
| 21 | Potentially Duplicative Overtime Transportation | 9.00 | 9.00 | 0.00 |
| 25 | Cellular Telephone Charges | 391.04 | 0.00 | 391.04 |
| 25 | Expenses Associated With Multiple Attendance – Multiple Attendees | 113.73 | 0.00 | 113.73 |
| 25 | Expenses Billed by Nontimekeepers | 893.53 | 893.53 | 0.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ..................................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................... 4
      A.    Appendix A ............................................................... 4
      B.    Overlap Calculation ................................................... 4

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 5

IV.   REVIEW OF FEES .............................................................. 6
      A.    Technical Billing Discrepancies ..................................... 6
      B.    Compliance With Billing Guidelines ................................ 6
            1.    Firm Staffing and Rates ...................................... 6
                  a)    Timekeepers and Positions ........................... 6
            2.    Time Increments ............................................... 8
            3.    Complete and Detailed Task Descriptions .................. 8
                  a)    Vaguely Described Conferences ..................... 8
                  b)    Other Vaguely Described Activities ................ 9
            4.    Blocked Entries .............................................. 11
            5.    Multiple Professionals at Hearings and Conferences ...... 11
                  a)    Intraoffice Conferences ............................ 12
                  b)    Nonfirm Conferences, Hearings, and Other Events .............. 13
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness ................. 14
            1.    Personnel Who Billed 10.00 or Fewer Hours ............... 14
            2.    Long Billing Days ........................................... 15
            3.    Administrative/Clerical Activities ......................... 17
            4.    Legal Research .............................................. 18
            5.    Travel ...................................................... 18
            6.    Summary of Projects ......................................... 19

V.    REVIEW OF EXPENSES.......................................................... 21
      A.    Technical Billing Discrepancies .................................... 21
      B.    Compliance With Billing Guidelines ................................ 22
            1.    Complete and Detailed Itemization of Expenses ........... 22
            2.    Travel Expenses ............................................. 22
                  a)    Lodging............................................. 22
                  b)    Taxi Fares ......................................... 23
            3.    Courier/Messenger Services ................................ 24
            4.    Photocopies ................................................ 25
            5.    Overhead Expenses.......................................... 25

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

| | | | |
|---|---|---|---|
| | a) | Working Lunches | 26 |
| | b) | Overtime Meals and Overtime Transportation | 27 |
| | c) | Telephone Charges | 32 |
| | 6. | Expenses Associated With Multiple Attendance | 32 |
| C. | | Expenses to Examine for Necessity, Relevance, and Reasonableness | 33 |
| | 1. | Expenses Billed by Nontimekeepers | 33 |

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Summary of Hours and Fees by Timekeeper and Position ................................... 6

B-1.    Vaguely Described Conferences
B-2.    Other Vaguely Described Activities ............................................................... 8

C.      Blocked Entries ........................................................................................ 11

D.      Intraoffice Conferences ............................................................................. 12

E.      Nonfirm Conferences, Hearings, and Other Events ......................................... 13

F-1.    Days Billed in Excess of 12.00 Hours
F-2.    Daily Calendar ........................................................................................ 15

G.      Administrative/Clerical Activities by Professionals ......................................... 17

H-1.    Houlihan Lokey Retention and Compensation
H-2.    Response to Fee Examiner Report ................................................................ 19

I-1.    Travel Expenses – Lodging
I-2.    Travel Expenses – Taxi .............................................................................. 22

J-1.    Messenger Services
J-2.    Overnight Delivery ................................................................................... 24

K.      Working Lunches ..................................................................................... 26

L-1.    Overtime Meals
L-2.    Overtime Transportation ............................................................................ 27

M.      Cellular Telephone Charges ........................................................................ 32

N.      Expenses Associated With Multiple Attendance .............................................. 32

O.      Expenses Billed by Nontimekeepers ............................................................. 33

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Application of Houlihan Lokey Howard & Zukin Capital, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period June 1, 2006 through and including

*Stuart Maue*

**I.  INTRODUCTION (Continued)**

September 30, 2006" (the "Application").   Houlihan Lokey Howard & Zukin Capital, Inc. ("Houlihan Lokey") located in New York, New York, is financial advisor to the Official Committee of Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee").

In an Order dated June 3, 2005, the Court approved the Committee's retention of Houlihan Lokey effective as of March 3, 2005 (the "Retention Order").   The Application requested the allowance and approval of interim compensation of fees and expenses incurred pursuant to the terms of a letter dated March 3, 2005, from Houlihan Lokey to the Committee (the "Engagement Letter") confirming that the firm would receive a fixed fee of $100,000.00 each month in compensation of its services rendered, together with all out-of-pocket expenses reasonably incurred, including "but not limited to, all reasonable travel expenses, duplicating charges, on-line service charges, messenger services, delivery services, meeting services, long distance telephone and facsimile charges."

The Retention Order further provided that the "…UST shall retain the right to object to Houlihan Lokey's interim and final fee applications (including expense reimbursement) on all grounds, including but not limited to the reasonableness standards provided for in Section 330 of the Bankruptcy Code, provided, however, that while Houlihan Lokey's professionals shall not be required to keep detailed time records in one-tenth of an hour increments, Houlihan Lokey's professionals shall keep daily time records describing generally the services rendered, the name of the individuals rendering such services and the time such individuals expended each day in rendering such services in half-hour increments."

*Stuart Maue*

## I. INTRODUCTION (Continued)

Stuart Maue used the same methodology to review the interim fee applications of Houlihan Lokey that is used to review the fee applications of other case professionals who did not have a fixed fee billing arrangement.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Houlihan Lokey and the U.S. Trustee prior to completing a final written report. Houlihan Lokey submitted a written response ("Houlihan Lokey Response") to Stuart Maue. If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry. If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and those entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee or expense entries that have not been filed.

In its response, Houlihan Lokey provided it was making certain reductions to the expenses requested in the Application. These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Houlihan Lokey Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

In the Application, Houlihan Lokey requested the following professional fees and expenses:

| | |
|---|---|
| Professional Fees Requested: | $400,000.00 |
| Expense Reimbursement Requested: | 5,548.47 |
| Total Fees and Expenses: | $405,548.47 |

Houlihan Lokey requested fees in accordance with the terms and conditions set forth in the Engagement Letter. The Application did not include hourly rates for the firm timekeepers; however, the number of hours billed by each professional and the total number of hours billed by the firm during this interim period were provided. Using the fixed monthly fee, the total hours billed by the firm and the hours billed by each timekeeper, Stuart Maue calculated a blended hourly rate for the firm. This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry. The calculation of the blended hourly rate resulted in a discrepancy of $1.91 that is attributed to rounding. The exhibits to this report reflect hours and fees that are based on this computation.

Stuart Maue recomputed the expenses and the recomputation revealed no difference between the amount requested for reimbursement and the amount computed.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.    U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names and positions of the Houlihan Lokey professionals who billed time to this matter. During the fifth interim period the firm staffed this matter with seven timekeepers, including two managing directors, one director, one vice president, one associate, and two financial analysts. As discussed in Section III, above, the Application did not provide hourly rates for the firm's professionals.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Stuart Maue calculated a blended hourly rate for all timekeepers who billed time to this matter by dividing the total amount of fees billed each month by the total number of hours billed.

Houlihan Lokey billed a total of 1,065.50 hours during this period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 247.50 | 23% | $ 93,621.10 | 23% |
| Director | 80.00 | 8% | 29,988.51 | 7% |
| Vice President | 152.00 | 14% | 59,663.50 | 15% |
| Associate | 295.00 | 28% | 110,371.23 | 28% |
| Financial Analyst | 291.00 | 27% | 106,353.75 | 27% |
| TOTAL | 1,065.50 | 100% | $399,998.09 | 100% |

Stuart Maue calculated the blended hourly rate for the Houlihan Lokey professionals for each month during the fifth interim period.  The blended rate for June 2006 was $246.30, for July 2006 was $440.53, for August 2006 was $493.83, and for September 2006 was $434.78.  The total hours and fees billed by each professional, the position of each professional, and their hourly billing rates are displayed on EXHIBIT A.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

The Retention Order specifically provided that instead of keeping daily time records in increments of tenths of an hour, Houlihan Lokey was allowed to record its services in half-hour increments.   All the billing entries in the Application contain time allotments that were billed in half-hour or full-hour time increments.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.   Many of the Houlihan Lokey entries describing

-8-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

conferences were not sufficiently detailed.  For example, the Application included entries that stated:  "Misc. calls," "Phone correspondence," and "Follow-up calls."  Conferences and meetings that either did not identify the participants and/or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT B-1 and total 51.48 hours with $17,631.38 in associated fees.

> **Houlihan Lokey Response:**
>
> *Houlihan Lokey responded that "Houlihan Lokey's retention order is clear that (i) Houlihan Lokey's professionas [sic]* **shall not be required to keep detailed time records** *in 1/10 hour increments and (ii) Houlihan Lokey's professionals* **shall keep daily time records describing generally services rendered,** *names of individual rendering such services in ½ hour increments."*

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

Some of the Houlihan Lokey fee entries have been identified as vaguely described activities.  For example, the Application contained entries that stated only "E-mails," "Bi-weekly memo," "WD related email communications," and "Case administration."  These entries fail to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities being performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 68.77 hours with $25,653.16 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded that "Houlihan Lokey's retention order is clear that (i) Houlihan Lokey's professionas [sic] **shall not be required to keep detailed time records** in 1/10 hour increments and (ii) Houlihan Lokey's professionals **shall keep daily time records describing generally services rendered,** names of individual rendering such services in ½ hour increments."*

-10-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4. <u>Blocked Entries</u>

<u>Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.</u>  U.S. Trustee Guidelines (b)(4)(v)

Houlihan Lokey lumped or combined most of its activity descriptions into an entry with a single time increment.   The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 803.00 hours with $296,107.58 in associated fees.

<u>Houlihan Lokey Response:</u>

*Houlihan Lokey stated in its response "Houlihan Lokey's retention order is clear that (i) Houlihan Lokey's professionas [sic]* ***shall not be required to keep detailed time records*** *in 1/10 hour increments and (ii) Houlihan Lokey's professionals* ***shall keep daily time records describing generally services rendered,*** *names of individual rendering such services in ½ hour increments."*

5. <u>Multiple Professionals at Hearings and Conferences</u>

<u>If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.</u>  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)        <u>Intraoffice Conferences</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 75 entries describing conferences between Houlihan Lokey personnel, which represents 11% of the total fees requested in the Application.   Two or more Houlihan Lokey timekeepers billed for attendance at most of the intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT D and total 105.31 hours with $43,955.02 in associated fees. The intraoffice conferences for which more than one firm timekeeper billed total 92.59 hours with associated fees of $40,008.45 and are marked with an ampersand **[&]** on the exhibit.

<u>Houlihan Lokey Response:</u>

*The firm responded, "Houlihan Lokey has a number of professionals staffed on the advisory mandate for the Committee.  The staffing of a transaction is structured based on the roles and responsibilities required for this very active case.  The estate is not billed additional amounts for the number of internal conferences or the number*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*of professionals participating in internal conferences.  In addition, the implied fees calculated by Stuart Maue is approximately 11% which falls within the range of normal levels of intraoffice conferences."*

**b)**     **Nonfirm Conferences, Hearings, and Other Events**

On many occasions, more than one Houlihan Lokey timekeeper billed for attendance at a nonfirm conference, hearing, or other event. For example, on June 1, 2006, managing directors Saul F. Burian and David R. Hilty, director Joshua S. Scherer, and vice-president Agnes K. Tang each billed 4.50 hours to attend a "meeting with debtors at Milbank."   On June 7, 2006, Mr. Burian, Mr. Hilty, associate Yoon S. Song, and financial analyst Michael J. Simanovsky each billed between 4.00 and 4.50 hours to attend an "ad hoc trade meeting."   On July 27, 2006, six timekeepers including Mr. Burian, Mr. Hilty, Ms. Tang, Mr. Song, Mr. Scherer, and financial analyst Gabriel J. Lewis each billed 1.00 hour to attend a "committee call."

EXHIBIT E displays the entries where more than one Houlihan Lokey timekeeper billed for attendance at a nonfirm conference, hearing, or other event.   Those entries total 304.61 hours with $106,110.42 in associated fees.

The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills

-13-

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 230.49 hours with associated fees of $80,143.88.

**Houlihan Lokey Response:**

*Houlihan Lokey responded, "As financial advisors to the Committee, Houlihan Lokey compiles information and reports to the Committee, negotiates and mediates on behalf of the Committee and provides other advisory in the context of Winn-Dixie's reorganization. The nature of the activities performed mandates the attendance of conferences and meetings, hearings and other events in connection with Winn-Dixie's chapter 11 case.   In addition, as Houlihan Lokey's engagement is under a fixed monthly fee arrangement, Houlihan Lokey does not charge additional fee amounts for attending meetings."*

### C.    Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

### 1.    Personnel Who Billed 10.00 or Fewer Hours

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be

*Stuart Maue*

required, or whether the small amount of time billed contributed to the advancement of the case.  Houlihan Lokey did not have a professional that billed 10.00 or fewer hours during the fifth interim period.

## 2.    Long Billing Days

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.  Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally associated with identifiable circumstances such as court deadlines, travel, or event attendance.

The Application included three days on which a professional billed more than 12.00 hours.  Two of those entries were billed by Mr. Burian on August 31, 2006, and September 30, 2006.  The description for both of these entries stated "Unallocated time for calls with various constituents regarding plan and disclosure statement, Mark Kelly discovery, Peter Lynch compensation, and board composition issues."  It appears that this may be a compilation of activities performed on several days and not time that was all billed on one particular day.  The remaining entry for 13.00 hours was billed by

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Mr. Song on June 27, 2006, and appears to include several activities performed on that day.

EXHIBIT F-1 displays the billing entries for the days on which a professional billed more than 12.00 hours.  These entries total 38.00 hours with $14,809.53 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each professional per day and per month.

**Houlihan Lokey Response:**

*Houlihan Lokey responded, "From time to time, depending on the task and urgency of the situation, Houlihan Lokey is required to work long hours in excess of 12 hours per day to accommodate accelerated timing needs. Individuals working on the case may spend a significant amount of time involved in activities related to the deal that may not be attributable to a specific date due to the inefficiency of recording each telephone call, email, or other activity in which a professional may engage on a daily basis.  In the interest of more accurately representing the total number of hours worked for each professional, an entry titled 'unallocated time' was added.  In addition, as Houlihan Lokey's engagement is under a fixed monthly fee arrangement, Houlihan Lokey does not charge additional fees for working overtime."*

*Stuart Maue*

3.     **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel. The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members. Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained a few activities that appear to be administrative or clerical in nature. Examples include task descriptions such as "Printed out tax materials for the group" and "Organization of WD files."

Stuart Maue identified several entries that stated "Case Administration." It was not possible to determine the actual activities that were being performed so these entries were classified as vaguely described tasks and addressed in paragraph IV.B.3 (b) above.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT G and total 8.67 hours with $3,870.08 in associated fees.

**Houlihan Lokey Response:**

*Houlihan Lokey responded, "Houlihan Lokey has a number of professionals staffed on the advisory mandate for Winn-Dixie's official committee of unsecured creditors. The staffing of a transaction is structured based on the roles and responsibilities required for this very active case. Further, as Houlihan Lokey professionals frequently work overtime (oftentimes when support staff is not available), and depending on the urgency of situation, Houlihan Lokey timekeepers may need to perform 'administrative' work. As Houlihan Lokey's retention is on fixed monthly fee terms, Houlihan Lokey does not charge any more or any less fees associated with the various necessary activities performed."*

**4.    Legal Research**

There were no entries describing legal research by Houlihan Lokey professionals during this interim period.

**5.    Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary. Stuart Maue did not identify any entries describing travel in the fifth interim period.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.    **Summary of Projects**

During the fifth interim period Houlihan Lokey categorized its services into nine billing projects that included Substantive Consolidation Settlement; Disclosure Statement/Plan of Reorganization; Diligence and Review of Company Business Plan and Footprint; Analysis of Financial Statements and Operational Performance of the Debtors; Exit Financing Review and Analysis; Constitution of Reorganized Winn-Dixie Board of Directors; Peter Lynch Retention; Correspondence, Meetings, and Discussions with Parties-In-Interest; and Case Administration.  The Application included a general summary of the tasks and hours by professional and a numeric key for each project category. Numeric keys were assigned to each fee entry; however many of the firm's fee entries were blocked and assigned more than one numeric key.  For many of those blocked entries, Stuart Maue could not determine which numeric key was assigned to which task within the entry.  Therefore, Stuart Maue was unable to prepare a summary of the fees and hours for each of the firm's project categories.

For purposes of this report, Stuart Maue created project categories entitled "Houlihan Lokey Retention and Compensation" and "Response to Fee Examiner Report."  Stuart Maue identified the entries related to these projects and included them in the appropriate category.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing tasks related to the retention and compensation of Houlihan Lokey are displayed on EXHIBIT H-1 and total 34.15 hours with $14,847.71 in associated fees.

Entries describing tasks related to the response to the fee examiner's report are displayed on EXHIBIT H-2 and total 18.12 hours with $7,943.88 in associated fees.

**<u>Houlihan Lokey Response:</u>**

*In its response the firm stated, "As Houlihan Lokey's retention is based on fixed monthly fee terms, the estate is not billed additional amounts for these activities."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Houlihan Lokey requested reimbursement of expenses in the amount of $5,548.47.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Overtime Transportation** | $1,456.99 | 26% |
| **Overtime Meals** | 892.74 | 16% |
| **On-Line Services (PACER, Reuters, etc.)** | 810.72 | 15% |
| **Working Lunches** | 623.42 | 11% |
| **Travel Expenses:** | | |
|    Taxi | 302.43 | 6% |
|    Lodging | 236.17 | 4% |
| **Cellular Telephone Charges** | 391.04 | 7% |
| **Color Copies** | 268.45 | 5% |
| **Conference Calls** | 165.55 | 3% |
| **Overnight Delivery** | 160.42 | 3% |
| **Expenses Associated With Meeting With Peter Lynch** | 130.38 | 2% |
| **Messenger Services** | 110.16 | 2% |
| **TOTAL** | $5,548.47 | 100% |

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**B.**     <u>**Compliance With Billing Guidelines**</u>

<u>**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**</u>  **U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual and necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**     <u>**Complete and Detailed Itemization of Expenses**</u>

<u>**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**</u>  **U.S. Trustee Guidelines (b)(5)(v)(iii)**

Houlihan Lokey provided a detailed itemization for its expenses that included the category, the name of the professional incurring the charge, the date, the expense description, and the amount of the charge.   Supporting documentation for the expense charges was not included in the Application.

**2.**     <u>**Travel Expenses**</u>

**a)**     <u>**Lodging**</u>

Houlihan Lokey requested reimbursement for lodging charges in the amount of $236.17.  The lodging charges were incurred by managing director Saul E. Burian and dated May 24, 2006.  Stuart Maue notes that

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

the fees and the remainder of the expenses associated with this lodging were requested in the Fourth Interim Fee Application.  These expenses are itemized on EXHIBIT I-1.

### Houlihan Lokey Response:

*Houlihan Lokey responded, "The lodging charge of $236.17 incurred by Saul E. Burian dated May 25, 2006, took place during the Fourth Interim Period.  However, due to an administrative lag in expense reports a request for reimbursement was not submitted on the Fourth Interim Fee Application.  The lodging charge was first submitted on the Fifth Interim Fee Application.  As such, the charge should remain valid."*

**b)     Taxi Fares**

Houlihan Lokey requested reimbursement of travel-related taxi fare in the amount of $302.43.  The charges, incurred on May 17, 2006, were itemized and included the amount, the vendor, an expense description, and the name of the professional incurring the charge.  Stuart Maue notes that the fees and the remainder of the expenses associated with these taxi fares were requested in the Fourth Interim Fee Application.    The travel-related taxi expenses are itemized on EXHIBIT I-2.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

> **Houlihan Lokey Response:**
>
> *The firm responded, "With respect to Michael Simanovsky's airport car service charge of $48.45, Saul Burian's round-trip airport car service charge of $94.35 each way, and Agnes Tang's airport car service charge of $65.28 on 5/17/06 we reviewed previous billing statements to confirm that they were not duplicative.  While the charges occurred on May 17, 2006 and took place during the Fourth Interim Period, request for reimbursement was not submitted on the Fourth Interim Fee Application.  Due to an administrative lag in expense reports these charges were first submitted for reimbursement on the Fifth Interim Fee Application.  As such, the charges should remain valid."*

3.    **Courier/Messenger Services**

The Application included a request for "package delivery" in the amount of $110.16 which Stuart Maue classified as messenger services.  The location and the subject or purpose of the delivery is not included in the description. The messenger service charge appears on EXHIBIT J-1.

The Application also included a request for overnight delivery services totaling $160.42.  These charges appear on EXHIBIT J-2.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Houlihan Lokey Response:**

*The firm responded that "With respect to Michael Simanovsky's request for messenger services in the amount of $110.16 on 6/3/06, the charge was incorrectly billed and should be removed."*

This reduction for messenger services in the amount of $110.16 is shown in the Summary of Findings as a voluntary reduction.

**4.      Photocopies**

Houlihan Lokey requested reimbursement for color copies in the amount of $268.45.   The number of pages and the requested rate of $0.35 per page were included in the expense descriptions.

**5.      Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.    Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.    U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.   These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs;

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

**a)**   **Working Lunches**

Houlihan Lokey requested reimbursement for "working lunches" totaling $623.42.  The Application stated that "Houlihan Lokey charged for overtime meals and other meals consumed during meetings with individuals regarding the Chapter 11 cases in order to expedite or facilitate working sessions…."   Stuart Maue identified 63 meals described as "working lunch."   In some instances, more than one professional billed for a working lunch on the same day; however, many of the meals were billed by only one professional.   A review of the working lunch expenses indicated that some professionals routinely billed the cost of their lunches to this matter.  The entries described as working lunches are itemized on EXHIBIT K.

**Houlihan Lokey Response:**

*Houlihan Lokey responded, "It is normal course for financial professionals and support staff (mailroom employees and administrative*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*assistants) assisting in the case to be permitted to order lunch when working through the lunch timeframe.  These are considered reasonable out-of-pocket expenses and these charges are appropriate in accordance with Houlihan Lokey's engagement letter."*

**b)      Overtime Meals and Overtime Transportation**

Houlihan Lokey requested reimbursement for overtime meals and overtime transportation.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs or meals when working after regular business hours.   While the firm may reimburse its employees for commuting expenses and overtime meals, this type of expense is generally considered part of firm overhead.

A review of the fees of some timekeepers indicated that they billed no hours or relatively few hours to this matter on days for which they were reimbursed for overtime transportation and meals.   The following table displays the overtime transportation and meal charges requested on days where a timekeeper billed less than 4.00 hours to the Winn-Dixie matter:

| Entry Date | Hours | Amount | Description |
|---|---|---|---|
| **Overtime Transportation** | | | |
| Friday 07/21/06 | 0.00 | $ 10.00 | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

| Entry Date | Hours | Amount | Description |
|---|---|---|---|
| Sunday 07/23/06 | 0.00 | 10.10 | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| Thursday 08/31/06 | 2.50 | 11.00 | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| Sunday 09/10/06 | 0.00 | 11.00 | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| Thursday 08/10/06 | 1.00 | 12.00 | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - GABE J LEWIS |
| Wednesday 08/16/06 | 3.50 | 28.56 | TRANS XYZ TWO WAY RADIO SERVICE OVERTIME CAR SERVICE FROM OFFICE TO HOME - GABE J LEWIS |
| Friday 06/16/06 | 0.00 | 6.00 | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| Tuesday 07/25/06 | 0.00 | 45.00 | TRANS ALL RIGHT PARKING PARKING - SAUL BURIAN |
| Tuesday 07/11/06 | 3.00 | 10.00 | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| Friday 09/22/06 | 1.00 | 10.00 | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| **TOTAL – OVERTIME TRANSPORTATION** | | $153.66 | |
| **Overtime Meals** | | | |
| Wednesday 06/28/06 | 0.00 | $ 15.50 | MEALS WOGIES BAR & GRILL OVERTIME DINNER - AGNES K TANG |
| Thursday 06/29/06 | 0.00 | 15.04 | MEALS CERIELLO FINE FOODS OVERTIME DINNER - AGNES K TANG |
| Sunday 07/16/06 | 0.00 | 20.00 | MEALS SURYA OVERTIME DINNER - AGNES K TANG |
| Monday 08/07/06 | 3.50 | 20.50 | MEALS SEAMLESS WEB OVERTIME DINNER - AGNES K TANG |
| Wednesday 08/09/06 | 3.50 | 19.17 | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| Entry Date | Hours | Amount | Description |
|---|---|---|---|
| Wednesday 08/16/06 | 3.50 | 20.34 | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| Monday 08/21/06 | 1.00 | 19.17 | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| Wednesday 09/06/06 | 0.00 | 19.42 | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| Wednesday 07/12/06 | 3.00 | 19.53 | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| Wednesday 08/16/06 | 1.50 | 19.73 | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| **TOTAL - OVERTIME MEALS** | | $ 188.40 | |

Stuart Maue notes that three overtime transportation charges appear to be duplicative of other entries.  The following table displays these entries:

| Date | Description | Amount | Potentially Duplicative Amount |
|---|---|---|---|
| 06/04/06 | Trans NYC Yellow Cab overtime taxi from office to home – Michael Simanovsky | $9.00 | $9.00 |
| 06/04/06 | Trans NYC Yellow Cab overtime taxi from office to home – Michael Simanovsky | $8.00 | |
| **TOTAL POTENTIALLY DUPLICATIVE AMOUNT** | | | **$9.00** |

EXHIBIT L-1 displays the charges for overtime meals in the amount of $892.74 and EXHIBIT L-2 displays the charges for overtime transportation in the amount of $1,456.99.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Houlihan Lokey Response:**

*Houlihan Lokey responded, "Stuart Maue raises issues with these expenses when a person bills less that 4 hours on days where working lunches, overtime meals an/or transportation are expenses.  If the Winn-Dixie case causes overtime or working through lunch or dinner situations, then the expenses are reasonable out-of-pockets in accordance to Houlihan Lokey's engagement letter.*

*Overtime Meals - The firm stated that "With respect to Agnes Tang's overtime dinners in the amounts of $15.50, $15.04, and $20.00 on 6/28/06, 6/29/06, and 7/16/06 where no hours were logged, these were applied in error and should be removed.  With respect to Gabe Lewis' request for an overtime dinner in the amount of $19.42 on 9/6/06, the charge was incorrectly billed and should be removed."*

*Overtime Transportation - The firm stated that "With respect to Saul Burian's Parking Charge of $45.00 on 7/25/06 where no hours were logged, this was applied in error and should be removed.  With respect to Agnes Tang's overtime transportation of $10.00, $10.10, and $11.00 on 7/21/06, 7/23/06, and 9/10/06 where no hours were logged, this was applied in error and should be removed.  With respect to*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Michael Simanovsky's overtime transportation of $6.00 on 6/16/06 where no hours were logged, this was applied in error and should be removed."*

*Potentially Duplicative Overtime Transportation - Houlihan Lokey stated in its response, "The taxi charge for Michael Simanovsky recorded on June 4, 2006 in the amount of $9.00 was an entry error and should be removed."*

*In the initial report, Stuart Maue identified two other charges that were potentially duplicative.  Houlihan Lokey provided information to show that those charges were not duplicated and Stuart Maue has removed those expenses from the above table.*

The reduction for overtime meals in the amount of $69.96, overtime transportation in the amount of $82.10, and potentially duplicative overtime transportation in the amount of $9.00 are shown in the Summary of Findings as voluntary reductions.

Included in this Application were a number of expenses for working lunches, overtime meals, and overtime transportation that were incurred during the fourth interim period.  These charges were reviewed in comparison with the charges billed in the Fourth Application and none of the charges appear to be duplicative.  These charges total $499.46.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

c)    <u>Telephone Charges</u>

Houlihan Lokey requested reimbursement for cellular telephone charges totaling $391.04.  According to the U.S. Trustee Guidelines, cellular telephone charges and local telephone charges are considered to be a part of the firm's overhead expenses.  These telephone charges are displayed on EXHIBIT M.

**Houlihan Lokey Response:**

*Houlihan Lokey responded, "Per our engagement letter, these are reasonable out-of-pocket expenses as these are incurred due to working on the case."*

**6.    Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences or other events for which multiple Houlihan Lokey timekeepers billed.  Houlihan Lokey requested reimbursement of $113.73 for expenses associated with the attendance of individuals other than Mr. Burian.  The fees and the remainder of the associated expenses were requested in the Fourth Interim Fee Application.  These expenses are identified with an ampersand [&] on EXHIBIT N.

**Houlihan Lokey Response:**

*Houlihan Lokey responded stating, "Houlihan Lokey has a number of professionals staffed on the advisory mandate for Winn-Dixie's official committee of unsecured creditors.  The staffing of a transaction is structured*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*based on the roles and responsibilities required for this very active case and*
*expenses associated with these events are reasonable out-of-pockets as per*
*Houlihan Lokey's engagement letter."*

**C.    Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine
for necessity, relevance, and reasonableness.

**1.    Expenses Billed by Nontimekeepers**

Stuart Maue identified several expense entries for overtime meals,
overtime transportation, and working lunches incurred by timekeepers who were
not identified as Houlihan Lokey professionals and who do not have any fee
entries included in the Application.  These timekeepers are identified as Jesse
Rivera, Robert Harper, Ryan Shuwarger, Lloyd Cummings, and Tanya Chung.
These individuals billed $62.72 for working lunches, $113.49 for overtime
meals, and $717.32 for overtime transportation.  These expenses total $893.53
and are displayed on EXHIBIT O.

**Houlihan Lokey Response:**

*Houlihan Lokey responded, "In addition to the financial staff that keep*
*time, Houlihan Lokey also utilizes non-financial staff such as mail room and*
*word processing staff to make copies and produce and bind color presentations*
*which at times require overtime commitment from the non-financial staff.*
*Although their time spent on a particular case is not tracked, expenses incurred*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*by non-timekeeping individuals in connection with a specific case are recorded to the appropriate client."*

*STUART MAUE*

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Houlihan, Lokey, Howard & Zukin Capital**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | | HOURS COMPUTED | | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|---|---|
| SEB | Burian, Saul E. | MANAG DIRECTOR | $246.30 | $493.83 | | 146.00 | | $57,858.09 | 57 |
| DRH | Hilty, David R. | MANAG DIRECTOR | $246.30 | $493.83 | | 101.50 | | $35,763.01 | 55 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $378.27 | | | 247.50 | | $93,621.10 | |
| | | | | | % of Total: | 23.23% | % of Total: | 23.41% | |
| JSS | Scherer, Joshua S. | DIRECTOR | $246.30 | $493.83 | | 80.00 | | $29,988.51 | 45 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $374.86 | | | 80.00 | | $29,988.51 | |
| | | | | | % of Total: | 7.51% | % of Total: | 7.50% | |
| AKT | Tang, Agnes K. | VICE PRESIDENT | $246.30 | $493.83 | | 152.00 | | $59,663.50 | 47 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $392.52 | | | 152.00 | | $59,663.50 | |
| | | | | | % of Total: | 14.27% | % of Total: | 14.92% | |
| YSS | Song, Yoon S. | ASSOCIATE | $246.30 | $493.83 | | 295.00 | | $110,371.23 | 70 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $374.14 | | | 295.00 | | $110,371.23 | |
| | | | | | % of Total: | 27.69% | % of Total: | 27.59% | |
| GJL | Lewis, Gabriel J. | FINCL ANALYST | $434.78 | $493.83 | | 138.50 | | $63,645.91 | 35 |
| MJS | Simanovsky, Michael J. | FINCL ANALYST | $246.30 | $440.53 | | 152.50 | | $42,707.85 | 33 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $365.48 | | | 291.00 | | $106,353.75 | |
| | | | | | % of Total: | 27.31% | % of Total: | 26.59% | |
| | Total No. of Billers: 7 | Blended Rate for Report: | $375.41 | | | 1,065.50 | | $399,998.09 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 7.75 | 2,967.46 |
| Hilty, D | 6.17 | 1,804.45 |
| Lewis, G | 2.33 | 1,073.54 |
| Scherer, J | 2.67 | 1,159.41 |
| Simanovsky, M | 2.00 | 492.60 |
| Song, Y | 12.43 | 4,474.25 |
| Tang, A | 18.13 | 5,659.68 |
|  | 51.48 | $17,631.38 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/02/06 Fri | Hilty, D 606/7 | 1.00 | 1.00 | 246.30 | | | 1 | MISC. CALLS AND EMAILS RE: RETIREE SETTLEMENT [2] |
| 06/02/06 Fri | Tang, A 606/9 | 9.00 | 4.50 | 1,108.35 | C C | | 1 2 | REVIEW OF SUB CON ANALYSIS ASSUMPTIONS; INTERNAL MEETINGS AND DISCUSSIONS [1] [2] |
| 06/13/06 Tue | Hilty, D 606/48 | 4.00 | 1.00 | 246.30 | C C, E C C | | 1 2 3 4 | REVIEW SETTLEMENT PROPOSAL SCENARIOS, COMMITTEE CALL, REVIEW EXIT FINANCING SUMMARY FROM BLACKSTONE, EMAILS AND CALLS RE: TAIL INSURANCE COVERAGE ISSUES [1] [2] |
| 06/13/06 Tue | Simanovsky, M 606/53 | 8.00 | 2.00 | 492.60 | C C, E C, E C | | 1 2 3 4 | RETIREE SETTLEMENT SCENARIOS, COMMITTEE CALL, CALL WITH CAPSTONE, WEEK 49 FLASH MEMO [1] [2] |
| 06/13/06 Tue | Song, Y 606/52 | 6.50 | 2.60 | 640.38 | C C, E C C C | | 1 2 3 4 5 | RETIREE SETTLEMENT SCENARIOS, COMMITTEE CALL, CALL WITH CAPSTONE, MISC CALLS AND EMAILS INTERNALLY AND WITH MILBANK [1] [2] |
| 06/14/06 Wed | Tang, A 606/57 | 5.00 | 5.00 | 1,231.50 | C C | | 1 2 | CALL ON SUB CON COMPROMISE: CALL ON PLAN ISSUES [1] [2] |
| 06/15/06 Thu | Burian, S 606/31 | 1.00 | 0.50 | 123.15 | C C | | 1 2 | CALL WITH BLACKSTONE RE: PLAN ISSUES AND MISC. FOLLOW-UP CALLS AND EMAILS TO MILBANK [2] |
| 06/20/06 Tue | Song, Y 606/71 | 6.00 | 1.20 | 295.56 | C C C C, B C | | 1 2 3 4 5 | REVIEW FLASH MEMO, FUTURE EQUITY VALUATION, REVIEW A&M REPORT, MISC. EMAIL AND PHONE CORRESPONDENCE [1] [2] |
| 06/22/06 Thu | Hilty, D 606/79 | 4.00 | 1.00 | 246.30 | C C C, B C | | 1 2 3 4 | REVIEW AND COMMENT ON DRAFT VALUATION PRESENTATION, REVIEW WACHOVIA TERM SHEET AND COMMITMENT LETTER AND MISC CALLS AND EMAILS REGARDING WACHOVIA TERM SHEET, REVIEW CURRENT DRAFT OF VALUATION [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/26/06 Mon | Burian, S 606/43 | 4.00 | 2.00 | 492.60 | C | | 1 | MISC. EMAILS AND CALLS RE: EXIT FINANCING UPDATE AND SUBCON SETTLEMENT, |
| | | | | | C | | 2 | REVIEW DRAFT DISCLOSURE STATEMENT AND PLAN OF REORG. [2] [5] |
| 06/26/06 Mon | Hilty, D 606/91 | 5.00 | 1.67 | 410.50 | C | | 1 | BLACKSTONE PRELIMINARY VALUATION INDICATIONS, |
| | | | | | C | | 2 | REVIEW DRAFT PLAN AND DS, |
| | | | | | C | | 3 | EMAILS AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [1] [2] [5] |
| 06/26/06 Mon | Tang, A 606/94 | 8.00 | 2.67 | 656.80 | C, E | | 1 | CALL WITH BLACKSTONE TO DISCUSS VALUATION, |
| | | | | | C, E | | 2 | CALL WITH MILBANK ON THE DISCLOSURE STATEMENT, |
| | | | | | C | | 3 | INTERNAL MEETINGS AND REVIEW OF ANALYSES [1] [2] |
| 06/27/06 Tue | Song, Y 606/100 | 13.00 | 1.44 | 355.77 | C | | 1 | EXIT FINANCING ANALYSIS, |
| | | | | | C | | 2 | REVIEW CLAIMS ANALYSIS, |
| | | | | | C | | 3 | REVISE RECOVERY ANALYSIS, |
| | | | | | C | | 4 | REVIEW BLACKSTONE VALUATION AND COMPARE TO HOULIHAN LOKEY ANALYSIS, |
| | | | | | C | | 5 | REVIEW VARIOUS MATERIALS SENT BY VARIOUS ADVISORS, |
| | | | | | C | | 6 | MISC EMAILS AND CALLS, |
| | | | | | C, E | | 7 | CALL WITH MILBANK RE: PLAN ISSUES, |
| | | | | | C, E | | 8 | CALL WITH DEBTORS ADVISORS RE: DS AND POR, |
| | | | | | C, E | | 9 | WATSON WYATT PRESENTATION RE: CEO COMPENSATION [1] [2] |
| 07/02/06 Sun | Tang, A 706/110 | 7.00 | 2.33 | 1,027.90 | C | | 1 | INTERNAL DISCUSSIONS, |
| | | | | | C | | 2 | REVIEW OF PERIODIC COMPANY FINANCIALS, |
| | | | | | G, C | | 3 | ORGANIZATION OF WD FILES [1] [2] |
| 07/05/06 Wed | Burian, S 706/172 | 4.00 | 1.00 | 440.53 | C | | 1 | SPENCER STUART MEETING, |
| | | | | | C, D | | 2 | DISCUSSION WITH MIKE RE: MISC. ANALYSIS, |
| | | | | | C, B | | 3 | CATCH UP ON EMAILS, |
| | | | | | C | | 4 | MISC. CALLS [2] |
| 07/17/06 Mon | Song, Y 706/137 | 6.00 | 1.00 | 440.53 | C | | 1 | FEE EXAMINER'S RESPONSE, |
| | | | | | C | | 2 | FEE AP, |
| | | | | | C | | 3 | REVIEW COURT DOCUMENTS, |
| | | | | | C, D | | 4 | MEET WITH GABE LEWIS TO INTEGRATE INTO TEAM, |
| | | | | | C, B | | 5 | SEVERAL EMAILS |
| | | | | | C | | 6 | AND CALLS RE: FEE AP, FEE EXAMINER RESPONSE [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 07/18/06 Tue | Burian, S 706/176 | 3.00 | 0.75 | 330.40 | C C C, B C | | | 1 2 3 4 | REVIEW BLACKLINED TERM SHEET FOR PETER LYNCH, REVIEW FEE APPLICATION, MISC. EMAILS AND CALLS RE: PETER LYNCH COMPENSATION [2] [4] [5] |
| 07/18/06 Tue | Song, Y 706/142 | 6.50 | 1.08 | 477.24 | C, E C C C C C | | | 1 2 3 4 5 6 | CALL WITH BS RE: WACHOVIA FINANCING, REVISE FEE AP, ROUND ROBIN EMAILS/CALLS RE: PETER LYNCH, WACHOVIA FINANCING, FEE EXAMINER RESPONSE, FEE AP [2] [5] |
| 07/27/06 Thu | Hilty, D 706/158 | 2.50 | 0.50 | 220.27 | C, E C C C, B | 1.00 0.50 0.50 0.50 | A A A A | 1 2 3 4 | COMMITTEE CALL, REVIEW BOARD CANDIDATE MATERIALS, MISC CALLS AND EMAILS RE: TAIL INSURANCE [2] [5] |
| 08/03/06 Thu | Lewis, G 806/186 | 1.00 | 1.00 | 493.83 | E | | | 1 | CALL RE: SUBCON ISSUES [2] |
| 08/03/06 Thu | Song, Y 806/185 | 1.50 | 0.75 | 370.37 | C C, B | | | 1 2 | CALL RE: SUBCON ISSUES, WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/04/06 Fri | Tang, A 806/188 | 3.00 | 1.00 | 493.83 | C C C | | | 1 2 3 | REVIEW OF DISCLOSURE STATEMENT AND FOLLOW UP CALLS REGARDING APPROVAL, UPDATE TO THE TEAM [1] [2] |
| 08/11/06 Fri | Burian, S 806/192 | 1.00 | 1.00 | 493.83 | | | | 1 | CALL TO DISCUSS PL COMP COMMITTEE [2] |
| 09/05/06 Tue | Burian, S 906/344 | 1.00 | 1.00 | 434.78 | | | | 1 | CALLS AND CORRESPONDENCE ON THE DIRECTOR SEARCH [2] |
| 09/07/06 Thu | Hilty, D 906/282 | 2.00 | 1.00 | 434.78 | C, E C, E | | | 1 2 | COMMITTEE CALL, DISCUSSION AND CALL ON POTENTIAL BOARD NOMINEES [2] |
| 09/07/06 Thu | Scherer, J 906/283 | 4.00 | 1.33 | 579.71 | C C, E C | | | 1 2 3 | REVIEW DOCS RELATING TO BOARD NOMINATION, COMMITTEE CALL, CONFERENCE CALL AND DISCUSSIONS ON POTENTIAL NOMINEES [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/19/06 Tue | Lewis, G 906/313 | 4.00 | 1.33 | 579.71 | C, D C, E C | | | 1 INTERNAL MEETING RE: EXIT FINANCING, 2 TAX CALL. 3 CORRESPONDED WITH XROADS ABOUT COMPANY DATA. [1] [2] [4] |
| 09/19/06 Tue | Song, Y 906/312 | 5.50 | 1.83 | 797.10 | C C, D C | | | 1 REVIEW OF EXIT FINANCING AGREEMENT, 2 INTERNAL MEETING RE: EXIT FINANCING, 3 TAX CALL [1] [2] |
| 09/19/06 Tue | Tang, A 906/311 | 2.50 | 1.25 | 543.48 | C C, D | | | 1 REVIEW OF EXIT FINANCING AGREEMENT, 2 INTERNAL MEETING RE: EXIT FINANCING [1] [2] |
| 09/21/06 Thu | Burian, S 906/353 | 4.50 | 1.50 | 652.17 | C C C | | | 1 REVIEW SUB CON MATERIALS FOR CALL WITH LANDLORD OBJECTORS, 2 CALL WITH LANDLORD OBJECTORS, 3 CONFERENCE CALL WITH BLACKSTONE [1] [2] |
| 09/21/06 Thu | Scherer, J 906/317 | 4.00 | 1.33 | 579.71 | C C C, E | | | 1 STUDY OF THE EXIT FACILITY, 2 PREPARED COMMENTS ON CREDIT AGREEMENT, 3 CONFERENCE CALL WITH JAMIE AT BLACKSTONE [1] [2] |
| 09/25/06 Mon | Song, Y 906/328 | 6.00 | 0.86 | 372.67 | C, B C C C C C, D C, D | | | 1 TAX MEMO, 2 TALK TO BONDHOLDER, 3 REVIEW SALES AND BORROWING BASE MEMO, 4 MISC CALLS AND EMAILS, 5 REVIEW SKADDEN'S MARK-UP OF CREDIT AGREEMENT, 6 DISCUSSED TAX MEMORANDUM WITH GABE LEWIS, 7 REVIEWED TAX MEMO WITH JOSH [1] [2] |
| 09/25/06 Mon | Tang, A 906/327 | 5.50 | 1.38 | 597.82 | C C C C | | | 1 REVIEW SALES AND BORROWING BASE MEMO, 2 MISC CALLS AND EMAILS, 3 REVIEW SKADDEN'S MARK-UP OF CREDIT AGREEMENT, 4 READ YOON'S TAX MEMO [1] [2] [4] |
| 09/27/06 Wed | Song, Y 906/335 | 1.50 | 0.50 | 217.39 | C C C | | | 1 TALK TO BONDHOLDER, 2 FINALIZE TAX MEMO, 3 MISC. COMMUNICATIONS [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/29/06 | Song, Y | 3.50 | 1.17 | 507.24 | C | | | 1 PETER LYNCH ISSUES AND ASSOCIATED EMAILS, |
| Fri | 906/341 | | | | C, B | | | 2 BOARD ISSUES AND RELATED EMAILS |
| | | | | | C | | | 3 AND INTERNAL MEETINGS [1] [2] |
| | | | 51.48 | $17,631.38 | | | | |

Total
Number of Entries:    35

~  See the last page of exhibit for explanation

EXHIBIT B-1  PAGE 6 of 7

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 2.00 | 928.61 | 16.50 | 6,271.72 | 18.50 | 7,200.33 | 5.75 | 2,038.85 | 7.75 | 2,967.46 |
| Hilty, D | 1.50 | 466.57 | 15.00 | 4,071.46 | 16.50 | 4,538.03 | 4.67 | 1,337.88 | 6.17 | 1,804.45 |
| Lewis, G | 1.00 | 493.83 | 4.00 | 1,739.12 | 5.00 | 2,232.95 | 1.33 | 579.71 | 2.33 | 1,073.54 |
| Scherer, J | 0.00 | 0.00 | 8.00 | 3,478.24 | 8.00 | 3,478.24 | 2.67 | 1,159.41 | 2.67 | 1,159.41 |
| Simanovsky, M | 0.00 | 0.00 | 8.00 | 1,970.40 | 8.00 | 1,970.40 | 2.00 | 492.60 | 2.00 | 492.60 |
| Song, Y | 0.00 | 0.00 | 56.00 | 19,701.89 | 56.00 | 19,701.89 | 12.43 | 4,474.25 | 12.43 | 4,474.25 |
| Tang, A | 5.00 | 1,231.50 | 35.00 | 12,230.54 | 40.00 | 13,462.04 | 13.13 | 4,428.18 | 18.13 | 5,659.68 |
| | 9.50 | $3,120.51 | 142.50 | $49,463.37 | 152.00 | $52,583.88 | 41.98 | $14,510.88 | 51.48 | $17,631.38 |

———— RANGE OF HOURS ————

———— RANGE OF FEES ————

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A    TIME ALLOCATED BY AUDITOR

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 2.75 | 1,264.76 |
| Hilty, D | 2.63 | 840.77 |
| Lewis, G | 4.29 | 1,875.27 |
| Simanovsky, M | 19.26 | 5,287.17 |
| Song, Y | 37.27 | 15,250.82 |
| Tang, A | 2.58 | 1,134.36 |
| | 68.77 | $25,653.16 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/03/06 Sat | Simanovsky, M 606/12 | 4.50 | 4.50 | 1,108.35 | | | | 1 | VALUATION PRESENTATION MATERIALS [1] |
| 06/04/06 Sun | Simanovsky, M 606/15 | 8.00 | 5.33 | 1,313.60 | C C C | | | 1 2 3 | VALUATION PRESENTATION MATERIALS, PETER LYNCH COMPENSATION SUMMARY, WRITE-UP OF SHARES DISTRIBUTED PER $1,000K OF CLAIMS [1] [5] |
| 06/04/06 Sun | Song, Y 606/14 | 4.00 | 2.00 | 492.60 | C C | | | 1 2 | REVIEWED AND PREPARED VALUATION PRESENTATION MATERIALS, CASE ADMINISTRATION |
| 06/05/06 Mon | Song, Y 606/18 | 4.50 | 1.50 | 369.45 | C, D C C | | | 1 2 3 | INTERNAL DISCUSSIONS REGARDING VALUATION: REVIEWED DESCRIPTION OF SHARES PER $1,000 OF CLAIM PARAGRAPH TO BE INSERTED INTO THE PLAN OF REORGANIZATION, DEAL STRUCTURE COMPARISON SCHEDULE, MISC. EMAIL CORRESPONDENCE [1] [2] |
| 06/09/06 Fri | Simanovsky, M 606/40 | 6.50 | 1.63 | 400.24 | C, E C, D C C | | | 1 2 3 4 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: INTERNAL DISCUSSIONS REGARDING VALUATION: ADDITIONAL VALUATION ANALYSIS, CASE ADMINISTRATION [1] [2] [4] |
| 06/09/06 Fri | Song, Y 606/39 | 5.50 | 1.38 | 338.66 | C, E C, D C C | | | 1 2 3 4 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: INTERNAL DISCUSSIONS REGARDING VALUATION: REVIEWED VALUATION, CASE ADMINISTRATION [1] [2] [4] |
| 06/11/06 Sun | Simanovsky, M 606/44 | 4.00 | 2.00 | 492.60 | C C | | | 1 2 | RETIREE SETTLEMENT SCENARIOS, CASE ADMINISTRATION [1] [4] |
| 06/12/06 Mon | Song, Y 606/46 | 1.50 | 0.75 | 184.73 | C C | | | 1 2 | REVIEW VARIOUS DOCUMENTS DISTRIBUTED BY MILBANK, CASE ADMINISTRATION [1] [4] |
| 06/20/06 Tue | Song, Y 606/71 | 6.00 | 1.20 | 295.56 | C C C C C, B | | | 1 2 3 4 5 | REVIEW FLASH MEMO, FUTURE EQUITY VALUATION, REVIEW A&M REPORT, MISC. EMAIL AND PHONE CORRESPONDENCE [1] [2] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/22/06 Thu | Hilty, D 606/79 | 4.00 | 1.00 | 246.30 | C C, B C C | | | 1 REVIEW AND COMMENT ON DRAFT VALUATION PRESENTATION, REVIEW WACHOVIA TERM SHEET AND COMMITMENT LETTER<br>2 AND MISC CALLS<br>3 AND EMAILS REGARDING WACHOVIA TERM SHEET,<br>4 REVIEW CURRENT DRAFT OF VALUATION [1] [2] |
| 06/22/06 Thu | Simanovsky, M 606/83 | 3.00 | 3.00 | 738.90 | | | | 1 VALUATION PRESENTATION MATERIALS [1] |
| 06/23/06 Fri | Song, Y 606/87 | 8.00 | 1.60 | 394.08 | C, E C C C C | | | 1 CALL WITH BLACKSTONE RE: EXIT FINANCING,<br>2 GE VS WACHOVIA ANALYSIS,<br>3 VALUATION REVIEW,<br>4 CASE ADMINISTRATION,<br>5 MANAGEMENT EQUITY STUDY [1] [2] [4] |
| 06/28/06 Wed | Hilty, D 606/102 | 2.50 | 0.63 | 153.94 | C, E C C C | | | 1 COMMITTEE CALL RE: PLAN COMMENTS,<br>2 REVIEW RECOVERY AND VALUATION FROM BLACKSTONE,<br>3 EMAILS<br>4 AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [1] [2] |
| 07/05/06 Wed | Burian, S 706/172 | 4.00 | 1.00 | 440.53 | C C, D C C, B | | | 1 SPENCER STUART MEETING,<br>2 DISCUSSION WITH MIKE RE: MISC. ANALYSIS,<br>3 CATCH UP ON EMAILS,<br>4 MISC. CALLS [2] |
| 07/06/06 Thu | Simanovsky, M 706/113 | 6.50 | 1.30 | 572.69 | C C, D C, E C C | | | 1 CATCH-UP ON EMAILS,<br>2 CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS,<br>3 CALL KIM CRAIL RE: DISTRIBUTABLE VALUE,<br>4 FUTURE EQUITY ANALYSIS,<br>5 REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |
| 07/06/06 Thu | Song, Y 706/112 | 6.50 | 1.30 | 572.69 | C C, D C C C | | | 1 CATCH-UP ON EMAILS,<br>2 CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS,<br>3 CALL KIM CRAIL RE: DISTRIBUTABLE VALUE,<br>4 FUTURE EQUITY ANALYSIS,<br>5 REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |
| 07/11/06 Tue | Simanovsky, M 706/125 | 3.00 | 1.50 | 660.80 | C C | | | 1 CASE ADMINISTRATION,<br>2 WEEK 52 FLASH MEMO [1] [4] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | – | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/12/06 | Hilty, D | 1.50 | 0.50 | 220.27 | C, E | | 1 | WD: CALL RE: CORP GOVERNANCE ISSUES, |
| Wed | 706/126 | | | | C | | 2 | EMAILS |
| | | | | | C | | 3 | AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [2] |
| | | | | | | | | |
| 07/17/06 | Song, Y | 6.00 | 1.00 | 440.53 | C | | 1 | FEE EXAMINER'S RESPONSE, |
| Mon | 706/137 | | | | C | | 2 | FEE AP, |
| | | | | | C | | 3 | REVIEW COURT DOCUMENTS, |
| | | | | | C, D | | 4 | MEET WITH GABE LEWIS TO INTEGRATE INTO TEAM, |
| | | | | | C | | 5 | SEVERAL EMAILS |
| | | | | | C, B | | 6 | AND CALLS RE: FEE AP, FEE EXAMINER RESPONSE [2] [5] |
| | | | | | | | | |
| 07/18/06 | Burian, S | 3.00 | 0.75 | 330.40 | C | | 1 | REVIEW BLACKLINED TERM SHEET FOR PETER LYNCH, |
| Tue | 706/176 | | | | C | | 2 | REVIEW FEE APPLICATION, |
| | | | | | C | | 3 | MISC. EMAILS |
| | | | | | C, B | | 4 | AND CALLS RE: PETER LYNCH COMPENSATION [2] [4] [5] |
| | | | | | | | | |
| 07/25/06 | Lewis, G | 6.50 | 1.63 | 715.86 | C, E | | 1 | CALL WITH AKT AND MILBANK, |
| Tue | 706/154 | | | | C | | 2 | RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, |
| | | | | | C | | 3 | FEE EXAMINERS RESPONSE, |
| | | | | | C | | 4 | BI-WEEKLY MEMO [1] [2] [5] |
| | | | | | | | | |
| 07/25/06 | Song, Y | 6.50 | 1.63 | 715.86 | C, E | | 1 | CALL WITH AKT AND MILBANK, |
| Tue | 706/153 | | | | C | | 2 | RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, |
| | | | | | C | | 3 | FEE EXAMINERS RESPONSE, |
| | | | | | C | | 4 | BI-WEEKLY MEMO [1] [2] [5] |
| | | | | | | | | |
| 07/25/06 | Tang, A | 5.50 | 1.38 | 605.73 | C | | 1 | CALL WITH YSS AND MILBANK, |
| Tue | 706/152 | | | | C | | 2 | RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, |
| | | | | | C | | 3 | FEE EXAMINERS RESPONSE, |
| | | | | | C | | 4 | BI-WEEKLY MEMO [1] [2] |
| | | | | | | | | |
| 07/26/06 | Song, Y | 6.50 | 1.08 | 477.24 | C, E | | 1 | CALL RE PLAN ISSUES, |
| Wed | 706/157 | | | | C, E | | 2 | CALL RE PETER LYNCH, |
| | | | | | C, E | | 3 | CALL WITH MILBANK RE DS RECOVERIES AMENDMENT, |
| | | | | | C | | 4 | DS RECOVERIES AMENDMENT SCHEDULES, |
| | | | | | C | | 5 | CASE ADMINISTRATION, |
| | | | | | C, E | | 6 | CALL RE L5/L6 TAX ISSUES [1] [2] [5] |

–  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/26/06 Wed | Tang, A 706/156 | 6.00 | 1.20 | 528.64 | C, E C, E C, E C C | | | 1 2 3 4 5 | CALL RE PLAN ISSUES, CALL RE PETER LYNCH, CALL WITH MILBANK RE DS RECOVERIES AMENDMENT, DS RECOVERIES AMENDMENT SCHEDULES, CASE ADMINISTRATION, CALL RE L5/L6 TAX ISSUES [1] [2] |
| 07/27/06 Thu | Hilty, D 706/158 | 2.50 | 0.50 | 220.27 | C, E C C, B C | 1.00 0.50 0.50 0.50 | A A A A | 1 2 3 4 | COMMITTEE CALL, REVIEW BOARD CANDIDATE MATERIALS, MISC CALLS AND EMAILS RE: TAIL INSURANCE [2] [5] |
| 07/31/06 Mon | Song, Y 706/171 | 5.50 | 2.75 | 1,211.46 | C C | | | 1 2 | REVIEW REVISED DISCLOSURE STATEMENT, CASE ADMINISTRATION [4] [5] |
| 08/02/06 Wed | Song, Y 806/182 | 2.50 | 0.83 | 411.53 | C C | | | 1 2 3 | WD ADVISORS CALL RE: DISCLOSURE STATEMENT OBJECTIONS, FOLLOW-UP ANALYSES, WD RELATED EMAIL COMMUNICATIONS [1] [2] |
| 08/03/06 Thu | Song, Y 806/185 | 1.50 | 0.75 | 370.37 | C, B C | | | 1 2 | CALL RE: SUBCON ISSUES, WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/08/06 Tue | Song, Y 806/201 | 4.00 | 2.00 | 987.66 | | | | 1 2 | PROCURE INFORMATION FOR DISCOVERY, WD RELATED EMAIL COMMUNICATIONS [2] [5] |
| 08/10/06 Thu | Song, Y 806/210 | 1.50 | 0.75 | 370.37 | C, E C | | | 1 2 | COMMITTEE CALL, WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/14/06 Mon | Song, Y 806/221 | 1.00 | 0.50 | 246.92 | C C | | | 1 2 | MONITOR DOCKET, WD RELATED EMAIL COMMUNICATIONS [2] [4] |
| 08/15/06 Tue | Song, Y 806/224 | 1.50 | 0.50 | 246.92 | C C C | | | 1 2 3 | READ VISAGENT MEMO, WORK ON INVOICES, WD RELATED EMAIL COMMUNICATIONS [1] [2] [4] |
| 08/17/06 Thu | Burian, S 806/208 | 1.00 | 1.00 | 493.83 | | | | 1 | WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/17/06 Thu | Song, Y 806/236 | 1.00 | 1.00 | 493.83 | | | | 1 | CASE ADMINISTRATION [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|------------|---|-------------|
| 08/21/06 Mon | Song, Y 806/243 | 2.50 | 0.63 | 308.64 | C, D | | | 1 REVIEW BI-WEEKLY MEMO PROCESS WITH GABE LEWIS, |
| | | | | | C | | | 2 MONITOR DOCKET, |
| | | | | | C | | | 3 READ A&M MEMO, |
| | | | | | C | | | 4 WD RELATED EMAIL COMMUNICATIONS [1] [2] [4] |
| 08/24/06 Thu | Song, Y 806/256 | 8.50 | 0.94 | 466.40 | C | | | 1 PETER LYNCH COMPENSATION ANALYSIS, |
| | | | | | C, D | | | 2 FOLLOW-UP MEETING WITH SAUL AND DRH RE: PETER LYNCH MEETING, |
| | | | | | C | | | 3 FOLLOW-UP ANALYSIS, |
| | | | | | C | | | 4 REVIEW BI-WEEKLY MEMO, |
| | | | | | C | | | 5 TALK TO CLAIMHOLDER, |
| | | | | | C, E | | | 6 CALL WITH MILBANK RE: MISC. ITEMS, |
| | | | | | C | | | 7 REVIEW PETER LYNCH TERM SHEET, |
| | | | | | C | | | 8 CASE ADMINISTRATION, |
| | | | | | C | | | 9 READ A&M MEMO [1] [2] [4] |
| 08/29/06 Tue | Song, Y 806/266 | 4.00 | 1.60 | 790.13 | C | | | 1 REVIEW FINANCIAL PERFORMANCE, |
| | | | | | C | | | 2 TC CALL WITH CLAIM HOLDER, |
| | | | | | C | | | 3 REVIEW BLACKLINED PETER LYNCH TERM SHEET, |
| | | | | | C | | | 4 CASE ADMINISTRATION |
| | | | | | C | | | 5 WD RELATED EMAILS [1] [2] [4] |
| 08/30/06 Wed | Song, Y 806/269 | 1.00 | 0.50 | 246.92 | C | | | 1 MONITOR DOCKET, |
| | | | | | C | | | 2 WD RELATED EMAILS [2] [4] |
| 09/05/06 Tue | Song, Y 906/278 | 4.00 | 1.00 | 434.78 | C | | | 1 PETER LYNCH COMP ANALYSIS, |
| | | | | | C | | | 2 CASE ADMINISTRATION, |
| | | | | | C | | | 3 WEEKLY SALES AND MARGIN REVIEW, |
| | | | | | C, D | | | 4 DISCUSS WITH GABE THINGS THAT NEED TO BE DONE [1] [2] [4] |
| 09/06/06 Wed | Song, Y 906/281 | 4.50 | 1.50 | 652.17 | C | | | 1 PETER LYNCH ANALYSIS, |
| | | | | | C, D | | | 2 DISCUSS COMP ANALYSIS WITH SAUL, |
| | | | | | C | | | 3 CASE ADMINISTRATION [1][2][4] |
| 09/12/06 Tue | Song, Y 906/295 | 2.50 | 1.25 | 543.48 | C | | | 1 BURIAN SUPPLEMENTAL DECLARATION, |
| | | | | | C | | | 2 CASE ADMINISTRATION [4] [5] |

–  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/14/06 Thu | Song, Y  906/303 | 5.50 | 1.10 | 478.26 | C<br>C<br>C<br>C<br>C | | | 1 CASE ADMINISTRATION,<br>2 REVIEW OF AMENDED DS AND POR,<br>3 CALL WITH BONDHOLDER,<br>4 CALL WITH BLACKSTONE,<br>5 REVIEW OF TAX MATERIALS [1] [2] [4] |
| 09/20/06 Wed | Song, Y  906/315 | 4.50 | 1.13 | 489.13 | C, D<br>C<br>C<br>C, D | | | 1 SPOKE WITH SAUL ON MEMO MATERIALS NEEDED,<br>2 PREPARE MATERIALS FOR SAUL FOR THURSDAY CALL WITH LANDLORD OBJECTORS,<br>3 L5/L6 TAX MEMO,<br>4 MET WITH AGNES [1] [2] |
| 09/21/06 Thu | Song, Y  906/319 | 3.50 | 0.88 | 380.43 | C<br>C, E<br>C<br>C | | | 1 REVIEW SUBCON MODEL,<br>2 CONFERENCE CALL WITH LANDLORD OBJECTOR,<br>3 TAX MEMO,<br>4 REVIEW VARIOUS COMMITTEE MEMOS [1] [2] |
| 09/25/06 Mon | Lewis, G  906/329 | 4.00 | 1.00 | 434.78 | C<br>C<br>C<br>C, D | | | 1 TAX MEMO,<br>2 PUT TOGETHER MATERIALS FOR YOON FOR BONDHOLDER CALL,<br>3 WORKED ON SALES AND BORROWING BASE MEMO,<br>4 WALKED THROUGH THE TAX MEMORANDUM WITH YOON SONG. [1] |
| 09/25/06 Mon | Song, Y  906/328 | 6.00 | 0.86 | 372.67 | C<br>C<br>C<br>C, B<br>C<br>C, D<br>C, D | | | 1 TAX MEMO,<br>2 TALK TO BONDHOLDER,<br>3 REVIEW SALES AND BORROWING BASE MEMO,<br>4 MISC CALLS AND EMAILS,<br>5 REVIEW SKADDEN'S MARK-UP OF CREDIT AGREEMENT,<br>6 DISCUSSED TAX MEMORANDUM WITH GABE LEWIS,<br>7 REVIEWED TAX MEMO WITH JOSH [1] [2] |
| 09/26/06 Tue | Lewis, G  906/334 | 5.00 | 1.67 | 724.63 | C, D<br>C<br>C<br>C<br>C<br>G, C | | | 1 MEET WITH YOON TO DISCUSS BILLING,<br>2 CASE ADMINISTRATION,<br>3 WD RELATED EMAILS.<br>4 WORKED ON AUGUST INVOICE.<br>5 STARTED THE RESPONSE TO THE 4TH RESPONSE TO FEE AUDITORS.<br>6 SET UP BILLING SHEETS FOR THE TEAM, AND INPUTTED RECORDS. [2] [4] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/26/06 Tue | Song, Y 906/333 | 2.00 | 1.33 | 579.71 | C, D C C | | | 1 MEET WITH GABE TO DISCUSS ADMINISTRATIVE ITEMS, 2 CASE ADMINISTRATION, 3 WD RELATED EMAILS [2] [4] |
| 09/28/06 Thu | Song, Y 906/339 | 3.50 | 0.88 | 380.43 | C C, E C C | | | 1 REVIEW MATERIALS FOR COMMITTEE CALL, 2 COMMITTEE CALL, 3 FOLLOW-UPS FROM COMMITTEE CALL, 4 TALK TO BONDHOLDER. [1] [2] |
| 09/29/06 Fri | Song, Y 906/341 | 3.50 | 1.17 | 507.24 | C C C, B | | | 1 PETER LYNCH ISSUES AND ASSOCIATED EMAILS, 2 BOARD ISSUES AND RELATED EMAILS 3 AND INTERNAL MEETINGS [1] [2] |
| | | | 68.77 | $25,653.16 | | | | |

Total
Number of Entries:    51

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 1.00 | 493.83 | 7.00 | 3,083.71 | 8.00 | 3,577.54 | 1.75 | 770.93 | 2.75 | 1,264.76 |
| Hilty, D | 0.50 | 220.27 | 8.00 | 2,261.75 | 8.50 | 2,482.01 | 2.13 | 620.50 | 2.63 | 840.77 |
| Lewis, G | 0.00 | 0.00 | 15.50 | 6,776.47 | 15.50 | 6,776.47 | 4.29 | 1,875.27 | 4.29 | 1,875.27 |
| Simanovsky, M | 7.50 | 1,847.25 | 28.00 | 8,741.59 | 35.50 | 10,588.84 | 11.76 | 3,439.92 | 19.26 | 5,287.17 |
| Song, Y | 1.00 | 493.83 | 128.00 | 51,923.33 | 129.00 | 52,417.16 | 36.27 | 14,756.99 | 37.27 | 15,250.82 |
| Tang, A | 0.00 | 0.00 | 11.50 | 5,066.10 | 11.50 | 5,066.10 | 2.58 | 1,134.36 | 2.58 | 1,134.36 |
| | 10.00 | $3,055.18 | 198.00 | $77,852.93 | 208.00 | $80,908.11 | 58.77 | $22,597.98 | 68.77 | $25,653.16 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
A    TIME ALLOCATED BY AUDITOR

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 2.75 | 1,264.76 |
| Hilty, D | 2.63 | 840.77 |
| Lewis, G | 4.29 | 1,875.27 |
| Simanovsky, M | 19.26 | 5,287.17 |
| Song, Y | 37.27 | 15,250.82 |
| Tang, A | 2.58 | 1,134.36 |
| | 68.77 | $25,653.16 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/03/06 Sat | Simanovsky, M 606/12 | 4.50 | 4.50 | 1,108.35 | | | | 1 | VALUATION PRESENTATION MATERIALS [1] |
| 06/04/06 Sun | Simanovsky, M 606/15 | 8.00 | 5.33 | 1,313.60 | C C C | | | 1 2 3 | VALUATION PRESENTATION MATERIALS, PETER LYNCH COMPENSATION SUMMARY, WRITE-UP OF SHARES DISTRIBUTED PER $1,000K OF CLAIMS [1] [5] |
| 06/04/06 Sun | Song, Y 606/14 | 4.00 | 2.00 | 492.60 | C C | | | 1 2 | REVIEWED AND PREPARED VALUATION PRESENTATION MATERIALS, CASE ADMINISTRATION |
| 06/05/06 Mon | Song, Y 606/18 | 4.50 | 1.50 | 369.45 | C, D C C | | | 1 2 3 | INTERNAL DISCUSSIONS REGARDING VALUATION: REVIEWED DESCRIPTION OF SHARES PER $1,000 OF CLAIM PARAGRAPH TO BE INSERTED INTO THE PLAN OF REORGANIZATION, DEAL STRUCTURE COMPARISON SCHEDULE, MISC. EMAIL CORRESPONDENCE [1] [2] |
| 06/09/06 Fri | Simanovsky, M 606/40 | 6.50 | 1.63 | 400.24 | C, E C, D C C | | | 1 2 3 4 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: INTERNAL DISCUSSIONS REGARDING VALUATION: ADDITIONAL VALUATION ANALYSIS, CASE ADMINISTRATION [1] [2] [4] |
| 06/09/06 Fri | Song, Y 606/39 | 5.50 | 1.38 | 338.66 | C, E C, D C C | | | 1 2 3 4 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: INTERNAL DISCUSSIONS REGARDING VALUATION: REVIEWED VALUATION, CASE ADMINISTRATION [1] [2] [4] |
| 06/11/06 Sun | Simanovsky, M 606/44 | 4.00 | 2.00 | 492.60 | C C | | | 1 2 | RETIREE SETTLEMENT SCENARIOS, CASE ADMINISTRATION [1] [4] |
| 06/12/06 Mon | Song, Y 606/46 | 1.50 | 0.75 | 184.73 | C C | | | 1 2 | REVIEW VARIOUS DOCUMENTS DISTRIBUTED BY MILBANK, CASE ADMINISTRATION [1] [4] |
| 06/20/06 Tue | Song, Y 606/71 | 6.00 | 1.20 | 295.56 | C C C C C, B | | | 1 2 3 4 5 | REVIEW FLASH MEMO, FUTURE EQUITY VALUATION, REVIEW A&M REPORT, MISC. EMAIL AND PHONE CORRESPONDENCE [1] [2] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 06/22/06 Thu | Hilty, D 606/79 | 4.00 | 1.00 | 246.30 | C C, B C C | | | 1 2 3 4 | REVIEW AND COMMENT ON DRAFT VALUATION PRESENTATION, REVIEW WACHOVIA TERM SHEET AND COMMITMENT LETTER AND MISC CALLS AND EMAILS REGARDING WACHOVIA TERM SHEET, REVIEW CURRENT DRAFT OF VALUATION [1] [2] |
| 06/22/06 Thu | Simanovsky, M 606/83 | 3.00 | 3.00 | 738.90 | | | | 1 | VALUATION PRESENTATION MATERIALS [1] |
| 06/23/06 Fri | Song, Y 606/87 | 8.00 | 1.60 | 394.08 | C, E C C C C | | | 1 2 3 4 5 | CALL WITH BLACKSTONE RE: EXIT FINANCING, GE VS WACHOVIA ANALYSIS, VALUATION REVIEW, CASE ADMINISTRATION, MANAGEMENT EQUITY STUDY [1] [2] [4] |
| 06/28/06 Wed | Hilty, D 606/102 | 2.50 | 0.63 | 153.94 | C, E C C C | | | 1 2 3 4 | COMMITTEE CALL RE: PLAN COMMENTS, REVIEW RECOVERY AND VALUATION FROM BLACKSTONE, EMAILS AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [1] [2] |
| 07/05/06 Wed | Burian, S 706/172 | 4.00 | 1.00 | 440.53 | C C, D C C, B | | | 1 2 3 4 | SPENCER STUART MEETING, DISCUSSION WITH MIKE RE: MISC. ANALYSIS, CATCH UP ON EMAILS, MISC. CALLS [2] |
| 07/06/06 Thu | Simanovsky, M 706/113 | 6.50 | 1.30 | 572.69 | C C, D C, E C C | | | 1 2 3 4 5 | CATCH-UP ON EMAILS, CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS, CALL KIM CRAIL RE: DISTRIBUTABLE VALUE, FUTURE EQUITY ANALYSIS, REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |
| 07/06/06 Thu | Song, Y 706/112 | 6.50 | 1.30 | 572.69 | C C, D C C C | | | 1 2 3 4 5 | CATCH-UP ON EMAILS, CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS, CALL KIM CRAIL RE: DISTRIBUTABLE VALUE, FUTURE EQUITY ANALYSIS, REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |
| 07/11/06 Tue | Simanovsky, M 706/125 | 3.00 | 1.50 | 660.80 | C C | | | 1 2 | CASE ADMINISTRATION, WEEK 52 FLASH MEMO [1] [4] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| 07/12/06 Wed | Hilty, D 706/126 | 1.50 | 0.50 | 220.27 | C, E C C | | | 1 WD: CALL RE: CORP GOVERNANCE ISSUES, 2 EMAILS 3 AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [2] |
| 07/17/06 Mon | Song, Y 706/137 | 6.00 | 1.00 | 440.53 | C C C C, D C C, B | | | 1 FEE EXAMINER'S RESPONSE, 2 FEE AP, 3 REVIEW COURT DOCUMENTS, 4 MEET WITH GABE LEWIS TO INTEGRATE INTO TEAM, 5 SEVERAL EMAILS 6 AND CALLS RE: FEE AP, FEE EXAMINER RESPONSE [2] [5] |
| 07/18/06 Tue | Burian, S 706/176 | 3.00 | 0.75 | 330.40 | C C C C, B | | | 1 REVIEW BLACKLINED TERM SHEET FOR PETER LYNCH, 2 REVIEW FEE APPLICATION, 3 MISC. EMAILS 4 AND CALLS RE: PETER LYNCH COMPENSATION [2] [4] [5] |
| 07/25/06 Tue | Lewis, G 706/154 | 6.50 | 1.63 | 715.86 | C, E C C C | | | 1 CALL WITH AKT AND MILBANK, 2 RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, 3 FEE EXAMINERS RESPONSE, 4 BI-WEEKLY MEMO [1] [2] [5] |
| 07/25/06 Tue | Song, Y 706/153 | 6.50 | 1.63 | 715.86 | C, E C C C | | | 1 CALL WITH AKT AND MILBANK, 2 RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, 3 FEE EXAMINERS RESPONSE, 4 BI-WEEKLY MEMO [1] [2] [5] |
| 07/25/06 Tue | Tang, A 706/152 | 5.50 | 1.38 | 605.73 | C C C C | | | 1 CALL WITH YSS AND MILBANK, 2 RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, 3 FEE EXAMINERS RESPONSE, 4 BI-WEEKLY MEMO [1] [2] |
| 07/26/06 Wed | Song, Y 706/157 | 6.50 | 1.08 | 477.24 | C, E C, E C, E C C C, E | | | 1 CALL RE PLAN ISSUES, 2 CALL RE PETER LYNCH, 3 CALL WITH MILBANK RE DS RECOVERIES AMENDMENT, 4 DS RECOVERIES AMENDMENT SCHEDULES, 5 CASE ADMINISTRATION, 6 CALL RE L5/L6 TAX ISSUES [1] [2] [5] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|---|-------------|
| 07/26/06 Wed | Tang, A 706/156 | 6.00 | 1.20 | 528.64 | C, E | | | 1 | CALL RE PLAN ISSUES, |
| | | | | | C, E | | | 2 | CALL RE PETER LYNCH, |
| | | | | | C, E | | | 3 | CALL WITH MILBANK RE DS RECOVERIES AMENDMENT, DS RECOVERIES AMENDMENT SCHEDULES, |
| | | | | | C | | | 4 | CASE ADMINISTRATION, |
| | | | | | C | | | 5 | CALL RE L5/L6 TAX ISSUES [1] [2] |
| 07/27/06 Thu | Hilty, D 706/158 | 2.50 | 0.50 | 220.27 | C, E | 1.00 | A | 1 | COMMITTEE CALL, |
| | | | | | C | 0.50 | A | 2 | REVIEW BOARD CANDIDATE MATERIALS, |
| | | | | | C, B | 0.50 | A | 3 | MISC CALLS |
| | | | | | C | 0.50 | A | 4 | AND EMAILS RE: TAIL INSURANCE [2] [5] |
| 07/31/06 Mon | Song, Y 706/171 | 5.50 | 2.75 | 1,211.46 | C | | | 1 | REVIEW REVISED DISCLOSURE STATEMENT, |
| | | | | | C | | | 2 | CASE ADMINISTRATION [4] [5] |
| 08/02/06 Wed | Song, Y 806/182 | 2.50 | 0.83 | 411.53 | C | | | 1 | WD ADVISORS CALL RE: DISCLOSURE STATEMENT OBJECTIONS, |
| | | | | | C | | | 2 | FOLLOW-UP ANALYSES, |
| | | | | | C | | | 3 | WD RELATED EMAIL COMMUNICATIONS [1] [2] |
| 08/03/06 Thu | Song, Y 806/185 | 1.50 | 0.75 | 370.37 | C, B | | | 1 | CALL RE: SUBCON ISSUES, |
| | | | | | C | | | 2 | WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/08/06 Tue | Song, Y 806/201 | 4.00 | 2.00 | 987.66 | | | | 1 | PROCURE INFORMATION FOR DISCOVERY, |
| | | | | | | | | 2 | WD RELATED EMAIL COMMUNICATIONS [2] [5] |
| 08/10/06 Thu | Song, Y 806/210 | 1.50 | 0.75 | 370.37 | C, E | | | 1 | COMMITTEE CALL, |
| | | | | | C | | | 2 | WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/14/06 Mon | Song, Y 806/221 | 1.00 | 0.50 | 246.92 | C | | | 1 | MONITOR DOCKET, |
| | | | | | C | | | 2 | WD RELATED EMAIL COMMUNICATIONS [2] [4] |
| 08/15/06 Tue | Song, Y 806/224 | 1.50 | 0.50 | 246.92 | C | | | 1 | READ VISAGENT MEMO, |
| | | | | | C | | | 2 | WORK ON INVOICES, |
| | | | | | C | | | 3 | WD RELATED EMAIL COMMUNICATIONS [1] [2] [4] |
| 08/17/06 Thu | Burian, S 806/208 | 1.00 | 1.00 | 493.83 | | | | 1 | WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/17/06 Thu | Song, Y 806/236 | 1.00 | 1.00 | 493.83 | | | | 1 | CASE ADMINISTRATION [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/21/06 Mon | Song, Y 806/243 | 2.50 | 0.63 | 308.64 | C, D C C C | | | 1 REVIEW BI-WEEKLY MEMO PROCESS WITH GABE LEWIS, 2 MONITOR DOCKET, 3 READ A&M MEMO, 4 WD RELATED EMAIL COMMUNICATIONS [1] [2] [4] |
| 08/24/06 Thu | Song, Y 806/256 | 8.50 | 0.94 | 466.40 | C C, D C C C C, E C C C | | | 1 PETER LYNCH COMPENSATION ANALYSIS, 2 FOLLOW-UP MEETING WITH SAUL AND DRH RE: PETER LYNCH MEETING, 3 FOLLOW-UP ANALYSIS, 4 REVIEW BI-WEEKLY MEMO, 5 TALK TO CLAIMHOLDER, 6 CALL WITH MILBANK RE: MISC. ITEMS, 7 REVIEW PETER LYNCH TERM SHEET, 8 CASE ADMINISTRATION, 9 READ A&M MEMO [1] [2] [4] |
| 08/29/06 Tue | Song, Y 806/266 | 4.00 | 1.60 | 790.13 | C C C C C | | | 1 REVIEW FINANCIAL PERFORMANCE, 2 TC CALL WITH CLAIM HOLDER, 3 REVIEW BLACKLINED PETER LYNCH TERM SHEET, 4 CASE ADMINISTRATION 5 WD RELATED EMAILS [1] [2] [4] |
| 08/30/06 Wed | Song, Y 806/269 | 1.00 | 0.50 | 246.92 | C C | | | 1 MONITOR DOCKET, 2 WD RELATED EMAILS [2] [4] |
| 09/05/06 Tue | Song, Y 906/278 | 4.00 | 1.00 | 434.78 | C C C C, D | | | 1 PETER LYNCH COMP ANALYSIS, 2 CASE ADMINISTRATION, 3 WEEKLY SALES AND MARGIN REVIEW, 4 DISCUSS WITH GABE THINGS THAT NEED TO BE DONE [1] [2] [4] |
| 09/06/06 Wed | Song, Y 906/281 | 4.50 | 1.50 | 652.17 | C C, D C | | | 1 PETER LYNCH ANALYSIS, 2 DISCUSS COMP ANALYSIS WITH SAUL, 3 CASE ADMINISTRATION [1][2][4] |
| 09/12/06 Tue | Song, Y 906/295 | 2.50 | 1.25 | 543.48 | C C | | | 1 BURIAN SUPPLEMENTAL DECLARATION, 2 CASE ADMINISTRATION [4] [5] |

– See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 09/14/06 Thu | Song, Y 906/303 | 5.50 | 1.10 | 478.26 | C | | | 1 CASE ADMINISTRATION, |
| | | | | | C | | | 2 REVIEW OF AMENDED DS AND POR, |
| | | | | | C | | | 3 CALL WITH BONDHOLDER, |
| | | | | | C | | | 4 CALL WITH BLACKSTONE, |
| | | | | | C | | | 5 REVIEW OF TAX MATERIALS [1] [2] [4] |
| 09/20/06 Wed | Song, Y 906/315 | 4.50 | 1.13 | 489.13 | C, D | | | 1 SPOKE WITH SAUL ON MEMO MATERIALS NEEDED, |
| | | | | | C | | | 2 PREPARE MATERIALS FOR SAUL FOR THURSDAY CALL WITH LANDLORD OBJECTORS, |
| | | | | | C | | | 3 L5/L6 TAX MEMO, |
| | | | | | C, D | | | 4 MET WITH AGNES [1] [2] |
| 09/21/06 Thu | Song, Y 906/319 | 3.50 | 0.88 | 380.43 | C | | | 1 REVIEW SUBCON MODEL, |
| | | | | | C, E | | | 2 CONFERENCE CALL WITH LANDLORD OBJECTOR, |
| | | | | | C | | | 3 TAX MEMO, |
| | | | | | C | | | 4 REVIEW VARIOUS COMMITTEE MEMOS [1] [2] |
| 09/25/06 Mon | Lewis, G 906/329 | 4.00 | 1.00 | 434.78 | C | | | 1 TAX MEMO, |
| | | | | | C | | | 2 PUT TOGETHER MATERIALS FOR YOON FOR BONDHOLDER CALL, |
| | | | | | C | | | 3 WORKED ON SALES AND BORROWING BASE MEMO, |
| | | | | | C, D | | | 4 WALKED THROUGH THE TAX MEMORANDUM WITH YOON SONG. [1] |
| 09/25/06 Mon | Song, Y 906/328 | 6.00 | 0.86 | 372.67 | C | | | 1 TAX MEMO, |
| | | | | | C | | | 2 TALK TO BONDHOLDER, |
| | | | | | C | | | 3 REVIEW SALES AND BORROWING BASE MEMO, |
| | | | | | C, B | | | 4 MISC CALLS AND EMAILS, |
| | | | | | C | | | 5 REVIEW SKADDEN"S MARK-UP OF CREDIT AGREEMENT, |
| | | | | | C, D | | | 6 DISCUSSED TAX MEMORANDUM WITH GABE LEWIS, |
| | | | | | C, D | | | 7 REVIEWED TAX MEMO WITH JOSH [1] [2] |
| 09/26/06 Tue | Lewis, G 906/334 | 5.00 | 1.67 | 724.63 | C, D | | | 1 MEET WITH YOON TO DISCUSS BILLING, |
| | | | | | C | | | 2 CASE ADMINISTRATION, |
| | | | | | C | | | 3 WD RELATED EMAILS, |
| | | | | | C | | | 4 WORKED ON AUGUST INVOICE. |
| | | | | | C | | | 5 STARTED THE RESPONSE TO THE 4TH RESPONSE TO FEE AUDITORS. |
| | | | | | G, C | | | 6 SET UP BILLING SHEETS FOR THE TEAM, AND INPUTTED RECORDS. [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | — INFORMATIONAL — | | | | | | |
| 09/26/06 Tue | Song, Y 906/333 | 2.00 | 1.33 | 579.71 | C, D C C | | | 1 2 3 | MEET WITH GABE TO DISCUSS ADMINISTRATIVE ITEMS, CASE ADMINISTRATION, WD RELATED EMAILS [2] [4] |
| 09/28/06 Thu | Song, Y 906/339 | 3.50 | 0.88 | 380.43 | C C, E C C | | | 1 2 3 4 | REVIEW MATERIALS FOR COMMITTEE CALL, COMMITTEE CALL, FOLLOW-UPS FROM COMMITTEE CALL, TALK TO BONDHOLDER. [1] [2] |
| 09/29/06 Fri | Song, Y 906/341 | 3.50 | 1.17 | 507.24 | C C C, B | | | 1 2 3 | PETER LYNCH ISSUES AND ASSOCIATED EMAILS, BOARD ISSUES AND RELATED EMAILS AND INTERNAL MEETINGS [1] [2] |
| | | | 68.77 | $25,653.16 | | | | | |

Total
Number of Entries:      51

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burian, S | 1.00 | 493.83 | 7.00 | 3,083.71 | 8.00 | 3,577.54 | 1.75 | 770.93 | 2.75 | 1,264.76 |
| Hilty, D | 0.50 | 220.27 | 8.00 | 2,261.75 | 8.50 | 2,482.01 | 2.13 | 620.50 | 2.63 | 840.77 |
| Lewis, G | 0.00 | 0.00 | 15.50 | 6,776.47 | 15.50 | 6,776.47 | 4.29 | 1,875.27 | 4.29 | 1,875.27 |
| Simanovsky, M | 7.50 | 1,847.25 | 28.00 | 8,741.59 | 35.50 | 10,588.84 | 11.76 | 3,439.92 | 19.26 | 5,287.17 |
| Song, Y | 1.00 | 493.83 | 128.00 | 51,923.33 | 129.00 | 52,417.16 | 36.27 | 14,756.99 | 37.27 | 15,250.82 |
| Tang, A | 0.00 | 0.00 | 11.50 | 5,066.10 | 11.50 | 5,066.10 | 2.58 | 1,134.36 | 2.58 | 1,134.36 |
| | 10.00 | $3,055.18 | 198.00 | $77,852.93 | 208.00 | $80,908.11 | 58.77 | $22,597.98 | 68.77 | $25,653.16 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A    TIME ALLOCATED BY AUDITOR

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 87.00 | 33,237.18 |
| Hilty, D | 69.50 | 23,022.31 |
| Lewis, G | 105.50 | 47,807.54 |
| Scherer, J | 44.00 | 16,120.82 |
| Simanovsky, M | 104.00 | 27,848.85 |
| Song, Y | 266.00 | 97,859.99 |
| Tang, A | 127.00 | 50,210.91 |
| | 803.00 | $296,107.58 |

EXHIBIT C  PAGE 1 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Hilty, D 606/1 | 5.00 | 5.00 | 1,231.50 | E | 4.50 0.50 | A A | 1 2 | MEETING WITH DEBTORS AT MILBANK, REVIEW ADVISOR FEE ANALYSIS [1] [2] |
| 06/01/06 Thu | Simanovsky, M 606/6 | 8.50 | 8.50 | 2,093.55 | E | | | 1 2 | FEE ANALYSIS, IN PERSON MEETING WITH COMPANY, FTI REQUEST, PETER LYNCH COMPENSATION, VALUATION [1] [2] |
| 06/01/06 Thu | Song, Y 606/5 | 7.00 | 7.00 | 1,724.10 | | | | 1 2 | FEE ANALYSIS, CALL IN TO IN PERSON MEETING WITH COMPANY, SALE PROCEEDS RECONCILE, FTI REQUEST, PETER LYNCH COMPENSATION [1] [2] |
| 06/02/06 Fri | Tang, A 606/9 | 9.00 | 9.00 | 2,216.70 | B | | | 1 2 | REVIEW OF SUB CON ANALYSIS ASSUMPTIONS, INTERNAL MEETINGS AND DISCUSSIONS [1] [2] |
| 06/04/06 Sun | Simanovsky, M 606/15 | 8.00 | 8.00 | 1,970.40 | B B | | | 1 2 3 | VALUATION PRESENTATION MATERIALS, PETER LYNCH COMPENSATION SUMMARY, WRITE-UP OF SHARES DISTRIBUTED PER $1,000K OF CLAIMS [1] [5] |
| 06/04/06 Sun | Song, Y 606/14 | 4.00 | 4.00 | 985.20 | B | | | 1 2 | REVIEWED AND PREPARED VALUATION PRESENTATION MATERIALS, CASE ADMINISTRATION |
| 06/05/06 Mon | Simanovsky, M 606/19 | 10.00 | 10.00 | 2,463.00 | D | | | 1 2 | INTERNAL DISCUSSIONS REGARDING VALUATION, VALUATION ANALYSIS, WEEK 46 FLASH MEMO, DEBT CAPACITY AND VALUATION [1] [2] |
| 06/05/06 Mon | Song, Y 606/18 | 4.50 | 4.50 | 1,108.35 | D B | | | 1 2 3 | INTERNAL DISCUSSIONS REGARDING VALUATION, REVIEWED DESCRIPTION OF SHARES PER $1,000 OF CLAIM PARAGRAPH TO BE INSERTED INTO THE PLAN OF REORGANIZATION, DEAL STRUCTURE COMPARISON SCHEDULE, MISC. EMAIL CORRESPONDENCE [1] [2] |
| 06/06/06 Tue | Burian, S 606/11 | 4.00 | 4.00 | 985.20 | | | | 1 2 3 4 | CALL WITH COMPANY REGARDING LANDLORD ISSUE, REVIEW SHARES PER $1K WRITE-UP, REVIEW LATEST DEAL STRUCTURE ANALYSIS, REVIEW EXIT FINANCING MATERIALS [1] [2] |
| 06/06/06 Tue | Hilty, D 606/20 | 2.50 | 2.50 | 615.75 | | | | 1 2 | REVIEW EXIT FINANCING MATERIAL FROM BLACKSTONE, CALL WITH BLACKSTONE RE: EXIT FINANCING [1] [2] |
| 06/06/06 Tue | Scherer, J 606/22 | 2.00 | 2.00 | 492.60 | E | | | 1 2 | CALL WITH BLACKSTONE RE: EXIT FINANCING, REVIEW WORK IN PROGRESS VALUATION [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/06/06 Tue | Simanovsky, M 606/25 | 11.50 | 11.50 | 2,832.45 | E | | | 1 DISCUSSION WITH BLACKSTONE REGARDING REVISED EXIT FINANCING PROPOSALS; |
| | | | | | | | | 2 UPDATED SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES FOR REVISED CLAIMS FIGURES; |
| | | | | | E | | | 3 CONFERENCE CALL WITH THE COMPANY REGARDING TREATMENT OF LANDLORDS AS ONE VOTING CLASS; |
| | | | | | | | | 4 WEEK 47 FLASH MEMO [1] [2] |
| 06/06/06 Tue | Song, Y 606/24 | 12.00 | 12.00 | 2,955.60 | E | | | 1 DISCUSSION WITH BLACKSTONE REGARDING REVISED EXIT FINANCING PROPOSALS; |
| | | | | | | | | 2 UPDATED SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES FOR REVISED CLAIMS FIGURES; |
| | | | | | E | | | 3 CONFERENCE CALL WITH THE COMPANY REGARDING TREATMENT OF LANDLORDS AS ONE VOTING CLASS; |
| | | | | | | | | 4 REVIEW OF DEBT CAPACITY AND VALUATION, WEEKLY MEMO [1] [2] |
| 06/06/06 Tue | Tang, A 606/23 | 2.50 | 2.50 | 615.75 | E | | | 1 CALL WITH COMPANY REGARDING LANDLORD ISSUE; |
| | | | | | E | | | 2 CALL WITH BLACKSTONE RE: EXIT FINANCING [2] |
| 06/07/06 Wed | Burian, S 606/13 | 4.50 | 4.50 | 1,108.35 | | 4.00 | A | 1 AD HOC TRADE MEETING; |
| | | | | | | 0.50 | A | 2 REVIEW AND COMMENT ON UPDATED DEAL STRUCTURE ANALYSIS [1] [2] |
| 06/07/06 Wed | Song, Y 606/28 | 9.00 | 9.00 | 2,216.70 | E | | | 1 DIALED-IN TO MEETING WITH AD HOC TRADE; |
| | | | | | | | | 2 UPDATED SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES FOR AD HOC TRADE PROPOSALS [1] [2] |
| 06/08/06 Thu | Hilty, D 606/30 | 1.50 | 1.50 | 369.45 | | | | 1 REVIEW EXIT FACILITY PROPOSALS FOR COMMITTEE CALL; |
| | | | | | E | | | 2 COMMITTEE CALL [1] [2] |
| 06/08/06 Thu | Simanovsky, M 606/34 | 4.00 | 4.00 | 985.20 | E | | | 1 COMMITTEE CONFERENCE CALL; |
| | | | | | | | | 2 SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES [1] [2] |
| 06/08/06 Thu | Song, Y 606/33 | 3.00 | 3.00 | 738.90 | E | | | 1 COMMITTEE CONFERENCE CALL; |
| | | | | | | | | 2 REVIEWED SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES [1] [2] |
| 06/09/06 Fri | Hilty, D 606/35 | 4.00 | 4.00 | 985.20 | | | | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION; |
| | | | | | | | | 2 REVIEW HLHZ VALUATION; |
| | | | | | D | | | 3 INTERNAL DISCUSSIONS REGARDING VALUATION; [1] [2] |
| 06/09/06 Fri | Scherer, J 606/37 | 3.00 | 3.00 | 738.90 | E | | | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION; |
| | | | | | D | | | 2 INTERNAL DISCUSSIONS REGARDING VALUATION; |
| | | | | | | | | 3 REVIEW VALUATION MATERIALS [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/09/06 Fri | Simanovsky, M 606/40 | 6.50 | 6.50 | 1,600.95 | E D B | | | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION; 2 INTERNAL DISCUSSIONS REGARDING VALUATION; 3 ADDITIONAL VALUATION ANALYSIS, 4 CASE ADMINISTRATION [1] [2] [4] |
| 06/09/06 Fri | Song, Y 606/39 | 5.50 | 5.50 | 1,354.65 | E D B | | | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION; 2 INTERNAL DISCUSSIONS REGARDING VALUATION; 3 REVIEWED VALUATION, 4 CASE ADMINISTRATION [1] [2] [4] |
| 06/09/06 Fri | Tang, A 606/38 | 5.00 | 5.00 | 1,231.50 | E D | | | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION; 2 INTERNAL DISCUSSIONS REGARDING VALUATION; 3 REVIEW VALUATION MATERIALS [1] [2] |
| 06/11/06 Sun | Simanovsky, M 606/44 | 4.00 | 4.00 | 985.20 | B | | | 1 RETIREE SETTLEMENT SCENARIOS, 2 CASE ADMINISTRATION [1] [4] |
| 06/12/06 Mon | Song, Y 606/46 | 1.50 | 1.50 | 369.45 | B | | | 1 REVIEW VARIOUS DOCUMENTS DISTRIBUTED BY MILBANK, 2 CASE ADMINISTRATION [1] [4] |
| 06/13/06 Tue | Burian, S 606/21 | 2.50 | 2.50 | 615.75 | | | | 1 REVIEW AND COMMENT ON RETIREE SETTLEMENT PROPOSAL SCENARIOS, 2 COMMITTEE CALL [1] [2] |
| 06/13/06 Tue | Hilty, D 606/48 | 4.00 | 4.00 | 985.20 | E B | | | 1 REVIEW SETTLEMENT PROPOSAL SCENARIOS, 2 COMMITTEE CALL, 3 REVIEW EXIT FINANCING SUMMARY FROM BLACKSTONE, 4 EMAILS AND CALLS RE: TAIL INSURANCE COVERAGE ISSUES [1] [2] |
| 06/13/06 Tue | Simanovsky, M 606/53 | 8.00 | 8.00 | 1,970.40 | E E, B | | | 1 RETIREE SETTLEMENT SCENARIOS, 2 COMMITTEE CALL, 3 CALL WITH CAPSTONE, 4 WEEK 49 FLASH MEMO [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/13/06 Tue | Song, Y 606/52 | 6.50 | 6.50 | 1,600.95 | E B B | | | 1 RETIREE SETTLEMENT SCENARIOS, 2 COMMITTEE CALL, 3 CALL WITH CAPSTONE, 4 MISC CALLS AND EMAILS INTERNALLY 5 AND WITH MILBANK [1] [2] |
| 06/13/06 Tue | Tang, A 606/51 | 2.50 | 2.50 | 615.75 | E | | | 1 COMMITTEE CALL; 2 REVIEW WEEKLY BORROWING BASE AND SALES INFORMATION [1] [2] |
| 06/14/06 Wed | Burian, S 606/27 | 3.50 | 3.50 | 862.05 | | | | 1 COMMITTEE CALL, 2 REVIEW AND EDIT REVISED PROPOSAL SETTLEMENT RECOVERIES TO SEND TO COMMITTEE, 3 REVIEW FEBRUARY - APRIL INVOICE [1] [2] [4] |
| 06/14/06 Wed | Simanovsky, M 606/59 | 6.00 | 6.00 | 1,477.80 | E | | | 1 COMMITTEE CALL, 2 SUBCON ANALYSIS, 3 DEATH BENEFIT ANALYSIS AND REVIEW, DEAL STRUCTURE UPDATE [1] [2] |
| 06/14/06 Wed | Song, Y 606/58 | 7.50 | 7.50 | 1,847.25 | E | | | 1 COMMITTEE CALL, 2 SUBCON ANALYSIS, 3 DEATH BENEFIT ANALYSIS AND REVIEW, 4 DEAL STRUCTURE UPDATE, 5 REVIEW VARIOUS MATERIALS SENT BY MILBANK [1] [2] |
| 06/14/06 Wed | Tang, A 606/57 | 5.00 | 5.00 | 1,231.50 | B B | | | 1 CALL ON SUB CON COMPROMISE; 2 CALL ON PLAN ISSUES [1] [2] |
| 06/15/06 Thu | Burian, S 606/31 | 1.00 | 1.00 | 246.30 | B | | | 1 CALL WITH BLACKSTONE RE: PLAN ISSUES 2 AND MISC. FOLLOW-UP CALLS AND EMAILS TO MILBANK [2] |
| 06/15/06 Thu | Simanovsky, M 606/61 | 2.00 | 2.00 | 492.60 | E | | | 1 COMMITTEE CALL, 2 REVIEW BUSINESS PLAN [1] [2] |
| 06/19/06 Mon | Burian, S 606/36 | 4.50 | 4.50 | 1,108.35 | | | | 1 REVIEW PROPOSED PETER LYNCH TERM SHEET, 2 MEETING WITH PETER LYNCH REPS, 3 MEETING WITH PROFESSIONALS RE: PLAN ISSUES [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 5 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/19/06 Mon | Hilty, D 606/65 | 4.00 | 4.00 | 985.20 | E E | | | 1 MEETING WITH PETER LYNCH REPS, 2 MEETING WITH PROFESSIONALS RE: PLAN ISSUES [2] |
| 06/19/06 Mon | Simanovsky, M 606/68 | 5.00 | 5.00 | 1,231.50 | E | | | 1 MEETING WITH PETER LYNCH REPS, 2 FUTURE EQUITY ANALYSIS FOR SAUL, 3 WEEKLY FLASH MEMO [1] [2] |
| 06/19/06 Mon | Song, Y 606/67 | 8.00 | 8.00 | 1,970.40 | E E | | | 1 MEETING WITH PETER LYNCH REPS, 2 MEETING WITH PROFESSIONALS RE: PLAN ISSUES, 3 DEATH BENEFIT FOLLOW-UP TO XROADS, 4 FUTURE EQUITY ANALYSIS FOR SAUL [1] [2] |
| 06/20/06 Tue | Song, Y 606/71 | 6.00 | 6.00 | 1,477.80 | B B | | | 1 REVIEW FLASH MEMO, 2 FUTURE EQUITY VALUATION, 3 REVIEW A&M REPORT, 4 MISC. EMAIL, 5 AND PHONE CORRESPONDENCE [1] [2] |
| 06/20/06 Tue | Tang, A 606/70 | 4.00 | 4.00 | 985.20 | | | | 1 REVIEW WEEKLY BORROWING BASE AND SALES INFORMATION, 2 REVIEW EQUITY VALUE ANALYSIS. [1] [2] |
| 06/21/06 Wed | Burian, S 606/41 | 5.00 | 5.00 | 1,231.50 | | | | 1 COMMITTEE PROFESSIONALS CALL, 2 COMMITTEE CALL, 3 MEETING WITH DEBTORS ADVISORS RE: PLAN ISSUES, 4 REVIEW MERCER'S DEATH BENEFIT ANALYSIS FROM XROADS, 5 REVIEW CURRENT DRAFT OF VALUATION [1] [2] |
| 06/21/06 Wed | Hilty, D 606/73 | 3.50 | 3.50 | 862.05 | E E | | | 1 CALL WITH FLIP HUFFARD RE: BUSINESS PERFORMANCE, 2 REVIEW OF WD BUSINESS PERFORMANCE SENT BY BLACKSTONE, 3 COMMITTEE PROFESSIONALS CALL, 4 COMMITTEE CALL, 5 REVIEW DEATH BENEFIT SUMMARY PROVIDED BY XROADS [1] [2] |
| 06/21/06 Wed | Scherer, J 606/75 | 3.00 | 3.00 | 738.90 | E E E | | | 1 COMMITTEE PROFESSIONALS CALL, 2 COMMITTEE CALL, 3 MEETING RE: PLAN ISSUES [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 6 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/21/06 Wed | Simanovsky, M 606/78 | 3.00 | 3.00 | 738.90 | E E E | | | 1 COMMITTEE PROFESSIONALS CALL,<br>2 COMMITTEE CALL,<br>3 MEETING RE: PLAN ISSUES [2] |
| 06/21/06 Wed | Song, Y 606/77 | 4.00 | 4.00 | 985.20 | E E E | | | 1 COMMITTEE PROFESSIONALS CALL,<br>2 COMMITTEE CALL,<br>3 MEETING RE: PLAN ISSUES,<br>4 REVIEW VARIOUS MATERIALS SENT BY MILBANK [2] [3] |
| 06/22/06 Thu | Hilty, D 606/79 | 4.00 | 4.00 | 985.20 | B B | | | 1 REVIEW AND COMMENT ON DRAFT VALUATION PRESENTATION, REVIEW WACHOVIA TERM SHEET AND COMMITMENT LETTER<br>2 AND MISC CALLS<br>3 AND EMAILS REGARDING WACHOVIA TERM SHEET,<br>4 REVIEW CURRENT DRAFT OF VALUATION [1] [2] |
| 06/23/06 Fri | Hilty, D 606/84 | 1.50 | 1.50 | 369.45 | | | | 1 CALL WITH BLACKSTONE REGARDING EXIT FINANCING,<br>2 EMAILS WITH MILBANK RE: EXIT FINANCING [2] |
| 06/23/06 Fri | Simanovsky, M 606/88 | 4.00 | 4.00 | 985.20 | E | | | 1 CALL WITH BLACKSTONE RE: EXIT FINANCING,<br>2 GE VS WACHOVIA ANALYSIS, VALUATION,<br>3 MANAGEMENT EQUITY STUDY [1] [2] |
| 06/23/06 Fri | Song, Y 606/87 | 8.00 | 8.00 | 1,970.40 | E B | | | 1 CALL WITH BLACKSTONE RE: EXIT FINANCING,<br>2 GE VS WACHOVIA ANALYSIS,<br>3 VALUATION REVIEW,<br>4 CASE ADMINISTRATION,<br>5 MANAGEMENT EQUITY STUDY [1] [2] [4] |
| 06/26/06 Mon | Burian, S 606/43 | 4.00 | 4.00 | 985.20 | B | | | 1 MISC. EMAILS AND CALLS RE: EXIT FINANCING UPDATE AND SUBCON SETTLEMENT,<br>2 REVIEW DRAFT DISCLOSURE STATEMENT AND PLAN OF REORG. [2] [5] |
| 06/26/06 Mon | Hilty, D 606/91 | 5.00 | 5.00 | 1,231.50 | B | | | 1 BLACKSTONE PRELIMINARY VALUATION INDICATIONS,<br>2 REVIEW DRAFT PLAN AND DS,<br>3 EMAILS AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [1] [2] [5] |
| 06/26/06 Mon | Scherer, J 606/93 | 2.00 | 2.00 | 492.60 | | | | 1 CALL WITH BS RE: VALUATION,<br>2 CALL WITH COMMITTEE PROFESSIONALS REGARDING POR ISSUES [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 7 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/26/06 Mon | Simanovsky, M 606/96 | 7.00 | 7.00 | 1,724.10 | | | | 1 REVIEW DRAFT DS AND DRAFT POR, |
| | | | | | | | | 2 CALL WITH BS RE: VALUATION, |
| | | | | | E | | | 3 CALL WITH COMMITTEE PROFESSIONALS REGARDING POR ISSUES, |
| | | | | | E | | | 4 PLAN WITH DEBTORS RE POR ISSUES [1] [2] |
| 06/26/06 Mon | Song, Y 606/95 | 8.50 | 8.50 | 2,093.55 | | | | 1 WACHOVIA/GE ANALYSIS, |
| | | | | | | | | 2 REVIEW DRAFT DS AND DRAFT POR, |
| | | | | | E | | | 3 CALL WITH BS RE: VALUATION, |
| | | | | | E | | | 4 CALL WITH COMMITTEE PROFESSIONALS REGARDING POR ISSUES, |
| | | | | | | | | 5 PLAN WITH DEBTORS RE: POR ISSUES [1] [2] |
| 06/26/06 Mon | Tang, A 606/94 | 8.00 | 8.00 | 1,970.40 | E | | | 1 CALL WITH BLACKSTONE TO DISCUSS VALUATION; |
| | | | | | E | | | 2 CALL WITH MILBANK ON THE DISCLOSURE STATEMENT; |
| | | | | | B | | | 3 INTERNAL MEETINGS AND REVIEW OF ANALYSES [1] [2] |
| 06/27/06 Tue | Hilty, D 606/97 | 2.00 | 2.00 | 492.60 | | | | 1 REVIEW BLACKSTONE'S VALUATION SUMMARY, |
| | | | | | | | | 2 REVIEW CURRENT HOULIHAN VALUATION ANALYSIS, |
| | | | | | | | | 3 EMAILS AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [1] [2] |
| 06/27/06 Tue | Scherer, J 606/98 | 5.00 | 5.00 | 1,231.50 | | | | 1 REVIEW A&M'S BUSINESS PLAN PRESENTATION, |
| | | | | | | | | 2 REVIEW VALUATION, |
| | | | | | | | | 3 CALL WITH MILBANK RE: PLAN ISSUES, |
| | | | | | | | | 4 CALL WITH DEBTORS ADVISORS RE: DS AND POR, |
| | | | | | | | | 5 WATSON WYATT PRESENTATION RE: CEO COMPENSATION [1] [2] |
| 06/27/06 Tue | Song, Y 606/100 | 13.00 | 13.00 | 3,201.90 | | | | 1 EXIT FINANCING ANALYSIS, |
| | | | | | | | | 2 REVIEW CLAIMS ANALYSIS, |
| | | | | | | | | 3 REVISE RECOVERY ANALYSIS, |
| | | | | | | | | 4 REVIEW BLACKSTONE VALUATION AND COMPARE TO HOULIHAN LOKEY ANALYSIS, |
| | | | | | | | | 5 REVIEW VARIOUS MATERIALS SENT BY VARIOUS ADVISORS, |
| | | | | | B | | | 6 MISC EMAILS AND CALLS, |
| | | | | | E | | | 7 CALL WITH MILBANK RE: PLAN ISSUES, |
| | | | | | E | | | 8 CALL WITH DEBTORS ADVISORS RE: DS AND POR, |
| | | | | | E | | | 9 WATSON WYATT PRESENTATION RE: CEO COMPENSATION [1] [2] |
| 06/28/06 Wed | Burian, S 606/49 | 2.00 | 2.00 | 492.60 | | | | 1 COMMITTEE CALL RE: PLAN COMMENTS, |
| | | | | | | | | 2 REVIEW REVISED CURRENT UNSECURED RECOVERY ESTIMATES [1] [2] |

– See the last page of exhibit for explanation

EXHIBIT C  PAGE 8 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/28/06 Wed | Hilty, D 606/102 | 2.50 | 2.50 | 615.75 | E B | | | 1 COMMITTEE CALL RE: PLAN COMMENTS, 2 REVIEW RECOVERY AND VALUATION FROM BLACKSTONE, 3 EMAILS 4 AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [1] [2] |
| 06/28/06 Wed | Scherer, J 606/103 | 3.50 | 3.50 | 862.05 | E | | | 1 VALUATION REVIEW AND COMMENT, 2 COMMITTEE CALL RE: PLAN COMMENTS, 3 REVIEW DISCLOSURE STATEMENT RECOVERY NUMBERS [1] [2] |
| 06/28/06 Wed | Simanovsky, M 606/105 | 5.00 | 5.00 | 1,231.50 | E | | | 1 CALL WITH BLACKSTONE RE: RECOVERIES AND 6/28 CLAIMS, 2 ROLLING CLAIMS SUMMARY, RECOVERY ANALYSIS [1] [2] |
| 06/29/06 Thu | Hilty, D 606/106 | 1.50 | 1.50 | 369.45 | | | | 1 REVIEW EXIT FINANCING COMMITMENT LETTER PROVIDED BY BLACKSTONE, 2 EMAILS AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [1] [2] |
| 07/02/06 Sun | Tang, A 706/110 | 7.00 | 7.00 | 3,083.71 | B G | | | 1 INTERNAL DISCUSSIONS; 2 REVIEW OF PERIODIC COMPANY FINANCIALS; 3 ORGANIZATION OF WD FILES [1] [2] |
| 07/05/06 Wed | Burian, S 706/172 | 4.00 | 4.00 | 1,762.12 | D B B | | | 1 SPENCER STUART MEETING, 2 DISCUSSION WITH MIKE RE: MISC. ANALYSIS, 3 CATCH UP ON EMAILS, 4 MISC. CALLS [2] |
| 07/05/06 Wed | Simanovsky, M 706/111 | 2.00 | 2.00 | 881.06 | E D | | | 1 SPENCER STUART MEETING, 2 DISCUSSION WITH SAUL RE: MISC. ANALYSIS [2] |
| 07/06/06 Thu | Simanovsky, M 706/113 | 6.50 | 6.50 | 2,863.45 | B D E | | | 1 CATCH-UP ON EMAILS, 2 CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS, 3 CALL KIM CRAIL RE: DISTRIBUTABLE VALUE, 4 FUTURE EQUITY ANALYSIS, 5 REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 9 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/06/06 Thu | Song, Y 706/112 | 6.50 | 6.50 | 2,863.45 | B D | | | 1 CATCH-UP ON EMAILS, 2 CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS, 3 CALL KIM CRAIL RE: DISTRIBUTABLE VALUE, 4 FUTURE EQUITY ANALYSIS, 5 REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |
| 07/07/06 Fri | Song, Y 706/116 | 3.50 | 3.50 | 1,541.86 | E | | | 1 FUTURE EQUITY ANALYSIS, 2 CALL WITH MILBANK AND DEBTORS RE: OPEN ITEMS, GE AND WACHOVIA EXIT FINANCING SUMMARY [1] [2] |
| 07/07/06 Fri | Tang, A 706/115 | 4.50 | 4.50 | 1,982.39 | E | | | 1 FUTURE EQUITY ANALYSIS, 2 CALL WITH MILBANK AND DEBTORS RE: OPEN ITEMS, GE AND WACHOVIA EXIT FINANCING SUMMARY [1] [2] |
| 07/11/06 Tue | Simanovsky, M 706/125 | 3.00 | 3.00 | 1,321.59 | B | | | 1 CASE ADMINISTRATION, 2 WEEK 52 FLASH MEMO [1] [4] |
| 07/12/06 Wed | Burian, S 706/173 | 2.50 | 2.50 | 1,101.33 | | | | 1 WD: CALL RE: CORP GOVERNANCE ISSUES, 2 REVIEW FUTURE EQUITY ANALYSIS [1] [2] |
| 07/12/06 Wed | Hilty, D 706/126 | 1.50 | 1.50 | 660.80 | E B | | | 1 WD: CALL RE: CORP GOVERNANCE ISSUES, 2 EMAILS 3 AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [2] |
| 07/12/06 Wed | Scherer, J 706/127 | 2.00 | 2.00 | 881.06 | E | | | 1 CALL RE: CORPORATE GOVERNANCE ISSUES, 2 CALL WITH BLACKSTONE RE: FEE LETTER [2] |
| 07/12/06 Wed | Song, Y 706/128 | 7.50 | 7.50 | 3,303.98 | E | | | 1 CALL RE: CORPORATE GOVERNANCE ISSUES, 2 FUTURE EQUITY ANALYSIS [1] [2] |
| 07/13/06 Thu | Burian, S 706/174 | 3.00 | 3.00 | 1,321.59 | D | | | 1 REVIEW FUTURE EQUITY ANALYSIS, 2 CALL WITH YOON AND AGNES RE: FUTURE EQUITY ANALYSIS, 3 COMMITTEE CALL, 4 CALL RE: AD HOC VENDOR QUESTIONS [1] [2] |
| 07/13/06 Thu | Hilty, D 706/131 | 2.00 | 2.00 | 881.06 | E E | | | 1 COMMITTEE CALL, 2 CALL RE: AD HOC VENDOR QUESTIONS, 3 REVIEW MAY INVOICE [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 10 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/13/06 Thu | Song, Y 706/133 | 6.00 | 6.00 | 2,643.18 | D | | | 1 CALL WITH SEB AND AKT RE: FUTURE EQUITY ANALYSIS, |
| | | | | | | | | 2 REVISE FUTURE EQUITY ANALYSIS, |
| | | | | | E | | | 3 COMMITTEE CALL, |
| | | | | | E | | | 4 CALL RE: AD HOC VENDOR QUESTIONS [1] [2] |
| 07/13/06 Thu | Tang, A 706/132 | 2.00 | 2.00 | 881.06 | D | | | 1 CALL WITH YOON AND SAUL RE: FUTURE EQUITY ANALYSIS, |
| | | | | | | | | 2 REVIEW FUTURE EQUITY ANALYSIS, |
| | | | | | E | | | 3 COMMITTEE CALL [1] [2] |
| 07/17/06 Mon | Lewis, G 706/139 | 6.00 | 6.00 | 2,643.18 | | | | 1 FEE EXAMINER'S RESPONSE, |
| | | | | | | | | 2 FEE AP, |
| | | | | | | | | 3 REVIEW COURT DOCUMENTS, |
| | | | | | D | | | 4 MEET WITH YOON SONG TO INTEGRATE INTO TEAM [2] [5] |
| 07/17/06 Mon | Song, Y 706/137 | 6.00 | 6.00 | 2,643.18 | | | | 1 FEE EXAMINER'S RESPONSE, |
| | | | | | | | | 2 FEE AP, |
| | | | | | | | | 3 REVIEW COURT DOCUMENTS, |
| | | | | | D | | | 4 MEET WITH GABE LEWIS TO INTEGRATE INTO TEAM, |
| | | | | | B | | | 5 SEVERAL EMAILS |
| | | | | | B | | | 6 AND CALLS RE: FEE AP, FEE EXAMINER RESPONSE [2] [5] |
| 07/18/06 Tue | Burian, S 706/176 | 3.00 | 3.00 | 1,321.59 | | | | 1 REVIEW BLACKLINED TERM SHEET FOR PETER LYNCH, |
| | | | | | | | | 2 REVIEW FEE APPLICATION, |
| | | | | | B | | | 3 MISC. EMAILS |
| | | | | | B | | | 4 AND CALLS RE: PETER LYNCH COMPENSATION [2] [4] [5] |
| 07/18/06 Tue | Song, Y 706/142 | 6.50 | 6.50 | 2,863.45 | E | | | 1 CALL WITH BS RE: WACHOVIA FINANCING, |
| | | | | | | | | 2 REVISE FEE AP, |
| | | | | | B | | | 3 ROUND ROBIN EMAILS/CALLS RE: PETER LYNCH, |
| | | | | | | | | 4 WACHOVIA FINANCING, |
| | | | | | | | | 5 FEE EXAMINER RESPONSE, |
| | | | | | | | | 6 FEE AP [2] [5] |
| 07/19/06 Wed | Lewis, G 706/146 | 6.00 | 6.00 | 2,643.18 | E | | | 1 CALL RE: PETER LYNCH COMPENSATION, |
| | | | | | | | | 2 FEE AP REVIEW AND EDIT [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 11 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ DESCRIPTION |
| 07/19/06 Wed | Song, Y 706/145 | 6.00 | 6.00 | 2,643.18 | E | | 1 CALL RE: PETER LYNCH COMPENSATION, <br> 2 FEE AP REVIEW AND EDIT [2] [5] |
| 07/20/06 Thu | Burian, S 706/178 | 1.50 | 1.50 | 660.80 | | | 1 COMMITTEE CALL, <br> 2 CALL WITH BLACKSTONE RE: TAX ISSUES AND MISC. ITEMS [2] |
| 07/20/06 Thu | Hilty, D 706/147 | 1.50 | 1.50 | 660.80 | E | | 1 COMMITTEE CALL, <br> 2 REVIEW FINAL FEE APPLICATION' [2] [4] |
| 07/20/06 Thu | Lewis, G 706/150 | 8.50 | 8.50 | 3,744.51 | E | | 1 COMMITTEE CALL, <br> 2 WORKED ON FEE APPLICATION [2] [4] [5] |
| 07/20/06 Thu | Song, Y 706/149 | 3.50 | 3.50 | 1,541.86 | E | | 1 COMMITTEE CALL, <br> 2 FEE AP REVIEW AND EDIT [2] [5] |
| 07/25/06 Tue | Lewis, G 706/154 | 6.50 | 6.50 | 2,863.45 | E <br><br> B | | 1 CALL WITH AKT AND MILBANK, <br> 2 RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, <br> 3 FEE EXAMINERS RESPONSE, <br> 4 BI-WEEKLY MEMO [1] [2] [5] |
| 07/25/06 Tue | Song, Y 706/153 | 6.50 | 6.50 | 2,863.45 | E <br><br> B | | 1 CALL WITH AKT AND MILBANK, <br> 2 RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, <br> 3 FEE EXAMINERS RESPONSE, <br> 4 BI-WEEKLY MEMO [1] [2] [5] |
| 07/25/06 Tue | Tang, A 706/152 | 5.50 | 5.50 | 2,422.92 | <br><br> B | | 1 CALL WITH YSS AND MILBANK, <br> 2 RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, <br> 3 FEE EXAMINERS RESPONSE, <br> 4 BI-WEEKLY MEMO [1] [2] |
| 07/26/06 Wed | Burian, S 706/179 | 2.50 | 2.50 | 1,101.33 | | | 1 CALL RE PETER LYNCH, <br> 2 CALL WITH MILBANK RE: DS RECOVERIES, <br> 3 REVIEW FEE EXAMINER RESPONSE [2] [4] |
| 07/26/06 Wed | Hilty, D 706/155 | 3.00 | 3.00 | 1,321.59 | <br><br> E | | 1 REVIEW FUTURE EQUITY ANALYSIS FOR PETER LYNCH CALL, <br> 2 CALL RE: PLAN ISSUES, <br> 3 CALL RE PETER LYNCH [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 12 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/26/06 Wed | Song, Y 706/157 | 6.50 | 6.50 | 2,863.45 | E | | | 1 | CALL RE PLAN ISSUES, |
| | | | | | E | | | 2 | CALL RE PETER LYNCH, |
| | | | | | E | | | 3 | CALL WITH MILBANK RE DS RECOVERIES AMENDMENT, |
| | | | | | | | | 4 | DS RECOVERIES AMENDMENT SCHEDULES, |
| | | | | | B | | | 5 | CASE ADMINISTRATION, |
| | | | | | E | | | 6 | CALL RE L5/L6 TAX ISSUES [1] [2] [5] |
| 07/26/06 Wed | Tang, A 706/156 | 6.00 | 6.00 | 2,643.18 | E | | | 1 | CALL RE PLAN ISSUES, |
| | | | | | E | | | 2 | CALL RE PETER LYNCH, |
| | | | | | E | | | 3 | CALL WITH MILBANK RE DS RECOVERIES AMENDMENT, DS RECOVERIES AMENDMENT SCHEDULES, |
| | | | | | B | | | 4 | CASE ADMINISTRATION, |
| | | | | | | | | 5 | CALL RE L5/L6 TAX ISSUES [1] [2] |
| 07/27/06 Thu | Burian, S 706/180 | 3.00 | 3.00 | 1,321.59 | | | | 1 | REVIEW AMENDED DS LANGUAGE BY AKT, |
| | | | | | | | | 2 | COMMITTEE CALL, |
| | | | | | | | | 3 | CALL WITH MILBANK RE: DS AMENDMENT LANGUAGE [2] [5] |
| 07/27/06 Thu | Hilty, D 706/158 | 2.50 | 2.50 | 1,101.33 | E | 1.00 | A | 1 | COMMITTEE CALL, |
| | | | | | | 0.50 | A | 2 | REVIEW BOARD CANDIDATE MATERIALS, |
| | | | | | B | 0.50 | A | 3 | MISC CALLS |
| | | | | | B | 0.50 | A | 4 | AND EMAILS RE: TAIL INSURANCE [2] [5] |
| 07/27/06 Thu | Lewis, G 706/162 | 2.00 | 2.00 | 881.06 | E | | | 1 | COMMITTEE CALL, |
| | | | | | E | | | 2 | CALL WITH MILBANK RE: DS AMENDMENT LANGUAGE [2] |
| 07/27/06 Thu | Scherer, J 706/159 | 4.00 | 4.00 | 1,762.12 | E | 1.00 | A | 1 | COMMITTEE CALL, |
| | | | | | | 3.00 | A | 2 | REVIEW BOARD INTERVIEW MATERIALS [1] [2] |
| 07/27/06 Thu | Song, Y 706/161 | 2.00 | 2.00 | 881.06 | E | | | 1 | COMMITTEE CALL, |
| | | | | | E | | | 2 | CALL WITH MILBANK RE: DS AMENDMENT LANGUAGE [2] |
| 07/27/06 Thu | Tang, A 706/160 | 2.00 | 2.00 | 881.06 | E | | | 1 | COMMITTEE CALL, |
| | | | | | E | | | 2 | CALL WITH MILBANK RE: DS AMENDMENT LANGUAGE [2] |
| 07/28/06 Fri | Burian, S 706/181 | 3.50 | 3.50 | 1,541.86 | | | | 1 | REVIEW SKADDEN'S WRITE-UP RE: AMENDED DS LANGUAGE, |
| | | | | | | | | 2 | BOARD INTERVIEW, |
| | | | | | | | | 3 | REVIEW MATERIALS ON BOARD CANDIDATES [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 13 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/31/06 Mon | Song, Y 706/171 | 5.50 | 5.50 | 2,422.92 | B | | | 1 2 | REVIEW REVISED DISCLOSURE STATEMENT, CASE ADMINISTRATION [4] [5] |
| 08/01/06 Tue | Burian, S 806/173 | 1.50 | 1.50 | 740.75 | | | | 1 2 | REVIEW COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [2] [5] |
| 08/01/06 Tue | Hilty, D 806/172 | 1.50 | 1.50 | 740.75 | E | | | 1 2 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [2] [5] |
| 08/01/06 Tue | Lewis, G 806/177 | 3.00 | 3.00 | 1,481.49 | E | | | 1 2 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [1] [2] [4] [5] |
| 08/01/06 Tue | Scherer, J 806/174 | 1.50 | 1.50 | 740.75 | E | | | 1 2 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [2] [5] |
| 08/01/06 Tue | Song, Y 806/176 | 6.00 | 6.00 | 2,962.98 | E | | | 1 2 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [1] [2] [4] [5] |
| 08/01/06 Tue | Tang, A 806/175 | 2.50 | 2.50 | 1,234.58 | E | | | 1 2 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [2] [5] |
| 08/02/06 Wed | Burian, S 806/179 | 2.00 | 2.00 | 987.66 | | | | 1 2 | WD ADVISORS CALL RE: DISCLOSURE STATEMENT OBJECTIONS, DIRECTED INTERNAL ANALYSIS ON DS [1] [2] |
| 08/02/06 Wed | Hilty, D 806/178 | 3.00 | 3.00 | 1,481.49 | E | | | 1 2 | REVIEW OF DISCLOSURE STATEMENT REDLINE, ADVISORS CALL ON DISCLOSURE STATEMENT OBJECTIONS [1] [2] |
| 08/02/06 Wed | Lewis, G 806/183 | 2.00 | 2.00 | 987.66 | E | | | 1 2 | WD ADVISORS CALL RE: DISCLOSURE STATEMENT OBJECTIONS, FOLLOW-UP ANALYSES [1] [2] |
| 08/02/06 Wed | Scherer, J 806/180 | 3.00 | 3.00 | 1,481.49 | E | | | 1 2 | REVIEW DISCLOSURE STATEMENT OBJECTIONS FOR CALL, CALL WITH MILBANK [1] [2] |
| 08/02/06 Wed | Song, Y 806/182 | 2.50 | 2.50 | 1,234.58 | E B | | | 1 2 3 | WD ADVISORS CALL RE: DISCLOSURE STATEMENT OBJECTIONS, FOLLOW-UP ANALYSES, WD RELATED EMAIL COMMUNICATIONS [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 14 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/02/06 Wed | Tang, A 806/181 | 4.50 | 4.50 | 2,222.24 | E | | 1 2 | PREPARATION FOR WD CALL, WD ADVISORS CALL RE: DISCOLOSURE STATEMENT OBJECTIONS [1] [2] |
| 08/03/06 Thu | Song, Y 806/185 | 1.50 | 1.50 | 740.75 | B B | | 1 2 | CALL RE: SUBCON ISSUES, WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/04/06 Fri | Tang, A 806/188 | 3.00 | 3.00 | 1,481.49 | B | | 1 2 3 | REVIEW OF DISCLOSURE STATEMENT AND FOLLOW UP CALLS REGARDING APPROVAL, UPDATE TO THE TEAM [1] [2] |
| 08/08/06 Tue | Tang, A 806/200 | 5.00 | 5.00 | 2,469.15 | | | 1 2 3 | SUPERVISED CALCULATING THE DILUTION EFFECT BASED NOT ON THE PRELIMINARY CLAIMS, CALL WITH MILBANK RE MARK KELLEY REQUEST, COORDINATED WITH TEAM REGARDING NEED FOR MK DISCOVERY MATERIALS TO BE PROVIDED TO MILBANK AND SKADDEN. [1] [2] |
| 08/09/06 Wed | Burian, S 806/189 | 3.00 | 3.00 | 1,481.49 | | | 1 2 3 | REVIEW ADDITIONAL INFORMATION TO SEND TO MILBANK, REVIEW SUGGESTION FOR DIRECTOR COMP, CALL TO COMMITTEE MEMBER TO DISCUSS COMP ISSUE [1] [2] [5] |
| 08/09/06 Wed | Lewis, G 806/206 | 3.50 | 3.50 | 1,728.41 | D | | 1 2 | PROCURE INFORMATION FOR DISCOVERY REQUEST, MET WITH AGNES TO DISCUSS DISCOVERY REQUEST [2] [5] |
| 08/09/06 Wed | Song, Y 806/205 | 3.50 | 3.50 | 1,728.41 | D | | 1 2 | PROCURE INFORMATION FOR DISCOVERY, MET WITH AGNES TO DISCUSS DISCOVERY [2] [5] |
| 08/09/06 Wed | Tang, A 806/204 | 3.00 | 3.00 | 1,481.49 | D G | | 1 2 | INTERNAL MEETING WITH YSS AND GJL REGARDING MARK KELLEY DISCOVERY MATERIALS, FORWARDED WD MATERIALS TO GJL TO ORGANIZE AND AGGREGATE FOR MILBANK [1] [2] |
| 08/10/06 Thu | Burian, S 806/190 | 2.00 | 2.00 | 987.66 | | | 1 2 | CALL WITH MILBANK RE: INFORMATION DISCOVERY, CALL WITH PETER LYNCH [2] |
| 08/10/06 Thu | Hilty, D 806/207 | 2.00 | 2.00 | 987.66 | E E | | 1 2 | COMMITTEE CALL, PETER LYNCH CALL [2] |
| 08/10/06 Thu | Song, Y 806/210 | 1.50 | 1.50 | 740.75 | E B | | 1 2 | COMMITTEE CALL, WD RELATED EMAIL COMMUNICATIONS [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 15 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/11/06 Fri | Lewis, G 806/216 | 4.50 | 4.50 | 2,222.24 | D | | | 1 PROCURE INFORMATION FOR DISCOVERY, <br> 2 MET WITH AGNES ON DISCOVERY REQUEST [2] [4] |
| 08/11/06 Fri | Song, Y 806/215 | 2.00 | 2.00 | 987.66 | D | | | 1 READ MEMO ON HARAHAN SALE, <br> 2 MET WITH AGNES ON DISCOVERY REQUEST [1] [2] |
| 08/11/06 Fri | Tang, A 806/214 | 1.50 | 1.50 | 740.75 | D | | | 1 MET WITH YSS AND GJL ON DISCOVERY REQUEST, <br> 2 INITIATED FEE APPLICATION PROCEDURE WITH TEAM, <br> 3 CALL WITH MILBANK [2] |
| 08/14/06 Mon | Burian, S 806/198 | 3.00 | 3.00 | 1,481.49 | D | | | 1 UPDATE COMMITTEE ON PL COMP PROCESS, <br> 2 DISCUSSION WITH DRH [1] [2] |
| 08/14/06 Mon | Song, Y 806/221 | 1.00 | 1.00 | 493.83 | B | | | 1 MONITOR DOCKET, <br> 2 WD RELATED EMAIL COMMUNICATIONS [2] [4] |
| 08/15/06 Tue | Song, Y 806/224 | 1.50 | 1.50 | 740.75 | B | | | 1 READ VISAGENT MEMO, <br> 2 WORK ON INVOICES, <br> 3 WD RELATED EMAIL COMMUNICATIONS [1] [2] [4] |
| 08/16/06 Wed | Burian, S 806/203 | 1.50 | 1.50 | 740.75 | D | | | 1 INITIATED MOR ANALYSIS, <br> 2 TEAM CALL FROM OFFICE OF SEB [1] [2] |
| 08/16/06 Wed | Hilty, D 806/225 | 1.50 | 1.50 | 740.75 | D | | | 1 INITIATED MOR ANALYSIS, <br> 2 CALL WITH TEAM [1] [2] |
| 08/16/06 Wed | Lewis, G 806/231 | 3.50 | 3.50 | 1,728.41 | D | | | 1 INITIATED MOR ANALYSIS, <br> 2 CALL WITH TEAM [1] [2] |
| 08/16/06 Wed | Scherer, J 806/228 | 1.50 | 1.50 | 740.75 | D | | | 1 INITIATED MOR ANALYSIS, <br> 2 CALL WITH TEAM [1] [2] |
| 08/16/06 Wed | Song, Y 806/230 | 1.50 | 1.50 | 740.75 | D | | | 1 INITIATED MOR ANALYSIS, <br> 2 CALL WITH TEAM [1] [2] |
| 08/16/06 Wed | Tang, A 806/229 | 1.50 | 1.50 | 740.75 | D | | | 1 INITIATED MOR ANALYSIS, <br> 2 CALL IN SAUL'S OFFICE [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 16 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/17/06 Thu | Tang, A 806/235 | 1.00 | 1.00 | 493.83 | E | | | 1 | COMMITTEE CALL, |
| | | | | | | | | 2 | ADMINISTRATIVE FEE APPLICATION REVIEW [4] |
| 08/21/06 Mon | Lewis, G 806/244 | 1.00 | 1.00 | 493.83 | D | | | 1 | REVIEW BI-WEEKLY MEMO PROCESS WITH YOON SONG, |
| | | | | | | | | 2 | MONITOR DOCKET [2] [4] |
| 08/21/06 Mon | Song, Y 806/243 | 2.50 | 2.50 | 1,234.58 | D | | | 1 | REVIEW BI-WEEKLY MEMO PROCESS WITH GABE LEWIS, |
| | | | | | | | | 2 | MONITOR DOCKET, |
| | | | | | | | | 3 | READ A&M MEMO, |
| | | | | | B | | | 4 | WD RELATED EMAIL COMMUNICATIONS [1] [2] [4] |
| 08/23/06 Wed | Tang, A 806/249 | 3.00 | 3.00 | 1,481.49 | | | | 1 | REVIEW OF MOR, LOOKING OVER COMMITTEE MEMO ON WKS 4,5,6, |
| | | | | | | | | 2 | CALL WITH MILBANK REGARDING PLAN PROCEEDINGS [1] [2] |
| 08/24/06 Thu | Burian, S 806/218 | 6.00 | 6.00 | 2,962.98 | | | | 1 | PREPARATION FOR MEETING, |
| | | | | | | | | 2 | PETER LYNCH MEETING, |
| | | | | | D | | | 3 | FOLLOW-UP WITH TEAM REGARDING MEETING, |
| | | | | | | | | 4 | DINNER WITH LAWYERS [2] |
| 08/24/06 Thu | Lewis, G 806/257 | 9.50 | 9.50 | 4,691.39 | D | | | 1 | FOLLOW-UP MEETING WITH SAUL AND DRH RE: PETER LYNCH MEETING, |
| | | | | | | | | 2 | FOLLOW-UP ANALYSIS, |
| | | | | | | | | 3 | REVIEWED BI-WEEKLY MEMO, |
| | | | | | E | | | 4 | CALL WITH MILBANK RE: MISC. ITEMS, |
| | | | | | | | | 5 | REVIEW PETER LYNCH TERM SHEET, |
| | | | | | | | | 6 | WORKED ON WEEKS 4,5,6 MEMO. [1] [2] [4] |
| 08/24/06 Thu | Scherer, J 806/254 | 1.50 | 1.50 | 740.75 | | | | 1 | COMMITTEE CALL, |
| | | | | | | | | 2 | REVIEW OF A&M LEASE TERMINATION MOTIONS MEMO [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 17 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/24/06 Thu | Song, Y 806/256 | 8.50 | 8.50 | 4,197.56 | D | | 1 | PETER LYNCH COMPENSATION ANALYSIS, |
| | | | | | | | 2 | FOLLOW-UP MEETING WITH SAUL AND DRH RE: PETER LYNCH MEETING, |
| | | | | | | | 3 | FOLLOW-UP ANALYSIS, |
| | | | | | | | 4 | REVIEW BI-WEEKLY MEMO, |
| | | | | | | | 5 | TALK TO CLAIMHOLDER, |
| | | | | | E | | 6 | CALL WITH MILBANK RE: MISC. ITEMS, |
| | | | | | | | 7 | REVIEW PETER LYNCH TERM SHEET, |
| | | | | | B | | 8 | CASE ADMINISTRATION, |
| | | | | | | | 9 | READ A&M MEMO [1] [2] [4] |
| 08/25/06 Fri | Lewis, G 806/261 | 3.00 | 3.00 | 1,481.49 | | | 1 | UPDATE WEEKS 4,5,6 MEMO. |
| | | | | | D | | 2 | REVIEWED WITH YOON SONG. [1] |
| 08/29/06 Tue | Song, Y 806/266 | 4.00 | 4.00 | 1,975.32 | | | 1 | REVIEW FINANCIAL PERFORMANCE, |
| | | | | | | | 2 | TC CALL WITH CLAIM HOLDER, |
| | | | | | | | 3 | REVIEW BLACKLINED PETER LYNCH TERM SHEET, |
| | | | | | B | | 4 | CASE ADMINISTRATION |
| | | | | | B | | 5 | WD RELATED EMAILS [1] [2] [4] |
| 08/30/06 Wed | Song, Y 806/269 | 1.00 | 1.00 | 493.83 | B | | 1 | MONITOR DOCKET, |
| | | | | | | | 2 | WD RELATED EMAILS [2] [4] |
| 08/31/06 Thu | Tang, A 806/271 | 2.50 | 2.50 | 1,234.58 | | | 1 | FOLLOWED UP ON VOTING DEADLINE EXTENSION ARTICLE, |
| | | | | | | | 2 | CALL IN TO MILBANK TO QUESTION, |
| | | | | | | | 3 | UPDATE TO TEAM TO CORRECT THE ARTICLE [1] [2] |
| 09/01/06 Fri | Burian, S 906/343 | 1.50 | 1.50 | 652.17 | D | | 1 | DISCUSSION OF PL TERM SHEET WITH DRH, |
| | | | | | D | | 2 | DISCUSSION OF PLAN WITH AKT AND JSS [2] |
| 09/01/06 Fri | Hilty, D 906/273 | 1.50 | 1.50 | 652.17 | | | 1 | REVIEWED PETER LYNCH TERM SHEET, |
| | | | | | D | | 2 | DISCUSSION WITH SEB [1] [2] |
| 09/01/06 Fri | Scherer, J 906/274 | 2.00 | 2.00 | 869.56 | | | 1 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN, PL TERM SHEET, |
| | | | | | | | 2 | COMMITTEE CALL [1] [2] [5] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 18 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/01/06 Fri | Tang, A 906/275 | 4.50 | 4.50 | 1,956.51 | E D | | | 1 REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN, PL TERM SHEET, 2 COMMITTEE CALL, 3 DISCUSSION OF PLAN WITH SEB, JSS. [1] [2] |
| 09/05/06 Tue | Lewis, G 906/279 | 4.00 | 4.00 | 1,739.12 | D G | | | 1 REVIEWED WEEKLY SALES AND MARGIN, 2 DISCUSSED WITH YOON UPCOMING PROJECTS. 3 SET UP TIME SHEET FOR AUGUST. [1] [2] [4] |
| 09/05/06 Tue | Song, Y 906/278 | 4.00 | 4.00 | 1,739.12 | B D | | | 1 PETER LYNCH COMP ANALYSIS, 2 CASE ADMINISTRATION, 3 WEEKLY SALES AND MARGIN REVIEW, 4 DISCUSS WITH GABE THINGS THAT NEED TO BE DONE [1] [2] [4] |
| 09/05/06 Tue | Tang, A 906/277 | 1.50 | 1.50 | 652.17 | | | | 1 COMMITTEE CALL, 2 COORDINATE WITH TEAM REGARDING ACTIVITY RECORDS AND INVOICES [2] |
| 09/06/06 Wed | Burian, S 906/345 | 1.50 | 1.50 | 652.17 | D | | | 1 DISCUSS PL ANALYSIS WITH YOON, 2 REVIEW AND SIGN OFF ON BILLING INVOICE [2] [4] |
| 09/06/06 Wed | Song, Y 906/281 | 4.50 | 4.50 | 1,956.51 | D B | | | 1 PETER LYNCH ANALYSIS, 2 DISCUSS COMP ANALYSIS WITH SAUL, 3 CASE ADMINISTRATION [1][2][4] |
| 09/07/06 Thu | Burian, S 906/346 | 1.50 | 1.50 | 652.17 | D | | | 1 DISCUSS PL ANALYSIS WITH YOON, 2 COMMITTEE CALL [2] |
| 09/07/06 Thu | Hilty, D 906/282 | 2.00 | 2.00 | 869.56 | E E, B | | | 1 COMMITTEE CALL, 2 DISCUSSION AND CALL ON POTENTIAL BOARD NOMINEES [2] |
| 09/07/06 Thu | Lewis, G 906/286 | 2.50 | 2.50 | 1,086.95 | E D | | | 1 COMMITTEE CALL, 2 CREATED BI-WEEKLY MEMO, 3 DISCUSS MEMO WITH YOON SONG, 4 SENT AN RELATED ARTICLE TO THE COMMITTEE REGARDING WINN-DIXIE. [1] [4] |
| 09/07/06 Thu | Scherer, J 906/283 | 4.00 | 4.00 | 1,739.12 | E B | | | 1 REVIEW DOCS RELATING TO BOARD NOMINATION, 2 COMMITTEE CALL, 3 CONFERENCE CALL AND DISCUSSIONS ON POTENTIAL NOMINEES [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 19 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 09/07/06 Thu | Song, Y 906/285 | 3.50 | 3.50 | 1,521.73 | D E D | | | 1 DISCUSS PL ANALYSIS WITH SEB, 2 COMMITTEE CALL, 3 REVIEW BI-WEEKLY MEMO, 4 DISCUSS MEMO WITH GABE LEWIS [1] [2] |
| 09/11/06 Mon | Tang, A 906/292 | 1.50 | 1.50 | 652.17 | | | | 1 DISCUSSION WITH XROADS REGARDING SALES, 2 REVIEW OF WK 8 MEMO [1] [2] |
| 09/12/06 Tue | Song, Y 906/295 | 2.50 | 2.50 | 1,086.95 | B | | | 1 BURIAN SUPPLEMENTAL DECLARATION, 2 CASE ADMINISTRATION [4] [5] |
| 09/13/06 Wed | Lewis, G 906/300 | 4.00 | 4.00 | 1,739.12 | E E | | | 1 CONFERENCE CALL REGARDING TAX ISSUES, 2 SAT IN ON CALL WITH MILBANK RE: TAX ISSUES, 3 TOOK NOTES ON THE CALL AND DISTRIBUTED TO TEAM. [1] [2] |
| 09/13/06 Wed | Scherer, J 906/297 | 2.00 | 2.00 | 869.56 | E | | | 1 CONFERENCE CALL REGARDING TAX/382 ISSUES, 2 CALL WITH MILBANK RE: TAX ISSUES [2] |
| 09/13/06 Wed | Song, Y 906/299 | 4.00 | 4.00 | 1,739.12 | E E | | | 1 CONFERENCE CALL REGARDING TAX ISSUES, 2 CALL WITH MILBANK RE: TAX ISSUES, 3 REVIEW DELOITTE ANALYSIS [1] [2] |
| 09/13/06 Wed | Tang, A 906/298 | 6.00 | 6.00 | 2,608.68 | E E | | | 1 REVIEW TAX RELATED MATERIALS, 2 CONFERENCE CALL REGARDING TAX ISSUES, 3 CALL WITH MILBANK RE: TAX ISSUES, MISC. COORDINATION WITH VARIOUS ADVISORS TO SET UP CALL, 4 COORDINATION WITH VARIOUS ADVISORS TO SET UP CALL, 5 REVIEW INVOICE [1] [2] [4] |
| 09/14/06 Thu | Lewis, G 906/304 | 8.00 | 8.00 | 3,478.24 | G | | | 1 REVIEW OF TAX MATERIALS, 2 PRINTED OUT TAX MATERIALS FOR THE GROUP. 3 EDITED AND SENT OUT COMMITTEE MEMO. [1] [2] [4] |
| 09/14/06 Thu | Song, Y 906/303 | 5.50 | 5.50 | 2,391.29 | B | | | 1 CASE ADMINISTRATION, 2 REVIEW OF AMENDED DS AND POR, 3 CALL WITH BONDHOLDER, 4 CALL WITH BLACKSTONE, 5 REVIEW OF TAX MATERIALS [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 20 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/14/06 Thu | Tang, A 906/302 | 5.00 | 5.00 | 2,173.90 | | | | 1 REVIEW OF WK 8 SALES AND MARGIN REPORT, <br> 2 EDITED DRAFT OF THE COMMITTEE MEMO, <br> 3 COORDINATED WITH A&M REGARDING TAX/382 ISSUES [1] [4] |
| 09/15/06 Fri | Tang, A 906/306 | 3.00 | 3.00 | 1,304.34 | E | | | 1 CALL ON TAX/382 ISSUES, <br> 2 CONTINUATINO OF REVIEW OF 382 NOL ANALYSIS FROM DELOITTE [2] |
| 09/19/06 Tue | Burian, S 906/351 | 5.00 | 5.00 | 2,173.90 | <br> <br> D <br> D | | | 1 FOLLOW-UP ON TAX/382 ISSUES, <br> 2 REVIEW OF MOR AND COMMITTEE MEMO, <br> 3 DISCUSSION OF PL CONTRACT WITH JOSH, <br> 4 REVIEW OF EXIT FINANCING AGREEMENT [1] [2] [4] |
| 09/19/06 Tue | Lewis, G 906/313 | 4.00 | 4.00 | 1,739.12 | D <br> E, B | | | 1 INTERNAL MEETING RE: EXIT FINANCING, <br> 2 TAX CALL, <br> 3 CORRESPONDED WITH XROADS ABOUT COMPANY DATA. [1] [2] [4] |
| 09/19/06 Tue | Song, Y 906/312 | 5.50 | 5.50 | 2,391.29 | <br> D <br> B | | | 1 REVIEW OF EXIT FINANCING AGREEMENT, <br> 2 INTERNAL MEETING RE: EXIT FINANCING, <br> 3 TAX CALL [1] [2] |
| 09/19/06 Tue | Tang, A 906/311 | 2.50 | 2.50 | 1,086.95 | <br> D, B | | | 1 REVIEW OF EXIT FINANCING AGREEMENT, <br> 2 INTERNAL MEETING RE: EXIT FINANCING [1] [2] |
| 09/20/06 Wed | Song, Y 906/315 | 4.50 | 4.50 | 1,956.51 | D <br> <br> B <br> D | | | 1 SPOKE WITH SAUL ON MEMO MATERIALS NEEDED, <br> 2 PREPARE MATERIALS FOR SAUL FOR THURSDAY CALL WITH LANDLORD OBJECTORS, <br> 3 L5/L6 TAX MEMO, <br> 4 MET WITH AGNES [1] [2] |
| 09/21/06 Thu | Burian, S 906/353 | 4.50 | 4.50 | 1,956.51 | <br> <br> B | | | 1 REVIEW SUB CON MATERIALS FOR CALL WITH LANDLORD OBJECTORS, <br> 2 CALL WITH LANDLORD OBJECTORS, <br> 3 CONFERENCE CALL WITH BLACKSTONE [1] [2] |
| 09/21/06 Thu | Hilty, D 906/316 | 4.50 | 4.50 | 1,956.51 | E | | | 1 CONFERENCE CALL REGARDING LANDLORD OBJECTORS, <br> 2 ANALYSIS OF EXIT FACILITY AND CREDIT AGREEMENT [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 21 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/21/06 Thu | Scherer, J 906/317 | 4.00 | 4.00 | 1,739.12 | E, B | | | 1 STUDY OF THE EXIT FACILITY,<br>2 PREPARED COMMENTS ON CREDIT AGREEMENT,<br>3 CONFERENCE CALL WITH JAMIE AT BLACKSTONE [1] [2] |
| 09/21/06 Thu | Song, Y 906/319 | 3.50 | 3.50 | 1,521.73 | E B | | | 1 REVIEW SUBCON MODEL,<br>2 CONFERENCE CALL WITH LANDLORD OBJECTOR,<br>3 TAX MEMO,<br>4 REVIEW VARIOUS COMMITTEE MEMOS [1] [2] |
| 09/21/06 Thu | Tang, A 906/318 | 2.50 | 2.50 | 1,086.95 | E | | | 1 CONFERENCE CALL WITH LANDLORD OBJECTOR,<br>2 REVIEW OF THE FINANCIAL TERMS PER THE COMMITMENT LETTER [1] [2] |
| 09/22/06 Fri | Lewis, G 906/323 | 5.00 | 5.00 | 2,173.90 | D | | | 1 TALKED TO YOON ABOUT SALES AND BORROWING BASE COMMITTEE MEMO.<br>2 WORKED ON COMMITTEE MEMO. [1] [2] |
| 09/22/06 Fri | Song, Y 906/322 | 1.00 | 1.00 | 434.78 | D | | | 1 SHORT CALL WITH A&M,<br>2 SHORT CALL WITH MILBANK,<br>3 SPEAK TO GABE ABOUT SALES AND BORROWING BASE COMMITTEE MEMO [2] |
| 09/25/06 Mon | Lewis, G 906/329 | 4.00 | 4.00 | 1,739.12 | B D | | | 1 TAX MEMO,<br>2 PUT TOGETHER MATERIALS FOR YOON FOR BONDHOLDER CALL,<br>3 WORKED ON SALES AND BORROWING BASE MEMO,<br>4 WALKED THROUGH THE TAX MEMORANDUM WITH YOON SONG. [1] |
| 09/25/06 Mon | Song, Y 906/328 | 6.00 | 6.00 | 2,608.68 | B B D D | | | 1 TAX MEMO,<br>2 TALK TO BONDHOLDER,<br>3 REVIEW SALES AND BORROWING BASE MEMO,<br>4 MISC CALLS AND EMAILS,<br>5 REVIEW SKADDEN"S MARK-UP OF CREDIT AGREEMENT,<br>6 DISCUSSED TAX MEMORANDUM WITH GABE LEWIS,<br>7 REVIEWED TAX MEMO WITH JOSH [1] [2] |
| 09/25/06 Mon | Tang, A 906/327 | 5.50 | 5.50 | 2,391.29 | B | | | 1 REVIEW SALES AND BORROWING BASE MEMO,<br>2 MISC CALLS AND EMAILS,<br>3 REVIEW SKADDEN'S MARK-UP OF CREDIT AGREEMENT,<br>4 READ YOON'S TAX MEMO [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 22 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/26/06 Tue | Lewis, G 906/334 | 5.00 | 5.00 | 2,173.90 | D B B  G | | | 1 MEET WITH YOON TO DISCUSS BILLING, <br> 2 CASE ADMINISTRATION, <br> 3 WD RELATED EMAILS. <br> 4 WORKED ON AUGUST INVOICE. <br> 5 STARTED THE RESPONSE TO THE 4TH RESPONSE TO FEE AUDITORS. <br> 6 SET UP BILLING SHEETS FOR THE TEAM, AND INPUTTED RECORDS. [2] [4] |
| 09/26/06 Tue | Song, Y 906/333 | 2.00 | 2.00 | 869.56 | D B B | | | 1 MEET WITH GABE TO DISCUSS ADMINISTRATIVE ITEMS, <br> 2 CASE ADMINISTRATION, <br> 3 WD RELATED EMAILS [2] [4] |
| 09/26/06 Tue | Tang, A 906/332 | 1.50 | 1.50 | 652.17 | E | | | 1 TAX DISCUSSION L(5) VS L(6) WITH MILBANK, <br> 2 COORDINATED WITH TEAM ON RESPONSE TO FEE EXAMINER [2] [4] |
| 09/27/06 Wed | Song, Y 906/335 | 1.50 | 1.50 | 652.17 | B | | | 1 TALK TO BONDHOLDER, <br> 2 FINALIZE TAX MEMO, <br> 3 MISC. COMMUNICATIONS [1] [2] |
| 09/28/06 Thu | Hilty, D 906/336 | 2.00 | 2.00 | 869.56 | | | | 1 REVIEW MATERIALS FOR COMMITTEE CALL, <br> 2 COMMITTEE CALL |
| 09/28/06 Thu | Lewis, G 906/340 | 6.00 | 6.00 | 2,608.68 | E | | | 1 REVIEWED MATERIALS FOR COMMITTEE CALL, <br> 2 COMMITTEE CALL. <br> 3 WORKED ON MEMO TO COMMITTEE (CORRESPONDING WITH COMPANY). <br> 4 RECEIVED AUGUST INVOICE FROM ULANA AND INPUTTED INFORMATION INTO THE RESPONSE TO FEE AUDITORS. [1] [2] [4] |
| 09/28/06 Thu | Song, Y 906/339 | 3.50 | 3.50 | 1,521.73 | E B | | | 1 REVIEW MATERIALS FOR COMMITTEE CALL, <br> 2 COMMITTEE CALL, <br> 3 FOLLOW-UPS FROM COMMITTEE CALL, <br> 4 TALK TO BONDHOLDER. [1] [2] |
| 09/28/06 Thu | Tang, A 906/338 | 3.00 | 3.00 | 1,304.34 | E | | | 1 COMMITTEE CALL, <br> 2 FOLLOW UP ON POTENTIAL OBJECTOR ISSUES, <br> 3 CALL WITH STEVE FROM FTI REGARDING OBJECTIONS AND CONFIRMATION ON CLAIMS NUMBERS [1] [2] |
| 09/29/06 Fri | Lewis, G 906/342 | 4.00 | 4.00 | 1,739.12 | | | | 1 WORKED ON 4TH RESPONSE TO FEE AUDITORS. <br> 2 CORRESPONDED WITH TEAM MEMBERS TO CLARIFY POINTS FROM THE ANALYSIS. [4] |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 23 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/29/06 | Song, Y | 3.50 | 3.50 | 1,521.73 | | | | 1 | PETER LYNCH ISSUES AND ASSOCIATED EMAILS, |
| Fri | 906/341 | | | | B | | | 2 | BOARD ISSUES AND RELATED EMAILS |
| | | | | | B | | | 3 | AND INTERNAL MEETINGS [1] [2] |
| | | | 803.00 | $296,107.58 | | | | | |

Total
Number of Entries: 202

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 24 of 25

EXHIBIT C
BLOCKED ENTRIES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 87.00 | 33,237.18 | 0.00 | 0.00 | 87.00 | 33,237.18 | 0.00 | 0.00 | 87.00 | 33,237.18 |
| Hilty, D | 69.50 | 23,022.31 | 0.00 | 0.00 | 69.50 | 23,022.31 | 0.00 | 0.00 | 69.50 | 23,022.31 |
| Lewis, G | 105.50 | 47,807.54 | 0.00 | 0.00 | 105.50 | 47,807.54 | 0.00 | 0.00 | 105.50 | 47,807.54 |
| Scherer, J | 44.00 | 16,120.82 | 0.00 | 0.00 | 44.00 | 16,120.82 | 0.00 | 0.00 | 44.00 | 16,120.82 |
| Simanovsky, M | 104.00 | 27,848.85 | 0.00 | 0.00 | 104.00 | 27,848.85 | 0.00 | 0.00 | 104.00 | 27,848.85 |
| Song, Y | 266.00 | 97,859.99 | 0.00 | 0.00 | 266.00 | 97,859.99 | 0.00 | 0.00 | 266.00 | 97,859.99 |
| Tang, A | 127.00 | 50,210.91 | 0.00 | 0.00 | 127.00 | 50,210.91 | 0.00 | 0.00 | 127.00 | 50,210.91 |
| | 803.00 | $296,107.58 | 0.00 | $0.00 | 803.00 | $296,107.58 | 0.00 | $0.00 | 803.00 | $296,107.58 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A    TIME ALLOCATED BY AUDITOR

EXHIBIT C  PAGE 25 of 25

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 12.00 | 5,448.86 |
| Hilty, D | 6.33 | 2,753.26 |
| Lewis, G | 23.46 | 11,054.22 |
| Scherer, J | 4.75 | 1,980.06 |
| Simanovsky, M | 8.93 | 2,644.96 |
| Song, Y | 27.26 | 11,503.95 |
| Tang, A | 22.58 | 8,569.71 |
| | 105.31 | $43,955.02 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 12.00 | 5,448.86 |
| Hilty, D | 6.33 | 2,753.26 |
| Lewis, G | 23.46 | 11,054.22 |
| Scherer, J | 4.75 | 1,980.06 |
| Simanovsky, M | 8.93 | 2,644.96 |
| Song, Y | 24.79 | 10,676.51 |
| Tang, A | 12.33 | 5,450.57 |
| | 92.59 | $40,008.45 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/06 Fri | Tang, A 606/9 | 9.00 | 4.50 | 1,108.35 | C C, B | | | 1 2 | REVIEW OF SUB CON ANALYSIS ASSUMPTIONS: INTERNAL MEETINGS AND DISCUSSIONS [1] [2] |
| 06/05/06 Mon | Simanovsky, M 606/19 | 10.00 | 5.00 | 1,231.50 | C C | | & | 1 2 | INTERNAL DISCUSSIONS REGARDING VALUATION: VALUATION ANALYSIS, WEEK 46 FLASH MEMO, DEBT CAPACITY AND VALUATION [1] [2] |
| 06/05/06 Mon | Song, Y 606/18 | 4.50 | 1.50 | 369.45 | C C C, B | | & | 1 2 3 | INTERNAL DISCUSSIONS REGARDING VALUATION: REVIEWED DESCRIPTION OF SHARES PER $1,000 OF CLAIM PARAGRAPH TO BE INSERTED INTO THE PLAN OF REORGANIZATION, DEAL STRUCTURE COMPARISON SCHEDULE, MISC. EMAIL CORRESPONDENCE [1] [2] |
| 06/09/06 Fri | Hilty, D 606/35 | 4.00 | 1.33 | 328.40 | C C C | | & | 1 2 3 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: REVIEW HLHZ VALUATION, INTERNAL DISCUSSIONS REGARDING VALUATION: [1] [2] |
| 06/09/06 Fri | Scherer, J 606/37 | 3.00 | 1.00 | 246.30 | C, E C C | | & | 1 2 3 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: INTERNAL DISCUSSIONS REGARDING VALUATION: REVIEW VALUATION MATERIALS [1] [2] |
| 06/09/06 Fri | Simanovsky, M 606/40 | 6.50 | 1.63 | 400.24 | C, E C C C, B | | & | 1 2 3 4 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: INTERNAL DISCUSSIONS REGARDING VALUATION: ADDITIONAL VALUATION ANALYSIS, CASE ADMINISTRATION [1] [2] [4] |
| 06/09/06 Fri | Song, Y 606/39 | 5.50 | 1.38 | 338.66 | C, E C C C, B | | & | 1 2 3 4 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: INTERNAL DISCUSSIONS REGARDING VALUATION: REVIEWED VALUATION, CASE ADMINISTRATION [1] [2] [4] |
| 06/09/06 Fri | Tang, A 606/38 | 5.00 | 1.67 | 410.50 | C, E C C | | & | 1 2 3 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION: INTERNAL DISCUSSIONS REGARDING VALUATION: REVIEW VALUATION MATERIALS [1] [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

|  |  | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/13/06 Tue | Song, Y 606/52 | 6.50 | 1.30 | 320.19 | C C, E C, B C, B C | | | 1 RETIREE SETTLEMENT SCENARIOS, 2 COMMITTEE CALL, 3 CALL WITH CAPSTONE, 4 MISC CALLS AND EMAILS INTERNALLY 5 AND WITH MILBANK [1] [2] |
| 06/26/06 Mon | Tang, A 606/94 | 8.00 | 2.67 | 656.80 | C, E C, E C, B | | | 1 CALL WITH BLACKSTONE TO DISCUSS VALUATION: 2 CALL WITH MILBANK ON THE DISCLOSURE STATEMENT: 3 INTERNAL MEETINGS AND REVIEW OF ANALYSES [1] [2] |
| 07/02/06 Sun | Tang, A 706/110 | 7.00 | 2.33 | 1,027.90 | C, B C G, C | | | 1 INTERNAL DISCUSSIONS: 2 REVIEW OF PERIODIC COMPANY FINANCIALS: 3 ORGANIZATION OF WD FILES [1] [2] |
| 07/05/06 Wed | Burian, S 706/172 | 4.00 | 1.00 | 440.53 | C C C, B C, B | | & | 1 SPENCER STUART MEETING, 2 DISCUSSION WITH MIKE RE: MISC. ANALYSIS, 3 CATCH UP ON EMAILS, 4 MISC. CALLS [2] |
| 07/05/06 Wed | Simanovsky, M 706/111 | 2.00 | 1.00 | 440.53 | C, E C | | & | 1 SPENCER STUART MEETING, 2 DISCUSSION WITH SAUL RE: MISC. ANALYSIS [2] |
| 07/06/06 Thu | Simanovsky, M 706/113 | 6.50 | 1.30 | 572.69 | C, B C C, E C C | | & | 1 CATCH-UP ON EMAILS, 2 CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS, 3 CALL KIM CRAIL RE: DISTRIBUTABLE VALUE, 4 FUTURE EQUITY ANALYSIS, 5 REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |
| 07/06/06 Thu | Song, Y 706/112 | 6.50 | 1.30 | 572.69 | C, B C C C C | | & | 1 CATCH-UP ON EMAILS, 2 CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS, 3 CALL KIM CRAIL RE: DISTRIBUTABLE VALUE, 4 FUTURE EQUITY ANALYSIS, 5 REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 07/13/06 Thu | Burian, S 706/174 | 3.00 | 0.75 | 330.40 | C C C C | | & | 1 2 3 4 | REVIEW FUTURE EQUITY ANALYSIS, CALL WITH YOON AND AGNES RE: FUTURE EQUITY ANALYSIS, COMMITTEE CALL, CALL RE: AD HOC VENDOR QUESTIONS [1] [2] |
| 07/13/06 Thu | Song, Y 706/133 | 6.00 | 1.50 | 660.80 | C C C, E C, E | | & | 1 2 3 4 | CALL WITH SEB AND AKT RE: FUTURE EQUITY ANALYSIS, REVISE FUTURE EQUITY ANALYSIS, COMMITTEE CALL, CALL RE: AD HOC VENDOR QUESTIONS [1] [2] |
| 07/13/06 Thu | Tang, A 706/132 | 2.00 | 0.67 | 293.69 | C C C, E | | & | 1 2 3 | CALL WITH YOON AND SAUL RE: FUTURE EQUITY ANALYSIS, REVIEW FUTURE EQUITY ANALYSIS, COMMITTEE CALL [1] [2] |
| 07/17/06 Mon | Lewis, G 706/139 | 6.00 | 1.50 | 660.80 | C C C C | | & | 1 2 3 4 | FEE EXAMINER'S RESPONSE, FEE AP, REVIEW COURT DOCUMENTS, MEET WITH YOON SONG TO INTEGRATE INTO TEAM [2] [5] |
| 07/17/06 Mon | Song, Y 706/137 | 6.00 | 1.00 | 440.53 | C C C C C, B C, B | | & | 1 2 3 4 5 6 | FEE EXAMINER'S RESPONSE, FEE AP, REVIEW COURT DOCUMENTS, MEET WITH GABE LEWIS TO INTEGRATE INTO TEAM, SEVERAL EMAILS AND CALLS RE: FEE AP, FEE EXAMINER RESPONSE [2] [5] |
| 08/07/06 Mon | Hilty, D 806/191 | 0.50 | 0.50 | 246.92 | | | & | 1 | SPOKE WITH DRH REGARDING MARK KELLEY DISCOVERY REQUEST, UPDATE TO THE TEAM REGARDING DS APPROVAL AND MARK KELLEY, DISPUTED CLAIMS, AND TAIL INSURANCE. [2] |
| 08/07/06 Mon | Lewis, G 806/196 | 5.00 | 5.00 | 2,469.15 | | | & | 1 | SPOKE WITH DRH REGARDING MARK KELLEY DISCOVERY REQUEST, UPDATE TO THE TEAM REGARDING DS APPROVAL AND MARK KELLEY, DISPUTED CLAIMS, AND TAIL INSURANCE. [4] |
| 08/07/06 Mon | Scherer, J 806/193 | 1.00 | 1.00 | 493.83 | | | & | 1 | SPOKE WITH DRH REGARDING MARK KELLEY DISCOVERY REQUEST, UPDATE TO THE TEAM REGARDING DS APPROVAL AND MARK KELLEY, DISPUTED CLAIMS, AND TAIL INSURANCE. [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/06 Mon | Song, Y 806/195 | 1.00 | 1.00 | 493.83 | | | & | 1 | SPOKE WITH DRH REGARDING MARK KELLEY DISCOVERY REQUEST, UPDATE TO THE TEAM REGARDING DS APPROVAL AND MARK KELLEY, DISPUTED CLAIMS, AND TAIL INSURANCE. [2] [4] |
| 08/07/06 Mon | Tang, A 806/194 | 3.50 | 3.50 | 1,728.41 | | | & | 1 | SPOKE WITH DRH REGARDING MARK KELLEY DISCOVERY REQUEST, UPDATE TO THE TEAM REGARDING DS APPROVAL AND MARK KELLEY, DISPUTED CLAIMS, AND TAIL INSURANCE. [1] [2] [4] |
| 08/09/06 Wed | Lewis, G 806/206 | 3.50 | 1.75 | 864.20 | C C | | & | 1 2 | PROCURE INFORMATION FOR DISCOVERY REQUEST, MET WITH AGNES TO DISCUSS DISCOVERY REQUEST [2] [5] |
| 08/09/06 Wed | Song, Y 806/205 | 3.50 | 1.75 | 864.20 | C C | | & | 1 2 | PROCURE INFORMATION FOR DISCOVERY, MET WITH AGNES TO DISCUSS DISCOVERY [2] [5] |
| 08/09/06 Wed | Tang, A 806/204 | 3.00 | 1.50 | 740.75 | C G, C | | & | 1 2 | INTERNAL MEETING WITH YSS AND GJL REGARDING MARK KELLEY DISCOVERY MATERIALS, FORWARDED WD MATERIALS TO GJL TO ORGANIZE AND AGGREGATE FOR MILBANK [1] [2] |
| 08/11/06 Fri | Lewis, G 806/216 | 4.50 | 2.25 | 1,111.12 | C C | | & | 1 2 | PROCURE INFORMATION FOR DISCOVERY, MET WITH AGNES ON DISCOVERY REQUEST [2] [4] |
| 08/11/06 Fri | Song, Y 806/215 | 2.00 | 1.00 | 493.83 | C C | | & | 1 2 | READ MEMO ON HARAHAN SALE, MET WITH AGNES ON DISCOVERY REQUEST [1] [2] |
| 08/11/06 Fri | Tang, A 806/214 | 1.50 | 0.50 | 246.92 | C C C | | & | 1 2 3 | MET WITH YSS AND GJL ON DISCOVERY REQUEST, INITIATED FEE APPLICATION PROCEDURE WITH TEAM, CALL WITH MILBANK [2] |
| 08/14/06 Mon | Burian, S 806/198 | 3.00 | 1.50 | 740.75 | C C | | & | 1 2 | UPDATE COMMITTEE ON PL COMP PROCESS, DISCUSSION WITH DRH [1] [2] |
| 08/14/06 Mon | Hilty, D 806/219 | 1.00 | 1.00 | 493.83 | | | & | 1 | DISCUSSED PL COMP PROGRESS WITH SEB [2] |
| 08/16/06 Wed | Burian, S 806/203 | 1.50 | 0.75 | 370.37 | C C | | & | 1 2 | INITIATED MOR ANALYSIS, TEAM CALL FROM OFFICE OF SEB [1] [2] |
| 08/16/06 Wed | Hilty, D 806/225 | 1.50 | 0.75 | 370.37 | C C | | & | 1 2 | INITIATED MOR ANALYSIS, CALL WITH TEAM [1] [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 08/16/06 Wed | Lewis, G  806/231 | 3.50 | 1.75 | 864.20 | C C | | & | 1  2 | INITIATED MOR ANALYSIS,  CALL WITH TEAM [1] [2] |
| 08/16/06 Wed | Scherer, J  806/228 | 1.50 | 0.75 | 370.37 | C C | | & | 1  2 | INITIATED MOR ANALYSIS,  CALL WITH TEAM [1] [2] |
| 08/16/06 Wed | Song, Y  806/230 | 1.50 | 0.75 | 370.37 | C C | | & | 1  2 | INITIATED MOR ANALYSIS,  CALL WITH TEAM [1] [2] |
| 08/16/06 Wed | Tang, A  806/229 | 1.50 | 0.75 | 370.37 | C C | | & | 1  2 | INITIATED MOR ANALYSIS,  CALL IN SAUL'S OFFICE [1] [2] |
| 08/21/06 Mon | Lewis, G  806/244 | 1.00 | 0.50 | 246.92 | C C | | & | 1  2 | REVIEW BI-WEEKLY MEMO PROCESS WITH YOON SONG,  MONITOR DOCKET [2] [4] |
| 08/21/06 Mon | Song, Y  806/243 | 2.50 | 0.63 | 308.64 | C C C C, B | | & | 1  2  3  4 | REVIEW BI-WEEKLY MEMO PROCESS WITH GABE LEWIS,  MONITOR DOCKET,  READ A&M MEMO,  WD RELATED EMAIL COMMUNICATIONS [1] [2] [4] |
| 08/24/06 Thu | Burian, S  806/218 | 6.00 | 1.50 | 740.75 | C C C C | | & | 1  2  3  4 | PREPARATION FOR MEETING,  PETER LYNCH MEETING,  FOLLOW-UP WITH TEAM REGARDING MEETING,  DINNER WITH LAWYERS [2] |
| 08/24/06 Thu | Hilty, D  806/252 | 2.00 | 2.00 | 987.66 | | | & | 1 | FOLLOW-UP WITH TEAM REGARDING PETER LYNCH MEETING [2] |
| 08/24/06 Thu | Lewis, G  806/257 | 9.50 | 1.58 | 781.90 | C C C C, E C C | | & | 1  2  3  4  5  6 | FOLLOW-UP MEETING WITH SAUL AND DRH RE: PETER LYNCH MEETING,  FOLLOW-UP ANALYSIS,  REVIEWED BI-WEEKLY MEMO,  CALL WITH MILBANK RE: MISC. ITEMS,  REVIEW PETER LYNCH TERM SHEET,  WORKED ON WEEKS 4,5,6 MEMO. [1] [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | INFORMATIONAL | | | | |
| 08/24/06 Thu | Song, Y 806/256 | 8.50 | 0.94 | 466.40 | C C C C C C, E C C, B C | | & | 1 2 3 4 5 6 7 8 9 | PETER LYNCH COMPENSATION ANALYSIS, <u>FOLLOW-UP MEETING WITH SAUL AND DRH RE: PETER LYNCH MEETING,</u> FOLLOW-UP ANALYSIS, REVIEW BI-WEEKLY MEMO, TALK TO CLAIMHOLDER, CALL WITH MILBANK RE: MISC. ITEMS, REVIEW PETER LYNCH TERM SHEET, CASE ADMINISTRATION, READ A&M MEMO [1] [2] [4] |
| 08/24/06 Thu | Tang, A 806/255 | 0.50 | 0.50 | 246.92 | | | & | 1 | <u>COORDINATED WITH TEAM REGARDING BI-WEEKLY MEMO [2]</u> |
| 08/25/06 Fri | Lewis, G 806/261 | 3.00 | 1.50 | 740.75 | C C | | & | 1 2 | UPDATE WEEKS 4,5,6 MEMO. <u>REVIEWED WITH YOON SONG. [1]</u> |
| 08/25/06 Fri | Song, Y 806/260 | 1.00 | 1.00 | 493.83 | | | & | 1 | <u>REVIEWED WEEK 4,5,6 MEMO WITH GABE [2]</u> |
| 09/01/06 Fri | Burian, S 906/343 | 1.50 | 1.50 | 652.17 | C C | | & & | 1 2 | <u>DISCUSSION OF PL TERM SHEET WITH DRH,</u> <u>DISCUSSION OF PLAN WITH AKT AND JSS [2]</u> |
| 09/01/06 Fri | Hilty, D 906/273 | 1.50 | 0.75 | 326.09 | C C | | & | 1 2 | REVIEWED PETER LYNCH TERM SHEET, <u>DISCUSSION WITH SEB [1] [2]</u> |
| 09/01/06 Fri | Tang, A 906/275 | 4.50 | 1.50 | 652.17 | C C, E C | | | 1 2 3 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN, PL TERM SHEET, COMMITTEE CALL, <u>DISCUSSION OF PLAN WITH SEB, JSS. [1] [2]</u> |
| 09/05/06 Tue | Lewis, G 906/279 | 4.00 | 1.33 | 579.71 | C C G, C | | & | 1 2 3 | REVIEWED WEEKLY SALES AND MARGIN, <u>DISCUSSED WITH YOON UPCOMING PROJECTS.</u> SET UP TIME SHEET FOR AUGUST. [1] [2] [4] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| 09/05/06 Tue | Song, Y 906/278 | 4.00 | 1.00 | 434.78 | C C, B C C | | & | 1 PETER LYNCH COMP ANALYSIS, <br> 2 CASE ADMINISTRATION, <br> 3 WEEKLY SALES AND MARGIN REVIEW, <br> 4 <u>DISCUSS WITH GABE THINGS THAT NEED TO BE DONE [1] [2] [4]</u> |
| 09/05/06 Tue | Tang, A 906/277 | 1.50 | 0.75 | 326.09 | C C | | | 1 COMMITTEE CALL, <br> 2 <u>COORDINATE WITH TEAM REGARDING ACTIVITY RECORDS AND INVOICES [2]</u> |
| 09/06/06 Wed | Burian, S 906/345 | 1.50 | 0.75 | 326.09 | C C | | & | 1 <u>DISCUSS PL ANALYSIS WITH YOON,</u> <br> 2 REVIEW AND SIGN OFF ON BILLING INVOICE [2] [4] |
| 09/06/06 Wed | Song, Y 906/281 | 4.50 | 1.50 | 652.17 | C C C, B | | & | 1 PETER LYNCH ANALYSIS, <br> 2 <u>DISCUSS COMP ANALYSIS WITH SAUL,</u> <br> 3 CASE ADMINISTRATION [1][2][4] |
| 09/07/06 Thu | Burian, S 906/346 | 1.50 | 0.75 | 326.09 | C C | | & | 1 <u>DISCUSS PL ANALYSIS WITH YOON,</u> <br> 2 COMMITTEE CALL [2] |
| 09/07/06 Thu | Lewis, G 906/286 | 2.50 | 0.63 | 271.74 | C, E C C C | | & | 1 COMMITTEE CALL, <br> 2 CREATED BI-WEEKLY MEMO, <br> 3 <u>DISCUSS MEMO WITH YOON SONG,</u> <br> 4 SENT AN RELATED ARTICLE TO THE COMMITTEE REGARDING WINN-DIXIE. [1] [4] |
| 09/07/06 Thu | Song, Y 906/285 | 3.50 | 1.75 | 760.87 | C C, E C C | | & & | 1 <u>DISCUSS PL ANALYSIS WITH SEB,</u> <br> 2 COMMITTEE CALL, <br> 3 REVIEW BI-WEEKLY MEMO, <br> 4 <u>DISCUSS MEMO WITH GABE LEWIS [1] [2]</u> |
| 09/19/06 Tue | Burian, S 906/351 | 5.00 | 2.50 | 1,086.95 | C C C C | | & & | 1 FOLLOW-UP ON TAX/382 ISSUES, <br> 2 REVIEW OF MOR AND COMMITTEE MEMO, <br> 3 <u>DISCUSSION OF PL CONTRACT WITH JOSH,</u> <br> 4 <u>REVIEW OF EXIT FINANCING AGREEMENT [1] [2] [4]</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/19/06 Tue | Lewis, G 906/313 | 4.00 | 1.33 | 579.71 | C C, E, B C | | & | 1 INTERNAL MEETING RE: EXIT FINANCING, 2 TAX CALL. 3 CORRESPONDED WITH XROADS ABOUT COMPANY DATA. [1] [2] [4] |
| 09/19/06 Tue | Scherer, J 906/310 | 1.00 | 1.00 | 434.78 | | | & | 1 DISCUSSION OF PL CONTRACT MARK-UP WITH SAUL [2] |
| 09/19/06 Tue | Song, Y 906/312 | 5.50 | 1.83 | 797.10 | C C C, B | | & | 1 REVIEW OF EXIT FINANCING AGREEMENT, 2 INTERNAL MEETING RE: EXIT FINANCING, 3 TAX CALL [1] [2] |
| 09/19/06 Tue | Tang, A 906/311 | 2.50 | 1.25 | 543.48 | C C, B | | & | 1 REVIEW OF EXIT FINANCING AGREEMENT, 2 INTERNAL MEETING RE: EXIT FINANCING [1] [2] |
| 09/20/06 Wed | Burian, S 906/352 | 1.00 | 1.00 | 434.78 | | | & | 1 SPOKE WITH YOON REGARDING MATERIALS NEEDED FOR MEMO [2] |
| 09/20/06 Wed | Song, Y 906/315 | 4.50 | 2.25 | 978.26 | C C C, B C | | & & | 1 SPOKE WITH SAUL ON MEMO MATERIALS NEEDED, 2 PREPARE MATERIALS FOR SAUL FOR THURSDAY CALL WITH LANDLORD OBJECTORS, 3 L5/L6 TAX MEMO, 4 MET WITH AGNES [1] [2] |
| 09/20/06 Wed | Tang, A 906/314 | 0.50 | 0.50 | 217.39 | | | & | 1 TALKED TO YOON ABOUT SETTING UP L5/L6 TAX MEMO [2] |
| 09/22/06 Fri | Lewis, G 906/323 | 5.00 | 2.50 | 1,086.95 | C C | | & | 1 TALKED TO YOON ABOUT SALES AND BORROWING BASE COMMITTEE MEMO. 2 WORKED ON COMMITTEE MEMO. [1] [2] |
| 09/22/06 Fri | Song, Y 906/322 | 1.00 | 0.33 | 144.93 | C C C | | & | 1 SHORT CALL WITH A&M, 2 SHORT CALL WITH MILBANK, 3 SPEAK TO GABE ABOUT SALES AND BORROWING BASE COMMITTEE MEMO [2] |
| 09/25/06 Mon | Lewis, G 906/329 | 4.00 | 1.00 | 434.78 | C, B C C C | | & | 1 TAX MEMO, 2 PUT TOGETHER MATERIALS FOR YOON FOR BONDHOLDER CALL, 3 WORKED ON SALES AND BORROWING BASE MEMO, 4 WALKED THROUGH THE TAX MEMORANDUM WITH YOON SONG. [1] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/25/06 Mon | Scherer, J 906/326 | 1.00 | 1.00 | 434.78 | | | & | 1 | DISCUSS TAX MEMO WITH YOON [2] |
| 09/25/06 Mon | Song, Y 906/328 | 6.00 | 1.71 | 745.34 | C, B | | | 1 | TAX MEMO, |
| | | | | | C | | | 2 | TALK TO BONDHOLDER, |
| | | | | | C | | | 3 | REVIEW SALES AND BORROWING BASE MEMO, |
| | | | | | C, B | | | 4 | MISC CALLS AND EMAILS, |
| | | | | | C | | | 5 | REVIEW SKADDEN"S MARK-UP OF CREDIT AGREEMENT, |
| | | | | | C | | & | 6 | DISCUSSED TAX MEMORANDUM WITH GABE LEWIS, |
| | | | | | C | | & | 7 | REVIEWED TAX MEMO WITH JOSH [1] [2] |
| 09/26/06 Tue | Lewis, G 906/334 | 5.00 | 0.83 | 362.32 | C | | & | 1 | MEET WITH YOON TO DISCUSS BILLING, |
| | | | | | C, B | | | 2 | CASE ADMINISTRATION, |
| | | | | | C, B | | | 3 | WD RELATED EMAILS. |
| | | | | | C | | | 4 | WORKED ON AUGUST INVOICE. |
| | | | | | C | | | 5 | STARTED THE RESPONSE TO THE 4TH RESPONSE TO FEE AUDITORS. |
| | | | | | G, C | | | 6 | SET UP BILLING SHEETS FOR THE TEAM, AND INPUTTED RECORDS. [2] [4] |
| 09/26/06 Tue | Song, Y 906/333 | 2.00 | 0.67 | 289.85 | C | | & | 1 | MEET WITH GABE TO DISCUSS ADMINISTRATIVE ITEMS, |
| | | | | | C, B | | | 2 | CASE ADMINISTRATION, |
| | | | | | C, B | | | 3 | WD RELATED EMAILS [2] [4] |
| 09/29/06 Fri | Song, Y 906/341 | 3.50 | 1.17 | 507.24 | C | | | 1 | PETER LYNCH ISSUES AND ASSOCIATED EMAILS, |
| | | | | | C, B | | | 2 | BOARD ISSUES AND RELATED EMAILS |
| | | | | | C, B | | | 3 | AND INTERNAL MEETINGS [1] [2] |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | TOTAL OF ALL ENTRIES | | 105.31 | $43,955.02 | | | | |
| | TOTAL ENTRY COUNT: | 75 | | | | | | |
| | TOTAL TASK COUNT: | 80 | | | | | | |
| | | | | | | | | |
| | TOTAL OF & ENTRIES | | 92.59 | $40,008.45 | | | | |
| | TOTAL ENTRY COUNT: | 69 | | | | | | |
| | TOTAL TASK COUNT: | 74 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burian, S | 2.50 | 1,086.95 | 25.50 | 11,747.17 | 28.00 | 12,834.12 | 9.50 | 4,361.91 | 12.00 | 5,448.86 |
| Hilty, D | 3.50 | 1,728.41 | 7.00 | 2,378.12 | 10.50 | 4,106.52 | 2.83 | 1,024.86 | 6.33 | 2,753.26 |
| Lewis, G | 5.00 | 2,469.15 | 55.50 | 25,641.04 | 60.50 | 28,110.19 | 18.46 | 8,585.07 | 23.46 | 11,054.22 |
| Scherer, J | 3.00 | 1,363.39 | 4.50 | 1,479.65 | 7.50 | 2,843.04 | 1.75 | 616.67 | 4.75 | 1,980.06 |
| Simanovsky, M | 0.00 | 0.00 | 25.00 | 7,808.46 | 25.00 | 7,808.46 | 8.93 | 2,644.96 | 8.93 | 2,644.96 |
| Song, Y | 2.00 | 987.66 | 87.50 | 36,102.61 | 89.50 | 37,090.27 | 25.26 | 10,516.29 | 27.26 | 11,503.95 |
| Tang, A | 4.50 | 2,192.71 | 45.50 | 16,041.98 | 50.00 | 18,234.69 | 18.08 | 6,377.00 | 22.58 | 8,569.71 |
| | 20.50 | $9,828.27 | 250.50 | $101,199.01 | 271.00 | $111,027.27 | 84.81 | $34,126.76 | 105.31 | $43,955.02 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 2.50 | 1,086.95 | 25.50 | 11,747.17 | 28.00 | 12,834.12 | 9.50 | 4,361.91 | 12.00 | 5,448.86 |
| Hilty, D | 3.50 | 1,728.41 | 7.00 | 2,378.12 | 10.50 | 4,106.52 | 2.83 | 1,024.86 | 6.33 | 2,753.26 |
| Lewis, G | 5.00 | 2,469.15 | 55.50 | 25,641.04 | 60.50 | 28,110.19 | 18.46 | 8,585.07 | 23.46 | 11,054.22 |
| Scherer, J | 3.00 | 1,363.39 | 4.50 | 1,479.65 | 7.50 | 2,843.04 | 1.75 | 616.67 | 4.75 | 1,980.06 |
| Simanovsky, M | 0.00 | 0.00 | 25.00 | 7,808.46 | 25.00 | 7,808.46 | 8.93 | 2,644.96 | 8.93 | 2,644.96 |
| Song, Y | 2.00 | 987.66 | 77.50 | 32,979.93 | 79.50 | 33,967.59 | 22.79 | 9,688.85 | 24.79 | 10,676.51 |
| Tang, A | 4.50 | 2,192.71 | 20.00 | 8,119.00 | 24.50 | 10,311.71 | 7.83 | 3,257.86 | 12.33 | 5,450.57 |
| | 20.50 | $9,828.27 | 215.00 | $90,153.35 | 235.50 | $99,981.61 | 72.09 | $30,180.19 | 92.59 | $40,008.45 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
A       TIME ALLOCATED BY AUDITOR

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 40.25 | 14,026.86 |
| Hilty, D | 44.69 | 16,109.01 |
| Lewis, G | 25.58 | 11,612.55 |
| Scherer, J | 37.67 | 13,182.42 |
| Simanovsky, M | 40.68 | 10,464.98 |
| Song, Y | 77.00 | 26,444.85 |
| Tang, A | 38.74 | 14,269.76 |
| | 304.61 | $106,110.42 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 0.00 | 0.00 |
| Hilty, D | 33.86 | 11,942.23 |
| Lewis, G | 25.58 | 11,612.55 |
| Scherer, J | 28.58 | 10,131.28 |
| Simanovsky, M | 40.68 | 10,464.98 |
| Song, Y | 65.62 | 22,857.44 |
| Tang, A | 36.17 | 13,135.39 |
| | 230.49 | $80,143.88 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|---------------|-----------|-----------|---|---|-------------|
| 06/01/06 Thu | Burian, S 606/2 | 4.50 | 4.50 | 1,108.35 | | | | 1 | MEETING WITH DEBTORS AT MILBANK [2] |
| 06/01/06 Thu | Hilty, D 606/1 | 5.00 | 4.50 | 1,108.35 | C C | 4.50 0.50 | A & A | 1 2 | MEETING WITH DEBTORS AT MILBANK, REVIEW ADVISOR FEE ANALYSIS [1] [2] |
| 06/01/06 Thu | Scherer, J 606/3 | 4.50 | 4.50 | 1,108.35 | | | & | 1 | MEETING WITH DEBTORS AT MILBANK [2] |
| 06/01/06 Thu | Simanovsky, M 606/6 | 8.50 | 4.25 | 1,046.78 | C C | | & | 1 2 | FEE ANALYSIS, IN PERSON MEETING WITH COMPANY, FTI REQUEST, PETER LYNCH COMPENSATION, VALUATION [1] [2] |
| 06/01/06 Thu | Song, Y 606/5 | 7.00 | 3.50 | 862.05 | C C | | | 1 2 | FEE ANALYSIS, CALL IN TO IN PERSON MEETING WITH COMPANY, SALE PROCEEDS RECONCILE, FTI REQUEST, PETER LYNCH COMPENSATION [1] [2] |
| 06/01/06 Thu | Tang, A 606/4 | 4.50 | 4.50 | 1,108.35 | | | & | 1 | MEETING WITH DEBTORS AT MILBANK [2] |
| 06/06/06 Tue | Burian, S 606/11 | 4.00 | 1.00 | 246.30 | C C C C | | | 1 2 3 4 | CALL WITH COMPANY REGARDING LANDLORD ISSUE, REVIEW SHARES PER $1K WRITE-UP, REVIEW LATEST DEAL STRUCTURE ANALYSIS, REVIEW EXIT FINANCING MATERIALS [1] [2] |
| 06/06/06 Tue | Hilty, D 606/20 | 2.50 | 1.25 | 307.88 | C C | | | 1 2 | REVIEW EXIT FINANCING MATERIAL FROM BLACKSTONE, CALL WITH BLACKSTONE RE: EXIT FINANCING [1] [2] |
| 06/06/06 Tue | Scherer, J 606/22 | 2.00 | 1.00 | 246.30 | C C | | & | 1 2 | CALL WITH BLACKSTONE RE: EXIT FINANCING, REVIEW WORK IN PROGRESS VALUATION [1] [2] |
| 06/06/06 Tue | Simanovsky, M 606/25 | 11.50 | 5.75 | 1,416.23 | C C C C | | & & | 1 2 3 4 | DISCUSSION WITH BLACKSTONE REGARDING REVISED EXIT FINANCING PROPOSALS, UPDATED SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES FOR REVISED CLAIMS FIGURES, CONFERENCE CALL WITH THE COMPANY REGARDING TREATMENT OF LANDLORDS AS ONE VOTING CLASS, WEEK 47 FLASH MEMO [1] [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/06/06 Tue | Song, Y 606/24 | 12.00 | 6.00 | 1,477.80 | C C C C | | & & | 1 2 3 4 | DISCUSSION WITH BLACKSTONE REGARDING REVISED EXIT FINANCING PROPOSALS; UPDATED SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES FOR REVISED CLAIMS FIGURES; CONFERENCE CALL WITH THE COMPANY REGARDING TREATMENT OF LANDLORDS AS ONE VOTING CLASS; REVIEW OF DEBT CAPACITY AND VALUATION, WEEKLY MEMO [1] [2] |
| 06/06/06 Tue | Tang, A 606/23 | 2.50 | 2.50 | 615.75 | C C | | & & | 1 2 | CALL WITH COMPANY REGARDING LANDLORD ISSUE, CALL WITH BLACKSTONE RE: EXIT FINANCING [2] |
| 06/07/06 Wed | Burian, S 606/13 | 4.50 | 4.00 | 985.20 | C C | 4.00 0.50 | A A | 1 2 | AD HOC TRADE MEETING, REVIEW AND COMMENT ON UPDATED DEAL STRUCTURE ANALYSIS [1] [2] |
| 06/07/06 Wed | Hilty, D 606/26 | 4.00 | 4.00 | 985.20 | | | & | 1 | AD HOC TRADE MEETING [2] |
| 06/07/06 Wed | Simanovsky, M 606/29 | 4.00 | 4.00 | 985.20 | | | & | 1 | AD HOC TRADE MEETING [2] |
| 06/07/06 Wed | Song, Y 606/28 | 9.00 | 4.50 | 1,108.35 | C C | | & | 1 2 | DIALED-IN TO MEETING WITH AD HOC TRADE; UPDATED SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES FOR AD HOC TRADE PROPOSALS [1] [2] |
| 06/08/06 Thu | Burian, S 606/17 | 1.00 | 1.00 | 246.30 | | | | 1 | COMMITTEE CALL [2] |
| 06/08/06 Thu | Hilty, D 606/30 | 1.50 | 0.75 | 184.73 | C C | | & | 1 2 | REVIEW EXIT FACILITY PROPOSALS FOR COMMITTEE CALL, COMMITTEE CALL [1] [2] |
| 06/08/06 Thu | Simanovsky, M 606/34 | 4.00 | 2.00 | 492.60 | C C | | & | 1 2 | COMMITTEE CONFERENCE CALL; SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES [1] [2] |
| 06/08/06 Thu | Song, Y 606/33 | 3.00 | 1.50 | 369.45 | C C | | & | 1 2 | COMMITTEE CONFERENCE CALL; REVIEWED SUBSTANTIVE CONSOLIDATION AND RECOVERY ANALYSES [1] [2] |
| 06/09/06 Fri | Hilty, D 606/35 | 4.00 | 1.33 | 328.40 | C C C, D | | | 1 2 3 | DISCUSSION WITH BLACKSTONE REGARDING VALUATION; REVIEW HLHZ VALUATION, INTERNAL DISCUSSIONS REGARDING VALUATION: [1] [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/09/06 Fri | Scherer, J 606/37 | 3.00 | 1.00 | 246.30 | C C, D C | | | & | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION: 2 INTERNAL DISCUSSIONS REGARDING VALUATION: 3 REVIEW VALUATION MATERIALS [1] [2] |
| 06/09/06 Fri | Simanovsky, M 606/40 | 6.50 | 1.63 | 400.24 | C C, D C C, B | | | & | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION: 2 INTERNAL DISCUSSIONS REGARDING VALUATION: 3 ADDITIONAL VALUATION ANALYSIS, 4 CASE ADMINISTRATION [1] [2] [4] |
| 06/09/06 Fri | Song, Y 606/39 | 5.50 | 1.38 | 338.66 | C C, D C C, B | | | & | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION: 2 INTERNAL DISCUSSIONS REGARDING VALUATION: 3 REVIEWED VALUATION, 4 CASE ADMINISTRATION [1] [2] [4] |
| 06/09/06 Fri | Tang, A 606/38 | 5.00 | 1.67 | 410.50 | C C, D C | | | & | 1 DISCUSSION WITH BLACKSTONE REGARDING VALUATION: 2 INTERNAL DISCUSSIONS REGARDING VALUATION: 3 REVIEW VALUATION MATERIALS [1] [2] |
| 06/13/06 Tue | Burian, S 606/21 | 2.50 | 1.25 | 307.88 | C C | | | | 1 REVIEW AND COMMENT ON RETIREE SETTLEMENT PROPOSAL SCENARIOS, 2 COMMITTEE CALL [1] [2] |
| 06/13/06 Tue | Hilty, D 606/48 | 4.00 | 1.00 | 246.30 | C C C C, B | | | & | 1 REVIEW SETTLEMENT PROPOSAL SCENARIOS, 2 COMMITTEE CALL, 3 REVIEW EXIT FINANCING SUMMARY FROM BLACKSTONE, 4 EMAILS AND CALLS RE: TAIL INSURANCE COVERAGE ISSUES [1] [2] |
| 06/13/06 Tue | Scherer, J 606/50 | 1.50 | 1.50 | 369.45 | | | | & | 1 COMMITTEE CALL [2] |
| 06/13/06 Tue | Simanovsky, M 606/53 | 8.00 | 4.00 | 985.20 | C C C, B C | | | & & | 1 RETIREE SETTLEMENT SCENARIOS, 2 COMMITTEE CALL, 3 CALL WITH CAPSTONE, 4 WEEK 49 FLASH MEMO [1] [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|------|------|------|---|---|-------------|
| 06/13/06 Tue | Song, Y 606/52 | 6.50 | 2.60 | 640.38 | C C C, B C, B C | | & | 1 2 3 4 5 | RETIREE SETTLEMENT SCENARIOS, COMMITTEE CALL, CALL WITH CAPSTONE, MISC CALLS AND EMAILS INTERNALLY AND WITH MILBANK [1] [2] |
| 06/13/06 Tue | Tang, A 606/51 | 2.50 | 1.25 | 307.88 | C C | | & | 1 2 | COMMITTEE CALL, REVIEW WEEKLY BORROWING BASE AND SALES INFORMATION [1] [2] |
| 06/14/06 Wed | Burian, S 606/27 | 3.50 | 1.17 | 287.35 | C C C | | | 1 2 3 | COMMITTEE CALL, REVIEW AND EDIT REVISED PROPOSAL SETTLEMENT RECOVERIES TO SEND TO COMMITTEE, REVIEW FEBRUARY - APRIL INVOICE [1] [2] [4] |
| 06/14/06 Wed | Scherer, J 606/56 | 1.50 | 1.50 | 369.45 | | | & | 1 | COMMITTEE CALL [2] |
| 06/14/06 Wed | Simanovsky, M 606/59 | 6.00 | 2.00 | 492.60 | C C C | | & | 1 2 3 | COMMITTEE CALL, SUBCON ANALYSIS, DEATH BENEFIT ANALYSIS AND REVIEW, DEAL STRUCTURE UPDATE [1] [2] |
| 06/14/06 Wed | Song, Y 606/58 | 7.50 | 1.50 | 369.45 | C C C C C | | & | 1 2 3 4 5 | COMMITTEE CALL, SUBCON ANALYSIS, DEATH BENEFIT ANALYSIS AND REVIEW, DEAL STRUCTURE UPDATE, REVIEW VARIOUS MATERIALS SENT BY MILBANK [1] [2] |
| 06/15/06 Thu | Simanovsky, M 606/61 | 2.00 | 1.00 | 246.30 | C C | | & | 1 2 | COMMITTEE CALL, REVIEW BUSINESS PLAN [1] [2] |
| 06/19/06 Mon | Burian, S 606/36 | 4.50 | 3.00 | 738.90 | C C C | | | 1 2 3 | REVIEW PROPOSED PETER LYNCH TERM SHEET, MEETING WITH PETER LYNCH REPS, MEETING WITH PROFESSIONALS RE: PLAN ISSUES [1] [2] |
| 06/19/06 Mon | Hilty, D 606/65 | 4.00 | 4.00 | 985.20 | C C | | & & | 1 2 | MEETING WITH PETER LYNCH REPS, MEETING WITH PROFESSIONALS RE: PLAN ISSUES [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/19/06 Mon | Simanovsky, M 606/68 | 5.00 | 1.67 | 410.50 | C C C | | & | 1 2 3 | MEETING WITH PETER LYNCH REPS, FUTURE EQUITY ANALYSIS FOR SAUL, WEEKLY FLASH MEMO [1] [2] |
| 06/19/06 Mon | Song, Y 606/67 | 8.00 | 4.00 | 985.20 | C C C C | | & & | 1 2 3 4 | MEETING WITH PETER LYNCH REPS, MEETING WITH PROFESSIONALS RE: PLAN ISSUES, DEATH BENEFIT FOLLOW-UP TO XROADS, FUTURE EQUITY ANALYSIS FOR SAUL [1] [2] |
| 06/21/06 Wed | Burian, S 606/41 | 5.00 | 3.00 | 738.90 | C C C C C | | | 1 2 3 4 5 | COMMITTEE PROFESSIONALS CALL, COMMITTEE CALL, MEETING WITH DEBTORS ADVISORS RE: PLAN ISSUES, REVIEW MERCER'S DEATH BENEFIT ANALYSIS FROM XROADS, REVIEW CURRENT DRAFT OF VALUATION [1] [2] |
| 06/21/06 Wed | Hilty, D 606/73 | 3.50 | 1.40 | 344.82 | C C C C C | | & & | 1 2 3 4 5 | CALL WITH FLIP HUFFARD RE: BUSINESS PERFORMANCE, REVIEW OF WD BUSINESS PERFORMANCE SENT BY BLACKSTONE, COMMITTEE PROFESSIONALS CALL, COMMITTEE CALL, REVIEW DEATH BENEFIT SUMMARY PROVIDED BY XROADS [1] [2] |
| 06/21/06 Wed | Scherer, J 606/75 | 3.00 | 3.00 | 738.90 | C C C | | & & & | 1 2 3 | COMMITTEE PROFESSIONALS CALL, COMMITTEE CALL, MEETING RE: PLAN ISSUES [2] |
| 06/21/06 Wed | Simanovsky, M 606/78 | 3.00 | 3.00 | 738.90 | C C C | | & & & | 1 2 3 | COMMITTEE PROFESSIONALS CALL, COMMITTEE CALL, MEETING RE: PLAN ISSUES [2] |
| 06/21/06 Wed | Song, Y 606/77 | 4.00 | 3.00 | 738.90 | C C C C | | & & & | 1 2 3 4 | COMMITTEE PROFESSIONALS CALL, COMMITTEE CALL, MEETING RE: PLAN ISSUES, REVIEW VARIOUS MATERIALS SENT BY MILBANK [2] [3] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/23/06 Fri | Hilty, D 606/84 | 1.50 | 0.75 | 184.73 | C C | | | 1 CALL WITH BLACKSTONE REGARDING EXIT FINANCING, 2 EMAILS WITH MILBANK RE: EXIT FINANCING [2] |
| 06/23/06 Fri | Simanovsky, M 606/88 | 4.00 | 1.33 | 328.40 | C C C | | & | 1 CALL WITH BLACKSTONE RE: EXIT FINANCING, 2 GE VS WACHOVIA ANALYSIS, VALUATION, 3 MANAGEMENT EQUITY STUDY [1] [2] |
| 06/23/06 Fri | Song, Y 606/87 | 8.00 | 1.60 | 394.08 | C C C C, B C | | & | 1 CALL WITH BLACKSTONE RE: EXIT FINANCING, 2 GE VS WACHOVIA ANALYSIS, 3 VALUATION REVIEW, 4 CASE ADMINISTRATION, 5 MANAGEMENT EQUITY STUDY [1] [2] [4] |
| 06/26/06 Mon | Scherer, J 606/93 | 2.00 | 2.00 | 492.60 | C C | | | 1 CALL WITH BS RE: VALUATION, 2 CALL WITH COMMITTEE PROFESSIONALS REGARDING POR ISSUES [2] |
| 06/26/06 Mon | Simanovsky, M 606/96 | 7.00 | 5.25 | 1,293.08 | C C C C | | & & & | 1 REVIEW DRAFT DS AND DRAFT POR, 2 CALL WITH BS RE: VALUATION, 3 CALL WITH COMMITTEE PROFESSIONALS REGARDING POR ISSUES, 4 PLAN WITH DEBTORS RE POR ISSUES [1] [2] |
| 06/26/06 Mon | Song, Y 606/95 | 8.50 | 5.10 | 1,256.13 | C C C C C | | & & | 1 WACHOVIA/GE ANALYSIS, 2 REVIEW DRAFT DS AND DRAFT POR, 3 CALL WITH BS RE: VALUATION, 4 CALL WITH COMMITTEE PROFESSIONALS REGARDING POR ISSUES, 5 PLAN WITH DEBTORS RE: POR ISSUES [1] [2] |
| 06/26/06 Mon | Tang, A 606/94 | 8.00 | 5.33 | 1,313.60 | C C C, B | | & & | 1 CALL WITH BLACKSTONE TO DISCUSS VALUATION; 2 CALL WITH MILBANK ON THE DISCLOSURE STATEMENT; 3 INTERNAL MEETINGS AND REVIEW OF ANALYSES [1] [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/27/06 Tue | Scherer, J 606/98 | 5.00 | 3.00 | 738.90 | C | | | 1 | REVIEW A&M'S BUSINESS PLAN PRESENTATION, |
| | | | | | C | | | 2 | REVIEW VALUATION, |
| | | | | | C | | | 3 | CALL WITH MILBANK RE: PLAN ISSUES, |
| | | | | | C | | | 4 | CALL WITH DEBTORS ADVISORS RE: DS AND POR, |
| | | | | | C | | | 5 | WATSON WYATT PRESENTATION RE: CEO COMPENSATION [1] [2] |
| 06/27/06 Tue | Song, Y 606/100 | 13.00 | 4.33 | 1,067.30 | C | | | 1 | EXIT FINANCING ANALYSIS, |
| | | | | | C | | | 2 | REVIEW CLAIMS ANALYSIS, |
| | | | | | C | | | 3 | REVISE RECOVERY ANALYSIS, |
| | | | | | C | | | 4 | REVIEW BLACKSTONE VALUATION AND COMPARE TO HOULIHAN LOKEY ANALYSIS, |
| | | | | | C | | | 5 | REVIEW VARIOUS MATERIALS SENT BY VARIOUS ADVISORS, |
| | | | | | C, B | | | 6 | MISC EMAILS AND CALLS, |
| | | | | | C | | & | 7 | CALL WITH MILBANK RE: PLAN ISSUES, |
| | | | | | C | | & | 8 | CALL WITH DEBTORS ADVISORS RE: DS AND POR, |
| | | | | | C | | & | 9 | WATSON WYATT PRESENTATION RE: CEO COMPENSATION [1] [2] |
| 06/28/06 Wed | Burian, S 606/49 | 2.00 | 1.00 | 246.30 | C | | | 1 | COMMITTEE CALL RE: PLAN COMMENTS, |
| | | | | | C | | | 2 | REVIEW REVISED CURRENT UNSECURED RECOVERY ESTIMATES [1] [2] |
| 06/28/06 Wed | Hilty, D 606/102 | 2.50 | 0.63 | 153.94 | C | | & | 1 | COMMITTEE CALL RE: PLAN COMMENTS, |
| | | | | | C | | | 2 | REVIEW RECOVERY AND VALUATION FROM BLACKSTONE, |
| | | | | | C, B | | | 3 | EMAILS |
| | | | | | C | | | 4 | AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [1] [2] |
| 06/28/06 Wed | Scherer, J 606/103 | 3.50 | 1.17 | 287.35 | C | | | 1 | VALUATION REVIEW AND COMMENT, |
| | | | | | C | | & | 2 | COMMITTEE CALL RE: PLAN COMMENTS, |
| | | | | | C | | | 3 | REVIEW DISCLOSURE STATEMENT RECOVERY NUMBERS [1] [2] |
| 06/28/06 Wed | Simanovsky, M 606/105 | 5.00 | 2.50 | 615.75 | C | | & | 1 | CALL WITH BLACKSTONE RE: RECOVERIES AND 6/28 CLAIMS, |
| | | | | | C | | | 2 | ROLLING CLAIMS SUMMARY, RECOVERY ANALYSIS [1] [2] |
| 06/28/06 Wed | Song, Y 606/104 | 1.00 | 1.00 | 246.30 | | | | 1 | CALL WITH BLACKSTONE RE: RECOVERIES AND 6/28 CLAIMS (AKT, MS). [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/05/06 Wed | Burian, S 706/172 | 4.00 | 1.00 | 440.53 | C C, D C, B C, B | | | 1 SPENCER STUART MEETING, 2 DISCUSSION WITH MIKE RE: MISC. ANALYSIS, 3 CATCH UP ON EMAILS, 4 MISC. CALLS [2] |
| 07/05/06 Wed | Simanovsky, M 706/111 | 2.00 | 1.00 | 440.53 | C C, D | | & | 1 SPENCER STUART MEETING, 2 DISCUSSION WITH SAUL RE: MISC. ANALYSIS [2] |
| 07/06/06 Thu | Simanovsky, M 706/113 | 6.50 | 1.30 | 572.69 | C, B C, D C C C | | & | 1 CATCH-UP ON EMAILS, 2 CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS, 3 CALL KIM CRAIL RE: DISTRIBUTABLE VALUE, 4 FUTURE EQUITY ANALYSIS, 5 REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |
| 07/06/06 Thu | Song, Y 706/112 | 6.50 | 1.30 | 572.69 | C, B C, D C C C | | | 1 CATCH-UP ON EMAILS, 2 CATCH-UP MEETINGS WITH INTERNAL HLHZ MEMBERS, 3 CALL KIM CRAIL RE: DISTRIBUTABLE VALUE, 4 FUTURE EQUITY ANALYSIS, 5 REVIEW FILED DISCLOSURE STATEMENT AND PLAN [1] [2] [5] |
| 07/07/06 Fri | Hilty, D 706/114 | 2.00 | 2.00 | 881.06 | | | | 1 CALL WITH MILBANK AND CALL WITH DEBTORS RE: POR ITEMS, REVIEW GE VS. WACHOVIA EXIT FINANCING TERMS SUMMARY [1] [2] |
| 07/07/06 Fri | Song, Y 706/116 | 3.50 | 1.75 | 770.93 | C C | | & | 1 FUTURE EQUITY ANALYSIS, 2 CALL WITH MILBANK AND DEBTORS RE: OPEN ITEMS, GE AND WACHOVIA EXIT FINANCING SUMMARY [1] [2] |
| 07/07/06 Fri | Tang, A 706/115 | 4.50 | 2.25 | 991.19 | C C | | & | 1 FUTURE EQUITY ANALYSIS, 2 CALL WITH MILBANK AND DEBTORS RE: OPEN ITEMS, GE AND WACHOVIA EXIT FINANCING SUMMARY [1] [2] |
| 07/12/06 Wed | Burian, S 706/173 | 2.50 | 1.25 | 550.66 | C C | | | 1 WD: CALL RE: CORP GOVERNANCE ISSUES, 2 REVIEW FUTURE EQUITY ANALYSIS [1] [2] |
| 07/12/06 Wed | Hilty, D 706/126 | 1.50 | 0.50 | 220.27 | C C, B C | | & | 1 WD: CALL RE: CORP GOVERNANCE ISSUES, 2 EMAILS 3 AND CALLS WITH VARIOUS PARTIES RE: WACHOVIA FINANCING [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/12/06 Wed | Lewis, G 706/130 | 1.50 | 1.50 | 660.80 | | | & | 1 | CALL RE: CORPORATE GOVERNANCE ISSUES, FUTURE EQUITY ANALYSIS [1] [2] |
| 07/12/06 Wed | Scherer, J 706/127 | 2.00 | 1.00 | 440.53 | C C | | & | 1 2 | CALL RE: CORPORATE GOVERNANCE ISSUES, CALL WITH BLACKSTONE RE: FEE LETTER [2] |
| 07/12/06 Wed | Song, Y 706/128 | 7.50 | 3.75 | 1,651.99 | C C | | & | 1 2 | CALL RE: CORPORATE GOVERNANCE ISSUES, FUTURE EQUITY ANALYSIS [1] [2] |
| 07/13/06 Thu | Burlan, S 706/174 | 3.00 | 1.50 | 660.80 | C C, D C C | | | 1 2 3 4 | REVIEW FUTURE EQUITY ANALYSIS, CALL WITH YOON AND AGNES RE: FUTURE EQUITY ANALYSIS, COMMITTEE CALL, CALL RE: AD HOC VENDOR QUESTIONS [1] [2] |
| 07/13/06 Thu | Hilty, D 706/131 | 2.00 | 1.33 | 587.37 | C C C | | & & | 1 2 3 | COMMITTEE CALL, CALL RE: AD HOC VENDOR QUESTIONS, REVIEW MAY INVOICE [2] [4] |
| 07/13/06 Thu | Song, Y 706/133 | 6.00 | 3.00 | 1,321.59 | C, D C C C | | & & | 1 2 3 4 | CALL WITH SEB AND AKT RE: FUTURE EQUITY ANALYSIS, REVISE FUTURE EQUITY ANALYSIS, COMMITTEE CALL, CALL RE: AD HOC VENDOR QUESTIONS [1] [2] |
| 07/13/06 Thu | Tang, A 706/132 | 2.00 | 0.67 | 293.69 | C, D C C | | & | 1 2 3 | CALL WITH YOON AND SAUL RE: FUTURE EQUITY ANALYSIS, REVIEW FUTURE EQUITY ANALYSIS, COMMITTEE CALL [1] [2] |
| 07/18/06 Tue | Hilty, D 706/140 | 1.50 | 1.50 | 660.80 | | | | 1 | CALL WITH BS RE: WACHOVIA FINANCING, REVIEW BLACKLINED TERM SHEET FOR PETER LYNCH [2] [5] |
| 07/18/06 Tue | Song, Y 706/142 | 6.50 | 1.08 | 477.24 | C C C, B C C C | | & | 1 2 3 4 5 6 | CALL WITH BS RE: WACHOVIA FINANCING, REVISE FEE AP, ROUND ROBIN EMAILS/CALLS RE: PETER LYNCH, WACHOVIA FINANCING, FEE EXAMINER RESPONSE, FEE AP [2] [5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/19/06 Wed | Burian, S 706/177 | 1.00 | 1.00 | 440.53 | | | | 1 | CALL RE: PETER LYNCH COMPENSATION [2] |
| 07/19/06 Wed | Hilty, D 706/143 | 1.00 | 1.00 | 440.53 | | | & | 1 | CALL RE: PETER LYNCH COMPENSATION [2] |
| 07/19/06 Wed | Lewis, G 706/146 | 6.00 | 3.00 | 1,321.59 | C C | | & | 1 2 | CALL RE: PETER LYNCH COMPENSATION, FEE AP REVIEW AND EDIT [2] [5] |
| 07/19/06 Wed | Scherer, J 706/144 | 1.00 | 1.00 | 440.53 | | | & | 1 | CALL RE: PETER LYNCH COMPENSATION [2] |
| 07/19/06 Wed | Song, Y 706/145 | 6.00 | 3.00 | 1,321.59 | C C | | & | 1 2 | CALL RE: PETER LYNCH COMPENSATION, FEE AP REVIEW AND EDIT [2] [5] |
| 07/20/06 Thu | Burian, S 706/178 | 1.50 | 0.75 | 330.40 | C C | | | 1 2 | COMMITTEE CALL, CALL WITH BLACKSTONE RE: TAX ISSUES AND MISC. ITEMS [2] |
| 07/20/06 Thu | Hilty, D 706/147 | 1.50 | 0.75 | 330.40 | C C | | & | 1 2 | COMMITTEE CALL, REVIEW FINAL FEE APPLICATION' [2] [4] |
| 07/20/06 Thu | Lewis, G 706/150 | 8.50 | 4.25 | 1,872.25 | C C | | & | 1 2 | COMMITTEE CALL, WORKED ON FEE APPLICATION [2] [4] [5] |
| 07/20/06 Thu | Scherer, J 706/148 | 1.00 | 1.00 | 440.53 | | | & | 1 | COMMITTEE CALL [2] |
| 07/20/06 Thu | Song, Y 706/149 | 3.50 | 1.75 | 770.93 | C C | | & | 1 2 | COMMITTEE CALL, FEE AP REVIEW AND EDIT [2] [5] |
| 07/25/06 Tue | Lewis, G 706/154 | 6.50 | 1.63 | 715.86 | C C C C, B | | & | 1 2 3 4 | CALL WITH AKT AND MILBANK, RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, FEE EXAMINERS RESPONSE, BI-WEEKLY MEMO [1] [2] [5] |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/25/06 Tue | Song, Y 706/153 | 6.50 | 1.63 | 715.86 | C C C C, B | | & | 1 2 3 4 | CALL WITH AKT AND MILBANK, RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, FEE EXAMINERS RESPONSE, BI-WEEKLY MEMO [1] [2] [5] |
| 07/25/06 Tue | Tang, A 706/152 | 5.50 | 1.38 | 605.73 | C C C C, B | | | 1 2 3 4 | CALL WITH YSS AND MILBANK, RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, FEE EXAMINERS RESPONSE, BI-WEEKLY MEMO [1] [2] |
| 07/26/06 Wed | Burian, S 706/179 | 2.50 | 1.67 | 734.22 | C C C | | | 1 2 3 | CALL RE PETER LYNCH, CALL WITH MILBANK RE: DS RECOVERIES, REVIEW FEE EXAMINER RESPONSE [2] [4] |
| 07/26/06 Wed | Hilty, D 706/155 | 3.00 | 2.00 | 881.06 | C C C | | & | 1 2 3 | REVIEW FUTURE EQUITY ANALYSIS FOR PETER LYNCH CALL, CALL RE: PLAN ISSUES, CALL RE PETER LYNCH [1] [2] |
| 07/26/06 Wed | Song, Y 706/157 | 6.50 | 4.33 | 1,908.96 | C C C C C, B C | | & & & & | 1 2 3 4 5 6 | CALL RE PLAN ISSUES, CALL RE PETER LYNCH, CALL WITH MILBANK RE DS RECOVERIES AMENDMENT, DS RECOVERIES AMENDMENT SCHEDULES, CASE ADMINISTRATION, CALL RE L5/L6 TAX ISSUES [1] [2] [5] |
| 07/26/06 Wed | Tang, A 706/156 | 6.00 | 4.80 | 2,114.54 | C C C C, B C | | & & & | 1 2 3 4 5 | CALL RE PLAN ISSUES, CALL RE PETER LYNCH, CALL WITH MILBANK RE DS RECOVERIES AMENDMENT, DS RECOVERIES AMENDMENT SCHEDULES, CASE ADMINISTRATION, CALL RE L5/L6 TAX ISSUES [1] [2] |
| 07/27/06 Thu | Burian, S 706/180 | 3.00 | 2.00 | 881.06 | C C C | | | 1 2 3 | REVIEW AMENDED DS LANGUAGE BY AKT, COMMITTEE CALL, CALL WITH MILBANK RE: DS AMENDMENT LANGUAGE [2] [5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|---|-------------|
| 07/27/06 Thu | Hilty, D 706/158 | 2.50 | 1.00 | 440.53 | C C C, B C, B | 1.00 0.50 0.50 0.50 | A A A A | & | 1 2 3 4 | COMMITTEE CALL, REVIEW BOARD CANDIDATE MATERIALS, MISC CALLS AND EMAILS RE: TAIL INSURANCE [2] [5] |
| 07/27/06 Thu | Lewis, G 706/162 | 2.00 | 2.00 | 881.06 | C C | | | & & | 1 2 | COMMITTEE CALL, CALL WITH MILBANK RE: DS AMENDMENT LANGUAGE [2] |
| 07/27/06 Thu | Scherer, J 706/159 | 4.00 | 1.00 | 440.53 | C C | 1.00 3.00 | A A | & | 1 2 | COMMITTEE CALL, REVIEW BOARD INTERVIEW MATERIALS [1] [2] |
| 07/27/06 Thu | Song, Y 706/161 | 2.00 | 2.00 | 881.06 | C C | | | & & | 1 2 | COMMITTEE CALL, CALL WITH MILBANK RE: DS AMENDMENT LANGUAGE [2] |
| 07/27/06 Thu | Tang, A 706/160 | 2.00 | 2.00 | 881.06 | C C | | | & & | 1 2 | COMMITTEE CALL, CALL WITH MILBANK RE: DS AMENDMENT LANGUAGE [2] |
| 07/28/06 Fri | Burian, S 706/181 | 3.50 | 1.17 | 513.95 | C C C | | | | 1 2 3 | REVIEW SKADDEN'S WRITE-UP RE: AMENDED DS LANGUAGE, BOARD INTERVIEW, REVIEW MATERIALS ON BOARD CANDIDATES [2] [5] |
| 07/28/06 Fri | Hilty, D 706/163 | 1.00 | 1.00 | 440.53 | | | | & | 1 | BOARD INTERVIEW [2] |
| 07/28/06 Fri | Scherer, J 706/164 | 1.00 | 1.00 | 440.53 | | | | & | 1 | WD BOARD INTERVIEW [2] |
| 08/01/06 Tue | Burian, S 806/173 | 1.50 | 0.75 | 370.37 | C C | | | | 1 2 | REVIEW COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [2] [5] |
| 08/01/06 Tue | Hilty, D 806/172 | 1.50 | 0.75 | 370.37 | C C | | | & | 1 2 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [2] [5] |
| 08/01/06 Tue | Lewis, G 806/177 | 3.00 | 1.50 | 740.75 | C C | | | & | 1 2 | REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, COMMITTEE CALL TO DISCUSS PLAN AND DS [1] [2] [4] [5] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | — INFORMATIONAL — | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/01/06 Tue | Scherer, J 806/174 | 1.50 | 0.75 | 370.37 | C C | | & | 1 REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, 2 COMMITTEE CALL TO DISCUSS PLAN AND DS [2] [5] |
| 08/01/06 Tue | Song, Y 806/176 | 6.00 | 3.00 | 1,481.49 | C C | | & | 1 REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, 2 COMMITTEE CALL TO DISCUSS PLAN AND DS [1] [2] [4] [5] |
| 08/01/06 Tue | Tang, A 806/175 | 2.50 | 1.25 | 617.29 | C C | | & | 1 REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN FROM COUNSEL, 2 COMMITTEE CALL TO DISCUSS PLAN AND DS [2] [5] |
| 08/02/06 Wed | Burian, S 806/179 | 2.00 | 1.00 | 493.83 | C C | | | 1 WD ADVISORS CALL RE: DISCLOSURE STATEMENT OBJECTIONS, 2 DIRECTED INTERNAL ANALYSIS ON DS [1] [2] |
| 08/02/06 Wed | Hilty, D 806/178 | 3.00 | 1.50 | 740.75 | C C | | & | 1 REVIEW OF DISCLOSURE STATEMENT REDLINE, 2 ADVISORS CALL ON DISCLOSURE STATEMENT OBJECTIONS [1] [2] |
| 08/02/06 Wed | Lewis, G 806/183 | 2.00 | 1.00 | 493.83 | C C | | & | 1 WD ADVISORS CALL RE: DISCLOSURE STATEMENT OBJECTIONS, 2 FOLLOW-UP ANALYSES [1] [2] |
| 08/02/06 Wed | Scherer, J 806/180 | 3.00 | 1.50 | 740.75 | C C | | & | 1 REVIEW DISCLOSURE STATEMENT OBJECTIONS FOR CALL, 2 CALL WITH MILBANK [1] [2] |
| 08/02/06 Wed | Song, Y 806/182 | 2.50 | 0.83 | 411.53 | C C C, B | | & | 1 WD ADVISORS CALL RE: DISCLOSURE STATEMENT OBJECTIONS, 2 FOLLOW-UP ANALYSES, 3 WD RELATED EMAIL COMMUNICATIONS [1] [2] |
| 08/02/06 Wed | Tang, A 806/181 | 4.50 | 2.25 | 1,111.12 | C C | | & | 1 PREPARATION FOR WD CALL, 2 WD ADVISORS CALL RE: DISCOLOSURE STATEMENT OBJECTIONS [1] [2] |
| 08/03/06 Thu | Lewis, G 806/186 | 1.00 | 1.00 | 493.83 | B | | & | 1 CALL RE: SUBCON ISSUES [2] |
| 08/03/06 Thu | Song, Y 806/185 | 1.50 | 0.75 | 370.37 | C, B C, B | | | 1 CALL RE: SUBCON ISSUES, 2 WD RELATED EMAIL COMMUNICATIONS [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/10/06 Thu | Burian, S 806/190 | 2.00 | 2.00 | 987.66 | C C | | | 1 CALL WITH MILBANK RE: INFORMATION DISCOVERY, <br> 2 CALL WITH PETER LYNCH [2] |
| 08/10/06 Thu | Hilty, D 806/207 | 2.00 | 2.00 | 987.66 | C C | | & & | 1 COMMITTEE CALL, <br> 2 PETER LYNCH CALL [2] |
| 08/10/06 Thu | Lewis, G 806/211 | 1.00 | 1.00 | 493.83 | | | & | 1 COMMITTEE CALL [2] |
| 08/10/06 Thu | Scherer, J 806/209 | 1.00 | 1.00 | 493.83 | | | & | 1 COMMITTEE CALL [2] |
| 08/10/06 Thu | Song, Y 806/210 | 1.50 | 0.75 | 370.37 | C C, B | | & | 1 COMMITTEE CALL, <br> 2 WD RELATED EMAIL COMMUNICATIONS [2] |
| 08/17/06 Thu | Hilty, D 806/232 | 1.00 | 1.00 | 493.83 | | | | 1 COMMITTEE CALL [2] |
| 08/17/06 Thu | Lewis, G 806/237 | 1.00 | 1.00 | 493.83 | | | & | 1 COMMITTEE CALL [2] |
| 08/17/06 Thu | Scherer, J 806/234 | 1.00 | 1.00 | 493.83 | | | & | 1 COMMITTEE CALL [2] |
| 08/17/06 Thu | Tang, A 806/235 | 1.00 | 0.50 | 246.92 | C C | | & | 1 COMMITTEE CALL, <br> 2 ADMINISTRATIVE FEE APPLICATION REVIEW [4] |
| 08/24/06 Thu | Lewis, G 806/257 | 9.50 | 1.58 | 781.90 | C, D C C C C C | | & | 1 FOLLOW-UP MEETING WITH SAUL AND DRH RE: PETER LYNCH MEETING, <br> 2 FOLLOW-UP ANALYSIS, <br> 3 REVIEWED BI-WEEKLY MEMO, <br> 4 CALL WITH MILBANK RE: MISC. ITEMS, <br> 5 REVIEW PETER LYNCH TERM SHEET, <br> 6 WORKED ON WEEKS 4,5,6 MEMO. [1] [2] [4] |
| 08/24/06 Thu | Scherer, J 806/254 | 1.50 | 0.75 | 370.37 | C C | | | 1 COMMITTEE CALL, <br> 2 REVIEW OF A&M LEASE TERMINATION MOTIONS MEMO [2] [4] |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/24/06 Thu | Song, Y 806/256 | 8.50 | 0.94 | 466.40 | C C, D C C C C C C, B C | | & | 1 PETER LYNCH COMPENSATION ANALYSIS,<br>2 FOLLOW-UP MEETING WITH SAUL AND DRH RE: PETER LYNCH MEETING,<br>3 FOLLOW-UP ANALYSIS,<br>4 REVIEW BI-WEEKLY MEMO,<br>5 TALK TO CLAIMHOLDER,<br>6 CALL WITH MILBANK RE: MISC. ITEMS,<br>7 REVIEW PETER LYNCH TERM SHEET,<br>8 CASE ADMINISTRATION,<br>9 READ A&M MEMO [1] [2] [4] |
| 09/01/06 Fri | Scherer, J 906/274 | 2.00 | 1.00 | 434.78 | C C | | | 1 REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN, PL TERM SHEET,<br>2 COMMITTEE CALL [1] [2] [5] |
| 09/01/06 Fri | Tang, A 906/275 | 4.50 | 1.50 | 652.17 | C C C, D | | & | 1 REVIEW MILBANK'S COMMENTS TO DISCLOSURE STATEMENT AND PLAN, PL TERM SHEET,<br>2 COMMITTEE CALL,<br>3 DISCUSSION OF PLAN WITH SEB, JSS. [1] [2] |
| 09/07/06 Thu | Burian, S 906/346 | 1.50 | 0.75 | 326.09 | C, D C | | | 1 DISCUSS PL ANALYSIS WITH YOON,<br>2 COMMITTEE CALL [2] |
| 09/07/06 Thu | Hilty, D 906/282 | 2.00 | 2.00 | 869.56 | C C, B | | & & | 1 COMMITTEE CALL,<br>2 DISCUSSION AND CALL ON POTENTIAL BOARD NOMINEES [2] |
| 09/07/06 Thu | Lewis, G 906/286 | 2.50 | 0.63 | 271.74 | C C C, D C | | & | 1 COMMITTEE CALL,<br>2 CREATED BI-WEEKLY MEMO,<br>3 DISCUSS MEMO WITH YOON SONG,<br>4 SENT AN RELATED ARTICLE TO THE COMMITTEE REGARDING WINN-DIXIE. [1] [4] |
| 09/07/06 Thu | Scherer, J 906/283 | 4.00 | 2.67 | 1,159.41 | C C C, B | | & | 1 REVIEW DOCS RELATING TO BOARD NOMINATION,<br>2 COMMITTEE CALL,<br>3 CONFERENCE CALL AND DISCUSSIONS ON POTENTIAL NOMINEES [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/07/06 Thu | Song, Y 906/285 | 3.50 | 0.88 | 380.43 | C, D | | & | 1 2 3 4 | DISCUSS PL ANALYSIS WITH SEB, COMMITTEE CALL, REVIEW BI-WEEKLY MEMO, DISCUSS MEMO WITH GABE LEWIS [1] [2] |
| 09/13/06 Wed | Burian, S 906/348 | 1.50 | 1.50 | 652.17 | | | | 1 | CONFERENCE CALL REGARDING TAX ISSUES [2] |
| 09/13/06 Wed | Hilty, D 906/296 | 1.50 | 1.50 | 652.17 | | | & | 1 | CONFERENCE CALL REGARDING TAX ISSUES [2] |
| 09/13/06 Wed | Lewis, G 906/300 | 4.00 | 2.67 | 1,159.41 | C C C | | & & | 1 2 3 | CONFERENCE CALL REGARDING TAX ISSUES, SAT IN ON CALL WITH MILBANK RE: TAX ISSUES, TOOK NOTES ON THE CALL AND DISTRIBUTED TO TEAM. [1] [2] |
| 09/13/06 Wed | Scherer, J 906/297 | 2.00 | 2.00 | 869.56 | C C | | & | 1 2 | CONFERENCE CALL REGARDING TAX/382 ISSUES, CALL WITH MILBANK RE: TAX ISSUES [2] |
| 09/13/06 Wed | Song, Y 906/299 | 4.00 | 2.67 | 1,159.41 | C C C | | & & | 1 2 3 | CONFERENCE CALL REGARDING TAX ISSUES, CALL WITH MILBANK RE: TAX ISSUES, REVIEW DELOITTE ANALYSIS [1] [2] |
| 09/13/06 Wed | Tang, A 906/298 | 6.00 | 2.40 | 1,043.47 | C C C C C | | & & | 1 2 3 4 5 | REVIEW TAX RELATED MATERIALS, CONFERENCE CALL REGARDING TAX ISSUES, CALL WITH MILBANK RE: TAX ISSUES, MISC. COORDINATION WITH VARIOUS ADVISORS TO SET UP CALL, COORDINATION WITH VARIOUS ADVISORS TO SET UP CALL, REVIEW INVOICE [1] [2] [4] |
| 09/15/06 Fri | Burian, S 906/350 | 1.00 | 1.00 | 434.78 | | | | 1 | CALL ON TAX/382 ISSUES [2] |
| 09/15/06 Fri | Hilty, D 906/305 | 1.00 | 1.00 | 434.78 | | | & | 1 | CALL ON TAX/382 ISSUES [2] |
| 09/15/06 Fri | Tang, A 906/306 | 3.00 | 1.50 | 652.17 | C C | | & | 1 2 | CALL ON TAX/382 ISSUES: CONTINUATINO OF REVIEW OF 382 NOL ANALYSIS FROM DELOITTE [2] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/06 Tue | Lewis, G 906/313 | 4.00 | 1.33 | 579.71 | C, D C, B C | | & | 1 2 3 | INTERNAL MEETING RE: EXIT FINANCING, TAX CALL. CORRESPONDED WITH XROADS ABOUT COMPANY DATA. [1] [2] [4] |
| 09/19/06 Tue | Song, Y 906/312 | 5.50 | 1.83 | 797.10 | C C, D C, B | | | 1 2 3 | REVIEW OF EXIT FINANCING AGREEMENT, INTERNAL MEETING RE: EXIT FINANCING, TAX CALL [1] [2] |
| 09/21/06 Thu | Burian, S 906/353 | 4.50 | 3.00 | 1,304.34 | C C C, B | | | 1 2 3 | REVIEW SUB CON MATERIALS FOR CALL WITH LANDLORD OBJECTORS, CALL WITH LANDLORD OBJECTORS, CONFERENCE CALL WITH BLACKSTONE [1] [2] |
| 09/21/06 Thu | Hilty, D 906/316 | 4.50 | 2.25 | 978.26 | C C | | & | 1 2 | CONFERENCE CALL REGARDING LANDLORD OBJECTORS, ANALYSIS OF EXIT FACILITY AND CREDIT AGREEMENT [1] [2] |
| 09/21/06 Thu | Scherer, J 906/317 | 4.00 | 1.33 | 579.71 | C C C, B | | & | 1 2 3 | STUDY OF THE EXIT FACILITY, PREPARED COMMENTS ON CREDIT AGREEMENT, CONFERENCE CALL WITH JAMIE AT BLACKSTONE [1] [2] |
| 09/21/06 Thu | Song, Y 906/319 | 3.50 | 0.88 | 380.43 | C C C, B C | | & | 1 2 3 4 | REVIEW SUBCON MODEL, CONFERENCE CALL WITH LANDLORD OBJECTOR, TAX MEMO, REVIEW VARIOUS COMMITTEE MEMOS [1] [2] |
| 09/21/06 Thu | Tang, A 906/318 | 2.50 | 1.25 | 543.48 | C C | | & | 1 2 | CONFERENCE CALL WITH LANDLORD OBJECTOR, REVIEW OF THE FINANCIAL TERMS PER THE COMMITMENT LETTER [1] [2] |
| 09/26/06 Tue | Hilty, D 906/330 | 1.00 | 1.00 | 434.78 | | | | 1 | TAX DISCUSSION WITH MILBANK ON L(5) VS L(6) [2] |
| 09/26/06 Tue | Scherer, J 906/331 | 1.00 | 1.00 | 434.78 | | | & | 1 | TAX DISCUSSION L(5) VS L(6) WITH MILBANK [2] |
| 09/26/06 Tue | Tang, A 906/332 | 1.50 | 0.75 | 326.09 | C C | | & | 1 2 | TAX DISCUSSION L(5) VS L(6) WITH MILBANK, COORDINATED WITH TEAM ON RESPONSE TO FEE EXAMINER [2] [4] |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/28/06 Thu | Hilty, D 906/336 | 2.00 | 1.00 | 434.78 | C C | | | 1 REVIEW MATERIALS FOR COMMITTEE CALL, 2 COMMITTEE CALL |
| 09/28/06 Thu | Lewis, G 906/340 | 6.00 | 1.50 | 652.17 | C C C C | | & | 1 REVIEWED MATERIALS FOR COMMITTEE CALL, 2 COMMITTEE CALL, 3 WORKED ON MEMO TO COMMITTEE (CORRESPONDING WITH COMPANY). 4 RECEIVED AUGUST INVOICE FROM ULANA AND INPUTTED INFORMATION INTO THE RESPONSE TO FEE AUDITORS. [1] [2] [4] |
| 09/28/06 Thu | Scherer, J 906/337 | 1.00 | 1.00 | 434.78 | | | & | 1 COMMITTEE CALL [2] |
| 09/28/06 Thu | Song, Y 906/339 | 3.50 | 0.88 | 380.43 | C C C, B C | | & | 1 REVIEW MATERIALS FOR COMMITTEE CALL, 2 COMMITTEE CALL, 3 FOLLOW-UPS FROM COMMITTEE CALL, 4 TALK TO BONDHOLDER. [1] [2] |
| 09/28/06 Thu | Tang, A 906/338 | 3.00 | 1.00 | 434.78 | C C C | | & | 1 COMMITTEE CALL, 2 FOLLOW UP ON POTENTIAL OBJECTOR ISSUES, 3 CALL WITH STEVE FROM FTI REGARDING OBJECTIONS AND CONFIRMATION ON CLAIMS NUMBERS [1] [2] |

|  | COMBINED HOURS | COMBINED FEES |
|--|----------------|---------------|
| TOTAL OF ALL ENTRIES | 304.61 | $106,110.42 |
| TOTAL ENTRY COUNT: 160 | | |
| TOTAL TASK COUNT: 211 | | |
| TOTAL OF & ENTRIES | 230.49 | $80,143.88 |
| TOTAL ENTRY COUNT: 118 | | |
| TOTAL TASK COUNT: 152 | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 15.00 | 4,854.99 | 51.00 | 18,443.14 | 66.00 | 23,298.13 | 25.25 | 9,171.87 | 40.25 | 14,026.86 |
| Hilty, D | 27.50 | 9,814.98 | 38.50 | 13,375.40 | 66.00 | 23,190.37 | 17.19 | 6,294.03 | 44.69 | 16,109.01 |
| Lewis, G | 6.50 | 3,023.35 | 52.00 | 23,585.54 | 58.50 | 26,608.88 | 19.08 | 8,589.20 | 25.58 | 11,612.55 |
| Scherer, J | 22.50 | 7,567.65 | 31.50 | 11,516.89 | 54.00 | 19,084.54 | 15.17 | 5,614.77 | 37.67 | 13,182.42 |
| Simanovsky, M | 7.00 | 1,724.10 | 76.00 | 20,369.76 | 83.00 | 22,093.86 | 33.68 | 8,740.88 | 40.68 | 10,464.98 |
| Song, Y | 3.00 | 1,127.36 | 184.50 | 64,359.63 | 187.50 | 65,486.99 | 74.00 | 25,317.49 | 77.00 | 26,444.85 |
| Tang, A | 9.00 | 2,605.16 | 62.00 | 24,610.82 | 71.00 | 27,215.98 | 29.74 | 11,664.60 | 38.74 | 14,269.76 |
| | 90.50 | $30,717.58 | 495.50 | $176,261.16 | 586.00 | $206,978.74 | 214.11 | $75,392.84 | 304.61 | $106,110.42 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hilty, D | 22.00 | 7,344.51 | 28.50 | 10,535.44 | 50.50 | 17,879.95 | 11.86 | 4,597.72 | 33.86 | 11,942.23 |
| Lewis, G | 6.50 | 3,023.35 | 52.00 | 23,585.54 | 58.50 | 26,608.88 | 19.08 | 8,589.20 | 25.58 | 11,612.55 |
| Scherer, J | 18.50 | 6,205.49 | 25.00 | 9,544.65 | 43.50 | 15,750.14 | 10.08 | 3,925.79 | 28.58 | 10,131.28 |
| Simanovsky, M | 7.00 | 1,724.10 | 76.00 | 20,369.76 | 83.00 | 22,093.86 | 33.68 | 8,740.88 | 40.68 | 10,464.98 |
| Song, Y | 2.00 | 881.06 | 164.00 | 56,640.05 | 166.00 | 57,521.11 | 63.62 | 21,976.38 | 65.62 | 22,857.44 |
| Tang, A | 9.00 | 2,605.16 | 56.50 | 22,187.91 | 65.50 | 24,793.07 | 27.17 | 10,530.23 | 36.17 | 13,135.39 |
| | 65.00 | $21,783.67 | 402.00 | $142,863.32 | 467.00 | $164,646.99 | 165.49 | $58,360.21 | 230.49 | $80,143.88 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A    TIME ALLOCATED BY AUDITOR

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 25.00 | 11,607.63 |
| Song, Y | 13.00 | 3,201.90 |
| | 38.00 | $14,809.53 |

EXHIBIT F-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Burian, S | 08/31/06 Thu | 12.50 | 12.50 806 / 226 | 6,172.88 | | | ~ | 1 | * UNALLOCATED TIME FOR CALLS WITH VARIOUS CONSTITUENTS REGARDING PLAN AND DISCLOSURE STATEMENT, MARK KELLEY DISCOVERY, PETER LYNCH COMPENSATION, AND BOARD COMPOSITION ISSUES. [2] |
| | | | 12.50 | 6,172.88 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 09/30/06 Sat | 12.50 | 12.50 906 / 357 | 5,434.75 | | | | 1 | * UNALLOCATED TIME FOR CALLS WITH VARIOUS CONSTITUENTS REGARDING PLAN AND DISCLOSURE STATEMENT, MARK KELLEY DISCOVERY, PETER LYNCH COMPENSATION, AND BOARD COMPOSITION ISSUES. [2] |
| | | | 12.50 | 5,434.75 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 25.00 | 11,607.63 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Song, Y | 06/27/06 Tue | 13.00 | 13.00 606 / 100 | 3,201.90 | C C C C C C, B C, E C, E C, E | | | 1 2 3 4 5 6 7 8 9 | EXIT FINANCING ANALYSIS, REVIEW CLAIMS ANALYSIS, REVISE RECOVERY ANALYSIS, REVIEW BLACKSTONE VALUATION AND COMPARE TO HOULIHAN LOKEY ANALYSIS, REVIEW VARIOUS MATERIALS SENT BY VARIOUS ADVISORS, MISC EMAILS AND CALLS, CALL WITH MILBANK RE: PLAN ISSUES, CALL WITH DEBTORS ADVISORS RE: DS AND POR, WATSON WYATT PRESENTATION RE: CEO COMPENSATION [1] [2] |
| | | | 13.00 | 3,201.90 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 13.00 | 3,201.90 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 38.00 | $14,809.53 | | | | |

TOTAL
NUMBER OF ENTRIES:    3

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 25.00 | 11,607.63 | 0.00 | 0.00 | 25.00 | 11,607.63 | 0.00 | 0.00 | 25.00 | 11,607.63 |
| Song, Y | 13.00 | 3,201.90 | 0.00 | 0.00 | 13.00 | 3,201.90 | 0.00 | 0.00 | 13.00 | 3,201.90 |
| | 38.00 | $14,809.53 | 0.00 | $0.00 | 38.00 | $14,809.53 | 0.00 | $0.00 | 38.00 | $14,809.53 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A       TIME ALLOCATED BY AUDITOR

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for June 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 4.50 | 9.00 | | | 2.50 | | | | 5.00 | | | | 2.50 | 5.00 | | | | | | 4.00 | 4.00 | | | | | 8.00 | 1.00 | | | | | 45.50 |
| DRH | 5.00 | 1.00 | | | 1.00 | 2.50 | 4.00 | 1.50 | 4.00 | | | | 4.00 | 1.00 | | | | | 4.00 | | 3.50 | 4.00 | 1.50 | | | 5.00 | 2.00 | 2.50 | 1.50 | 1.50 | | 49.50 |
| JSS | 4.50 | | | | | 2.00 | | 1.00 | 3.00 | | | | 1.50 | 1.50 | | | | | | | 3.00 | 1.00 | 1.50 | | | 2.00 | 5.00 | 3.50 | | 1.00 | | 30.50 |
| MJS | 8.50 | 7.00 | 4.50 | 8.00 | 10.00 | 11.50 | 4.00 | 4.00 | 6.50 | 5.00 | 4.00 | 1.00 | 8.00 | 6.00 | 2.00 | | | | 5.00 | 1.00 | 3.00 | 3.00 | 4.00 | | | 7.00 | 4.00 | 5.00 | 4.00 | | | 126.00 |
| SEB | 4.50 | | | | 0.50 | 4.00 | 4.50 | 1.00 | | | | | 2.50 | 3.50 | 1.00 | | | | 4.50 | | 5.00 | | | | | 4.00 | 1.50 | 2.00 | 2.00 | 2.50 | | 43.00 |
| YSS | 7.00 | | | 4.00 | 4.50 | 12.00 | 9.00 | 3.00 | 5.50 | | | 1.50 | 6.50 | 7.50 | | | | | 8.00 | 6.00 | 4.00 | 2.50 | 8.00 | | | 8.50 | 13.00 | 1.00 | | | | 111.50 |
| Totals | 34.00 | 17.00 | 4.50 | 12.00 | 16.00 | 34.50 | 21.50 | 10.50 | 24.00 | 5.00 | 4.00 | 2.50 | 25.00 | 24.50 | 3.00 | 0.00 | 0.00 | 0.00 | 21.50 | 11.00 | 22.50 | 10.50 | 15.00 | 0.00 | 0.00 | 34.50 | 26.50 | 14.00 | 7.50 | 5.00 | 0.00 | 406.00 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for July 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | | 7.00 | | | | | 4.50 | | | 2.50 | 3.00 | | 2.00 | | | | | | | | | | | | 5.50 | 6.00 | 2.00 | 2.00 | | | 1.00 | 35.50 |
| DRH | | | | | | | 2.00 | | | | | 1.50 | 2.00 | | | | 0.50 | 1.50 | 1.00 | 1.50 | | | | | 1.00 | 3.00 | 2.50 | 1.00 | | | 1.00 | 18.50 |
| GJL | | | | | | | | | | | | 1.50 | | | | | 6.00 | | 6.00 | 8.50 | | | | | 6.50 | | 2.00 | 1.00 | | | | 31.50 |
| JSS | | | | | | | | | | | 1.00 | 2.00 | | | | | | 1.00 | 1.00 | 1.00 | | | | | | | 4.00 | 1.00 | | | 1.00 | 12.00 |
| MJS | | | | | 2.00 | 6.50 | 3.00 | | | 4.00 | 3.00 | 3.00 | 3.00 | 1.00 | | | 1.00 | | | | | | | | | | | | | | | 26.50 |
| SEB | | | | | 4.00 | | | | | | | 2.50 | 3.00 | | | | 1.00 | 3.00 | 1.00 | 1.50 | | | | | | 2.50 | 3.00 | 3.50 | | | 1.50 | 26.50 |
| YSS | | | | | | 6.50 | 3.50 | 4.00 | | 2.50 | 3.00 | 7.50 | 6.00 | | | | 6.00 | 6.50 | 6.00 | 3.50 | | | | | 6.50 | 6.50 | 2.00 | 1.00 | | | 5.50 | 76.50 |
| Totals | 0.00 | 7.00 | 0.00 | 0.00 | 6.00 | 13.00 | 13.00 | 4.00 | 0.00 | 9.00 | 10.00 | 18.00 | 16.00 | 1.00 | 0.00 | 0.00 | 14.50 | 12.00 | 15.00 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19.50 | 18.00 | 15.50 | 9.50 | 0.00 | 0.00 | 10.00 | 227.00 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for August 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 2.50 | 4.50 | | 3.00 | | | 3.50 | 5.00 | 3.00 | | 1.50 | | | | | 1.50 | 1.00 | | | | | | 3.00 | 0.50 | 1.50 | | | | | | 2.50 | 33.00 |
| DRH | 1.50 | 3.00 | | | | | 0.50 | 0.50 | | 2.00 | 0.50 | | | 1.00 | | 1.50 | 1.00 | | | | 0.50 | | | 2.00 | | | | | | 0.50 | | 14.50 |
| GJL | 3.00 | 2.00 | 1.00 | | | | 5.00 | 8.00 | 3.50 | 1.00 | 4.50 | | | | | 3.50 | 1.00 | | | | 1.00 | 3.00 | 5.00 | 9.50 | 3.00 | | | | | 1.00 | | 55.00 |
| JSS | 1.50 | 3.00 | | | | | 1.00 | 1.50 | | 1.00 | | | | | 1.00 | 1.50 | 1.00 | | | | | 2.00 | | 1.50 | | | | | | | | 15.00 |
| SEB | 1.50 | 2.00 | | | | | 1.00 | 3.00 | 2.00 | 1.00 | | | | 3.00 | | 1.50 | 1.00 | | | | 0.50 | 1.00 | | 6.00 | | | | 1.50 | 2.00 | | 12.50 | 39.50 |
| YSS | 6.00 | 2.50 | 1.50 | | | | 1.00 | 4.00 | 3.50 | 1.50 | 2.00 | | | 1.00 | 1.50 | 1.50 | 1.00 | | | | 2.50 | | 0.50 | 8.50 | 1.00 | | | | 4.00 | 1.00 | 1.00 | 45.50 |
| Totals | 16.00 | 17.00 | 2.50 | 3.00 | 0.00 | 0.00 | 11.00 | 20.00 | 13.00 | 7.50 | 9.50 | 0.00 | 0.00 | 5.00 | 2.50 | 11.00 | 6.00 | 0.00 | 0.00 | 0.00 | 4.50 | 6.00 | 8.50 | 28.00 | 5.50 | 0.00 | 0.00 | 1.50 | 6.00 | 2.50 | 16.00 | 202.50 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for September 2006**
**Houlihan, Lokey, Howard & Zukin Capital**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKT | 4.50 | | | | 1.50 | | 1.00 | | | | 1.50 | | 6.00 | 5.00 | 3.00 | | | | 2.50 | 0.50 | 2.50 | | | | 5.50 | 1.50 | | 3.00 | | | 38.00 |
| DRH | 1.50 | | | | 1.00 | | 2.00 | | | | 0.50 | | 1.50 | 0.50 | 1.00 | | | | 1.50 | | 4.50 | 1.00 | | | 1.00 | 1.00 | | 2.00 | | | 19.00 |
| GJL | | | | | 4.00 | | 2.50 | 0.50 | | | | | 4.00 | 8.00 | | | | 5.00 | 4.00 | | | 5.00 | | | 4.00 | 5.00 | | 6.00 | 4.00 | | 52.00 |
| JSS | 2.00 | | | | | 1.00 | 4.00 | 1.00 | | | 0.50 | 1.00 | 2.00 | | | | | | 1.00 | | 4.00 | 1.00 | | 2.00 | 1.00 | 1.00 | | 1.00 | | | 22.50 |
| SEB | 1.50 | | | | 1.00 | 1.50 | 1.50 | | | | | 2.00 | 1.50 | 2.50 | 1.00 | | | | 5.00 | 1.00 | 4.50 | 1.00 | | | | | | 0.50 | | 12.50 | 37.00 |
| YSS | | | | | 4.00 | 4.50 | 3.50 | | | | 5.00 | 2.50 | 4.00 | 5.50 | | | | 1.50 | 5.50 | 4.50 | 3.50 | 1.00 | | | 6.00 | 2.00 | 1.50 | 3.50 | 3.50 | | 61.50 |
| Totals | 9.50 | 0.00 | 0.00 | 0.00 | 11.50 | 7.00 | 14.50 | 1.50 | 0.00 | 0.00 | 7.50 | 5.50 | 19.00 | 21.50 | 5.00 | 0.00 | 0.00 | 6.50 | 19.50 | 6.00 | 19.00 | 9.00 | 0.00 | 2.00 | 17.50 | 10.50 | 1.50 | 16.00 | 7.50 | 12.50 | 0.00 | 230.00 |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Lewis, G | 4.83 | 2,101.44 |
| Tang, A | 3.83 | 1,768.65 |
| | 8.67 | $3,870.08 |

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Houlihan, Lokey, Howard & Zukin Capital

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 07/02/06 Sun | Tang, A 706/110 | 7.00 | 2.33 | 1,027.90 | C, B C C | | | 1 2 3 | INTERNAL DISCUSSIONS: REVIEW OF PERIODIC COMPANY FINANCIALS: ORGANIZATION OF WD FILES [1] [2] |
| 08/09/06 Wed | Tang, A 806/204 | 3.00 | 1.50 | 740.75 | C, D C | | | 1 2 | INTERNAL MEETING WITH YSS AND GJL REGARDING MARK KELLEY DISCOVERY MATERIALS, FORWARDED WD MATERIALS TO GJL TO ORGANIZE AND AGGREGATE FOR MILBANK [1] [2] |
| 09/05/06 Tue | Lewis, G 906/279 | 4.00 | 1.33 | 579.71 | C C, D C | | | 1 2 3 | REVIEWED WEEKLY SALES AND MARGIN, DISCUSSED WITH YOON UPCOMING PROJECTS. SET UP TIME SHEET FOR AUGUST. [1] [2] [4] |
| 09/14/06 Thu | Lewis, G 906/304 | 8.00 | 2.67 | 1,159.41 | C C C | | | 1 2 3 | REVIEW OF TAX MATERIALS. PRINTED OUT TAX MATERIALS FOR THE GROUP. EDITED AND SENT OUT COMMITTEE MEMO. [1] [2] [4] |
| 09/26/06 Tue | Lewis, G 906/334 | 5.00 | 0.83 | 362.32 | C, D C, B C, B C C C | | | 1 2 3 4 5 6 | MEET WITH YOON TO DISCUSS BILLING, CASE ADMINISTRATION, WD RELATED EMAILS. WORKED ON AUGUST INVOICE. STARTED THE RESPONSE TO THE 4TH RESPONSE TO FEE AUDITORS. SET UP BILLING SHEETS FOR THE TEAM, AND INPUTTED RECORDS. [2] [4] |
| | | | 8.67 | $3,870.08 | | | | | |

Total
Number of Entries:        5

~ See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Lewis, G | 0.00 | 0.00 | 17.00 | 7,391.26 | 17.00 | 7,391.26 | 4.83 | 2,101.44 | 4.83 | 2,101.44 |
| Tang, A | 0.00 | 0.00 | 10.00 | 4,565.20 | 10.00 | 4,565.20 | 3.83 | 1,768.65 | 3.83 | 1,768.65 |
| | 0.00 | $0.00 | 27.00 | $11,956.46 | 27.00 | $11,956.46 | 8.67 | $3,870.08 | 8.67 | $3,870.08 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A     TIME ALLOCATED BY AUDITOR

EXHIBIT H-1

HOULIHAN LOKEY RETENTION AND COMPENSATION

Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 4.92 | 1,927.84 |
| Hilty, D | 1.92 | 841.47 |
| Lewis, G | 11.75 | 5,158.98 |
| Scherer, J | 2.00 | 881.06 |
| Song, Y | 9.42 | 4,174.97 |
| Tang, A | 4.15 | 1,863.39 |
|  | 34.15 | $14,847.71 |

EXHIBIT H-1
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/14/06 Wed | Burian, S 606/27 | 3.50 | 1.17 | 287.35 | C C C | | 1 2 3 | COMMITTEE CALL, REVIEW AND EDIT REVISED PROPOSAL SETTLEMENT RECOVERIES TO SEND TO COMMITTEE, REVIEW FEBRUARY - APRIL INVOICE [1] [2] [4] |
| 07/12/06 Wed | Scherer, J 706/127 | 2.00 | 1.00 | 440.53 | C, E C | | 1 2 | CALL RE: CORPORATE GOVERNANCE ISSUES, CALL WITH BLACKSTONE RE: FEE LETTER [2] |
| 07/13/06 Thu | Hilty, D 706/131 | 2.00 | 0.67 | 293.69 | C, E C, E C | | 1 2 3 | COMMITTEE CALL, CALL RE: AD HOC VENDOR QUESTIONS, REVIEW MAY INVOICE [2] [4] |
| 07/17/06 Mon | Burian, S 706/175 | 1.00 | 1.00 | 440.53 | | | 1 | REVIEW MAY INVOICE [4] |
| 07/17/06 Mon | Lewis, G 706/139 | 6.00 | 1.50 | 660.80 | C C C C, D | | 1 2 3 4 | FEE EXAMINER'S RESPONSE, FEE AP, REVIEW COURT DOCUMENTS, MEET WITH YOON SONG TO INTEGRATE INTO TEAM [2] [5] |
| 07/17/06 Mon | Song, Y 706/137 | 6.00 | 2.00 | 881.06 | C C C C, D C, B C, B | | 1 2 3 4 5 6 | FEE EXAMINER'S RESPONSE, FEE AP, REVIEW COURT DOCUMENTS, MEET WITH GABE LEWIS TO INTEGRATE INTO TEAM, SEVERAL EMAILS AND CALLS RE: FEE AP, FEE EXAMINER RESPONSE [2] [5] |
| 07/18/06 Tue | Burian, S 706/176 | 3.00 | 0.75 | 330.40 | C C C, B C, B | | 1 2 3 4 | REVIEW BLACKLINED TERM SHEET FOR PETER LYNCH, REVIEW FEE APPLICATION, MISC. EMAILS AND CALLS RE: PETER LYNCH COMPENSATION [2] [4] [5] |
| 07/18/06 Tue | Scherer, J 706/141 | 1.00 | 1.00 | 440.53 | | | 1 | REVIEW FEE APPLICATION [4] |

~ See the last page of exhibit for explanation

EXHIBIT H-1
HOULIHAN LOKEY RETENTION AND COMPENSATION
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/18/06 Tue | Song, Y 706/142 | 6.50 | 2.17 | 954.48 | C, E C C, B C C C | | | 1 CALL WITH BS RE: WACHOVIA FINANCING, 2 REVISE FEE AP, 3 ROUND ROBIN EMAILS/CALLS RE: PETER LYNCH, 4 WACHOVIA FINANCING, 5 FEE EXAMINER RESPONSE, 6 FEE AP [2] [5] |
| 07/19/06 Wed | Lewis, G 706/146 | 6.00 | 3.00 | 1,321.59 | C, E C | | | 1 CALL RE: PETER LYNCH COMPENSATION, 2 FEE AP REVIEW AND EDIT [2] [5] |
| 07/19/06 Wed | Song, Y 706/145 | 6.00 | 3.00 | 1,321.59 | C, E C | | | 1 CALL RE: PETER LYNCH COMPENSATION, 2 FEE AP REVIEW AND EDIT [2] [5] |
| 07/20/06 Thu | Hilty, D 706/147 | 1.50 | 0.75 | 330.40 | C, E C | | | 1 COMMITTEE CALL, 2 REVIEW FINAL FEE APPLICATION' [2] [4] |
| 07/20/06 Thu | Lewis, G 706/150 | 8.50 | 4.25 | 1,872.25 | C, E C | | | 1 COMMITTEE CALL, 2 WORKED ON FEE APPLICATION [2] [4] [5] |
| 07/20/06 Thu | Song, Y 706/149 | 3.50 | 1.75 | 770.93 | C, E C | | | 1 COMMITTEE CALL, 2 FEE AP REVIEW AND EDIT [2] [5] |
| 08/11/06 Fri | Tang, A 806/214 | 1.50 | 0.50 | 246.92 | C, D C C | | | 1 MET WITH YSS AND GJL ON DISCOVERY REQUEST, 2 INITIATED FEE APPLICATION PROCEDURE WITH TEAM, 3 CALL WITH MILBANK [2] |
| 08/15/06 Tue | Song, Y 806/224 | 1.50 | 0.50 | 246.92 | C C C, B | | | 1 READ VISAGENT MEMO, 2 WORK ON INVOICES, 3 WD RELATED EMAIL COMMUNICATIONS [1] [2] [4] |
| 08/17/06 Thu | Tang, A 806/235 | 1.00 | 0.50 | 246.92 | C, E C | | | 1 COMMITTEE CALL, 2 ADMINISTRATIVE FEE APPLICATION REVIEW [4] |
| 09/05/06 Tue | Lewis, G 906/279 | 4.00 | 1.33 | 579.71 | C C, D G, C | | | 1 REVIEWED WEEKLY SALES AND MARGIN, 2 DISCUSSED WITH YOON UPCOMING PROJECTS. 3 SET UP TIME SHEET FOR AUGUST. [1] [2] [4] |

~ See the last page of exhibit for explanation

EXHIBIT H-1

HOULIHAN LOKEY RETENTION AND COMPENSATION

Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/05/06 Tue | Tang, A 906/277 | 1.50 | 0.75 | 326.09 | C | | 1 | COMMITTEE CALL, |
| | | | | | C | | 2 | COORDINATE WITH TEAM REGARDING ACTIVITY RECORDS AND INVOICES [2] |
| | | | | | | | | |
| 09/06/06 Wed | Burian, S 906/345 | 1.50 | 0.75 | 326.09 | C, D | | 1 | DISCUSS PL ANALYSIS WITH YOON, |
| | | | | | C | | 2 | REVIEW AND SIGN OFF ON BILLING INVOICE [2] [4] |
| | | | | | | | | |
| 09/13/06 Wed | Tang, A 906/298 | 6.00 | 2.40 | 1,043.47 | C | | 1 | REVIEW TAX RELATED MATERIALS, |
| | | | | | C, E | | 2 | CONFERENCE CALL REGARDING TAX ISSUES, |
| | | | | | C, E | | 3 | CALL WITH MILBANK RE: TAX ISSUES, MISC. COORDINATION WITH VARIOUS ADVISORS TO SET UP CALL, |
| | | | | | C | | 4 | COORDINATION WITH VARIOUS ADVISORS TO SET UP CALL, |
| | | | | | C | | 5 | REVIEW INVOICE [1] [2] [4] |
| | | | | | | | | |
| 09/14/06 Thu | Burian, S 906/349 | 2.50 | 1.25 | 543.48 | | | 1 | REVIEW INVOICE, |
| | | | | | | | 2 | READ VARIOUS WD COMMITTEE MEMOS [2] [4] |
| | | | | | | | | |
| 09/14/06 Thu | Hilty, D 906/301 | 0.50 | 0.50 | 217.39 | | | 1 | REVIEW AND SIGNOFF ON INVOICE [4] |
| 09/26/06 Tue | Lewis, G 906/334 | 5.00 | 1.67 | 724.63 | C, D | | 1 | MEET WITH YOON TO DISCUSS BILLING, |
| | | | | | C, B | | 2 | CASE ADMINISTRATION, |
| | | | | | C, B | | 3 | WD RELATED EMAILS. |
| | | | | | C | | 4 | WORKED ON AUGUST INVOICE. |
| | | | | | C | | 5 | STARTED THE RESPONSE TO THE 4TH RESPONSE TO FEE AUDITORS. |
| | | | | | G, C | | 6 | SET UP BILLING SHEETS FOR THE TEAM, AND INPUTTED RECORDS. [2] [4] |
| | | | 34.15 | $14,847.71 | | | | |

Total
Number of Entries:    24

~ See the last page of exhibit for explanation

EXHIBIT H-1  PAGE 4 of 5

EXHIBIT H-1

HOULIHAN LOKEY RETENTION AND COMPENSATION

Houlihan, Lokey, Howard & Zukin Capital

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 1.00 | 440.53 | 10.50 | 3,922.76 | 11.50 | 4,363.29 | 3.92 | 1,487.31 | 4.92 | 1,927.84 |
| Hilty, D | 0.50 | 217.39 | 3.50 | 1,541.86 | 4.00 | 1,759.25 | 1.42 | 624.08 | 1.92 | 841.47 |
| Lewis, G | 0.00 | 0.00 | 29.50 | 12,943.89 | 29.50 | 12,943.89 | 11.75 | 5,158.98 | 11.75 | 5,158.98 |
| Scherer, J | 1.00 | 440.53 | 2.00 | 881.06 | 3.00 | 1,321.59 | 1.00 | 440.53 | 2.00 | 881.06 |
| Song, Y | 0.00 | 0.00 | 23.50 | 10,432.41 | 23.50 | 10,432.41 | 9.42 | 4,174.97 | 9.42 | 4,174.97 |
| Tang, A | 0.00 | 0.00 | 10.00 | 4,495.43 | 10.00 | 4,495.43 | 4.15 | 1,863.39 | 4.15 | 1,863.39 |
| | 2.50 | $1,098.45 | 79.00 | $34,217.39 | 81.50 | $35,315.84 | 31.65 | $13,749.26 | 34.15 | $14,847.71 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A      TIME ALLOCATED BY AUDITOR

EXHIBIT H-2

RESPONSE TO FEE EXAMINER REPORT

Houlihan, Lokey, Howard & Zukin Capital

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Burian, S | 0.83 | 367.11 |
| Lewis, G | 9.46 | 4,130.26 |
| Simanovsky, M | 2.00 | 881.06 |
| Song, Y | 3.71 | 1,633.63 |
| Tang, A | 2.13 | 931.81 |
| | 18.12 | $7,943.88 |

EXHIBIT H-2
RESPONSE TO FEE EXAMINER REPORT
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/14/06 Fri | Simanovsky, M 706/135 | 1.00 | 1.00 | 440.53 | | | 1 | FEE EXAMINER'S RESPONSE [4] |
| 07/17/06 Mon | Lewis, G 706/139 | 6.00 | 1.50 | 660.80 | C C C C, D | | 1 2 3 4 | FEE EXAMINER'S RESPONSE, FEE AP, REVIEW COURT DOCUMENTS, MEET WITH YOON SONG TO INTEGRATE INTO TEAM [2] [5] |
| 07/17/06 Mon | Simanovsky, M 706/138 | 1.00 | 1.00 | 440.53 | | | 1 | FEE EXAMINER'S RESPONSE [4] |
| 07/17/06 Mon | Song, Y 706/137 | 6.00 | 1.00 | 440.53 | C C C C, D C, B C, B | | 1 2 3 4 5 6 | FEE EXAMINER'S RESPONSE, FEE AP, REVIEW COURT DOCUMENTS, MEET WITH GABE LEWIS TO INTEGRATE INTO TEAM, SEVERAL EMAILS AND CALLS RE: FEE AP, FEE EXAMINER RESPONSE [2] [5] |
| 07/18/06 Tue | Song, Y 706/142 | 6.50 | 1.08 | 477.24 | C, E C C, B C C C | | 1 2 3 4 5 6 | CALL WITH BS RE: WACHOVIA FINANCING, REVISE FEE AP, ROUND ROBIN EMAILS/CALLS RE: PETER LYNCH, WACHOVIA FINANCING, FEE EXAMINER RESPONSE, FEE AP [2] [5] |
| 07/25/06 Tue | Lewis, G 706/154 | 6.50 | 1.63 | 715.86 | C, E C C C, B | | 1 2 3 4 | CALL WITH AKT AND MILBANK, RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, FEE EXAMINERS RESPONSE, BI-WEEKLY MEMO [1] [2] [5] |
| 07/25/06 Tue | Song, Y 706/153 | 6.50 | 1.63 | 715.86 | C, E C C C, B | | 1 2 3 4 | CALL WITH AKT AND MILBANK, RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, FEE EXAMINERS RESPONSE, BI-WEEKLY MEMO [1] [2] [5] |
| 07/25/06 Tue | Tang, A 706/152 | 5.50 | 1.38 | 605.73 | C C C, B | | 1 2 3 4 | CALL WITH YSS AND MILBANK, RECOVERY ANALYSIS - MONTGOMERY LANDLORD QUESTION, FEE EXAMINERS RESPONSE, BI-WEEKLY MEMO [1] [2] |

~ See the last page of exhibit for explanation

EXHIBIT H-2
RESPONSE TO FEE EXAMINER REPORT
Houlihan, Lokey, Howard & Zukin Capital

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------|---------|-----------|------------|---|---|-------------|
| 07/26/06 Wed | Burian, S 706/179 | 2.50 | 0.83 | 367.11 | C C C | | | 1 2 3 | CALL RE PETER LYNCH, CALL WITH MILBANK RE: DS RECOVERIES, REVIEW FEE EXAMINER RESPONSE [2] [4] |
| 09/26/06 Tue | Lewis, G 906/334 | 5.00 | 0.83 | 362.32 | C, D C, B C, B C C G, C | | | 1 2 3 4 5 6 | MEET WITH YOON TO DISCUSS BILLING, CASE ADMINISTRATION, WD RELATED EMAILS. WORKED ON AUGUST INVOICE. STARTED THE RESPONSE TO THE 4TH RESPONSE TO FEE AUDITORS. SET UP BILLING SHEETS FOR THE TEAM, AND INPUTTED RECORDS. [2] [4] |
| 09/26/06 Tue | Tang, A 906/332 | 1.50 | 0.75 | 326.09 | C, E C | | | 1 2 | TAX DISCUSSION L(5) VS L(6) WITH MILBANK, COORDINATED WITH TEAM ON RESPONSE TO FEE EXAMINER [2] [4] |
| 09/28/06 Thu | Lewis, G 906/340 | 6.00 | 1.50 | 652.17 | C C, E C C | | | 1 2 3 4 | REVIEWED MATERIALS FOR COMMITTEE CALL, COMMITTEE CALL. WORKED ON MEMO TO COMMITTEE (CORRESPONDING WITH COMPANY). RECEIVED AUGUST INVOICE FROM ULANA AND INPUTTED INFORMATION INTO THE RESPONSE TO FEE AUDITORS. [1] [2] [4] |
| 09/29/06 Fri | Lewis, G 906/342 | 4.00 | 4.00 | 1,739.12 | C C | | | 1 2 | WORKED ON 4TH RESPONSE TO FEE AUDITORS. CORRESPONDED WITH TEAM MEMBERS TO CLARIFY POINTS FROM THE ANALYSIS. [4] |
| | | | 18.12 | $7,943.88 | | | | | |

Total
Number of Entries:    13

~ See the last page of exhibit for explanation

EXHIBIT H-2
RESPONSE TO FEE EXAMINER REPORT
Houlihan, Lokey, Howard & Zukin Capital


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Burian, S | 0.00 | 0.00 | 2.50 | 1,101.33 | 2.50 | 1,101.33 | 0.83 | 367.11 | 0.83 | 367.11 |
| Lewis, G | 4.00 | 1,739.12 | 23.50 | 10,289.21 | 27.50 | 12,028.33 | 5.46 | 2,391.14 | 9.46 | 4,130.26 |
| Simanovsky, M | 2.00 | 881.06 | 0.00 | 0.00 | 2.00 | 881.06 | 0.00 | 0.00 | 2.00 | 881.06 |
| Song, Y | 0.00 | 0.00 | 19.00 | 8,370.07 | 19.00 | 8,370.07 | 3.71 | 1,633.63 | 3.71 | 1,633.63 |
| Tang, A | 0.00 | 0.00 | 7.00 | 3,075.09 | 7.00 | 3,075.09 | 2.13 | 931.81 | 2.13 | 931.81 |
| | 6.00 | $2,620.18 | 52.00 | $22,835.69 | 58.00 | $25,455.87 | 12.12 | $5,323.70 | 18.12 | $7,943.88 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
A       TIME ALLOCATED BY AUDITOR

EXHIBIT I-1
Travel Expenses - Lodging
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/06 | SEB | 209.00 | | 209.00 | | LODG OMNI LODGING FOR WINN DIXIE MEETING - SAUL BURIAN |
| 05/24/06 | SEB | 27.17 | | 27.17 | | LODG OMNI LODGING FOR WINN DIXIE MEETING - SAUL BURIAN |
| | | $236.17 | | $236.17 | | |

EXHIBIT I-1  PAGE 1 of 1

EXHIBIT I-2
Travel Expenses - Taxi
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/17/06 | MJS | 48.45 | | 48.45 | N | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - MICHAEL SIMANOVSKY |
| 05/17/06 | SEB | 94.35 | | 94.35 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - SAUL E BURIAN |
| 05/17/06 | SEB | 94.35 | | 94.35 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - SAUL E BURIAN |
| 05/17/06 | AKT | 65.28 | | 65.28 | N | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - AGNES K TANG |
| | | $302.43 | | $302.43 | | |

EXHIBIT I-2  PAGE 1 of 1

EXHIBIT J-1
Messenger Services
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/03/06 | MJS | 110.16 | | 110.16 | | TRANS XYZ TWO WAY RADIO PACKAGE DELIVERY - MICHAEL SIMANOVSKY |
| | | $110.16 | | $110.16 | | |

EXHIBIT J-2
Overnight Delivery
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/20/06 | | 11.63 | | 11.63 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 06/20/06 | | 6.50 | | 6.50 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 06/20/06 | | 5.61 | | 5.61 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 06/20/06 | | 8.60 | | 8.60 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 06/20/06 | | 11.63 | | 11.63 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 06/20/06 | | 11.63 | | 11.63 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 07/20/06 | | 11.63 | | 11.63 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 07/20/06 | | 5.61 | | 5.61 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 07/20/06 | | 6.50 | | 6.50 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 07/20/06 | | 11.63 | | 11.63 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 07/20/06 | | 11.63 | | 11.63 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 07/21/06 | | 8.53 | | 8.53 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 07/27/06 | | 7.99 | | 7.99 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 07/31/06 | | 5.61 | | 5.61 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 09/14/06 | | 11.74 | | 11.74 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 09/14/06 | | 6.55 | | 6.55 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 09/14/06 | | 5.66 | | 5.66 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| 09/14/06 | | 11.74 | | 11.74 | | MAIL FED EX DOCUMENTS TO CLIENT - CHERYL RUSSELL |
| | | $160.42 | | $160.42 | | |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/17/06 | MJS | 11.41 | | 11.41 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/15/06 | AKT | 11.07 | | 11.07 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 05/18/06 | MJS | 10.97 | | 10.97 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/18/06 | AKT | 12.30 | | 12.30 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 05/23/06 | MJS | 9.53 | | 9.53 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/25/06 | MJS | 12.30 | | 12.30 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/26/06 | | 12.14 | | 12.14 | O | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 05/30/06 | MJS | 11.97 | | 11.97 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 05/30/06 | YSS | 12.86 | | 12.86 | | MEALS SEAMLESS WEB WORKING LUNCH - SONG, YOON |
| 05/30/06 | AKT | 11.98 | | 11.98 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES TANG |
| 05/31/06 | MJS | 11.44 | | 11.44 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 06/02/06 | MJS | 10.97 | | 10.97 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 06/02/06 | | 10.97 | | 10.97 | O | MEALS SEAMLESS WEB WORKING LUNCH - TANYA CHUNG |
| 06/02/06 | AKT | 12.03 | | 12.03 | | MEALS SEAMLESS WEB WORKING LUNCH - TANG, AGNES |
| 06/04/06 | MJS | 11.26 | | 11.26 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 06/05/06 | MJS | 12.00 | | 12.00 | | MEALS BREAD & COMPNY WORKING LUNCH - MICHAEL SIMANOVSKY |
| 06/05/06 | YSS | 14.77 | | 14.77 | | MEALS SEAMLESS WEB WORKING LUNCH - YOON SONG |
| 06/06/06 | YSS | 7.90 | | 7.90 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 06/06/06 | MJS | 12.28 | | 12.28 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 06/14/06 | YSS | 11.08 | | 11.08 | | MEALS SEAMLESS WEB WORKING LUNCH - YOON SONG |
| 06/20/06 | YSS | 6.51 | | 6.51 | | MEALS MCDONALDS WORKING LUNCH - YOON SONG |
| 06/21/06 | SEB | 2.57 | | 2.57 | | MEALS MENDY'S WORKING LUNCH - SAUL E BURIAN |
| 06/23/06 | YSS | 8.66 | | 8.66 | | MEALS HALE & HEARTY WORKING LUNCH - YOON SONG |
| 06/23/06 | MJS | 7.90 | | 7.90 | | MEALS COSI WORKING LUNCH - MICHAEL SIMANOVSKY |
| 06/26/06 | YSS | 6.00 | | 6.00 | | MEALS REDSTONE PIZZA WORKING LUNCH - YOON SONG |
| 06/26/06 | AKT | 10.98 | | 10.98 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K. TANG |
| 06/27/06 | YSS | 8.98 | | 8.98 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 06/28/06 | MJS | 10.98 | | 10.98 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 07/05/06 | SEB | 7.55 | | 7.55 | | MEALS MENDY'S WORKING LUNCH - SAUL E BURIAN |
| 07/06/06 | YSS | 5.04 | | 5.04 | | MEALS SUBWAY WORKING LUNCH - YOON SONG |
| 07/07/06 | | 12.24 | | 12.24 | O | MEALS SEAMLESS WEB WORKING LUNCH - RYAN SHUWARGER |

EXHIBIT K
Working Lunches
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/07/06 | AKT | 11.76 | | 11.76 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K. TANG |
| 07/08/06 | YSS | 7.90 | | 7.90 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 07/12/06 | YSS | 6.00 | | 6.00 | | MEALS REDSTONE PIZZA WORKING LUNCH - YOON SONG |
| 07/13/06 | MJS | 8.83 | | 8.83 | | MEALS SEAMLESS WEB WORKING LUNCH - MICHAEL SIMANOVSKY |
| 07/19/06 | YSS | 8.98 | | 8.98 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 07/25/06 | YSS | 7.60 | | 7.60 | | MEALS SUBWAY WORKING LUNCH - YOON SONG |
| 07/28/06 | SEB | 7.55 | | 7.55 | | MEALS MENDY'S WORKING LUNCH - SAUL E BURIAN |
| 07/31/06 | YSS | 11.76 | | 11.76 | | MEALS SEAMLESS WEB WORKING LUNCH - YOON SONG |
| 08/01/06 | YSS | 7.95 | | 7.95 | | MEALS LONGWOOD GOURMET WORKING LUNCH - YOON SONG |
| 08/02/06 | AKT | 10.79 | | 10.79 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 08/04/06 | AKT | 11.48 | | 11.48 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 08/08/06 | YSS | 5.25 | | 5.25 | | MEALS RUSTICA WORKING LUNCH - YOON SONG |
| 08/08/06 | GJL | 12.07 | | 12.07 | | MEALS SEAMLESS WEB WORKING LUNCH - GABE LEWIS |
| 08/09/06 | GJL | 12.07 | | 12.07 | | MEALS SEAMLESS WEB WORKING LUNCH - GABE LEWIS |
| 08/11/06 | GJL | 12.07 | | 12.07 | | MEALS SEAMLESS WEB WORKING LUNCH - GABE LEWIS |
| 08/17/06 | GJL | 12.00 | | 12.00 | | MEALS SEAMLESS WEB WORKING LUNCH - GABE LEWIS |
| 08/24/06 | YSS | 5.04 | | 5.04 | | MEALS SUBWAY WORKING LUNCH - YOON SONG |
| 08/24/06 | SEB | 7.55 | | 7.55 | | MEALS MENDY'S WORKING LUNCH - SAUL E BURIAN |
| 08/31/06 | | 8.51 | | 8.51 | O | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 09/06/06 | YSS | 5.25 | | 5.25 | | MEALS PIZZA WORKING LUNCH - YOON SONG |
| 09/07/06 | YSS | 7.90 | | 7.90 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 09/08/06 | GJL | 12.19 | | 12.19 | | MEALS SEAMLESS WEB WORKING LUNCH - GABE LEWIS |
| 09/11/06 | YSS | 11.46 | | 11.46 | | MEALS SEAMLESS WEB WORKING LUNCH - YOON SONG |
| 09/11/06 | | 8.92 | | 8.92 | O | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 09/13/06 | YSS | 8.54 | | 8.54 | | MEALS LONGWOOD GOURMET WORKING LUNCH - YOON SONG |
| 09/14/06 | YSS | 7.90 | | 7.90 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 09/14/06 | AKT | 11.45 | | 11.45 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 09/19/06 | AKT | 10.84 | | 10.84 | | MEALS SEAMLESS WEB WORKING LUNCH - AGNES K TANG |
| 09/21/06 | YSS | 12.02 | | 12.02 | | MEALS SEAMLESS WEB WORKING LUNCH - YOON SONG |
| 09/28/06 | YSS | 11.48 | | 11.48 | | MEALS CAFE METRO WORKING LUNCH - YOON SONG |
| 09/29/06 | GJL | 11.73 | | 11.73 | | MEALS SEAMLESS WEB WORKING LUNCH - GABE LEWIS |

EXHIBIT K

Working Lunches

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/29/06 | | 9.94 | | 9.94 | O | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| | | $623.42 | | $623.42 | | |

EXHIBIT L-1
Overtime Meals
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/23/06 | MJS | 20.40 | | 20.40 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/16/06 | MJS | 20.44 | | 20.44 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/16/06 | YSS | 19.71 | | 19.71 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 05/18/06 | YSS | 20.33 | | 20.33 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 05/23/06 | YSS | 20.33 | | 20.33 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 05/23/06 | MJS | 20.30 | | 20.30 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/24/06 | SEB | 17.25 | | 17.25 | | MEALS OMNI OVERTIME DINNER - SAUL E BURIAN |
| 05/30/06 | MJS | 16.20 | | 16.20 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 05/31/06 | MJS | 20.50 | | 20.50 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/02/06 | MJS | 20.07 | | 20.07 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/03/06 | MJS | 20.00 | | 20.00 | | MEALS BLOCKHEAD BURRITOS OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/04/06 | MJS | 19.08 | | 19.08 | | MEALS SEAMLESS WEB OVERTIME DINNER - SIMANOVSKY, MICHAEL |
| 06/05/06 | MJS | 20.03 | | 20.03 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/06/06 | YSS | 7.13 | | 7.13 | | MEALS WENDY'S OVERTIME DINNER - YOON SONG |
| 06/06/06 | MJS | 20.18 | | 20.18 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/06/06 | | 19.99 | | 19.99 | O | MEALS SEAMLESS WEB OVERTIME DINNER - ROBERT HARPER |
| 06/06/06 | | 20.41 | | 20.41 | O | MEALS SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 06/09/06 | DRH | 14.35 | | 14.35 | | MEALS PINNACLE DELI OVERTIME DINNER - DAVID HILTY |
| 06/09/06 | MJS | 20.42 | | 20.42 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/10/06 | MJS | 20.00 | | 20.00 | | MEALS AQUAMARINE ASIA CUIS OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/13/06 | MJS | 20.18 | | 20.18 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/15/06 | | 20.11 | | 20.11 | O | MEALS SEAMLESS WEB OVERTIME DINNER - ROBERT HARPER |
| 06/20/06 | YSS | 5.48 | | 5.48 | | MEALS SUBWAY OVERTIME DINNER - YOON SONG |
| 06/21/06 | YSS | 19.27 | | 19.27 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 06/21/06 | SEB | 10.89 | | 10.89 | | MEALS MENDY'S OVERTIME DINNER - SAUL E BURIAN |
| 06/26/06 | YSS | 19.78 | | 19.78 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 06/27/06 | MJS | 17.59 | | 17.59 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |
| 06/28/06 | AKT | 15.50 | | 15.50 | | MEALS WOGIES BAR & GRILL OVERTIME DINNER - AGNES K TANG |
| 06/29/06 | AKT | 15.04 | | 15.04 | | MEALS CERIELLO FINE FOODS OVERTIME DINNER - AGNES K TANG |
| 07/07/06 | | 20.49 | | 20.49 | O | MEALS SEAMLESS WEB OVERTIME DINNER - RYAN SHUWARGER |
| 07/12/06 | MJS | 19.53 | | 19.53 | | MEALS SEAMLESS WEB OVERTIME DINNER - MICHAEL SIMANOVSKY |

EXHIBIT L-1  PAGE 1 of 2

EXHIBIT L-1
Overtime Meals
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/16/06 | AKT | 20.00 | | 20.00 | | MEALS SURYA OVERTIME DINNER - AGNES K TANG |
| 07/17/06 | YSS | 20.38 | | 20.38 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 07/20/06 | GJL | 18.51 | | 18.51 | | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| 08/07/06 | AKT | 20.50 | | 20.50 | | MEALS SEAMLESS WEB OVERTIME DINNER - AGNES K TANG |
| 08/09/06 | GJL | 19.17 | | 19.17 | | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| 08/16/06 | YSS | 19.73 | | 19.73 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 08/16/06 | GJL | 20.34 | | 20.34 | | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| 08/21/06 | GJL | 19.17 | | 19.17 | | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| 08/21/06 | | 20.50 | | 20.50 | O | MEALS SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 08/24/06 | GJL | 20.25 | | 20.25 | | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| 08/31/06 | | 11.99 | | 11.99 | O | MEALS SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 09/05/06 | YSS | 20.37 | | 20.37 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 09/06/06 | GJL | 19.42 | | 19.42 | | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| 09/06/06 | YSS | 20.28 | | 20.28 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 09/13/06 | YSS | 20.37 | | 20.37 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 09/19/06 | YSS | 20.28 | | 20.28 | | MEALS SEAMLESS WEB OVERTIME DINNER - YOON SONG |
| 09/29/06 | GJL | 20.50 | | 20.50 | | MEALS SEAMLESS WEB OVERTIME DINNER - GABE LEWIS |
| | | $892.74 | | $892.74 | | |

EXHIBIT L-1  PAGE 2 of 2

EXHIBIT L-2
Overtime Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/01/06 | YSS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - YOON SONG |
| 05/03/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/09/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/12/06 | | 62.73 | | 62.73 | O | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 05/16/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/17/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 05/28/06 | MJS | 9.00 | | 9.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM HOME TO OFFICE - MICHAEL SIMANOVSKY |
| 05/28/06 | MJS | 7.00 | | 7.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/01/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/02/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/03/06 | | 64.77 | | 64.77 | O | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - LLOYD CUMMINGS |
| 06/04/06 | | 59.67 | | 59.67 | O | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 06/04/06 | MJS | 9.00 | | 9.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/04/06 | MJS | 8.00 | | 8.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/06/06 | YSS | 23.46 | | 23.46 | | TRANS PRIME TIME TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - YOON SONG |
| 06/06/06 | YSS | 29.58 | | 29.58 | | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - YOON SONG |
| 06/06/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/06/06 | MJS | 6.00 | | 6.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/06/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM HOME TO OFFICE - MICHAEL SIMANOVSKY |
| 06/07/06 | YSS | 29.58 | | 29.58 | | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - YOON SONG |
| 06/07/06 | | 123.93 | | 123.93 | O | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 06/09/06 | AKT | 12.90 | | 12.90 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 06/10/06 | | 63.75 | | 63.75 | O | TRANS EXECUTIVE CHARGE, INC OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 06/11/06 | MJS | 9.00 | | 9.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/13/06 | MJS | 23.46 | | 23.46 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/16/06 | MJS | 6.00 | | 6.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - MICHAEL SIMANOVSKY |
| 06/26/06 | YSS | 8.00 | | 8.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 06/26/06 | SEB | 84.15 | | 84.15 | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - SAUL E BURIAN |
| 06/27/06 | | 62.73 | | 62.73 | O | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 07/11/06 | YSS | 10.00 | | 10.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 07/13/06 | YSS | 29.58 | | 29.58 | | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - YOON SONG |

EXHIBIT L-2  PAGE 1 of 2

EXHIBIT L-2
Overtime Transportation
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/18/06 | YSS | 29.58 | | 29.58 | | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - YOON SONG |
| 07/21/06 | AKT | 10.00 | | 10.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 07/23/06 | AKT | 10.10 | | 10.10 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 07/25/06 | SEB | 45.00 | | 45.00 | | TRANS ALL RIGHT PARKING PARKING - SAUL BURIAN |
| 07/27/06 | JSS | 9.00 | | 9.00 | | TRANS NYC YELLOW CAB OVERTIME TAXI FROM OFFICE TO HOME - JOSH S SCHERER |
| 08/10/06 | GJL | 12.00 | | 12.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - GABE J LEWIS |
| 08/16/06 | GJL | 28.56 | | 28.56 | | TRANS XYZ TWO WAY RADIO SERVICE OVERTIME CAR SERVICE FROM OFFICE TO HOME - GABE J LEWIS |
| 08/24/06 | YSS | 29.58 | | 29.58 | | TRANS EXECUTIVE CHARGE, INC OVERTIME CAR SERVICE FROM OFFICE TO HOME - YOON SONG |
| 08/25/06 | | 63.75 | | 63.75 | O | TRANS EXECUTIVE CHARGE, INC OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 08/30/06 | | 63.75 | | 63.75 | O | TRANS EXECUTIVE CHARGE, INC OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 08/31/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 09/10/06 | AKT | 11.00 | | 11.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - AGNES K TANG |
| 09/11/06 | | 63.75 | | 63.75 | O | TRANS PRIMETIME TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 09/14/06 | YSS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 09/19/06 | YSS | 9.00 | | 9.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 09/22/06 | YSS | 10.00 | | 10.00 | | TRANS NY TAXI OVERTIME TAXI FROM OFFICE TO HOME - YOON SONG |
| 09/26/06 | | 88.49 | | 88.49 | O | TRANS PRIMETIME TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| | | $1,456.99 | | $1,456.99 | | |

EXHIBIT L-2  PAGE 2 of 2

EXHIBIT M
Cellular Telephone Charges
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/15/06 | MJS | 25.36 | | 25.36 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - MICHAEL SIMANOVSKY |
| 06/03/06 | DRH | 10.28 | | 10.28 | | PHONE CINGULAR BUSINESS CELL PHONE CALLS - DAVID R HILTY |
| 06/04/06 | SEB | 34.49 | | 34.49 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 06/09/06 | SEB | 65.71 | | 65.71 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL E BURIAN |
| 06/15/06 | AKT | 23.10 | | 23.10 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - AGNES K TANG |
| 06/23/06 | YSS | 18.04 | | 18.04 | | PHONE TMOBILE BUSINESS CELL PHONE CALLS - YOON SONG |
| 07/08/06 | SEB | 70.19 | | 70.19 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL E BURIAN |
| 07/15/06 | AKT | 26.85 | | 26.85 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - AGNES K TANG |
| 08/09/06 | SEB | 16.60 | | 16.60 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL BURIAN |
| 08/15/06 | YSS | 24.57 | | 24.57 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - YOON SONG |
| 08/23/06 | AKT | 12.84 | | 12.84 | | PHONE VERIZON BUSINESS CELL PHONE CALLS - AGNES K TANG |
| 09/09/06 | SEB | 25.09 | | 25.09 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL E BURIAN |
| 10/08/06 | SEB | 37.92 | | 37.92 | | PHONE T-MOBILE BUSINESS CELL PHONE CALLS - SAUL E BURIAN |
| | | $391.04 | | $391.04 | | |

EXHIBIT N

Expenses Associated With Multiple Attendance

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/17/06 | MJS | 48.45 | | 48.45 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - MICHAEL SIMANOVSKY |
| 05/17/06 | SEB | 94.35 | | 94.35 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM HOME TO AIRPORT - SAUL E BURIAN |
| 05/17/06 | SEB | 94.35 | | 94.35 | | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - SAUL E BURIAN |
| 05/17/06 | AKT | 65.28 | | 65.28 | & | TRANS XYZ TWO WAY RADIO CAR SERVICE FROM AIRPORT TO HOME - AGNES K TANG |
| 05/24/06 | SEB | 209.00 | | 209.00 | | LODG OMNI LODGING FOR WINN DIXIE MEETING - SAUL BURIAN |
| 05/24/06 | SEB | 27.17 | | 27.17 | | LODG OMNI LODGING FOR WINN DIXIE MEETING - SAUL BURIAN |
| | | $538.60 | | $538.60 | | |

EXHIBIT O

Expenses Billed by Nontimekeepers

Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 06/06/06 | | 20.41 | | 20.41 L | | MEALS SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 06/06/06 | | 19.99 | | 19.99 L | | MEALS SEAMLESS WEB OVERTIME DINNER - ROBERT HARPER |
| 06/15/06 | | 20.11 | | 20.11 L | | MEALS SEAMLESS WEB OVERTIME DINNER - ROBERT HARPER |
| 07/07/06 | | 20.49 | | 20.49 L | | MEALS SEAMLESS WEB OVERTIME DINNER - RYAN SHUWARGER |
| 08/21/06 | | 20.50 | | 20.50 L | | MEALS SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| 08/31/06 | | 11.99 | | 11.99 L | | MEALS SEAMLESS WEB OVERTIME DINNER - JESSE RIVERA |
| | | 113.49 | | 113.49 | | |
| CATEGORY: Overtime Transportation | | | | | | |
| 05/12/06 | | 62.73 | | 62.73 L | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 06/03/06 | | 64.77 | | 64.77 L | | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - LLOYD CUMMINGS |
| 06/04/06 | | 59.67 | | 59.67 L | | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 06/07/06 | | 123.93 | | 123.93 L | | TRANS EXECUTIVE TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 06/10/06 | | 63.75 | | 63.75 L | | TRANS EXECUTIVE CHARGE, INC OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 06/27/06 | | 62.73 | | 62.73 L | | TRANS XYZ TWO WAY RADIO OVERTIME CAR SERVICE FROM OFFICE TO HOME - ROBERT HARPER |
| 08/25/06 | | 63.75 | | 63.75 L | | TRANS EXECUTIVE CHARGE, INC OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 08/30/06 | | 63.75 | | 63.75 L | | TRANS EXECUTIVE CHARGE, INC OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 09/11/06 | | 63.75 | | 63.75 L | | TRANS PRIMETIME TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| 09/26/06 | | 88.49 | | 88.49 L | | TRANS PRIMETIME TRANSPORTATION OVERTIME CAR SERVICE FROM OFFICE TO HOME - JESSE RIVERA |
| | | 717.32 | | 717.32 | | |

EXHIBIT O
Expenses Billed by Nontimekeepers
Houlihan, Lokey, Howard & Zukin Capital

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Working Lunches | | | | | | |
| 05/26/06 | | 12.14 | | 12.14 | K | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 06/02/06 | | 10.97 | | 10.97 | K | MEALS SEAMLESS WEB WORKING LUNCH - TANYA CHUNG |
| 07/07/06 | | 12.24 | | 12.24 | K | MEALS SEAMLESS WEB WORKING LUNCH - RYAN SHUWARGER |
| 08/31/06 | | 8.51 | | 8.51 | K | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 09/11/06 | | 8.92 | | 8.92 | K | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| 09/29/06 | | 9.94 | | 9.94 | K | MEALS SEAMLESS WEB WORKING LUNCH - JESSE RIVERA |
| | | 62.72 | | 62.72 | | |
| | | $893.53 | | $893.53 | | |