**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for Period from June 1, 2006, through and including September 30, 2006.

Dated: March 19, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fifth Interim Fee Application of
Skadden, Arps, Slate, Meagher & Flom, for Period from
June 1, 2006 through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of Skadden, Arps, Slate, Meagher & Flom, for the period from June 1, 2006, through and including September 30, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Fifth Interim Application of Skadden, Arps, Slate, Meagher & Flom and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Fee Application Submitted by

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
of
Wilmington, Delaware

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**March 15, 2007**

*Stuart Maue*

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

## SUMMARY OF FINDINGS

### Fifth Interim Application (June 1, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $4,122,040.50 | |
| Expenses Requested | 57,007.18 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $4,179,047.68 |
| | | |
| Fees Computed | $4,124,594.50 | |
| Expenses Computed | 57,007.18 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $4,181,601.68 |
| | | |
| Discrepancies in Fees: | | |
|   Task Hours Not Equal to Entry Hours | ($    2,554.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    2,554.00) |

#### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $4,122,040.50 | |
| *Voluntary reduction due to double billing* | (1,257.00) | |
| | | |
| REVISED FEES REQUESTED | $4,120,783.50 | |
| | | |
| Expenses Requested | $    57,007.18 | |
| | | |
| REVISED EXPENSES REQUESTED | 57,007.18 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $4,177,790.68 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | B | 1.80 | $1,257.00 | * |

### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | C-2 | | $310,433.50 | 8% |
| 11 | Vaguely Described Conferences | D-1 | 4.50 | 2,676.00 | * |
| 11 | Other Vaguely Described Activities | D-2 | 6.75 | 3,975.00 | * |
| 14 | Blocked Entries | E | 11.80 | 6,574.50 | * |
| 16 | Intraoffice Conferences | F | 142.05 | 79,916.50 | 2% |
| 16 | Intraoffice Conferences - Multiple Attendance | F | 93.00 | 53,387.50 | 1% |
| 17 | Nonfirm Conferences, Hearings, and Other Events | G | 444.10 | 275,917.50 | 7% |
| 17 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | G | 274.80 | 150,964.50 | 4% |

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 19 | Personnel Who Billed 10.00 or Fewer Hours | H | 30.80 | $ 14,578.50 | * |
| 21 | Days Billed in Excess of 12.00 Hours | I-1 | 685.80 | 356,188.00 | 9% |
| 22 | Administrative/Clerical Activities by Paraprofessionals | J-1 | 417.20 | 63,873.00 | 2% |
| 22 | Administrative/Clerical Activities by Professionals | J-2 | 6.50 | 3,280.50 | * |
| 25 | Legal Research | K | 590.70 | 262,563.50 | 6% |
| 26 | Nonworking Travel | L | 18.30 | 9,050.00 | * |
| 26 | Skadden Arps Retention and Compensation | M-1 | 135.80 | 66,817.00 | 2% |
| 26 | Other Case Professionals Retention and Compensation | M-2 | 79.60 | 40,165.00 | * |
| 26 | Response to Fee Examiner Report | M-3 | 257.40 | 116,073.50 | 3% |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### D.   Expenses

### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 32 | Travel Expenses - Airfare | N-1 | $ 6,542.88 |
| 32 | Travel Expenses - Meals | N-2 | 271.88 |
| 32 | Other Travel Expenses | N-3 | 6,047.54 |
| 34 | Potentially Duplicate Lodging Charge | | 262.23 |
| 34 | Potentially Duplicative Car Rental Charge | | 124.77 |
| 35 | Photocopy Charges | | 9,878.60 |
| 35 | Electronic Document Management | | 74.72 |
| 35 | Outside Reproduction | | 411.64 |
| 35 | Color Photocopying | | 29.50 |
| 35 | Computer-Assisted Legal Research | O | 22,314.77 |
| 36 | Contracted Catering - NY | P | 1,907.06 |
| 37 | Postage | | 247.52 |
| 38 | Telephone Charges | Q | 881.32 |

### E.   Adjustment to Eliminate Overlap Between Categories

### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 22 | Administrative/Clerical Activities by Paraprofessionals | 417.20 | $ 63,873.00 | 0.00 | $   0.00 | 417.20 | $ 63,873.00 |
| 22 | Administrative/Clerical Activities by Professionals | 6.50 | 3,280.50 | 0.00 | 0.00 | 6.50 | 3,280.50 |
| 17 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 274.80 | 150,964.50 | 0.00 | 0.00 | 274.80 | 150,964.50 |
| 16 | Intraoffice Conferences – Multiple Attendance | 93.00 | 53,387.50 | 0.00 | 0.00 | 93.00 | 53,387.50 |
| 11 | Vaguely Described Conferences | 4.50 | 2,676.00 | 0.00 | 0.00 | 4.50 | 2,676.00 |
| 11 | Other Vaguely Described Activities | 6.75 | 3,975.00 | 0.00 | 0.00 | 6.75 | 3,975.00 |
| 14 | Blocked Entries | 11.80 | 6,574.50 | 0.75 | 330.00 | 11.05 | 6,244.50 |
| 19 | Personnel Who Billed 10.00 or Fewer Hours | 30.80 | 14,578.50 | 2.30 | 1,579.00 | 28.50 | 12,999.50 |
| 25 | Legal Research | 590.70 | 262,563.50 | 7.80 | 2,660.00 | 582.90 | 259,903.50 |
| 26 | Nonworking Travel | 18.30 | 9,050.00 | 0.00 | 0.00 | 18.30 | 9,050.00 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

2. **Expenses**

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 34 | Potentially Duplicative Lodging Charge | $ 262.23 | $0.00 | $ 262.23 |
| 34 | Potentially Duplicative Car Rental Charge | 124.77 | 0.00 | 124.77 |
| 36 | Contracted Catering - NY | 1,907.06 | 0.00 | 1,907.06 |
| 37 | Postage | 247.52 | 0.00 | 247.52 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ............................................................................ 1

II.    PROCEDURES AND METHODOLOGY ............................................ 3
       A.    Appendix A ......................................................................... 3
       B.    Overlap Calculation ............................................................ 3

III.   RECOMPUTATION OF FEES AND EXPENSES ............................... 4

IV.    REVIEW OF FEES ......................................................................... 6
       A.    Technical Billing Discrepancies ........................................... 6
             1.    Potential Double Billing ............................................. 6
       B.    Compliance With Billing Guidelines ..................................... 7
             1.    Firm Staffing and Rates............................................. 7
                   a)    Timekeepers and Positions ............................... 7
                   b)    Hourly Rate Increases...................................... 8
             2.    Time Increments ...................................................... 10
             3.    Complete and Detailed Task Descriptions................... 10
                   a)    Vaguely Described Conferences ....................... 11
                   b)    Other Vaguely Described Activities ................... 12
             4.    Blocked Entries ...................................................... 14
             5.    Multiple Professionals at Hearings and Conferences ....... 15
                   a)    Intraoffice Conferences ................................. 16
                   b)    Nonfirm Conferences, Hearings, and Other Events ............... 17
       C.    Fees to Examine for Necessity, Relevance, and Reasonableness.................. 19
             1.    Personnel Who Billed 10.00 or Fewer Hours ............... 19
             2.    Long Billing Days .................................................... 21
             3.    Administrative/Clerical Activities ............................. 22
             4.    Legal Research ....................................................... 25
             5.    Travel .................................................................. 26
             6.    Summary of Projects ............................................... 26

V.     REVIEW OF EXPENSES.................................................................30
       A.    Technical Billing Discrepancies ..........................................31
       B.    Compliance With Billing Guidelines .....................................31
             1.    Complete and Detailed Itemization of Expenses ...........31
             2.    Travel Expenses......................................................32
                   a)    Airfare ...............................................................32
                   b)    Meals.................................................................33
                   c)    Other Travel Expenses........................................34

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

3.      Photocopies ……………………………………………………………35
4.      Computer-Assisted Legal Research…………………………………35
5.      Overhead Expenses……………………………………………………36
        a)      Local Meals……………………………………………………36
        b)      Postage…………………………………………………………37
        c)      Telephone Charges …………………………………………38

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.      Discrepancy Schedule ................................................................ 4

B.      Potential Double Billing ............................................................ 6

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases ..................................... 7

D-1.    Vaguely Described Conferences
D-2.    Other Vaguely Described Activities ........................................................ 11

E.      Blocked Entries.................................................................... 14

F.      Intraoffice Conferences ............................................................ 16

G.      Nonfirm Conferences, Hearings, and Other Events ........................................ 17

H.      Personnel Who Billed 10.00 or Fewer Hours................................................ 19

I-1.    Days Billed in Excess of 12.00 Hours
I-2.    Daily Calendar.................................................................... 21

J-1.    Administrative/Clerical Activities by Paraprofessionals
J-2.    Administrative/Clerical Activities by Professionals........................................ 22

K.      Legal Research .................................................................... 25

L.      Nonworking Travel.................................................................. 26

M-1.    Skadden, Arps Retention and Compensation
M-2.    Other Case Professionals Retention and Compensation
M-3.    Response to Fee Examiner Report ...................................................... 26

N-1.    Travel Expenses – Airfare
N-2.    Travel Expenses – Meals
N-3.    Other Travel Expenses .............................................................. 32

O.      Computer-Assisted Legal Research ...................................................... 35

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

**Page No.**

P.      Contracted Catering - NY ……………………………………………………………… 36

Q.      Telephone Charges ……………………………………………………………………… 38

*Stuart Maue*

# I.   <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Application of Skadden, Arps, Slate, Meagher & Flom LLP for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Expenses Incurred (June 1, 2006 through September 30, 2006)" (the "Application").   Skadden, Arps, Slate, Meagher & Flom

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("Skadden, Arps"), located in Wilmington, Delaware, is bankruptcy counsel for Winn-Dixie

Stores, Inc. and certain of its subsidiaries and affiliates, as debtors and debtors-in-possession.

Stuart Maue prepared a written report of the initial review and analysis of the

Application and provided that report to Skadden, Arps and the U.S. Trustee.  Skadden, Arps

provided a written response to that initial report.  Stuart Maue reviewed the response and in

some instances revised its exhibits based on the firm's response.  If information in the response

was provided that indicated an error was made in the initial classification of a fee or expense

entry, Stuart Maue amended the exhibit and removed the initial classification.  If the firm

provided additional information that revised the text of fee or expense entries in the

Application, those revisions are generally referenced in this final report.  However, the initial

classification of those entries has not been changed and those entries remain on the exhibit as

originally classified.  Stuart Maue bases its report on the Application as filed with the Court.

In its response to the initial report, Skadden, Arps stated it was making certain

reductions to the fees requested in the Application.  Those reductions are discussed in the

sections below and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial

report, Stuart Maue prepared this final report.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]    The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

-3-

*Stuart Maue*

## III.   RECOMPUTATION OF FEES AND EXPENSES

Skadden, Arps requested the following professional fees and expenses in the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $4,122,040.50 |
| Expense Reimbursement Requested: | 57,007.18 |
| Total Fees and Expenses: | $4,179,047.68 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.   The recomputation of fees revealed that the requested amount was $2,554.00 less than the computed amounts.   The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.   The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the requested amount and the computed amount.   This final report and the attached exhibits are based on the fees and expenses computed by  Stuart Maue.

### Skadden, Arps Response:

*Skadden, Arps responded that it "... is not seeking compensation for the $2,554.00 identified by Stuart Maue."   In addition, Skadden, Arps stated that it took a voluntary reduction "...in the Fifth Application of more than $445,000.00 in fees and expenses...."*

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

*Stuart Maue notes that the hours, fees and expenses included in the $445,000.00 were not included in the fee and expense detail submitted in the Application.*

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).    There were four tasks that appeared to have been billed twice.    Those tasks are displayed on EXHIBIT B and total 1.80 hours with $1,257.00 in associated fees.    The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**Skadden, Arps Response:**

*Skadden, Arps responded that, "Two entries involved an inadvertent duplication.    These two entries total 1.5 hours with $1,095.00 in associated fees.    While Skadden, Arps does not believe that the remaining two entries, totaling 0.30 hours with $162.00 in associated fees, are duplicative, Skadden, Arps will nonetheless reduce its fees for the entries for a total reduction of $1,257.00."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**B.**    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

**1.**    **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

**a)**    **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    Skadden, Arps staffed this matter with 57 timekeepers, including  11 partners,  10 counsel,  24 associates,  3 law  clerks, 1 summer/winter  associate,  and  8 paraprofessionals.    EXHIBIT C-1 displays the hours and fees billed by each of these individuals.

Skadden, Arps billed a total of 7,878.00 hours during the fifth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,450.10 | 18% | $1,159,807.00 | 28% |
| Counsel | 1,636.30 | 21% | 917,173.00 | 22% |
| Associate | 4,088.50 | 52% | 1,930,537.50 | 47% |
| Law Clerk | 61.20 | * | 18,054.00 | * |
| Summer/Winter Associate | 32.80 | * | 5,576.00 | * |
| Paraprofessional | 609.10 | 8% | 93,447.00 | 2% |
| **TOTAL** | 7,878.00 | 100% | $4,124,594.50 | 100% |

\* Less than 1%

The blended hourly rate for the Skadden, Arps' professionals was $558.55 and the blended hourly rate for professionals and paraprofessionals was $523.56.

**Skadden, Arps Response:**

*Skadden, Arps responded, "Skadden, Arps believes that all timekeepers for the interim period performed necessary services."  In addition, the firm stated, "…that these cases have been, and continue to be, appropriately staffed.  As shown in the above chart, approximately 60% of the hours charged in the interim period were completed by associates and paraprofessionals."*

b)    **Hourly Rate Increases**

Skadden, Arps increased the hourly rates of four timekeepers during this fifth interim period.  The increases ranged from $40.00 to $50.00 per hour.  The Application stated that "The firm adjusts its

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

hourly rates from time to time."  Skadden, Arps has increased the hourly rates of other professionals and paraprofessionals during prior interim periods.

The hourly rate increases of all timekeepers whose rates changed during this interim period or during the prior interim periods resulted in $310,433.50 in additional fees billed to this matter during the fifth interim period.  The timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT C-2.

**Skadden, Arps Response:**

*Skadden, Arps responded, "These rate increases are consistent with rate increases for Skadden, Arps' bankruptcy and non-bankruptcy clients.  Skadden, Arps believes that the rate increases are reasonable. In accordance with Skadden, Arps' retention, hourly rates for first year associates increase upon admission to the Bar.  Mr. Falls was admitted to the Bar in August 2006.  Mr. Falls' rate changed, accordingly, in August 2006.  In September 2006, Mr. Woodfield's rate increased as a*

-9-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*result of ordinary course rate changes that occur for paraprofessionals who are promoted." [2]*

**2.**    **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  U.S. Trustee Guidelines (b)(4)(v)

All the billing entries in the Application contained a time allotment and were billed in increments of tenths of an hour.

**3.**    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Most of the activity descriptions included in the Application were sufficiently detailed.  Stuart Maue identified some vaguely described activities as follows:

---

[2] *The firm stated that hourly rates increased for only two timekeepers during the current interim period. The hourly rates of two other timekeepers have also increased.  Stuart Maue determines rate increases by comparing the rate at which the timekeeper last billed to this matter with the rate at which the timekeeper bills in the current Application.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)      <u>**Vaguely Described Conferences**</u>

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings in the Application that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT D-1 and total 4.50 hours with $2,676.00 in associated fees.

<u>**Skadden, Arps Response:**</u>

*Skadden, Arps responded, "While the time entries identified in the Report do not, at times, identify both the participants and the subject matter of the conferences, this should not create an impediment to a meaningful review of Skadden, Arps' time."  In its response, Skadden, Arps provided additional detail to clarify the fee entries classified as vaguely described conferences.  This detail clarified all but two of the entries and these entries as revised would no longer be considered vaguely described conferences; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

In addition, activity descriptions should sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

The entries identified as other vaguely described activities are displayed on EXHIBIT D-2 and total 6.75 hours with $3,975.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Skadden, Arps Response:**

*Skadden, Arps responded, "Nothing in the entries identified in the Report prevents meaningful review of Skadden, Arps' services.  The narrative descriptions set out in the Fifth Application provide a sufficient level of context for determining whether the services rendered were reasonable given the issues addressed and the amounts requested - particularly when evaluated in the context of the facts and circumstances surrounding these chapter 11 cases and other time entries."  In addition, Skadden, Arps stated that it believed the entries classified as other vaguely described activity "...reasonably describe the activity performed."*

*The firm provided four examples of entries classified as vaguely described that it believed "...reasonably describe the services rendered."  Stuart Maue reviewed those tasks and determined that the original entries were correctly classified as vaguely described entries because they were descriptions of correspondence that failed to identify the correspondents.*

*In addition, Skadden, Arps referenced another entry for timekeeper Peter Neckles dated July 26, 2006, for 0.70 hour classified as vaguely described and stated that it in fact, identified "...both the correspondent and the subject of the correspondence."  Stuart Maue*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*reviewed that task and determined that the original entry was incorrectly*

*classified and amended the exhibit to remove that entry.*

*In its response, Skadden, Arps also revised the fee entries*

*classified as other vaguely described activities.  These revisions clarified*

*all but two of the entries and those entries would no longer be considered*

*vaguely described; however, as noted above, Stuart Maue bases its*

*report on the Application as filed with the court and not on subsequent*

*amended fee entries.*

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Most of the Skadden, Arps activity descriptions were not combined or

"lumped."   Although many of the billing entries contained multiple tasks,

usually each task within the entry was a single activity and included a separate

time allotment.    However, Skadden Arps lumped a few of its activity

descriptions into an entry with a single time increment.   The tasks that are

identified as blocked entries are displayed on EXHIBIT E and total 11.80 hours

with $6,574.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

 

 

 

 

**<u>Skadden, Arp Response:</u>**

*Skadden, Arps responded that it had "…reviewed the time entries and believes that the reasonableness of the entries identified in the Report can be ascertained."  The firm also stated that the tasks in some of the blocked entries "…go hand in hand or otherwise were done contemporaneously."  As an example, Skadden, Arps cited a time entry by associate David M. Turetsky for August 3, 2006, for 3.60 hours.  Stuart Maue reviewed the entry and determined that it was correctly classified as blocked billing because it described two separate tasks.*

*In addition, the firm provided revised task descriptions with additional detail for the entries identified as blocked billing.  Most of these revisions separated the tasks and provided a separate time entry for each task; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**5.**      **<u>Multiple Professionals at Hearings and Conferences</u>**

**<u>If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.</u>  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

-15-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 501 entries describing conferences between Skadden Arps personnel, which represents 2% of the total fees requested in the Application.   These entries are displayed on EXHIBIT F and total 142.05 hours with associated fees of $79,916.50.

On many occasions two or more participants billed for the same intraoffice conference.  The intraoffice conferences for which more than one firm timekeeper billed were identified and are marked with an ampersand **[&]** on the exhibit.   These entries total 93.00 hours with associated fees of $53,387.50.

**Skadden, Arps Response:**

*The firm responded, "Skadden, Arps timekeepers admittedly confer with one another in rendering services to the Debtors.  It would be impossible to administer chapter 11 cases efficiently without intraoffice conferences." Skadden, Arps also cited case law supporting*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*its position that it is appropriate for multiple attorneys to work on large, complex cases.*

*Skadden, Arps further stated, "Skadden, Arps' level of intraoffice conferences was appropriate in view of the complexity of these cases and, as a result, the requested compensation is reasonable.  The ability of professionals at Skadden, Arps to confer internally among themselves, often involving professionals from different practice areas (such as banking, mergers and acquisitions, trusts and estates, or insurance), has contributed to the expeditious resolution of numerous issues in these cases."*

*In addition, Skadden, Arps identified one fee entry that was incorrectly categorized as an intraoffice conference.  Stuart Maue reviewed that entry, acknowledged that it was incorrectly identified as an intraoffice conference, and removed it from EXHIBIT F.*

b)    **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Skadden, Arps' professionals or paraprofessionals appeared to attend the same hearing, meeting, or other event.  These meetings and conferences do not include intraoffice conferences.

When more than one timekeeper bills to attend a meeting, hearing, or other event, the activity descriptions should identify and

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

explain the role of each timekeeper billing for that activity and the need for multiple attendees.   Neither the Application nor the activity descriptions explained the need for multiple attendees.   Stuart Maue identified many occasions when two or more Skadden, Arps' timekeepers billed for attendance at a nonfirm conference, hearing, or other event.   As examples:   on June 13, 2006, five timekeepers each billed 1.10 hours to participate in a conference call to discuss Wachovia exit financing bids and commitment papers; on June 28, 2006, four timekeepers each billed from 1.30 to 2.00 hours to attend a meeting with Catherine Ibold to discuss real estate matters relating to exit financing; on August 17, 2006, five timekeepers each billed 0.90 hour to participate in a conference call regarding confirmation hearing strategy and planning;   and on August 29, 2006,   four timekeepers each billed 2.50 hours to participate in a conference call regarding a credit agreement.

EXHIBIT G displays the entries where two or more Skadden, Arps' timekeepers billed for attendance at a nonfirm conference, hearing, or other event.   Those entries total 444.10 hours with $275,917.50 in associated fees.   The entries for all participants other than the timekeeper who appears to be the most responsible at the event

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

(i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 274.80 hours with associated fees of $150,964.50.

### Skadden, Arps Response:

*Skadden, Arps responded, "Cases as large and complex as these cases require the services of professionals in multidisciplinary areas, such as banking, corporate, employee, insurance, litigation, and tax law."  Skadden, Arps also stated that the Fifth Application "…does, in fact, explain the need for multiple attendees."  The firm concluded, "Accordingly, Skadden, Arps submits that the compensation sought is reasonable and should not be denied."*

**C.  Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.  Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

advancement of the case.  During the fifth interim period, 11 Skadden, Arp's timekeepers billed 10.00 or fewer hours.  Of those 11 timekeepers, two of those timekeepers, associate Suling Lam and paraprofessional Donald Rockness, billed 10.00 or more hours in a previous interim period.

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT H and total 30.80 hours with associated fees of $14,578.50.

**Skadden, Arps Response:**

*Skadden, Arps provided a general description of the services performed by the timekeepers who billed 10.00 or fewer hours and stated "…that the services performed were reasonable and necessary."*

*In addition, Skadden, Arps stated, "Nine of the eleven timekeepers are non-bankruptcy specialists.  These timekeepers used their specialized knowledge to assist in these bankruptcy cases without the need for any orientation time to perform their services.  One timekeeper is a corporate restructuring partner who assisted in a discrete plan litigation matter involving insurance and who had worked on the case previously in connection with litigation, and thus was already knowledgeable about the case.  The final timekeeper is a non-bankruptcy paraprofessional who assisted in isolated matters and did not require knowledge of the bankruptcy cases to perform the services."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified 50 days where Skadden, Arps timekeepers billed in excess of 12.00 hours.   Those billing entries total 685.80 hours with $356,188.00 in associated fees and are displayed on EXHIBIT I-1.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Skadden, Arps Response:**

*Skadden, Arps responded that the fee entries included in the long billing days category contained nonworking travel time and stated that "…a more relevant calculation is the total number of hours exceeding 12.00 hours per day (without including any non-working travel time)."  The firm provided a chart*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*showing the total hours billed in excess of 12.00 hours a day that did not include the nonworking travel time.  Stuart Maue notes that because the firm billed for the nonworking travel time, it is appropriately included in the long billing days classification and as such, EXHIBIT I-1 remains unchanged.  Stuart Maue further notes that all of Skadden, Arps travel entries were billed at one-half the actual travel time.*

*In addition, Skadden, Arps stated, "The hours billed by timekeepers in excess of 12.00 hours per day during the four-month interim period are minimal…"*

### 3.  Administrative/Clerical Activities

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by a paraprofessional are displayed on EXHIBIT J-1 and total 417.20 hours with $63,873.00 in associated fees.

Entries describing administrative and clerical activities by a professional are displayed on EXHIBIT J-2 and total 6.50 hours with $3,280.50 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps responded that the fee entries identified as administrative/clerical activity by paraprofessionals were appropriately performed by paraprofessionals.  The firm stated, "...services that should be rendered by a paraprofessional, include the following:  (a) research/retrieval of case documents, including pleadings from the docket, (b) preparation of case communication lists and documents, (c) revision of case calendar and working group lists, (d) research and preparation of documents for filing, (e) preparation and distribution of media updates and other documents, and (f) assembling/preparing service documents."*

*Skadden, Arps also stated that "Paraprofessionals are trained to provide the above-listed services.  Such services require specialized skills of*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*paraprofessionals and, accordingly, were appropriately assigned to paraprofessionals.  Especially since the advent of electronic case filing, docket searches and filings require specialized training, for which secretaries and clerical staff are not trained.  The majority of entries identified by Stuart Maue resulted from services of the primary paraprofessional on these cases.  The delegation of these services primarily to one paraprofessional confirms an effort to utilize efficient case management practices."*

*With respect to administrative/clerical activity by professionals, Skadden, Arps stated that activity that included "distribute" and "circulate" was activity that was "properly performed by professionals" and that the activity was necessary and often involved more than just the distribution or circulation of the documents in question.  The firm also cited the necessity that the information being distributed or circulated "be addressed promptly."*

*Skadden, Arps also provided additional detail to amend the fee entries classified as administrative/clerical activity by professionals that did not include "distribution" or "circulation."  Stuart Maue reviewed the revised entries and determined that one of the entries would not be classified administrative/clerical activity as revised and that the remaining entries would still be considered administrative/clerical in nature.  As noted above, Stuart Maue bases its report*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*on the Application as filed with the court and not on subsequent amended fee entries.*

4.     **Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made on whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT K and total 590.70 hours with $262,563.50 in associated fees.

**Skadden, Arps Response:**

*Skadden, Arps stated that "The matter categories identified on Report Exhibit K as having the most research-related hours …contain billings for the heavily litigated matters."   In addition, Skadden, Arps stated, "The legal research services performed were necessary and beneficial for the estates, creditors, and other parties in interest in these cases and the corresponding compensation, in light of the services performed, is reasonable."*

*The firm also identified four fee entries that were incorrectly categorized as legal research.  Stuart Maue reviewed those entries, acknowledged that they*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*were  incorrectly  identified  as  legal  research,  and  removed  them  from
EXHIBIT K.*

**5.**      **Travel**

The Application stated that the nonworking travel time was billed at 50%
of the actual time spent traveling.  A review of the travel entries showed that all
travel entries were billed at one-half the actual travel time.  The travel entries
are  displayed  on  EXHIBIT L  and  total  18.30 hours  with  associated  fees  of
$9,050.00.

**Skadden, Arps Response:**

*Skadden, Arps responded that it began billing for nonworking travel time
as of August 2005 and that the hours billed for nonworking travel time represent
50% of the actual time spent traveling.*

**6.**      **Summary of Projects**

Skadden, Arps categorized its services into 25 billing projects including
"Retention/Fee  Matters  (SASM&F),"  "Retention/Fees/Objections  (Others),"
and "Fee Examiner."  For purposes of this report, Stuart Maue renamed the
firm's "Retention/Fee Matters (SASM&F)" project category as "Skadden
Retention and Compensation"; renamed the firm's "Retention/Fees/Objections
(Others)" project category as "Other Case Professionals Retention and
Compensation"; and renamed the firm's "Fee Examiner" project category as

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

"Response to Fee Examiners Report."  All tasks related to these activities were identified by Stuart Maue and reassigned to these renamed categories.

Entries describing tasks related to the retention and compensation of Skadden, Arps are displayed on EXHIBIT M-1 and total 135.80 hours with $66,817.00 in associated fees.  Entries related to the retention and compensation of other case professionals are displayed on EXHIBIT M-2 and total 79.60 hours with $40,165.00 in associated fees.  Entries describing tasks related to the response to fee examiners report are displayed on EXHIBIT M-3 and total 257.40 hours with $116,073.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to the hours and fees associated with the tasks reassigned to the Stuart Maue designated categories discussed above. Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Disposition (General) | 178.50 | $79,828.00 | 2% |
| Business Operations / Strategic Planning | 32.80 | $20,960.00 | * |
| Case Administration | 573.90 | $103,712.50 | 3% |
| Claims Admin. (Reclamation / Trust Funds) | 85.60 | $46,224.00 | 1% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Claims Administration (General) | 867.30 | $468,785.00 | 11% |
| Creditor Meetings / Statutory Committees | 8.00 | $5,792.00 | * |
| Disclosure Statement / Voting Issues | 962.60 | $530,269.00 | 13% |
| Employee Matters (General) | 173.50 | $105,954.50 | 3% |
| Executory Contracts (Personalty) | 884.70 | $425,175.00 | 10% |
| Financing (DIP and Emergence) | 814.90 | $454,094.00 | 11% |
| General Corporate Advice | 338.10 | $153,904.50 | 4% |
| Insurance | 408.60 | $215,324.50 | 5% |
| Investigations and Reviews | 20.50 | $14,108.50 | * |
| Leases (Real Property) | 207.20 | $111,763.50 | 3% |
| Liquidation / Feasibility | 2.90 | $1,566.00 | * |
| Litigation (General) | 35.70 | $16,607.50 | * |
| Nonworking Travel Time | 18.30 | $9,050.00 | * |
| Regulatory and SEC Matters | 0.20 | $112.00 | * |
| Reorganization Plan / Plan Sponsors | 1,617.30 | $1,038,123.00 | 25% |
| Tax Matters | 67.70 | $48,406.50 | 1% |
| Utilities | 91.00 | $43,193.00 | 1% |
| Vendor Matters | 15.90 | $8,586.00 | * |

* Less than 1%

### Skadden, Arps Response:

*Skadden, Arps provided a brief memorandum discussing compensation for services rendered in connection with its fee application.  The firm stated that "These services are compensable in accordance with the facts of these cases, the Bankruptcy Code and the Guidelines themselves."*

*In addition, Skadden, Arps responded, "Regarding the Others category, chapter 11 cases, especially large, complex chapter 11 cases, often require the*

*Stuart Maue*

**IV. REVIEW OF FEES  (Continued)**

*efforts of multiple firms.  The Others category involves Skadden, Arps' services in connection with assisting the Debtors in retaining other firms and working with other firms to manage these cases effectively.  These services are described in detail in the Fifth Application at 29-30 and are compensable because of their necessity for the Debtors' cases."*

*Skadden, Arps also stated, "Regarding the Fee Examiner category, the services performed were necessary to comply with the Fee Examiner Order."*

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Skadden Arps requested reimbursement of expenses in the amount of $57,007.18.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $22,314.77 | 39% |
| **Out-of-Town Travel:** | | |
| Airfare | 6,542.88 | 11% |
| Other Travel Expenses | 6,047.54 | 11% |
| Meals | 271.88 | * |
| **In-House Reproduction** | 9,878.60 | 17% |
| **Outside Research/Internet Services** | 4,288.86 | 8% |
| **Contracted Catering (NY)** | 1,907.06 | 3% |
| **Teleconferencing Services** | 1,480.35 | 3% |
| **Courier & Express Carriers** | 1,290.54 | 2% |
| **Telephone Charges** | 881.32 | 2% |
| **UCC Filings and Searches** | 842.00 | 1% |
| **Court Reporting** | 415.00 | * |
| **Outside Reproduction** | 411.64 | * |
| **Postage** | 247.52 | * |
| **Filing/Court Fees** | 83.00 | * |
| **Electronic Document Management** | 74.72 | * |
| **Reproduction - Color** | 29.50 | * |
| **TOTAL** | $57,007.18 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(v)(iii)

Skadden Arps provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)      **Airfare**

Skadden Arps requested reimbursement for air/rail travel in the amount of $6,542.88.  The descriptions of these expenses did not indicate the type of travel, the fare class, or the origination or destination; however, the Application stated that coach travel is used for all U.S. domestic flights unless upgrades are available at little additional cost or prior client approval is obtained for a different class.  The air/rail travel charges are itemized on EXHIBIT N-1.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "...believes that the information submitted in the Fifth Application regarding these expenses is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."  However, in the response, additional information was provided regarding the airfare expenses which included the timekeeper name, the origination and destination of the travel, and the fare class.  The exhibit has been revised to include this information.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Skadden Arps further stated in its response "All airfare charges were for coach travel" and the detail information provided stated that each airfare was coach.*

**b)      Meals**

Skadden Arps requested reimbursement for meal charges in the amount of $271.88.  The descriptions did not provide the location of the meals or the number of attendees.   The meal charges are displayed on EXHIBIT N-2.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that it "…believes that the information submitted in the Fifth Application regarding meal charges is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."   However, in its response, Skadden, Arps provided additional information regarding the meal expenses.  This information included the timekeeper name, the location of the meal, the dates of the trip, and the number of attendees.  The exhibit has been revised to include this information.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

c)      **Other Travel Expenses**

Skadden Arps requested reimbursement for charges totaling $6,047.54 described as "Out-of-Town Travel."  The firm did not identify the nature of these expenses (i.e., airfare, hotel expenses, meals, taxi, etc.).  The expense entries provided only a date, an amount, and a timekeeper name.  These expenses are itemized on EXHIBIT N-3.

**Skadden, Arps Response:**

*In its response, Skadden, Arps stated that "The 'Out-of-Town Travel' expense category encompasses business-related travel and lodging expenses, which are reimbursable under the terms of Skadden, Arps' retention."  The firm further responded that is was providing additional detail regarding the charges, including the character of the expenses submitted for reimbursement.  This information included the timekeeper name, origination and destination of travel, and the dates of travel.  The exhibit has been revised to include this information.  The additional information enabled Stuart Maue to categorize these travel expenses as follows:*

| Category | Amount |
|----------|--------|
| Lodging | $4,721.39 |
| Car Rental | 616.91 |
| Taxi | 431.00 |
| Meals | 182.74 |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount |
|---|---|
| *Parking* | *40.00* |
| *Wireless Access* | *39.80* |
| *Business Phone Charges* | *15.70* |
| **TOTAL** | **$6,047.54** |

*Based on a review of the additional information provided regarding the travel expenses, Stuart Maue notes that for the trip from July 30, 2006, to August 1, 2006, partner D.J. (Jan) Baker requested reimbursement for two lodging charges and two car rental charges.  The lodging charges are in the amounts of $262.23 and $370.20.  The car rental charges are in the amounts of $177.05 and $124.77.*

**3.    Photocopies**

The Application included a request for reimbursement of photocopy charges that total $9,878.60.  The Application stated that the requested rate for these internal photocopies was $0.10 per-page.  In addition, Skadden Arps is requesting $74.72 for "electronic document management" which included "printing to paper from TIF."  The Application also included a request of $411.64 for outside reproduction and $29.50 for color photocopying.

**4.    Computer-Assisted Legal Research**

Skadden Arps requested reimbursement for Westlaw and LEXIS/NEXIS charges in the amount of $22,314.77.  The Application stated that charges for on-line computerized research are billed at the actual amounts charged by

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

vendors, which have been reduced by discounts the firm receives from vendors.

These expenses are displayed on EXHIBIT O.

**5.** **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

**a)** **Local Meals**

The  Application  included  a  request  for  "Contracted Catering-NY" totaling $1,907.06.  The expense descriptions did not indicate the purpose, the location, or the number of attendees for these meals.  The contracted catering expenses are displayed on EXHIBIT P.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

#### Skadden, Arps Response:

*In its response, Skadden, Arps stated that "Skadden, Arps does not, however, charge for overhead, and this charge is not related to overhead."   The firm further stated that it "…believes that the information submitted in the Fifth Application is in accordance with the Guidelines and Skadden, Arps' retention agreement by providing the date incurred, the description of the expense and the person incurring the expense."   However, the firm provided additional information regarding the meal expenses including the timekeeper name, the number of attendees, and the type of meal (delivery or buffet lunch).   The exhibit has been revised to include this information.   Based on a review of the information provided, Stuart Maue notes that Skadden, Arps incurred nine catering charges for buffet lunches at a cost of approximately $30.00 per person.*

**b)**     **Postage**

Skadden Arps requested reimbursement for postage totaling $247.52.

*Stuart Maue*

**V. REVIEW OF EXPENSES  (Continued)**

### Skadden, Arps Response:

*In its response, Skadden, Arps stated "Under the terms of Skadden, Arps' retention, Skadden, Arps is entitled to reimbursement for postage."*

**c)      Telephone Charges**

Skadden Arps requested reimbursement for charges described only as "Telephone Expense" totaling $881.32.  Stuart Maue is unable to determine if those charges are local telephone charges or cellular telephone charges, which are both, according to the U.S. Trustee Guidelines, considered to be part of the firm's overhead expenses.  The telephone charges are displayed on EXHIBIT Q.

### Skadden, Arps Response:

*In its response, Skadden, Arps stated "The charges in question are all long-distance charges.  Skadden, Arps does not bill its clients for local telephone calls.  Further, the Fifth Application contains no cellular charges."*

STUART MAUE

EXHIBIT A
Discrepancy Schedule

**Skadden, Arps, Slate, Meagher & Flom LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 1113475-13 | Creditor Meetings/Statutory Committees | 1793 | 06/01/06 | 5.30 | 5.10 | 9377 | Baker | $835.00 | 0.20 | $ 167.00 |
| 1113475-14 | Disclosure Statement/ Voting Issues | 668 | 06/27/06 | 14.90 | 15.10 | 9782 | Ravin | $540.00 | (0.20) | (108.00) |
| 1113475-14 | Disclosure Statement/ Voting Issues | 1392 | 06/28/06 | 6.60 | 7.30 | 9474 | Gray | $560.00 | (0.70) | (392.00) |
| 1113475-14 | Disclosure Statement/ Voting Issues | 669 | 06/28/06 | 9.30 | 11.80 | 9782 | Ravin | $540.00 | (2.50) | (1,350.00) |
| 1113475-18 | Executory Contracts (Personalty) | 1403 | 06/08/06 | 2.20 | 2.10 | 9474 | Gray | $560.00 | 0.10 | 56.00 |
| 1113475-19 | Financing (DIP and Emergence) | 2885 | 06/14/06 | 0.60 | 0.50 | 0433 | Schwartz | $820.00 | 0.10 | 82.00 |
| 1113475-19 | Financing (DIP and Emergence) | 2556 | 06/15/06 | 3.50 | 3.20 | 1470 | Margolis | $560.00 | 0.30 | 168.00 |
| 1113475-19 | Financing (DIP and Emergence) | 2560 | 06/21/06 | 3.20 | 1.70 | 1470 | Margolis | $560.00 | 1.50 | 840.00 |
| 1113475-19 | Financing (DIP and Emergence) | 2245 | 06/26/06 | 5.80 | 5.30 | 8163 | Tran Boydell | $560.00 | 0.50 | 280.00 |
| 1113475-19 | Financing (DIP and Emergence) | 335 | 06/28/06 | 4.00 | 3.90 | 1348 | Sambur | $375.00 | 0.10 | 37.50 |
| 1113475-19 | Financing (DIP and Emergence) | 2835 | 06/29/06 | 7.60 | 6.60 | 0524 | Neckles | $835.00 | 1.00 | 835.00 |
| 1113475-19 | Financing (DIP and Emergence) | 2892 | 06/29/06 | 0.30 | 0.40 | 0433 | Schwartz | $820.00 | (0.10) | (82.00) |
| 1113475-21 | Insurance | 2926 | 06/26/06 | 1.70 | 1.10 | 0301 | McDonald Henry | $730.00 | 0.60 | 438.00 |
| 1113475-24 | Leases (Real Property) | 183 | 06/13/06 | 2.60 | 2.40 | 3492 | Kaloudis | $440.00 | 0.20 | 88.00 |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 1837 | 06/08/06 | 4.50 | 4.40 | 9377 | Baker | $835.00 | 0.10 | 83.50 |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 1441 | 06/12/06 | 8.20 | 7.80 | 9474 | Gray | $560.00 | 0.40 | 224.00 |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 347 | 06/13/06 | 2.10 | 3.20 | 1348 | Sambur | $375.00 | (1.10) | (412.50) |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 1840 | 06/13/06 | 3.20 | 4.20 | 9377 | Baker | $835.00 | (1.00) | (835.00) |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 1443 | 06/14/06 | 5.40 | 5.50 | 9474 | Gray | $560.00 | (0.10) | (56.00) |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 1842 | 06/15/06 | 8.10 | 9.90 | 9377 | Baker | $835.00 | (1.80) | (1,503.00) |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 2456 | 06/27/06 | 3.10 | 4.10 | 1746 | Feld | $560.00 | (1.00) | (560.00) |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 1456 | 06/28/06 | 5.40 | 7.30 | 9474 | Gray | $560.00 | (1.90) | (1,064.00) |
| 1113475-31 | Reorganization Plan / Plan Sponsors | 1852 | 06/29/06 | 4.90 | 4.70 | 9377 | Baker | $835.00 | 0.20 | 167.00 |
| 1113475-34 | Retention / Fee Matters / Objections (Others) | 1121 | 06/09/06 | 2.30 | 2.40 | 9727 | Turetsky | $440.00 | (0.10) | (44.00) |
| 1113475-38 | Utilities | 190 | 06/06/06 | 2.10 | 1.70 | 3492 | Kaloudis | $440.00 | 0.40 | 176.00 |
| 1113475-38 | Utilities | 193 | 06/12/06 | 8.90 | 9.10 | 3492 | Kaloudis | $440.00 | (0.20) | (88.00) |
| 1113475-38 | Utilities | 197 | 06/16/06 | 2.90 | 3.30 | 3492 | Kaloudis | $440.00 | (0.40) | (176.00) |
| 1113475-9 | Claims Admin. (General) | 2003 | 06/01/06 | 4.50 | 4.30 | 9187 | Leamy | $540.00 | 0.20 | 108.00 |
| 1113475-9 | Claims Admin. (General) | 2008 | 06/07/06 | 1.80 | 2.20 | 9187 | Leamy | $540.00 | (0.40) | (216.00) |
| 1113475-9 | Claims Admin. (General) | 2024 | 06/27/06 | 9.40 | 9.30 | 9187 | Leamy | $540.00 | 0.10 | 54.00 |
| 1122978-15 | Employee Matters (General) | 1151 | 07/19/06 | 0.90 | 1.00 | 9727 | Turetsky | $440.00 | (0.10) | (44.00) |
| 1122978-9 | Claims Admin. (General) | 2053 | 07/07/06 | 3.70 | 1.90 | 9187 | Leamy | $540.00 | 1.80 | 972.00 |
| 1122978-9 | Claims Admin. (General) | 1515 | 07/24/06 | 1.70 | 1.80 | 9474 | Gray | $560.00 | (0.10) | (56.00) |
| 1124484-14 | Disclosure Statement/ Voting Issues | 859 | 08/01/06 | 10.20 | 10.10 | 9782 | Ravin | $540.00 | 0.10 | 54.00 |
| 1124506-14 | Disclosure Statement/ Voting Issues | 252 | 09/21/06 | 4.50 | 4.70 | 9474 | Gray | $560.00 | (0.20) | (112.00) |
| 1124506-15 | Employee Matters (General) | 279 | 09/29/06 | 6.20 | 6.30 | 9377 | Baker | $835.00 | (0.10) | (83.50) |
| 1124506-18 | Executory Contracts (Personalty) | 309 | 09/05/06 | 6.30 | 7.10 | 1466 | Eichel | $540.00 | (0.80) | (432.00) |
| 1124506-18 | Executory Contracts (Personalty) | 319 | 09/07/06 | 14.30 | 14.20 | 9727 | Turetsky | $440.00 | 0.10 | 44.00 |
| 1124506-18 | Executory Contracts (Personalty) | 345 | 09/15/06 | 7.90 | 7.70 | 9727 | Turetsky | $440.00 | 0.20 | 88.00 |
| 1124506-18 | Executory Contracts (Personalty) | 366 | 09/25/06 | 4.60 | 4.50 | 9727 | Turetsky | $440.00 | 0.10 | 44.00 |
| 1124506-24 | Leases (Real Property) | 530 | 09/12/06 | 3.20 | 3.10 | 9782 | Ravin | $540.00 | 0.10 | 54.00 |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **(4.40)** | **$ (2,554.00)** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eichel, S | 0.60 | 324.00 |
| McDonald Henry, S | 3.00 | 2,190.00 |
| | 3.60 | $2,514.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eichel, S | 0.30 | 162.00 |
| McDonald Henry, S | 1.50 | 1,095.00 |
| | 1.80 | $1,257.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| 06/22/06 | Eichel, S | 1.50 | 0.20 | 108.00 | | 0.30 | F | 1 | REVIEW AND REVISE EXHIBITS TO RECLAMATION OBJECTION (.3); |
| Thu | 1113475-10 2617 | | | | | 0.10 | F | 2 | TEL CONF WITH A. LIU RE EXHIBITS TO RECLAMATION OBJECTION (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAILS FROM A. LIU RE: RECLAMATION CLAIM OF OTIS SPUNKMEYER (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO E. POLLACK RE: RECLAMATION EXHIBITS WITH RESPECT TO OMNIBUS RECLAMATION OBJECTION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM E. POLLACK RE: RECLAMATION EXHIBITS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW EMAILS FROM R. GRAY RE: RECLAMATION OBJECTION (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO R. GRAY RE: RECLAMATION OBJECTION (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM JIM POST RE: RECLAMATION OBJECTION (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO J. POST RE: RECLAMATION OBJECTION (.2); |
| | | | | | | 0.10 | F & | 10 | REVIEW EMAIL FROM E. POLLACK RE: RECLAMATION EXHIBITS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/28/06 | McDonald Henry, S | 3.00 | 3.00 | 2,190.00 | | 1.10 | F | 1 | CONFERENCE CALL WITH K. DAW, J. CASTLE, A. RAVIN ET AL. RE: ZURICH CLAIMS (1.1); |
| Mon | 1124484-24 3017 | | | | | 0.40 | F | 2 | CONFERENCE WITH B. GASTON, A. RAVIN ET AL. RE: FITZGERALD (.4); |
| | | | | | | 1.10 | F & | 3 | CONFERENCE CALL WITH K. DAW, J. CASTLE, A. RAVIN ET. AL. RE: ZURICH CLAIMS (1.1); |
| | | | | | | 0.40 | F & | 4 | CONFERENCE WITH B. GASTON, A. RAVIN ET AL. RE: FITZGERALD (.4) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/14/06 | Eichel, S | 11.30 | 0.40 | 216.00 | | 6.20 | F | 1 | REVIEW AND REVISE MOTION PAPERS TO REJECT PREPETITION AGREEMENTS (6.2); |
| Thu | 1124506-18339 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH B. KICHLER RE REJECTION OF HANDI-FOIL AND FREUDENBERG PREPETITION AGREEMENTS (.5); |
| | | | | | | 1.30 | F | 3 | REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (1.3); |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO R. GRAY RE: SUMMARY OF REJECTION DAMAGES (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM K. FAGERSTROM RE: FREUDENBERG AGREEMENT (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO K. FAGERSTROM RE: EXECUTED FREUDENBERG AGREEMENT (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT EMAIL TO B. KICHLER RE: REJECTION MOTION PAPERS (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO M. COMERFORD, M. BARR AND J. MILTON RE: MOTION TO REJECT EXECUTORY CONTRACTS (.1); |
| | | | | | | 1.20 | F | 9 | TELECONFERENCE WITH J. JAMES, B. KICHLER, K. FAGERSTROM AND D. TURETSKY RE: STATUS OF OUTSTANDING PREPETITION AGREEMENTS (TWO SKADDEN ATTORNEYS ON TELECONFERENCE BECAUSE EACH RESPONSIBLE FOR DIFFERENT CONTRACTS) (1.2); |
| | | | | | | 0.20 | F | 10 | REVIEW EMAILS FROM D. TURETSKY RE: REJECTION MOTION (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM J. EDMONSON RE: AT&T PREPETITION CONTRACT (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. KICHLER RE: RUG DR. AND TRM SUPPLY AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH K. WARD RE: SERVICE OF MOTION TO REJECT PREPETITION CONTRACTS (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH K. LOGAN RE: SERVICE OF REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL FROM C. CABELL (CF SAUER COUNSEL) RE: REVISIONS TO CF SAUER AGREEMENT (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO P. TREMBLAY AND B. KICHLER RE: CF SAUER PROPOSED REVISIONS (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT EMAIL TO B. KICHLER RE: SUMMARY OF REJECTED CONTRACTS (.1); |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO K. LOGAN RE: SERVICE OF REJECTION MOTION (.1); |
| | | | | | | 0.20 | F & | 19 | DRAFT EMAIL TO B. KICHLER RE: REJECTION MOTION PAPERS (.2); |
| | | | | | | 0.10 | F | 20 | REVIEW EMAIL FROM B. KICHLER RE: SOUTHERN CLEANING AND CHEMSTAR EXECUTED AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 21 | DRAFT EMAIL TO B. KICHLER RE: REJECTION OF SOUTHERN CLEANING AND CHEMSTAR CONTRACTS (.1) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 3.60 | $2,514.00 | | | | |
| | TOTAL ENTRY COUNT: | 3 | | | | | | |
| | TOTAL TASK COUNT: | 8 | | | | | | |
| | TOTAL OF & ENTRIES | | 1.80 | $1,257.00 | | | | |
| | TOTAL ENTRY COUNT: | 3 | | | | | | |
| | TOTAL TASK COUNT: | 4 | | | | | | |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Eichel, S | 0.60 | 324.00 | 0.00 | 0.00 | 0.60 | 324.00 | 0.00 | 0.00 | 0.60 | 324.00 |
| McDonald Henry, S | 3.00 | 2,190.00 | 0.00 | 0.00 | 3.00 | 2,190.00 | 0.00 | 0.00 | 3.00 | 2,190.00 |
| | 3.60 | $2,514.00 | 0.00 | $0.00 | 3.60 | $2,514.00 | 0.00 | $0.00 | 3.60 | $2,514.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Eichel, S | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 |
| McDonald Henry, S | 1.50 | 1,095.00 | 0.00 | 0.00 | 1.50 | 1,095.00 | 0.00 | 0.00 | 1.50 | 1,095.00 |
| | 1.80 | $1,257.00 | 0.00 | $0.00 | 1.80 | $1,257.00 | 0.00 | $0.00 | 1.80 | $1,257.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT B

POTENTIAL DOUBLE BILLING

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Admin. (Reclamation/Trust Funds) | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Executory Contracts (Personalty) | 0.40 | 216.00 | 0.00 | 0.00 | 0.40 | 216.00 | 0.00 | 0.00 | 0.40 | 216.00 |
| Leases (Real Property) | 3.00 | 2,190.00 | 0.00 | 0.00 | 3.00 | 2,190.00 | 0.00 | 0.00 | 3.00 | 2,190.00 |
| | 3.60 | $2,514.00 | 0.00 | $0.00 | 3.60 | $2,514.00 | 0.00 | $0.00 | 3.60 | $2,514.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Admin. (Reclamation/Trust Funds) | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 |
| Executory Contracts (Personalty) | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| Leases (Real Property) | 1.50 | 1,095.00 | 0.00 | 0.00 | 1.50 | 1,095.00 | 0.00 | 0.00 | 1.50 | 1,095.00 |
| | 1.80 | $1,257.00 | 0.00 | $0.00 | 1.80 | $1,257.00 | 0.00 | $0.00 | 1.80 | $1,257.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

*STUART MAUE*

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 9377 | Baker, D. J. (Jan) | PARTNER | $835.00 | $835.00 | 615.80 | $514,193.00 | 212 |
| 0301 | McDonald Henry, Sally | PARTNER | $730.00 | $730.00 | 397.80 | $290,394.00 | 173 |
| 0524 | Neckles, Peter J. | PARTNER | $835.00 | $835.00 | 176.20 | $147,127.00 | 64 |
| 0033 | Barusch, Ronald C. | PARTNER | $795.00 | $795.00 | 173.60 | $138,012.00 | 66 |
| 0059 | Bristor, Katherine M. | PARTNER | $835.00 | $835.00 | 45.70 | $38,159.50 | 35 |
| 8678 | Olshan, Regina | PARTNER | $755.00 | $755.00 | 19.70 | $14,873.50 | 15 |
| 0433 | Schwartz, Wallace L. | PARTNER | $820.00 | $820.00 | 15.40 | $12,628.00 | 29 |
| 6185 | Weiss, Ronald J. | PARTNER | $755.00 | $755.00 | 3.70 | $2,793.50 | 3 |
| 0259 | Reynolds, Timothy G. | PARTNER | $770.00 | $770.00 | 1.20 | $924.00 | 1 |
| 2643 | Hayman, Linda C. | PARTNER | $820.00 | $820.00 | 0.50 | $410.00 | 1 |
| 9672 | McDermott, Mark A. | PARTNER | $585.00 | $585.00 | 0.50 | $292.50 | 2 |

No. of Billers for Position: 11    Blended Rate for Position: $799.81    1,450.10    $1,159,807.00

% of Total:    18.41%    % of Total:    28.12%

| 9474 | Gray, Rosalie W. | COUNSEL | $560.00 | $560.00 | 785.60 | $439,936.00 | 620 |
| 1746 | Feld, Stephanie R. | COUNSEL | $560.00 | $560.00 | 372.10 | $208,376.00 | 156 |
| 3443 | Saldana, Anthony | COUNSEL | $560.00 | $560.00 | 193.50 | $108,360.00 | 84 |
| 8163 | Tran Boydell, Tiffany | COUNSEL | $560.00 | $560.00 | 148.80 | $83,328.00 | 44 |
| 1470 | Margolis, Alexandra | COUNSEL | $560.00 | $560.00 | 100.90 | $56,504.00 | 71 |
| 0875 | Maddox, Joy E. | COUNSEL | $610.00 | $610.00 | 16.90 | $10,309.00 | 4 |
| 0532 | McElhaney, Christy L. | COUNSEL | $560.00 | $560.00 | 13.90 | $7,784.00 | 9 |
| 3473 | Rubin, Nancy G. | COUNSEL | $560.00 | $560.00 | 2.40 | $1,344.00 | 3 |
| 1506 | Balch, Michael J. | COUNSEL | $560.00 | $560.00 | 1.50 | $840.00 | 1 |
| 4672 | Chang, Linda M. | COUNSEL | $560.00 | $560.00 | 0.70 | $392.00 | 2 |

No. of Billers for Position: 10    Blended Rate for Position: $560.52    1,636.30    $917,173.00

% of Total:    20.77%    % of Total:    22.24%

| 9782 | Ravin, Adam S. | ASSOCIATE | $540.00 | $540.00 | 739.80 | $399,492.00 | 412 |
| 9187 | Leamy, Jane M. | ASSOCIATE | $540.00 | $540.00 | 685.70 | $370,278.00 | 186 |
| 9727 | Turetsky, David M. | ASSOCIATE | $440.00 | $440.00 | 833.30 | $366,652.00 | 264 |

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| 1466 | Eichel, Steven | ASSOCIATE | $540.00 | $540.00 | 326.80 | $176,472.00 | 212 |
| 0607 | LaMaina, Kimberly A. | ASSOCIATE | $465.00 | $465.00 | 334.40 | $155,496.00 | 141 |
| 2543 | Falls Jr., Ronald | ASSOCIATE | $295.00 | $335.00 | 245.40 | $79,253.00 | 47 |
| 4282 | Reshtick, Abraham A. | ASSOCIATE | $465.00 | $465.00 | 157.50 | $73,237.50 | 38 |
| 1348 | Sambur, Keith | ASSOCIATE | $375.00 | $375.00 | 162.80 | $61,050.00 | 60 |
| 1304 | Kempf, Jessica | ASSOCIATE | $375.00 | $375.00 | 110.20 | $41,325.00 | 56 |
| 0664 | Paoli, Jessenia | ASSOCIATE | $375.00 | $375.00 | 105.50 | $39,562.50 | 32 |
| 3492 | Kaloudis, Denise | ASSOCIATE | $440.00 | $440.00 | 78.30 | $34,452.00 | 49 |
| 9735 | Wenzel, Christian P. | ASSOCIATE | $440.00 | $440.00 | 47.30 | $20,812.00 | 24 |
| 6476 | Larry, Jay | ASSOCIATE | $375.00 | $375.00 | 55.10 | $20,662.50 | 6 |
| 2552 | Hart Jr., Danny J. | ASSOCIATE | $335.00 | $335.00 | 60.10 | $20,133.50 | 27 |
| 3730 | Makins Baugh, Kelly | ASSOCIATE | $510.00 | $510.00 | 25.00 | $12,750.00 | 4 |
| 8605 | Shah, Manan D. | ASSOCIATE | $510.00 | $510.00 | 22.70 | $11,577.00 | 13 |
| 9954 | Aberman, Carolyn G. | ASSOCIATE | $510.00 | $510.00 | 22.30 | $11,373.00 | 7 |
| 4047 | Stroud, Shane J. | ASSOCIATE | $465.00 | $465.00 | 16.50 | $7,672.50 | 8 |
| 8398 | Elsea, Erik | ASSOCIATE | $540.00 | $540.00 | 13.90 | $7,506.00 | 7 |
| 1330 | O'Hagan, Eamonn | ASSOCIATE | $375.00 | $375.00 | 16.00 | $6,000.00 | 4 |
| 1543 | Keller, Kelley M. | ASSOCIATE | $540.00 | $540.00 | 10.20 | $5,508.00 | 4 |
| 4965 | Bar-Kokhva, Rotem | ASSOCIATE | $410.00 | $410.00 | 10.50 | $4,305.00 | 7 |
| 3301 | Handler, Carolyn B. | ASSOCIATE | $540.00 | $540.00 | 7.40 | $3,996.00 | 2 |
| 4350 | Lam, Suling | ASSOCIATE | $540.00 | $540.00 | 1.80 | $972.00 | 2 |

No. of Billers for Position: 24    Blended Rate for Position: $472.19    4,088.50    $1,930,537.50

% of Total: 51.90%    % of Total: 46.81%

| 4113 | Lederer, J. R. | LAW CLERK | $295.00 | $295.00 | 42.90 | $12,655.50 | 10 |
| 4101 | Harris, Kimberly | LAW CLERK | $295.00 | $295.00 | 12.70 | $3,746.50 | 7 |
| 4398 | Brown, Erin | LAW CLERK | $295.00 | $295.00 | 5.60 | $1,652.00 | 1 |

No. of Billers for Position: 3    Blended Rate for Position: $295.00    61.20    $18,054.00

% of Total: 0.78%    % of Total: 0.44%

*STUART MAUE*

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Skadden, Arps, Slate, Meagher & Flom**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 6482 | Karpe, Jennifer A. | SUM/WINT ASSOC | $170.00 | $170.00 | 32.80 | $5,576.00 | 13 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $170.00 | | 32.80 | $5,576.00 | |
| | | | | | % of Total:    0.42% | % of Total:    0.14% | |
| 3869 | Wetzel, Johannes A. | PARAPROF. | $175.00 | $175.00 | 250.00 | $43,750.00 | 48 |
| 6579 | Woodfield, Joseph | PARAPROF. | $95.00 | $145.00 | 232.80 | $29,381.00 | 39 |
| 1512 | Wittman Jr., Ronald E. | PARAPROF. | $230.00 | $230.00 | 46.30 | $10,649.00 | 12 |
| 0775 | Kreiner, Michael L. | PARAPROF. | $210.00 | $210.00 | 21.90 | $4,599.00 | 6 |
| 3334 | Rivera, Maira | PARAPROF. | $75.00 | $75.00 | 23.20 | $1,740.00 | 5 |
| 6301 | Roman, Joseph J. | PARAPROF. | $75.00 | $75.00 | 18.70 | $1,402.50 | 53 |
| 3496 | Lustik, Kevin W. | PARAPROF. | $90.00 | $90.00 | 10.70 | $963.00 | 3 |
| 7106 | Rockness, Donald | PARAPROF. | $175.00 | $175.00 | 5.50 | $962.50 | 2 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $153.42 | | 609.10 | $93,447.00 | |
| | | | | | % of Total:    7.73% | % of Total:    2.27% | |
| | Total No. of Billers: 57 | Blended Rate for Report: | $523.56 | | 7,878.00 | $4,124,594.50 | |

STUART MAUE

EXHIBIT C-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Skadden, Arps, Slate, Meagher & Flom

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|-------------|-------------|-------------------|----------------|---------------|---------------------|-------------------------------------|--------------------------|
| Turetsky, David M. | Associate | $375.00 | $440.00 | 17% | 833.30 | $ 366,652.00 | $ 312,487.50 | $ 54,164.50 | 15% |
| Ravin, Adam S. | Associate | $480.00 | $540.00 | 13% | 739.80 | 399,492.00 | 355,104.00 | 44,388.00 | 11% |
| Leamy, Jane M. | Associate | $495.00 | $540.00 | 9% | 685.70 | 370,278.00 | 339,421.50 | 30,856.50 | 8% |
| LaMaina, Kimberly A. | Associate | $395.00 | $465.00 | 18% | 334.40 | 155,496.00 | 132,088.00 | 23,408.00 | 15% |
| McDonald Henry, Sally | Partner | $680.00 | $730.00 | 7% | 397.80 | 290,394.00 | 270,504.00 | 19,890.00 | 7% |
| Gray, Rosalie W. | Counsel | $535.00 | $560.00 | 5% | 785.60 | 439,936.00 | 420,296.00 | 19,640.00 | 4% |
| Sambur, Keith | Associate | $265.00 | $375.00 | 42% | 162.80 | 61,050.00 | 43,142.00 | 17,908.00 | 29% |
| Eichel, Steven | Associate | $495.00 | $540.00 | 9% | 326.80 | 176,472.00 | 161,766.00 | 14,706.00 | 8% |
| Saldana, Anthony | Counsel/Associate | $495.00 | $560.00 | 13% | 193.50 | 108,360.00 | 95,782.50 | 12,577.50 | 12% |
| Paoli, Jessenia | Associate | $265.00 | $375.00 | 42% | 105.50 | 39,562.50 | 27,957.50 | 11,605.00 | 29% |
| Reshtick, Abraham A. | Associate | $395.00 | $465.00 | 18% | 157.50 | 73,237.50 | 62,212.50 | 11,025.00 | 15% |
| Feld, Stephanie R. | Counsel | $535.00 | $560.00 | 5% | 372.10 | 208,376.00 | 199,073.50 | 9,302.50 | 4% |
| Woodfield, Joseph | Paraprofessional | $95.00 | $145.00 | 53% | 232.80 | 29,381.00 | 22,116.00 | 7,265.00 | 25% |
| Falls Jr., Ronald | Associate | $295.00 | $335.00 | 14% | 245.40 | 79,253.00 | 72,393.00 | 6,860.00 | 9% |
| Baker, D. J. (Jan) | Partner | $825.00 | $835.00 | 1% | 615.80 | 514,193.00 | 508,035.00 | 6,158.00 | 1% |
| Kaloudis, Denise | Associate | $375.00 | $440.00 | 17% | 78.30 | 34,452.00 | 29,362.50 | 5,089.50 | 15% |
| Tran Boydell, Tiffany | Counsel/Associate | $540.00 | $560.00 | 4% | 148.80 | 83,328.00 | 80,352.00 | 2,976.00 | 4% |
| Barusch, Ronald C. | Partner | $780.00 | $795.00 | 2% | 173.60 | 138,012.00 | 135,408.00 | 2,604.00 | 2% |
| Margolis, Alexandra | Counsel | $535.00 | $560.00 | 5% | 100.90 | 56,504.00 | 53,981.50 | 2,522.50 | 4% |
| Hart Jr., Danny J. | Associate/Law Clerk | $295.00 | $335.00 | 14% | 60.10 | 20,133.50 | 17,729.50 | 2,404.00 | 12% |
| Neckles, Peter J. | Partner | $825.00 | $835.00 | 1% | 176.20 | 147,127.00 | 145,365.00 | 1,762.00 | 1% |
| Olshan, Regina | Partner | $695.00 | $755.00 | 9% | 19.70 | 14,873.50 | 13,691.50 | 1,182.00 | 8% |
| Kreiner, Michael L. | Paraprofessional | $170.00 | $210.00 | 24% | 21.90 | 4,599.00 | 3,723.00 | 876.00 | 19% |
| Bristor, Katherine M. | Partner | $825.00 | $835.00 | 1% | 45.70 | 38,159.50 | 37,702.50 | 457.00 | 1% |
| Schwartz, Wallace L. | Partner | $795.00 | $820.00 | 3% | 15.40 | 12,628.00 | 12,243.00 | 385.00 | 3% |
| Rockness, Donald | Paraprofessional | $135.00 | $175.00 | 30% | 5.50 | 962.50 | 742.50 | 220.00 | 23% |
| Lam, Suling | Associate | $480.00 | $540.00 | 13% | 1.80 | 972.00 | 864.00 | 108.00 | 11% |
| Roman, Joseph J. | Paraprofessional | $70.00 | $75.00 | 7% | 18.70 | 1,402.50 | 1,309.00 | 93.50 | 7% |
| Timekeepers Without Rate Increases | | | | | 822.60 | 259,308.00 | 259,308.00 | - | |
| | | | | | 7,878.00 | $ 4,124,594.50 | $ 3,814,161.00 | $ 310,433.50 | 8% |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barusch, R | 0.30 | 238.50 |
| Feld, S | 0.70 | 392.00 |
| Gray, R | 0.20 | 112.00 |
| O'Hagan, E | 0.10 | 37.50 |
| Reynolds, T | 1.20 | 924.00 |
| Rubin, N | 0.65 | 364.00 |
| Shah, M | 0.20 | 102.00 |
| Wenzel, C | 1.15 | 506.00 |
| | 4.50 | $2,676.00 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/13/06 Tue | Rubin, N 1113475-V 2338 | 0.50 | 0.25 | 140.00 | H H, D | | F F | MATTER: General Corporate Advice<br>1 DISCUSSION WITH R. BARUSCH AND R. OLIVER:<br>2 REVIEW MATERIALS |
| 06/14/06 Wed | Rubin, N 1113475-V 2339 | 0.60 | 0.40 | 224.00 | H H H | | F F F | MATTER: General Corporate Advice<br>1 REVIEW RISK FACTORS:<br>2 DISCUSSION WITH R. OLIVER:<br>3 DISCUSSION WITH R. BARUSCH |
| 06/23/06 Fri | O'Hagan, E 1113475-21 V 380 | 4.40 | 0.10 | 37.50 | K | 0.10 4.30 | F F | MATTER: Insurance<br>1 STATUS CONFERENCE RE: POTENTIAL CLAIMS OF SURETY BOND ISSUERS (.1):<br>2 RESEARCH ISSUES RELATED TO POTENTIAL CLAIMS OF SURETY BOND ISSUERS (4.3) |
| 08/15/06 Tue | Reynolds, T 1124484-21 V 3082 | 1.20 | 1.20 | 924.00 | H | | F | MATTER: Insurance<br>1 BRIEFLY REVIEW POLICIES AND DISCUSS (1.2) |
| 08/22/06 Tue | Feld, S 1124484-9 V 2502 | 1.20 | 0.70 | 392.00 | | 0.50 0.70 | F F | MATTER: Claims Administration (General)<br>1 RESPOND TO AND PREPARE AND REVIEW EMAILS RE: CLAIMS (.5):<br>2 CONFERENCE TO REVIEW CLAIMS REPORT (.7) |
| 08/29/06 Tue | Shah, M 1124484-15 V 2221 | 1.30 | 0.20 | 102.00 | | 1.10 0.20 | F F | MATTER: Employee Matters (General)<br>1 DRAFT EQUITY PLANS (1.1):<br>2 WITHHOLDING ISSUES DISCUSSIONS (.2) |
| 09/01/06 Fri | Gray, R 1124506-3 V 615 | 1.50 | 0.20 | 112.00 | | 0.90 0.10 0.20 0.30 | F F F F | MATTER: Reorganization Plan / Plan Sponsors<br>1 CONFERENCE WITH T. WILLIAMS, S. REISNER, S. BUSEY, L. APPEL ET AL. RE: MSP TAX/DISTRIBUTION ISSUES (.9):<br>2 REVIEW AND COMMENT ON RESPONSE TO R. BARGER RE: STOCKHOLDER ISSUES (.1):<br>3 EMAILS/TELECONFERENCES RE: LOGISTICS FOR EFFECTIVE DATE CLOSING (.2):<br>4 OUTLINE/DRAFTING RE: DISBURSING AGREEMENT ISSUES (.3) |
| 09/06/06 Wed | Barusch, R 1124506-1 V 2 | 0.80 | 0.30 | 238.50 | | 0.50 0.30 | F F | MATTER: General Corporate Advice<br>1 REVIEW 10-K (.5):<br>2 INHOUSE CONFERENCE RE: SAME (.3) |

- See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/14/06 | Wenzel, C | 4.10 | 0.35 | 154.00 | E | 0.35 | A | 1 | INTERNAL CONFERENCE AND |
| Thu | 1124506-19426 | | | | E | 0.35 | A | 2 | CALLS WITH CLIENT TO DISCUSS INSURANCE AND CREDIT PROCESSOR CLOSING CONDITIONS (.7): |
| | | | | | | 3.40 | F | 3 | BEGAN REVIEWING THIRD PARTY AGREEMENTS, INCLUDING CONTROL AGREEMENTS, PROCESSOR AGREEMENTS, COLLATERAL ACCESS AGREEMENTS (3.4) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/20/06 | Wenzel, C | 5.10 | 0.40 | 176.00 | E | 0.40 | A | 1 | INTERNAL CONFERENCE AND |
| Wed | 1124506-19450 | | | | E | 0.40 | A | 2 | CONFERENCE WITH OSHR TO DISCUSS CLOSING CHECKLIST AND OUTSTANDING ITEMS (.8): |
| | | | | | | 4.30 | F | 3 | REVIEWED AND EDITED GUARANTEE AGREEMENT (4.3) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/25/06 | Wenzel, C | 3.10 | 0.40 | 176.00 | | 0.20 | F | 1 | CONFERENCE WITH CLIENT RE: PROCESSOR LETTERS (.2): |
| Mon | 1124506-19469 | | | | | 0.50 | F | 2 | BEGAN DRAFTING SKADDEN CORPORATE OPINION (.5): |
| | | | | | | 0.60 | F | 3 | BEGAN DRAFTING PROCESSOR LETTERS (.6): |
| | | | | | | 0.40 | F | 4 | INTERNAL CONFERENCE TO DISCUSS SECURITY AGREEMENT AND GUARANTEE AGREEMENT (.4): |
| | | | | | | 1.40 | F | 5 | REVIEWED AND FINALIZED COMMENTS TO SECURITY AGREEMENT, GUARANTEE AGREEMENT, TRADEMARK SECURITY AGREEMENT AND OTHER THIRD PARTY COLLATERAL DOCUMENTS (1.4) |
| | | | 4.50 | $2,676.00 | | | | | |

Total
Number of Entries:    11

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barusch, R | 0.30 | 238.50 | 0.00 | 0.00 | 0.30 | 238.50 | 0.00 | 0.00 | 0.30 | 238.50 |
| Feld, S | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 |
| Gray, R | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 |
| O'Hagan, E | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 | 0.00 | 0.00 | 0.10 | 37.50 |
| Reynolds, T | 1.20 | 924.00 | 0.00 | 0.00 | 1.20 | 924.00 | 0.00 | 0.00 | 1.20 | 924.00 |
| Rubin, N | 0.00 | 0.00 | 1.10 | 616.00 | 1.10 | 616.00 | 0.65 | 364.00 | 0.65 | 364.00 |
| Shah, M | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 |
| Wenzel, C | 1.15 | 506.00 | 0.00 | 0.00 | 1.15 | 506.00 | 0.00 | 0.00 | 1.15 | 506.00 |
| | 3.85 | $2,312.00 | 1.10 | $616.00 | 4.95 | $2,928.00 | 0.65 | $364.00 | 4.50 | $2,676.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Administration (General) | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 |
| Employee Matters (General) | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 |
| Financing (DIP and Emergence) | 1.15 | 506.00 | 0.00 | 0.00 | 1.15 | 506.00 | 0.00 | 0.00 | 1.15 | 506.00 |
| General Corporate Advice | 0.30 | 238.50 | 1.10 | 616.00 | 1.40 | 854.50 | 0.65 | 364.00 | 0.95 | 602.50 |
| Insurance | 1.30 | 961.50 | 0.00 | 0.00 | 1.30 | 961.50 | 0.00 | 0.00 | 1.30 | 961.50 |
| Reorganization Plan / Plan Sponsors | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 | 0.00 | 0.00 | 0.20 | 112.00 |
| | 3.85 | $2,312.00 | 1.10 | $616.00 | 4.95 | $2,928.00 | 0.65 | $364.00 | 4.50 | $2,676.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bristor, K | 0.50 | 417.50 |
| Leamy, J | 1.20 | 648.00 |
| McDonald Henry, S | 0.10 | 73.00 |
| Olshan, R | 0.70 | 528.50 |
| Rubin, N | 0.25 | 140.00 |
| Tran Boydell, T | 3.40 | 1,904.00 |
| Wenzel, C | 0.60 | 264.00 |
| | 6.75 | $3,975.00 |

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: General Corporate Advice |
| 06/13/06 Tue | Rubin, N  1113475-V 2338 | 0.50 | 0.25 | 140.00 | H, D  H | | F  F | 1  2 | DISCUSSION WITH R. BARUSCH AND R. OLIVER:  REVIEW MATERIALS |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/15/06 Thu | Tran Boydell, T  1113475-19 2237 | 1.40 | 0.60 | 336.00 | | 0.80  0.10  0.30  0.20 | F  F  F  F | 1  2  3  4 | REVIEW AND PREPARE MARKUP TO DRAFT MOTION TO PAY EXPENSES AND PROVIDE INDEMNIFICATIONS (.8):  REVIEW EMAIL RE: SAME (.1):  REVIEW EMAIL MESSAGES RE: EXIT FINANCING (.3)  AND BANKRUPTCY ISSUES (.2) |
| | | | | | | | | | MATTER: Tax Matters |
| 06/16/06 Fri | Bristor, K  1113475-36 3085 | 0.50 | 0.50 | 417.50 | | | F | 1 | EMAIL CORRESPONDENCE RE APPLITCATION OF 382L5 |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/21/06 Wed | Tran Boydell, T  1113475-19 2240 | 5.70 | 0.10 | 56.00 | F  J  G  J | 0.10  2.30  1.00  0.10  0.30  0.90  0.90  0.10 | F  F  F  F  F  F  F  F | 1  2  3  4  5  6  7  8 | REVIEW EMAIL RE: BANKRUPTCY MATTERS (.1):  REVIEW REVISED WACHOVIA COMMITMENT LETTER AND FEE LETTER (2.3):  PREPARE W/ C. WENZEL MARKUP TO REVISED COMMITMENT LETTER AND FEE LETTER (1):  DISTRIBUTION OF SAME (.1):  REVIEW SMITH GAMBRELL'S MEMO ON REAL ESTATE TRANSFER COSTS (.3):  CONFERENCE CALL W/ COMPANY AND BLACKSTONE ON REVISED WACHOVIA COMMITMENT PAPERS (.9):  REVISE/UPDATE MARKUP OF SAME (.9)  AND DISTRIBUTION THEREOF TO COMPANY BLACKSTONE (.1) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 06/27/06 Tue | Olshan, R  1113475-19 2203 | 0.70 | 0.70 | 528.50 | | | F | 1 | OPTION ISSUES |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/27/06 Tue | Tran Boydell, T  1113475-19 2246 | 2.10 | 1.40 | 784.00 | G  G | 0.50  0.20  0.50  0.20  0.70 | F  F  F  F  F | 1  2  3  4  5 | CONFERENCE CALL WITH COMPANY AND BLACKSTONE ON OPEN MATTERS ON EXIT COMMITMENT (.5):  STATUS UPDATE W/ BANKING AND BANKRUPTCY TEAMS (.2):  REVIEW EMAIL MESSAGES RE: EXIT FINANCING (.5),  PLAN (.2)  AND BANKRUPTCY RELATED MATTERS (.7) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/29/06 Thu | Tran Boydell, T  1113475-19 2248 | 2.30 | 1.30 | 728.00 | | 1.30  0.60  0.10  0.30 | F  F  F  F | 1  2  3  4 | REVIEW AND RESPOND TO EMAIL MESSAGES RE: EXIT FINANCING MATTERS (1.3):  REVIEW REVISED MOTION (.6)  AND ORDER (.1) W/R/T EXPENSES AND COMMITMENT LETTER:  REVIEW REAL ESTATE ISSUES RELATING TO EXIT FINANCING (.3) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Insurance |
| 07/06/06 | McDonald Henry, S | 0.30 | 0.10 | 73.00 | | 0.10 | F | 1 REVIEW CORRESPONDENCE RE: TERMSHEET (.1); |
| Thu | 1122978-21/2963 | | | | F | 0.20 | F | 2 CONFERENCE WITH S. FELD RE: SAME (.2) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/30/06 | Wenzel, C | 1.40 | 0.20 | 88.00 | | 1.20 | F | 1 REVIEW CREDIT AGREEMENT AND DISTRIBUTE COMMENTS INTERNALLY (1.2); |
| Wed | 1124484-19/1044 | | | | | 0.20 | F | 2 CORRESPOND INTERNALLY RE: CREDIT AGREEMENT (.2) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/31/06 | Wenzel, C | 1.30 | 0.40 | 176.00 | | 0.90 | F | 1 REVIEW CREDIT AGREEMENT AND DISTRIBUTE COMMENTS INTERNALLY (.9); |
| Thu | 1124484-19/1045 | | | | | 0.40 | F | 2 CORRESPOND INTERNALLY RE: CREDIT AGREEMENT (.4) |
| | | | | | | | | MATTER: Claims Administration (General) |
| 09/07/06 | Leamy, J | 10.60 | 1.20 | 648.00 | | 0.10 | F | 1 TELECONFERENCE WITH K. WARD RE: 5TH OMNI (.1); |
| Thu | 1124506-9/138 | | | | | 0.10 | F | 2 TELECONFERENCE WITH E. HERN RE: SOUTHEAST UNLOADING (.1); |
| | | | | | | 1.00 | F | 3 TELECONFERENCE WITH E. POLLACK RE: 22ND OMNI (1.0); |
| | | | | | | 0.20 | F | 4 TELECONFERENCE WITH H. FOLEY RE: LENOIR PARTNERS (.2); |
| | | | | | | 1.20 | F | 5 EMAILS, 22ND (1.2); |
| | | | | | | 0.10 | F | 6 TELECONFERENCE WITH J. BIANCA RE: QUIGLEY CLAIM (.1); |
| | | | | | | 0.60 | F | 7 TELECONFERENCE WITH E. POLLACK RE: 22ND OMNI (.6); |
| | | | | | | 0.10 | F | 8 TELECONFERENCE WITH E. MAY RE: HOMEWOOD ASSOCIATES (.1); |
| | | | | | | 0.20 | F | 9 TELECONFERENCE WITH A. BARRAGE RE: MERRILL LYNCH CLAIMS (.2); |
| | | | | | | 0.20 | F | 10 TELECONFERENCE WITH E. POLLACK RE: 22ND OMNI (.2); |
| | | | | | | 6.50 | F | 11 REVIEW POTENTIAL CLAIMS SUBJECT TO 22ND OMNIBUS OBJECTION AND ANALYSIS RE: BASES FOR OBJECTION THERETO (6.5); |
| | | | | | | 0.30 | F | 12 ANALYSIS RE: MSP/SRP CLAIM OBJECTION (.3) |
| | | | 6.75 | $3,975.00 | | | | |

Total
Number of Entries:        11

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Skadden, Arps, Slate, Meagher & Flom

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bristor, K | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 |
| Leamy, J | 1.20 | 648.00 | 0.00 | 0.00 | 1.20 | 648.00 | 0.00 | 0.00 | 1.20 | 648.00 |
| McDonald Henry, S | 0.10 | 73.00 | 0.00 | 0.00 | 0.10 | 73.00 | 0.00 | 0.00 | 0.10 | 73.00 |
| Olshan, R | 0.70 | 528.50 | 0.00 | 0.00 | 0.70 | 528.50 | 0.00 | 0.00 | 0.70 | 528.50 |
| Rubin, N | 0.00 | 0.00 | 0.50 | 280.00 | 0.50 | 280.00 | 0.25 | 140.00 | 0.25 | 140.00 |
| Tran Boydell, T | 3.40 | 1,904.00 | 0.00 | 0.00 | 3.40 | 1,904.00 | 0.00 | 0.00 | 3.40 | 1,904.00 |
| Wenzel, C | 0.60 | 264.00 | 0.00 | 0.00 | 0.60 | 264.00 | 0.00 | 0.00 | 0.60 | 264.00 |
| | 6.50 | $3,835.00 | 0.50 | $280.00 | 7.00 | $4,115.00 | 0.25 | $140.00 | 6.75 | $3,975.00 |

———— RANGE OF HOURS ————
———— RANGE OF FEES ————

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims Administration (General) | 1.20 | 648.00 | 0.00 | 0.00 | 1.20 | 648.00 | 0.00 | 0.00 | 1.20 | 648.00 |
| Employee Matters (General) | 0.70 | 528.50 | 0.00 | 0.00 | 0.70 | 528.50 | 0.00 | 0.00 | 0.70 | 528.50 |
| Financing (DIP and Emergence) | 4.00 | 2,168.00 | 0.00 | 0.00 | 4.00 | 2,168.00 | 0.00 | 0.00 | 4.00 | 2,168.00 |
| General Corporate Advice | 0.00 | 0.00 | 0.50 | 280.00 | 0.50 | 280.00 | 0.25 | 140.00 | 0.25 | 140.00 |
| Insurance | 0.10 | 73.00 | 0.00 | 0.00 | 0.10 | 73.00 | 0.00 | 0.00 | 0.10 | 73.00 |
| Tax Matters | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 | 0.00 | 0.00 | 0.50 | 417.50 |
| | 6.50 | $3,835.00 | 0.50 | $280.00 | 7.00 | $4,115.00 | 0.25 | $140.00 | 6.75 | $3,975.00 |

———— RANGE OF HOURS ————
———— RANGE OF FEES ————

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Neckles, P | 2.70 | 2,254.50 |
| Ravin, A | 1.20 | 648.00 |
| Shah, M | 2.80 | 1,428.00 |
| Turetsky, D | 3.60 | 1,584.00 |
| Wenzel, C | 1.50 | 660.00 |
| | 11.80 | $6,574.50 |

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
|---|---|---|---|---|---|---|---|---|---|
| 06/29/06 | Neckles, P | 7.60 | 2.70 | 2,254.50 | | 1.35 | A | 1 | DRAFT E-MAILS AND |
| Thu | 1113475-192835 | | | | | 1.35 | A | 2 | CONFERENCE CALLS WITH J. O'CONNELL AND F. HUFFARD REGARDING COMMUNICATION OF COMMITMENT LETTER AND FEE LETTER TO CREDITORS COMMITTEE (2.70); |
| | | | | | | 1.60 | F | 3 | REVIEW, REVISE AND DISTRIBUTE EXECUTED COMMITMENT LETTER AND BLACKLINE TO CREDITORS COMMITTEE (1.60); |
| | | | | | | 1.00 | F | 4 | REVIEW AND REVISE DRAFT MOTION FOR EXIT FINANCING COMMITMENT (1.00); |
| | | | | | | 0.90 | F | 5 | REVIEW E-MAILS FROM WACHOVIA REGARDING MOTION TO APPROVE EXIT FINANCING COMMITMENT (.90); |
| | | | | | | 0.40 | F | 6 | REVIEW AND DISTRIBUTE PRESS RELEASE REGARDING FILING OF PLAN OF REORGANIZATION (.40) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 07/13/06 | Ravin, A | 1.90 | 0.40 | 216.00 | | 0.40 | A | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD AND UNDERLYING ASSIGNMENT AGREEMENTS RE: GUARANTEE ISSUE SURROUNDING ASSIGNMENT AGREEMENTS. |
| Thu | 1122978-317823 | | | | | 0.40 | A | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: SAME (.8); |
| | | | | | | 0.30 | F | 3 | REVIEW ASSIGNMENT AGREEMENTS RE: GUARANTEE ISSUE RELATED TO PLAN (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM D. GREENSTEIN AND CHART FROM SAME RE: LEASES FOR REAL ESTATE SPE, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME, REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO A. MARGOLIS RE: SAME (.2); |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCE WITH J. BAKER, R. GRAY, A. TANG, F. HUFFARD, M. BARR, S. BURIEN, L. APPEL AND S. BUSEY RE: OPEN AD HOC COMMITTEE ISSUES RELATED TO PLAN (.6) |
| | | | | | | | | | MATTER: Disclosure Statement/ Voting Issues |
| 07/20/06 | Ravin, A | 1.80 | 0.80 | 432.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CREASY RE: DISCLOSURE STATEMENT INQUIRY, DRAFT MEMORANDA TO R. GRAY AND H. WETZEL RE: SAME (.2); |
| Thu | 1122978-14766 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM R. GRAY RE: SEC COMMENTS TO DISCLOSURE STATEMENT AND EXCULPATION EXCLUSIONS, REVIEW CORRESPONDENCE FROM L. APPEL RE: SAME, REVIEW MEMORANDUM FROM J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. MITCHELL WARD RE: DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW S. BOX OBJECTION TO DISCLOSURE STATEMENT, DRAFT MULTIPLE CORRESPONDENCE TO J. CASTLE RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDA TO K. SAMBUR RE: DISCLOSURE STATEMENT OBJECTION CHART, CONFERENCES WITH SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM AND UNDERLYING CORRESPONDENCE FROM R. GRAY RE: PLAN CLASSIFICATION PROJECT AND ISSUES, REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME, REVIEW MEMORANDUM FROM S. HENRY RE: SAME (.1); |
| | | | | | | 0.80 | F | 7 | REVIEW MEMORANDA FROM R. GRAY AND K. BRISTOR RE: TRANSFER RESTRICTIONS, OBTAIN COPIES OF FORM TRANSFER RESTRICTION LANGUAGE, REVIEW SAME, DRAFT MEMORANDUM TO R. GRAY AND K. BRISTOR RE: SAME (.8); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM M. WARD RE: SRP COMMENTS TO DISCLOSURE STATEMENT, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/03/06 | Turetsky, D | 7.30 | 3.60 | 1,584.00 | K | 1.80 | A | 1 RESEARCH AND |
| Thu | 1124484-187220 | | | | | 1.80 | A | 2 UPDATE EXHIBIT A TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (3.6): |
| | | | | | | 0.10 | F | 3 TELECONFERENCE WITH B. KICHLER RE: EXHIBIT A TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 4 TELECONFERENCE TO K. LOGAN RE: EXHIBIT A TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 1.00 | F | 5 ANALYSIS RE: OPEN ISSUES CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); |
| | | | | | | 0.80 | F | 6 DRAFT OPEN CONTRACT ISSUES MEMORANDUM TO J. JAMES, B. KICHLER, J. EDMONSON, AND S. STOESSER (.8); |
| | | | | | | 0.10 | F | 7 E-MAIL TO J. JAMES, B. KICHLER, J. EDMONSON, AND S. STOESSER RE: EXHIBIT A TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 8 E-MAIL TO C. IBOLD, M. CHLEBOVEC, J. JAMES, AND R. GRAY RE: EXHIBIT B TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.30 | F | 9 FURTHER REVISE EXHIBIT B TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3); |
| | | | | | | 0.30 | F | 10 TELEPHONE CALLS WITH J. JAMES AND B. KICHLER RE: SECOND OMNIBUS ASSUMPTION MOTION (.3); |
| | | | | | | 0.20 | F | 11 FURTHER REVISE SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 12 E-MAIL TO J. JAMES, B. KICHLER, C. IBOLD, J. CASTLE, M. CHLEBOVEC, AND B. GASTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 13 FURTHER REVISE PROPOSED ORDER TO SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 14 E-MAIL TO J. POST RE: SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 15 DRAFT NOTICE OF HEARING RE: SECOND OMNIBUS ASSUMPTION MOTION (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Employee Matters (General) |
| 09/13/06 | Shah, M | 2.80 | 2.80 | 1,428.00 | | 1.40 | A | 1 REVIEW OF LYNCH AGREEMENT FOR 409A ANALYSIS AND |
| Wed | 1124506-197288 | | | | | 1.40 | A | 2 CALL WITH P. LYNCH COUNSEL RE: AGREEMENT (2.8) |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/14/06 | Wenzel, C | 4.10 | 0.70 | 308.00 | D | 0.35 | A | 1 INTERNAL CONFERENCE AND |
| Thu | 1124506-197426 | | | | | 0.35 | A | 2 CALLS WITH CLIENT TO DISCUSS INSURANCE AND CREDIT PROCESSOR CLOSING CONDITIONS (.7); |
| | | | | | | 3.40 | F | 3 BEGAN REVIEWING THIRD PARTY AGREEMENTS, INCLUDING CONTROL AGREEMENTS, PROCESSOR AGREEMENTS, COLLATERAL ACCESS AGREEMENTS (3.4) |
| | | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/20/06 | Wenzel, C | 5.10 | 0.80 | 352.00 | D | 0.40 | A | 1 INTERNAL CONFERENCE AND |
| Wed | 1124506-197450 | | | | | 0.40 | A | 2 CONFERENCE WITH OSHR TO DISCUSS CLOSING CHECKLIST AND OUTSTANDING ITEMS (.8); |
| | | | | | | 4.30 | F | 3 REVIEWED AND EDITED GUARANTEE AGREEMENT (4.3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 11.80 | $6,574.50 | | | | |

Total
Number of Entries:        7

EXHIBIT E
BLOCKED ENTRIES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Neckles, P | 2.70 | 2,254.50 | 0.00 | 0.00 | 2.70 | 2,254.50 | 0.00 | 0.00 | 2.70 | 2,254.50 |
| Ravin, A | 1.20 | 648.00 | 0.00 | 0.00 | 1.20 | 648.00 | 0.00 | 0.00 | 1.20 | 648.00 |
| Shah, M | 2.80 | 1,428.00 | 0.00 | 0.00 | 2.80 | 1,428.00 | 0.00 | 0.00 | 2.80 | 1,428.00 |
| Turetsky, D | 3.60 | 1,584.00 | 0.00 | 0.00 | 3.60 | 1,584.00 | 0.00 | 0.00 | 3.60 | 1,584.00 |
| Wenzel, C | 1.50 | 660.00 | 0.00 | 0.00 | 1.50 | 660.00 | 0.00 | 0.00 | 1.50 | 660.00 |
| | 11.80 | $6,574.50 | 0.00 | $0.00 | 11.80 | $6,574.50 | 0.00 | $0.00 | 11.80 | $6,574.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Disclosure Statement/ Voting Issues | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 |
| Employee Matters (General) | 2.80 | 1,428.00 | 0.00 | 0.00 | 2.80 | 1,428.00 | 0.00 | 0.00 | 2.80 | 1,428.00 |
| Executory Contracts (Personalty) | 3.60 | 1,584.00 | 0.00 | 0.00 | 3.60 | 1,584.00 | 0.00 | 0.00 | 3.60 | 1,584.00 |
| Financing (DIP and Emergence) | 4.20 | 2,914.50 | 0.00 | 0.00 | 4.20 | 2,914.50 | 0.00 | 0.00 | 4.20 | 2,914.50 |
| Reorganization Plan / Plan Sponsors | 0.40 | 216.00 | 0.00 | 0.00 | 0.40 | 216.00 | 0.00 | 0.00 | 0.40 | 216.00 |
| | 11.80 | $6,574.50 | 0.00 | $0.00 | 11.80 | $6,574.50 | 0.00 | $0.00 | 11.80 | $6,574.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 8.70 | 7,264.50 |
| Bar-Kokhva, R | 0.50 | 205.00 |
| Barusch, R | 3.20 | 2,544.00 |
| Bristor, K | 1.60 | 1,336.00 |
| Chang, L | 0.70 | 392.00 |
| Eichel, S | 0.30 | 162.00 |
| Elsea, E | 0.10 | 54.00 |
| Feld, S | 3.70 | 2,072.00 |
| Gray, R | 30.30 | 16,968.00 |
| Harris, K | 1.20 | 354.00 |
| Kaloudis, D | 1.40 | 616.00 |
| Karpe, J | 0.80 | 136.00 |
| Kempf, J | 6.50 | 2,437.50 |
| Leamy, J | 6.20 | 3,348.00 |
| Lederer, J | 0.30 | 88.50 |
| Makins Baugh, K | 0.40 | 204.00 |
| Margolis, A | 2.70 | 1,512.00 |
| McDonald Henry, S | 10.60 | 7,738.00 |
| McElhaney, C | 2.30 | 1,288.00 |
| Neckles, P | 1.60 | 1,336.00 |
| Paoli, J | 7.40 | 2,775.00 |
| Ravin, A | 20.50 | 11,070.00 |
| Reshtick, A | 1.50 | 697.50 |
| Rubin, N | 0.20 | 112.00 |
| Saldana, A | 1.10 | 616.00 |
| Sambur, K | 0.20 | 75.00 |
| Schwartz, W | 2.90 | 2,378.00 |
| Shah, M | 0.50 | 255.00 |
| Stroud, S | 0.60 | 279.00 |
| Tran Boydell, T | 7.20 | 4,032.00 |
| Turetsky, D | 13.10 | 5,764.00 |
| Weiss, R | 0.50 | 377.50 |
| Wenzel, C | 3.25 | 1,430.00 |
| | 142.05 | $79,916.50 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 6.20 | 5,177.00 |
| Bar-Kokhva, R | 0.00 | 0.00 |
| Barusch, R | 2.40 | 1,908.00 |
| Bristor, K | 1.50 | 1,252.50 |
| Chang, L | 0.00 | 0.00 |
| Eichel, S | 0.30 | 162.00 |
| Elsea, E | 0.00 | 0.00 |
| Feld, S | 3.30 | 1,848.00 |
| Gray, R | 16.80 | 9,408.00 |
| Harris, K | 0.60 | 177.00 |
| Kaloudis, D | 0.20 | 88.00 |
| Karpe, J | 0.00 | 0.00 |
| Kempf, J | 4.40 | 1,650.00 |
| Leamy, J | 5.70 | 3,078.00 |
| Lederer, J | 0.30 | 88.50 |
| Makins Baugh, K | 0.00 | 0.00 |
| Margolis, A | 1.00 | 560.00 |
| McDonald Henry, S | 8.90 | 6,497.00 |
| McElhaney, C | 2.30 | 1,288.00 |
| Neckles, P | 1.00 | 835.00 |
| Paoli, J | 3.00 | 1,125.00 |
| Ravin, A | 12.50 | 6,750.00 |
| Reshtick, A | 1.50 | 697.50 |
| Rubin, N | 0.00 | 0.00 |
| Saldana, A | 0.00 | 0.00 |
| Sambur, K | 0.20 | 75.00 |
| Schwartz, W | 2.30 | 1,886.00 |
| Shah, M | 0.50 | 255.00 |
| Stroud, S | 0.60 | 279.00 |
| Tran Boydell, T | 4.50 | 2,520.00 |
| Turetsky, D | 10.70 | 4,708.00 |
| Weiss, R | 0.20 | 151.00 |
| Wenzel, C | 2.10 | 924.00 |
| | 93.00 | $53,387.50 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/01/06 | Gray, R | 0.70 | 0.20 | 112.00 | | 0.20 | F | 1 | EXCHANGE EMAILS AND TC WITH S. EICHEL RE: LEXIS-NEXIS EXAMEN (0.2): |
| Thu | 1113475-18/1398 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON CONTRACT/CLAIMS ANALYSIS FOR ADVO (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW MEMO FROM E. LANE RE: KONICA AND RELATED MATERIALS (0.3): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM B. KICHLER RE: OCEDAR ISSUES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/01/06 | Gray, R | 1.30 | 0.20 | 112.00 | | 0.10 | F | 1 | DRAFT MEMO TO J. BAKER RE: PLAN CLASS ISSUES FOR M. BARR AND TC WITH SAME RE: PROPOSED MEETING WITH M. BARR (0.1): |
| Thu | 1113475-31/1432 | | | | | 0.10 | F | 2 | TC WITH J. POST RE: ADMINISTRATIVE CLAIM BAR DATE ISSUES IN PLAN (0.1): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. POST RE: SUGGESTED LANGUAGE CHANGE FOR PLAN PROVISION (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH S. HENRY RE: PLAN/SUB CON ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM S. HENRY RE: AD HOC TRADE ISSUES ON SUB CON COMPROMISE (0.1): |
| | | | | | | 0.80 | F | 6 | REVISE PLAN DRAFT (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| 06/01/06 | Turetsky, D | 2.50 | 0.20 | 88.00 | K | 1.30 | F | 1 | FURTHER ANALYSIS AND RESEARCH RE: POTENTIAL DISCLOSURE PARTY ISSUES (1.3): |
| Thu | 1113475-33/1112 | | | | | 0.40 | F | 2 | FURTHER REVISE FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.4): |
| | | | | | | 0.20 | F | 3 | E-MAILS TO R. GRAY RE: POTENTIAL DISCLOSURE PARTY ISSUES (0.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO D. J. BAKER RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.1): |
| | | | | | | 0.20 | F | 6 | E-MAIL TO P. BROWN RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.2): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. BRANGMAN RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/02/06 | Gray, R | 4.20 | 0.10 | 56.00 | | 0.10 | F | 1 | TC WITH L. RODRIGUEZ RE: MSP/SRP DISCOUNT CARD ISSUES (0.1): |
| Fri | 1113475-31/1433 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME AND DRAFT MEMO TO L. APPEL RE: SCHEDULING CALL RE: MSP/SRP PLAN TREATMENT (0.1): |
| | | | | | | 0.60 | F | 3 | PREPARE FOR MEETING WITH M. BARR WITH LIST OF TOPICS PER PLAN DRAFT (0.6): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. BAKER RE: EXCLUSIVITY (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW LOCAL RULES RE: DISCLOSURE STATEMENT AND PLAN ISSUES (0.2): |
| | | | | | | 0.10 | F | 6 | EXCHANGE VOICEMAILS AND EMAILS WITH C. JACKSON RE: CLARIFICATION ON APPLICABLE RULES (0.1): |
| | | | | | G | 3.00 | F | 7 | PARTICIPATE IN PLAN DRAFTING SESSION WITH M. BARR, M. COMERFORD AND J. BAKER (3.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 06/02/06 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW J. POST LATE CLAIMS MEMO AND DRAFT MEMO TO SAME SEEKING CLARIFICATION (0.1): |
| Fri | 1113475-9/1349 | | | | | 0.60 | F | 2 | CONF CALL WITH J. POST AND K. LOGAN RE: LITIGATION CLAIM OBJECTION ISSUES (0.6): |
| | | | | | | 0.10 | F | 3 | CONF WITH D. TURETSKY RE: RECEIVABLES COLLECTION ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM J. LEAMY RE: KRAFT STIPULATION (0.1) |
| | | | | | | | | | MATTER:*Disclosure Statement / Voting Issues* |
| 06/05/06 | Gray, R | 1.40 | 0.10 | 56.00 | | 0.10 | F | 1 | EXCHANGE EMAILS/TCS WITH A. RAVIN RE: STATUS OF LIQUIDATION ANALYSIS (0.1): |
| Mon | 1113475-14/1374 | | | | | 0.30 | F | 2 | REVIEW LOCAL RULES AND FORMS FROM SDFL RE: DISCLOSURE STATEMENT, SOLICITATION AND CONFIRMATION PER C. JACKSON (0.3): |
| | | | | | | 0.90 | F | 3 | REVIEW DRAFT DISCLOSURE STATEMENT (0.9): |
| | | | | | | 0.10 | F | 4 | TC WITH C. JACKSON RE: DISCLOSURE STATEMENT HEARING ISSUES AND DRAFT MEMO TO SCHEDULE CALL ON SAME (0.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/05/06 | Gray, R | 1.90 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW REJECTION DAMAGE SPREADSHEET (0.1): |
| Mon | 1113475-18/1400 | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. BAKER RE: ISSUES WITH CERTAIN ESTIMATES (0.1): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. LEAMY RE: REJECTION DAMAGE ISSUES (0.1): |
| | | | | | | 0.40 | F | 4 | REVIEW NEW SUPPLY AGREEMENTS AND DRAFT MEMO TO S. EICHEL WITH INSTRUCTIONS ON NOTIFYING MILBANK OF REJECTION STRATEGY (0.4): |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH S. EICHEL RE: COMMITTEE BRIEFING ON SAME (0.1): |
| | | | | | | 0.10 | F | 6 | TC WITH J. LEAMY RE: PENDING CONTRACT MATTERS (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW EMAILS RE: SIRVA ASSUMPTION AND BACKGROUND MATERIALS (0.2): |
| | | | | | | 0.70 | F | 8 | DRAFT ASSUMPTION AGREEMENT FOR SIRVA (0.7): |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH J. LEAMY RE: IBM CONTRACT ASSUMPTION ISSUES (0.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 06/05/06 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW DELOITTE DRAFT APPLICATION FOR TAX SERVICES (0.2): |
| Mon | 1113475-34/1460 | | | | | 0.10 | F & | 2 | TC WITH D. TURETSKY RE: DESCRIPTION OF SERVICES IN CURRENT CONTEXT OF CASE (0.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 06/05/06 | Turetsky, D | 3.50 | 0.10 | 44.00 | | 2.60 | F | 1 | DRAFT APPLICATION TO RETAIN DELOITTE TAX (2.6): |
| Mon | 1113475-34/1117 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1): |
| | | | | | | 0.60 | F | 3 | FURTHER ANALYSIS RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.6): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1): |
| | | | | | | 0.10 | F & | 5 | TELEPHONE CALL WITH R. GRAY RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|---------|---------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/06/06 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.10 | F & | 1 | PRELIMINARY REVIEW OF PRINTER BIDS AND TC WITH A. RAVIN RE: SAME (0.1): |
| Tue | 1113475-14/1375 | | | | | 0.40 | F | 2 | REVIEW/REVISE DRAFT SOLICITATION MOTION (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/06/06 | Gray, R | 2.20 | 0.10 | 56.00 | | 0.80 | F | 1 | CONF CALL WITH J. CASTLE, B. KAHN, J. JAMES, E. LANE, L. PRENDERGAST AND J. LEAMY RE: AHCA CONTRACT ISSUES (0.8): |
| Tue | 1113475-18/1401 | | | | | 0.10 | F | 2 | DRAFT MEMO TO E. LANE RE: SIRVA ASSUMPTION AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM B. KICHLER RE: SUPPLY AGREEMENT SUMMARIES AND DRAFT REPLY RE: COMMITTEE ASSISTANCE (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM E. POLLACK RE: ST JOHN CLAIM TREATMENT AND REJECTION DAMAGE ESTIMATE AND DRAFT MEMO TO J. LEAMY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW ST JOHN AGREEMENT AND EMAILS RE: ASSUMPTION AND CURE FOR SAME (0.2): |
| | | | | | | 0.20 | F | 6 | TC WITH H. ETLIN RE: DELOITTE, FINTECH AND REJECTION DAMAGE ESTIMATE (0.2): |
| | | | | | | 0.30 | F | 7 | CONF CALL WITH J. JAMES AND B. KICHLER RE: CONTRACT ISSUES (0.3): |
| | | | | | | 0.10 | F | 8 | REVIEW AND REVISE AHCA DRAFT LETTER (0.1): |
| | | | | | | 0.10 | F | 9 | TC WITH J. LEAMY RE: SAME AND DRAFT MEMO TO L. PRENDERGAST RE: SAME (0.1): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO E. LANE RE: INSURING ALL UTILITY CONTRACTS IDENTIFIED (0.1): |
| | | | | | | 0.10 | F | 11 | EMAIL EXCHANGE WITH E. LANE RE: REJECTION DAMAGE ESTIMATE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 06/06/06 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.10 | F & | 1 | CONF WITH D. TURETSKY RE: DELOITTE TAX ISSUES (0.1): |
| Tue | 1113475-34/1461 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON DELOITTE TAX RETENTION APPLICATION (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON REVISED RETENTION APPLICATION (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/06/06 | Kaloudis, D | 2.10 | 0.40 | 176.00 | | 0.40 | F | 1 | STRATEGIZE WITH S. FELD RE: UTILITIES CHART (.4): |
| Tue | 1113475-38/190 | | | | | 0.20 | F | 2 | EMAIL TO C.LEO RE: NEW UTILITIES (.2): |
| | | | | | | 0.30 | F | 3 | REVISE VOLUNTEER STIP (.3): |
| | | | | | | 0.30 | F | 4 | SEND PROPOSED STIP TO VOLUNTEER ENERGY (.3): |
| | | | | | | 0.20 | F | 5 | REVISE WALTON STIP (.2): |
| | | | | | | 0.30 | F | 6 | SEND PROPOSED STIPULATION TO WALTON ENERGY (.3): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | INFORMATIONAL | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/06/06 | Ravin, A | 3.70 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT MEMO TO AND REVIEW MEMO FROM S. TOUSI RE: PACA LANGUAGE FOR DISCLOSURE STATEMENT (.1); |
| Tue | 1113475-14/650 | | | | | 0.10 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM G. MULVEY RE: STATUS OF PRINTING QUOTE (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW QUOTE FROM BOWNE (.2); |
| | | | | | | 0.10 | F  & | 4 | CONFERENCE WITH R. GRAY RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT CORRESPONDENCE TO G. MULVEY, B. BRADY AND M.HALEY RE: PRINTING ISSUES (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW DISCLOSURE STATEMENT PRINTING PROPOSAL FROM G. MULVEY (.2); |
| | | | | | | 0.60 | F | 7 | ANALYZE AND COMPARE ALL DISCLOSURE STATEMENT PRINTING PROPOSALS, DRAFT MEMO TO R. GRAY RE: SAME (.6); |
| | | | | | | 2.20 | F | 8 | REVIEW AND REVISE DISCLOSURE STAEMENT (2.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/06/06 | Ravin, A | 1.70 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: ASSIGNED LEASE REJECTION MOTION AND BROOKSHIRES MOTION (.2); |
| Tue | 1113475-24/688 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM R. GRAY RE: OMNIBUS LEASE ASSUMPTION STRATEGY, CONFERENCE WITH SAME RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW NOTICE OF HEARING RE: BUEHLERS ADMIN CLAIM, CONFERENCE WITH D. KALOUDIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM AND DRAFT MEMO TO R. GRAY RE: DEUTSCHE BANK AND NEW PLAN GUARANTEED LEASE CLAIMS, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH B. GASTON RE: DEUTSCHE BANK AND NEW PLAN GUARANTEED LEASE CLAIMS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM M. SINGER RE: BOYNTON BEACH LOCATION- STORE 259, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH B. GASTON RE: OMNIBUS ASSIGNED LEASE MOTION (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE FROM B. GASTON RE: OMNIBUS ASSUMPTION MOTION AND SPREADSHEET RE: CURE AMOUNTS (.2); |
| | | | | | | 0.40 | F | 9 | UPDATE ADMIN CLAIM STATUS CHART (.4); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM R. WILLIAMSON RE: RHODES STATUS (.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 06/06/06 | Turetsky, D | 4.70 | 0.10 | 44.00 | | 2.00 | F | 1 | FURTHER ANALYSIS RE: ISSUES RELATED TO DELOITTE TAX ENGAGEMENT LETTER (2.0); |
| Tue | 1113475-34/1118 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: ISSUES RELATED TO DELOITTE TAX ENGAGEMENT LETTER (0.1); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH M. BYRUM RE: ISSUES RELATED TO DELOITTE TAX ENGAGEMENT LETTER (0.4); |
| | | | | | | 2.10 | F | 4 | REVISE DELOITTE TAX RETENTION APPLICATION (2.1); |
| | | | | | | 0.10 | F  & | 5 | TELEPHONE CALL WITH R. GRAY RE: DELOITTE TAX RETENTION APPLICATION (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/07/06 | Gray, R | 2.00 | 0.20 | 112.00 | G | 0.40 | F | 1 | **MATTER:** *Disclosure Statement/ Voting Issues*<br>CONF CALL WITH S. BUSEY, C. JACKSON, J. BAKER AND A. RAVIN RE: DISCLOSURE STATEMENT TIMING AND RELATED ISSUES (0.4): |
| Wed | 1113475-14/1376 | | | | | 0.20 | F | 2 | REVIEW DISCLOSURE STATEMENT PRINT PROPOSALS (0.2): |
| | | | | | | 0.10 | F & | 3 | TC WITH A. RAVIN RE: COMPARISON ISSUES (0.1): |
| | | | | | | 0.10 | F | 4 | TC WITH C. JACKSON RE: DISCLOSURE STATEMENT NOTICING ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | FURTHER TC WITH J. HOLLINGSWORTH AND C. JACKSON RE: NOTICE APPROVAL (0.1): |
| | | | | | | 0.10 | F | 6 | REVISE NOTICE AND FORWARD TO C. JACKSON (0.1): |
| | | | | | | 0.10 | F | 7 | REVIEW REVISED BID FROM DONNELLEY AND TC WITH A. RAVIN RE: SAME (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISE CLIENT MEMO ON PRINTER BIDS (0.2): |
| | | | | | | 0.40 | F | 9 | LOCATE SAMPLE BALLOT FORMS FOR ALTERNATIVE THIRD PARTY RELEASE SCENARIOS (0.4): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO J. BAKER AND S. BUSEY RE: SAME (0.1): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO L. APPEL AND J. CASTLE RE: BALLOT OPTIONS/ISSUES (0.2) |
| 06/07/06 | Gray, R | 2.90 | 0.10 | 56.00 | | 0.60 | F | 1 | **MATTER:** *Executory Contracts (Personalty)*<br>TC WITH E. LANE RE: VARIOUS CONTRACT ASSUMPTION/REJECTION ISSUES (0.6): |
| Wed | 1113475-18/1402 | | | | | 0.90 | F | 2 | REVIEW AND REVISE LIBMAN REJECTION MOTION (0.9): |
| | | | | | | 0.10 | F | 3 | CONF WITH S. EICHEL RE: LIBMAN ISSUES (0.1): |
| | | | | | | 0.70 | F | 4 | DRAFT ASSUMPTION AGREEMENT FOR ST JOHN PARTNERS (0.7): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO E. LANE ET AL RE: ISSUES WITH ST JOHN ASSUMPTION (0.2): |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH J. JAMES RE: ST JOHN AND ZUBI ASSUMPTIONS (0.1): |
| | | | | | | 0.10 | F | 7 | REVIEW FINAL DRAFT OF AHCA LETTER AND EXCHANGE EMAILS WITH L. PRENDERGAST RE: SAME (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM ANDERSON NEWS RE: CLAIM STIPULATION AND EXCHANGE EMAILS WITH J. LEAMY AND E. LANE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM J. SMYTH RE: SCHREIBER MOTION STATUS AND TRADE LIEN PROGRAM OPT IN (0.1) |
| 06/07/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F & | 1 | **MATTER:** *Leases (Real Property)*<br>REVIEW MEMO FROM B. GASTON RE: LANDLORD CLAIM GUARANTEES AND TC WITH A. RAVIN RE: SAME (0.1): |
| Wed | 1113475-24/1429 | | | | | 0.10 | F | 2 | REVIEW SPREADSHEET FROM B. GASTON AND DRAFT MEMO TO J. BAKER RE: SAME (0.1) |
| 06/07/06 | Gray, R | 1.00 | 0.10 | 56.00 | | 0.10 | F | 1 | **MATTER:** *Reorganization Plan / Plan Sponsors*<br>TC WITH S. BUSEY RE: THIRD PARTY RELEASES IN PLAN (0.1): |
| Wed | 1113475-31/1436 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME AND PREPARATION FOR BOARD CALL ON SAME (0.1): |
| | | | | | | 0.80 | F | 3 | REVIEW/ANALYZE HOULIHAN WRITEUP FOR SUB CON COMPROMISE AND TREATMENT PROVISION ISSUES (0.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/07/06 | Karpe, J | 5.50 | 0.50 | 85.00 | K | 2.50 | F | 1 | RESEARCHED TREATMENT OF INSURANCE RENEWALS AS EITHER A CONTINUATION OR A NEW CONTRACT ON LEXIS (2.5): |
| Wed | 1113475-21741 | | | | K | 1.00 | F | 2 | PREPARED BRIEF WRITE UP DETAILING RESEARCH FINDINGS (1.0): |
| | | | | | | 0.50 | F | 3 | DISCUSSED EXECUTORINESS OF INSURANCE POLICIES WITH KIM (.5): |
| | | | | | K | 1.50 | F | 4 | RESEARCHED THE INFLUENCE OF RETROACTIVE PREMIUMS ON EXECUTORY STATUS (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/07/06 | Ravin, A | 5.50 | 0.10 | 54.00 | | 2.70 | F | 1 | DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENT (2.7); |
| Wed | 1113475-14651 | | | | | 0.10 | F & | 2 | CONFERENCE WITH R. GRAY RE: PRINTING QUOTES FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.40 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH M. HALEY RE: PRINTING QUOTES FOR DISCLOSURE STATEMENT (.4): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO G. MULVEY RE: PRINTING QUOTES FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH G. MULVEY RE: PRINTING QUOTES FOR DISCLOSURE STATEMENT (.2): |
| | | | | | G | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH S. BUSEY, C. JACKSON, D. J. BAKER AND R. GRAY RE: DISCLOSURE STATEMENT TIMING AND OTHER PLAN/DISCLOSURE STATEMENT ISSUES (.4): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO L. APPEL RE: DISCLOSURE STATEMENT TIMING, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM S. BUSEY RE: SAME (.1): |
| | | | | | | 0.70 | F | 8 | DRAFT CORRESPONDENCE TO L. APPEL RE: DISCLOSURE STATEMENT PRINTING (.7): |
| | | | | | | 0.10 | F | 9 | REVIEW DISCLOSURE STATEMENT PRINTING PROPOSAL FROM DONNELLEY (.1): |
| | | | | | | 0.60 | F | 10 | ANALYZE PRINTING PROPOSALS (.6): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: STATUS OF VALUATION, DRAFT MEMO TO R. GRAY RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/07/06 | Ravin, A | 1.80 | 0.20 | 108.00 | | 0.10 | F & | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE AND SPREADSHEET FROM B. GASTON RE: DEUTSCHE BANK AND NEW PLAN GUARANTEE STATUS, DRAFT MEMO TO R. GRAY RE: SAME, CONFERENCE WITH SAME RE: SAME (.1); |
| Wed | 1113475-24689 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM AND DRAFT MEMO TO J. LEAMY RE: WATCH HOLDINGS ISSUE, REVIEW CORRESPONDENCE FROM C. JACKSON RE: WDX CLAIMS 2587 (FILED BY SOUTHLAND-SUMMERVILLE WD, SUCCESSOR) AND 10873 (FILED BY WILMINGTON) (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH C. JACKSON RE: WDX CLAIMS 2587 (FILED BY SOUTHLAND-SUMMERVILLE WD, SUCCESSOR) AND 10873 (FILED BY WILMINGTON), REVIEW ORDER RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 259 (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW NOTICE OF WITHDRAWAL RE: STORE 1419, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: STORE 1643, REVIEW PRIOR BUEHLERS ORDERS RE: SAME, REVIEW CORRESPONDENCE FROM J. WOORSDELL RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE AND SUPPORTING DOCUMENTATION FROM J. KUHNS RE: PROPOSED COMMODORE CURES AND PROPOSED ISRAM CURES RE: OMNIBUS ASSUMPTION MOTION, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW AND ANALYZE WOODLAND HARTFORD MOTION RE: LEASE REJECTION (.1); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH C. JACKSON RE: WOODLAND HARTFORD MOTION RE: LEASE REJECTION (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: WOODLAND HARTFORD MOTION RE: LEASE REJECTION, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME. REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.30 | F | 11 | REVIEW MEMO FROM AND DRAFT MEMO TO D. KALOUDIS RE: STORE 2298, REVIEW UNDERLYING AND PRIOR CORRESPONDENCE RE: SAME (.3); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMO AND ORDER FROM D. KALOUDIS RE: STORE 1643 REJECTION, CONFERENCE WITH SAME RE: SAME (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/07/06 | Ravin, A | 0.30 | 0.20 | 108.00 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| Wed | 1113475-8632 | | | | | 0.20 | F | 2 | REVIEW NOTICE RE: SERVICE ISSUES FOR VR GLOBAL PARTNERS, CONFERENCE WITH H. WETZEL RE: SAME (.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/07/06 | Turetsky, D | 0.30 | 0.30 | 132.00 | | | F | 1 | TELEPHONE CALL WITH J. LEAMY RE: ISSUES CONCERNING CURE COSTS FOR CONTRACTS IN WHICH NON-WINN-DIXIE CONTRACT PARTY HAS SOLD ITS CLAIM (0.3) |
| Wed | 1113475-181087 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/08/06 | Neckles, P | 1.70 | 0.30 | 250.50 | | 0.70 | F | 1 | REVIEW REAL ESTATE DUE DILIGENCE STATUS REPORTS (.70); |
| Thu | 1113475-192819 | | | | | 0.40 | F | 2 | PREPARE FOR CONFERENCE CALL TO DISCUSS REAL ESTATE DUE DILIGENCE (.40); |
| | | | | | | 0.30 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH L. APPEL, W. SCHWARTZ, J. KEMPF, T. BOYDELL, AND K. IBOLD TO DISCUSS REAL ESTATE DUE DILIGENCE PROJECT (.30); |
| | | | | | | 0.30 | F & | 4 | CONFERENCE CALL WITH W. SCHWARTZ TO DISCUSS RESULTS OF DISCUSSIONS WITH D. STAMFORD (.30) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/08/06 | Schwartz, W | 1.60 | 0.60 | 492.00 | | 0.20 | A | 1 | CONF. W/M. CAFFUZZI RE LENDER REQUIREMENTS: |
| Thu | 1113475-19 2883 | | | | | 0.30 | F | 2 | CONF. W/ P. NECKLES RE TEMPLATE FOR DUE DILIGENCE (.30): |
| | | | | | | 0.30 | F & | 3 | CONF. W/ P. NECKLES RE LEASE DUE DILIGENCE (.30): |
| | | | | | G | 0.60 | F | 4 | CONF. CALL W/L. APPELL AND C. IBOLD RE LEASE DUE DILIGENCE (.60): |
| | | | | | G | 0.20 | F | 5 | CONF. CALL WITH C. IBOLD AND D. STANFORD RE LEASE DUE DILIGENCE (.20) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/09/06 | Feld, S | 4.60 | 0.10 | 56.00 | K | 4.00 | F | 1 | CONTINUE TO REVIEW CASELAW RE: EXECUTORINESS OF INSURANCE CONTRACTS (4.0): |
| Fri | 1113475-21 2431 | | | | | 0.10 | F & | 2 | TEL. CONF. WITH R. GRAY AND S. HENRY RE: PLAN TREATMENT OF INSURANCE POLICIES (.1): |
| | | | | | G | 0.20 | F | 3 | TEL. CONF. WITH D. BITTER WITH S. HENRY RE: EXIT SURETY BOND FACILITY (.2): |
| | | | | | G | 0.30 | F | 4 | TWO TELEPHONE CONFERENCES WITH T. PENNINGTON RE: CLAIM AND PLAN TREATMENT FOR LIBERTY MUTUAL (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/09/06 | Gray, R | 4.20 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW SANDERSON FARMS DRAFT MOTION TO REJECT (0.2): |
| Fri | 1113475-18/1404 | | | | | 0.30 | F | 2 | REVIEW PREPETITION AGREEMENT AND NEW POSTPETITION AGREEMENT RE: ISSUES ON MOTION (0.3): |
| | | | | | | 0.90 | F | 3 | REVISE AND EDIT SANDERSON FARMS MOTION (0.9): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE SANDERSON FARMS ORDER (0.3): |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE NEW VERSION OF MOTION WITH 362 ADDITION (0.3): |
| | | | | | | 0.20 | F | 6 | FINAL REVIEW/EDIT OF SANDERSON FARMS MOTION AND ORDER IN ADVANCE OF FILING (0.2): |
| | | | | | | 0.10 | F | 7 | FINAL REVIEW OF SANDERSON MOTION AND ORDER TO APPROVE FOR FILING (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISE LIBMAN ORDER (0.2): |
| | | | | | | 0.30 | F | 9 | FINAL REVIEW AND EDIT OF LIBMAN MOTION AND ORDER TO PREPARE FOR FILING (0.3): |
| | | | | | | 0.10 | F | 10 | PREPARE NOTICE OF HEARING FOR LIBMAN MOTION (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW C. JACKSON COMMENTS ON LIBMAN MOTION (0.1): |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMO FROM J. MILTON RE: SCHREIBER EXTENSION (0.1): |
| | | | | | | 0.10 | F | 13 | FOLLOW UP TC WITH J. MILTON RE: SAME (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: ZUBI CONTRACT ASSUMPTION (0.1): |
| | | | | | | 0.10 | F | 15 | TC WITH J. JAMES RE: ZUBI ISSUES (0.1): |
| | | | | | | 0.20 | F | 16 | REVIEW MEMOS FROM J. YOUNG AND J. JAMES RE: ZUBI SUPPORT AND DRAFT REPLY TO J. JAMES (0.2): |
| | | | | | | 0.10 | F | 17 | REVIEW FURTHER MEMOS FROM J. JAMES AND D. HENRY RE: ZUBI RATIONALE (0.1): |
| | | | | | | 0.10 | F | 18 | FOLLOW UP TC WITH S. FELD RE: INSURANCE POLICY ISSUES (0.1): |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMO FROM S. FELD RE: INSURANCE POLICY INFORMATION NEEDED (0.1): |
| | | | | | | 0.10 | F | 20 | DRAFT MEMO TO D. YOUNG RE: SCHREIBER OPT IN TO TRADE LIEN PROGRAM (0.1): |
| | | | | | | 0.10 | F & | 21 | TC WITH D. TURETSKY RE: EXECUTORY CONTRACT ISSUES ON AD AGENCY AGREEMENTS (0.1): |
| | | | | | | 0.10 | F | 22 | DRAFT MEMO TO J. JAMES AND B. KICHLER RE: UTILITY CONTRACTS AND REVIEW FOLLOWUP EMAIL FROM S. FELD RE: SAME (0.1) |
| | | | | | | | | | MATTER:*Insurance* |
| 06/09/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | TC WITH S. HENRY AND S. FELD RE: D. BITTER INQUIRY ON D&O TAIL COVERAGE (0.1) |
| Fri | 1113475-21/1427 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/09/06 | Kaloudis, D | 1.30 | 0.20 | 88.00 | | 1.10 | F | 1 | REVISE VOLUNTEER ENERGY STIP (1.1): |
| Fri | 1113475-38/192 | | | | | 0.20 | F | 2 | CALL WITH S. FELD RE: VOLUNTEER (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ‑ | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*Insurance* |
| 06/09/06 | McDonald Henry, S | 0.80 | 0.30 | 219.00 | | 0.10 | F & | 1 T/C R. GRAY AND S. FELD RE PLAN TREATMENT OF INSURANCE POLICIES (.1): |
| Fri | 1113475-21/2922 | | | | | 0.20 | F | 2 T/C DALE BITTER (W/ S. FELD) (.2): |
| | | | | | | 0.30 | F | 3 2 T/CS TOM PENNINGTON RE CLAIM AND PLAN TREATMENT (.3); |
| | | | | | | 0.20 | F | 4 MEET WITH S. FELD AND WORK THROUGH REORGANIZATION PLAN TERMS (.2) |
| | | | | | | | | |
| 06/09/06 | Neckles, P | 2.80 | 0.60 | 501.00 | | 0.60 | F | 1 MEETING WITH W. SCHWARTZ TO DISCUSS STATUS OF REAL ESTATE DUE DILIGENCE PROJECT (.60): |
| Fri | 1113475-19/2820 | | | | | 0.90 | F | 2 REVIEW COMMENTS ON WACHOVIA COMMITMENT LETTER AND PROPOSED POINTS FOR DISCUSSION (.90); |
| | | | | | | 1.30 | F | 3 PARTICIPATE IN CONFERENCE CALL WITH F. HUFFARD, B. NUSSBAUM, K. HARDEE, J. O'CONNELL, AND T. BOYDELL TO DISCUSS COMMENTS TO WACHOVIA COMMITMENT LETTER (1.3) |
| | | | | | | | | |
| 06/09/06 | Ravin, A | 3.00 | 0.10 | 54.00 | | 0.10 | F | 1 DRAFT MEMO TO D. KALOUDIS RE: STATUS OF BUEHLERS HEARING (.1); |
| Fri | 1113475-24/691 | | | | | 0.50 | F | 2 REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. IBOLD RE: ASSIGNED LEASE REJECTION MOTION, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.5); |
| | | | | | | 1.80 | F | 3 REVIEW AND REVISE ASSIGNED LEASE REJECTION MOTION AND BROOKSHIRES REJECTION MOTION AS WELL AS CORRESPONDING ORDERS FOR EACH (1.8); |
| | | | | | | 0.10 | F | 4 CONFERENCE WITH H. WETZEL RE: LEASE EXHIBIT FOR ASSIGNED LEASE REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 5 REVIEW CORRESPONDENCE FROM B. BOWIN RE: STATUS OF WOOLBRIGHT GOODINGS, REVIEW UNDERLYING DOCUMENTS RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NIEL RE: RENT SUBSIDY ISSUE, REVIEW CORRESPONDENCE FORM C. VITEK RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 REVIEW CORRESPONDENCE FROM J. WORSDELL RE: STORE 1643 LEASE (.1); |
| | | | | | | 0.20 | F | 8 TELEPHONE CONFERENCE WITH K. NIEL RE: LEASES ASSIGNED PREPETITION (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 06/09/06 | Ravin, A | 0.90 | 0.20 | 108.00 | | 0.20 | F | 1 REVIEW BK FOODS CORRESPONDENCE RE: DEPOSIT, REVIEW CORRESPONDENCE FROM M. BARR RE: SAME (.2); |
| Fri | 1113475-3/620 | | | | | 0.20 | F | 2 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. BUSEY RE: SAME, DRAFT MEMOS TO AND REVIEW MEMOS FROM A. SALDANA AND R. BARUSCH RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 REVIEW BK FOODS AGREEMENT RE: TERMINATION PROVISION (.2); |
| | | | | | | 0.20 | F | 4 CONFERENCE WITH A. SALDANA RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/09/06 | Turetsky, D | 0.10 | 0.10 | 44.00 | | | F & | 1 TELEPHONE CALL WITH R. GRAY RE: ISSUES CONCERNING EXECUTORY CONTRACTS WITH ST. JOHN & PARTNERS AND AUBI ADVERTISING (0.1) |
| Fri | 1113475-18/1089 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
‑ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/12/06 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.10 | F | 1 | TC WITH J. MILTON RE: SCHREIBER CLAIM (0.1); |
| Mon | 1113475-18/1405 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM L. DORIA RE: FIFTH THIRD STATUS (0.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH D. YOUNG RE: AMOUNT OF SCHREIBER/JP MORGAN RECLAMATION CLAIM (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO M. BARR RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM J. KRUMHOLZ RE: SCHREIBER LAWSUIT ISSUES (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM J. JAMES RE: ZUBI ASSUMPTION (0.1); |
| | | | | | | 0.10 | F & | 7 | TC WITH D. TURETSKY RE: ZUBI AND ST. JOHN ISSUES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Utilities* |
| 06/12/06 | Kaloudis, D | 8.90 | 0.30 | 132.00 | | | | |
| Mon | 1113475-38/193 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.30 | F | 1 | CALL WITH S. LAWRENCE RE: WALTON (.3): |
| | | | | | | 0.30 | F | 2 | SEND EMAIL TO S. LAWRENCE RE: WALTON (.3): |
| | | | | | | 0.90 | F | 3 | UPDATE UTILITY BOND CHART (.9): |
| | | | | | | 0.10 | F | 4 | CALL WITH SHEFFIELD COUNSEL RE : LIBERTY MUTUAL BOND (.1): |
| | | | | | | 0.20 | F | 5 | SEND EMAIL TO A.CASTLEBERRY RE: LIBERTY MUTUAL BOND (.2): |
| | | | | | | 0.10 | F | 6 | ANALYZE BOND ISSUE RE: LIBERTY MUTUAL BOND (.1): |
| | | | | | | 0.10 | F | 7 | ANALYSE BOND REDUCTION ISSUE RE: MISSISSIPPI POWER (.1): |
| | | | | | | 0.10 | F | 8 | CALL TO C.TURNER RE: GEORGIA POWER/GULF POWER STIPULATIONS (.1): |
| | | | | | | 0.30 | F | 9 | CAL WITH S. FELD RE: UTILITY CONTRACTS (.3): |
| | | | | | | 0.20 | F | 10 | CALL WITH R.HOLLODAY RE:YAZOO PROPOSED STIP (.2): |
| | | | | | | 0.20 | F | 11 | SEND PROPOSED STIP TO R.HOLLODAY RE:YAZOO PROPOSED STIP (.2): |
| | | | | | | 0.30 | F | 12 | DRAFTED EXECUTION COPY OF RIVIERA STIPULATION (.3): |
| | | | | | | 0.20 | F | 13 | SEND EMAIL TO RIVIERA UTILITIES RE: EXECUTION COPY OF STIPULATION (.2): |
| | | | | | | 0.30 | F | 14 | SEND EMAIL TO WD RE: EXECUTION COPY OF STIPULATION (.3): |
| | | | | | | 0.10 | F | 15 | ANALYZE UTILITY ISSUE RE: CITY OF TALLAHASSEE (.1): |
| | | | | | | 0.10 | F | 16 | ANALYZE UTILITY ISSUE RE: FLORIDA PUBLIC UTILITY (.1): |
| | | | | | | 0.10 | F | 17 | ANALYZE UTILITY ISSUE RE: BOWLING GREEN STIPULATION (.1): |
| | | | | | | 0.10 | F | 18 | CALL TO J.PERRYMAN RE: PROPOSED STIP WITH MISSISSIPPI VALLEY GAS (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW FILE RE: SAME (.1): |
| | | | | | | 0.20 | F | 20 | CALL WITH J. KITTLE RE: VOLUNTEER ENERGY (.2): |
| | | | | | | 0.30 | F | 21 | REVIEW CYNERGY BOND (.3): |
| | | | | | | 0.30 | F | 22 | ANALYZE BOND ISSUES RE: CYNERGY (.3): |
| | | | | | | 0.40 | F | 23 | REVIEW CITY OF LAFAYETTE PROOF OF CLAIM AND BOND (.4): |
| | | | | | | 0.20 | F | 24 | CALL TO LAFAYETTER RE: BOND (.2): |
| | | | | | | 0.30 | F | 25 | REVIEW MOBILE AREA WATER PROOF OF CLAIM AND BOND (.3): |
| | | | | | | 0.30 | F | 26 | CALL WITH S.TURNER RE: STORES COVERED BY BOND (.3): |
| | | | | | | 0.10 | F | 27 | CALL WITH CCAIN RE BOND (.1): |
| | | | | | | 0.20 | F | 28 | CALL WITH C.TURNER RE: GEORGIA POWER AND GULF POWER CONTRACTS (.2): |
| | | | | | | 0.10 | F | 29 | EMAIL TO S.FELD RE: GEORGIA POWER AND GULF POWER CONTRACTS (.1): |
| | | | | | | 0.20 | F | 30 | EMAIL TO C.TURNER RE: GEORGIA POWER AND GULF POWER CONTRACTS (.2): |
| | | | | | | 0.30 | F | 31 | CONTINUE TO ANALYZE ISSUES RE: GEORGIA POWER AND GULF POWER CONTRACTS (.3): |
| | | | | | | 0.20 | F | 32 | CALL WITH M.BRYANT RE: WPS CYNERGY (.2): |
| | | | | | | 0.20 | F | 33 | CALL WITH S.LAWRENCE RE: WALTON (.2): |
| | | | | | | 0.20 | F | 34 | ANALYZE WALTON BOND ISSUE (.2): |
| | | | | | | 0.10 | F | 35 | REVIEW EMAIL FROM S.LAWRENCE RE: WALTON (.1): |
| | | | | | | 0.80 | F | 36 | REVISE VOLUNTEER ENERGY STIP (.8): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | 0.40 | F | 37 | REVIEW OPLIKA TRANSFER AGREEMENT (.4): |
| | | | | | | 0.20 | F | 38 | SEND EMAIL TO S.FELD RE: VOLUNTEER ENERGY AND OPLEIKA (.2): |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/12/06 | Ravin, A | 3.50 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW AND REVISE ASSIGNED LEASE REJECTION MOTION (.2): |
| Mon | 1113475-24/692 | | | | | 2.30 | F | 2 | REVIEW AND REVISE SUBSIDY LEASE ASSIGNMENT MOTION AND PROPOSED ORDER, REVIEW ASSIGNMENT DOCUMENTS FORWARDED BY K. NIEL FOR STORES 1327 AND 1371 (2.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH H. CARRISON RE: INTEREST IN AUCTION (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AMENDED BUEHLERS ADMIN CLAIM BAR DATE ORDER (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM K. NIEL RE: STORE 1643 (.1): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH B. GASTON RE: SUBLEASE ISSUES (.4): |
| | | | | | | 0.20 | F | 7 | REVIEW INFORMATION RECEIVED FROM K. NIEL RE: LEASE ASSIGNMENTS, CONFERENCES WITH H. WETZEL RE: SAME IN CONNECTION WITH UPDATING EXHIBIT TO MOTION RE: REJECTION OF ASSIGNED LEASES (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW LIQUIDATING TRUSTEE OF BUEHLER OF KENTUCKY, LLC'S OBJECTION TO ADMINISTRATIVE EXPENSE CLAIMS (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/12/06 | Turetsky, D | 0.90 | 0.10 | 44.00 | | 0.40 | F | 1 | REVIEW AND ANALYZE EXECUTORY CONTRACT WITH ST. JOHN & PARTNERS (0.4): |
| Mon | 1113475-18/1090 | | | | | 0.40 | F | 2 | REVIEW AND ANALYZE EXECUTORY CONTRACT WITH ZUBI ADVERTISING (0.4): |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CALL WITH R. GRAY RE: ISSUES CONCERNING EXECUTORY CONTRACTS WITH ST. JOHN & PARTNERS AND ZUBI ADVERTISING (0.1) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 06/13/06 | Bristor, K | 0.10 | 0.10 | 83.50 | | | F | 1 | TC R. GRAY RE PRIORITY OF PENALTIES |
| Tue | 1113475-36/3084 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/13/06 | Gray, R | 2.80 | 0.30 | 168.00 | G | 1.10 | F | 1 | PARTICIPATE IN CONF CALL WITH CLIENT AND ADVISORS RE: PLAN ISSUES PER COMMITTEE DISCUSSIONS (1.1); |
| Tue | 1113475-3 / 1442 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH S. SOLL RE: WACHOVIA PLAN COMMENTS (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO P. NECKLES ET AL. RE: REAL ESTATE LEASE ASSIGNMENT PROVISION IN PLAN (0.1); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. SOLL OF OTTERBOURG RE: PLAN STATUS AND WACHOVIA COMMENTS (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH S. REISNER RE: MSP ISSUES IN PLAN (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. REISNER AND R. OLSHAN RE: REVIEW OF MSP PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW COMMENTS FROM S. REISNER TO MSP PROVISIONS IN PLAN AND DISCUSS WITH D. TURETSKY (0.1); |
| | | | | | | 0.20 | F | 8 | REVISE PLAN TO ADDRESS MSP ISSUES (0.2); |
| | | | | | | 0.20 | F | 9 | TC WITH C. JACKSON RE: PLAN COMMENT ISSUES (0.2); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO D. STANFORD RE: DIXON REALTY TRUST PROVISION (0.1); |
| | | | | | | 0.20 | F | 11 | CONF WITH D. TURETSKY RE: S. REISNER ISSUES ON MSP PROVISIONS (0.2); |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAILS WITH R. OLSHAN AND J. BAKER RE: INCENTIVE PLAN ISSUES (0.1); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH S. FELD AND D. BITTNER RE: D&O TAIL POLICY (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM D. SANFORD RE: DIXON TRUST OPTIONS AND DRAFT MEMO TO REAL ESTATE TEAM RE: SAME (0.1); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMO FROM J. BAKER RE: REPORT ON AD HOC COMMITTEE NEGOTIATIONS AND EXCHANGE EMAILS RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 06/13/06 | Gray, R | 1.00 | 0.10 | 56.00 | | 0.30 | F | 1 | REVIEW OBJECTION TO RECLAMATION CLAIMS AND EXHIBITS (0.3); |
| Tue | 1113475-9 / 1356 | | | | | 0.10 | F | 2 | DRAFT MEMO TO S. EICHEL RE: EXHIBIT CONCERNS (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH S. EICHEL RE: EXHIBIT CHANGES (0.1); |
| | | | | | | 0.20 | F | 4 | TC WITH K. LOGAN RE: MSP/SRP OBJECTION ISSUES AND RE: CLAIM CLASSIFICATION ISSUES (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW LOGAN REPORTS ON STATUS OF CLAIM RECONCILIATIONS (0.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH B. KICHLER AND J. YOUNG RE: SOUTHERN WINE ISSUE (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW RECLAMATION ORDER/STIPULATION RE: PREFERENCE ISSUE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/13/06 | Paoli, J | 1.70 | 0.20 | 75.00 | G | 1.10 | F | 1 | CONFERENCE CALL WITH COMPANY, ET. AL, TO DISCUSS EXIT FINANCING BIDS (1.1); |
| Tue | 1113475-19 / 448 | | | | | 0.20 | F | 2 | CALL TO W. SCHWARTZ RE COLLATERAL PACKAGE (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW COMMENTS TO COMMITMENT LETTER (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY HOURS | INFORMATIONAL | | | | | | |
| DATE | TIMEKEEPER | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/13/06 | Ravin, A | 8.40 | 1.00 | 540.00 | | 7.00 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT BASED UPON CHANGES TO PLAN AND OTHER INFORMATION RECEIVED (7.0). |
| Tue | 1113475-14/655 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH K. WARD RE: ISSUES RE: DISCLOSURE STATEMENT ON LITIGATION CLAIMANT SECTION, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1). |
| | | | | | | 0.20 | F | 3 | REVIEW COURT APPROVED DISCLOSURE STATEMENT NOTICE (.2). |
| | | | | | | 1.00 | F | 4 | CONFERENCE WITH R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT (1.0). |
| | | | | | | 0.10 | F | 5 | REVIEW MEMOS FROM AND DRAFT MEMOS TO S. LAM AND T. BOYDELL RE: COMMENTS TO DISCLOSURE STATEMENT (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 06/13/06 | Ravin, A | 1.30 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NIEL RE: GUARANTY ADDRESS INFO - PRE-PETITION ASSIGNMENTS, DRAFT MEMO TO H. WETZEL RE: SAME, CONFERENCE WITH SAME RE: SAME, REVIEW AND REVISE MOTION RE: SAME (.2). |
| Tue | 1113475-24/693 | | | | | 0.20 | F | 2 | REVIEW MOTION FOR AUTHORITY FOR PAYMENT OF POSTPETITION ADMINISTRATIVE CLAIM FILED BY C. DANIEL MOTSINGER ON BEHALF OF CREDITORS CATAMOUNT LS-KY, LLC, JOHN H. O. LA GATTA RE: BUEHLERS CLAIM (.2). |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH C. JACKSON RE: OMNIBUS LEASES ASSUMPTION MOTION (.2). |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: LASSITER LEASE, REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1). |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE FROM D. THEIROT RE: MARKETOWN SHOPPING CENTER, BAY ST. LOUIS, MS: WD #1335, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME, REVIEW CORRESPONDENCE FROM M. HENIROTT RE: SAME (.2). |
| | | | | | | 0.30 | F | 6 | REVIEW AND REVISE LEASE TERMINATION AGREEMENT FOR STORE 1419, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3). |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM A. RAY RE: RHODES (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/14/06 | Baker, D | 0.10 | 0.10 | 83.50 | | | F & | 1 | CONFERENCE WITH R. GRAY REGARDING DISCLOSURE STATEMENT ISSUES |
| Wed | 1113475-14/1796 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/14/06 | Baker, D | 5.80 | 0.10 | 83.50 | | 0.70 | F | 1 | PREPARE FOR CONFERENCE CALL WITH COMPANY REGARDING PLAN ISSUES (.7); |
| Wed | 1113475-37/1841 | | | | | 1.20 | F | 2 | CONFERENCE CALL WITH L. APPEL, P. LYNCH, J. SKELTON, AND S. BUSEY REGARDING PLAN OF REORGANIZATION (1.2); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CALL J. SKELTON WITH RESPECT TO PLAN ISSUES (.7); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL S. BUSEY, F. HUFFARD, AND H. ETLIN REGARDING PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL M. BARR REGARDING PLAN COMPROMISE (.2); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL L. APPEL AND J. CASTLE REGARDING PLAN ISSUES (.4); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL P. LYNCH AND L. APPEL WITH RESPECT TO PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL J. SKELTON WITH RESPECT TO COMMITTEE REQUEST REGARDING PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL M. BARR REGARDING RESPONSE OF COMPANY TO REQUEST OF COMMITTEE (.2); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL STEVE BUSEY REGARDING RESPONSE OF COMPANY TO REQUEST OF COMMITTEE (.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL S. HENRY REGARDING SUB-CON SETTLEMENT (.1); |
| | | | | | | 1.30 | F | 12 | CONTINUE REVIEW OF REVISED PLAN OF REORGANIZATION (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement / Voting Issues* |
| 06/14/06 | Gray, R | 1.10 | 0.20 | 112.00 | | 0.10 | F | 1 | DRAFT MEMO TO A. RAVIN RE: SUPPLEMENTARY WORK ON CASE SECTION OF DISCLOSURE STATEMENT AND TC RE: SAME (0.1); |
| Wed | 1113475-14/1380 | | | | | 0.10 | F | 2 | TC WITH A. RAVIN RE: LITIGATION DESCRIPTION FOR DISCLOSURE STATEMENT AND REVIEW EMAIL EXCHANGE WITH J. CASTLE RE: SAME (0.1); |
| | | | | | | 0.10 | F & | 3 | CONF WITH J. BAKER RE: INVESTIGATION SUMMARY FOR DISCLOSURE STATEMENT (0.1); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH R. BARUSCH AND K. BRISTOR RE: STOCK TRADING RESTRICTIONS (0.1); |
| | | | | | | 0.70 | F | 5 | REVIEW/REVISE DISCLOSURE STATEMENT SECTION (0.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/14/06 | Gray, R | 5.40 | 0.10 | 56.00 | | 0.60 | F | 1 | REVISE PLAN DRAFT TO REFLECT FURTHER COMMENTS ON MSP/SRP PROVISIONS (0.6): |
| Wed | 1113475-3 / 1443 | | | | | 0.20 | F | 2 | DRAFT MEMO TO S. REISNER ET AL. RE: REVISIONS AND RE: CLAIM PROCESS FOR MSP/SRP CLAIMS (0.2): |
| | | | | | | 0.10 | F | 3 | TC WITH M. BARR RE: REGISTRATION RIGHTS FOR R2 (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO L. APPEL AND R. BARUSCH RE: SAME (0.1): |
| | | | | | | 0.10 | F | 5 | DRAFT LANGUAGE FOR SAME AND FORWARD TO R. BARUSCH (0.1): |
| | | | | | | 0.10 | F | 6 | INCORPORATE COMMENTS FROM R. BARUSCH INTO PLAN PROVISION (0.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO M. BARR RE: SUB CON CLASS TREATMENT (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW FOLLOWUP INFORMATION FROM D. BITTER RE: D&O TAIL AND DRAFT MEMO TO J. BAKER (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW OBJECTION TO SUB CON SEALING FROM IRS (0.1): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMOS TO T. CRICHTON AND J. CASTLE RE: SAME (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW MEMO FROM J. BAKER RE: NEGOTIATIONS WITH AD HOC COMMITTEES AND FOLLOWUP EMAIL EXCHANGE (0.1): |
| | | | | | G | 1.20 | F | 12 | CONF CALL WITH J. SKELTON, P. LYNCH, B. NUSSBAUM, L. APPEL, J. CASTLE, F. HUFFARD, H. ETLIN, J. BAKER AND S. BUSEY RE: RESPONSE TO COMMITTEE ISSUES ON PLAN (1.2): |
| | | | | | | 1.50 | F | 13 | CONF CALL WITH CLIENT AND ADVISORS RE: COMMENTS ON PLAN (1.5): |
| | | | | | | 0.20 | F | 14 | TC WITH F. HUFFARD RE: CONVENIENCE CLAIM THRESHOLD ISSUES (0.2): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO K. LOGAN RE: PER CREDITOR COST OF SOLICITATION (0.1): |
| | | | | | | 0.10 | F & | 16 | TC WITH S. HENRY AND D.TURETSKY RE: CONVENIENCE CLAIM CLASSIFICATION ISSUES (0.1): |
| | | | | | | 0.10 | F | 17 | DRAFT MEMO TO H. ETLIN RE: DEATH BENEFIT COSTS AND PLAN LANGUAGE (0.1): |
| | | | | | | 0.60 | F | 18 | ADDITIONAL REVISIONS TO PLAN (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/14/06 | Leamy, J | 0.20 | 0.20 | 108.00 | | | F & | 1 | TC D. TURETSKY RE: IBM (.2) |
| Wed | 1113475-18 / 2038 | | | | | | | | |
| | | | | | | | | | |
| 06/14/06 | McDonald Henry, S | 4.30 | 0.10 | 73.00 | | 0.40 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | ANALYSIS OF ISSUES RELATING TO CLASSIFICATION (.4): |
| Wed | 1113475-3 / 2935 | | | | | 0.10 | F & | 2 | T/C R. GRAY AND D. TURETSKY RE SAME (.1): |
| | | | | | | 0.80 | F | 3 | REVIEW REVISIONS TO PLAN (.8): |
| | | | | | | 1.80 | F | 4 | REVIEW OF PLAN IN PREPARATION FOR CONFERENCE CALL (1.8): |
| | | | | | G | 1.20 | F | 5 | CONFERENCE CALL WITH R. GRAY, A. RAVIN, F. HUFFARD, C. JACKSON, ET AL RE COMMENTS ON REORGANIZATION PLAN (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/14/06 | Neckles, P | 3.30 | 0.20 | 167.00 | | 0.60 | F | 1 | REVIEW DOCUMENTS IN PREPARATION FOR CONFERENCE CALL TO DISCUSS COMMITMENT LETTER (.60); |
| Wed | 1113475-192823 | | | | | 1.10 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH A. MARGOLIS, T. BOYDELL, K. HARDEE, J. HELFAT, F. HUFFARD AND REPRESENTATIVES OF WACHOVIA TO NEGOTIATE COMMITMENT LETTER AND TERM SHEET FOR EXIT FINANCING (1.1); |
| | | | | | | 0.30 | F | 3 | FOLLOW-UP CONFERENCE CALL WITH K. HARDEE RE EXIT FINANCING (.30); |
| | | | | | | 0.20 | F & | 4 | FOLLOW-UP CONFERENCE CALL WITH W. SCHWARTZ REGARDING REAL ESTATE ASPECTS (.20); |
| | | | | | | 1.10 | F | 5 | REVIEW DRAFT OF MOTION IN CONNECTION WITH COMMITMENT LETTER AND TERM SHEET (1.10) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 06/14/06 | Rubin, N | 0.60 | 0.20 | 112.00 | H | | F | 1 | REVIEW RISK FACTORS; |
| Wed | 1113475-172339 | | | | H, D | | F | 2 | DISCUSSION WITH R. OLIVER; |
| | | | | | H, D | | F | 3 | DISCUSSION WITH R. BARUSCH |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/14/06 | Schwartz, W | 0.60 | 0.20 | 164.00 | | 0.30 | F | 1 | REVIEW CORRESP. FROM LOCAL COUNSEL RE TRANSFER OF PROPERTIES IN CONNECTION WITH EXIT FINANCING (.30); |
| Wed | 1113475-192885 | | | | | 0.20 | F & | 2 | CONF. W/P. NECKLES RE EXIT FINANCING ISSUES (.20) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/14/06 | Tran Boydell, T | 1.50 | 0.20 | 112.00 | G | 1.10 | F | 1 | CONFERENCE CALL W/ WACHOVIA, OTTERBOURG AND COMPANY RE: COMMITMENT LETTER (1.1); |
| Wed | 1113475-192236 | | | | G | 0.20 | F | 2 | FOLLOW UP CALL W/ K. HARDEE ON COMMITMENT LETTER (.2); |
| | | | | | | 0.20 | F | 3 | COORDINATE BANKRUPTCY MATTERS W/ A. MARGOLIS (.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/14/06 | Turetsky, D | 4.80 | 0.20 | 88.00 | | 3.00 | F | 1 | FURTHER ANALYSIS AND BACKGROUND REASEARCH RE: ISSUES CONCERNING MOTION TO ASSUME LEASES WITH IBM (3.0); |
| Wed | 1113475-181092 | | | | | 0.20 | F & | 2 | TELEPHONE CALL WITH J. LEAMY RE: MOTION TO ASSUME LEASES WITH IBM (0.2); |
| | | | | | | 1.60 | F | 3 | BEGIN DRAFTING MOTION TO ASSUME IBM LEASES (1.6) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/14/06 | Turetsky, D | 0.50 | 0.10 | 44.00 | | 0.30 | F | 1 | REVIEW DEBTORS' RESPONSE AND REQUEST TO ABATE SUBSTANTIVE CONSOLIDATION MOTION FILED BY AD HOC TRADE COMMITTEE (0.3); |
| Wed | 1113475-311105 | | | | | 0.10 | F & | 2 | TELEPHONE CALL WITH R. GRAY AND S. HENRY RE: INQUIRY CONCERNING CONVENIENCE CLASS ISSUES (0.1); |
| | | | | | K | 0.10 | F | 3 | FURTHER RESEARCH RE: CONVENIENCE CLASS ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------|------|------|------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/15/06 | Baker, D | 8.10 | 0.30 | 250.50 | | 3.00 | F | 1 | BEGIN DRAFTING PLAN SUMMARY FOR MEETING OF BOARD OF DIRECTORS (3.0): |
| Thu | 1113475-37/1842 | | | | | 0.40 | F | 2 | TELEPHONE CALL S. BUSEY REGARDING HEARINGS ON SUB-CON COMPROMISE AND TRADE COMMITTEE ISSUES (.4): |
| | | | | | | 2.10 | F | 3 | BEGIN PREPARATION OF SUMMARY OF REPLY OF COMPANY TO OPEN PLAN OF REORGANIZATION ISSUES (2.1): |
| | | | | | | 0.20 | F & | 4 | CONFER WITH R. GRAY RE: PLAN ISSUES (.2): |
| | | | | | | 1.10 | F | 5 | INCORPORATE REVISIONS AND TO RESPONSE OF COMPANY (1.1): |
| | | | | | | 2.20 | F | 6 | TELEPHONE CALL M. BARR WITH RESPECT TO OPEN PLAN OF REORGANIZATION ISSUES (2.2): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL L. APPEL AND J. CASTLE REGARDING PLAN ISSUES (.3): |
| | | | | | | 0.50 | F | 8 | TELEPHONE CALL J. SKELTON REGARDING PLAN ISSUES (.5): |
| | | | | | | 0.10 | F & | 9 | T/C R. GRAY RE: BOARD ISSUES (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/15/06 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH A. MARGOLIS ET AL. RE: SEALING ISSUE ON FEE LETTER (0.1): |
| Thu | 1113475-19/1419 | | | | | 0.10 | F | 2 | TC WITH A. MARGOLIS RE: COMMITMENT LETTER MOTION ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO RE: PREDECENT ON COURT APPROVAL OF COMMITMENT LETTER (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/15/06 | Gray, R | 7.60 | 0.40 | 224.00 | | 0.30 | F | 1 | REVISE FORMULAS FOR SUB CON COMPROMISE DISTRIBUTIONS (0.3); |
| Thu | 1113475-3V1444 | | | | | 0.10 | F | 2 | DRAFT MEMO TO F. HUFFARD ET AL. RE: REVISED FORMULA FOR SUB CON DISTRIBUTIONS (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO M. BARR RE: SAME (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH L. APPEL RE: ADDITIONAL COMMENTS ON PLAN (0.1); |
| | | | | | | 0.20 | F & | 5 | CONF WITH J. BAKER RE: COMMENTS ON PLAN (0.2); |
| | | | | | | 3.30 | F | 6 | REVISE PLAN TO REFLECT COMMENTS FROM CLIENT AND ADVISORS (3.3); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO M. BARR RE: REVISED PLAN DRAFT (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO CLIENT AND ADVISORS RE: REVISED PLAN DRAFT (0.1); |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH K. LOGAN, B. CROCKER AND F. HUFFARD RE: PER CREDITOR SOLICITATION COSTS (0.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: SCOPE OF RELEASE (0.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMO FROM D. TURETSKY RE: MULTIPLE CONVENIENCE CLASSES (0.1); |
| | | | | | | 0.10 | F | 12 | REVIEW ADDITIONAL CONVENIENCE CLAIM ANALYSIS FROM B. CROCKER AND DRAFT MEMO TO F. HUFFARD RE: SAME (0.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMOS TO L. APPEL RE: SUB CON PROFESSIONAL AND COMMITTEE CONSENT ISSUES (0.1); |
| | | | | | | 0.10 | F & | 14 | TC WITH J. BAKER RE: BOARD SEARCH FIRM ISSUES (0.1); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMOS TO M. BARR AND L. APPEL RE: HANDLING ENGAGEMENT FOR SEARCH FIRM (0.1); |
| | | | | | | 0.10 | F | 16 | TC WITH J. MILTON RE: BOARD SEARCH FIRM ISSUES (0.1); |
| | | | | | | 0.10 | F | 17 | REVIEW MEMO FROM J. MILTON AND SPEIGEL EXAMPLE OF HANDLING BOARD SEARCH FIRM (0.1); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO K. BRISTOR AND A. RESHTICK RE: PLAN DRAFT FOR TAX DISCLOSURE WORK (0.1); |
| | | | | | | 0.10 | F | 19 | EXCHANGE EMAILS WITH J. BAKER, L. RODRIGUEZ AND H. ETLIN RE: ADDITIONAL DATA ON MSP DEATH BENEFIT (0.1); |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMO FROM J. POST RE: ADMINISTRATIVE CLAIM BAR DATE PROVISION (0.1); |
| | | | | | | 0.10 | F | 21 | TC WITH J. POST RE: PROCEDURAL ISSUES ON ADMINISTRATIVE CLAIM BAR DATE (0.1); |
| | | | | | | 0.10 | F | 22 | TC WITH R. DAVIS FOR AM SOUTH RE: PLAN STATUS (0.1); |
| | | | | | | 0.30 | F | 23 | REVIEW AND REVISE DRAFT MEMO TO M. BARR RE: PLAN ISSUES (0.3); |
| | | | | | | 0.10 | F | 24 | REVIEW MEMOS FROM M. BARR AND S. BURIAN RE: SUB CON COMPROMISE DISTRIBUTIONS (0.1); |
| | | | | | | 0.10 | F | 25 | TC WITH F. HUFFARD RE: FORMULA ALTERNATIVE (0.1); |
| | | | | | | 0.10 | F | 26 | EXCHANGE EMAILS WITH M. BARR, F. HUFFARD AND S. BURIAN RE: FORMULA ALTERNATIVE (0.1); |
| | | | | | | 0.20 | F | 27 | CONF CALL WITH M. BARR AND F. HUFFARD RE: FORMULA ALTERNATIVE FOR PLAN (0.2); |
| | | | | | | 0.20 | F | 28 | CONF CALL WITH D. DOGAN, L. RODRIGUEZ AND D. TURETKSY RE: EMPLOYEE COMMUNICATIONS RELATING TO PLAN FILING (0.2); |
| | | | | | | 0.10 | F | 29 | TC WITH AND EMAIL TO D. TURETSKY RE: EMPLOYEE COMMUNICATION POINTS (0.1); |
| | | | | | | 0.10 | F | 30 | EXCHANGE EMAILS WITH S. REISNER RE: FURTHER COMMENTS ON MSP PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 31 | DRAFT MEMO TO S. BUSEY RE: SPENCER STUART ISSUE (0.1); |
| | | | | | | 0.10 | F | 32 | EXCHANGE EMAILS WITH R. BARUSCH AND K. BRISTOR RE: TRADING RESTRICTIONS AND KPMG/DELOITTE COORDINATION (0.1); |
| | | | | | | 0.10 | F | 33 | TC WITH H. ETLIN RE: TAX COORDINATION (0.1); |
| | | | | | | 0.10 | F | 34 | TC WITH M. FREITAG RE: PRESS RELEASE (0.1); |
| | | | | | | 0.30 | F | 35 | REVIEW AND REVISE PLAN FILING PRESS RELEASE (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|---------|--------|-------|-------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/15/06 Thu | Margolis, A 1113475-19/2556 | 3.50 | 0.10 | 56.00 | | 2.10 | F | 1 | MATTER:*Financing (DIP and Emergence)* CONTINUE DRAFTING MOTION TO APPROVE COMMITMENT LETTER FOR EXIT FINANCING (2.1): |
| | | | | | | 0.10 | F & | 2 | TC W/ D TURETSKY (.1) |
| | | | | | | 0.70 | F | 3 | AND EMAIL CORRESPONDENCE W/DJ BAKER, P NECKLES, R GRAY, T BOYDELL (.7) RE ISSUES PERTAINING TO EXIT FINANCING AND MOTION TO APPROVE COMMITMENT LETTER: |
| | | | | | | 0.30 | F | 4 | REVIEW COMMENTS ON MOTION TO APPROVE COMMITMENT LETTER (.3) |
| 06/15/06 Thu | Ravin, A 1113475-14/657 | 5.00 | 0.10 | 54.00 | | 0.30 | F | 1 | MATTER:*Disclosure Statement/ Voting Issues* REVIEW AND REVISE MEMO FROM D. TURETSKY RE: DRAFT LANGUAGE FOR DISCLOSURE STATEMENT RE: MOTION FOR APPOINTMENT OF EXAMINER AND INVESTIGATION CONDUCTED BY CREDITORS COMMITTEE (.3): |
| | | | | | | 0.10 | F & | 2 | CONFERENCES WITH D. TURETSKY RE: DRAFT LANGUAGE FOR DISCLOSURE STATEMENT RE: MOTION FOR APPOINTMENT OF EXAMINER AND INVESTIGATION CONDUCTED BY CREDITORS COMMITTEE (.1): |
| | | | | | | 0.30 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH C. NASS RE: DISCLOSURE STATEMENT (.3): |
| | | | | | | 3.80 | F | 4 | REVIEW AND REVISE DISCLOSURE STATEMENT (3.8): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC AND B. GASTON RE: STORE SECTION OF DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH B. GASTON RE: COMMENTS TO DISCLOSURE STATEMENT (.4) |
| 06/15/06 Thu | Turetsky, D 1113475-14/1067 | 4.80 | 0.10 | 44.00 | | 0.10 | F & | 1 | MATTER:*Disclosure Statement/ Voting Issues* TELEPHONE CALL WITH A. RAVIN RE: PARAGRAPH REGARDING EXAMINER AND COMMITTEE INVESTIGATION IN CONNECTION WITH DISCLOSURE STATEMENT (0.1) |
| | | | | | | 0.20 | F | 2 | E-MAIL TO K. KELLER RE: PARAGRAPH REGARDING EXAMINER AND COMMITTEE INVESTIGATION IN CONNECTION WITH DISCLOSURE STATEMENT (0.2): |
| | | | | | | 4.50 | F | 3 | FURTHER REVIEW AND COMMENT RE: DISCLOSURE STATEMENT (4.5) |
| 06/15/06 Thu | Turetsky, D 1113475-19/1099 | 0.60 | 0.10 | 44.00 | K | 0.10 | F & | 1 | MATTER:*Financing (DIP and Emergence)* TELEPHONE CALL WITH A. MARGOLIS RE: MOTION FOR APPROVAL OF EXIT LENDER DILIGENCE FEES (0.1): |
| | | | | | | 0.40 | F | 2 | RESEARCH RE: ISSUES CONCERNING MOTION FOR APPROVAL OF EXIT LENDER DILIGENCE FEES (0.4): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO A. MARGOLIS RE: MOTION FOR APPROVAL OF EXIT LENDER DILIGENCE FEES (0.1) |
| 06/16/06 Fri | Feld, S 1113475-21/2435 | 0.40 | 0.40 | 224.00 | | | F & | 1 | MATTER:*Insurance* CONFER WITH S. HENRY RE: SURETY CLAIM |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/16/06 | Feld, S | 6.50 | 0.40 | 224.00 | | 1.00 | F | 1 | REVISE UTILITY SECTION OF DISCLOSURE STATEMENT (1); |
| Fri | 1113475-31/2450 | | | | | 0.40 | F | 2 | EMAIL M. FRANKS RE: LIBERTY MUTUAL PLAN SETTLEMENT (.4); |
| | | | | | | 0.40 | F | 3 | MEETING WITH S. HENRY RE: LIBERTY MUTUAL PLAN TREATMENT (.4); |
| | | | | | | 1.90 | F | 4 | REVISE MEMO RE: LIBERTY MUTUAL TREATMENTS (1.9); |
| | | | | | | 0.60 | F | 5 | CONFERENCE CALL WITH M. FRANKS & T. PENNINGTON RE: LIBERTY MUTUAL PLAN SETTLEMENT (.6); |
| | | | | | | 0.40 | F | 6 | PREPARE EMAIL RE: EXIT SURETY FACILITY (.4); |
| | | | | | | 1.80 | F | 7 | CONTINUE TO REVIEW DRAFT PLAN (1.8) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/16/06 | Kaloudis, D | 0.30 | 0.10 | 44.00 | | 0.20 | F | 1 | CALL WITH J. GRAHAM RE: BUEHLER MOTION FOR ADMIN PAYMENT (.2); |
| Fri | 1113475-24/184 | | | | | 0.10 | F & | 2 | CALL WITH A.RAVIN RE: BUEHLER MOTION FOR ADMIN PAYMENT (.1) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/16/06 | Margolis, A | 2.40 | 0.10 | 56.00 | | 2.30 | F | 1 | DRAFT SECTIONS OF DISCLOSURE STATEMENT ON EXIT AND DIP FINANCING (2.3); |
| Fri | 1113475-14/2544 | | | | | 0.10 | F | 2 | TC W/R GRAY RE DESCRIPTION OF WACHOVIA COMMITMENT LETTER (.1) |
| | | | | | | | | | MATTER:*Insurance* |
| 06/16/06 | McDonald Henry, S | 0.90 | 0.40 | 292.00 | | 0.40 | F & | 1 | CONFERENCE WITH S. FELD RE TREATMENT OF SURETY CLAIM (.4); |
| Fri | 1113475-21/2924 | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE REGARDING PLAN PROVISION BETWEEN S. FELD AND R. GRAY (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/16/06 | Ravin, A | 0.90 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO K. NIEL RE STORE 2492 (.1); |
| Fri | 1113475-24/696 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. WETZEL RE: SERVICE ISSUES RELATED TO ASSIGNED LEASE REJECTION MOTION (.1); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON AND K. SAMBUR RE: SUBLEASES (.6); |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH D. KALOUDIS RE: BUEHLERS STATUS (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/19/06 | Bristor, K | 1.50 | 1.50 | 1,252.50 | | | F & | 1 | MEET W/ AVI RESHTIK TO ANALYZE TAX ASPECTS OF DRAFT PLAN OF REORG |
| Mon | 1113475-31/3083 | | | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | **INFORMATIONAL** | | | | | |
| | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/19/06 | Gray, R | 1.60 | 0.10 | 56.00 | | 0.10 | F & | 1 TC WITH A. RAVIN TO REVIEW COMMENTS ON DISCLOSURE STATEMENT (0.1); |
| Mon | 1113475-14 1383 | | | | | 0.20 | F | 2 REVIEW SUB CON SECTION AND PROVIDE COMMENTS (0.2); |
| | | | | | | 0.80 | F | 3 REVIEW AND COMMENT ON DISCLOSURE STATEMENT (0.8); |
| | | | | | | 0.40 | F | 4 REVIEW LIQUIDATION ANALYSIS (0.4); |
| | | | | | | 0.10 | F | 5 LOCATE PRECEDENT FOR TAX DISCLOSURES AND SEND TO K. BRISTOR AND A. RESHTICK (0.1); |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/19/06 | Leamy, J | 0.30 | 0.30 | 162.00 | | | F & | 1 TC D. TURETSKY RE: IBM CONTRACT ASSUMPTION |
| Mon | 1113475-18 2040 | | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/19/06 | Neckles, P | 1.20 | 0.10 | 83.50 | | 0.10 | F & | 1 TELEPHONE CALL WITH T. BOYDELL REGARDING COMMITMENT LETTER (.10); |
| Mon | 1113475-19 2826 | | | | | 0.30 | F | 2 REVIEW COMMITMENT LETTER MARK-UP (.30); |
| | | | | | G | 0.80 | F | 3 CONFERENCE CALL WITH J. BAKER, F. HUFFARD, A. MARGOLIS, L. APPEL, AND J. CASTLE TO DISCUSS TIMING OF MOTION TO APPROVE EXIT FINANCING (.80) |
| | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/19/06 | Ravin, A | 10.80 | 0.10 | 54.00 | | 0.10 | F | 1 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. O'CONNELL RE: DISCLOSURE STATEMENT (.1); |
| Mon | 1113475-14 660 | | | | | 0.20 | F | 2 MULTIPLE TELEPHONE CONFERENCES WITH J. O'CONNELL RE: DISCLOSURE STATEMENT (.2); |
| | | | | | | 10.20 | F | 3 REVIEW AND REVISE DISCLOSURE STATEMENT (10.2); |
| | | | | | | 0.10 | F | 4 DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F & | 5 CONFERENCES WITH R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 6 DRAFT MEMO TO K. SAMBUR AND S,. HENRY RE SUB CON ISSUES RELATED TO DISCLOSURE STATEMENT (.1) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/19/06 | Reshtick, A | 6.70 | 1.50 | 697.50 | | 5.20 | F | 1 REVIEW DRAFT PLAN AND ANALYZE RELATED TAX ISSUES (5.2); |
| Mon | 1113475-37 781 | | | | | 1.50 | F & | 2 DISCUSS TAX ISSUES RELATED TO THE PLAN WITH K. BRISTOR (1.5) |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/19/06 | Tran Boydell, T | 0.40 | 0.10 | 56.00 | | 0.20 | F | 1 REVIEW EMAIL MESSAGES RE: BANKRUPTCY CASE STATUS (.2); |
| Mon | 1113475-19 2239 | | | | | 0.10 | F & | 2 DISCUSSION W/ P. NECKLES (.1); |
| | | | | | | 0.10 | F | 3 AND C. WENZEL (.1) RE: WACHOVIA COMMITMENT |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/19/06 | Turetsky, D | 1.30 | 0.30 | 132.00 | | 0.30 | F & | 1 TELEPHONE CALL WITH J. LEAMY RE: MOTION TO ASSUME IBM LEASES (0.3); |
| Mon | 1113475-18 1093 | | | | | 1.00 | F | 2 FURTHER ANALYSIS OF IBM LEASES IN CONNECTION WITH MOTION TO ASSUME IBM LEASES (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Utilities* |
| 06/20/06 | Kaloudis, D | 0.90 | 0.20 | 88.00 | | 0.30 | F | 1 | REVISE MASTER UTILITY CHART (.3): |
| Tue | 1113475-38/199 | | | | | 0.20 | F | 2 | DRAFT EMAIL TO C.LEO RE: MASTER UTILITY CHART (.2): |
| | | | | | | 0.20 | F | 3 | CALL WITH S.FELD RE: MASTER UTILITY CHART (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO P.DELCAMBRE RE: STIPULATION (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW UTILITY BOND ISSUE RE: FLORIDA PUBLIC STIPULATION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/20/06 | Turetsky, D | 0.40 | 0.40 | 176.00 | | | F | 1 | TELEPHONE CALL WITH A. RESHTICK RE: TAX IMPACT WITH RESPECT TO PROPOSED DISTRIBUTIONS UNDER PLAN OF REORGANIZATION (0.4) |
| Tue | 1113475-37/1108 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| 06/20/06 | Turetsky, D | 1.10 | 0.20 | 88.00 | | 0.20 | F | 1 | MEETING WITH D. J. BAKER RE: OBJECTION TO MOTIONS SEEKING TO AMEND TERMS OF HOULIHAN/ALVAREZ RETENTIONS (0.2); |
| Tue | 1113475-34/1126 | | | | | 0.80 | F | 2 | FURTHER REVISE HOULIHAN/ALVAREZ OBJECTION AND FINALIZE (0.8): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. CASTLE AND L. APPEL RE: OBJECTION TO ALVAREZ AND HOULIHAN MOTIONS (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/21/06 | Baker, D | 2.80 | 0.50 | 417.50 | | 0.50 | F & | 1 | CONFERENCE ROSALIE GRAY AND ADAM RAVIN REGARDING DISCLOSURE STATEMENT ISSUES (.5); |
| Wed | 1113475-14/1799 | | | | | 2.30 | F | 2 | CONTINUE REVIEW OF REVISED DISCLOSURE STATEMENT (2.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/21/06 | Gray, R | 2.70 | 0.70 | 392.00 | | 0.10 | F | 1 | DRAFT MEMO TO BANKING TEAM RE: EXPLANATION OF REAL ESTATE TRANSFER FOR DISCLOSURE STATEMENT (0.1); |
| Wed | 1113475-14/1385 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMO FROM A. RAVIN RE: CLAIM AMOUNTS FOR SECURED CLAIMS (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM A. RAVIN RE: VALUATION TEXT (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO M. DUSSINGER RE: LIQUIDATION ANALYSIS (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO A. RAVIN RE: OBTAINING CLASS CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW FOLLOWUP EMAIL EXCHANGE FROM H. ETLIN AND F. HUFFARD AND DRAFT REPLY (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO EMAIL FROM J. CASTLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM A. RAVIN AND TC WITH SAME RE: LITIGATION DISCLOSURE (0.1); |
| | | | | | | 0.10 | F | 9 | TC WITH A. RAVIN RE: HANDLING OF LITIGATION INFORMATION PROVIDED BY J. CASTLE (0.1); |
| | | | | | | 1.30 | F | 10 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT DRAFT (1.3); |
| | | | | | | 0.50 | F & | 11 | MEET WITH A. RAVIN AND J. BAKER RE: DISCLOSURE STATEMENT (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/21/06 | Gray, R | 5.20 | 1.10 | 616.00 | | 0.10 | F | 1 | REVIEW EMAILS FROM F. HUFFARD, M. BARR, S. BURIAN AND D. HILTE RE: AD HOC TRADE COMPROMISE (0.1): |
| Wed | 1113475-37/1450 | | | | G | 0.80 | F | 2 | CONF CALL WITH S. BUSEY, F. HUFFARD AND J. BAKER RE: PLAN ISSUES (0.8): |
| | | | | | | 0.10 | F | 3 | FOLLOWUP EMAILS WITH J. DAWSON AND M. DUSSINGER RE: ADDITIONAL MERCER CALCULATIONS (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW NEW SPREADSHEETS (0.1): |
| | | | | | | 0.10 | F | 5 | TC WITH S. REISNER RE: MSP/SRP LANGUAGE IN PLAN (0.1): |
| | | | | | | 0.10 | F | 6 | REVISE PROVISIONS AND FORWARD TO S. REISNER (0.1): |
| | | | | | | 0.10 | F | 7 | TC WITH S. FELD RE: CHANGES TO BOND PROVISION IN PLAN (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW MEMO FROM S. FELD RE: POSTPETITION CONTRACT ISSUE AND REVISE PLAN SECTION TO ADDRESS SECTION (0.2): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO R. BARUSCH RE: PAR VALUE ISSUE AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 10 | DRAFT FURTHER MEMO TO R. BARUSCH RE: TOTAL AUTHORIZED SHARES AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AND COMMENT ON REVISED LETTERS FOR MSP/SRP PARTICIPANTS FROM M. FREITAG (0.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO TO D. TURETSKY RE: INTEREST RATE ISSUE AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMO FROM L. APPEL AND DELOITTE LANGUAGE AND DRAFT REPLY (0.1): |
| | | | | | | 1.00 | F | 14 | CONF WITH J. BAKER AND A. RAVIN RE: PLAN AND DISCLOSURE STATEMENT ISSUES (1.0): |
| | | | | | G | 2.00 | F | 15 | ATTEND MEETING AT HOULIHAN WITH HOULIHAN AND MILBANK TEAMS, F. HUFFARD AND J. BAKER RE: PLAN ISSUES (2.0): |
| | | | | | | 0.10 | F | 16 | FOLLOWUP DISCUSSION WITH F. HUFFARD AND J. BAKER RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/21/06 | Kempf, J | 3.80 | 0.10 | 37.50 | | 0.10 | F | 1 | REVIEWING CORRESPONDENCE FROM PETER NECKLES RELATED TO STATUS OF BANKRUPTCY CASE AND TIMING OF REAL ESTATE DILIGENCE MATTERS (.1): |
| Wed | 1113475-19/393 | | | | | 2.60 | F | 2 | REVIEWING DILIGENCE CHARTS AND MEMORANDA FROM SMITH GAMBRELL, PETER NECKLES, AND OTHER TEAM MEMBERS REGARDING COSTS AND STRUCTURING OF REAL ESTATE ASSETS (2.6): |
| | | | | | | 1.00 | F | 3 | CORRESPONDING WITH PETER NECKLES, TIFFANY TRAN BOYDELL, AND DOUG STANFORD ABOUT STRUCTURING OF REAL ESTATE ASSETS AND PROGRESS OF REAL ESTATE DILIEGENCE FOR LENDERS (1.0): |
| | | | | | | 0.10 | F | 4 | DISCUSSING SG'S DILIGENCE PROGRESS AND REAL ESTATE STRUCTURING OPTIONS FOR EXIT FINANCING WITH TIFFANY TRAN BOYDELL (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/21/06 | Leamy, J | 1.00 | 0.20 | 108.00 | | 0.20 | F & | 1 | TC D. TURETSKY RE: IBM (.2): |
| Wed | 1113475-18/2042 | | | | | 0.50 | F | 2 | TC E. LANE AND D. TURETSKY RE: IBM (.5): |
| | | | | | | 0.10 | F | 3 | EMAIL J. MILTON RE: REJECTION MOTION EXTENSION (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW SERVICE ISSUES RE: RELIABLE ONE MOTION TO REJECT (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/21/06 | Ravin, A | 10.60 | 0.50 | 270.00 | | 0.10 | F | | 1 | DRAFT MEMO TO R. GRAY RE: LITIGATION SECTION OF DISCLOSURE STATEMENT, REVIEW MEMO FROM SAME RE: REAL ESTATE SECTION, REVIEW MEMO FROM A. MARGOLIS RE: REAL ESTATE SECTION OF DISCLOSURE STATEMENT (.1): |
| Wed | 1113475-14662 | | | | | 0.10 | F | | 2 | REVIEW MEMOS FROM F. HUFFARD, M. BARR AND D. HILTE RE: AD HOC TRADE DEAL (.1) |
| | | | | | | 0.40 | F | | 3 | MULTIPLE TELEPHONE CONFERENCES WITH J. CASTLE AND M. RICHARD RE: LITIGATION ACTION SECTION OF DISCLOSURE STATEMENT (.4): |
| | | | | | | 7.50 | F | | 4 | DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENT (7.5): |
| | | | | | | 0.20 | F | | 5 | DRAFT CORRESPONDENCE TO J. CASTLE, C. NASS, D. BITTER AND OTHERS RE: COMMENTS TO DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.50 | F | & | 6 | STATUS MEETING WITH D. J. BAKER AND R. GRAY RE: STATUS OF DISCLOSURE STATEMENT (.5): |
| | | | | | | 0.20 | F | | 7 | TELEPHONE CONFERENCES WITH J. O'CONNELL RE: COMMENTS TO DISCLOSURE STATEMENT (.2): |
| | | | | | | 1.60 | F | | 8 | DRAFT OPEN ISSUES CHART FOR DISCLOSURE STATEMENT (1.6) |
| | | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/21/06 | Tran Boydell, T | 5.70 | 1.00 | 560.00 | D | 0.10 | F | | 1 | REVIEW EMAIL RE: BANKRUPTCY MATTERS (.1): |
| Wed | 1113475-192240 | | | | | 2.30 | F | | 2 | REVIEW REVISED WACHOVIA COMMITMENT LETTER AND FEE LETTER (2.3): |
| | | | | | | 1.00 | F | & | 3 | PREPARE W/ C. WENZEL MARKUP TO REVISED COMMITMENT LETTER AND FEE LETTER (1): |
| | | | | | J | 0.10 | F | | 4 | DISTRIBUTION OF SAME (.1): |
| | | | | | | 0.30 | F | | 5 | REVIEW SMITH GAMBRELL'S MEMO ON REAL ESTATE TRANSFER COSTS (.3): |
| | | | | | G | 0.90 | F | | 6 | CONFERENCE CALL W/ COMPANY AND BLACKSTONE ON REVISED WACHOVIA COMMITMENT PAPERS (.9): |
| | | | | | | 0.90 | F | | 7 | REVISE/UPDATE MARKUP OF SAME (.9) |
| | | | | | J | 0.10 | F | | 8 | AND DISTRIBUTION THEREOF TO COMPANY BLACKSTONE (.1) |
| | | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/21/06 | Turetsky, D | 1.00 | 0.20 | 88.00 | | 0.30 | F | | 1 | FURTHER ANALYSIS RE: ISSUES CONCERNING IBM LEASES IN CONNECTION WITH IBM MOTION TO ASSUME (0.3): |
| Wed | 1113475-181095 | | | | | 0.20 | F | & | 2 | TELEPHONE CALL WITH J. LEAMY RE: IBM MOTION TO ASSUME (0.2): |
| | | | | | G | 0.50 | F | | 3 | TELEPHONE CALL WITH J. LEAMY AND E. LANE RE: IBM MOTION TO ASSUME (0.5) |
| | | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/21/06 | Wenzel, C | 4.20 | 0.50 | 220.00 | | 2.80 | F | | 1 | REVIEWED AND EDITED REVISED WACHOVIA COMMITMENT PAPERS AND PREPARED MARK-UP OF COMMENTS (2.8): |
| Wed | 1113475-191035 | | | | | 0.50 | F | & | 2 | INTERNAL CONFERENCE TO DISCUSS COMMENTS (.5): |
| | | | | | G | 0.90 | F | | 3 | CONFERENCE CALL WITH CLIENT TO DISCUSS COMMENTS (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/22/06 | Gray, R | 3.00 | 0.20 | 112.00 | | 0.80 | F | 1 | REVIEW AND EDIT PLAN SUMMARY TABLE IN DISCLOSURE STATEMENT (0.8); |
| Thu | 1113475-14/1386 | | | | | 0.90 | F | 2 | FURTHER REVIEW AND EDIT DISCLOSURE STATEMENT (0.9); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER RE: TREATMENT OF RELEASE PROVISIONS IN DISCLOSURE STATEMENT (0.1); |
| | | | | | G | 0.60 | F | 4 | CONF CALL WITH CLIENT AND ADVISORS RE: DISCLOSURE STATEMENT (0.6); |
| | | | | | | 0.10 | F | 5 | TC WITH A. RAVIN RE: COMMENTS (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEM FROM A. RESHTICK RE: TAX ISSUES/DELOITTE COORDINATION (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE PARTICIPATION IN DISCLOSURE STATEMENT (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM A. MARGOLIS RE: VOTING RECORD DATE (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW SAFE HARBOR PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 10 | TC WITH A RAVIN RE: FOCUS ON POST-EMERGENCE (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/22/06 | Gray, R | 7.90 | 0.10 | 56.00 | | 0.10 | F | 1 | PRELIMINARY REVIEW OF MILBANK MARKUP AND DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| Thu | 1113475-37/1451 | | | | | 0.60 | F | 2 | FURTHER REVIEW OF MARKUP FOR CONSULT/CONSENT RIGHTS AND DRAFT MEMO TO L. APPEL RE: SAME (0.6); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO C. JACKSON RE: TAX CLAIM STATUS AND PLAN TREATMENT AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO D. DOGAN ET AL. RE: FAQ STATUS AND BENEFITS ASSISTANCE (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW FOLLOWUP EMAILS FROM M. FREITAG AND D. BENNETT (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. REISNER RE: ASSISTING WITH FAQ (0.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. OCONNELL RE: DEFERRED PAYMENT INTEREST RATE AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO C. JACKSON ET AL. RE: INTEREST RATE ISSUE (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM S. SOLL RE: PLAN STATUS (0.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CASH COLLATERALIZATION ISSUE WITH T. BOYDELL RE COMMENT FROM S. SOLL (0.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO S. SOLL RE: SAME (0.1); |
| | | | | | G | 2.00 | F | 12 | CONF CALL WITH L. APPEL, S. BUSEY, J. BAKER, WITH F. HUFFARD AND J. CASTLE FOR PART, RE: PLAN ISSUES AND IMPLEMENTATION STRATEGIES (2.0); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMO FROM J. HELFAT RE: PLAN STATUS ISSUES (0.1); |
| | | | | | | 0.10 | F | 14 | TC WITH L. RODRIGUEZ RE: FAQ STATUS (0.1); |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMO FROM M. FRIETAG RE: OFFICER AND DIRECTOR PROVISION (0.1); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO TO M. BARR FORWARDING COPIES OF MSP/SRP PLANS (0.1); |
| | | | | | | 0.10 | F | 17 | TC WITH S. HENRY RE: PLAN INSURANCE PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO R. BARUSCH RE: REGISTRATION RIGHTS AGREEMENT (0.1); |
| | | | | | | 3.70 | F | 19 | REVISE PLAN TO INCORPORATE COMMENTS FROM MILBANK AND OTHER CLIENT/ADVISOR COMMENTS (3.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/22/06 | McDonald Henry, S | 3.50 | 0.10 | 73.00 | K | 3.40 | F | 1 | REVIEW CASES FROM 11TH CIRCUIT IN CONNECTION WITH BRIEF IN SUPPORT OF CONFIRMATION (3.4): |
| Thu | 1113475-31/2939 | | | | | 0.10 | F & | 2 | T/C R. GRAY REGARDING PROVISIONS IN REORGANIZATION PLAN RELATING TO INSURANCE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/22/06 | Ravin, A | 8.90 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. NASS RE: OPEN ISSUES ON DISCLOSURE STATEMENT, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. REED RE: SAME, DRAFT CORRESPONDNECE TO AND REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. KICHLER RE: SAME (.2): |
| Thu | 1113475-14/663 | | | | | 1.20 | F | 2 | REVIEW AND REVISE OPEN ISSUES CHART RE: DISCLOSURE STATEMENT (1.2): |
| | | | | | | 6.20 | F | 3 | REVIEW AND REVISE DISCLOSURE STATEMENT (6.2): |
| | | | | | | 0.40 | F | 4 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: REVISIONS TO DISCLOSURE STATEMENT INCLUDING SAFE HARBOR PROVISION(.4): |
| | | | | | | 0.20 | F & | 5 | MULTIPLE CONFERENCES WITH R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT INCLUDING SAFE HARBOR SECTION (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMOS TO A. SALDANA RE: SAFE HARBOR SECTION OF DISCLOSURE STATEMENT (.1): |
| | | | | | G | 0.60 | F | 7 | TELEPHONE CONFERENCE WITH S. HENRY, R. GRAY. D. TURETSKY, M. FRIETAG, C. JACKSON, AND S. KAROL RE: COMMENTS TO DISCLOSURE STATEMENT (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/23/06 | Baker, D | 3.70 | 0.20 | 167.00 | | 0.20 | F | 1 | REVIEW EMAIL FROM MATT BARR REGARDING PLAN ISSUES (.2): |
| Fri | 1113475-31/1848 | | | | | 0.20 | F | 2 | RESPOND TO EMAIL FROM MR. BARR REGARDING PLAN ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW REPLY FROM MATT BARR (.1): |
| | | | | | | 0.20 | F | 4 | RESPOND TO REPLY FROM MATT BARR (.2): |
| | | | | | | 2.80 | F | 5 | REVIEW LATEST DRAFT OF PLAN OF REORGANIZATION (2.8): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL SALLY HENRY REGARDING PLAN CONFIRMATION ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | # | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/23/06 | Gray, R | 3.60 | 0.20 | 112.00 | | 0.90 | F | 1 | CONTINUE REVISIONS TO PLAN (0.9); |
| Fri | 1113475-37/1452 | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. BAKER RE: OPEN ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. POST ET AL. RE: LITIGATION CLAIMS/CASH OUT PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 4 | TC WITH J. BAKER RE: HANDLING OF OPEN ISSUES IN DRAFT (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMOS CIRCULATING PLAN DRAFT TO M. BARR, ET AL. (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM M. BARR AND J. BAKER RE: HANDLING OF OPEN ISSUES (0.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO B. KICHLER ET AL. RE: VENDOR DEAL SHEETS AND FOLLOWUP EMAIL EXCHANGE (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO L. APPEL ET AL. RE: TERM LIFE INSURANCE PROVISION (0.1); |
| | | | | | | 0.10 | F | 9 | FOLLOWUP EMAIL EXCHANGE WITH J. CASTLE AND D. DOGAN RE: SAME (0.1); |
| | | | | | | 0.10 | F | 10 | VOICEMAIL AND EMAIL EXCHANGE WITH D. DOGAN RE: EMPLOYEE FAQ FOR PLAN (0.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMO FROM S. FELD RE: WORKERS COMP ISSUES IN PLAN (0.1); |
| | | | | | | 0.10 | F | 12 | TC WITH S. HENRY RE: WORKERS COMP PLAN TREATMENT (0.1); |
| | | | | | | 0.20 | F | 13 | REVIEW PRECEDENT PLAN PROVISIONS RE: WORKERS COMP CLAIM TREATMENT (0.2); |
| | | | | | | 0.10 | F | 14 | TC WITH J. POST RE: PLAN LANGUAGE ON SETTLEMENTS (0.1); |
| | | | | | | 0.20 | F | 15 | DRAFT MEMO TO BANKING AND REAL ESTATE TEAMS RE: STATUS OF REAL ESTATE TRANSFER PROPOSALS (0.2); |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMOS FROM J. CASTLE AND K. ROMEO RE: SMALL CLAIMS PROVISIONS IN CONTEXT OF LITIGATION CLAIMS (0.1); |
| | | | | | | 0.20 | F | 17 | REVIEW ADDITIONAL S. REISNER COMMENTS ON PLAN AND INCORPORATE SAME (0.2); |
| | | | | | | 0.20 | F | 18 | DRAFT MEMO TO C. IBOLD RE: OPEN REAL ESTATE ISSUES IN PLAN (0.2); |
| | | | | | | 0.10 | F | 19 | FOLLOWUP EMAIL EXCHANGE WITH C. IBOLD AND BANKING/REAL ESTATE TEAMS RE: SCHEDULE FOR ADDRESSING (0.1); |
| | | | | | | 0.10 | F | 20 | TC WITH K. BLAIR RE: DELOITTE LANGUAGE FOR INTERCOMPANY CLAIMS (0.1); |
| | | | | | | 0.20 | F | 21 | REVIEW MILBANK COMMENTS ON 6/23 PLAN DRAFT (0.2); |
| | | | | | | 0.10 | F | 22 | DRAFT MEMO TO M. BARR RE: INDENTURE TRUSTEE PROVISION (0.1); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMO TO M. BARR RE: NUMBER OF SHARES FOR UNSECURED CLASSES (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 06/23/06 | Leamy, J | 5.90 | 0.20 | 108.00 | | 0.20 | F | 1 | TC K. LAMAINA RE: INSURANCE CLAIMS (.2): |
| Fri | 1113475-9/2021 | | | | | 0.40 | F | 2 | TC E. POLLACK RE: 12TH OMNIBUS (.4): |
| | | | | | | 0.20 | F | 3 | TC E. HEARN RE: SOUTHEAST UNLOADING CLAIMS (.2): |
| | | | | | | 0.50 | F | 4 | TC R. TANSI AND J. PENDLETON RE: STATE OF TENNESSEE TAX CLAIMS (.5): |
| | | | | | | 0.20 | F | 5 | TC E. SNYDER RE: ALLEN FLAVORS CLAIM (.2): |
| | | | | | | 0.20 | F | 6 | TC R. MYER RE: CHAPEL TRAIL CLAIM (.2): |
| | | | | | | 0.20 | F | 7 | TC D. GREER RE: KAPLAN RG CLAIM (.2): |
| | | | | | | 0.90 | F | 8 | ANALYSIS RE: CLAIMS ON HOLD FOR OBJECTION (.9): |
| | | | | | | 0.20 | F | 9 | EMAILS B. KICHLER RE: DEL MONTE (.2): |
| | | | | | | 0.20 | F | 10 | EMAILS J. STAIB RE: CAMPBELL SOUP CLAIM (.2): |
| | | | | | | 0.20 | F | 11 | EMAILS J. SMITH RE: RICH SEAPAK CLAIMS (.2): |
| | | | | | | 0.20 | F | 12 | DRAFT PROPOSED LANGUAGE RE: RICH SEAPACK CLAIMS (.2): |
| | | | | | | 2.00 | F | 13 | DRAFT SCHEDULED CLAIMS OBJECTION (2.0): |
| | | | | | | 0.10 | F | 14 | EMAILS D. YOUNG RE: RB HOUGH CLAIM (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW FAX FROM J. PENDLETON RE: TENN. TAX CLAIM OBJECTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/23/06 | Margolis, A | 0.90 | 0.40 | 224.00 | | 0.50 | F | 1 | REVISION OF SOLICITATION PROCEDURES MOTION (.5): |
| Fri | 1113475-14/2546 | | | | | 0.40 | F | 2 | DEVELOP STRATEGY W/K SAMBUR RE ISSUES RE SOLICITATION PROCEDURES MOTION AND BALLOTS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/23/06 | Margolis, A | 1.30 | 0.30 | 168.00 | | 0.20 | F | 1 | REVIEW OSHR COMMENTS ON DRAFT MOTION FOR APPROVAL OF COMMITMENT LETTER (.2): |
| Fri | 1113475-19/2562 | | | | | 0.80 | F | 2 | EMAIL CORRESPONDENCE WITH COMPANY, BLACKSTONE RE OSHR COMMENTS ON DRAFT MOTION AND ISSUES THERETO (.8): |
| | | | | | | 0.10 | F | 3 | TC'S W/ R GRAY (.1), |
| | | | | | | 0.10 | F | 4 | A RAVIN (.1), |
| | | | | | | 0.10 | F | 5 | T BOYDELL (.1) RE EXIT FINANCING ISSUES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/25/06 | Gray, R | 4.70 | 1.50 | 840.00 | | 1.50 | F | 1 | TC WITH A. RAVIN TO REVIEW MILBANK COMMENTS TO DISCLOSURE STATEMENT (1.5): |
| Sun | 1113475-14/1389 | | | | | 0.80 | F | 2 | DRAFT MEMOS TO M. BARR ADDRESSING VARIOUS ISSUES RAISED IN COMMENTS (0.8): |
| | | | | | | 0.20 | F | 3 | FOLLOWUP EMAIL EXCHANGES WITH M. BARR (0.2): |
| | | | | | | 0.40 | F | 4 | DRAFT MEMOS TO J. CASTLE, M. BYRUM, J. BAKER, R. BARUSCH, ET AL. TO OBTAIN INFORMATION NECESSARY TO ADDRESS OTHER MILBANK COMMENTS (0.4): |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH J. BAKER AND DRAFT EMAILS TO K. LOGAN RE: SOLICITATION EFFORTS (0.2): |
| | | | | | | 1.60 | F | 6 | REVIEW/EDIT DISCLOSURE STATEMENT (1.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/26/06 | Baker, D | 5.50 | 0.10 | 83.50 | | 1.90 | F | 1 | CONTINUE REVIEW OF REVISIONS TO PLAN OF REORGANIZATION (1.9); |
| Mon | 1113475-37/1849 | | | | | 2.10 | F | 2 | CONFERENCE CALL WITH MATT BARR, LARRY APPEL AND ROSALIE GRAY ET AL REGARDING REVISIONS TO PLAN (2.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH MATT BARR REGARDING PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL LARRY APPEL REGARDING PLAN ISSUES (.3); |
| | | | | | | 0.10 | F | & | 5 | T/C R. GRAY RE: ASSORTED PLAN ISSUES (.1); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL JAY SKELTON WITH RESPECT TO PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 7 | REVIEW ISSUES RAISED BY CREDITORS COMMITTEE WITH RESPECT TO PLAN (.3); |
| | | | | | | 0.20 | F | 8 | CONFER WITH R. GRAY AND J. HELFAT RE: EXIT FINANCING (.2) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/26/06 | Gray, R | 3.70 | 0.10 | 56.00 | | 0.30 | F | 1 | CONF CALL WITH T. CRICHTON AND A. BARAGONA RE: IRS TAX CLAIM DISCLOSURE (0.3); |
| Mon | 1113475-14/1390 | | | | | 0.10 | F | 2 | TC WITH A. RESHTICK RE: SAME (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH F. HUFFARD AND J. OCONNELL RE: DISCLOSURE ISSUES ON COMMON STOCK RESERVE (0.1); |
| | | | | | | 0.20 | F | 4 | REVISE CONTINUING OBLIGATION SECTION OF DISCLOSURE STATEMENT (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMOS FROM K. LUSSIER AND L. APPEL RE: POSTING OF DOCUMENTS (0.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH K. LOGAN AND J. BAKER RE: SOLICITATION EFFORTS (0.1); |
| | | | | | | 0.20 | F | 7 | REVIEW/ANALYZE VOTE AGGREGATION ISSUE (0.2); |
| | | | | | | 2.60 | F | 8 | REVIEW/EDIT CURRENT VERSION OF DISCLOSURE STATEMENT (2.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/26/06 | Gray, R | 6.30 | 0.20 | 112.00 | | 0.10 | F | 1 | TC WITH L. RODRIGUEZ RE: MSP/SRP FAQ (0.1); |
| Mon | 1113475-3/1454 | | | | | 0.10 | F | 2 | FURTHER TC WITH L. RODRIGUEZ RE: EMPLOYEE LETTERS (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO M. BARR RE: 105% PROVISION, REVIEW REPLY, AND FOLLOWUP EMAIL EXCHANGE (0.1); |
| | | | | | | 0.10 | F | 4 | FURTHER EMAIL WITH P. NECKLES AND T. BOYDELL RE: 105% PROVISION (0.1); |
| | | | | | | 0.10 | F | 5 | VOICEMAIL/EMAIL EXCHANGE WITH A. MARGOLIS RE: WACHOVIA ISSUE ON DIP TREATMENT (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT LANGUAGE TO ADDRESS WACHOVIA ISSUE (0.1); |
| | | | | | | 0.70 | F | 7 | PREPARE LIST OF OPEN ISSUES (0.7); |
| | | | | | G | 0.20 | F | 8 | CONF CALL WITH J. BAKER AND J. HELFAT RE: WACHOVIA ISSUES (0.2); |
| | | | | | | 0.10 | F & | 9 | TC WITH J. BAKER RE: HANDLING OF OPEN ISSUES (0.1); |
| | | | | | | 0.10 | F | 10 | TC WITH C. JACKSON RE: SECURED CLAIM CLASS ISSUE (0.1); |
| | | | | | | 0.40 | F | 11 | REVIEW AND EDIT EMPLOYEE LETTERS RE: PLAN (0.4); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM S. FELD RE: PLAN COMMENT, AND INCORPORATE SAME, AND TC WITH S. FELD RE: CLASS CLAIM ESTIMATE (0.1); |
| | | | | | | 0.80 | F | 13 | REVIEW AND EDIT EMPLOYEE FAQ (0.8); |
| | | | | | | 0.70 | F | 14 | CONTINUE REVISIONS TO PLAN (0.7); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO M. BARR RE: REVISED PLAN (0.1); |
| | | | | | | 0.20 | F | 16 | DRAFT MEMO TO L. APPEL ET AL. RE: REVISED PLAN AND OPEN ISSUES (0.2); |
| | | | | | G | 2.10 | F | 17 | CONF CALL WITH L. APPEL, F. HUFFARD, J. BAKER AND MILBANK/HOULIHAN TEAMS RE: PLAN ISSUES (2.1); |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH K. BLAIR RE: INTERCOMPANY CLAIM PROVISION (0.1); |
| | | | | | | 0.10 | F | 19 | REVIEW REVISED PRESS RELEASE (0.1); |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/26/06 | Ravin, A | 13.40 | 0.10 | 54.00 | | 11.30 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT (11.3); |
| Mon | 1113475-14/667 | | | | | 0.50 | F | 2 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: COMMENTS TO AND ISSUES RELATING TO DISCLOSURE STATEMENT INCLUDING MASTER BALLOTS, ENVIRONMENTAL CLAIMS, AND SUBSTANTIVE CONSOLIDATION (.5); |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE OPEN ISSUES CHART FOR DISCLOSURE STATEMENT (.7); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM D. VANSCHOOR RE: CORPORATE INFORMATION NEEDED FOR DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCES WITH J. O'CONNELL RE: COMMENTS TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. LE BLANC RE: PHARMACY INFORMATION NEEDED FOR DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. NASS RE: COMMENTS TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH T. BOYDELL RE: COMMENTS TO DISCLOSURE STATEMENT RE: EXIT FINANCING (.1); |
| | | | | | | 0.20 | F | 9 | DRAFT CORRESPONDENCE TO M. BARR RE: DISCLOSURE STATEMENT, DRAFT CORRESPONDENCE TO J. HELFAT RE: SAME, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/26/06 | Schwartz, W | 0.70 | 0.30 | 246.00 | | 0.30 | F | 1 | CONF. W/P. NECKLES RE REAL ESTATE ISSUES RE EXIT FINANCING AND CORRESP. FROM CLIENT RE SAME - .30: |
| Mon | 1113475-19 2889 | | | | G | 0.40 | F | 2 | CONF. CALL W/CLIENT RE REAL ESTATE ISSUES RE EXIT FINANCING - .40 |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/26/06 | Tran Boydell, T | 5.80 | 0.20 | 112.00 | | 0.20 | F | 1 | ADDRESS CASH-COLLATERALIZATION OF L/C ISSUE (.2); |
| Mon | 1113475-19 2245 | | | | | 0.20 | F | 2 | COORDINATE REAL ESTATE DUE DILIGENCE AND STRUCTURE ISSUES (.2); |
| | | | | | | 1.30 | F | 3 | REVIEW REVISED COMMITMENT LETTER AND COMMITMENT FEE (1.3) |
| | | | | | | 0.80 | F | 4 | AND PREPARE MARKUP (.8); |
| | | | | | G | 0.50 | F | 5 | REAL ESTATE CONFERENCE CALL W/ COMPANY (.5); |
| | | | | | G | 1.60 | F | 6 | ALL-HANDS CONFERENCE CALL RE: REVISED COMMITMENT PAPERS AND EXIT FINANCING (1.6); |
| | | | | | | 0.20 | F | 7 | RECAP CALL ON THE WACHOVIA COMMITMENT PAPERS W/ COMPANY AND BLACKSTONE (.2); |
| | | | | | | 0.20 | F | 8 | DISCUSSION W/ J. KEMPF , P. NECKLES AND BANKING TEAM RE: REAL ESTATE ISSUES (.2); |
| | | | | | | 0.30 | F | 9 | REVIEW MILBANK'S COMMENTS TO PLAN FINANCING SECTION OF PLAN (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/27/06 | Baker, D | 5.20 | 0.30 | 250.50 | | 0.30 | F | 1 | TELEPHONE CALL WITH MATT BARR AND R. GRAY WITH RESPECT TO COMMITTEE COMMENTS ON PLAN OF REORGANIZATION (.3); |
| Tue | 1113475-31 1850 | | | | | 0.40 | F | 2 | EMAIL TO LARRY APPEL AND JAY CASTLE WITH RESPECT TO COMMITTEE COMMENTS ON PLAN (.4); |
| | | | | | | 0.40 | F | 3 | REVIEW SOLICITATION NOTICE TRANSMITTED TO CREDITORS (.4); |
| | | | | | | 0.90 | F | 4 | REVIEW CHANGES TO PLAN (.9); |
| | | | | | | 0.30 | F | 5 | T/C R. GRAY RE: PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH FLIP HUFFARD WITH RESPECT TO PLAN ISSUES (.2); |
| | | | | | | 1.10 | F | 7 | REVISE PLAN LANGUAGE WITH RESPECT TO ISSUES THAT ARE UNRESOLVED WITH COMMITTEE (1.1); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH STEVE BUSEY WITH RESPECT TO PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH LARRY APPEL WITH RESPECT TO PLAN ISSUES (.3); |
| | | | | | | 0.50 | F | 10 | REVIEW FURTHER PLAN REVISIONS (.5); |
| | | | | | | 0.50 | F | 11 | CONFERENCE CALL WITH S. BURAX, M. BARR, R. GRAY AND A. RAVIN RE: PLAN ISSUES (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/27/06 | Gray, R | 6.70 | 0.30 | 168.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH P. NECKLES RE: WACHOVIA DIP CLAIM LANGUAGE (0.1): |
| Tue | 1113475-37/1455 | | | | | 0.10 | F | 2 | TC WITH P. NECKLES RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | REVISE DIP CLAIM LANGUAGE AND DRAFT MEMO TO P. NECKLES RE: SAME (0.2): |
| | | | | | | 0.70 | F | 4 | DRAFT BOARD RESOLUTION AUTHORIZING FILING OF PLAN (0.7): |
| | | | | | | 0.30 | F | 5 | REVISE PLAN LANGUAGE RE: REAL ESTATE TRANSFERS AND DRAFT MEMO TO C. IBOLD ET AL. RE: SAME (0.3): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAILS WITH COMMENTS AND REVISE SAME (0.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM R. BARUSCH RE: DEBTOR OBLIGOR ISSUE ON LEASES (0.1): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH D. VANSCHOOR RE: BOARD RESOLUTIONS AND STATUS OF DRAFTS (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW MARKUP FROM MILBANK TO LATEST VERSION OF PLAN (0.2): |
| | | | | | | 0.20 | F | 10 | EXCHANGE EMAILS WITH M. BARR TO CLARIFY CERTAIN COMMENTS (0.2): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO M. BARR RE: ADDITION OF WORKERS COMP CLAIM CLASS (0.2): |
| | | | | | | 0.20 | F | 12 | TC WITH J. BAKER RE: MILBANK COMMENTS (0.2): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH D. SANFORD RE: EXPLANATION OF DIXON TRUST PROVISIONS (0.1): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO H. ETLIN RE: VENDOR/SUPPLIER CLAIMS AND REJECTION DAMAGES (0.1): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO S. HENRY ET AL RE: EXPLANATION FOR WORKERS COMP CLAIMS (0.1): |
| | | | | | | 0.90 | F | 16 | REVISE PLAN TO ADDRESS LATEST SET OF COMMENTS (0.9): |
| | | | | | | 0.10 | F | 17 | DRAFT MEMO TO M. BARR ET AL. RE: SAME (0.1): |
| | | | | | | 0.20 | F | 18 | DRAFT MEMO TO F. HUFFARD ET AL. RE: CAP FOR SMALL CLAIM DISTRIBUTIONS AND FOLLOWUP EMAIL EXCHANGE (0.2): |
| | | | | | | 0.10 | F | 19 | DRAFT MEMO TO R. BARUSCH RE: STAGGERED BOARD PROVISION (0.1): |
| | | | | | | 0.10 | F | 20 | EXCHANGE EMAILS WITH L. APPEL RE: MATERIALS FOR BOARD (0.1): |
| | | | | | G | 0.50 | F | 21 | CONF CALL WITH M. BARR, S. BURIAN, J. BAKER, A. RAVIN ET AL. RE: PLAN ISSUES (0.5): |
| | | | | | | 0.30 | F | 22 | TC WITH J. CASTLE AND K. ROMEO RE: INSURED CLAIMS (0.3): |
| | | | | | | 0.10 | F | 23 | DRAFT MEMO TO J. HELFAT RE: PLAN DRAFT (0.1): |
| | | | | | | 0.10 | F | 24 | REVIEW MEMO FROM D. STANFORD RE: DIXON TRUST AND DRAFT MEMO TO M. BARR RE: SAME (0.1): |
| | | | | | | 0.30 | F | 25 | REVISE PLAN RE: CLAIM REDUCTION OPTION FOR UNSECURED CLASSES (0.3): |
| | | | | | G | 0.30 | F | 26 | CONF CALL WITH M. BARR AND J. BAKER RE: PLAN ISSUES (0.3): |
| | | | | | | 0.70 | F | 27 | FURTHER REVISE PLAN AND FINALIZE FOR TRANSMISSION TO BOARD (0.7): |
| | | | | | | 0.20 | F | 28 | DRAFT MEMOS TO BOARD RE: PLAN, DISCLOSURE STATEMENT, COMMITMENT LETTER AND RESOLUTIONS (0.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 06/27/06 | McDonald Henry, S | 0.20 | 0.20 | 146.00 | | | F | 1 | CONFER WITH A. RAVIN RE: PASS THROUGH LEASE CLAIMS AND PREPARE FOR CONFERENCE (.2) |
| Tue | 1122978-24/2970 | | | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/27/06 | Ravin, A | 14.90 | 0.10 | 54.00 | | 12.50 | F | 1  REVIEW AND REVISE DISCLOSURE STATEMENT AND FINALIZE DOCUMENT FOR TRANSMISSION TO BOARD (12.5); |
| Tue | 1113475-14/668 | | | | | 0.20 | F | 2  TELEPHONE CONFERENCE WITH M. TESTON RE: ENVIRONMENTAL ISSUES RELATED TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 3  TELEPHONE CONFERENCE (VOICEMAIL) WITH J. O'CONNELL RE: COMMENTS TO DISLCOSURE STATEMENT (.1); |
| | | | | | | 0.30 | F | 4  DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. NASS AND D. VANSCHOOR RE: CORPORATE STRUCTURE ISSUES IN DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.20 | F | 5  TELEPHONE CONFERENCE WITH R. MILLER RE: ADMIN LANGUAGE NEEDED FOR DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 6  CONFERENCE WITH A. RESHTICK RE: TAX COMMENTS TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 7  TELEPHONE CONFERENCE WITH K. LOGAN RE: COMMENTS TO CLAIMS SECTION OF DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.30 | F | 8  DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. NASS RE: VARIOUS COMMENTS TO DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.30 | F | 9  TELEPHONE CONFERENCE WITH J. EDMONSON RE: CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.10 | F | 10  TELEPHONE CONFERENCE WITH J. O'CONNELL RE: ISSUES RELATED TO DISCLOSURE STATEMENT (.1); |
| | | | | | G | 0.40 | F | 11  TELEPHONE CONFERENCE WITH J. EDMONSON, J. O'CONNELL AND R. GRAY RE: CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (.4); |
| | | | | | | 0.20 | F | 12  FOLLOW UP TELEPHONE CONFERENCES WITH J. O'CONNELL RE: RE: CLAIM AMOUNTS AND VALUATION NUMBERS FOR DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.20 | F | 13  REVIEW CLAIM RECOVERY ANALYSES RECEIVED FROM BLACKSTONE (.2); |
| | | | | | | 0.10 | F | 14  DRAFT CORRESPONDENCE TO BOARD FORWARDING DISCLOSURE STATEMENT (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Tax Matters* |
| 06/27/06 | Turetsky, D | 1.50 | 0.20 | 88.00 | | 0.20 | F | 1  PREPARE FOR CALL RE: TAX TREATMENT OF MSP/SRP CLAIMS UNDER PLAN OF REORGANIZATION (0.2); |
| Tue | 1113475-36/1130 | | | | G | 1.10 | F | 2  PARTICIPATE IN CALL WITH K. BRISTOR, A. RESHTICK, L. RODRIGUEZ, S. REISNER, R. OLSHAN, DELOITTE, A. BARAGONA RE: TAX TREATMENT OF MSP/SRP CLAIMS UNDER PLAN OF REORGANIZATION (1.1); |
| | | | | | | 0.20 | F | 3  FOLLOW-UP TELEPHONE CALL WITH A. RESHTICK RE: TAX TREATMENT OF MSP/SRP CLAIMS UNDER PLAN OF REORGANIZATION (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | COMBINED | COMBINED | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |

INFORMATIONAL (spanning COMBINED HOURS and COMBINED FEES)

| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
|---|---|---|---|---|---|---|---|---|---|
| 06/28/06 | Gray, R | 6.60 | 0.70 | 392.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. EDMONSON RE: COMPONENTS OF ADMIN CLAIM ESTIMATE (0.1); |
| Wed | 1113475-14 1392 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH J. EDMONSON AND A. RAVIN RE: OTHER SECURED CLAIMS AND LANGUAGE FOR DS RE: SAME (0.1); |
| | | | | | | 3.10 | F | 3 | FINAL REVIEW/EDIT OF DISCLOSURE STATEMENT (3.1); |
| | | | | | | 0.10 | F | 4 | REVIEW VOICEMAIL FROM AND DRAFT MEMO TO A. RESHTICK RE: TREATMENT OF DIVIDENDS (0.1); |
| | | | | | | 0.10 | F | 5 | FOLLOWUP EMAIL EXCHANGE WITH R. BARUSCH RE: SAME (0.1); |
| | | | | | | 1.10 | F | 6 | CONF CALL WITH A. RAVIN, J. OCONNELL, J. EDMONSON ET AL. RE: CLASS CLAIM ESTIMATES (1.1); |
| | | | | | | 0.20 | F | 7 | FINALIZE NOTICE OF DISCLOSURE STATEMENT HEARING AND TRANSMIT TO LOGAN FOR MAILOUT (0.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO C. JACKSON ET AL. RE: FILING OF NOTICE (0.1); |
| | | | | | | 0.90 | F | 9 | DRAFT LANGUAGE FOR DISCLOSURE STATEMENT RE: DISPUTED CLAIMS IMPACT ON RECOVERIES (0.9); |
| | | | | | | 0.80 | F | 10 | FINAL REVIEW OF DISCLOSURE STATEMENT (0.8); |
| | | | | | | 0.70 | F & | 11 | CONF WITH A. RAVIN RE: DS COMMENTS (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 06/28/06 | Kaloudis, D | 0.30 | 0.10 | 44.00 | | 0.10 | F | 1 | EMAIL TO RIVIERA UTILITIES RE: STIPULATION (.1); |
| Wed | 1113475-38 1203 | | | | | 0.10 | F | 2 | CALL WITH S.FELD RE: CLECO (.1); |
| | | | | | | 0.10 | F | 3 | EMAIL TO C.LEO RE: FPU STIPULATION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/28/06 | Kempf, J | 2.20 | 0.20 | 75.00 | | 0.20 | F | 1 | PREPARING FOR MEETING WITH CATHERINE IBOLD (.2); |
| Wed | 1113475-19 1395 | | | | | 0.20 | F | 2 | BRIEFING WALLY SCHWARTZ ON MEETING WITH CATHERINE IBOLD (.2); |
| | | | | | G | 1.30 | F | 3 | MEETING WITH CATHERINE IBOLD, PETER NECKLES, WALLY SCHWARTZ, TIFFANY TRAN BOYDELL, AND ALEX MARGOLIS AND SPEAKING WITH DOUG STANFORD (1.3); |
| | | | | | | 0.50 | F | 4 | REVIEWING AND COMMENTING ON REAL ESTATE ASPECTS OF WACHOVIA COMMITMENT LETTER (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/28/06 | Ravin, A | 9.30 | 0.70 | 378.00 | | 0.50 | F | 1 | REVIEW AND ANALYZE MARK-UPS TO DISCLOSURE STATEMENT RECEIVED FROM MILBANK (.5): |
| Wed | 1113475-14669 | | | | | 8.20 | F | 2 | REVIEW AND REVISE DISCLOSURE STATEMENT, FINALIZE SAME FOR FILING (8.2): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. REED RE: DISCLOSURE STATEMENT RE: DIP BALANCE (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. VITEK AND REVIEW CORRESPONDENCE FROM SAME RE: THRIVENT CLAIM (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO J. EDMONSON AND J. O'CCONNELL RE: CLAIM CALCULATIONS FOR DISLCOSURE STATEMENT (.3): |
| | | | | | | 0.70 | F & | 6 | CONFERENCE WITH R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT (.7): |
| | | | | | G | 1.10 | F | 7 | TELEPHONE CONFERENCE WITH J. O'CONNELL, J. EDMONSON, R. GRAY, J. CASTLE (PARTIAL) AND M. DUSSINGER RE: CLAIMS ISSUES RELATED TO DISCLOSURE STATEMENT (1.1): |
| | | | | | G | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH S. BUSEY, C. JACKSON, AND R. GRAY RE: LYNCH EMPLOYMENT AGREEMENT AND OTHER OPEN ISSSUES FOR DISCLOSURE STATEMENT (.3): |
| | | | | | | 0.20 | F | 9 | MULTIPLE TELEPHONE CONFERENCES WITH J. O'CONNELL RE: COMMENTS TO DISCLOSURE STATEMENT (.2): |
| | | | | | G | 0.30 | F | 10 | MULTIPLE TELEPHONE CONFERENCES WITH L. APPEL, D. J. BAKER, AND R. GRAY RE: ADDRESSING COMMITTEE COMMENTS TO DISCLOSURE STATEMENT AND PLAN (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 06/28/06 | Ravin, A | 0.70 | 0.20 | 108.00 | | 0.50 | F | 1 | REVIEW PROPOSED OMNIBUS LEASE ASSUMPTION EXHIBIT, REVIEW PROPOSED CURE EXHIBIT, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: SAME, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM S. KAROL AND B. GASTON RE: SAME (.5): |
| Wed | 1113475-24705 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES, CONFERENCE WITH H. WETZEL RE: SERVICE ISSUES RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.2) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/29/06 | Gray, R | 3.60 | 0.10 | 56.00 | | 0.30 | F | 1 | REVIEW IBM MOTION AND ORDER (0.3): |
| Thu | 1113475-18416 | | | | | 0.10 | F & | 2 | TC WITH D. TURETSKY RE: COMMENTS ON SAME AND PREFERENCE ISSUE (0.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO J. JAMES AND E. LANE RE: PUSH ON CONTRACT WORK (0.2): |
| | | | | | | 0.10 | F | 4 | FOLLOW UP EMAIL EXCHANGE WITH SAME RE: STATUS CALL (0.1): |
| | | | | | | 0.70 | F | 5 | REVIEW CONTRACT/LEASE SPREADSHEET FROM E. LANE (0.7): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO E. LANE ET AL. RE: VAGUE DESCRIPTION ISSUE (0.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMOS TO J. BAKER, J. LEAMY AND D. TURETSKY RE: PROFESSIONAL CONTRACTS ON LIST TO ASSUME (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM D. TURETSKY RE: EXTENT OF PROFESSIONAL LISTING (0.1): |
| | | | | | | 0.30 | F | 9 | DRAFT MEMO TO J. JAMES AND E. LANE RE: ISSUES TO ADDRESS CONCERNING CONTRACTS/LEASES (0.3): |
| | | | | | | 1.50 | F | 10 | CONF CALL WITH J. JAMES, B. KICHLER, E. LANE, J. LEAMY AND D. TURETSKY RE: CONTRACT/LEASE STATUS AND WORK TO DO (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| 06/29/06 Thu | Kempf, J 1113475-19396 | 2.60 | 0.10 | 37.50 | | 0.90 | F | 1 | MATTER: Financing (DIP and Emergence) REVIEWING NOTES FROM YESTERDAY'S MEETINGS AND SUMMARIZING REAL ESTATE PORTIONS FOR WALLY SCHWARTZ (.9): |
| | | | | | | 0.10 | F & | 2 | DISCUSSING WACHOVIA COMMITMENT LETTER WITH WALLY SCHWARTZ (.1): |
| | | | | | | 0.30 | F | 3 | DISCUSSING REAL ESTATE PORTIONS OF COMMITMENT LETTER WITH DAN GREENSTEIN (.3): |
| | | | | | | 0.30 | F | 4 | REVIEWING WINN DIXIE CORREPSONDENCE AND NOTES AND PLANNING NEXT STEPS FOR STRUCTURING REAL ESTATE PORTIONS OF EXIT FINANCING (.3): |
| | | | | | | 1.00 | F | 5 | COMMUNICATING WITH WALLY SCHWARTZ, PETER NECKELS, AND CATHERINE IBOLD ABOUT THE COMMITMENT LETTER, SURVEYS, AND THE STRUCTURING OF THE REAL ESTATE PORTION OF THE DEAL (1.0) |
| 06/29/06 Thu | Ravin, A 1113475-19684 | 0.40 | 0.20 | 108.00 | | 0.10 | F | 1 | MATTER: Financing (DIP and Emergence) DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. BITTER RE: NEXT AFCO RENEWAL (.1): |
| | | | | | | 0.20 | F | 2 | MULTIPLE CONFERENCES WITH K. LAMAINA RE: NEXT AFCO RENEWAL AND SURETY BONDS RELATED TO SAME, DRAFT MEMOS TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH K. LAMAINA AND D. BITTER RE: SURETY BONDS RELATED TO AFCO (.1) |
| 06/29/06 Thu | Schwartz, W 1113475-19892 | 0.30 | 0.20 | 164.00 | | 0.20 | F | 1 | MATTER: Financing (DIP and Emergence) CORRESP. FROM C. IBOLD RE BANK COMMITMENT - .20: |
| | | | | | | 0.20 | F & | 2 | CONF. J. KEMPF RE BANK COMMITMENT - .20 |
| 06/29/06 Thu | Turetsky, D 1113475-18098 | 5.70 | 0.10 | 44.00 | | 1.30 | F | 1 | MATTER: Executory Contracts (Personalty) FURTHER ANALYSIS RE: ISSUES CONCERNING IBM ASSUMPTION MOTION (1.3): |
| | | | | | | 0.10 | F & | 2 | TELEPHONE CALL WITH R. GRAY RE: IBM ASSUMPTION MOTION (0.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL E. LANE AND K. FAGGERSTROM RE: IBM ASSUMPTION MOTION (0.1): |
| | | | | | | 2.50 | F | 4 | REVIEW CONTRACTS FOR EXHIBIT IN CONNECTION WITH IBM MOTION (2.5): |
| | | | | | | 0.20 | F | 5 | E-MAIL TO H. WETZEL RE: PARTIES TO CONTRACTS INTENDED TO BE ASSUMED BY WINN-DIXIE (0.2): |
| | | | | | G | 1.50 | F | 6 | TELEPHONE CALL WITH J. JAMES, E. LANE, J. EDMONSON, B. KICHLER, R. GRAY, AND J. LEAMY RE: CONTRACT ASSUMPTIONS AND REJECTIONS (1.5) |
| 06/30/06 Fri | Baker, D 1113475-37853 | 0.70 | 0.10 | 83.50 | | 0.60 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors CONFERENCE CALL WITH R. GRAY, S. BUSEY ET AL REGARDING RESERVE (.6): |
| | | | | | | 0.10 | F & | 2 | TELEPHONE CALL WITH R. GRAY REGARDING RESERVE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/30/06 | Gray, R | 2.30 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. RODRIGUEZ RE: REVISED MSP/SRP FAQ DOCUMENT (0.1); |
| Fri | 1113475-3T/1458 | | | | | 0.60 | F | 2 | REVIEW AND FURTHER EDIT MSP/SRP FAQ DOCUMENT (0.6); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO L. RODRIGUEZ ET AL. RE: ISSUES (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MARKUP FROM S. REISNER (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW FINAL DOCUMENT FROM L. RODRIGUEZ AND PROVIDE COMMENT (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMO AND OPEN ISSUES LIST FROM R. BARUSCH RE: CORPORATE ISSUES (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: CONSOLIDATING LISTS (0.1); |
| | | | | | | 0.10 | F | 8 | TC WITH S. BUSEY, J. POST AND C. JACKSON RE: COMMON STOCK RESERVE ISSUES (0.1); |
| | | | | | | 0.10 | F & | 9 | TC WITH J. BAKER RE: SAME (0.1); |
| | | | | | G | 0.60 | F | 10 | CONF CALL WITH S. BUSEY, J. POST, C. JACKSON AND J. BAKER RE: COMMON STOCK RESERVE ISSUES (0.6); |
| | | | | | | 0.10 | F | 11 | FOLLOWUP TC WITH J. BAKER RE: SAME (0.1); |
| | | | | | | 0.20 | F | 12 | DRAFT MEMO TO S. BUSEY ET AL. RE: DISCLOSURE STATEMENT LANGUAGE COVERING DISPUTED LANGUAGE (0.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/05/06 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND COMMENT ON BUEHLERS FILING (.1); |
| Wed | 1122978-24/1575 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: SECURITY DEPOSIT ISSUE (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH A. RAVIN RE: BUEHLERS ADMINISTRATIVE CLAIM RESULTING FROM CATAMOUNT FILING (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/05/06 | Gray, R | 3.10 | 0.10 | 56.00 | | 1.40 | F | 1 | CONTINUE PREPARATION OF OPEN ISSUES LIST (1.4); |
| Wed | 1122978-3T/1587 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER RE: COMMENTS ON SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO S. BUSEY ET AL. RE: OPEN ISSUES LIST (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM B. SISUL RE: CLASS 14 CLAIM TREATMENT (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO EMAIL FROM J. STOTER, CREDITOR, RE: PLAN TREATMENT OF UNSECURED CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT RESPONSE TO CREDITOR SEEKING CLAIM REDUCTION FORM (.1); |
| | | | | | | 0.70 | F | 7 | CONF CALL WITH H. ETLIN, J. OCONNELL AND TAX TEAMS FROM KPMG, DELOITTE AND SKADDEN RE: NOLS/STOCK TRANSFER RESTRICTIONS (.7); |
| | | | | | | 0.20 | F | 8 | REVIEW AND COMMENT ON SEDGWICK SCRIPT RE: PLAN (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: DISBURSING AGENT (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDA FROM M. BYRUM AND J. CASTLE RE: DISBURSING AGENT ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/05/06 | Kaloudis, D | 2.50 | 0.10 | 44.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: BUEHLER (.1): |
| Wed | 1122978-247205 | | | | G | 0.20 | F | 2 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: STORES 1676 AND 1673 (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW MOTION FOR ADMINISTRATIVE EXPENSES RE: LEASES (.3): |
| | | | | | | 0.50 | F | 4 | ANALYZE BUEHLER ISSUE RE: ADMINISTRATIVE CLAIM DEADLINE (.5): |
| | | | | | | 0.50 | F | 5 | ANALYZE REJECTION DATES OF STORES 1676 AND 1673 RE: BUEHLER (.5): |
| | | | | | | 0.10 | F | 6 | EMAIL TO A. RAVIN RE: BEUHLER (.1): |
| | | | | | | 0.50 | F | 7 | REVISE BUEHLER MOTION FOR ADMINISTRATIVE CLAIM (.5): |
| | | | | | | 0.30 | F | 8 | REVIEW LEASES FOR STORE 1673 AND 1676 (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/05/06 | Kempf, J | 0.50 | 0.10 | 37.50 | | 0.10 | F | 1 | CONFERENCE WITH C. IBOLD ABOUT COMMITMENT LETTER (.1): |
| Wed | 1122978-197398 | | | | | 0.10 | F | 2 | REVIEW REAL ESTATE PORTIONS OF WACHOVIA COMMITMENT LETTER (.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE RE: COMMITMENT LETTER WITH C. IBOLD (.2): |
| | | | | | | 0.10 | F & | 4 | CONFERENCE RE: COMMITMENT LETTER WITH A. MARGOLIS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/05/06 | Margolis, A | 1.40 | 0.10 | 56.00 | | 0.70 | F | 1 | REVIEW, FORWARD COMMENTS ON CONFIDENTIALITY AGREEMENT BETWEEN WACHOVIA AND COMMITTEE (.7): |
| Wed | 1122978-192568 | | | | | 0.30 | F | 2 | EMAIL CORRESPONDENCE WITH P. NECKLES RE: COMMENTS ON CONFIDENTIALITY AGREEMENT (.3): |
| | | | | | | 0.10 | F | 3 | EMAIL TO S. FELD RE: EXIT FINANCING FEES (.1): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE W/J KEMPF RE: ISSUES RE: SPE (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW COMMITMENT LETTER TERM SHEET RE: SPE, REAL PROPERTY ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Leases (Real Property)* |
| 07/05/06 | Ravin, A | 5.40 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: BROOKSHIRES SUBSIDY (.1): |
| Wed | 1122978-24780 | | | | | 0.20 | F | 2 | REVIEW SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 3 | MONITOR PLEADINGS FILED IN BUEHLERS (.1): |
| | | | | | | 0.70 | F | 4 | REVIEW VARIOUS OBJECTIONS TO OMNIBUS ASSUMPTION MOTION INCLUDING CATAMOUNT, LONDON ASSOCIATES, WESTFORK AND PRUDENTIAL, DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: OBJECTIONS TO OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1335 ASSUMPTION MOTION (.7): |
| | | | | | | 0.30 | F | 5 | REVIEW CATAMOUNT ADMIN CLAIM APPLICATIONS (.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: CATAMOUNT ADMIN CLAIM APPLICATIONS (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: CATAMOUNT ADMIN CLAIM APPLICATIONS (.1): |
| | | | | | | 0.10 | F & | 8 | <u>CONFERENCES WITH D. KALOUDIS RE: STATUS OF BUEHLERS ADMIN CLAIMS (.1):</u> |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH D. KALOUDIS AND B. GASTON RE: STATUS OF BUEHLERS ADMIN CLAIMS (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: ADMIN CLAIM APPLICATIONS (.1): |
| | | | | | | 2.60 | F | 11 | DRAFT BUEHLERS ADMIN CLAIM APPLICATION FOR STORES 1673 AND 1676 (2.6): |
| | | | | | | 0.10 | F & | 12 | <u>CONFERENCE WITH R. GRAY RE: BUEHLERS ADMIN CLAIM APPLICATION (.1):</u> |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO A. RAY RE: RHODES LEASE CLAIMS, TELEPHONE CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW NOTICE OF WITHDRAWAL OF ASSUMPTION MOTION RE: STORE 1335, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SERVICE OF SAME, DRAFT MEMORANDUM TO J. WETZEL RE: SAME (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. EVANOFF RE: ASSIGNED LEASE GUARANTEE REJECTION MOTION, TELEPHONE CONFERENCE (VM) WITH SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH B. GASTON RE: SECURITY DEPOSITS RE: SUBTENANTS (.2) |
| | | | | | | | | | **MATTER:** *Insurance* |
| 07/06/06 | Feld, S | 2.20 | 0.20 | 112.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH B. KICHLER, D. BITTER RE: COMMENTS ON TERM SHEET FOR SURETY FACILITY (.5): |
| Thu | 1122978-21/2475 | | | | | 1.40 | F | 2 | REVISE TERMSHEET AS PER WINN-DIXIE'S COMMENTS (1.4): |
| | | | | | | 0.10 | F | 3 | PREPARE EMAIL TO M. BARR RE: SURETY FACILITY (.1): |
| | | | | | | 0.20 | F & | 4 | <u>TELECONFERENCES WITH S. HENRY TO CONFER ON STATUS OF TERMSHEET (.2)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------|------|--------|------|------|------|------|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/06/06 | Gray, R | 1.80 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW E. LANE ASSUMPTION SCHEDULE (.2); |
| Thu | 1122978-18/1551 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO E. LANE RE: CLARIFICATION (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO J. LEAMY AND D. TURETSKY RE: SCHEDULE ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH D. TURETSKY RE: ASSUMPTION SCHEDULE ISSUES (.1); |
| | | | | | | 0.80 | F | 5 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, E. LANE, J. EDMONSON AND D. TURETSKY RE: CONTRACT ISSUES (.8); |
| | | | | | | 0.10 | F & | 6 | FOLLOW UP TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON REVISED IBM MOTION (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW MEMORANDA FROM J. JAMES AND D. TURETSKY RE: IBM CONTRACT LISTING AND FOLLOW UP EMAIL EXCHANGE WITH D. TURETSKY (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/06/06 | Kempf, J | 0.70 | 0.10 | 37.50 | G | 0.30 | F | 1 | CONFERENCE WITH A. MARGOLIS AND C. IBOLD ABOUT THE STRUCTURE OF THE DEAL AND TAX IMPLICATIONS (.3); |
| Thu | 1122978-19/399 | | | | | 0.30 | F | 2 | CONFERENCE WITH D. STANFORD ABOUT BEST STRUCTURE FOR REAL ESTATE ENTITY (.3); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH P. NECKLES ABOUT STATUS OF REAL ESTATE ENTITY (.1) |
| | | | | | | | | | MATTER: *Insurance* |
| 07/06/06 | McDonald Henry, S | 0.30 | 0.20 | 146.00 | D | 0.10 | F | 1 | REVIEW CORRESPONDENCE RE: TERMSHEET (.1); |
| Thu | 1122978-21/2963 | | | | | 0.20 | F & | 2 | CONFERENCE WITH S. FELD RE: SAME (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/06/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | 1 | CONFERENCE WITH A. RAVIN RE: SUBLEASE SECURITY DEPOSIT ISSUE (.1) |
| Thu | 1122978-24/2971 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/06/06 | Ravin, A | 2.70 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM B. GASTON RE: BUEHLERS ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| Thu | 1122978-24781 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES OBJECTION TO ASSIGNED LEASE GUARANTEE MOTION, DRAFT MEMORANDUM TO H. WETZEL RE: SERVICE ISSUES RE: SAME, DRAFT MEMORANDUM TO K. WARD RE: SAME, TELEPHONE CONFERENCE WITH K. WARD RE: SAME, DRAFT CORRESPONDENCE TO L. MCDOWELL RE: SAME, CONFERENCE WITH H. WETZEL RE: SAME (.2): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE BUEHLERS ADMIN CLAIM APPLICATION RE: STORES 1676 AND 1673, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME (.7): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM K. SAMBUR RE: PROPOSED LANGUAGE FOR ASSIGNED LEASE MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | | 0.40 | F | 5 | REVIEW AND REVISE PROPOSED ORDER FOR ASSIGNED LEASE REJECTION MOTION RE: LANGUAGE PROPOSED BY B. EVANOFF, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. EVANOFF RE: SAME (.4): |
| | | | | | | 0.10 | F | 6 | REVIEW PENMAN PLAZA ORDER, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYZE BROOKSHIRES OBJECTION TO ASSIGNED LEASE REJECTION MOTION, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME, DRAFT CORRESPONDENCE TO L. MCDOWELL RE: SAME (.3): |
| | | | | | | 0.20 | F | 8 | REVIEW AND ANALYZE 1997 PROPERTIES' OBJECTION TO ASSIGNED LEASE REJECTION MOTION, DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: SAME, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | 0.10 | F & | 9 | CONFERENCE WITH S. HENRY RE: SECURITY DEPOSITS UNDER SUBLEASES (.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH B. GASTON RE: SECURITY DEPOSITS UNDER SUBLEASES, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH B. GASTON RE: GOODINGS AND CATAMOUNT (.1): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH H. WETZEL RE: SERVICE ISSUE FOR GUARANTEE MOTION (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND ANALYZE FIESTA MART INC. OBJECTION TO ASSIGNED LEASE REJECTION MOTION (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/06/06 | Turetsky, D | 6.10 | 0.10 | 44.00 | K | 2.70 | F | 1 | FURTHER RESEARCH AND ANALYSIS IN CONNECTION WITH MOTION TO ASSUME IBM AGREEMENTS (2.7): |
| Thu | 1122978-18156 | | | | | 0.10 | F | 2 | PREPARE FOR CONFERENCE CALL RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.1): |
| | | | | | G | 0.80 | F | 3 | TELECONFERENCE WITH J. EDMONSON, J. JAMES, R. GRAY, B. KICHLER, E. LANE RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.8): |
| | | | | | | 0.10 | F & | 4 | FOLLOW UP CALL WITH R. GRAY RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.1): |
| | | | | | | 1.70 | F | 5 | FURTHER REVISE MOTION TO ASSUME IBM AGREEMENTS (1.7): |
| | | | | | | 0.20 | F | 6 | E-MAILS TO R. GRAY RE: MOTION TO ASSUME IBM AGREEMENTS (.2): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO E. LANE RE: MOTION TO ASSUME IBM AGREEMENTS (.2): |
| | | | | | | 0.30 | F | 8 | E-MAIL TO J. LEAMY, R. GRAY, J. JAMES, E. LANE, J. YOUNG, C. BOUCHER, G. CLIFTON, R. DUBNICK, J. RANNE RE: OPEN ISSUES IN CONNECTION WITH IBM ASSUMPTION MOTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/07/06 | Ravin, A | 2.10 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW ASSUMPTION/REJECTION SPREADSHEETS (.2); |
| Fri | 1122978-24/782 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SUBLEASE SECURITY DEPOSITS, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME, REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO C. IBOLD RE: FIESTA MART OBJECTION (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO D. KALOUDIS RE: BUEHLERS STATUS (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW FIESTA MART OBJECTION, TELEPHONE CONFERENCE WITH M. DURRSCHMIDT RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.30 | F | 6 | REVIEW 1997 PROPERTIES, INC. OBJECTION, MULTIPLE TELEPHONE CONFERENCES WITH R. MONTAGUE RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO S. HENRY RE: 1997 PROPERTIES, INC. OBJECTION (.2); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH R. GRAY RE: 1997 PROPERTIES, INC. OBJECTION (.1); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH B. GASTON AND S. KAROL RE: ASISGNED LEASE REJECTION MOTION (.3); |
| | | | | | | 0.10 | F | 10 | REVIEW CERTIFICATE OF SERVICE RE: BUEHLERS, DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM H. WETZEL AND D. KLALOUDIS RE: SAME (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO L. MCDOWELL RE: ASSIGNED LEASE REJECTION MOTION, DRAFT MEMORANDUM TO SAME RE: SAME (.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 07/07/06 | Ravin, A | 0.80 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM J. CASTLE RE: ABLE LABS PROOF OF CLAIM (.1); |
| Fri | 1122978-25/803 | | | | | 0.20 | F | 2 | REVIEW PROOF OF CLAIM AND CLAIMS OBJECTION RE: SAME (.2); |
| | | | | | | 0.20 | F & | 3 | MULTIPLE CONFERENCES WITH D. TURETSKY RE: SAME (.2); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH D. TURETSKY AND J. CASTLE RE: SAME (.3) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 07/07/06 | Turetsky, D | 4.20 | 0.20 | 88.00 | K | 3.30 | F | 1 | RESEARCH IN CONNECTION WITH RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (3.3); |
| Fri | 1122978-25/1174 | | | | G | 0.30 | F | 2 | TELECONFERENCE WITH J. CASTLE AND A. RAVIN RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.3); |
| | | | | | | 0.20 | F & | 3 | MEETINGS WITH A. RAVIN RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALLS TO ATTORNEYS FOR ABLE (P. KIZEL, K. ROSEN, AND S. LEVINE) RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH T. WHEELER RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. CASTLE RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| 07/10/06 | Feld, S | 2.60 | 0.50 | 280.00 | | 0.10 | F | 1 | TELECONFERENCE WITH L. MANDEL RE: SURETY FACILITY (.1); |
| Mon | 1122978-21/2476 | | | | | 0.50 | F | 2 | REVIEW REVISED SURETY FACILITY TERMSHEET (.5); |
| | | | | | | 1.10 | F | 3 | REVIEW LIBERTY'S COMMENTS ON MOTION AND ORDER (1.1); |
| | | | | | | 0.20 | F | 4 | REVIEW CO-COUNSEL'S COMMENTS ON MOTION AND ORDER RE: SURETY FACILITY (.2); |
| | | | | | | 0.50 | F & | 5 | MEETING WITH S. HENRY RE: STATUS AND OPEN ISSUES RE: SURETY FACILITY (.5); |
| | | | | | | 0.20 | F | 6 | REVIEW EXHIBIT A (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/10/06 | Kempf, J | 0.30 | 0.30 | 112.50 | | | F | 1 | CONFERENCE WITH A. MARGOLIS ABOUT LEASEHOLD VALUATIONS AND ASSIGNMENT AND ASSUMPTION MOTIONS (.3) |
| Mon | 1122978-19/401 | | | | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| 07/10/06 | McDonald Henry, S | 0.70 | 0.50 | 365.00 | | 0.20 | F | 1 | REVIEW DRAFTS RE: SURETY FACILITY (.2); |
| Mon | 1122978-21/2964 | | | | | 0.50 | F & | 2 | MEETING WITH S. FELD RE: SAME (.5) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/10/06 | Ravin, A | 1.90 | 0.20 | 108.00 | | 0.20 | F | 1 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM (AND SPREADSHEET FROM ) J. EDMONSON RE: ADMIN CLAIMS, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.2); |
| Mon | 1122978-14/757 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: ADMIN CLAIMS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. BARR RE: CHARTER, BY-LAWS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M.COMMERFORD RE: SAME, REVIEW AGENDA RE: CALL (.1); |
| | | | | | | 0.80 | F | 4 | REVIEW AND REVISE BALLOTS (.8); |
| | | | | | | 0.20 | F | 5 | REVIEW FORMAL AND INFORMAL OBJECTIONS TO DISCLOSURE STATEMENT, DRAFT MEMORANDUM TO AND REVIEW MEMORANDA FROM R. GRAY RE: SAME, REVIEW MEMORANDUM FROM J. BAKER RE: SAME, DRAFT CORRESPONDENCE TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDUM FROM R. GRAY RE: PASS THROUGH CERTIFICATES, REVIEW MEMORANDA FROM K. SAMBUR RE: SAME, CONFERENCE WITH K. SAMBUR RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO J. CASTLE RE: 10% DISCOUNT CARD, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDUM FROM R. GRAY RE: STOCK TRANSFER AGENT, REVIEW CORRESPONDENCE FROM K. LOGAN RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SOLICITATION EFFORT, REVIEW CORRESPONDENCE FROM K. LOGAN RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SPECIAL BAR DATE RE: CONTINGENT CASH RIGHTS (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDA FROM R. GRAY RE: UNARCO INDUSTRIES INQUIRY AND OTHER INQUIRIES FROM CREDITORS RE: DISCLOSURE STATEMENT QUESTIONS (.1) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 07/10/06 | Saldana, A | 0.90 | 0.50 | 280.00 | | 0.40 | F | 1 | REVIEW/ANALYZE CHARTER ISSUES (.4); |
| Mon | 1122978-1/2357 | | | | | 0.50 | F | 2 | CONFER WITH R. FALLS RE: SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/11/06 | Margolis, A | 0.70 | 0.10 | 56.00 | | 0.10 | F & | 1 | <u>TELECONFERENCES AND CORRESPONDENCE WITH A. RAVIN RE: LEASE ASSUMPTION/ASSIGNMENT ISSUES (.1)</u>; |
| Tue | 1122978-19 2571 | | | | | 0.60 | F | 2 | TELECONFERENCES WITH D. GREENSTEIN AND J. KEMPF RE: SPE, LEASE ASSUMPTION/ASSIGNMENT ISSUES (.6) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/11/06 | McDonald Henry, S | 0.30 | 0.20 | 146.00 | | 0.20 | F & | 1 | <u>CONFERENCE WITH A. RAVIN RE: OBJECTION (.2)</u>; |
| Tue | 1122978-24 2972 | | | | | 0.10 | F | 2 | CONFERENCE WITH K. SAMBUR AND V. ROLDAN RE: DEUTSCHE BANK FACILITY (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/11/06 | Ravin, A | 3.90 | 0.40 | 216.00 | | 0.40 | F | 1 | DRAFT CORRESPONDENCE TO M. DURRSCHMIDT RE: STATUS OF OBJECTION TO ASSIGNED LEASE GUARANTEE MOTION, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.4); |
| Tue | 1122978-24 784 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH J. MILTON RE: STATUS OF OBJECTIONS TO ASSIGNED LEASE GUARANTEE MOTION (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM J. BAKER, R. GRAY AND A. MARGOLIS RE: OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE PROPOSED ORDERS RE: ASSIGNED LEASE REJECTION MOTIONS (.3); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH C. JACKSON RE: ASSIGNED LEASE REJECTION MOTIONS (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON AND S. KAROL RE: ASSIGNED LEASE REJECTION MOTIONS (.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH R. MONTAGUE RE: OBJECTION TO ASSIGNED LEASE REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: 1385, 1389, AND 1391 FUEL CENTERS (.2); |
| | | | | | | 0.10 | F & | 10 | <u>CONFERENCE WITH A. MARGOLIS RE: LEASES SUBJECT TO OMNIBUS ASSUMPTION MOTION (.1)</u>; |
| | | | | | | 0.30 | F | 11 | REVIEW PRIOR ASSUMPTION MOTIONS RE: RECONCILING DJM APPRAISAL AND ASSUMPTION MOTION LEASE LISTS (.3); |
| | | | | | | 0.10 | F | 12 | <u>CONFERENCE WITH A. MARGOLIS RE: SPECIAL REAL ESTATE ENTITY (.1)</u>; |
| | | | | | | 0.20 | F & | 13 | <u>CONFERENCE WITH S. HENRY RE: 1997 PROPERTIES OBJECTION (.2)</u>; |
| | | | | | | 0.20 | F | 14 | ANALYZE SPREADSHEET SENT BY R. MONTAGUE RE: 1997 PROPERTIES (.2); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CONFERENCE WITH R. MONTAGUE RE: 1997 PROPERTIES (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: 1997 PROPERTIES, TELEPHONE CONFERENCE WITH SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO K. NIEL RE: LEASES NEEDED, TELEPHONE CONFERENCE (VM) WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CONFERENCE WITH M. HELD RE: ASSIGNED LEASE REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 19 | DRAFT CORRESPONDENCE TO L. MCDOWELL RE: REVISED LANGUAGE FOR PROPOSED ASSIGNED LEASE REJECTION ORDERS, DRAFT CORRESPONDENCE TO M. DURSCHMIDT RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. EVANOFF RE: SAME (.2); |
| | | | | | | 0.10 | F | 20 | TELEPHONE CONFERENCES (VM) WITH M. DURSCHMIDT RE: REVISED LANGUAGE FOR PROPOSED ASSIGNED LEASE REJECTION ORDER (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. HELD RE: PROPOSED LANGUAGE FOR ASSIGNED LEASE REJECTION ORDER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Litigation (General)* |
| 07/11/06 | Ravin, A | 0.50 | 0.40 | 216.00 | | 0.40 | F | & | 1 | CONFERENCES WITH D. TURETSKY RE: ABLE LABS STRATEGY (.4): |
| Tue | 1122978-25 804 | | | | | 0.10 | F | | 2 | REVIEW MEMORANDUM FROM D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 07/11/06 | Turetsky, D | 0.30 | 0.10 | 44.00 | | 0.10 | F | | 1 | TELECONFERENCE WITH J. HOROWITZ OF PRO-ACTIVE JANITORIAL RE: INQUIRY CONCERNING DISCLOSURE STATEMENT (.1): |
| Tue | 1122978-14 1137 | | | | | 0.10 | F | | 2 | TELECONFERENCE WITH H. WETZEL RE: DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | | 3 | E-MAIL TO H. WETZEL RE: DISCLOSURE STATEMENT (.1) |
| | | | | | | | | | | MATTER:*Litigation (General)* |
| 07/11/06 | Turetsky, D | 3.70 | 0.40 | 176.00 | K | 3.10 | F | | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING RESPONSE TO OBJECTION TO CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (3.1). |
| Tue | 1122978-25 1175 | | | | | 0.40 | F | & | 2 | MEETING WITH A. RAVIN RE: ISSUES CONCERNING RESPONSE TO OBJECTION TO CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.4): |
| | | | | | | 0.20 | F | | 3 | E-MAIL TO J. CASTLE, J. JAMES, C. VAN PELT, M. RICHARD, B. FISHER, M. LEBLANC, AND A. RAVIN RE: ISSUES CONCERNING RESPONSE TO OBJECTION TO CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.2) |
| | | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/12/06 | McDonald Henry, S | 0.20 | 0.20 | 146.00 | | | F | | 1 | CONFERENCE A. RAVIN RE: OBJECTION TO LEASE CLAIM (.2) |
| Wed | 1122978-24 2973 | | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/12/06 | Ravin, A | 5.90 | 0.40 | 216.00 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NIEL RE: THREE LEASES THAT WERE ASSIGNED PREPETITION, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MILTON RE: SAME (.4): |
| Wed | 1122978-24785 | | | | | 1.20 | F | 2 | REVIEW AND REVISE TWO PROPOSED FORMS OF ORDER RE: ASSIGNED LEASE REJECTION MOTIONS (1.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH R. BOYETTE RE: W-D RETROACTIVE REJECTION MOTION (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYZE GOODINGS COMPLAINT (.3): |
| | | | | | | 0.30 | F | 5 | REVIEW PROOFS OF CLAIM UNDERLYING GOODINGS COMPLAINT (.3): |
| | | | | | | 0.20 | F | 6 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. BOWIN RE: COMMENTS TO GOODINGS COMPLAINT (.2): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: BUEHLERS ADMIN CLAIMS (.1): |
| | | | | | | 0.20 | F | 8 | MULTIPLE CONFERENCES WITH H. WETZEL RE: SERVICE RELATED TO ASSIGNED LEASE GUARANTEE REJECTION MOTIONS, DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO L. MCDOWELL RE: REVISED PROPOSED ASSIGNED LEASE REJECTION ORDER AND DRAFT CORRESPONDENCE TO B. EVANOFF RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: 1997 PROPERTIES OBJECTION (.1): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH M. DURSCHMIDT RE: FIESTA MART OBJECTION, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME (.3): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE WITH M. DURSCHMIDT RE: FIESTA MART OBJECTION (.3) |
| | | | | | | 0.20 | F | 13 | CONFERENCE WITH S. HENRY RE: FIESTA MART OBJECTION (.2) |
| | | | | | | 0.30 | F | 14 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM R. MONTAGUE RE: PROPOSED REJECTION ORDER AND RESOLUTION OF RELATED CLAIM ISSUE (.3): |
| | | | | | | 0.10 | F | 15 | REVIEW MILLER GROUP PROPERTIES CORPORATION OBJECTION TO OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.50 | F | 16 | DRAFT SEPARATE CORRESPONDENCE TO J. MILTON, L. MCDOWELL, R. BOYDETTE, M. HELD, AND B. EVANOFF RE: FURTHER REVISIONS TO PROPOSED ASSIGNED LEASE REJECTION ORDERS, REVIEW CORRESPONDENCE FROM L. MCDOWELL AND R. BOYDETTE RE: SAME (.5): |
| | | | | | | 0.50 | F | 17 | DRAFT PROPOSED ORDER RE: 1327 STORE LEASE REJECTION AND ADDRESS SETOFF ARGUMENT IN CONNECTION WITH SAME (.5): |
| | | | | | | 0.40 | F | 18 | REVIEW AND REVISE ADMINISTRATIVE CLAIM APPLICATION CHART, REVIEW ADMIN CLAIM BINDER (.4): |
| | | | | | | 0.30 | F | 19 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. IBOLD RE: ASSIGNED LEASE GUARANTEE MOTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/13/06 | Baker, D | 6.80 | 0.10 | 83.50 | | 0.80 | F | 1 | PREPARE FOR MEETING OF COMPENSATION COMMITTEE TO REVIEW CONTRACT ISSUES FOR POSSIBLE INCLUSION IN PLAN (.8): |
| Thu | 1122978-31  1897 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. SKELTON RE: MEETING OF COMPENSATION COMMITTEE (.3): |
| | | | | | | 1.00 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH MEMBERS OF COMPENSATION COMMITTEE, TOGETHER WITH N. BUBNOVICH, TO REVIEW STATUS OF DISCUSSIONS WITH RESPECT TO CONTRACT (1.0): |
| | | | | | | 1.20 | F | 4 | PREPARE MEMORANDUM RE: PLAN TREATMENT OF UNLIQUIDATED CLAIMS (1.2): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH L. APPEL WITH RESPECT TO CLAIM ISSUES RELATED TO PLAN (.3): |
| | | | | | | 0.60 | F | 6 | CONFERENCE CALL WITH M. BARR, S. BURIAN, L. APPEL, S. BUSEY, F. HUFFARD AND R. GRAY RE: PLAN ISSUES (.6): |
| | | | | | | 0.80 | F | 7 | REVIEW SCHEDULES FROM LOGAN AND CO. WITH RESPECT TO CLAIM RESERVE ISSUES IN PLAN (.8): |
| | | | | | | 0.50 | F | 8 | REVIEW PLAN PROVISIONS RELATED TO CLAIM RESERVE ISSUES (.5): |
| | | | | | | 1.20 | F | 9 | CONTINUE REVIEW OF EMPLOYEE CONTRACT ISSUES FOR POSSIBLE INCLUSION IN PLAN OF REORGANIZATION (1.2): |
| | | | | | | 0.10 | F & | 10 | TELECONFERENCE WITH R. GRAY RE: OPEN PLAN ISSUES (.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/13/06 | Baker, D | 0.90 | 0.20 | 167.00 | | 0.20 | F | 1 | REVIEW EMAIL FROM D. TURETSKY WITH RESPECT TO ISSUES RELATED TO ABEL LABS CLAIM OBJECTION (.2): |
| Thu | 1122978-9  1870 | | | | | 0.20 | F | 2 | RESPOND TO EMAIL FROM D. TURETSKY WITH RESPECT TO ABEL LABS (.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH K. LOGAN, J. LEAMY AND R. GRAY RE: RESERVE ISSUES (.3): |
| | | | | | | 0.20 | F & | 4 | TELECONFERENCE WITH R. GRAY RE: RESERVE ISSUES (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/13/06 | Gray, R | 1.10 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM L. APPEL AND M. BARR RE: OPEN PLAN ISSUES (.1): |
| Thu | 1122978-31  1593 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM L. PRENDERGAST RE: PLAN TREATMENT OF LITIGATION CLAIMS AND RELATED SEDGWICK ISSUES (0.2): |
| | | | | | G | 0.60 | F | 3 | CONF CALL WITH M. BARR, S. BURIAN, L. APPEL, J. CASTLE, J. BAKER, F. HUFFARD, S. BUSEY ET AL. RE: AD HOC TRADE COMMITTEE QUESTIONS RE: PLAN (0.6): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH J. BAKER RE: COMMON STOCK RESERVE ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM L. APPEL AND J. CASTLE RE: D&O CLAIM ISSUES/PLAN TREATMENT (0.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/13/06 | Gray, R | 1.10 | 0.20 | 112.00 | | 0.30 | F | 1 | TELECONFERENCE WITH K. LOGAN AND J. LEAMY RE: COMMON STOCK RESERVE IMPLEMENTATION ISSUES (.3): |
| Thu | 1122978-9  1505 | | | | | 0.10 | F | 2 | REVIEW MEMORANDA FROM L. APPEL AND S. KAROL RE: SAME (.1): |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH J. BAKER RE: COMMON STOCK RESERVE IMPLEMENTATION ISSUES (.2): |
| | | | | | | 0.30 | F | 4 | CONF CALL WITH K. LOGAN, J. BAKER AND J. LEAMY RE: MULTIPLE CLAIMS ISSUES RESULTING FROM COMMON STOCK RESERVE DISCUSSIONS (.3): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO K. LOGAN AND J. LEAMY RE: DUPLICATE CLAIM ISSUE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/13/06 | Karpe, J | 1.20 | 0.30 | 51.00 | | 0.60 | F | 1 | UPDATE NOTICE OF 17 MATTERS WITH INFO RECEIVED FROM PROFESSIONALS (.6): |
| Thu | 1122978-31749 | | | | | 0.30 | F | 2 | CONFERENCE PROFESSIONALS WHO HAVE NOT YET PROVIDED FEE/EXPENSE INFO FOR NOTICE (.3): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH J. PETERSON OF DELOITTE RE: TREATMENT OF INTERIM FEE APPS FOR DELOITTE CONSULTING AND DELOITTE FAS (.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/13/06 | Leamy, J | 0.70 | 0.30 | 162.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, J. EDMONSON, D. TURETSKY RE: CONTRACT ASSUMPTIONS (.4): |
| Thu | 1122978-182082 | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: IBM ASSUMPTION (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/13/06 | Margolis, A | 0.80 | 0.30 | 168.00 | | 0.30 | F | 1 | CONFERENCE CALL WITH J. HELFAT, C IBOLD, J KEMPF, C JACKSON RE: ISSUES RE: SPE, LEASE ASSIGNMENTS (.3): |
| Thu | 1122978-192572 | | | | | 0.30 | F | 2 | DEVELOP STRATEGY WITH A. RAVIN, J KEMPF (.3): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. IBOLD RE: ISSUES RE: SPE, LEASE ASSIGNMENTS (.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL CORRESPONDENCE WITH D. GREENBERG RE: SAME (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/13/06 | McDonald Henry, S | 0.30 | 0.30 | 219.00 | | | F & | 1 | CONFERENCE WITH A. RAVIN RE: CONTINGENT CLAIMS (.3) |
| Thu | 1122978-242974 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/13/06 Thu | Ravin, A 1122978-24/786 | 4.30 | 0.50 | 270.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: OTTERBOURG'S INQUIRY AS TO THREE LEASES INCLUDED ON OMNIBUS ASSUMPTION MOTION, REVIEW OBJECTION TO OMNIBUS ASSUMPTION MOTION, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1): |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: LEASE REJECTION MOTIONS (.1): |
| | | | | | | 0.30 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: BUEHLERS ADJOURNMENT STATUS, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO T. KING RE: SAME (.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH C. JACKSON RE: PROPOSED STORE 1361 ORDER, REVIEW AND REVISE SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE PROPOSED ORDER RE: STORE 1327 LEASE REJECTION (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISE ADMIN CLAIM APPLICATION CHART, DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: SAME (.4): |
| | | | | | | 0.20 | F | 7 | CONFERENCES WITH H. WETZEL RE: ADMIN APPLICATION CHART (.2): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH S. BUSEY AND C. JACKSON RE: LEASE GUARANTY REJECTION MOTIONS (.3): |
| | | | | | | 0.40 | F | 9 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: GOODINGS, WOOLBRIGHT AND BUEHLERS (.4): |
| | | | | | | 0.20 | F | 10 | ANALYZE LEASE/ASSIGNEE CLAIM ISSUE WITH RESPECT TO 502(E)(1)(B) (.2): |
| | | | | | | 0.30 | F & | 11 | CONFERENCE WITH S. HENRY RE: LEASE/ASSIGNEE CLAIM ISSUE WITH RESPECT TO 502(E)(1)(B) (.3): |
| | | | | | K | 0.30 | F | 12 | LEGAL RESEARCH RE: LEASE/ASSIGNEE CLAIM ISSUE WITH RESPECT TO 502(E)(1)(B) (.3): |
| | | | | | | 0.50 | F | 13 | MULTIPLE CALLS WITH B. GASTON RE: LEASE/ASSIGNEE CLAIM ISSUE WITH RESPECT TO 502(E)(1)(B) (.5): |
| | | | | | | 0.60 | F | 14 | REVIEW AND REVISE ADMINISTRATIVE CLAIM APPLICATION CHART, REVIEW ADMIN CLAIM BINDER (.6): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. DOWLING RE: ADMIN CLAIM APPLICATION OF SALEM CROSSING (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO E. ASHTON RE: WITHDRAWAL OF VARIOUS ADMIN CLAIM APPLICATIONS (.1) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 07/13/06 Thu | Ravin, A 1122978-25/806 | 0.20 | 0.20 | 108.00 | | | F & | 1 | CONFERENCES WITH D. TURETSKY RE: ABLE LABS, REVIEW MEMORANDUM FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME (.2) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/13/06 Thu | Turetsky, D 1122978-18/1161 | 2.40 | 0.30 | 132.00 | K | 1.00 | F | 1 | RESEARCH RE: UTILITIES WITH CONTRACTS WITH WINN-DIXIE ENTITIES (1.0): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY AND J. LEAMY RE: UTILITIES WITH CONTRACTS WITH WINN-DIXIE ENTITIES (.1): |
| | | | | | | 0.60 | F | 3 | FURTHER REVIEW AND ANALYSIS OF MASTER CONTRACT LIST PREPARED BY X-ROADS (.6): |
| | | | | | G | 0.40 | F | 4 | CONFERENCE CALL WITH J. EDMONSON, J. JAMES, B. KICHLER, AND J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.4): |
| | | | | | | 0.30 | F & | 5 | TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 07/13/06 | Turetsky, D | 5.60 | 0.20 | 88.00 | | 0.20 | F & | 1 | MEETING WITH A. RAVIN RE: RESPONDING TO OBJECTION RE: PROOF OF CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.2); |
| Thu | 1122978-25/1176 | | | | K | 0.70 | F | 2 | FURTHER RESEARCH RE: ISSUES ASSOCIATED WITH RESPONDING TO OBJECTION RE: PROOF OF CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.7); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. CASTLE, J. JAMES, C. VAN PELT, M. RICHARD, B. FISHER, M. LEBLANC, AND A. RAVIN RE: ISSUES ASSOCIATED WITH RESPONDING TO OBJECTION RE: PROOF OF CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.2); |
| | | | | | | 4.50 | F | 4 | DRAFT WINN-DIXIE RESPONSE TO TO OBJECTION RE: PROOF OF CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (4.5) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 07/14/06 | Baker, D | 0.10 | 0.10 | 83.50 | | | F | 1 | CONFER WITH D. TURETSKY REGARDING ABLE LABS CLAIMS. (.1) |
| Fri | 1122978-25/1891 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/14/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW MEMORANDUM FROM A. RAVIN RE: SETOFF LANGUAGE FOR 1997 PROPERTIES OBJECTION AND TELECONFERENCE WITH A. RAVIN RE: SAME (.1) |
| Fri | 1122978-24/1578 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/14/06 | Gray, R | 2.60 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW IRS REGULATIONS RE: COMMON STOCK RESERVE TAX ISSUE (.2); |
| Fri | 1122978-31/1594 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON J. BAKER DRAFT MEMORANDUM RE: COMMON STOCK RESERVE ISSUES (.2); |
| | | | | | G | 1.00 | F | 3 | CONF CALL WITH J. BAKER, S. BUSEY AND C. JACKSON RE: COMMON STOCK RESERVE ISSUES (1.0); |
| | | | | | | 0.80 | F | 4 | CONF CALL WITH TAX TEAMS AT SKADDEN, DELOITTE AND MILBANK RE: COMMON STOCK RESERVE (.8); |
| | | | | | | 0.20 | F | 5 | REVIEW AND RESPOND TO EMAIL FROM T. REESE, STOCKHOLDER, RE: PLAN TREATMENT OF STOCK (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. BANNON, LANDLORD CLAIM ATTORNEY, RE: TREATMENT OF LANDLORD CLAIMS (.1); |
| | | | | | | 0.10 | F & | 7 | REVIEW MEMORANDUM FROM A. RAVIN RE: SMALL CLAIM TREATMENT ISSUE AND TELECONFERENCE WITH A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/14/06 | Gray, R | 3.10 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: REPORTS FOR UNLIQUIDATED CLAIMS CALL (.1); |
| Fri | 1122978-9 1506 | | | | | 0.20 | F | 2 | REVIEW UNLIQUIDATED CLAIM REPORTS (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: CHANGES TO SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW EMAIL FROM R. WILES FOR TOWN OF KNIGHTDALE RE: STATUS OF CLAIM, REVIEW LOGAN DATA BASE RE: SAME, AND DRAFT EMAIL IN RESPONSE (.2); |
| | | | | | G | 1.70 | F | 5 | CONF CALL WITH J. CASTLE, K. LOGAN, F. HUFFARD, S. KAROL, S. BUSEY, J. BAKER, C. JACKSON, J. LEAMY ET AL. RE: UNLIQUIDATED CLAIM ISSUES RELATING TO ESTABLISHMENT OF COMMON STOCK RESERVE (1.7); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDA TO J. BAKER, J. LEAMY AND K. LOGAN RE: PREVOTING OBJECTIONS RE: UNLIQUIDATED CLAIMS AND NO LIABILITY CLAIMS (.2); |
| | | | | | | 0.30 | F | 8 | DRAFT MEMORANDUM TO S. HENRY AND S. FELD RE: INSTITUTIONAL WORKERS COMP CLAIM ISSUES (.3); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH S. HENRY AND J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW LETTER RE: D. LUX ATTORNEY CHANGE AND FORWARD TO K. LOGAN, K. WARD, ET AL. (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/14/06 | Leamy, J | 6.40 | 0.10 | 54.00 | | 0.10 | F | 1 | EMAIL A. SOLOCHECK RE: SYLVANIA CLAIM (.1); |
| Fri | 1122978-9 2059 | | | | | 0.10 | F | 2 | EMAIL C. JACKSON RE: VISAGENT CLAIM (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. COHEN RE: SANFILIPO CLAIM (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW J. COHEN FAX RE: J. SANFILIPO CLAIM (.1); |
| | | | | | | 2.50 | F | 5 | REVIEW DRAFT 15TH OMNIBUS EXHIBITS (2.5); |
| | | | | | | 0.40 | F | 6 | TELECONFERENCE WITH E. POLLACK RE: SAME (.4); |
| | | | | | G | 1.70 | F | 7 | TELECONFERENCE W/WINNDIXIE TEAM, XROADS TEAM, K. LOGAN , J. BAKER AND R. GRAY RE: CLAIM RESERVE FOR UNLIQUIDATED CLAIMS (1.7); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. GLENZ RE: KRISPY KREME CLAIM (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH V. FORD RE: PESCANOVA CLAIM (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH J. BRENNAN RE: LEASE REJECTION CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL E. POLLACK RE: KRISPY KREME SCHEDULED CLAIMS (.1); |
| | | | | | | 0.20 | F | 12 | EMAIL M. BOGDANOWICZ RE: CLAIM 9591(.2); |
| | | | | | | 0.10 | F | 13 | EMAIL D. PLAAS RE: CLAIM ON STORE 110 (.1); |
| | | | | | | 0.20 | F | 14 | EMAIL TO WINN-DIXIE AND XROADS TEAM RE: 15TH OMNIBUS EXHIBITS (.2); |
| | | | | | | 0.30 | F | 15 | ANALYSIS RE: INSTITUTIONAL WORKERS COMPENSATION CLAIMS (.3); |
| | | | | | | 0.10 | F & | 16 | TELECONFERENCE WITH WITH R. GRAY AND S. HENRY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/14/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | 1 | TELECONFERENCE WITH J. LEAMY AND R. GRAY RE: WORKERS COMP ISSUES (.1) |
| Fri | 1122978-9 2949 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/14/06 | Ravin, A | 0.70 | 0.10 | 54.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE (VM) WITH C. DOWLING RE: ADMIN CLAIM OF SALEM CROSSING (.1); |
| Fri | 1122978-24787 | | | | | 0.30 | F | 2 | REVIEW AND REVISE PROPOSED ORDER RE: STORE 1327 REJECTION MOTION (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO R. MONTAGUE RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH H. WETZEL RE: SERVICE OF THREE ASSIGNED LEASE REJECTION ORDERS (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO B. GASTON RE: ADMIN CLAM STATUS CHART, REVIEW CORRESPONDENCE FROM M. CHLEBOVEC, K. NIEL AND B. GASTON RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/14/06 | Ravin, A | 0.70 | 0.10 | 54.00 | | 0.20 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH J. O'CONNELL RE: QUESTIONS RE: DISTRIBUTIONS TO UNSECURED CLAIMHOLDERS UNDER $1,000 (.2); |
| Fri | 1122978-31824 | | | | | 0.10 | F | 2 | REVIEW PLAN RE: DISTRIBUTIONS TO UNSECURED CLAIMHOLDERS UNDER $1,000 (.1); |
| | | | | | | 0.10 | F & | 3 | DRAFT MEMORANDUM TO R. GRAY RE: DISTRIBUTIONS TO UNSECURED CLAIMHOLDERS UNDER $1,000, CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO R. GRAY RE: BROOKSHIRES ISSUE (.2); |
| | | | | | | 0.10 | F | 5 | MULTIPLE TELEPHONE CONFERENCES (VMS) WITH MR. M. BENNETT RE: QUESTION ON PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/17/06 | Baker, D | 5.00 | 0.10 | 83.50 | | 0.60 | F | 1 | CONTINUE REVIEW OF REVISED CLAIM REPORT FROM LOGAN AND CO. IN CONNECTION WITH OUTSTANDING PLAN ISSUES (.6); |
| Mon | 1122978-31899 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT TO CLAIM ISSUES IN PLAN OF REORGANIZATION (.3); |
| | | | | | | 0.10 | F | 3 | EMAIL TO M. BARR WITH RESPECT TO CLAIM ISSUES AND PLAN (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH M. BARR WITH RESPECT TO CLAIM ISSUES AND PLAN OF REORGANIZATION (.3); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH R. GRAY WITH RESPECT TO CLAIM ISSUES IN PLAN (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM A. RAVIN WITH RESPECT TO CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | 7 | EMAIL TO R. GRAY AND S. HENRY WITH RESPECT TO PLAN MEETINGS (.1); |
| | | | | | | 1.30 | F | 8 | CONTINUE ANALYSIS OF ISSUES RELATED TO CLAIM ESTIMATION PURSUANT TO PLAN OF REORGANIZATION (1.3); |
| | | | | | | 0.70 | F | 9 | TELECONFERENCE WITH M. BARR, J. CASTLE, S. BUSEY, AND A. RAVIN WITH RESPECT TO CLAIM ESTIMATION IN PLAN OF REORGANIZATION (.7); |
| | | | | | | 0.50 | F | 10 | REVIEW OPINION OF JUDGE GONZALEZ WITH RESPECT TO CLAIM ESTIMATION (.5); |
| | | | | | | 0.60 | F | 11 | CONTINUE REVIEW OF PLAN OF REORGANIZATION ISSUES RAISED BY CREDITORS COMMITTEE (.6); |
| | | | | | | 0.30 | F | 12 | CONTINUE REVIEW OF EMPLOYEE DISCOUNT CARD ISSUES IN PLAN OF REORGANIZATION (.3) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/17/06 | Baker, D | 0.90 | 0.20 | 167.00 | | 0.70 | F | 1 | CONFERENCE CALL WITH COMPANY, BLACKSTONE, J. LEAMY AND R. GRAY REGARDING RESERVES (.7); |
| Mon | 1122978-9872 | | | | | 0.20 | F | 2 | CONFERENCE CALL REGARDING SAME AND RELATED ISSUES WITH R. GRAY ET. AL (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/17/06 | Gray, R | 1.70 | 0.30 | 168.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES RE: INSURANCE/CONTRACT ISSUES (.1): |
| Mon | 1122978-18 / 1557 | | | | G | 0.50 | F | 2 | CONF CALL WITH J. JAMES, K. ROMEO, S. FELD ET AL. RE: INSURANCE RELATED AGREEMENTS (.5): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH D. TURETSKY RE: REJECTION TIMING (.1): |
| | | | | | | 0.30 | F & | 4 | TELECONFERENCE WITH D. TURETSKY RE: CONTRACT ASSUMPTION/REJECTION ISSUES AND PENDING DRAFT MOTIONS (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT CHRISTENSEN GROUP AGREEMENT (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO J. JAMES RE: HANDLING OF CLAIM AND REVIEW REPLY (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW DRAFT INCOMM AMENDMENT (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. JAMES RE: EFFECTIVE DATE OF AMENDMENTS FOR INCOMM AND REVIEW REPLY (.1): |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH D. TURETSKY RE: AMERICAN EXPRESS INQUIRY (.1): |
| | | | | | | 0.10 | F | 10 | EXCHANGE EMAIL WITH D. TURETSKY RE: MISSISSIPPI POWER CONTRACT CLAIM (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/17/06 | Gray, R | 1.50 | 0.10 | 56.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH K. BRISTOR RE: STATUS OF PLAN/TAX ISSUES (.1): |
| Mon | 1122978-31 / 1597 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH J. BAKER RE: TAX ISSUES (.1): |
| | | | | | G | 0.70 | F | 3 | CONF CALL WITH S. BUSEY AND J. BAKER RE: COMMON STOCK RESERVE ISSUES AND RELATED CLAIM ISSUES (.7): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDA TO S. HENRY RE: CONFIRMATION ORDER ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM L. PRENDERGAST RE: JOINT CLAIM PLAN PROVISION (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM K. BRISTOR RE: SIZE OF COMMON STOCK RESERVE (.1): |
| | | | | | | 0.20 | F | 7 | EMAIL EXCHANGE WITH K. BRISTOR RE: TAX ISSUES RELATED TO RESERVE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/17/06 | Gray, R | 4.30 | 0.70 | 392.00 | | 0.70 | F | 1 | REVIEW 15TH OMNIBUS EXHIBITS (.7); |
| Mon | 1122978-9  1509 | | | | | 0.60 | F & | 2 | CONF CALL WITH J. LEAMY RE: COMMENTS ON 15TH OMNIBUS OBJECTION EXHIBITS (.6); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. LEAMY RE: NCR CLAIM (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: TAX CLAIM ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO C. JACKSON, K. LOGAN ET AL. RE: CALL ON TAX CLAIM ESTIMATES (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM FROM D. TURETSKY RE: CONTINGENT CASH PAYMENT RIGHT AND FOLLOW UP TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. BYRUM RE: CONTINGENT CASH CLAIMS (.1); |
| | | | | | | 0.30 | F | 8 | REVIEW LOGAN REPORT RE: DISTRIBUTION RESERVES (.3); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. LOGAN AND B. CROCKER RE: REPORT REVISIONS (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH C. JACKSON AND S. KAROL RE: UNLIQUIDATED CLAIM ISSUES (.1); |
| | | | | | G | 0.70 | F | 11 | CONF CALL WITH M. BARR, J. CASTLE, S. BUSEY, C. JACKSON, S. KAROL, J. BAKER AND A. RAVIN RE: COMMON STOCK RESERVE ISSUES (.7); |
| | | | | | | 0.20 | F | 12 | FOLLOW UP CALL WITH S. BUSEY, C. JACKSON, S. KAROL, J. BAKER AND A. RAVIN RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: CONTINGENT CASH CLAIM ISSUES (.2); |
| | | | | | | 0.30 | F | 14 | REVIEW BACKGROUND EMAILS FROM J. LEAMY AND DRAFT MEMORANDUM S. REISNER RE: DOL BAR DATE NOTICE ISSUES (.3); |
| | | | | | | 0.10 | F | 15 | EMAIL EXCHANGE WITH T. WILLIAMS RE: SAME (.1); |
| | | | | | | 0.40 | F | 16 | REVIEW FINAL 7/16 CLAIMS RESERVE REPORT FROM K. LOGAN (.4) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/17/06 | Leamy, J | 5.90 | 0.60 | 324.00 | | 0.60 | F & | 1 | TELECONFERENCE WITH R. GRAY RE: 15TH OMNIBUS EXHIBITS (.6); |
| Mon | 1122978-9  2061 | | | | G | 0.70 | F | 2 | CONF. CALL WITH J. BAKER, R. GRAY, S. BUSEY AND C. JACKSON RE: UNLIQUIDATED CLAIMS (.7); |
| | | | | | | 0.90 | F | 3 | CONF. CALL WITH J. CASTLE AND D. YOUNG RE: NATUROPATHIC (.9); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CONNOR RE: CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH L. ANTHONY RE: CLAIMS (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH R. SAFFORLD RE: CLAIM OBJECTION (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH B. JENKINS RE: CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. TULIBMAN RE: ROYAL AND SON CO. CLAIM OBJECTION (.1); |
| | | | | | | 2.50 | F | 9 | DRAFT STIPULATION RE: KRAFT CLAIMS (2.5); |
| | | | | | | 0.50 | F | 10 | ANALYSIS RE: TREATMENT OF NCR PROOF OF CLAIM BASED ON LETTER TO NCR (.5); |
| | | | | | | 0.10 | F | 11 | EMAIL J. RANNE RE: SIRIUS CLAIM (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/17/06 | McDonald Henry, S | 0.60 | 0.10 | 73.00 | | 0.50 | F | 1 | REVIEW EMAIL FROM M. KELLEY RE: DISCLOSURE STATEMENT AND SUBCON DISCLOSURE AND EMAIL TO J. BAKER RE: SAME (.5); |
| Mon | 1122978-14  2950 | | | | | 0.10 | F & | 2 | CONFERENCE A. RAVIN RE: DISCLOSURE STATEMENT OBJECTIONS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/17/06 | Ravin, A | 1.50 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW VARIOUS CORRESPONDENCE RE: DISCLOSURE STATEMENT INCLUDING CORRESPONDENCE FROM L. APPEL RE: DISBURSING AGENT, CORRESPONDENCE FROM R. KESTENBAUM RE: 10% DISCOUNT CARD, DRAFT CORRESPONDENCE TO S. REINSER RE: 10% DISCOUNT CARD, REVIEW CORRESPONDENCE FROM S. PRICE RE: SAME (.1); |
| Mon | 1122978-14763 | | | | | 0.10 | F & | 2 | CONFERENCE WITH S. HENRY RE: STATUS OF DISCLOSURE STATEMENT OBJECTIONS (.1); |
| | | | | | | 1.30 | F | 3 | RECONCILE SOLICITATION PROCEDURES MOTION WITH PROCEDURES SET FORTH IN DISCLOSURE STATEMENT, REVIEW AND REVISE DISCLOSURE STATEMENT RE: SAME (1.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/17/06 | Turetsky, D | 8.00 | 0.40 | 176.00 | K | 2.00 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS FOR ASSUMPTION (2.0); |
| Mon | 1122978-181163 | | | | | 1.40 | F | 2 | FURTHER REVISE MOTION TO ASSUME IBM CONTRACTS AND LEASES (1.4); |
| | | | | | K | 1.20 | F | 3 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES ARISING IN CONNECTION WITH MOTION TO ASSUME IBM CONTRACTS AND LEASES (1.2); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES AND B. KICHLER RE: AGREEMENT WITH AMERICAN EXPRESS (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. GRAY RE: AGREEMENT WITH AMERICAN EXPRESS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AGREEMENT WITH AMERICAN EXPRESS (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH E. CHIKOWSKI RE: AGREEMENT WITH AMERICAN EXPRESS (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH H. WETZEL RE: EXHIBIT TO CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | G | 0.50 | F | 9 | TELECONFERENCE WITH J. JAMES, K. LOVERICH, S. FELD, R. GRAY, AND J. LEAMY RE: INSURANCE CONTRACTS AND RELATED AGREEMENTS (.5); |
| | | | | | K | 0.70 | F | 10 | RESEARCH RE: ASSUMPTION OF WORKERS COMPENSATION AGREEMENTS (.7); |
| | | | | | K | 0.20 | F | 11 | MEMORANDUM TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | E-MAIL TO B. KICHLER RE: CONTRACT WITH MISSISSIPPI POWER (.2); |
| | | | | | | 0.70 | F | 13 | BACKGROUND RESEARCH RE: CONTRACT WITH MISSISSIPPI POWER AND CLAIM FILED BY MISSISSIPPI POWER (.7); |
| | | | | | | 0.20 | F | 14 | E-MAILS TO S. FELD RE: CONTRACT WITH MISSISSIPPI POWER AND CLAIM FILED BY MISSISSIPPI POWER (.2); |
| | | | | | | 0.30 | F & | 15 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING ASSUMPTION AND REJECTION OF VARIOUS EXECUTORY CONTRACTS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/18/06 | Gray, R | 4.40 | 0.50 | 280.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: FURTHER COMMENTS ON SAME (.1); |
| Tue | 1122978-9 1510 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: TERM LIFE CLAIM AND FOLLOW UP EMAIL EXCHANGE WITH L. RODRIGUEZ (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM L. APPEL RE: SAME AND TELECONFERENCE WITH D. TURETSKY RE: REVIEW OF RELEASE AGREEMENT (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND COMMENT ON PROPOSED MEMORANDUM TO CLIENT RE: RELEASE ISSUES (.1); |
| | | | | | | 0.40 | F | 5 | CONF CALL WITH TAX GROUP RE: STATUS OF TAX CLAIM OBJECTIONS (.4); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON RE: TAX CLAIM ESTIMATE (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: ISSUES AND CALL ON SAME (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM PROVIDING LISTS OF CLAIMANTS (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: CLAIM RESERVE REPORT (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDUM FROM S. KAROL RE: RESERVE STATUS AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1); |
| | | | | | G | 0.60 | F | 11 | CONF CALL WITH J. CASTLE, S. KAROL, J. EDMONSON, C. JACKSON, J. LEAMY AND A. RAVIN RE: TAX CLAIM ISSUES (.6); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH K. LOGAN RE: TAX CLAIM ISSUES (0.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH K. LOGAN AND C. JACKSON RE: TAX SETOFF ISSUES (0.1); |
| | | | | | | 0.10 | F | 14 | EMAIL EXCHANGES WITH J. LEAMY AND S. REISNER RE: SPECIAL BAR DATE ISSUE FOR DOL (.1); |
| | | | | | | 0.10 | F | 15 | FURTHER EMAIL EXCHANGE WITH S. REISNER AND K. LOGAN RE: DOL AGENCY (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMORANDUM FROM D. VANSCHOOR RE: J. DASBURG CLAIM (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM D. VANSCHOOR RE: AST AS STOCK TRANSFER AGENT (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW LETTER FROM P. GREEN RE: PI SETTLED CLAIM AND DRAFT MEMORANDUM TO J POST RE: SAME (.1); |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH J. LEAMY RE: ANDERSON NEWS ISSUES (.1); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH J. CASTLE RE: ALSTON AND BIRD INVOLVEMENT (.1); |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH D. WANDER RE: ANDERSON NEWS (0.1); |
| | | | | | | 0.10 | F | 22 | REVIEW MEMORANDA FROM M. BARR AND J. LEAMY RE: VISAGENT EXTENSION REQUEST AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 23 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: VISAGENT ISSUE (.1); |
| | | | | | | 0.20 | F | 24 | CHECK FILES FOR PRIOR DOL COMMUNICATIONS (.2); |
| | | | | | | 0.10 | F | 25 | REVIEW SPECIAL BAR DATE DOCS RECEIVED FROM J. LEAMY (.1); |
| | | | | | | 0.30 | F | 26 | REVIEW 7/18 RESERVE REPORT FROM LOGAN (.3); |
| | | | | | | 0.10 | F | 27 | TELECONFERENCE WITH K. LOGAN RE: PARAMETERS AND DISCLAIMERS (.1); |
| | | | | | | 0.30 | F | 28 | DRAFT MEMORANDUM TO F. HUFFARD RE: REPORT AND ISSUES (.3); |
| | | | | | | 0.10 | F | 29 | DRAFT MEMORANDUM TO J. BAKER RE: LOGAN PRIORITIES (.1); |
| | | | | | | 0.10 | F | 30 | EXCHANGE EMAILS WITH C. JACKSON, J. LAMMERT, E. POLLACK AND J. LEAMY RE: EVANS COUNTY CLAIM (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/18/06 | McDonald Henry, S | 0.70 | 0.70 | 511.00 | | | F & | 1 | CONFERENCE WITH A. RAVIN, R, GRAY AND J. BAKER RE: DISCLOSURE STATEMENT ISSUES (.7) |
| Tue | 1122978-14 2951 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------|------|------|-----|---|---|-------------|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 07/18/06 | Ravin, A | 2.80 | 0.70 | 378.00 | | 0.10 | F | 1 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: RECONCILING SOLICITATION PROCEDURES MOTION AND DISCLOSURE STATEMENT (.1); |
| Tue | 1122978-14764 | | | | | 1.10 | F | 2 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: RECONCILIATION WITH SOLICITATION PROCEDURES MOTION (1.1); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. O'CONNELL RE: PROFESSIONAL FEE CLAIM ESTIMATES, REVIEW PRIOR CORRESPONDENCE FROM J. EDMONSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM M. KELLEY RE: DISCLOSURE STATEMENT INQUIRY, REVIEW MEMORANDA FROM J. BAKER, R. GRAY AND C. JACKSON RE: SAME (.2); |
| | | | | | | 0.70 | F & | 5 | CONFERENCE WITH J. BAKER, R. GRAY AND S. HENRY RE: OPEN PLAN AND DISCLOSURE STATEMENT ISSUES AND STRATEGIES TO BE EMPLOYED RE: SAME (.7); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO J. CASTLE AND OTHERS RE: ADMIN CLAIMS, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH B. GASTON RE: REAL ESTATE CURE AMOUNTS (.2); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CASTLE RE: ADMIN CLAIM AMOUNTS (.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/19/06 | Gray, R | 2.80 | 0.10 | 56.00 | | 0.60 | F | 1 | REVIEW AND REVISE REVISED MOTION TO REJECT EMPLOYEE AGREEMENTS (0.6); |
| Wed | 1122978-18/1559 | | | | | 0.60 | F | 2 | REVIEW AND EDIT REVISED MOTION TO ASSUME EMPLOYEE AGREEMENTS (0.6); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH D. TURETSKY RE: ISSUES ON ASSUME/REJECTION MOTIONS AND EXHIBITS (0.1); |
| | | | | | | 0.80 | F | 4 | REVIEW AND REVISE IBM ASSUMPTION MOTION (0.8); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE IBM ORDER (0.3); |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISE OMNIBUS ASSUMPTION MOTION FOR CONTRACTS AND SUBLEASES (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/19/06 | Gray, R | 4.10 | 0.20 | 112.00 | | 0.30 | F | 1 | CONF CALL WITH S. KAROL AND J. EDMONSON RE: CLAIM ISSUES (.3); |
| Wed | 1122978-9/1511 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: VISAGENT CLAIM CLASS (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW LOGAN TAX CLAIM REPORT IN PREPARATION FOR CALL (.3); |
| | | | | | | 0.20 | F | 4 | CONF CALL WITH K. LOGAN, S. KAROL, J. EDMONSON, C. JACKSON, J. LEAMY AND A. RAVIN RE: TAX CLAIM ISSUES (.2); |
| | | | | | | 0.50 | F | 5 | CONF CALL WITH J. CASTLE, J. BAKER, S. BUSEY, J. LEAMY AND S. KAROL RE: INDEMNIFICATION CLAIMS AND RELATED ISSUES (.5); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH F. HUFFARD RE: CALL ON CLAIMS RESERVE REPORT (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW REPORT IN PREPARATION FOR CALL (.3); |
| | | | | | | 0.90 | F | 8 | CONF CALL WITH F. HUFFARD, J. OCONNELL, S. KAROL, S. BUSEY AND C. JACKSON RE: CLAIM RESERVE ISSUES (.9); |
| | | | | | | 0.20 | F | 9 | REVIEW MEMORANDA FROM J. LEAMY AND ALSTON AND BIRD RE: ANDERSON NEWS, TELECONFERENCE WITH J. LEAMY RE: SAME, AND DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.2); |
| | | | | | | 0.20 | F | 10 | CONF CALL WITH J. CASTLE AND J. LEAMY RE: ANDERSON NEWS ISSUES (.2); |
| | | | | | | 0.30 | F | 11 | REVIEW REPORT RE: POTENTIAL 16TH OMNIBUS CLAIMS OBJECTIONS (.3); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: NCR CLAIM OBJECTION ISSUES (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW FURTHER INFORMATION FROM K. LOGAN RE: DOL NOTICE AND DRAFT MEMORANDUM TO S. REISNER RE: SAME (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BUSEY RE: VISAGENT ISSUES (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW MEMORANDA FROM A. RAVIN, B GASTON AND J. EDMONSON RE: ADMINISTRATIVE CLAIM ESTIMATES (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/19/06 | Kempf, J | 0.40 | 0.30 | 112.50 | | 0.30 | F | 1 | CONFERNECE WITH W. SCHWARTZ ABOUT SPE'S, FORMS OF LLC AND OPERATING AGREEMENTS, AND OPEN ISSUES TO BE DISCUSSED ON CONFERENCE CALL WITH TAX PEOPLE AND C. IBOLD (.3); |
| Wed | 1122978-19/404 | | | | | 0.10 | F | 2 | CONFERENCE WITH C. IBOLD ABOUT UPCOMING CONFERENCE CALL TO DISCUSS TAX AND SPE STRUCTURE ISSUES (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/19/06 | Turetsky, D | 6.80 | 0.10 | 44.00 | | 3.60 | F | 1 | FURTHER ANALYSIS RE: ISSUES RELATED TO CONTRACTS BEING ASSUMED BY WINN-DIXIE (3.6); |
| Wed | 1122978-18/1165 | | | | | 1.00 | F | 2 | FURTHER REVISE FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: IBM ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND ANALYZE COMMENTS RECEIVED FROM R. GRAY RE: IBM ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 5 | FURTHER REVISE IBM ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO R. GRAY RE: IBM ASSUMPTION MOTION (.1); |
| | | | | | | 1.50 | F | 7 | DRAFT PROPOSED ORDER IN CONNECTION WITH IBM ASSUMPTION MOTION (1.5); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO R. GRAY RE: FIRST OMNIBUS ASSUMPTION MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/20/06 | Gray, R | 2.40 | 0.10 | 56.00 | K | 0.80 | F | 1 | REVIEW ESTIMATION CASES (.8); |
| Thu | 1122978-31 1600 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM M. WARD, SRP PARTICIPANT, RE: PLAN AND ARRANGE FOR RESPONSE (.1); |
| | | | | | | 0.40 | F | 3 | REVISE PROPOSED FORM RESPONSE TO SRP CLAIMANTS (.4); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM COUNSEL TO U.S. BANK RE: PLAN AND RELATED ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH A. RESHTICK RE: COMMON STOCK RESERVE VOTING ISSUE (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW PRECEDENT DISBURSING AGENT AGREEMENTS RE: VOTING ISSUE (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO A. RESHTICK RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH F. HUFFARD RE: STOCK TRANSFER RESTRICTIONS (0.1); |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO K. BRISTOR AND R. BARUSCH RE: DEVELOPMENT OF PROPOSED RESTRICTIONS (.2); |
| | | | | | | 0.30 | F | 10 | REVIEW PRECEDENT RESTRICTIONS (.3) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/20/06 | Gray, R | 2.00 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM M. BARR RE: VISAGENT AND DRAFT MEMORANDUM TO J. CASTLE AND S. BUSEY RE: CALL TO DISCUSS SAME (.1); |
| Thu | 1122978-9 1512 | | | | | 0.10 | F | 2 | REVIEW REPLIES FROM J. CASTLE AND S. BUSEY AND DRAFT MEMORANDUM TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: FLORIDA TAX COLLECTORS CLAIM (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM M. COLLINS RE: CLAIM, REVIEW CLAIM, AND DRAFT MEMORANDUM TO J. CASTLE AND T. WILLIAMS RE: SAME (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW REVISED CLAIMS RESERVE ANALYSIS FROM BLACKSTONE (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW LATE FILED CLAIM MOTION BY U. HARPER AND DRAFT MEMORANDUM TO J. POST RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDUM FROM R. TANSI RE: PARISH OF EAST BATON ROUGE TAX AUDIT (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH R. TANSI RE: CLAIM ISSUES (.2); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO R. TANSI RE: SAME (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: MSP/SRP CLAIM OBJECTIONS (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM A. RAVIN AND REC SHEET RE: TAX CLAIM NO. 25 (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW FURTHER MEMORANDUM FROM A. RAVIN RE: REVIEW OF STATUS OF PENDING TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW MEMORANDUM AND PROPOSED SETTLEMENT AGREEMENT FROM L. PRENDERGAST (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/20/06 | Kempf, J | 0.80 | 0.20 | 75.00 | G | 0.40 | F | 1 | PARTICIPATING IN CONFERENCE CALL WITH TAX TEAM, A. MARGOLIS, AND C. IBOLD TO DISCUSS STRUCTURE OF SPE TRANSACTION (.4); |
| Thu | 1122978-19 405 | | | | | 0.20 | F & | 2 | CONFERENCE WITH W. SCHWARTZ ABOUT CONFERENCE CALL AND STRUCTURE OF SPE TRANSACTION (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL WITH LEASE SUMMARIES FROM SMITH GAMBRELL FIRM (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/20/06 | Leamy, J | 0.80 | 0.10 | 54.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: CONTRACT ASSUMPTIONS (.1): |
| Thu | 1122978-18 2087 | | | | G | 0.50 | F | 2 | CONFERENCE CALL RE: CONTRACT REVIEW WITH J. JAMES, B. KICHLER, J. EDMONSON, R. GRAY AND D. TURETSKY (.5): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. FAGERSTROM AND J. LANDON RE: XEROX CONTRACT (.2) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/20/06 | Leamy, J | 9.40 | 0.10 | 54.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. MEYORWITZ RE: ANDERSON NEWS (.2): |
| Thu | 1122978-9 2064 | | | | | 0.10 | F | 2 | EMAIL J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | EMAIL J. RAY RE: VISAGENT CLAIM (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH H. LEE RE: PEPSI (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. BUSEY RE: SCHEDULED CLAIMS OBJECTION (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH K. WARD RE: SAME (.1); |
| | | | | | | 0.50 | F | 7 | DRAFT KRAFT STIPULATION (.5); |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH R. GRAY RE: TAX CLAIM ISSUE (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH C. RAULERSON RE: CLAIM OBJECTION (.2): |
| | | | | | | 1.20 | F | 10 | DRAFT KEN ROBINSON CORP. STIPULATION (1.2); |
| | | | | | | 4.00 | F | 11 | REVIEW CLAIMS SUBJECT TO 15TH OMNI (4.0): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C JACKSON RE: 15TH OMNI (.1): |
| | | | | | | 2.00 | F | 13 | DRAFT 15TH OMNIBUS OBJECTION (2.0): |
| | | | | | | 0.20 | F | 14 | EMAIL D. YOUNG RE: NCR CLAIM (.2): |
| | | | | | | 0.10 | F | 15 | EMAIL D. TAUCH RE: U.S. SURVEYOR CLAIM (.1); |
| | | | | | | 0.20 | F | 16 | ANALYSIS RE: CONTINGENT CASH PROOFS OF CLAIM (.2): |
| | | | | | | 0.10 | F | 17 | EMAIL J. TELEPMAN RE: ROYAL AND SONS CLAIM OBJECTION (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/20/06 | Margolis, A | 0.90 | 0.20 | 112.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH C. IBOLD, K. BERRY, K. BRISTOR, J KEMPF AND OTHERS RE: TAX ISSUES RE: SPE, TRANSFER OF LEASES (.4): |
| Thu | 1122978-19 2574 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH S HENRY RE: CONFIRMATION ORDER PROVISIONS RELATING TO SPE, TRANSFER OF LEASES (.2): |
| | | | | | K | 0.30 | F | 3 | REVIEW AND FORWARD CASE LAW TO S HENRY RE: 1146(C) EXEMPTION (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/20/06 | McDonald Henry, S | 0.20 | 0.20 | 146.00 | | | F & | 1 | CONFERENCE WITH A. MARGOLIS REFINANCING ISSUES FOR CONFIRMATION ORDER (.2) |
| Thu | 1122978-19 2959 | | | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|------------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/20/06 | Ravin, A | 1.80 | 0.20 | 108.00 | | 0.20 | F | 1 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CREASY RE: DISCLOSURE STATEMENT INQUIRY, DRAFT MEMORANDA TO R. GRAY AND H. WETZEL RE: SAME (.2): |
| Thu | 1122978-14766 | | | | | 0.10 | F | 2 REVIEW MEMORANDUM FROM R. GRAY RE: SEC COMMENTS TO DISCLOSURE STATEMENT AND EXCULPATION EXCLUSIONS, REVIEW CORRESPONDENCE FROM L. APPEL RE: SAME, REVIEW MEMORANDUM FROM J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 REVIEW CORRESPONDENCE FROM J. MITCHELL WARD RE: DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.20 | F | 4 REVIEW S. BOX OBJECTION TO DISCLOSURE STATEMENT, DRAFT MULTIPLE CORRESPONDENCE TO J. CASTLE RE: SAME, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 DRAFT MEMORANDA TO K. SAMBUR RE: DISCLOSURE STATEMENT OBJECTION CHART, CONFERENCES WITH SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 REVIEW MEMORANDUM AND UNDERLYING CORRESPONDENCE FROM R. GRAY RE: PLAN CLASSIFICATION PROJECT AND ISSUES, REVIEW CORRESPONDENCE FROM J. CASTLE RE: SAME, REVIEW MEMORANDUM FROM S. HENRY RE: SAME (.1): |
| | | | | | E | 0.80 | F | 7 REVIEW MEMORANDA FROM R. GRAY AND K. BRISTOR RE: TRANSFER RESTRICTIONS, OBTAIN COPIES OF FORM TRANSFER RESTRICTION LANGUAGE, REVIEW SAME, DRAFT MEMORANDUM TO R. GRAY AND K. BRISTOR RE: SAME (.8): |
| | | | | | | 0.10 | F | 8 REVIEW CORRESPONDENCE FROM M. WARD RE: SRP COMMENTS TO DISCLOSURE STATEMENT, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/20/06 | Ravin, A | 5.00 | 0.10 | 54.00 | | 0.20 | F | 1   REVIEW AND REVISE ADMINISTRATIVE APPLICATION STATUS CHART (.2); |
| Thu | 1122978-24791 | | | | | 0.20 | F | 2   DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM R. MONTAGUE RE: 1997 PROPERTIES PROPOSED ORDER STATUS (.2); |
| | | | | | | 0.20 | F | 3   TELEPHONE CONFERENCE WITH K. NIEL RE: ADMIN LEASE CLAIM FOR STORE 1917 (.2); |
| | | | | | | 0.20 | F | 4   DRAFT CORRESPONDENCE TO E. ASHTON RE: ADMIN LEASE CLAIM FOR STORE 1917 (.2); |
| | | | | | | 0.10 | F | 5   TELEPHONE CONFERENCE WITH E. ASHTON RE: ADMIN LEASE CLAIM FOR STORE 1917 AND RE: OTHER ADMIN CLAIM APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 6   REVIEW CORRESPONDENCE FROM E. O'CARROLL RE: CURE AMOUNTS FOR STORE 1417, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.70 | F | 7   DRAFT FUEL CENTER LEASE REJECTION MOTION AND CORRESPONDING PROPOSED ORDER (.7); |
| | | | | | | 0.10 | F | 8   DRAFT CORRESPONDENCE TO C. IBOLD RE: FUEL CENTER LEASE REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 9   REVIEW NOTICE OF WITHDRAWAL OF LEC PROPERTIES ADMIN CLAIM APPLICATION, DRAFT MEMORANDUM TO H. WETZEL RE: SAME, REVISE ADMIN APPLICATION CHART RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. FOX RE: SAME (.1); |
| | | | | | | 0.10 | F | 10   REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: BUEHLERS STIPULATION STATUS, REVIEW CORRESPONDENCE FROM T. KING RE: SAME (.1); |
| | | | | | | 0.10 | F | 11   REVIEW CORRESPONDENCE FROM M. HELD RE: OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | 12   REVIEW CORRESPONDENCE FROM C. JACKSON RE: BUNDY LEASE, DRAFT CORRESPONDENCE TO SAME RE: SAME, DRAFT CORRESPONDENCE TO R. MILLS RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM A. WULBERN RE: SAME, REVIEW CORRESPONDENCE FROM C. IBOLD RE: SAME, REVIEW CORRESPONDENCE FROM K. DAW RE: SAME (.4); |
| | | | | | | 0.90 | F | 13   REVIEW AND ANALYZE CORRESPONDENCE AND REVIEW AND REVISE PROPOSED ORDER FROM R. MONTAGUE RE: 1997 PROPERTIES (.9); |
| | | | | | | 0.30 | F | 14   DRAFT CORRESPONDENCE TO B. GASTON RE: 1997 PROPERTIES (.3); |
| | | | | | | 0.10 | F | 15   REVIEW REJECTION DAMAGE PROOF OF CLAIM, DRAFT CORRESPONDENCE TO K. LOGAN AND B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 16   REVIEW MULTIPLE CORRESPONDENCE FROM J. KUHNS RE: CURE PAYMENTS OWED, DRAFT CORRESPONDENCE TO A. WULBERN RE: SAME (.2); |
| | | | | | | 0.10 | F | 17   REVIEW LIMITED OBJECTION TO ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 18   REVIEW ADMIN EXPENSE CLAIM FOR STORES 547, 575 AND 597, DRAFT CORRESPONDENCE TO K. NIEL RE: SAME (.2); |
| | | | | | | 0.10 | F | 19   UPDATE ADMIN EXPENSE CLAIM CHART AND BINDER RE: ADMIN EXPENSE CLAIM FOR STORES 547, 575 AND 597 (.1); |
| | | | | | | 0.10 | F | 20   REVIEW ALLARD NOTICE OF WITHDRAWAL OF ADMIN EXPENSE CLAIM, DRAFT MEMORANDUM TO H. WETZEL RE SAME RE: CASE CALENDAR, UPDATE ADMIN CLAIM EXPENSE CHART RE: SAME (.1); |
| | | | | | | 0.10 | F | 21   DRAFT CORRESPONDENCE TO S. MAGADINO RE: FUEL CENTER LEASE (.1); |
| | | | | | | 0.10 | F | 22   REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. EVANOFF RE: ASSIGNED LEASE GUARANTEE ORDER (.1); |
| | | | | | | 0.10 | F | 23   CONFERENCE WITH D. TURETSKY RE: SUBLEASE ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 24   REVIEW FIRST OMNIBUS CONTRACT AND SUBLEASE ASSUMPTION MOTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/20/06 Thu | Schwartz, W 1122978-197 2897 | 0.20 | 0.20 | 164.00 | | | F | & | 1 | CONFERENCE WITH J. KEMPF RE OPERATING AGREEMENT (.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/20/06 Thu | Turetsky, D 1122978-187 1166 | 4.90 | 0.10 | 44.00 | K | 2.00 | F | | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (2.0): |
| | | | | | | 0.20 | F | | 2 | FURTHER REVIEW AND COMMENT RE: CONTRACTS EXHIBIT TO OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | | 3 | E-MAIL TO R. GRAY RE: CONTRACTS EXHIBIT TO OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | | 4 | E-MAIL TO K. LOGAN RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.10 | F | & | 5 | TELECONFERENCE WITH J. LEAMY RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.10 | F | | 6 | E-MAIL TO C. IBOLD, M. LEBLANC, J. CASTLE, J. JAMES, AND B. KICHLER RE: FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.30 | F | | 7 | FURTHER ANALYSIS RE: ISSUES CONCERNING IBM ASSUMPTION MOTION (.3): |
| | | | | | | 0.40 | F | | 8 | FURTHER REVISE IBM ASSUMPTION MOTION (.4): |
| | | | | | | 0.90 | F | | 9 | MEMORANDUM TO R. MARLOWE AND S. KODA RE: IBM ASSUMPTION MOTION AND PROPOSED ORDER AND OPEN ISSUES CONCERNING SAME (.9): |
| | | | | | | 0.20 | F | | 10 | REVIEW AND COMMENT RE: SUBLEASE EXHIBIT FOR INCLUSION ON FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | G | 0.50 | F | | 11 | TELECONFERENCE WITH J. JAMES, J. EDMONSON, B. KICHLER, J. LEAMY, AND R. GRAY RE: EXECUTORY CONTRACT ISSUES (.5) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/21/06 Fri | Gray, R 1122978-97 1513 | 0.80 | 0.10 | 56.00 | | 0.10 | F | | 1 | REVIEW MEMORANDUM AND TELECONFERENCE WITH A. RAVIN RE: PENALTY TAX CLAIMS (.1): |
| | | | | | | 0.10 | F | | 2 | REVIEW FURTHER MEMORANDUM FROM M. COLLINS RE: WAGE CLAIM AND COORDINATE WITH A. RAVIN RE: HANDLING (.1): |
| | | | | | | 0.10 | F | | 3 | CONF CALL WITH S. KAROL ET AL. RE: TAX CLAIMS (.1): |
| | | | | | | 0.20 | F | | 4 | TELECONFERENCE WITH C. JACKSON, B. BOWEN AND A. RAVIN RE: AD VALOREM TAX CLAIM ISSUES (.2): |
| | | | | | | 0.10 | F | | 5 | REVIEW MEMORANDA FROM J. CASTLE AND T. CRICHTON RE: STATUS OF IRS NEGOTIATIONS (.1): |
| | | | | | | 0.20 | F | | 6 | REVIEW MEMORANDUM FROM S. KAROL RE: CLAIMS OBJECTIONS AND DRAFT RESPONSE RE: REPLY RATE (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/21/06 Fri | Kempf, J 1122978-197 406 | 2.40 | 0.20 | 75.00 | | 0.10 | F | & | 1 | CONFERENCE WITH W. SCHWARTZ RE: OPERATING AGREEMENT (.1): |
| | | | | | | 0.10 | F | & | 2 | CONFERENCE WITH A. MARGOLIS RE: SPE ISSUES (.1): |
| | | | | | | 2.20 | F | | 3 | REVIEW SAMPLE LLC AND PROPERTY MANAGEMENT AGREEMENTS AND DRAFTING FORM OF LLC AGREEMENT (2.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-----|------|---|---|-------------|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 07/21/06 | Margolis, A | 1.00 | 0.10 | 56.00 | | 0.30 | F | 1 | DRAFT CONFIRMATION ORDER PROVISION RE 1146(C) EXEMPTION (.3); |
| Fri | 1122978-19 2575 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH J. KEMPF RE: SPE STRUCTURE ISSUES (.1); |
| | | | | | | 0.40 | F | 3 | REVIEW PERMITTED DEBT COVENANTS IN DIP FACILITY RE: SURETY FACILITY (.4); |
| | | | | | | 0.20 | F | 4 | EMAIL CORRESPONDENCE W/P NECKLES, S FELD RE: PERMITTED DEBT COVENANTS IN DIP FACILITY RE: SURETY FACILITY (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/21/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | | CONFER WITH A. RAVIN RE: OBJECTION ORDER (.1) |
| Fri | 1122978-24 2976 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/21/06 | Ravin, A | 2.50 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO K. NIEL RE: ISRAM CURE ISSUES, DRAFT CORRESPONDENCE TO K. NIEL RE: FUEL CENTERS 1385 AND 1389 (.1); |
| Fri | 1122978-24 792 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. MAGADINO RE: FUEL CENTER 1368 (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON RE: BUNDY LEASE, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH B. GASTON RE: 1997 PROPERTIES OBJECTION, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2); |
| | | | | | | 0.40 | F | 5 | REVIEW AND ANALYZE MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NIEL RE: 1997 PROPERTIES OBJECTION, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.4); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH B. GASTON RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND REVISE PROPOSED 1997 PROPERTIES ORDER (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW AND ANALYZE CORRESPONDENCE FROM C. IBOLD RE: SUBLEASE ASSUMPTION MOTION (.1); |
| | | | | | | 0.50 | F | 9 | REVIEW AND REVISE 1997 PROPOSED ORDER (.5); |
| | | | | | | 0.10 | F & | 10 | CONFERENCE WITH S. HENRY RE: PROPOSED 1997 REJECTION ORDER (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO R. MONTAGUE RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW GARDENS PARK PLAZA OBJECTION (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MULTIPLE CORRESPONDENCE FROM A. WULBERN RE: COMMODORE ISRAM CURE AMOUNTS (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM M. HELD RE: OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO A. WULBERN RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW MULTIPLE CORRESPONDENCE FROM M. CHLEBOVEC RE: SUBLEASES ON OMNIBUS ASSUMPTION MOTION (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 07/21/06 | Schwartz, W | 0.30 | 0.10 | 82.00 | | 0.10 | F & | 1 | CONFERENCE WITH J. KEMPF RE: OPERATING AGREEMENT (.1); |
| Fri | 1122978-19 2898 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM J. KEMPF RE: OPERATING AGREEMENT (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|-------------|-----------|-----------|---|---|-------------|
| 07/24/06 Mon | Baker, D 1122978-31/1903 | 5.50 | 0.30 | 250.50 | | 0.30 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* <br> TELECONFERENCE WITH M. BARR WITH RESPECT TO PLAN ISSUES (.3): |
| | | | | | | 0.50 | F | 2 | PREPARE FOR CONFERENCE CALL RE: PLAN ISSUES (.5): |
| | | | | | | 1.80 | F | 3 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY, F. HUFFARD AND R. GRAY WITH RESPECT TO PLAN ISSUES (1.8): |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO PLAN ISSUES (.4): |
| | | | | | | 0.30 | F & | 5 | TELECONFERENCE WITH R. BARUSCH RE: PLAN ISSUES (.3): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH A. BERNSTEIN RE: CONTRACT ISSUES TO BE INCLUDED IN PLAN OF REORGANIZATION (.2): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH F. HUFFARD RE: PLAN ISSUES (.3): |
| | | | | | | 0.40 | F | 8 | PREPARE FOR CALL RE: TRANSFER RESTRICTIONS TO BE INCLUDED IN PLAN OR IMPLEMENTING DOCUMENTS (.4): |
| | | | | | | 0.50 | F | 9 | CONFERENCE CALL K. BRISTOR, R. GRAY AND R. BARUSCH RE: POSSIBLE TRANSFER RESTRICTIONS (.5): |
| | | | | | | 0.20 | F | 10 | EMAIL TO M. BARR RE: PLAN ISSUES (.2): |
| | | | | | | 0.10 | F | 11 | REVIEW RESPONSE OF M. BARR TO EMAIL (.1): |
| | | | | | | 0.10 | F | 12 | REPLY TO EMAIL FROM M. BARR RE: PLAN ISSUES (.1): |
| | | | | | | 0.40 | F | 13 | REVIEW MEMORANDUM WITH RESPECT TO STOCK RESERVE ISSUES IN PLAN OF REORGANIZATION (.4) |
| 07/24/06 Mon | Barusch, R 1122978-31/3143 | 5.40 | 0.80 | 636.00 | | 4.60 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* <br> REVIEW PLAN ISSUES INCLUDING DRAFTING TERM SHEET ON TRANSFER RESTRICTIONS (4.6): |
| | | | | | | 0.50 | F | 2 | CALL WITH SKADDEN TEAMS RE: RESERVE (.5): |
| | | | | | | 0.30 | F & | 3 | CALL WITH J. BAKER RE: SAME (.3) |
| 07/24/06 Mon | Eichel, S 1122978-18/2680 | 1.10 | 0.10 | 54.00 | | 0.10 | F & | 1 | MATTER: *Executory Contracts (Personalty)* <br> TELECONFERENCE WITH R. GRAY RE: LEXISNEXIS CONTRACT (.1): |
| | | | | | | 0.20 | F | 2 | REVIEW LEXISNEXIS CONTRACT (.2): |
| | | | | | | 0.80 | F | 3 | DRAFT, REVIEW AND REVISE MOTION TO REJECT PREPETITION CONTRACTS WITH CF SAUER (.8) |
| 07/24/06 Mon | Gray, R 1122978-18/1562 | 0.60 | 0.20 | 112.00 | | 0.10 | F | 1 | MATTER: *Executory Contracts (Personalty)* <br> EMAIL EXCHANGE AND TELECONFERENCE WITH D. TURETSKY RE: CONTRACT CURE AMOUNT PRESENTATION IN EXHIBIT (.1): |
| | | | | | | 0.10 | F & | 2 | CONFERENCE WITH S. EICHEL RE: SUPPLY AGREEMENT REJECTION STATUS (.1): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH D. TURETSKY RE: CURE AMOUNT ISSUE ON XROADS SPREADSHEET (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW LEXISNEXIS CONTRACT/CLAIM ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW EXHIBIT FOR 2ND OMNIBUS ASSUMPTION MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/24/06 | Gray, R | 4.70 | 0.50 | 280.00 | | 0.50 | F | 1 | CONF CALL WITH F. HUFFARD, R. BARUSCH, K. BRISTOR, A. RESHTICK, J. BAKER AND A. RAVIN RE: STOCK TRANSFER RESTRICTION ISSUES (.5); |
| Mon | 1122978-3171603 | | | | | 1.80 | F | 2 | PLAN OPEN ISSUES CALL WITH COMPANY AND ADVISORS (1.8); |
| | | | | | | 0.50 | F | 3 | PARTICIPATE (PARTIAL) WITH TAX TEAM RE: COMMON STOCK RESERVE (.5); |
| | | | | | | 0.50 | F | 4 | CONF CALL WITH R. BARUSCH, K. BRISTOR, A. RESHTICK AND B. COLLINS RE: STOCK TRANSFER AND COMMON STOCK TAX ISSUES (.5); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH N. TALLY RE: INFORMATION NEEDED FOR WELLS FARGO PROPOSAL (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO R. BARUSCH RE: PHYSICAL STOCK CERTIFICATE ISSUE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDUM FROM M. BARR RE: REGISTRATION RIGHTS AND DRAFT MEMORANDUM TO R. BARUSCH RE: CORRESPONDING PLAN PROVISION (.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH D. TURETSKY RE: RELEASE ISSUES AND TRANSIT DECISION (.1); |
| | | | | | | 0.30 | F | 9 | REVIEW TRANSIT DECISION RE: RELEASES (.3); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RESHTICK RE: COMMON STOCK RESERVE TRUST ISSUE (.1); |
| | | | | | | 0.60 | F | 11 | DRAFT MEMORANDUM TO COMPANY RE: COMMON STOCK RESERVE TAX ISSUE (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/24/06 | Gray, R | 0.30 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW 7/24 DOCKET UPDATE (.1); |
| Mon | 1122978-8171491 | | | | | 0.20 | F | 2 | CONFERENCE WITH J. BAKER RE: PENDING MATTERS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/24/06 | Kempf, J | 0.30 | 0.30 | 112.50 | | | F & | 1 | CONFERENCE WITH A. MARGOLIS (AND ALSO P. NECKLES, A. RAVIN, AND W. SCHWARTZ) ABOUT CORPORATE SEPARATENESS REQUIREMENTS FOR THE SPE, THE FORMS FOR THE LLC AND PROPERTY MANAGEMENT AGREEMENTS, AND OFFICER/DIRECTOR REQUIREMENTS FOR THE SPE (.3) |
| Mon | 1122978-191407 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/24/06 | Margolis, A | 1.50 | 0.30 | 168.00 | | 0.30 | F & | 1 | TELECONFERENCE AND CORRESPONDENCE W/J. KEMPF RE ISSUES RE SPE, OPERATING AND LLC AGREEMENTS (.3); |
| Mon | 1122978-192576 | | | | | 0.40 | F | 2 | REVIEW SAMPLE AGREEMENTS (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. GREENSTEIN RE LLC ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | FORWARD TRANSCRIPTS FOR INTERIM AND FINAL DIP HEARINGS TO K SAMBUR (.1); |
| | | | | | | 0.50 | F | 5 | REVIEW SURETY FACILITY MOTION AND CORRESPONDENCE FROM S. FELD, T. BOYDELL, C. WENZEL RE: ISSUES THERETO (.5); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE W/A. RAVIN RE: OPERATING ENTITIES, TRANSFER OF LEASES TO SPES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER: *Leases (Real Property)*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/24/06 Mon | Ravin, A 1122978-24 795 | 2.40 | 0.10 | 54.00 | 0.10 | F | 1 | REVIEW MORRIS REALTY CORP.'S OBJECTION TO OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM K. SAMBUR RE: FUEL CENTER LEASES, CONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. KUHNS RE: OMNIBUS ASSUMPTION MOTION AND CURE AMOUNTS (.1): |
| | | | | | 0.50 | F | 4 | REVIEW AND REVISE MOTION TO SELL 7 ADDITIONAL STORES, REVIEW AND REVISE MOTION AUTHORIZING SALE OF MONTGOMERY WAREHOUSE (.5): |
| | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO C. JACKSON RE: COMMENTS TO MOTION TO SELL 7 ADDITIONAL STORES AND MOTION AUTHORIZING SALE OF MONTGOMERY WAREHOUSE, DRAFT CORRESPONDENCE TO A. WULBERN RE: SAME (.3) |
| | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO S. KAROL AND B. GASTON RE: TERRANOVA ALLEGATIONS RE: CURE AMOUNTS (.1): |
| | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. MILTON RE: CROWDER FAMILY MOTION TO COMPEL PAYMENT OF CURE AMOUNTS, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1): |
| | | | | | 0.20 | F | 8 | REVIEW MOTION FOR RECONSIDERATION RE: ASSIGNED LEASE GUARANTY MOTION (.2): |
| | | | | | 0.30 | F | 9 | REVIEW CORRESPONDENCE FROM R. MONTAGUE RE: 1997 PROPERTIES REJECTION ORDER, REVIEW REVISED PROPOSED ORDER, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO J. MILTON RE: SAME (.3): |
| | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH J. MILTON RE: 1997 PROPERTIES REJECTION ORDER, REVIEW REVISED PROPOSED ORDER (.2): |
| | | | | | 0.10 | F | 11 | REVIEW CORRESPONDENCE FROM LANDLORD FOR STORE 618 RE: CURE (.1): |
| | | | | | 0.30 | F | 12 | REVIEW AND ANALYZE MOTION FOR RECONSIDERATION FILED BY W.T.V.A. RE ASISGNED LEASE GUARANTY MOTION, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.3) |

MATTER: *Reorganization Plan / Plan Sponsors*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/25/06 Tue | Baker, D 1122978-31 1904 | 6.30 | 0.30 | 250.50 | 1.10 | F | 1 | PREPARE FOR CALL WITH P. LYNCH AND J. SKELTON RE: PLAN OF REORGANIZATION (1.1): |
| | | | | | 1.80 | F | 2 | CONFERENCE CALL WITH P. LYNCH, J. SKELTON, L. APPEL, AND S. BUSEY WITH RESPECT TO PLAN OF REORGANIZATION (1.8): |
| | | | | | 0.80 | F | 3 | CONFERENCE CALL L. APPEL, J. CASTLE, F. HUFFARD, S. BUSEY AND R. GRAY ET. AL. WITH RESPECT TO PLAN OF REORGANIZATION (.8): |
| | | | | | 0.60 | F | 4 | TELECONFERENCE WITH A. BERNSTEIN RE: CONTRACT ISSUES TO BE RESOLVED THROUGH PLAN OF REORGANIZATION (.6): |
| | | | | | 0.20 | F | 5 | TELECONFERENCE WITH L. APPEL WITH RESPECT TO VISAGENT LITIGATION AND IMPACT OF SUCH LITIGATION ON PLAN OF REORGANIZATION (.2): |
| | | | | | 0.20 | F | 6 | TELECONFERENCE WITH S. BUSEY WITH RESPECT TO VISAGENT LITIGATION AND PLAN IMPACT OF SUCH LITIGATION (.2): |
| | | | | | 0.30 | F | 7 | FURTHER TELECONFERENCE WITH A. BERNSTEIN WITH RESPECT TO CONTRACT ISSUES TO BE RESOLVED THROUGH PLAN OF REORGANIZATION (.3): |
| | | | | | 0.40 | F | 8 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO PLAN OF REORGANIZATION ISSUES (.4): |
| | | | | | 0.30 | F & | 9 | TELECONFERENCE R. BARUSCH WITH RESPECT TO PLAN OF REORGANIZATION ISSUES (.3): |
| | | | | | 0.60 | F | 10 | REVIEW MEMORANDA RE: PLAN TAX ISSUES (.6) |

MATTER: *Reorganization Plan / Plan Sponsors*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/25/06 Tue | Barusch, R 1122978-31 3144 | 3.60 | 0.30 | 238.50 | 3.30 | F | 1 | REVIEW TAX ISSUES AND REDRAFTING STOCK RESTRUCTURING (3.3): |
| | | | | | 0.30 | F & | 2 | CONFERENCE WITH J. BAKER RE: PLAN ISSUES (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/25/06 | Gray, R | 1.80 | 0.30 | 168.00 | | 0.30 | F | 1 | CONFERENCE WITH A. RAVIN RE: DISCLOSURE STATEMENT OBJECTIONS (.3): |
| Tue | 1122978-14/1537 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT INSERT RE: TRANSFER RESTRICTIONS (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW IRS OBJECTION TO DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO T. CRICHTON ET AL. RE: IRS OBJECTION (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND COMMENT ON INSERTS FOR DISCLOSURE STATEMENT RE: NEW CEO AGREEMENT (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW ACE OBJECTION TO DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO J. BAKER RE: SAME (0.1): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO S. FELD RE: ACE ISSUES AND REVIEW REPLY (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW LANDLORD JOINDERS TO E&A OBJECTION (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW HAMILTON COUNTY OBJECTION (0.1): |
| | | | | | | 0.20 | F | 11 | REVIEW PRUDENTIAL OBJECTION TO DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 12 | REVIEW OBJECTION FLORIDA TAX COLLECTORS (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/25/06 | Gray, R | 3.00 | 0.60 | 336.00 | G | 0.80 | F | 1 | CONF CALL WITH COMPANY AND ADVISORS RE: PLAN SETTLEMENT ISSUES (.8): |
| Tue | 1122978-31/1604 | | | | | 0.60 | F | 2 | CONF CALL WITH K. BRISTOR, A. RESHTICK, A. RAVIN AND R. BARUSCH (FOR PART) RE: COMMON STOCK RESERVE ISSUES (.6): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO K. BRISTOR: TREASURY STOCK ALTERNATIVE FOR COMMON STOCK RESERVE (.1): |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO L. APPEL RE: TREASURY STOCK PROPOSAL (.3): |
| | | | | | G | 0.80 | F | 5 | CONF CALL WITH J. SKELTON, P. LYNCH, L. APPEL, J. BAKER AND S. BUSEY ET AL. RE: OPEN PLAN ISSUES AND SETTLEMENT STRATEGY (0.8): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM FROM J. BAKER RE: COMMITTEE POSITION ON MIP AND DRAFT REPLY (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW WELLS FARGO PROPOSAL (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW REGISTRATION RIGHTS RIDER FOR PLAN (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/25/06 | Kempf, J | 0.60 | 0.60 | 225.00 | | | F & | 1 | CONFERENCE WITH W. SCHWARTZ ABOUT THE LLC AGREEMENT FOR SPV (.6) |
| Tue | 1122978-19/408 | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/25/06 | McDonald Henry, S | 0.40 | 0.40 | 292.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: DISCLOSURE STATEMENT OBJECTIONS (.2): |
| Tue | 1122978-14/2953 | | | | | 0.20 | F | 2 | DISCUSS DISCLOSURE STATEMENT OBJECTIONS WITH A. RAVIN (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/25/06 | Ravin, A | 6.10 | 0.20 | 108.00 | | 3.60 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: SALE MOTIONS, VISAGENT, AD HOC PROFESSIONAL FEES, REGISTRATION RIGHTS, TRANSFER RESTRICTIONS AND VARIOUS OBJECTIONS (3.6); |
| Tue | 1122978-14771 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO R. GRAY RE: PROPOSED FIX TO UNARCO OBJECTION AND TRANSFER RESTRICTIONS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MULTIPLE MEMORANDA FROM R. GRAY RE: UNARCO INDUSTRIES, IRS TAX APPEAL (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYZE OBJECTIONS TO SOLICITATION PROCEDURES MOTION (.3); |
| | | | | | | 1.30 | F | 5 | REVIEW AND ANALYZE DISCLOSURE STATEMENT OBJECTIONS FILED BY IRS, ACE COMPANIES, PRUDENTIAL INSURANCE, WEINACKER'S SHOPPING CENTER, FLORIDA TAX COLLECTORS, FRO, LLC, HAMILTON COUNTY, TENNESSEE AND CATAMOUNT. (1.3); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. BARUSCH RE: STROCK TRANSFER RESTRICTION LANGUAGE, DRAFT MEMORANDUM TO S. FELD RE: ACE COMPANIES OBJECTION, REVIEW MEMORANDUM FROM SAME RE: SAME (.1); |
| | | | | | | 0.20 | F & | 7 | CONFERENCE WITH S. HENRY RE: DISCLOSURE STATEMENT OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: OBJECTIONS RECEIVED (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW REVISED REGISTRATION RIGHTS LANGUAGE FROM R. BARUSCH (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDA FROM R. GRAY, S. FELD AND K. LAMAINA RE: ACE INSURANCE OBJECTION (.1) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 07/25/06 | Ravin, A | 0.10 | 0.10 | 54.00 | | | F & | 1 | CONFERENCE WITH D. TURETSKY RE: STRATEGY FOR ADDRESSING ABLE LABS (.1) |
| Tue | 1122978-25814 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/25/06 | Schwartz, W | 0.60 | 0.60 | 492.00 | | | F & | 1 | CONFERENCE W/J. KEMPF RE: LLC AGREEMENT, MANAGEMENT AGREEMENT |
| Tue | 1122978-19 2900 | | | | | | | | |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 07/25/06 | Turetsky, D | 0.10 | 0.10 | 44.00 | | | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: RESPONSE TO ABLE LABS CLAIM OBJECTION (0.1) |
| Tue | 1122978-25 1184 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 07/26/06 | Gray, R | 4.90 | 1.00 | 560.00 | | 0.40 | F | 1 | CONF CALL WITH K. LOGAN RE: CLASSIFICATION OF CLAIMS AND VOTING ISSUES (0.4): |
| Wed | 1122978-14 1538 | | | | | 1.00 | F & | 2 | CONFERENCE WITH A. RAVIN TO REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.0): |
| | | | | | G | 0.30 | F | 3 | CONF CALL WITH J. BAKER, S. BUSEY AND A. RAVIN RE: DISCLOSURE STATEMENT OBJECTIONS AND RELATED MATTERS (0.3): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. FELD RE: ACE ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH A. RAVIN RE: LANGUAGE TO ADDRESS UNARCO OBJECTION (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: SHAREHOLDER OBJECTIONS (0.1): |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH A. RAVIN RE: LIQUIDATION ANALYSIS ISSUES (0.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH B. PORTER AND M. BARR RE: EXCULPATION ISSUE (0.1): |
| | | | | | | 0.30 | F | 9 | REVISE BALLOTS TO ADDRESS B. PORTER ISSUE (0.3): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: BALLOT CHANGES TO ADDRESS EXCULPATION ISSUE (0.2): |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH L. APPEL RE: BALLOT ALTERNATIVES (0.1): |
| | | | | | | 0.10 | F | 12 | REVISE BALLOTS AND RECIRCULATE (0.1): |
| | | | | | | 0.80 | F | 13 | DRAFT MEMORANDUM TO TERRANOVA COUNSEL RE: RESPONSE TO OBJECTIONS TO SOLICITATION MOTION (0.8): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH S. BUSEY RE: PLAIN LANGUAGE RELEASE (0.1): |
| | | | | | | 0.20 | F | 15 | REVIEW BALLOT ACCORDINGLY (0.2): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (0.1): |
| | | | | | | 0.10 | F | 17 | REVIEW HENRICO COUNTY OBJECTION (0.1): |
| | | | | | | 0.10 | F | 18 | DRAFT MEMORANDUM TO M. BARR RE: REVISED BALLOTS (0.1): |
| | | | | | | 0.40 | F | 19 | DRAFT MEMORANDUM TO TERRANOVA COUNSEL RE: DISCLOSURE STATEMENT OBJECTION (0.4): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: CLASS 2 CLAIMANTS (0.1): |
| | | | | | | 0.10 | F | 21 | REVIEW COMMENTS FROM K. LOGAN RE: REDUCTION FORM (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/26/06 | Gray, R | 4.50 | 0.20 | 112.00 | | 0.10 | F | 1  DRAFT MEMORANDUM TO J. BAKER RE: ISSUES FOR CALL WITH M. BARR (0.1); |
| Wed | 1122978-37 1605 | | | | G | 0.50 | F | 2  CONF CALL WITH M. BARR, J. BAKER, S. BUSEY, J. CASTLE ET AL. RE: COMMON STOCK RESERVE ISSUES (0.5); |
| | | | | | G | 1.30 | F | 3  CONF CALL WITH FINANCIAL AND TAX ADVISORS FOR COMPANY AND COMMITTEE RE: STOCK TRANSFER RESTRICTIONS (1.3); |
| | | | | | | 0.10 | F | 4  REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: CHUBB INQUIRY ON INDEMNITY (0.1); |
| | | | | | G | 0.50 | F | 5  CONF CALL WITH B. NUSSBAUM, L. APPEL, J. CASTLE, J. BAKER, S. BUSEY, F. HUFFARD ET AL. RE: PLAN OPEN ISSUES (0.5); |
| | | | | | G | 0.90 | F | 6  CONF CALL WITH COMPANY, COMPANY ADVISORS, MILBANK AND HOULIHAN RE: PLAN OPEN ISSUES (0.9); |
| | | | | | | 0.10 | F | 7  REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: RESERVE TAX ISSUE (0.1); |
| | | | | | | 0.20 | F | 8  EXCHANGE EMAILS WITH R. BARUSCH RE: COMMON STOCK RESERVE ISSUES (0.2); |
| | | | | | | 0.10 | F | 9  REVIEW EMAIL EXCHANGE BETWEEN R. BARUSCH AND F. HUFFARD RE: RESERVE ISSUE (0.1); |
| | | | | | | 0.10 | F | 10  EXCHANGE EMAILS WITH R. BARUSCH AND K. BRISTOR RE: VOTING OF RESERVED SHARES (0.1); |
| | | | | | | 0.10 | F | 11  EXCHANGE EMAILS WITH R. BARUSCH RE: RESERVE/TRANSFER RESTRICTIONS (0.1); |
| | | | | | | 0.10 | F | 12  REVIEW AND RESPOND TO MEMORANDUM FROM A. RESHTICK RE: FORM AGREEMENT FOR TRUST (0.1); |
| | | | | | | 0.20 | F | 13  TELECONFERENCE WITH R. WEISS AND C. HANDLER RE: SAME (0.2); |
| | | | | | | 0.20 | F | 14  TELECONFERENCE WITH N. TALLY RE: TRUST ISSUES (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 07/26/06 | Ravin, A | 8.50 | 1.10 | 594.00 | | 2.40 | F | 1 | REVIEW AND ANALYZE DISCLOSURE STATEMENT OBJECTIONS (2.4) |
| Wed | 1122978-14772 | | | | | 2.40 | F | 2 | DRAFT REVISED DISCLOSURE STATEMENT LANGUAGE TO ADDRESS SAME (2.4); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO R. GRAY RE: UNARCO OBJECTION (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM L. APPEL AND R. GRAY RE: COMMON STOCK RESERVE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM R. GRAY AND S. FELD RE: ACE COMPANIES OBJECTION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. BARUSCH RE: TRANSFER RESTRICTIONS AND REG RIGHTS (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO F. HUFFARD AND M. DUSSINGER RE: IRS OBJECTION (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO R. BARUSCH RE: TRANSFER RESTRICTIONS (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CASH TAX SUMMARY RECEIVED FROM DELOITTE (.2); |
| | | | | | | 0.30 | F | 10 | REVIEW LETTERS FROM B. EVANS AND D. RICHARDS RE: OBJECTIONS TO DISCLOSURE STATEMENT, DRAFT RESPONSES TO SAME (.3); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH A. RESHTICK RE: TRANSFER RESTRICTION LANGUAGE (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW OPEN ISSUES LIST PREPARED BY L. APPEL AND D& O INSURANCE PRESENTATION (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: OBJECTIONS TO DISCLOSURE STATEMENT, REVIEW CORRESPONDENCE FROM S. BUSEY RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM R. GRAY RE: TERRANOVA OBJECTION TO SOLICITATION PROCEDURES MOTION (.1); |
| | | | | | G | 0.30 | F | 15 | TELEPHONE CONFERENCE WITH J. BAKER, R. GRAY AND S. BUSEY RE: OPEN DISCLOSURE STATEMENT ISSUES (.3); |
| | | | | | | 1.00 | F & | 16 | CONFERENCE WITH R. GRAY RE: ANALYSIS OF AND STRATEGY FOR ADDRESSING DISCLOSURE STATEMENT OBJECTIONS (1.0); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | 18 | DRAFT MEMORANDUM TO S. HENRY RE: SUB CON ISSUES RELATED TO DISCLOSURE STATEMENT OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 19 | DRAFT MEMORANDUM TO S. KAROL AND B. GASTON RE: CURE CLAIM ESTIMATES RE: TERRANOVA OBJECTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/26/06 | Ravin, A | 1.60 | 0.20 | 108.00 | | 0.10 | F | 1 | ANALYZE MOTION FOR RECONSIDERATION OF GUARANTEE ORDER (.1); |
| Wed | 1122978-24797 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO K. SAMBUR RE: MOTION FOR RECONSIDERATION (.1); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH K. SAMBUR RE: MOTION FOR RECONSIDERATION (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM C. FERNANDEZ RE: COMMENTS TO OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM A. MARGOLIS, J. BAKER, P. NECKLES AND R. GRAY RE: SALE/LEASE ASSIGNMENTS, DRAFT CORRESPONDENCE TO A. MARGOLIS RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH S. BUSEY RE: PROPOSED REVISED 1997 PROPERTIES ORDER (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO T. KING RE: BUEHLERS STATUS OF STIPULATION (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE (VM) WITH M. BEN-EZRA RE: MOTION FOR RECONSIDERATION (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM K. NIEL RE: CATAMOUNT ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. PUGATCH RE: ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. DOWLING RE: SAME (.2); |
| | | | | | | 0.10 | F | 12 | REVIEW AGREED ORDER RE: ADMIN CLAIM APPLICATION OF CASSELSQUARE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW GOODINGS ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO K. NIEL RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/26/06 | Sambur, K | 1.10 | 0.20 | 75.00 | | 0.90 | F | 1 | REVIEW REQUEST TO RECONSIDER ORDER PERMITTING DEBTOR TO REJECT LEASES ASSIGNED PREPETITION (.9); |
| Wed | 1122978-24377 | | | | | 0.20 | F & | 2 | CALL WITH A. RAVIN TO DISCUSS PROPRIETY OF REQUEST TO RECONSIDER ORDER REJECTIONS LEASES ASSIGNED PREPETITION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/27/06 | Baker, D | 3.90 | 0.20 | 167.00 | | 0.30 | F | 1 | TELECONFERENCE WITH A. BERNSTEIN WITH RESPECT TO PLAN ISSUES (.3); |
| Thu | 1122978-31906 | | | | | 0.40 | F | 2 | EMAIL TO S. BURIAN RE: PLAN ISSUES (.4); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH S. BURIAN RE: COMMITTEE'S VIEW OF PLAN ISSUES (.4); |
| | | | | | | 0.70 | F | 4 | REVIEW LATEST TERM SHEETS WITH RESPECT TO OPEN PLAN ISSUES (.7); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH F. HUFFARD RE: PLAN ISSUES (.3); |
| | | | | | | 0.20 | F & | 6 | TELECONFERENCE WITH R. BARUSCH WITH RESPECT TO PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW EMAIL FROM R. BARUSCH RE: OPEN PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | RESPOND TO EMAIL FROM R. BARUSCH RE: OPEN PLAN ISSUES (.2); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO PLAN DISCUSSIONS WITH COMMITTEE (.3); |
| | | | | | | 0.80 | F | 10 | CONTINUE REVIEW OF OPEN PLAN ISSUES (.8); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM R. GRAY RE: PLAN ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/27/06 | Barusch, R | 1.80 | 0.20 | 159.00 | | 0.20 | F & | 1 | TELEPHONE CONFERENCE WITH J. BAKER RE PLAN ISSUES (.2); |
| Thu | 1122978-37 3146 | | | | | 1.60 | F | 2 | REVIEW PLAN ISSUES RELATING TO RESERVE (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| 07/27/06 | Feld, S | 2.60 | 0.40 | 224.00 | | 0.40 | F & | 1 | CONFER WITH S. HENRY RE: INSURANCE CLAIM REVIEW AND ANALYSIS (.4); |
| Thu | 1122978-21 2489 | | | | | 0.90 | F | 2 | REVIEW MEMORANDUM RE: KEMPER CLAIMS (.9); |
| | | | | | | 0.80 | F | 3 | ANALYSIS RE: ASSUMPTION OF INSURANCE POLICIES AND RELATED AGREEMENTS (.8); |
| | | | | | | 0.50 | F | 4 | ANALYZE INSURERS CLAIM (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/27/06 | Gray, R | 6.40 | 0.30 | 168.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: FLORIDA TAX COLLECTORS VOTE (0.1); |
| Thu | 1122978-14 1539 | | | | | 0.20 | F | 2 | REVIEW UST OBJECTION (0.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: VOTING REPORTS (0.2); |
| | | | | | | 0.30 | F | 4 | CONF CALL WITH PROPERTY TAX TEAM RE: DISCLOSURE STATEMENT OBJECTIONS BY TAXING AUTHORITIES (0.3); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO B. PORTER RE: REVISED BALLOT (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: LIQUIDATION ANALYSIS (0.1); |
| | | | | | | 0.20 | F | 7 | REVISE VISAGENT LANGUAGE FOR DISCLOSURE STATEMENT (0.2); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM B. PORTER RE: SOLICITATION LETTER (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: LOUISIANA OBJECTION (0.1); |
| | | | | | | 0.20 | F | 10 | REVISE MEMORANDUM TO TERRANOVA COUNSEL RE: OBJECTIONS (0.2); |
| | | | | | | 0.60 | F | 11 | DRAFT MEMORANDUM TO M. KELLEY RE: E&A OBJECTION TO SOLICITATION PROCEDURES ORDER (0.6); |
| | | | | | | 0.20 | F | 12 | REVIEW MEMORANDUM FROM J. LAMMERT RE: TAX OBJECTIONS AND DRAFT MEMORANDUM TO A. RAVIN RE: POSSIBLE PLAN AMENDMENT TO OBTAIN FLEXIBILITY (0.2); |
| | | | | | | 0.10 | F | 13 | CHECK DOCKET FOR FILINGS BY HAMILTON AND HENRICO RE: SALE ORDERS (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW ORDERS TO CHECK ALLEGATIONS BY COUNTIES (0.1); |
| | | | | | | 0.20 | F | 15 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT INSERT RE: LITIGATION RECOVERIES (0.2); |
| | | | | | | 0.90 | F | 16 | REVIEW DRAFT VOTING REPORT FOR CLASS 13 AND PROVIDE COMMENTS (0.9); |
| | | | | | | 0.20 | F | 17 | REVIEW VOTING ISSUE RE: FLORIDA PROOF OF CLAIM (0.2); |
| | | | | | | 0.10 | F | 18 | REVIEW PROPOSED FIX FOR PRUDENTIAL OBJECTION (0.1); |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: VOTING RIGHT ON REJECTION CLAIM (0.1); |
| | | | | | | 2.30 | F | 20 | DRAFT BALLOT AND NOTICE INSERTS RE: UNSECURED CLAIM CLASS ISSUES (2.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | ENTRY | INFORMATIONAL | | | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/27/06 | Gray, R | 0.50 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW AND COMMENT ON ORDER FOR FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.1); |
| Thu | 1122978-18/1565 | | | | | 0.10 | F | 2 | PROVIDE COMMENTS ON M. FRIETAG LETTER RE: REJECTIONS (0.1); |
| | | | | | | 0.10 | F & | 3 | <u>CONFERENCE WITH D. TURETSKY RE: ASSUMPTION AGREEMENTS (0.1)</u> |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM S. FELD RE: INSURANCE AGREEMENTS AND DRAFT MEMORANDUM TO D. TURETSKY RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | <u>REVIEW MEMORANDUM FROM IBM'S COUNSEL RE: PREFERENCE WAIVER AND CONFER WITH D. TURETSKY (0.1)</u> |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/27/06 | Gray, R | 0.70 | 0.20 | 112.00 | | 0.20 | F & | 1 | <u>TELECONFERENCE WITH R. WEISS AND C. HANDLER RE: COMMON STOCK RESERVE TRUST AGREEMENT (0.2)</u> |
| Thu | 1122978-31/1606 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. BARR RE: STATUS ON COMMITTEE FEEDBACK (0.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO L. APPEL RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH M. BARR RE: COMMITTEE FEEDBACK ON PLAN (0.1); |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH L. APPEL RE: DISCUSSION WITH M. BARR ON PLAN (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO K. BRISTOR RE: COMMITTEE DECISION ON COMMON STOCK RESERVE (0.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/27/06 | Leamy, J | 0.60 | 0.10 | 54.00 | | 0.10 | F & | 1 | <u>TELECONFERENCE WITH D. TURETSKY RE: ASSUMPTION MOTION (.1)</u>; |
| Thu | 1122978-18/2090 | | | | | 0.50 | F | 2 | REVIEW FIRST OMNIBUS MOTION TO ASSUME CONTRACTS (.5) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/27/06 | Margolis, A | 1.00 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW, FORWARD COMMENTS TO J KEMPF ON DRAFT CLOSING CHECKLIST (.2); |
| Thu | 1122978-19/2579 | | | | | 0.10 | F | 2 | <u>TELECONFERENCES WITH P. NECKLES RE: DRAFT CLOSING CHECKLIST (.1)</u>; |
| | | | | | | 0.20 | F | 3 | REVIEW OF OSHR CLOSING CHECKLIST (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW FINAL ORDER RE AMENDMENTS TO DIP (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL TO P NECKLES RE AMENDMENTS TO DIP (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM C IBOLD RE CLOSING CHECKLIST AND SPE ISSUES (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW EMAIL CORRESPONDENCE FROM D GREENSTEIN RE LEASE ASSIGNMENT ISSUES (.2) |
| | | | | | | | | | MATTER:*Insurance* |
| 07/27/06 | McDonald Henry, S | 0.40 | 0.40 | 292.00 | | | F & | 1 | <u>MEET WITH S. FELD RE INSURANCE CLAIM ANALYSIS (.4)</u> |
| Thu | 1122978-21/2968 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/27/06 | Turetsky, D | 7.00 | 0.20 | 88.00 | K | 1.90 | F | 1 | CONTINUE RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (1.9): |
| Thu | 1122978-18/1171 | | | | | 0.10 | F | 2 | E-MAIL TO J. EDMONSON, J. JAMES, AND B. KICHLER RE: EXECUTORY CONTRACTS TO BE ASSUMED (0.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH B. KICHLER RE: EXECUTORY CONTRACTS TO BE ASSUMED (0.4): |
| | | | | | K | 0.30 | F | 4 | RESEARCH RE: ISSUES RAISED BY B. KICHLER CONCERNING EXECUTORY CONTRACTS TO BE ASSUMED (0.3): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO B. KICHLER RE: EXECUTORY CONTRACTS TO BE ASSUMED (0.1): |
| | | | | | | 0.40 | F | 6 | E-MAIL TO R. MARLOWE RE: MOTION TO ASSUME IBM CONTRACTS (0.4): |
| | | | | | K | 0.30 | F | 7 | RESEARCH AND ANALYSIS RE: POTENTIAL ASSUMPTION/REJECTION OF INSURANCE CONTRACTS (0.3): |
| | | | | | | 0.30 | F | 8 | E-MAIL TO B. KICHLER, J. JAMES, C. IBOLD, B. GASTON RE: FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.3): |
| | | | | | | 0.20 | F | 9 | E-MAILS TO K. NEIL RE: FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.2): |
| | | | | | | 0.80 | F | 10 | DRAFT PROPOSED ORDER FOR FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.8): |
| | | | | | | 0.10 | F & | 11 | TELECONFERENCE WITH J. LEAMY RE: FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.1): |
| | | | | | K | 1.20 | F | 12 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (1.2): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH L. PRENDERGAST RE: FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.1): |
| | | | | | | 0.10 | F & | 14 | TELECONFERENCE WITH R. GRAY RE: PROPOSED ORDER FOR FIRST OMNIBUS ASSUMPTION ORDER (0.1): |
| | | | | | | 0.20 | F | 15 | E-MAIL TO J. MILTON RE: FIRST OMNIBUS ASSUMPTION MOTION (0.2): |
| | | | | | | 0.40 | F | 16 | TELECONFERENCE WITH J. MILTON RE: FIRST OMNIBUS ASSUMPTION MOTION (0.4): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. MILTON RE: KWENTOH SETTLEMENT AGREEMENT (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/27/06 | Weiss, R | 1.90 | 0.20 | 151.00 | H | 1.70 | F | 1 | REVIEW STOCK RESERVE TRUST (1.7): |
| Thu | 1122978-14/2327 | | | | H | 0.20 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/28/06 | Gray, R | 2.00 | 0.20 | 112.00 | G | 0.80 | F | 1 | CONF CALL WITH M. BARR, L. APPEL, J. BAKER, J. BAKER ET AL. RE: PLAN OPEN ISSUES (.8): |
| Fri | 1122978-31/1607 | | | | | 0.20 | F | 2 | REVIEW C. HANDLER COMMENTS RE: TRUST PROVISIONS AND TELECONFERENCE WITH SAME RE: QUESTIONS (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RESHTICK RE: COMMON STOCK RESERVE TAX ISSUE (0.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH PRIME SHARES AGENT RE: PROJECTIONS AND DRAFT MEMORANDUM TO J. OCONNELL RE: SAME (0.2): |
| | | | | | | 0.40 | F | 5 | EMAIL EXCHANGE WITH R. BARUSCH, R. WEISS, K. BRISTOR AND A. RESHTICK RE: COMMON STOCK RESERVE ISSUES (0.4): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO TAX, TRUST AND CORPORATE TEAMS RE: CALL TO RESOLVE COMMON STOCK RESERVE ISSUES (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW MEMORANDUM RE: RELEASE/EXCULPATION AND PROVIDE COMMENTS (0.2) |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| 07/29/06 Sat | Gray, R 1122978-31/1608 | 6.00 | 0.70 | 392.00 | | 4.60 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* REVIEW DISCLOSURE STATEMENT OBJECTIONS AND PLAN NOTES SINCE 6/29 TO IDENTIFY NECESSARY REVISIONS TO PLAN AND CONTEMPORANEOUSLY REVISE PLAN TO REFLECT SAME (4.6): |
| | | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: VARIOUS PLAN ISSUES (0.2): |
| | | | | | | 0.20 | F | 3 | EXCHANGE EMAILS WITH R. BARUSCH RE: REGISTRATION RIGHTS PROVISIONS (0.2): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDUM TO L. APPEL RE: POSTCONFIRMATION CREDITORS COMMITTEE AND REVIEW REPLY (0.2): |
| | | | | | | 0.70 | F | 5 | CONF CALL WITH TAX, TRUST AND CORPORATE TEAMS RE: COMMON STOCK RESERVE ISSUES (0.7): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO J. JAMES ET AL. RE: UTILITY PROVISION FOR PLAN (0.1) |
| 07/29/06 Sat | Ravin, A 1122978-14/775 | 7.40 | 0.20 | 108.00 | | 0.10 | F | 1 | MATTER: *Disclosure Statement/ Voting Issues* REVIEW SUB CON MATERIALS INCLUDING REVISIONS TO BASE CASE ANALYSIS FORWARDED BY HOULIHAN (.1): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: ADDITIONAL LANGUAGE FOR NOTES TO PROJECTIONS (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM R. GRAY RE: IRS HIGHWAY UNSECURED CLAIM (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW MEMORANDUM FROM R. GRAY RE: CLAIM ESTIMATE CHART, DRAFT CORRESPONDENCE TO S. KAROL RE: SAME, CONFERENCE WITH R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO J. POST AND L. MCKNIGHT RE: RESPONSE TO RODNEY BUTLER OBJECTION (.1): |
| | | | | | | 0.60 | F | 6 | REVIEW AND REVISE OBJECTION STATUS CHART (.6): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM L. APPEL RE: SUB CON LANGUAGE (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDA TO C. JACKSON RE: PROPOSED REVISIONS TO DISCLOSURE STATEMENT (.2): |
| | | | | | | 5.00 | F | 9 | REVIEW AND REVISE DISCLOSURE STATEMENT TO ADDRESS FORMAL AND INFORMAL OBJECTIONS AND DISCUSSIONS WITH CREDITORS COMMITTEE (5.0): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO J. POST RE: REQUEST FOR UPDATE TO DISCLOSURE STATEMENT LANGUAGE RE: LITIGATION SETTLEMENTS (.1): |
| | | | | | | 0.50 | F | 11 | DRAFT CORRESPONDENCE TO D. BRANCH AND A. FRISCH RE: PRUDENTIAL OBJECTION (.5): |
| | | | | | | 0.30 | F | 12 | REVIEW AND ANALYZE MEMORANDA FROM R. BARUSCH, A. RESHTICK AND R. GRAY RE: COMMON STOCK RESERVE (.3) |
| 07/31/06 Mon | Feld, S 1122978-21/2492 | 4.00 | 0.20 | 112.00 | | 0.50 | F | 1 | MATTER: *Insurance* CONFERENCE CALL WITH B. KICHLER AND D. BITTER RE: LIBERTY (.5): |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH S. HENRY RE: SURETY CREDIT FACILITY (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW PROPOSED LANGUAGE FOR INDEMNITY AGREEMENT RE: INACTIVE ENTITIES (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. KICHLER RE: INDEMNITY AGREEMENT (.2): |
| | | | | | | 0.30 | F | 5 | PREPARE EMAILS RE: INFO FOR SCHEDULES TO INDEMNITY AGREEMENT AND STATUS OF REVISED AGREEMENT (.3): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH M. LEVAN RE: ISSUES ON INDEMNITY AGREEMENT (.3): |
| | | | | | | 2.30 | F | 7 | REVIEW AND COMMENT ON REVISED INDEMNITY AGREEMENT (2.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/31/06 | Gray, R | 5.70 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM C. JACKSON RE: PAYMENT OF CURE AND TELECONFERENCE WITH A. RAVIN RE: SAME (0.1): |
| Mon | 1122978-14 / 1543 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: VOTING ISSUES (0.3): |
| | | | | | | 1.20 | F | 3 | FURTHER REVIEW AND COMMENT ON VOTING REPORTS FOR CLASSES 13 AND 16 (1.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. O'CONNELL AND A. RAVIN RE: ADMINISTRATIVE CLAIM NUMBERS (0.2): |
| | | | | | | 0.30 | F | 5 | DRAFT LANGUAGE FOR DISCLOSURE STATEMENT TO ADDRESS ISSUE (0.3): |
| | | | | | | 0.10 | F | 6 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT APPROVAL ORDER (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON NOTICE OF CHANGES TO DISCLOSURE STATEMENT (0.2): |
| | | | | | | 0.10 | F | 8 | REVIEW AND COMMENT ON MEMORANDUM TO PRUDENTIAL COUNSEL (0.1): |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH S. KAROL RE: CLASS 16 ESTIMATE (0.1): |
| | | | | | | 0.30 | F | 10 | DRAFT PROVISION FOR SOLICITATION ORDER RE: MSP/SRP VOTING AND MEMORANDUM TO J. MCCONNELL RE: SAME (0.3): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO S. FELD AND S. HENRY RE: VOTING/NOTICE CATEGORIES FOR INSURANCE CLAIMS (0.1): |
| | | | | | | 0.10 | F | 12 | REVIEW LIBERTY MUTUAL INSERT (0.1): |
| | | | | | | 0.10 | F | 13 | DRAFT MEMORANDUM TO A. RAVIN RE: INSERTION OF COMMITMENT LETTER DESCRIPTION (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW AND COMMENT ON INSERT (0.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND COMMENT DISCLOSURE STATEMENT LANGUAGE RE: MANAGEMENT INCENTIVE PLAN (0.1): |
| | | | | | | 0.90 | F | 16 | REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT (0.9): |
| | | | | | G | 0.40 | F | 17 | CONF CALL WITH COMPANY AND ADVISORS RE: REVISED PLAN AND DISCLOSURE STATEMENT (.4): |
| | | | | | G | 1.00 | F | 18 | CONF CALL WITH L. APPEL, J. BAKER, S. BUSEY, M. BARR, S. HENRY, A. RAVIN, ET AL. RE: COMMITTEE COMMENTS ON PLAN (1.0) |
| | | | | | | | | | MATTER: *Insurance* |
| 07/31/06 | McDonald Henry, S | 2.10 | 0.20 | 146.00 | | 1.80 | F | 1 | REVIEW LIBERTY AGREEMENT (1.8): |
| Mon | 1122978-21 / 2969 | | | | | 0.20 | F & | 2 | MEET WITH S. FELD RE: ISSUES RELATING TO SURETY FACILITY (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM COUNSEL RE SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/31/06 | Ravin, A | 13.60 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. LOGAN RE: REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT, DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: QUESTIONS RE: DISCLOSURE STATEMENT (.1); |
| Mon | 1122978-14777 | | | | | 0.50 | F | 2 | DRAFT NOTICE OF CHANGED PAGES (.5); |
| | | | | | | 0.40 | F | 3 | DRAFT PROPOSED DISCLOSURE STATEMENT APPROVAL ORDER (.4); |
| | | | | | | 0.40 | F | 4 | DRAFT MULTIPLE MEMORANDA TO R. GRAY RE: DISCLOSURE STATEMENT OBJECTIONS AND REVISIONS (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW HOLT DISCLOSURE STATEMENT OBJECTION LETTER, DRAFT RESPONSE, DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2); |
| | | | | | | 7.20 | F | 6 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: COMMENTS RECEIVED (7.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH C. JACKSON RE: DISCLOSURE STATEMENT OPEN ITEMS (.2); |
| | | | | | | 0.50 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. NASS, S. KAROL, C. JACKSON, A. RESHTICK, M. BYRUM, K. WARD RE: COMMENTS TO DISCLOSURE STATEMENT (.5); |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. HALEY RE: DISCLOSURE STATEMENT PRINTING, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DOGHERTY RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO B. FRIEDMAN RE: WEINACKER'S OBJECTION (.1); |
| | | | | | G | 0.40 | F | 12 | ALL HANDS CALL WITH COMPANY AND ADVISORS (J. BAKER, R. GRAY, F. HUFFARD, L. APPEL, JAY CASTLE) RE: COMMENTS TO REVISED PLAN AND DISCLOSURE STATEMENT (.4); |
| | | | | | G | 1.00 | F | 13 | TELEPHONE CONFERENCE WITH M. BARR, M. COMMERFORD, J. BAKER, S. HENRY, R. BARUSCH, R. GRAY, S. BUSEY, L. APPEL, AND J. CASTLE RE: OPEN DISCLOSURE STATEMENT ITEMS (1.0); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: VALUATION SECTION (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW WEINACKER'S WITHDRAWAL OF DISCLOSURE STATEMENT OBJECTION, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME, DRAFT CORRESPONDENCE TO B. FRIEDMAN RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 | REVIEW OBJECTION CORRESPONDENCE FROM D. RICHARDSON, DRAFT MEMORANDA TO AND C. JACKSON RE: SAME, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2); |
| | | | | | G | 0.50 | F | 17 | TELEPHONE CONFERENCE WITH M. BARR, S. BUSEY, M. COMMERFORD, J. BAKER AND L. APPEL RE: COMMENTS TO PLAN AND DISCLOSURE STATEMENT (.5); |
| | | | | | G | 0.50 | F | 18 | TELEPHONE CONFERENCE WITH J. BAKER, L. APPEL, J. CASTLE AND S. BUSEY RE: SAME (.5); |
| | | | | | | 0.20 | F | 19 | DRAFT CORRESPONDENCE TO D. QUAID RE: UNARCO DISCLOSURE STATEMENT OBJECTION (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO S. KAROL AND REVIEW CORRESPONDENCE FROM SAME RE: LIQUIDATION ANALYSIS (.1); |
| | | | | | G | 0.20 | F | 21 | TELEPHONE CONFERENCE WITH J. O'CONNELL AND R. GRAY RE: ADMIN CLAIM ESTIMATES (.2); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM S. FELD AND ACE INSURANCE RE: STATUS (.1); |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH J. O'CONNELL AND R. GRAY RE: CLAIMS ESTIMATES (.1); |
| | | | | | | 0.10 | F | 24 | CONFERENCE WITH A. RESHTICK RE: TAX QUESTIONS RE: DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CHANGES FROM WILMINGTON TRUST (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/31/06 | Weiss, R | 0.30 | 0.30 | 226.50 | H | | F | 1 | CONFERENCE HANDLER/AVI RE: PLAN AND TRUST AND TAX ISSUES (.3) |
| Mon | 1122978-14232329 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/02/06 | Tran Boydell, T | 0.30 | 0.10 | 56.00 | | 0.20 | F | 1 | DISCUSSION WITH M. LOESBERG RE: THIRD-PARTY CLOSING DOCUMENTS (.2): |
| Wed | 1124484-192253 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. KEMPF RE: CLOSING CHECKLIST (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/03/06 | Ravin, A | 16.30 | 0.20 | 108.00 | | 2.70 | F | 1 | REVISE OBJECTION STATUS CHART (2.7): |
| Thu | 1124484-147861 | | | | | 6.40 | F | 2 | PREPARE FOR DISCLOSURE STATEMENT HEARING AND WORK TO RESOLVE OBJECTIONS THROUGH ADDITIONAL LANGUAGE IN DISCLOSURE STATEMENT (6.4): |
| | | | | | | 3.00 | F | 3 | CONFERENCE WITH S. BUSEY, C. JACKSON RE: REVIEW OF OBJECTIONS FOR HEARING PREP (3.0): |
| | | | | | | 0.30 | F | 4 | REVIEW MEMORANDA FROM L. APPEL, J. BAKER AND R. GRAY RE: SOLICITATION LETTER (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT PRESS RELEASES RE DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH A. FRISCH RE: PRUDENTIAL OBJECTION (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO D. BRANCH RE: PRUDENTIAL OBJECTION RE: (.3): |
| | | | | | | 0.40 | F | 8 | DRAFT MEMORANDUM RE: PRUDENTIAL OBJECTION TO R. GRAY AND C. JACKSON (.4): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. BURNETT RE: UNARCO OBJECTION (.1): |
| | | | | | G | 0.50 | F | 10 | TELECONFERENCE WITH L. APPEL, J. CASTLE, C. JACKSON, J. BAKER, S. HENRY, AND R. GRAY RE: DISCLOSURE STATEMENT OBJECTION STATUS (.5): |
| | | | | | G | 0.50 | F | 11 | TELECONFERENCE WITH D. MORRIS AND C. JACKSON RE: IRS OBJECTION (.5): |
| | | | | | | 0.30 | F | 12 | TELECONFERENCE WITH K. SPECIE AND C. JACKSON RE: TERRANOVA OBJECTION (.3): |
| | | | | | | 0.20 | F | 13 | CONFERENCES WITH R. GRAY RE: POTENTIAL SOLUTIONS TO TERRANOVA OBJECTION (.2): |
| | | | | | | 0.60 | F | 14 | DRAFT MEMORANDUM TO R. GRAY AND C. JACKSON RE: PROPOSED CURE LANGUAGE FOR TERRANOVA OBJECTION (.6): |
| | | | | | | 0.80 | F | 15 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: RESOLUTIONS OF OBJECTION (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 08/04/06 | Leamy, J | 1.30 | 0.10 | 54.00 | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: UPCOMING OBJECTIONS (.2): |
| Fri | 1124484-92101 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH D. LANDIS RE: ROYAL AND SON (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. FELD RE: INSURANCE CLAIMS (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH A. SCHAEFFER RE: LAKEWOOD ASSOCIATES (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. WILCOX RE: BRACHS (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH E. MAY RE: LAKEWOOD ASSOCIATES (.2): |
| | | | | | | 0.40 | F | 7 | REVIEW AND ANALYSIS OF OHIO BWC CLAIM (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 08/04/06 | Ravin, A | 7.80 | 0.20 | 108.00 | | 3.80 | F | 1 | PREPARE FOR DISCLOSURE STATEMENT HEARING (3.8): |
| Fri | 1124484-14/1862 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO K. SPECIE RE: PROPOSED RESOLUTION TO OBJECTION (.2), |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO D. MORRIS RE: IRS OBJECTION RE: ASSET VALUES (.1): |
| | | | | | G | 2.00 | F | 4 | ATTEND DISCLOSURE STATEMENT HEARING (2.0): |
| | | | | | G | 1.00 | F | 5 | CONFERENCE WITH J. BAKER, R. GRAY, F. HUFFARD, J. O'CONNELL, S. BUSEY AND C. JACKSON RE: DISCLOSURE STATEMENT (1.0): |
| | | | | | | 0.20 | F | 6 | CONFERENCES WITH R. GRAY RE: LOGISTICS FOR FINALIZING DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO J. DOGHERTY AND REVIEW CORRESPONDENCE FROM SAME RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1): |
| | | | | | G | 0.10 | F | 8 | TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. DOGHERTY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. LOGAN RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| 08/07/06 | Baker, D | 1.70 | 1.00 | 835.00 | | 0.70 | F | 1 | REVIEW INSURANCE ISSUES IN PLAN OF REORGANIZATION (.7): |
| Mon | 1124484-21/1937 | | | | | 1.00 | F & | 2 | CONFERENCE WITH J. LEAMY, S. HENRY, R. GRAY, S. FELD, A. RAVIN AND D. TURETSKY WITH RESPECT TO PLAN INSURANCE ISSUES (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/07/06 | Baker, D | 2.40 | 0.40 | 334.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM L. APPEL RE: CONFIRMATION HEARING (.1): |
| Mon | 1124484-31/1943 | | | | | 0.20 | F | 2 | RESPOND TO EMAILS FROM L. APPEL RE: CONFIRMATION HEARING (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW MSP PLAN ISSUES (.4): |
| | | | | | | 0.20 | F | 4 | REVIEW EMAIL FROM M. MCDERMOTT RE: PLAN ISSUES (.2): |
| | | | | | | 0.30 | F | 5 | RESPOND TO EMAIL FROM M. MCDERMOTT RE: PLAN ISSUES (.3): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH M. MCDERMOTT WITH RESPECT TO PREPARATION OF TRIAL EXHIBITS FOR CONFIRMATION HEARING (.3): |
| | | | | | | 0.40 | F | 7 | TELECONFERENCE J. SKELTON WITH RESPECT TO PLAN ISSUES (.4): |
| | | | | | | 0.40 | F | 8 | REVIEW DRAFT TIMELINE FOR CONFIRMATION HEARING (.4): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE D. TURETSKY WITH RESPECT TO PLAN MEETING (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| 08/07/06 | Feld, S | 5.10 | 1.00 | 560.00 | | 1.30 | F | 1 | PREPARE FOR MEETING RE: INSURANCE CLAIMS (1.3): |
| Mon | 1124484-21/2511 | | | | | 1.80 | F | 2 | ANALYZE PLAN TREATMENT OF INSURANCE CONTRACTS (1.8): |
| | | | | | | 0.90 | F | 3 | REVIEW COMMENTS FROM COMMITTEE ON SURETY CREDIT INDEMNITY AGREEMENT (.9): |
| | | | | | | 1.00 | F & | 4 | MEETING WITH J. BAKER, R. GRAY, S. HENRY, A. RAVIN, D. TURETSKY RE: INSURANCE AND SURETY TREATMENT (1.0): |
| | | | | | | 0.10 | F | 5 | EMAIL TO M. LEVAN RE: INDEMNITY AGREEMENT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 08/07/06 Mon | Gray, R 1124484-21/1747 | 2.00 | 2.00 | 1,120.00 | | 1.00 1.00 | F F | & 2 | MATTER:Insurance INTERNAL MEETING RE: INSURANCE CONTRACTS AND CLAIMS (1.0); CONFERENCE WITH S. HENRY, S. FELD AND J. LEAMY RE: INSURANCE VOTING ISSUES (1.0) |
| 08/07/06 Mon | Kempf, J 1124484-19/414 | 0.90 | 0.20 | 75.00 | | 0.10 0.40 0.20 0.20 | F F F F | 1 2 3 & 4 | MATTER:Financing (DIP and Emergence) CONFERENCE WITH C. IBOLD ABOUT LICENSING ISSUES FOR WINN-DIXIE STORES (.1); REVISING CLOSING CHECKLIST OF TO-DO ITEMS FOR REST OF EXIT FINANCING PER REQUEST OF COMPANY (.4); CONFERENCE WITH C. IBOLD ABOUT CHECKLIST AND MAJOR REMAINING REAL ESTATE TASKS (.2); CONFERENCE WITH W. SCHWARTZ RE: TRANSFER OF STORE LICENSES (.2) |
| 08/07/06 Mon | Leamy, J 1124484-21/2137 | 1.80 | 1.80 | 972.00 | | 1.00 0.80 | F F | & 1 & 2 | MATTER:Insurance TELECONFERENCE S. HENRY, R. GRAY AND S. FELD RE: INSURANCE CLAIMS (1.0); TELECONFERENCE WITH SKADDEN TEAM RE: INSURANCE CLAIMS AND LIBERTY MUTUAL (.8) |
| 08/07/06 Mon | McDonald Henry, S 1124484-21/3006 | 1.00 | 1.00 | 730.00 | | | F | & 1 | MATTER:Insurance MEETING WITH J. BAKER, R. GRAY, A. RAVIN, D. TURETSKY, S. FELD AND J. LEAMY RE: INSURANCE OBJECTIONS AND PLAN ISSUES (1.0) |
| 08/07/06 Mon | McDonald Henry, S 1124484-7/2995 | 1.60 | 0.20 | 146.00 | | 0.60 0.70 0.10 0.20 | F F F F | 1 2 3 4 | MATTER:Business Operations / Strategic Planning PREPARE FOR TELECONFERENCE WITH COMPANY RE: EMERGENCE TIMETABLE (.6); TELECONFERENCE WITH COMPANY RE: BUSINESS AND CONFIRMATION ISSUES (.7); TELECONFERENCE WITH F. HUFFARD RE: BUSINESS AND CONFIRMATION (.1); STRATEGY DISCUSSION AMONG R. GRAY, J. BAKER, AND A. RAVIN RE: NUMEROUS ISSUES RELATED TO EMERGENCE (.2) |
| 08/07/06 Mon | Ravin, A 1124484-21/883 | 1.00 | 1.00 | 540.00 | | | F | & 1 | MATTER:Insurance CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. FELD AND J. LEAMY RE: TREATMENT OF INSURANCE POLICIES (1.0) |
| 08/07/06 Mon | Ravin, A 1124484-3/834 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:Asset Disposition (General) REVIEW ASSIGNMENT AND ASSUMPTION OF LEASE - PALM SHORES (BAHAMAS), CONFERENCE WITH D. TURETSKY RE: SAME (.1) |
| 08/07/06 Mon | Schwartz, W 1124484-19/2903 | 0.20 | 0.20 | 164.00 | | | F | & 1 | MATTER:Financing (DIP and Emergence) CONFERENCE. WITH J. KEMPF RE: LICENSE ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/07/06 | Turetsky, D | 7.90 | 0.20 | 88.00 | | 7.20 | F | 1 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT FOR ASSUMPTION/REJECTION (7.2): |
| Mon | 1124484-18 1222 | | | | K | 0.40 | F | 2 | BACKGROUND FACT GATHERING AND RESEARCH IN CONNECTION WITH POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH A. SALDANA RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. EICHEL RE: IBM AGREEMENT ASSUMPTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| 08/07/06 | Turetsky, D | 1.00 | 1.00 | 440.00 | | | F & | 1 | CONFERENCE WITH J. BAKER, R. GRAY, S. HENRY, S. FELD, J. LEAMY (PARTIAL), AND A. RAVIN RE: INSURANCE AND SURETY CONTRACTS (1.0) |
| Mon | 1124484-21 1245 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/08/06 | Baker, D | 5.50 | 0.20 | 167.00 | | 0.30 | F | 1 | CONTINUE REVIEW OF DISCOVERY REQUEST RE: SUBSTANTIVE CONSOLIDATION COMPROMISE (.3): |
| Tue | 1124484-37 1944 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM S. BUSEY RE: DISCOVERY REQUEST (.1): |
| | | | | | | 0.20 | F | 3 | RESPOND TO EMAIL FROM S. BUSEY RE: DISCOVERY REQUEST (.2): |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE D. DUNNE, M. COMERFORD, S. BUSEY, AND S. HENRY RE: DISCOVERY REQUEST WITH RESPECT TO SUBSTANTIVE CONSOLIDATION COMPROMISE (.4): |
| | | | | | | 0.50 | F | 5 | REVIEW ORIGINAL SUBSTANTIVE CONSOLIDATION PLEADING FILED BY AD HOC VENDOR COMMITTEE (.5): |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL FROM R. GRAY RE: PLAN CLOSING ISSUES (.2): |
| | | | | | | 0.10 | F | 7 | REPLY TO R. GRAY RE: PLAN CLOSING ISSUES (.1): |
| | | | | | | 0.20 | F | 8 | EMAIL P. NECKLES AND R. BARUSCH WITH RESPECT TO PLAN CLOSING (.2): |
| | | | | | | 0.10 | F | 9 | CONFERENCE CALL WITH F. HUFFARD, A. RAVIN, S. HENRY, AND R. GRAY RE: PLAN ISSUES (.1): |
| | | | | | | 0.20 | F & | 10 | MEET WITH R. GRAY, S. HENRY AND A. RAVIN RE: PLAN ISSUES (.2): |
| | | | | | | 0.30 | F | 11 | TRANSMIT EMAIL TO L. APPEL AND J. CASTLE RE: MSP PLAN ISSUES (.3): |
| | | | | | | 0.40 | F | 12 | CONTINUE REVIEW OF DRAFT PLAN TIMELINE (.4): |
| | | | | | | 0.30 | F | 13 | REVIEW EMAIL FROM M. MCDERMOTT WITH RESPECT TO CONFIRMATION PREPARATION (.3): |
| | | | | | | 0.30 | F | 14 | RESPOND TO EMAIL FROM M. MCDERMOTT RE: CONFIRMATION PREPARATION (.3): |
| | | | | | | 1.90 | F | 15 | CONTINUE ANALYSIS OF ISSUES RELATING TO TAIL COVERAGE PROVISION IN PLAN (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/08/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: CONSTRUCTION CONTRACTS AND SETTLEMENT AGREEMENTS (.1): |
| Tue | 1124484-18 1717 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM R. RUBIO RE: ZUBI ASSUMPTION AND EXCHANGE EMAILS WITH J. YOUNG RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 08/08/06 | Kempf, J | 2.20 | 0.30 | 112.50 | | 0.30 | F | 1 | CONFERENCE WITH C. IBOLD ABOUT LICENSING ISSUES AND OPERATING AGREEMENTS (.3); |
| Tue | 1124484-19 /415 | | | | | 0.30 | F & | 2 | CONFERENCE WITH W. SCHWARTZ ABOUT OPERATING AGREEMENTS, LICENSING ISSUES, AND SPV STRUCTURE (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE RE: FINANCE CLOSING FROM P. NECKLES (.3); |
| | | | | | | 0.60 | F | 4 | PREPARING FOR CONFERENCE CALL WITH C. IBOLD AND P. NECKLES TO DISCUSS REAL ESTATE TASKS FOR EXIT FINANCING (.6); |
| | | | | | G | 0.70 | F | 5 | PARTICIPATING IN CONFERENCE CALL WITH P. NECKLES, L. APPEL, C. IBOLD, AND W. SCHWARTZ TO DISCUSS VARIOUS REAL ESTATE TASKS (.7) |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 08/08/06 | McDonald Henry, S | 0.60 | 0.20 | 146.00 | G | 0.40 | F | 1 | CONFERENCE WITH D. DUNNE, J. BAKER, M. COMERFORD AND S. BUSEY RE: SUBCON DISCOVERY (.4); |
| Tue | 1124484-31 /3019 | | | | | 0.20 | F & | 2 | MEET WITH R. GRAY, J. BAKER AND A. RAVIN RE: PLAN ISSUES (.2) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 08/08/06 | Schwartz, W | 1.00 | 0.30 | 246.00 | | 0.30 | F & | 1 | CONFERENCE. WITH J. KEMPF RE: LICENSE ISSUES (.3); |
| Tue | 1124484-19 /2904 | | | | G | 0.70 | F | 2 | CONFERENCE. CALL WITH L. APPEL, C. IBOLD AND OTHER WINN DIXIE EXECUTIVES RE: EXIT FINANCING (.7) |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 08/08/06 | Turetsky, D | 6.30 | 0.30 | 132.00 | | 3.80 | F | 1 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT ISSUES FOR ASSUMPTION/REJECTION (3.8); |
| Tue | 1124484-18 /1223 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: CONSTRUCTION CONTRACT ISSUES (.1); |
| | | | | | K | 0.20 | F | 3 | RESEARCH AND ANALYSIS RE: CONSTRUCTION CONTRACT ISSUES (.2); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH J. JAMES RE: CONSTRUCTION CONTRACT ISSUES (.3); |
| | | | | | | 0.40 | F | 5 | E-MAIL TO C. IBOLD AND J. JAMES RE: CONSTRUCTION CONTRACT ISSUES (.4); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH C. IBOLD RE: CONSTRUCTION CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALLS WITH B. BROWN RE: ACS (FLORIDA HEALTH CARE) CONTRACT IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH L. PRENDERGAST RE: ACS (FLORIDA HEALTH CARE) CONTRACT IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW AND ANALYSIS OF ISSUES CONCERNING ACS CONTRACT (.3); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. JAMES RE: CSX CONTRACTS (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: CSX CONTRACTS (.2); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO C. GUNN RE: CSX CONTRACTS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/09/06 | Baker, D | 5.50 | 0.60 | 501.00 | | 0.70 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | PREPARE FOR MEETING RE: PLAN CLOSING (.7); |
| Wed | 1124484-31/1945 | | | | | 0.60 | F & | 2 | CONFERENCE R. BARUSCH, P. NECKLES AND R. GRAY RE: PLAN CLOSING (.6); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE L. APPEL RE: PLAN CLOSING ISSUES (.3); |
| | | | | | | 1.40 | F | 4 | CONTINUE REVIEW OF TAIL POLICY ISSUES IN PLAN (1.4); |
| | | | | | | 0.70 | F | 5 | REVIEW ISSUES RELATED TO PLAN TREATMENT OF CONTRACT FOR P. LYNCH (.7); |
| | | | | | | 0.30 | F | 6 | REVIEW SHAREHOLDER OBJECTIONS TO PLAN (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW RESPONSES TO SHAREHOLDERS OBJECTIONS (.2); |
| | | | | | | 1.30 | F | 8 | CONTINUE REVIEW OF TAIL POLICY ISSUES IN PLAN OF REORGANIZATION (1.3) |
| 08/09/06 | Barusch, R | 3.60 | 1.20 | 954.00 | | 0.60 | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | INHOUSE CALL ON PLAN CLOSING CHECKLIST (.6); |
| Wed | 1124484-31/3157 | | | | | 0.60 | F & | 2 | CALL WITH SKADDEN TEAM ON PLAN CLOSING (.6); |
| | | | | | | 2.40 | F | 3 | PREPARE MSRP ISSUES (2.4) |
| 08/09/06 | Gray, R | 1.60 | 1.20 | 672.00 | | 0.60 | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | CONFERENCE WITH J. BAKER, A. RAVIN, P. NECKLES AND R. BARUSCH RE: CLOSING ISSUES AND LOGISTICS (.6); |
| Wed | 1124484-31/1767 | | | | | 0.60 | F & | 2 | TELECONFERENCE WITH M. SHAH, R. BARUSCH AND S. REISNER RE: MSP/SRP TAX MECHANICS (.6); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CALL RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH D. VANSCHOOR RE: DISBURSING AGENT ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO S. HENRY RE: CONFIRMATION ORDER PROVISION RE: REAL ESTATE TRANSFERS (.1) |
| 08/09/06 | McDonald Henry, S | 0.90 | 0.10 | 73.00 | | 0.80 | F | 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | | REVIEW AND ANALYZE WOOLBRIGHT COMPLAINT (.8); |
| Wed | 1124484-24/3012 | | | | | 0.10 | F | 2 | CONFER WITH A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/09/06 | Ravin, A | 3.90 | 0.20 | 108.00 | | 0.40 | F | 1 | FINALIZE DISCLOSURE STATEMENT AND PLAN AND CONFIRMATION HEARING NOTICE PDFS FOR FILING WITH COURT, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4): |
| Wed | 1124484-14867 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: LOGISTICS OF FILING DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. FRIETAG RE: LOGISTICS OF FILING DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: PRINTED VOLUMES (.1): |
| | | | | | J | 0.40 | F | 5 | COORDINATE INTERNAL DISTRIBUTION OF PRINTED VOLUMES (.4): |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE FINAL CONTRACT/LEASE PARTY NOTICE (.2): |
| | | | | | | 0.40 | F | 7 | REVIEW AND REVISE FINAL NOTICE OF DISPUTED CLAIM STATUS, CLAIM REDUCTION FORMS (.4): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDA FROM R. GRAY RE: FINAL NOTICE OF DISPUTED CLAIM STATUS, CLAIM REDUCTION FORMS, REVIEW CORRESPONDENCE FROM M. MARTINEZ RE: SAME (.1): |
| | | | | | | 0.70 | F | 9 | REVIEW AND REVISE FINAL BALLOTS (.7): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH M. MARTINEZ RE: COMMENTS TO FINAL BALLOTS (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. DROOD RE: QUESTIONS ON DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW SHAREHOLDER LETTER FROM M. PADUA, DRAFT RESPONSE TO SAME (.1): |
| | | | | | G | 0.20 | F | 13 | TELECONFERENCE WITH V. ROLDAN AND S. HENRY RE: REQUEST FOR BLACKLINES, DARFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. NASS RE: REQUEST FOR DISCLOSURE STATEMENT AND PLAN RE: 8-K FILING (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW PUBLICATION PROOFS FOR VARIOUS NOTICES, REVIEW CORRESPONDENCE FROM V. KISH RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SHAREHOLDER LETTERS (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. CROCKER RE: DISCLOSURE STATEMENT (.1) |
| | | | | | | 0.20 | F | 18 | REVIEW CORRESPONDENCE FROM A. LEHMAN RE: OBJECTION TO PLAN, DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2): |
| | | | | | | 0.20 | F | 19 | REVIEW AND REVISE NOTICE OF NON-VOTING STATUS, CONFERENCE WITH R. GRAY RE: SAME (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/09/06 | Ravin, A | 1.50 | 0.60 | 324.00 | | 0.60 | F  & | 1 | TELECONFERENCE WITH P. NECKLES, R. BARUSCH. J. BAKER AND R. GRAY RE: PLAN CLOSING PLANNING (.6): |
| Wed | 1124484-31917 | | | | K | 0.90 | F | 2 | LEGAL RESEARCH RE: LICENSE ASSUMPTION ISSUE (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/10/06 | Gray, R | 2.00 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM FROM J. CASTLE AND ANALYSIS RE: CARDTRONICS (.2); |
| Thu | 1124484-18/1719 | | | | | 1.00 | F | 2 | TELECONFERENCE WITH B. NUSSBAUM, J. CASTLE, J. YOUNG ET AL. RE: CARDTRONICS REJECTION ISSUES (1.0); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO F. HUFFARD, H. ETLIN, J. BAKER ET AL. RE: POTENTIAL REJECTION DAMAGES (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND COMMENT ON MEMORANDUM TO CLIENT RE: ASSUMPTION ISSUES (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW REVISED ASSUMPTION SPREADSHEET (.3); |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW ALABAMA POWER CURE OBJECTION AND TELECONFERENCE WITH D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/10/06 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH L. STRINGER, J. CASTLE AND T. WILLIAMS RE: WITHHOLDING MECHANICS CALL (.1); |
| Thu | 1124484-37/1768 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO M. SHAH AND R. BARUSCH RE: PREPARATION FOR CALL WITH CLIENT RE: MECHANICS FOR WITHHOLDING (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. SHAH RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO R. BARUSCH RE: CORPORATE TAKEOVER ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND COMMENT ON PROPOSED MEMORANDUM TO CLIENT RE: CONFIRMATION PLANNING (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/10/06 | McDonald Henry, S | 0.20 | 0.10 | 73.00 | | 0.10 | F | 1 | REVIEW COMPLAINT (.1); |
| Thu | 1124484-24/3013 | | | | | 0.10 | F & | 2 | CONFERENCE WITH A. RAVIN RE: COMPLAINT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/10/06 | Ravin, A | 1.40 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW NOTICES OF WITHDRAWAL RE: OMNIBUS ASSUMPTION MOTION (.1); |
| Thu | 1124484-24/2892 | | | | | 0.20 | F | 2 | REVIEW DRAFT PROPOSED ORDER RE: OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: DRAFT PROPOSED ORDER RE: OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. JACKSON RE: DRAFT PROPOSED ORDER RE: OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CURE AMOUNT FOR STORE 260 (.1); |
| | | | | | | 0.30 | F | 6 | MULTIPLE TELEPHONE CONFERENCES WITH B. BOWIN RE: GOODINGS COMPLAINT (.3); |
| | | | | | | 0.10 | F | 7 | REVIEW AND REVISE GOODINGS COMPLAINT (.1); |
| | | | | | | 0.10 | F & | 8 | CONFERENCE WITH S. HENRY RE: DRAFT GOODINGS COMPLAINT (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. JACKSON RE: OMNIBUS LEASE ASSUMPTION HEARING (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO C. JACKSON RE: WTVA MOTION FOR RECONSIDERATION (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM R. GRAY AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: NON-STORE LEASE ASSUMPTIONS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/10/06 | Turetsky, D | 5.80 | 0.10 | 44.00 | | 0.60 | F | 1 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT ISSUES FOR ASSUMPTION/REJECTION PURPOSES (.6): |
| Thu | 1124484-18 / 1225 | | | | | 0.20 | F | 2 | E-MAIL TO R. GRAY RE: EXECUTORY CONTRACT ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1): |
| | | | | | | 3.60 | F | 4 | FURTHER REVISE MOTION TO ASSUME IBM CONTRACTS (3.6): |
| | | | | | | 0.20 | F | 5 | FURTHER REVISE CHART OF CONTRACTS TO BE ASSUMED (.2): |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW ALABAMA POWER OBJECTION TO FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. STOELLER AND B. KICHLER RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.20 | F | 9 | FURTHER REVISE ISSUES MEMORANDUM WITH RESPECT TO EXECUTORY CONTRACT ISSUES (.2): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO J. EDMONSON, J. JAMES, B. KICHLER, AND S. GRIMM RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.40 | F | 11 | E-MAIL TO J. EDMONSON, J. JAMES, B. KICHLER, S. GRIMM, S. STOELLER AND S. KAROL RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.4) |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 08/10/06 | Turetsky, D | 0.90 | 0.10 | 44.00 | | 0.30 | F | 1 | REVIEW ORDER RE: CLAIMS OBJECTION FROM ABLE LABS CASE FOR IMPACT ON WINN-DIXIE CLAIM (.3): |
| Thu | 1124484-25 / 1250 | | | | | 0.10 | F | 2 | MEETING WITH A. RAVIN RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH T. WHEELER RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.2): |
| | | | | | | 0.30 | F | 4 | E-MAIL TO J. CASTLE, C. VAN PELT, AND J. JAMES RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.3) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/11/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM J. BAKER AND D. TURETSKY RE: LYNCH AGREEMENT ISSUES (.1): |
| Fri | 1124484-15 / 1704 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/11/06 | Gray, R | 0.50 | 0.20 | 112.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO D. TURETSKY RE: ANALYSIS OF REJECTION DAMAGES FOR CARDTRONICS (.1): |
| Fri | 1124484-18 / 1720 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: CARDTRONICS (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: ALABAMA POWER CURE (.1): |
| | | | | | | 0.20 | F | 4 | REVISE ZUBI AGREEMENT AND DRAFT MEMORANDUM TO R. RUBIO RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/11/06 | Gray, R | 3.70 | 0.10 | 56.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO K. LOGAN RE: CONTINGENT CASH AND INDEMNITY CLAIM NOTICING, REVIEW REPLY (.1); |
| Fri | 1124484-9 1659 | | | | | 0.60 | F | 2 | REVIEW DOCUMENTATION RE: CONSOLIDATED BISCUIT (.6); |
| | | | | | | 0.80 | F | 3 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. GERARD AND J. LEAMY RE: CONSOLIDATED BISCUIT (.8); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTIONS (.1); |
| | | | | | | 0.90 | F | 5 | REVISE CONTINGENT CASH LETTER, NOTICE OF SPECIAL BAR DATE TO TAILOR TO CONTINGENT CASH AND PROOF OF CLAIM FORM TO TAILOR (.9); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO CLIENT RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. POST RE: MSP/SRP OBJECTION AND MEDICARE MEDIATION (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. LEAMY RE: WORKERS COMP CLAIMS (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM C. JACKSON RE: SECURED TAX LATE CLAIMS AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW ENVIRONMENTAL CLAIM CHART FROM D. RICHARDSON (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO J. CASTLE RE: BUSINESS DECISION ON NOTICING (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL EXCHANGE WITH J. CASTLE RE: DISCHARGE ISSUES ON SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. CASTLE AND L. APPEL RE: DE MINIMIS NATURE OF ENVIRONMENTAL ISSUES (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO J. HELFAT RE: WACHOVIA PROOFS OF CLAIM (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW LETTER FROM P. GREEN AND DRAFT MEMORANDUM TO J. POST RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 08/11/06 | Ravin, A | 0.20 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. POST RE: PERSONAL INJURY COMMUNICATIONS, DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.1); |
| Fri | 1124484-25 905 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM D. TURETSKY RE: POSTPONEMENT OF HEARING RE: ABLE LABS, REVIEW CORRESPONDENCE FROM T. WHEELER RE: SAME, CONFERENCE WITH D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/11/06 | Turetsky, D | 0.60 | 0.10 | 44.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM L. APPEL RE: LYNCH EMPLOYMENT AGREEMENT (.1); |
| Fri | 1124484-15 1211 | | | | | 0.20 | F | 2 | FURTHER ANALYSIS RE: LYNCH EMPLOYMENT AGREEMENT (.2); |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO J. BAKER AND R. GRAY RE: LYNCH EMPLOYMENT AGREEMENT (.2); |
| | | | | | | 0.10 | F | & | 4 | TELECONFERENCE WITH R. GRAY RE: LYNCH EMPLOYMENT AGREEMENT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Baker, D | 7.10 | 1.00 | 835.00 | | 0.80 | F | 1 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO CONFIRMATION ISSUES (.8); |
| Mon | 1124484-3Ÿ1948 | | | | | 1.00 | F & | 2 | CONFERENCE WITH R. GRAY, S. HENRY, A. RAVIN AND D. TURETSKY TO REVIEW CONFIRMATION ISSUES (1.0); |
| | | | | | | 0.60 | F | 3 | CONFERENCE CALL S. BUSEY, C. JACKSON, R. GRAY , S. HENRY, A. RAVIN AND D. TURETSKY RE: PLAN CONFIRMATION ISSUES (.6); |
| | | | | | | 0.50 | F | 4 | PREPARE FOR CONFERENCE CALL RE: PLAN ISSUES RELATED TO MSP (.5); |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, R. BARUSCH, M. SHAH AND R. GRAY WITH RESPECT TO MSP ISSUES INVOLVED IN PLAN OF REORGANIZATION (.5); |
| | | | | | | 0.30 | F | 6 | FURTHER TELECONFERENCE WITH S. BUSEY RE: PLAN CONFIRMATION ISSUES (.3); |
| | | | | | | 1.10 | F | 7 | REVIEW SUBSTANTIVE CONSOLIDATION ANALYSIS PREPARED BY BLACKSTONE (1.1); |
| | | | | | | 0.20 | F | 8 | REVIEW DRAFT EMAIL TO J. CASTLE RE: PLAN TREATMENT OF ATTORNEYS FEES INCURRED BY AD HOC VENDOR COMMITTEE (.2); |
| | | | | | | 0.10 | F | 9 | RESPOND TO S. HENRY RE: PROPOSED EMAIL TO BE SENT TO J. CASTLE RE: PLAN (.1); |
| | | | | | | 1.40 | F | 10 | CONTINUE REVIEW OF ISSUES RELATED TO TAIL INSURANCE PROVISIONS OF PLAN OF REORGANIZATION (1.4); |
| | | | | | | 0.60 | F | 11 | REVIEW PERSONAL INJURY CLAIM ISSUES IN PLAN OF REORGANIZATION (.6) |
| | | | | | | | | | **MATTER:** *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Barusch, R | 5.60 | 0.40 | 318.00 | | 2.10 | F | 1 | REVIEW MSP WITHHOLDING TAX ISSUES AND RESOLUTIONS (2.1); |
| Mon | 1124484-3Ÿ3159 | | | | | 0.40 | F & | 2 | INHOUSE CONFERENCE CALLS WITH R. GRAY ET AL. RE: ON WITHHOLDING TAX ISSUES (.4); |
| | | | | | | 3.10 | F | 3 | REVIEW AND COMMENT ON FIRST DRAFT OF CHARTER AND BY-LAWS (3.1) |
| | | | | | | | | | **MATTER:** *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Gray, R | 3.10 | 1.10 | 616.00 | | 1.00 | F & | 1 | SKADDEN TEAM MEETING RE: CONFIRMATION HEARING PREPARATIONS (1.0); |
| Mon | 1124484-3Ÿ1770 | | | | G | 0.60 | F | 2 | TELECONFERENCE WITH S. BUSEY, C. JACKSON AND SKADDEN TEAM RE: CONFIRMATION HEARING PREPARATIONS (.6); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCES WITH R. BARUSCH RE: STOCK TRANSFER RESTRICTIONS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. OCONNELL AND R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. OCONNELL, R. BARUSCH AND DELOITTE CONTACT RE: STOCK TRANSFER RESTRICTIONS (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW UPDATE MEMORANDUM FROM T. WILLIAMS RE: MSP/SRP ASSIGNMENTS AND DRAFT MEMORANDUM TO M. SHAH AND R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: PLAN AUTHORIZATION FOR WITHHOLDING MECHANICS (.1); |
| | | | | | G | 0.50 | F | 8 | TELECONFERENCE WITH L. APPEL, J. CASTLE, T. WILLIAMS, S. REISNER, J. BAKER, R. BARUSCH AND M. SHAH RE: WITHHOLDING MECHANICS FOR MSP/SRP DISTRIBUTIONS (.5); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH L. APPEL, J. CASTLE, T. WILLIAMS AND S. REISNER RE: 10% DISCOUNT CARD (.3); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH S. BUSEY RE: 3018 MOTIONS (.1) |
| | | | | | | | | | **MATTER:** *Leases (Real Property)* |
| 08/14/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | 1 | CONFERENCE WITH A. RAVIN RE: LEASE (.1) |
| Mon | 1124484-2Ÿ3014 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | McDonald Henry, S | 4.20 | 1.00 | 730.00 | | 0.60 | F | | 1  PREPARE FOR MEETING WITH SMITH HULSEY ON CONFIRMATION STRATEGY (.6): |
| Mon | 1124484-3113022 | | | | | 1.00 | F | & | 2  MEET WITH J. BAKER, R. GRAY, A. RAVIN AND D. TURETSKY RE CONFIRMATION PREPARATION (1.0): |
| | | | | | G | 0.60 | F | | 3  CONFERENCE CALL WITH SKADDEN TEAM, S. BUSEY AND C. JACKSON (PART OF CALL) RE: PLAN PREPARATION (.6): |
| | | | | | | 0.20 | F | | 4  TELECONFERENCE M. COMERFORD RE: PLAN DISCOVERY (.2): |
| | | | | | | 1.80 | F | | 5  DRAFT PART OF CONFIRMATION BRIEF (1.8) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/14/06 | Ravin, A | 1.40 | 0.10 | 54.00 | | 0.10 | F | | 1  DRAFT CORRESPONDENCE TO C. PUGATCH RE: ADMIN. CLAIM APPLICATION FOR CASSELSQUARE (.1): |
| Mon | 1124484-24/894 | | | | | 0.20 | F | | 2  DRAFT CORRESPONDENCE TO E. ASHTON RE: VARIOUS ADMIN. CLAIM APPLICATIONS FILED, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2): |
| | | | | | | 0.30 | F | | 3  DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: NON-STORE REAL ESTATE LEASES, DRAFT CORRESPONDENCE TO S. KAROL AND B. GASTON RE: SAME (.3): |
| | | | | | | 0.10 | F | | 4  REVIEW MEMORANDA FROM B. GASTON AND R. GRAY RE: NON-STORE REAL ESTATE LEASES (.1): |
| | | | | | | 0.10 | F | | 5  REVIEW BIG PINE MOTION FOR RECONSIDERATION, DRAFT MEMORANDUM TO J. WOODFIELD RE: SAME (.1): |
| | | | | | | 0.10 | F | | 6  REVIEW CORRESPONDENCE FROM M. COMERFORD RE: CASSELSQUARE ADMIN. CLAIM APPLICATION, TELECONFERENCE WITH SAME RE: SAME (.1): |
| | | | | | | 0.20 | F | | 7  REVIEW CORRESPONDENCE FROM E. O'CARROLL RE: 502(B)(6) QUESTION RE: LEASE 2716, REVIEW LEASE AND RELATED DOCUMENTS RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | & | 8  CONFERENCE WITH S. HENRY RE: LEASE 2716 (.1): |
| | | | | | | 0.20 | F | | 9  REVIEW CORRESPONDENCE FROM K. DAW AND R. MILLS RE: BUNDY LEASE, REVIEW DEP NOTICES RE: SAME, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: SAME, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Ravin, A | 4.50 | 1.30 | 702.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FORM C. ARMSTRONG OBJECTING TO PLAN, REVIEW PRIOR CORRESPONDENCE RE: SAME, DRAFT RESPONSE TO SAME (.2); |
| Mon | 1124484-31/920 | | | | | 0.30 | F | 2 | CONFERENCE WITH J. WOODFIELD RE: CONFIRMATION HEARING OBJECTION BINDER (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. WILSON RE: OBJECTION TO CONFIRMATION (.1); |
| | | | | | | 1.00 | F | & | 4 | CONFIRMATION PLANNING CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY AND D. TURETSKY (1.0); |
| | | | | | G | 0.60 | F | 5 | TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, D. TURETSKY, S. BUSEY AND C. JACKSON RE: CONFIRMATION HEARING PLANNING (.6); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM C. BARTON OBJECTING TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2) |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM R. WALINGSHAM RE: OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 8 | REVIEW DOCUMENTS RESPONSIVE TO M. KELLEY REQUEST FOR PRODUCTION (.3); |
| | | | | | | 0.10 | F | 9 | REVIEW OBJECTION TO PLAN BY MARCUS G. ADKINS AND CONNIE L. ADKINS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.50 | F | 10 | DRAFT F. HUFFARD Q&A FOR CONFIRMATION HEARING (.5); |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM J. WILSON RE: OBJECTION TO PLAN, DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2); |
| | | | | | | 0.20 | F | 12 | REVIEW SHAREHOLDER OBJECTION FROM J. SMITH, DRAFT RESPONSE TO SAME (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW SHAREHOLDER OBJECTION TO MR. AND MRS. SHOUSE, DRAFT RESPONSE TO SAME (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW OBJECTION TO PLAN FROM M. SAUNDERS (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW OBJECTION FROM M. ALMEAD, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: BROOKSHIRES, REVIEW DRAFT STIPULATION RE: SAME, TELECONFERENCE WITH M. COMERFORD RE: SAME (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| 08/14/06 | Ravin, A | 0.50 | 0.10 | 54.00 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| Mon | 1124484-8/843 | | | | | 0.10 | F | 2 | REVIEW AND REVISE DRAFT CASE CALENDAR (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH J. WOODFIELD RE: CASE CALENDAR (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH K. WARD RE: CHANGES TO CASE CALENDAR, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO SAME RE: SAME, TELECONFERENCE WITH A. WULLBERN RE: SAME (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Turetsky, D | 1.60 | 1.00 | 440.00 | | 1.00 | F | & | 1 | MEETING WITH J. BAKER, S. HENRY, R. GRAY, AND A. RAVIN RE: CONFIRMATION HEARING ISSUES (1.0); |
| Mon | 1124484-31/1256 | | | | G | 0.60 | F | 2 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST, J. BAKER, S. HENRY, R. GRAY, AND A. RAVIN RE: CONFIRMATION HEARING ISSUES (.6) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/15/06 | Chang, L | 0.30 | 0.30 | 168.00 | H | | F | 1 | ANALYSIS OF WACHOVIA CONTROL AGREEMENTS WITH J. MADDOX (.3) |
| Tue | 1124484-19/2330 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/15/06 | Gray, R | 2.20 | 0.10 | 56.00 | | 0.10 | F | & 1 | TELECONFERENCE WITH D. TURETSKY RE: REJECTION ISSUES (.1); |
| Tue | 1124484-18/1722 | | | | | 0.20 | F | 2 | REVIEW REJECTION SPREADSHEET (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON RESPONSE TO E. MARX RE: ASSUMPTION CURE (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM S. EICHEL RE: GE CONTRACT/CLAIM ANALYSIS (.1); |
| | | | | | | 0.80 | F | 5 | REVISE INCOMM ASSUMPTION AGREEMENT (.8); |
| | | | | | | 0.30 | F | 6 | REVISE WESTERN UNION AGREEMENT (.3); |
| | | | | | | 0.20 | F | 7 | REVISE ARAMARK ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW OBJECTION TO REJECTION MOTION BY J. BARROW (.2); |
| | | | | | | 0.10 | F | 9 | EMAIL EXCHANGE WITH D. TURETSKY RE: RESPONSE TO J. BARROW (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO S. EICHEL RE: STATUS OF SUPPLIER CONTRACT RENEGOTIATIONS AND REVIEW REPLY (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/15/06 | Gray, R | 1.60 | 0.20 | 112.00 | | 0.10 | F | 1 | TELECONFERENCE WITH A. RAVIN RE: MOTION TO EXTEND EXCLUSIVE PLAN ACCEPTANCE PERIOD (.1); |
| Tue | 1124484-31/1771 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. SHAH RE: DISTRIBUTION RIGHTS FOR MSP/SRP (.1); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE EXCLUSIVITY MOTION AND ORDER (.8); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. MCCONNELL RE: AD HOC RETIREE COMMITTEE FEES (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO J. BAKER RE: EQUITY INCENTIVE PLAN AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: SUBSIDIARY CHARTERS AND BY-LAWS (.1); |
| | | | | | | 0.10 | F | 8 | EMAIL EXCHANGE WITH R. BARUSCH RE: INDEMNIFICATION PROVISIONS IN SAME (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CLAIM SETTLEMENT PROTOCOLS (.1) |
| | | | | | | | | | MATTER: *Case Administration* |
| 08/15/06 | Gray, R | 1.40 | 0.30 | 168.00 | | 0.80 | F | 1 | REVIEW AND UPDATE CASE CALENDAR TO INCLUDE DATES RELATING TO PLAN CONFIRMATION AND IMPLEMENTATION (.8); |
| Tue | 1124484-8/1637 | | | | | 0.30 | F | & 2 | TELECONFERENCE WITH J. WOODFIELD RE: RESEARCH ON OTHER CALENDAR ISSUES (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW CALENDAR REVISIONS AND PROVIDE ADDITIONAL COMMENTS (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW 8/15 DOCKET UPDATE (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/15/06 | Leamy, J | 0.10 | 0.10 | 54.00 | | | F | & 1 | TELECONFERENCE D. TURETSKY RE: CONTRACT REJECTIONS (.1) |
| Tue | 1124484-18/2134 | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| 08/15/06 | Ravin, A | 0.30 | 0.20 | 108.00 | | 0.10 | F | 1 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| Tue | 1124484-8/844 | | | | | 0.20 | F | & 2 | CONFERENCES WITH J. WOODFIELD RE: REVISIONS TO CASE CALENDAR, REVIEW AND REVISE CASE CALENDAR (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/15/06 | Turetsky, D | 5.80 | 0.40 | 176.00 | | 0.20 | F | 1 | E-MAILS TO C. IBOLD, J. MOLAISON, AND J. JAMES RE: CSX AGREEMENTS (.2); |
| Tue | 1124484-18 1228 | | | | K | 0.10 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: CSX CONTRACTS SUBJECT TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. IBOLD RE: CSX AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. GUNN RE: CSX AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO E. GUNN RE: CSX AGREEMENTS (.2); |
| | | | | | K | 2.60 | F | 6 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.6); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO R. GRAY AND J. LEAMY RE: EXECUTORY CONTRACTS TO BE REJECTED (.1); |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.20 | F | 10 | MEETING WITH J. WOODFIELD RE: EXECUTORY CONTRACT MASTER LIST ISSUES (.2); |
| | | | | | | 0.20 | F | 11 | E-MAIL TO J. WOODFIELD RE: EXECUTORY CONTRACT MASTER LIST ISSUES (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH D. KAUFMAN RE: CONTRACTS WITH DISCOVER (.1); |
| | | | | | | 0.30 | F | 13 | MEMORANDUM TO B. KICHLER, J. JAMES, S. STOESSER, J. EDMONSON, AND S. GRIMM RE: CONTRACTS WITH DISCOVER (.3); |
| | | | | | | 0.40 | F | 14 | REVIEW INDEMNITY AGREEMENT WITH MARX BROTHERS (.4); |
| | | | | | | 0.20 | F | 15 | FURTHER ANALYSIS RE: ISSUES CONCERNING ASSUMPTION OF INDEMNITY AGREEMENT WITH MARX BROTHERS (.2); |
| | | | | | | 0.30 | F | 16 | E-MAIL TO E. MARX RE: ASSUMPTION OF AGREEMENT WITH MARX BROTHERS (.3); |
| | | | | | | 0.50 | F | 17 | FURTHER REVIEW AGREEMENTS WITH ALABAMA POWER (.5) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/16/06 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: CONTRACT ISSUES (.1); |
| Wed | 1124484-18 1723 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: MILBANK ISSUES ON ASSUMPTION (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. MILTON AND D. TURETSKY RE: CONTRACT ASSUMPTION ISSUES (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM S. BUSEY AND DRAFT REPLY WITH UPDATE ON DISCUSSION WITH J. MILTON (.1); |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH D. TURETSKY RE: S. BUSEY BRIEFING ON A. BARROW FOR HEARING (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 08/16/06 | Leamy, J | 9.50 | 0.30 | 162.00 | | 0.10 | F | 1 | TELECONFERENCE K. RICHNER RE: RP BARREN RIVER OBJECTION (.1); |
| Wed | 1124484-9 /2110 | | | | | 0.10 | F | 2 | TELECONFERENCE D. BASS RE: SLIMFAST OBJECTION (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE B. GASTON RE: AUTOZONE (.3); |
| | | | | | | 0.40 | F | 4 | ANALYSIS RE: AUTOZONE CLAIM (.4); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE V. KRISH RE: KEN ROBINSON (.1); |
| | | | | | | 0.30 | F & | 6 | TELECONFERENCE A. RAVIN RE: 15TH OMNIBUS RESPONSES (.3); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTION (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE C. JACKSON RE: 15TH OMNI (.1); |
| | | | | | | 0.40 | F | 9 | TELECONFERENCE E. POLLACK RE: 18TH OMNIBUS (.4); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE N. SINGER RE: ORACLE (.2); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE S. ABRAMOWITZ RE: PAUL REVERE LIFE INSURANCE. CO. (.2); |
| | | | | | | 6.00 | F | 12 | DRAFT OBJECTION TO CONSOLIDATED BISCUIT ADMINISTRATIVE APPLICATION (6.0); |
| | | | | | | 0.10 | F | 13 | EMAIL A. FRISCH RE: SAWICKI REALTY (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL D. POLLACK RE: NEW PLAN (.1); |
| | | | | | | 0.10 | F | 15 | EMAIL D. YOUNG RE: ORACLE (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL T. WUERTZ RE: UNILVER CLAIMS (.1); |
| | | | | | | 0.30 | F | 17 | REVIEW AND COMMENT ON THREE FORMS OF SPECIAL BAR DATE NOTICE (.3); |
| | | | | | | 0.50 | F | 18 | REVIEW OF CLAIMS REPORT AND ANALYSIS RE: UPCOMING CLAIM OBJECTIONS (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/16/06 | McDonald Henry, S | 8.20 | 0.20 | 146.00 | K | 4.50 | F | 1 | READ CASES APPLICABLE TO MATTERS LIKELY TO BE CONTESTED IN CONNECTION WITH CONFIRMATION HEARING (4.5); |
| Wed | 1124484-31 /3024 | | | | | 3.50 | F | 2 | DRAFT PARTS OF ANTICIPATED RESPONSE IN BREIF (3.5); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH A. RAVIN RE: TESTIMONY (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/16/06 | Ravin, A | 5.10 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. DOMINECK RE: OBJECTION TO PLAN, REVIEW CORRESPONDENCE FROM R. SHOULSE RE: OBJECTION TO PLAN (.1); |
| Wed | 1124484-31922 | | | | | 0.50 | F | 2 | REVIEW AND REVISE DRAFT BROOKSHIRE'S STIPULATION RE: CLAIM TREATMENT, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. COMERFORD RE: SAME AS WELL AS COMMENTS FROM MILBANK TO PLEADINGS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. MCDOWELL RE: SAME (.5); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH S. HENRY RE: Q&A FOR CONFIRMATION HEARING (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM R. GRAY AND P. NECKLES RE: CONFIRMATION/IMPLEMENTATION DATES (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDUM FROM J. O'CONNELL RE: IDENTITY OF BONDHOLDERS (.1); |
| | | | | | | 2.40 | F | 6 | DRAFT HUFFARD Q&A (2.4); |
| | | | | | | 0.90 | F | 7 | DRAFT APPEL Q&A (.9); |
| | | | | | | 0.40 | F | 8 | DRAFT LOGAN Q&A (.4); |
| | | | | | | 0.40 | F | 9 | DRAFT LOGAN VOTING AFFIDAVIT (.4) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 08/16/06 | Ravin, A | 1.20 | 0.30 | 162.00 | | 0.50 | F | 1 | REVIEW PORCUPINE WINN-DIXIE5 LLC CLAIM OBJECTION, DRAFT MEMORANDUM TO J. LEAMY RE: SAME, REVIEW PRIOR MEMORANDA RE: 502(C) RE: SAME (.5); |
| Wed | 1124484-9854 | | | | K | 0.30 | F | 2 | LEGAL RESEARCH RE: PORCUPINE WINN-DIXIE5 LLC CLAIM OBJECTION (.3); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH J. LEAMY RE: PORCUPINE AND MERRILL CLAIMS (.3); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. LEAMY RE: PORCUPINE AND MERRILL CLAIMS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:** *Executory Contracts (Personalty)*

| 08/16/06 | Turetsky, D | 11.60 | 0.10 | 44.00 | K | 2.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.5): |
|---|---|---|---|---|---|---|---|---|---|
| Wed | 1124484-18/1229 | | | | | 0.10 | F | 2 | E-MAIL TO S. BUSEY AND C. JACKSON RE: MILBANK INQUIRY CONCERNING OMNIBUS CONTRACT ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: ALABAMA POWER CONTRACT AND OUTSTANDING EXECUTORY CONTRACT ISSUES (.9): |
| | | | | | G | 0.20 | F | 5 | TELECONFERENCE WITH R. GRAY AND J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. MILTON RE: OMNIBUS ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO S. KAROL, J. EDMONSON, AND J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING OMNIBUS ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO K. WARD AND C. JACKSON RE: CREDITORS COMMITTEE OBJECTION DEADLINE RE: OMNIBUS ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. MOLAISON RE: CSX AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. GUNN RE: CSX AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO E. GUNN RE: CSX AGREEMENTS (.1): |
| | | | | | | 3.40 | F | 12 | CONTINUE REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.4): |
| | | | | | | 0.10 | F | 13 | E-MAIL TO R. GRAY RE: CARDTRONICS AGREEMENT (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH C. JACKSON RE: SECOND OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. KICHLER AND C. TIORNY RE: DISCOVER AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 16 | E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENTS (.2): |
| | | | | | | 0.30 | F | 17 | E-MAIL TO J. JAMES, C. IBOLD, M. CHLEBOVEC, B. KICHLER, B. GASTON, AND C. JACKSON RE: CONCORD FUND OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.3): |
| | | | | | | 0.20 | F | 18 | E-MAIL TO J. JAMES, B. KICHLER, S. GRIMM, S. STOESSER, AND J. EDMONSON RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | K | 2.60 | F | 19 | RESEARCH RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (2.6): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO B. KICHLER, J. JAMES, J. EDMONSON, S. STOESSER RE: EXECUTORY CONTRACT CALL (.1) |

**MATTER:** *General Corporate Advice*

| 08/17/06 | Elsea, E | 0.60 | 0.10 | 54.00 | | 0.10 | F | 1 | TELECONFERENCE WITH A. SALDANA RE: REGISTRATION RIGHTS AGREEMENT (.1): |
|---|---|---|---|---|---|---|---|---|---|
| Thu | 1124484-V/2184 | | | | | 0.50 | F | 2 | REVIEW REGISTRATION RIGHTS AGREEMENT (.5) |

**MATTER:** *Executory Contracts (Personalty)*

| 08/17/06 | Gray, R | 0.40 | 0.20 | 112.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH D. TURETSKY RE: IBM ISSUES (.1): |
|---|---|---|---|---|---|---|---|---|---|
| Thu | 1124484-18/1724 | | | | | 0.20 | F | 2 | CONFERENCE WITH D. TURETSKY RE: CARDTRONICS AND OTHER CONTRACT ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON AGENDA FOR CONTRACTS CALL (.1) |

**MATTER:** *Leases (Real Property)*

| 08/17/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | CONFERENCE WITH A. RAVIN RE: SUBLEASE GUARANTY ISSUE (.1) |
|---|---|---|---|---|---|---|---|---|---|
| Thu | 1124484-24/1755 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 08/17/06 | Kempf, J | 4.20 | 0.20 | 75.00 | | 0.40 | F | 1 | CONFERENCE WITH C. IBOLD ABOUT SPE REQUIREMENTS (.4): |
| Thu | 1124484-19418 | | | | | 0.20 | F & | 2 | CONFERENCE WITH W. SCHWARTZ ABOUT SPE REQUIREMENTS AND REAL ESTATE ASPECTS OF CREDIT AGREEMENT (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW CREDIT AGREEMENT (.3): |
| | | | | | | 3.00 | F | 4 | REVIEW AND SUMMARIZE RELEVANT SPE PROVISIONS OF CREDIT AGREEMENT (3.0): |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH C. IBOLD ABOUT SPE REQUIREMENTS IN THE CREDIT AGREEMENT, LLC AGREEMENT, AND PROPERTY MANAGEMENT AGREEMENT (.3) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 08/17/06 | Margolis, A | 1.30 | 0.30 | 168.00 | | 0.30 | F | 1 | TELECONFERENCES WITH C. WENZEL, J. KEMPF AND J. PAOLI RE: REVIEW OF DRAFT EXIT CREDIT AGREEMENT AND ISSUES THERETO (.3): |
| Thu | 1124484-19 2586 | | | | | 1.00 | F | 2 | REVIEW DRAFT EXIT CREDIT AGREEMENT (1.0) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 08/17/06 | Ravin, A | 3.40 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: WTVA MOTION FOR RECONSIDERATION (.1): |
| Thu | 1124484-24 897 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH C. JACKSON, A. WULLBERN AND R. GRAY RE: STORE 1417 (.2): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH M. COMERFORD RE: WTVA MOTION FOR RECONSIDERATION (.3): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO M. COMERFORD RE: WTVA MOTION FOR RECONSIDERATION (.1): |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO C. IBOLD RE: WTVA MOTION FOR RECONSIDERATION (.3): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH M. MORALES (VM) RE: WTVA MOTION FOR RECONSIDERATION (.1): |
| | | | | | | 0.50 | F | 7 | TELECONFERENCE WITH B. EVANOFF RE: WTVA MOTION FOR RECONSIDERATION (.5): |
| | | | | | | 0.40 | F | 8 | TELECONFERENCE WITH B. EVANOFF RE: WTVA MOTION FOR RECONSIDERATION (.4): |
| | | | | | | 1.30 | F | 9 | DRAFT LENGTHY MEMORANDUM TO S. HENRY, C. JACKSON AND S. BUSEY RE: WTVA MOTION FOR RECONSIDERATION (1.3): |
| | | | | | | 0.10 | F | 10 | CONFERENCES WITH S. HENRY RE: SAME (.1) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 08/17/06 | Schwartz, W | 0.20 | 0.20 | 164.00 | | | F & | 1 | CONFERENCE WITH J. KEMPF RE: EXIT FINANCING (.2) |
| Thu | 1124484-19 2907 | | | | | | | | |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 08/18/06 | Eichel, S | 0.30 | 0.10 | 54.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH R. GRAY RE: REJECTION OF VERTIS CONTRACT (.1): |
| Fri | 1124484-18 2739 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: REJECTION OF VERTIS PREPETITION AGREEMENT (.2) |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 08/18/06 | Gray, R | 1.10 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDA FROM D. TURETSKY AND J. EDMONSON RE: CONTRACT CLAIM ISSUES (.1): |
| Fri | 1124484-18 1725 | | | | | 0.90 | F | 2 | TELECONFERENCE WITH J. JAMES, J. EDMONSON, AND D. TURETSKY RE: CONTRACT ISSUES (.9): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH S. EICHEL RE: STATUS OF VERTIS REJECTION MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| 08/18/06 Fri | Gray, R 1124484-3Y1774 | 0.90 | 0.20 | 112.00 | | 0.10 | F | & 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>TELECONFERENCE WITH A. RAVIN RE: CLAIMS TRADER ISSUE ON SOLICITATION EXTENSION MOTION (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: ISSUES WITH SOLICITATION EXTENSION MOTION (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. SHAH RE: NEW EQUITY INCENTIVE PLAN (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO M. SHAH RE: BACKGROUND FACTS ON INCENTIVE PLAN (.3); |
| | | | | | | 0.20 | F | 5 | BEGIN DISBURSING AGENT AGREEMENT (.2); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH A. SALDANA AND R. BARUSCH RE: STATUS OF CORPORATE PROJECTIONS (.1) |
| 08/18/06 Fri | Ravin, A 1124484-3Y1924 | 4.00 | 0.10 | 54.00 | | 0.20 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>CONFERENCE WITH A. KURTZ AND J. KAPLAN RE: EXCLUSIVE SOLICITATION EXTENSION MOTION, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.2); |
| | | | | | | 0.10 | F | & 2 | CONFERENCE WITH R. GRAY RE: EXCLUSIVE SOLICITATION EXTENSION MOTION (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH V. ROLDAN RE: EXCLUSIVE SOLICITATION EXTENSION MOTION (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. CALIFANO RE: EXCLUSIVE SOLICITATION EXTENSION MOTION (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. ROYBAL RE: OBJECTION TO PLAN (.1); |
| | | | | | | 2.40 | F | 6 | DRAFT HUFFARD Q&A OUTLINE FOR CONFIRMATION HEARING (2.4); |
| | | | | | | 0.80 | F | 7 | DRAFT APPEL Q&A OUTLINE FOR CONFIRMATION HEARING (.8); |
| | | | | | | 0.20 | F | 8 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO E. RUBUJAK RE: OBJECTION TO PLAN (.2) |
| 08/18/06 Fri | Ravin, A 1124484-8Y845 | 0.40 | 0.10 | 54.00 | | 0.10 | F | 1 | MATTER:*Case Administration*<br>REVIEW AND REVISE DRAFT CASE CALENDAR (.1); |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH J. WOODFIELD RE: SAME (.1) |
| | | | | | | 0.10 | F | 3 | MONITOR PLEADINGS FILED ON DOCKET (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE AGENDA FOR AUGUST 24TH HEARING, DRAFT CORRESPONDENCE TO K. WARD RE: SAME (.1) |
| 08/18/06 Fri | Saldana, A 1124484-V2385 | 6.80 | 0.20 | 112.00 | | 6.50 | F | 1 | MATTER:*General Corporate Advice*<br>REVIEW AND REVISE CORPORATE GOVERNANCE PRINCIPLES AND COMMITTEE CHARTERS (6.5); |
| | | | | | | 0.20 | F | 2 | DISCUSS SUBSIDIARY ARTICLES AND BYLAWS ISSUES WITH R. FALLS (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AMENDED AND RESTATED ARTICLES AND BYLAWS FOR WINN-DIXIE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/21/06 | Gray, R | 1.20 | 0.10 | 56.00 | | 0.10 | F | & | 1 | TELECONFERENCE WITH D. TURETSKY RE: IBM ISSUES (.1): |
| Mon | 1124484-18/1727 | | | | | 0.30 | F | | 2 | REVIEW DRAFT IBM MOTION (.3): |
| | | | | | | 0.30 | F | | 3 | REVIEW GE CONSUMER CONTRACT, AMENDMENT AND ASSUMPTION AGREEMENT (.3): |
| | | | | | | 0.20 | F | | 4 | REVIEW CONTRACT DEAL TEMPLATE AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.2): |
| | | | | | | 0.10 | F | | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: E. ZAHRA MAILING AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.20 | F | | 6 | REVIEW MEMORANDA FROM J. CASTLE AND J. YOUNG RE: CARDTRONICS AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.2) |
| | | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/21/06 | Gray, R | 4.60 | 0.10 | 56.00 | | 0.70 | F | | 1 | PREPARE NOTICE OF FILING FOR SPECIAL BAR DATE AND SIX ATTACHMENTS FOR NOTICE PER EMAILS FROM K. LOGAN (.7): |
| Mon | 1124484-9/1667 | | | | | 0.10 | F | | 2 | DRAFT MEMORANDUM TO C. JACKSON RE: FILING AND DRAFT MEMORANDUM TO REQUIRED PARTIES FOR SERVICE (.1): |
| | | | | | | 0.10 | F | | 3 | TELECONFERENCE WITH J. LEAMY RE: TIMING ON 18TH OMNIBUS AND RE: DEBTOR OBLIGER ISSUE (.1): |
| | | | | | | 0.90 | F | | 4 | REVIEW AND REVISE 18TH OMNIBUS OBJECTION, ORDER AND NOTICE (.9): |
| | | | | | | 0.10 | F | | 5 | REVIEW EXHIBIT FOR 18TH RE: IDENTIFICATION OF DEBTOR AND LEAVE VOICEMAIL FOR J. LEAMY RE: SAME (.1): |
| | | | | | | 1.40 | F | | 6 | CONFERENCE WITH S. KAROL RE: UPDATING OF CLAIMS AND STATUS OF CONTRACTS (1.4): |
| | | | | | | 0.10 | F | | 7 | REVIEW CLAIMS SUMMARY FROM S. KAROL (.1): |
| | | | | | | 0.10 | F | | 8 | REVIEW MEMORANDA FROM S. BUSEY AND J. CASTLE RE: IRS CLAIM OBJECTION STATUS (.1): |
| | | | | | | 0.80 | F | | 9 | TELECONFERENCE WITH J. CASTLE, T. CRICHTON, A. BARAGONA, M. BYRUM, C. JACKSON AND S. KAROL RE: STATUS OF IRS CLAIM (.8): |
| | | | | | | 0.20 | F | | 10 | TELECONFERENCE WITH J. MCCONNELL RE: MSP CLAIM NUMBERS (.2): |
| | | | | | | 0.10 | F | | 11 | REVIEW WEEKLY CLAIMS REPORTS FROM LOGAN (.1) |
| | | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/21/06 | Kempf, J | 11.10 | 0.10 | 37.50 | | 0.10 | F | | 1 | CONFERENCE WITH A. MARGOLIS ABOUT THE MARK-UP TO THE CREDIT AGREEMENT (.1): |
| Mon | 1124484-17/420 | | | | K | 2.50 | F | | 2 | RESEARCHING FASB RULES, REVIEWING TEXT OF FASB 140 AND SECONDARY MATERIALS ABOUT THE REGULATION (2.5): |
| | | | | | | 8.50 | F | | 3 | CROSS-REFERENCING COMMITMENT LETTER/TERM SHEET AND COMMENTING ON REAL ESTATE ASPECTS OF CREDIT AGREEMENT (8.5) |
| | | | | | | | | | | MATTER: *General Corporate Advice* |
| 08/21/06 | Saldana, A | 0.60 | 0.10 | 56.00 | | 0.50 | F | | 1 | ANALYZE SUBSIDIARY ARTICLES AND BYLAWS ISSUES UNDER THE PLAN (.5): |
| Mon | 1124484-1/2387 | | | | | 0.10 | F | | 2 | DISCUSS MSP/SRP BROKER ASSISTED ISSUES WITH M. SHAH (.1) |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/21/06 | Turetsky, D | 8.10 | 0.10 | 44.00 | | 0.80 | F | 1 | MEETING WITH J. JAMES RE: EXECUTORY CONTRACT ISSUES (.8); |
| Mon | 1124484-18/1234 | | | | | 1.30 | F | 2 | FURTHER ANALYSIS RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION IN 3D OMNIBUS ASSUMPTION MOTION (1.3); |
| | | | | | | 1.10 | F | 3 | FURTHER REVISE 3D OMNIBUS ASSUMPTION EXHIBIT (1.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO S. STOESSER, J. JAMES, B. KICHLER AND J. EDMONSON RE: THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: THIRD CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EXECUTORY CONTRACTS (.1); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALLS WITH T. BELL RE: CIGNA CURE COST CLAIM (.3); |
| | | | | | | 0.70 | F | 8 | MEETING WITH J. YOUNG RE: CARDTRONIC ASSUME/REJECT ISSUES (.7); |
| | | | | | K | 1.40 | F | 9 | FURTHER RESEARCH AND ANALYSIS RE: DEALS REACHED WITH VENDORS TO WAIVE CURE OR OTHERWISE MODIFY TERMS OF AGREEMENTS BEING ASSUMED (1.4); |
| | | | | | | 1.00 | F | 10 | DRAFT OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS (1.0); |
| | | | | | | 1.00 | F | 11 | DRAFT MEMORANDUM TO J. CASTLE RE: REJECTION DAMAGES ANALYSIS FOR CARDTRONICS AGREEMENT (1.0); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO C. THOMPSON RE: CIGNA AGREEMENTS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/22/06 | Chang, L | 0.40 | 0.40 | 224.00 | H | | F | 1 | DISCUSS VARIOUS UCC/LIEN PROVISIONS WITH J. MADDOX (.4) |
| Tue | 1124484-19/2331 | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/22/06 | Gray, R | 3.60 | 0.20 | 112.00 | | 0.30 | F | 1 | REVIEW AND COMMENT ON MEMORANDUM TO J. CASTLE RE: CARDTRONICS LEGAL POSITION (.3); |
| Tue | 1124484-18/1728 | | | | | 0.20 | F & | 2 | TELECONFERENCES WITH D. TURETSKY RE: IBM AND OTHER CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. YOUNG AND D. TURETSKY RE: CARDTRONICS (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW REJECTION MOTION AND EXHIBIT (.3); |
| | | | | | | 0.40 | F | 5 | REVISE REJECTION MOTION (.4); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE AND EMAILS WITH C. JACKSON RE: ACCELERATING REJECTION DAMAGE BAR DATE (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO D. TURETSKY RE: COMMENTS ON MOTION AND EXHIBIT (.1); |
| | | | | | | 0.80 | F | 8 | REVIEW IBM DOCUMENTS FOR NEW MAINFRAME (.8); |
| | | | | | | 0.40 | F | 9 | TELECONFERENCE WITH D. TURETSKY, S. GRIMM AND R. DUBNICK RE: IBM ISSUES (.4); |
| | | | | | | 0.10 | F | 10 | REVIEW AND REVISE ARAMARK ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH J. JAMES RE: SAME AND DRAFT MEMORANDUM TO S. SCHWAGER RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW GE CONSUMER PRODUCTS DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. JAMES RE: SAME (.1); |
| | | | | | | 0.30 | F | 14 | REVIEW MEMORANDA FROM J. YOUNG RE: CARDTRONICS SEC FILINGS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 08/22/06 | Gray, R | 1.20 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM M. DAL LAGO RE: SOUTHERN WINE COMMITTEE CONSENT (.1); |
| Tue | 1124484-9 1668 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. YOUNG RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO M. COMERFORD RE: SAME (.2); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH D. SCHWARTZ AT MERCER RE: STATEMENT ISSUES (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDA FROM J. LEAMY AND S. FELD RE: CLAIMS WITHDRAWALS BY LIBERTY (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM J. EDMONSON RE: TEAM 2 OPEN CLAIMS STATUS (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDUM FROM E. POLLACK RE: PROGRESS ON OPEN CLAIMS AND DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH S. FELD RE: STATUS OF INSURANCE CLAIMS (.1); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH J. LEAMY RE: GUARANTEE OBJECTIONS (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/22/06 | Leamy, J | 0.20 | 0.20 | 108.00 | | | F & | 1 | TELECONFERENCE D. TURETSKY RE: LEARNSOMETHING.COM CONTRACT (.2) |
| Tue | 1124484-18 2135 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/22/06 | Leamy, J | 10.30 | 0.10 | 54.00 | | 3.80 | F | 1 | DRAFT AND FINALIZE 18TH OMNIBUS OBJECTION FOR FILING (3.8): |
| Tue | 1124484-9 2115 | | | | | 0.20 | F | 2 | PROOF NOTICES TO CLAIMANTS RE: SAME (.2): |
| | | | | | | 3.00 | F | 3 | RESOLVE OUTSTANDING 15TH OMNIBUS CLAIM OBJECTION RESPONSES (3.0): |
| | | | | | | 0.20 | F | 4 | ANALYSIS RE: LIBERTY MUTUAL CLAIMS (.2): |
| | | | | | | 0.20 | F | 5 | ANALYSIS RE: ATLANTA FOODS CLAIM TRANSFER (.2): |
| | | | | | | 0.10 | F | 6 | EMAIL J. SOLOMON RE: PCO URBAN RETAIL CLAIM (.1): |
| | | | | | | 0.10 | F | 7 | EMAIL N. BURNHAM RE: CHECKPOINT (.1): |
| | | | | | | 0.50 | F | 8 | REVIEW SEVERAL ADDITIONAL RESPONSES TO 15TH OMNI AND EMAIL TO TEAMS 2 AND 15 RE: SAME (.5): |
| | | | | | | 0.40 | F | 9 | ANALYSIS RE: TRANSFER DISPUTE ON CLAIM 8903 (.4): |
| | | | | | | 0.10 | F | 10 | EMAIL J. KATZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | EMAIL L. BERKOFF RE: GECC CLAIMS (.1): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE D. SKLAR RE: SADDLE FUND (.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE A. GUON RE: WATKINS (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE M. KRONE RE: INFORMATION RESOURCES (.1): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE S. WISOTSKY RE: ROSS PRODUCTS (.1): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE'S V. ROLDAN RE: ASM CAPITAL (.2): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE M. LEHMAN RE: CATAMOUNT CLAIMS (.2): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE K. WARD RE: 18TH OMNI OBJECTION (.1): |
| | | | | | | 0.10 | F | 19 | TELECONFERENCE L. BERKOFF RE: GECC (.1): |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE D. VALLAS RE: SCUNCI (.2): |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE E. POLLACK RE: 19TH OMNI (.1): |
| | | | | | | 0.10 | F & | 22 | TELECONFERENCE R. GRAY RE: 19TH OMNI (.1): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE G. SAYDEH RE: KEMOR (.1): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE K. BATTISTE RE: CLAIM OBJECTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-----|-----|---|----|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/22/06 | Turetsky, D | 14.50 | 0.40 | 176.00 | | 0.90 | F | 1 | FURTHER REVIEW/ANALYSIS OF ISSUES RELATED TO CONTRACTS TO BE INCLUDED ON OMNIBUS REJECTION EXHIBIT (.9): |
| Tue | 1124484-18/1235 | | | | | 0.20 | F & | 2 | TELEPHONE CALLS WITH R. GRAY RE: IBM AND CARDTRONICS ISSUES (.2): |
| | | | | | G | 0.40 | F | 3 | MEETING/TELECONFERENCE WITH S. GRIMM, R. DUBNICK, AND R. GRAY RE: IBM AGREEMENTS (.4): |
| | | | | | G | 0.40 | F | 4 | MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.4): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. YOUNG AND J. CASTLE RE: CARDTRONICS (.1): |
| | | | | | | 0.50 | F | 6 | FURTHER REVISE THIRD OMNIBUS ASSUMPTION MOTION (.5): |
| | | | | | K | 5.00 | F | 7 | FURTHER ANALYSIS AND RESEARCH RE: CURE COSTS CONCERNING FIRST THREE OMNIBUS ASSUMPTION MOTIONS (5.0): |
| | | | | | K | 3.70 | F | 8 | FURTHER ANALYSIS AND RESEARCH RE: ISSUES RELATED TO THIRD OMNIBUS ASSUMPTION MOTION (3.7): |
| | | | | | K | 2.80 | F | 9 | DRAFT MEMORANDUM RE: CURE COSTS AND ISSUES CONCERNING THIRD OMNIBUS ASSUMPTION MOTION (2.8): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH D. KAUFMAN RE: DISCOVER AGREEMENT ISSUES (.2): |
| | | | | | | 0.20 | F & | 11 | TELECONFERENCE WITH J. LEAMY RE: LEARNSOMETHING CONTRACT (.2): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: EXECUTORY CONTRACT ISSUES (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/23/06 | Gray, R | 4.30 | 0.10 | 56.00 | | 1.20 | F | 1 | REVISE IBM MOTION (1.2): |
| Wed | 1124484-18/1729 | | | | | 0.40 | F | 2 | REVIEW AND REVISE IBM ORDER (.4): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO S. GRIMM AND J. JAMES RE: IBM MOTION AND ORDER (.2): |
| | | | | | | 0.10 | F | 4 | OBTAIN SIGNOFF FROM SAME AND DRAFT MEMORANDUM TO R. MARLOWE FORWARDING IBM DRAFTS (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM J. YOUNG RE: CARDTRONICS (.1): |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCES WITH D. TURETSKY RE: CARDTRONICS REJECTION DAMAGE ISSUES (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO K. LOGAN RE: BAR DATE NOTICING OF CARDTRONICS PREDECESSORS AND REVIEW REPLY (.1): |
| | | | | | | 1.00 | F | 8 | PARTICIPATE IN TELECONFERENCE WITH CLIENT AND ADVISORS RE: CARDTRONICS NEGOTIATIONS (1.0): |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH J. CASTLE, J. YOUNG AND D. TURETSKY RE: CARDTRONICS CLAIMS (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE NOTICE OF WITHDRAWAL OF CONTRACTS FROM OMNIBUS MOTIONS (.2): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDA FROM C. JACKSON RE: FORM OF NOTICE (.1): |
| | | | | | | 0.40 | F | 12 | REVIEW AND COMMENTS ON NOTICES AND REVISED ORDERS FOR FOUR ASSUME/REJECT MOTIONS (.4): |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL AND VOICEMAIL FROM S. SCHWAGER RE: ARAMARK ISSUES ON ASSUMPTION AGREEMENT (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/23/06 | Kempf, J | 7.10 | 1.50 | 562.50 | | 1.50 | F & | 1 | CONFERENCE WITH C. MCELHANEY ABOUT REAL ESTATE MARKUP TO CREDIT AGREEMENT AND SPE STRUCTURE (1.5): |
| Wed | 1124484-19/422 | | | | | 0.50 | F | 2 | CONFERENCE AGAIN WITH C. IBOLD ABOUT SPE PROVISIONS AND OTHER REAL ESTATE ASPECTS OF CREDIT AGREEMENT (.5): |
| | | | | | | 1.00 | F | 3 | EMAILS TO AND FROM C. MCELHANEY, W. SCHWARTZ, P. NECKLES AND A. MARGOLIS ABOUT SPE PROVISIONS AND LOGISTICS OF COMPILING AND DISTRIBUTING CREDIT AGREEMENT COMMENTS (1.0): |
| | | | | | | 3.00 | F | 4 | REVISE CREDIT AGREEMENT (3.0): |
| | | | | | | 1.10 | F | 5 | CONFERENCE WITH C. IBOLD ABOUT REAL ESTATE COMMENTS TO AMENDED AND RESTATED CREDIT AGREEMENT (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/23/06 | McElhaney, C | 4.40 | 1.50 | 840.00 | | 2.00 | F | 1 | REVIEW OF WACHOVIA CREDIT AGREEMENT AND COMMENTS OF P. NECKLES AND OTHERS (2.0); |
| Wed | 1124484-19 2812 | | | | | 1.50 | F & | 2 | TELECONFERENCE WITH J. KEMPF RE: COMMENTS TO THE WACHOVIA EXIT FINANCING CREDIT AGREEMENT (1.5); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH MARCO CAFUZZI: PROPERTY MANAGEMENT AGREEMENT AND SPE PROVISIONS FOR THE WACHOVIA EXIT REFINANCING CREDIT AGREEMENT (.3); |
| | | | | | | 0.60 | F | 4 | EMAIL WITH J. KEMPF, W. SCHWARTZ AND P. NECKLES RE: COMMENTS TO THE WACHOIA CA (.6) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/23/06 | Turetsky, D | 16.60 | 0.10 | 44.00 | | 2.20 | F | 1 | CONTINUE DRAFTING SUMMARY OF AGREEMENTS CONCERNING ASSUMPTION OF AGREEMENTS ON MODIFIED TERMS/LOWER CURE COSTS (2.2); |
| Wed | 1124484-18 1236 | | | | | 0.30 | F | 2 | E-MAIL TO R. MARLOWE RE: IBM/ASCENTIAL ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW REVISED MOTION TO ASSUME IBM AGREEMENTS (.3); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH R. GRAY RE: CARDTRONICS ISSUES (.1); |
| | | | | | | 0.20 | F | 5 | MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.2); |
| | | | | | | 0.40 | F | 6 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.4); |
| | | | | | G | 1.00 | F | 7 | MEETING/TELECONFERENCE WITH B. NUSSBAUM, J. YOUNG, B. GASTON, J. CASTLE, M. BYRUM RE: CARDTRONICS ISSUES (1.0); |
| | | | | | | 0.20 | F | 8 | MEETING WITH J. CASTLE, B. GASTON, AND J. YOUNG RE: CARDTRONICS (.2); |
| | | | | | G | 0.30 | F | 9 | TELECONFERENCE WITH J. CASTLE, B. GASTON, J. YOUNG AND R. GRAY RE: CARDTRONICS (.3); |
| | | | | | | 0.60 | F | 10 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (.6); |
| | | | | | | 0.30 | F | 11 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE ASSUMPTION MOTION (.3); |
| | | | | | | 0.30 | F | 12 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE REJECTION MOTION (.3); |
| | | | | | K | 1.00 | F | 13 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING FIRST OMNIBUS ASSUMPTION MOTION (1.0); |
| | | | | | K | 1.60 | F | 14 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (1.6); |
| | | | | | K | 0.50 | F | 15 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT ASSUMPTION MOTION (.5); |
| | | | | | K | 0.60 | F | 16 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT REJECTION MOTION (.6); |
| | | | | | K | 3.10 | F | 17 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES RELATED TO ASSUMPTION/REJECTION DECISIONS RE: EXECUTORY CONTRACTS (3.1); |
| | | | | | | 0.90 | F | 18 | FURTHER REVISE ORDER IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.9); |
| | | | | | | 1.00 | F | 19 | FURTHER REVISE ORDER IN CONNECTION WITH SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); |
| | | | | | | 0.30 | F | 20 | FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT ASSUMPTION MOTION (.3); |
| | | | | | | 0.50 | F | 21 | FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT REJECTION MOTION (.5); |
| | | | | | | 0.90 | F | 22 | DRAFT MEMORANDA TO K. LOGAN RE: SERVICE OF CONTRACT ASSUMPTION AND REJECTION ORDERS AND NOTICES (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|-----------|-------------|-----------|-----------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/24/06 | Baker, D | 1.20 | 0.10 | 83.50 | | 0.10 | F | 1 | REVIEW E-MAIL FROM P. LYNCH RE: MEETING WITH COMMITTEE (.1); |
| Thu | 1124484-15 1930 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: MEETING OF P. LYNCH WITH COMMITTEE (.3); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH S. BUSEY RE: CONTRACT FOR P. LYNCH (.5); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO R. GRAY AND D. TURETSKY RE: P. LYNCH CONTRACT (.2); |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH R. GRAY RE: EMPLOYMENT AGREEMENT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/24/06 | Gray, R | 0.30 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH J. BAKER RE: COMMITTEE/LYNCH AGREEMENT ON NEW CEO EMPLOYMENT AGREEMENT (.1); |
| Thu | 1124484-15 1706 | | | | | 0.20 | F | 2 | REVIEW TERM SHEET (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/24/06 | Gray, R | 1.90 | 0.10 | 56.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH D. TURETSKY RE: A. BARROW OBJECTION AND HEARING (.1); |
| Thu | 1124484-18 1730 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH R. MARLOWE RE: COMMENTS ON IBM MOTION AND ORDER (.3); |
| | | | | | | 0.10 | F | 3 | REVISE MOTION AND ORDER PER COMMENTS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO S. GRIMM AND J. JAMES RE: SAME AND EMAIL EXCHANGE WITH S. GRIMM RE: AFFILIATE ISSUE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM R. MARLOWE RE: BINDING ORDER PROVISION (.1); |
| | | | | | | 0.10 | F | 6 | FURTHER REVISE IBM ORDER AND RETURN TO R. MARLOWE (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW AND COMMENT ON 3RD OMNIBUS ASSUMPTION MOTION, EXHIBIT AND ORDER (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH S. SCHWAGER RE: ARAMARK ISSUES (.1); |
| | | | | | | 0.20 | F | 9 | REVISE ARAMARK ASSUMPTION AGREEMENT TO ADDRESS (.2); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO AND TELECONFERENCE WITH J. JAMES RE: ARAMARK ISSUES (.1); |
| | | | | | | 0.10 | F & | 11 | TELECONFERENCE WITH D. TURETSKY RE: CONCERN ABOUT CONTRACTS COVERAGE (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. JAMES RE: CONTRACTS COVERAGE (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM J. YOUNG RE: CARDTRONICS SETTLEMENT (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMORANDUM FROM J. JAMES RE: REJECTION DAMAGE CLAIM ESTIMATE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/24/06 | Gray, R | 1.50 | 0.10 | 56.00 | | 0.30 | F | 1 | TELECONFERENCE WITH N. TALLY RE: BROKER ASSISTED WITHHOLDING AND OPTIONS (.3); |
| Thu | 1124484-31 1778 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO R. BARUSCH, T. SALDANA AND M. SHAH RE: SAME (.2); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH M. SHAH AND T. SALDANA WITH N. TALLY FOR PART RE: BROKER WITHHOLDING ISSUES (.4); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH D. VANSCHOOR RE: BROKER OPTIONS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. BAKER RE: ALTERNATIVES TO BROKER ASSISTED WITHHOLDING (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO F. HUFFARD RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. BURKE FROM DELOITTE RE: UPDATE ON TAX ANALYSIS AND DRAFT MEMORANDUM TO R. BARUSCH ET AL. RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CLASS 13 LIST RECEIVED FROM LOGAN AND DRAFT MEMORANDUM TO S. HENRY AND C. JACKSON RE: SAME FOR M. KELLEY (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/24/06 | Turetsky, D | 8.80 | 0.10 | 44.00 | | 0.30 | F | 1 | FURTHER ANALYSIS RE: ISSUES ARISING IN CONNECTION WITH FIRST AND SECOND OMNIBUS ASSUMPTION MOTIONS (.3); |
| Thu | 1124484-18 1237 | | | | | 3.10 | F | 2 | FURTHER ANALYSIS RE: ISSUES RELATED TO ASSUMPTION/REJECTION DECISIONS CONCERNING EXECUTORY CONTRACTS (3.1); |
| | | | | | | 0.20 | F | 3 | E-MAILS TO K. LOGAN RE: SERVICE OF ORDERS ANTICIPATED TO BE ENTERED AT AUGUST 24 HEARING (.2); |
| | | | | | | 0.90 | F | 4 | MEETINGS WITH J. JAMES RE: EXECUTORY CONTRACT ISSUES (.9); |
| | | | | | | 0.40 | F | 5 | DRAFT ORDER RE: THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.4); |
| | | | | | | 0.10 | F & | 6 | TELEPHONE CALLS WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.20 | F | 7 | FURTHER REVISE THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.2); |
| | | | | | | 1.40 | F | 8 | FURTHER REVISE EXHIBIT TO THIRD OMNIBUS ASSUMPTION MOTION (1.4); |
| | | | | | K | 1.70 | F | 9 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES RELATED TO THIRD OMNIBUS ASSUMPTION MOTION (1.7); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. RAY RE: CONTRACT WITH ALABAMA POWER (.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO E. RAY RE: CONTRACT WITH ALABAMA POWER (.1); |
| | | | | | | 0.30 | F | 12 | E-MAIL TO J. CASTLE, T. WILLIAMS, AND K. ROMEO RE: SETTLEMENT AGREEMENTS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/25/06 | Baker, D | 4.50 | 0.30 | 250.50 | | 0.30 | F | 1 | REVIEW E-MAIL FROM L. APPEL RE: COMPENSATION COMMITTEE ISSUES (.3); |
| Fri | 1124484-15/1931 | | | | | 0.30 | F | 2 | RESPOND TO E-MAIL FROM L. APPEL RE: COMPENSATION COMMITTEE ISSUES (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW REPLY TO E-MAIL FROM L. APPEL BY N. BUBNOVICH (.2); |
| | | | | | | 0.30 | F | 4 | RESPOND TO E-MAIL FROM N. BUBNOVICH (.3); |
| | | | | | | 1.60 | F | 5 | CONTINUE REVIEW OF COMPENSATION COMMITTEE ISSUES (1.6); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH M. SHAH RE: COMPENSATION COMMITTEE ISSUES (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW E-MAIL FROM M. SHAH RE: COMPENSATION COMMITTEE MATTERS (.2); |
| | | | | | | 0.10 | F | 8 | RESPOND TO E-MAIL FROM M. SHAH RE: COMPENSATION COMMITTEE ISSUES (.1); |
| | | | | | | 1.20 | F | 9 | CONTINUE ANALYSIS OF ISSUES RELATED TO CONTRACT FOR P. LYNCH (1.2); |
| | | | | | | 0.10 | F & | 10 | TELECONFERENCE WITH R. GRAY RE: P. LYNCH CONTRACT (.1) |
| | | | | | | | | | MATTER: *Insurance* |
| 08/25/06 | Baker, D | 1.80 | 0.50 | 417.50 | | 0.80 | F | 1 | PREPARE FOR MEETING TO REVIEW INSURANCE ISSUES (.8); |
| Fri | 1124484-21/1938 | | | | | 0.50 | F & | 2 | MEETING WITH S. HENRY, S. FELD AND R. GRAY RE: INSURANCE ISSUES (.5); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH J. CASTLE, D. BITTER, S. HENRY, R. GRAY, AND S. FELD RE: INSURANCE ISSUES (.5) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/25/06 | Eichel, S | 0.10 | 0.10 | 54.00 | | | F & | 1 | TELECONFERENCE WITH R. GRAY RE PREPETITION SUPPLY CONTRACT (.1) |
| Fri | 1124484-18/2743 | | | | | | | | |
| | | | | | | | | | MATTER: *Insurance* |
| 08/25/06 | Feld, S | 6.20 | 0.50 | 280.00 | | 2.40 | F | 1 | CONTINUE TO REVIEW CHART RE: INSURANCE ANALYSIS (2.4); |
| Fri | 1124484-21/2525 | | | | | 2.20 | F | 2 | PREPARE FOR MEETING RE: INSURANCE (2.2); |
| | | | | | | 0.50 | F & | 3 | INTERNAL MEETING WITH J. BAKER, S. HENRY AND R. GRAY RE: INSURANCE (.5); |
| | | | | | G | 0.50 | F | 4 | CONFERENCE CALL WITH J. CASTLE AND D. BITTER RE: INSURANCE CLAIMS AND AGREEMENT (.5); |
| | | | | | | 0.60 | F | 5 | ANALYZE 502(E)(1)(B) OBJECTIONS RE: INSURANCE (.6) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 08/25/06 | Gray, R | 0.20 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW VOICEMAIL FROM J. BAKER RE: CEO CONTRACT TIMING, REVIEW DISCLOSURE STATEMENT RE: SAME, AND REVIEW CASE CALENDAR (.1); |
| Fri | 1124484-15/1707 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH J. BAKER RE: OPTIONS FOR COURT APPROVAL OF CONTRACT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/25/06 | Gray, R | 1.70 | 0.10 | 56.00 | | 0.30 | F | 1 | REVIEW CARDTRONICS TERM SHEET (.3); |
| Fri | 1124484-18 / 1731 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM J. YOUNG RE: ASSISTING WITH CONTRACT MODIFICATION DRAFTING (.1); |
| | | | | | | 0.60 | F | 3 | REVIEW CARDTRONICS CONTRACT AND AMENDMENTS (.6); |
| | | | | | | 0.10 | F | 4 | REVIEW AND SIGNOFF ON 3RD OMNIBUS ASSUMPTION MOTION, ORDER AND NOTICE FOR FILING (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. MARLOWE RE: IBM SIGNOFF ON FILINGS (.1); |
| | | | | | | 0.10 | F | 6 | PREPARE NOTICE OF HEARING FOR IBM MOTION (.1); |
| | | | | | | 0.20 | F | 7 | FINALIZE AND PREPARE IBM MOTION AND ORDER FOR FILING (.2); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH J. JAMES RE: ARAMARK OK AND DRAFT MEMORANDUM TO S. SCHWAGER RE: EXECUTION OF ARAMARK AGREEMENT (.1); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH S. EICHEL RE: VERTIS AND OTHER SUPPLY AGREEMENT REJECTIONS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 08/25/06 | Gray, R | 1.00 | 0.50 | 280.00 | G | 0.50 | F | 1 | TELECONFERENCE WITH J. CASTLE, D. BITTER, J. BAKER, S. HENRY AND S. FELD RE: INSURANCE ISSUES (.5); |
| Fri | 1124484-27 / 1748 | | | | | 0.50 | F & | 2 | CONFERENCE WITH J. BAKER, S. HENRY AND S. FELD RE: INSURANCE ISSUES (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/25/06 | Gray, R | 0.80 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM PI CLAIMANT RE: PLAN OBJECTION AND DRAFT MEMORANDUM TO J. POST AND L. PRENDERGAST RE: RESPONSE (.1); |
| Fri | 1124484-37 / 1779 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH L. PRENDERGAST RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW REVISED DISBURSING AGENT PROPOSAL FROM ADMINISTRAR (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO L. APPEL AND J. CASTLE RE: CLAIM REDUCTION ELECTIONS (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDA FROM T. SALDANA AND R. BARUSCH RE: BROKER ASSISTED WITHHOLDING ISSUES (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH S. HENRY RE: PLAN INJUNCTION PROVISIONS AND NOTICE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/25/06 | Kempf, J | 2.90 | 0.20 | 75.00 | | 0.10 | F | 1 | CONFERENCE WITH C. IBOLD ABOUT THE SPE REQUIREMENTS (.1); |
| Fri | 1124484-19 / 424 | | | | | 0.50 | F | 2 | CONFERENCE WITH D. GREENSTEIN ABOUT THE APPRAISALS, TITLE, SURVEY, UCC SEARCHES, FORM OF MORTGAGE MODIFICATIONS, AND OPERATING AGREEMENTS (.5); |
| | | | | | | 0.20 | F | 3 | CORRESPONDING WITH P. NECKLES AND W. SCHWARTZ ABOUT THE INDEPENDENT DIRECTOR REQUIREMENT (.2); |
| | | | | | | 0.90 | F | 4 | REVIEW SPE OPERATING AGREEMENTS (.9); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH C. IBOLD ABOUT TAX IDENTIFICATION NUMBER AND OTHER INFO FOR STORE #160 (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH C. IBOLD ABOUT ACCOUNTING REQUIREMENTS FOR INDEPENDENT DIRECTOR (.1); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH C. IBOLD ABOUT OPERATING DOCUMENTS (.1); |
| | | | | | | 0.50 | F | 8 | REVIEW DRAFT RESOLUTIONS AND ARTICLES FOR SPE'S (.5); |
| | | | | | | 0.20 | F | 9 | DISCUSS INDEPENDENT DIRECTOR REQUIREMENTS AND PRACTICALITIES OF DIRECTOR WITH C. MCELHANEY (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW FLOOD CERTIFICATION CORRESPONDENCE FROM D. GREENSTEIN (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-------|------|---|---|-------------|
| | | | | | | | | | MATTER: *Insurance* |
| 08/25/06 | McDonald Henry, S | 7.60 | 0.50 | 365.00 | | 4.70 | F | 1 | DRAFT MEMORANDUM RE INSURANCE ISSUES IN CONNECTION WITH WINN-DIXIE PLAN OF REORGANIZATION (4.7): |
| Fri | 1124484-21/3009 | | | | | 0.50 | F & | 2 | ATTEND CONFERENCE WITH S. FELD, R. GRAY, J. BAKER RE: SAME (.5): |
| | | | | | | 1.20 | F | 3 | PREPARE FOR CONFERENCE CALL WITH CLIENT RE: SAME (1.2): |
| | | | | | | 0.70 | F | 4 | REVIEW DOCUMENTS RE: SAME (.7): |
| | | | | | G | 0.50 | F | 5 | TELECONFERENCE WITH J. CASTLE, D. BITTER, ET AL. RE: SAME (.5) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/28/06 | Baker, D | 4.80 | 0.10 | 83.50 | | 0.60 | F | 1 | CONTINUE TO REVIEW ISSUES RELATED TO PLAN OF REORGANIZATION IN CONNECTION WITH CONTRACT FOR MR. LYNCH (.6): |
| Mon | 1124484-37/1956 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. BUSEY RE: CONFIRMATION OF PLAN OF REORGANIZATION (.2): |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH FLIP HUFFARD RE: PLAN CONFIRMATION (.5): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. HENRY RE: PREPARATION OF DRAFT TESTIMONY OUTLINES FOR CONFIRMATION (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW OUTLINE OF MAJOR CONFIRMATION ISSUES (.2): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO S. HENRY RE: OUTLINE (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW LATEST VOTE TABULATION BY LOGAN AND COMPANY (.2): |
| | | | | | | 1.40 | F | 8 | REVIEW DRAFT COMMITTEE OBJECTION TO TAIL COVERAGE (1.4): |
| | | | | | | 0.20 | F | 9 | FORWARD DRAFT OBJECTION TO COMPANY (.2): |
| | | | | | | 1.30 | F | 10 | CONTINUE ANALYSIS OF ISSUES RELATED TO CONFIRMATION OF PLAN OF REORGANIZATION (1.3) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 08/28/06 | Bar-Kokhva, R | 0.50 | 0.50 | 205.00 | | | F | 1 | DISCUSS WITH AVI THE OUTSTANDING TAX ISSUES (.5) |
| Mon | 1124484-36/59 | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/28/06 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.40 | F | 1 | FURTHER REVIEW OF CARDTRONICS TERM SHEET AGAINST CONTRACT TO PREPARE TO DRAFT AMENDMENT (.4): |
| Mon | 1124484-18/1733 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. YOUNG RE: CARDTRONICS, ALARM CONTRACTS, KONICA AND FUTURISTIC (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. KELLER AT CARDTRONICS RE: AMENDMENT (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. YOUNG AND J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH D. TURETSKY RE: ASSUME/REJECT ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/28/06 | Gray, R | 2.30 | 0.20 | 112.00 | | 0.60 | F | 1 | REVIEW AND RESPOND TO EMAILS FROM BONDHOLDER RE: RIGHTS OF BONDHOLDERS UNDER BONDS AND PLAN (.6): |
| Mon | 1124484-31/1780 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH F. HUFFARD RE: MSP DISCOUNT RATE AND RE: MSP BROKER ASSISTED WITHHOLDING (.2): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH A. SALDANA RE: F. HUFFARD SUGGESTION (.1): |
| | | | | | | 0.10 | F | 4 | FURTHER TELECONFERENCE WITH M. SHAH AND A. SALDANA RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH M. BYRUM RE: CLOSING/EFFECTIVE DATE ISSUES (.1): |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO SKADDEN TEAM RE: ACCOUNTING CLOSE AND EFFECTIVE DATE TIMING (.3): |
| | | | | | | 0.30 | F | 7 | UPDATE SCHEDULE OF IMPLEMENTION MATTERS (.3): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO SKADDEN TEAM RE: PLAN IMPLEMENTATION DOCUMENTS TO CLIENT BY 9/1 AND REVIEW REPLIES (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW CONFIRMATION ORDER OUTLINE AND EXCHANGE EMAILS WITH A. RAVIN RE: SAME (.2): |
| | | | | | | 0.30 | F | 10 | REVIEW MEMORANDUM FROM J. BAKER RE: TAIL COVERAGE ISSUES AND DRAFT COMMITTEE OBJECTION RE: SAME (.3) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/28/06 | Gray, R | 2.70 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW LETTER FROM WELLS FARGO RE: REJECTION CLAIM SETTLEMENT AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1): |
| Mon | 1124484-9/1673 | | | | | 0.80 | F | 2 | REVIEW EXHIBITS FOR 19TH AND 20TH OMNIBUS OBJECTIONS (.8): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON EXHIBITS (.1): |
| | | | | | K | 0.30 | F | 4 | REVIEW VARIANCE REPORT COMMENTS FROM K. MIDDLETON AND DRAFT MEMORANDUM TO L. RODRIGUEZ RE: FURTHER RESEARCH (.3): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO MERCER ET AL. RE: ADDITIONAL SAMPLE REPORTS FOR MEMBER OF RETIREE COMMITTEE (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO L. RODRIGUEZ, D. MERCER, B. CROCKER ET AL. RE: CALL TO COORDINATE DATA NEEDS FOR OBJECTION (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW ADDITIONAL SAMPLES RECEIVED FROM MERCER (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. MCCONNELL RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. CROCKER RE: MSP CLAIM CALCULATIONS (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH D. TURETSKY AND B. CROCKER RE: REC SHEET ACCESS FOR IN HOUSE LAWYER (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: EQUITY HOLDER PROOF OF INTEREST (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO S. KAROL RE: CLAIM UPDATES (.1): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH M. MARTINEZ RE: SUPPLEMENTAL CONTINGENT CASH MAILING (.1): |
| | | | | | | 0.20 | F | 14 | EXCHANGE EMAILS WITH J. LEAMY AND A. RAVIN RE: LEASE GUARANTEE CAP ISSUE (.2): |
| | | | | | | 0.10 | F | 15 | EXCHANGE EMAILS WITH E. POLLACK RE: REPORTS ON CLAIMS OBJECTIONS STATUS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|-----------|---|---|-------------|
| 08/28/06 Mon | Kempf, J 1124484-19425 | 2.20 | 1.00 | 375.00 | | 0.30 | F | 1 | MATTER: Financing (DIP and Emergence) CONFERENCE WITH J. PAOLI ABOUT SPE NAMES AND PROGRESS ON SPE PROVISIONS (.3); |
| | | | | | | 0.90 | F | 2 | CONFERENCE WITH D. WOLIN ABOUT FASB 140 AND SECURITIZATION SPE REQUIREMENTS (.9); |
| | | | | | | 0.70 | F & | 3 | CONFERENCE WITH C. MCELHANEY ABOUT SPE'S AND CONVERSATION WITH D. WOLIN (.7); |
| | | | | | | 0.20 | F | 4 | CORRESPONDING WITH R. GRAY ABOUT DEADLINES TO DELIVER OPERATING AGREEMENTS AND OTHER REAL-ESTATE RELATED DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH D. GREENSTEIN ABOUT TIMING OF VARIOUS REAL ESTATE PIECES OF THE CLOSING (.1) |
| 08/28/06 Mon | McDonald Henry, S 1124484-31 3030 | 8.70 | 0.10 | 73.00 | | 0.10 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors TELECONFERENCE WITH J. BAKER RE TESTIMONY OUTLINE REQUESTED BY S. BUSEY (.10); |
| | | | | | | 5.70 | F | 2 | DRAFT TESTIMONY OUTLINE (5.7); |
| | | | | | | 2.80 | F | 3 | REVISIONS TO TESTIMONY OUTLINE (2.8); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE A. RAVIN RE SAME (.1) |
| 08/28/06 Mon | McElhaney, C 1124484-19 2813 | 0.80 | 0.80 | 448.00 | | | F & | 1 | MATTER: Financing (DIP and Emergence) REVIEW WITH J. KEMPF SPE ISSUES AND WINN DIXIES'S INTERNAL OPINION (.8) |
| 08/28/06 Mon | Ravin, A 1124484-14 874 | 1.10 | 0.20 | 108.00 | | 0.50 | F | 1 | MATTER: Disclosure Statement/ Voting Issues MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: CLAIMS ASSOCIATED WITH PREPETITION LEASE TERMINATION AGREEMENTS (.5); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH R. GRAY RE: CLAIMS ASSOCIATED WITH PREPETITION LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM B. GASTON RE: CLAIMS ASSOCIATED WITH PREPETITION LEASE TERMINATION AGREEMENTS (.1) |
| | | | | | | 0.10 | F | 4 | REVIEW DISPUTED CLAIM REPORT (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW VOTING REPORTS AND CONVENIENCE CLASS REPORTS (.2) |
| 08/28/06 Mon | Turetsky, D 1124484-18 1241 | 6.30 | 0.10 | 44.00 | | 0.30 | F | 1 | MATTER: Executory Contracts (Personalty) FURTHER REVISE OMNIBUS REJECTION MOTION (.3); |
| | | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES INCLUDING OMNIBUS REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO M. BARR, J. MILTON, M. COMERFORD RE: OMNIBUS REJECTION MOTION (.1); |
| | | | | | | 1.30 | F | 4 | FURTHER ANALYSIS RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON OMNIBUS REJECTION EXHIBIT (1.3); |
| | | | | | | 0.60 | F | 5 | DRAFT PROPOSED ORDER FOR OMNIBUS REJECTION MOTION (.6); |
| | | | | | | 3.00 | F | 6 | DRAFT MEMORANDUM/EXHIBIT RE: CLAIMS RELATED TO ASSUMED EXECUTORY CONTRACTS (3.0); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH K. FAGERSTROM RE: ALARM COMPANY CONTRACTS (.1); |
| | | | | | | 0.70 | F | 8 | MEETING WITH J. JAMES RE: ISSUES CONCERNING EXECUTORY CONTRACTS TO BE REJECTED (.7); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. FAGERSTROM RE: ALARM CONTRACT ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|------|------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/29/06 | Gray, R | 1.30 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM B. CROCKER RE: CLASS 13 REPORT ISSUES (.1): |
| Tue | 1124484-14/1701 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH R. BARUSCH RE: RESPONSE ON TRADING ISSUE AND DRAFT MEMORANDUM TO M. FRIETAG RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: STOCKHOLDER CALLS AND TELECONFERENCE WITH A. RAVIN RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | VOICEMAIL AND EMAIL TO D. VANSCHOOR RE: HANDLING STOCKHOLDER CALLS (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH D. VANSCHOOR RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | EMAIL EXCHANGE WITH M. FRIETAG AND L. APPEL RE: HANDLING STOCKHOLDER CALLS (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: BONDHOLDER VOTING QUESTIONS (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO M. FRIETAG RE: CORRECTING VOTING DEADLINE CONFUSION AND REVIEW REPLY (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. LASKEY RE: VOTING BY LANDLORDS IN ASSUMED MOTION (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW PROPOSED SOLICITATION LETTER FROM M. KELLER (.1): |
| | | | | | | 0.20 | F | 11 | REVIEW MEMORANDA FROM L. APPEL, S. BUSEY, J. CASTLE AND J. BAKER RE: SAME, AND DRAFT REPLY (.2) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/29/06 | Gray, R | 1.40 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. THOMPSON RE: CARDTRONICS ASSUMPTION (.1): |
| Tue | 1124484-18/1734 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM J. THOMPSON RE: TIMING ON AMENDMENT (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO J. CASTLE AND J. YONG RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | EXCHANGE VOICEMAILS AND EMAILS WITH J. YOUNG RE: CARDTRONICS AND COMMITTEE BRIEFING (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. MILTON AT MILBANK RE: CARDTRONICS DEAL (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND COMMENT ON REVISED OMNIBUS REJECTION MOTION, ORDER AND EXHIBITS (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDA FROM D. TURETSKY AND J. LEAMY RE: XEROX ASSUMPTION AND CURE DEAL (.1): |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH D. TURETSKY RE: REJECTION MOTION AND STATUS OF REMAINING CONTRACT WORK (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW MEMORANDUM FROM J. JAMES AND AGREEMENT REVISIONS FROM INCOMM (.2): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO J. JAMES RE: WAIVER ISSUE, REVIEW REPLY, AND FOLLOW UP EMAIL EXCHANGE RE: CONNECTING WITH INCOMM COUNSEL (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO INCOMM COUNSEL RE: AGREEMENT (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDA FROM J. YOUNG RE: ASSUME/REJECT DECISIONS ON SECURITY CONTRACTS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/29/06 | Gray, R | 3.40 | 0.10 | 56.00 | | 0.60 | F | 1 | REVIEW AND COMMENT ON 19TH OMNIBUS OBJECTION, ORDER AND FOUR NOTICES (.6): |
| Tue | 1124484-9 1674 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON LANGUAGE FOR 502(E) OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: HANDLING OF CLAIMS UNDER LEASE TERMINATION AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 5 | PREPARE LIST OF ISSUES FOR TELECONFERENCE ON MSP/SRP OBJECTION DATA POINTS (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: DATA FOR SRP CLAIMS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: CLAIMS REPORTS (.1): |
| | | | | | | 0.70 | F | 8 | TELECONFERENCE WITH B. CROCKER, D. SCHWARTZ, J. LEAMY, K. MIDDLETON, L. RODRIGUEZ AND J. DAWSON RE: MSP/SRP DATA ISSUES (.7): |
| | | | | | | 0.40 | F | 9 | REVIEW OPEN AND ON HOLD REPORTS FROM LOGAN (.4): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO S. KAROL ET AL. RE: REPORTS FOR CALL TOMORROW (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO J. CASTLE RE: REPORTS AND CALL TOMORROW (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO E. POLLACK RE: ISSUES ON INDEMNIFICATION CLAIMS (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM S. SOLL RE: WACHOVIA CLAIMS DISALLOWANCE AND EXCHANGE EMAILS WITH J. LEAMY RE: ADDRESSING CONCERN (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW PROPOSED LANGUAGE FOR WACHOVIA CLAIMS AND DRAFT MEMORANDUM TO S. SOLL RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: D. DAVIS INDEMNITY ISSUE (.1): |
| | | | | | | 0.20 | F | 16 | PREPARE ITEMS REQUESTED BY L. APPEL RE: D. DAVIS (.2): |
| | | | | | | 0.20 | F | 17 | REVIEW ADMINISTRATIVE CLAIMS LISTING FROM LOGAN (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/29/06 | Kempf, J | 1.80 | 0.30 | 112.50 | G | 0.50 | F | 1 | CONFERENCE WITH C. MCELHANEY, P. NECKLES, AND C. IBOLD ABOUT THE INDEPENDENT DIRECTOR REQUIREMENTS (.5): |
| Tue | 1124484-19 426 | | | | | 0.30 | F | 2 | CONFERENCE WITH R. GRAY AND A. MARGOLIS ABOUT OTTERBOURG'S CHECKLIST AND TIMING OF REAL ESTATE TASKS FOR BANKRUPTCY EXIT (.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH D. GREENSTEIN ABOUT THE DAM APPRAISALS AND OTHER REAL ESTATE MATTERS (.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH C. IBOLD ABOUT APPRAISALS AND TELECONFERENCE WITH D. GREENSTEIN (.2): |
| | | | | | | 0.60 | F | 5 | COMMENT ON RESOLUTIONS AND ARTICLES OF ORGANIZATION (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/29/06 | Leamy, J | 9.20 | 0.20 | 108.00 | | 2.50 | F | 1 | CONTINUE TO DRAFT 19TH OMNIBUS OBJECTION (2.5); |
| Tue | 1124484-9/2120 | | | | | 0.30 | F | 2 | TELECONFERENCE D. LANDIS RE: ROYAL AND SON AND HEALTH CARE CONSULTANTS (.3); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE E. POLLACK RE: 19TH OBJECTION (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE A. RAVIN AND B. GASTON RE: LEASE TERMINATION CLAIMS (.1); |
| | | | | | G | 0.70 | F | 5 | TELECONFERENCE WITH WINN-DIXIE TEAM, MERCER CONSULTING TEAM, B. CROCKER AND R. GRAY RE: MSP/SRP CLAIMS (.7); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. CASTLE, R. GRAY, K. LOGAN, J. POST RE: JOINT DISTRIBUTIONS (.2); |
| | | | | | | 0.20 | F & | 7 | TELECONFERENCE A. RAVIN RE: LANDLORD CLAIMS (.2); |
| | | | | | | 1.70 | F | 8 | ANALYZE AND RESOLVE OUTSTANDING OBJECTIONS TO 16TH OMNI (1.7); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE W. SIMKULAK RE: CLAIM 12155 (.3); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE S.OSTROSKY RE: ROSS PRODUCTS (.2); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.3); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE D. HANSON RE: LA TAX CLAIMS AND REVIEW FAX FROM D. HANSON RE: SAME (.2); |
| | | | | | | 2.30 | F | 13 | CONTINUE RESOLVING OBJECTIONS TO 16TH OMNI (2.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/29/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F | 1 | TELECONFERENCE WITH A. RAVIN RE: DEUTSCHE BANK CLAIMS (.1) |
| Tue | 1124484-9/2998 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/29/06 | Ravin, A | 4.10 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW OBJECTION TO PLAN BY N. PERRY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| Tue | 1124484-31/1928 | | | | | 0.20 | F | 2 | REVIEW AND REVISE CONFIRMATION HEARING OUTLINE (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW PLAN OBJECTIONS FILED BY R. WALSINGHAM AND J. HERNANDEZ (.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH J. WOODFIELD RE: STOCKHOLDER OBJECTION BINDER (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM R. GRAY AND L. APPEL RE: PROCEDURES FOR FIELDING CALLS FROM STOCKHOLDERS (.1); |
| | | | | | | 3.40 | F | 6 | DRAFT CONFIRMATION HEARING Q&A OUTLINES FOR F. HUFFARD AND L. APPEL (3.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/29/06 | Ravin, A | 1.10 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW LOGAN SITE RE: CLAIM FILED BY D. DAVIS, REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); |
| Tue | 1124484-9/857 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: AUTOZONE, STORE #2629, CLAIM #11984, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM J. LEAMY RE: SAME (.1); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH J. LEAMY RE: REJECTION DAMAGE CLAIMS (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE ZURICH CLAIM STIPULATION, CORRESPONDING MOTION AND PROPOSED ORDER (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW SUMMARY OF ZURICH CLAIMS PREPARED BY B. GASTON (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH S. HENRY RE: SUMMARY OF ZURICH CLAIMS PREPARED BY B. GASTON (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/29/06 | Turetsky, D | 13.50 | 0.10 | 44.00 | | 0.60 | F | 1 | FURTHER REVISE OMNIBUS REJECTION MOTION (.6): |
| Tue | 1124484-18 / 1242 | | | | | 4.50 | F | 2 | FURTHER ANALYSIS RE: CONTRACTS FOR INCLUSION ON OMNIBUS REJECTION EXHIBITS (4.5): |
| | | | | | | 0.10 | F | 3 | REVISE PROPOSED OMNIBUS REJECTION ORDER (.1): |
| | | | | | | 2.50 | F | 4 | MEETINGS WITH J. JAMES AND B. KICHLER (PARTIAL) RE: REJECTION DAMAGE ISSUES (2.5): |
| | | | | | | 4.20 | F | 5 | DRAFT/REVISE EXHIBITS FOR OMNIBUS REJECTION MOTION (4.2): |
| | | | | | | 0.40 | F | 6 | E-MAILS TO J. MILTON, M. BARR, M. COMERFORD RE: OMNIBUS REJECTION MOTION (.4): |
| | | | | | | 0.30 | F | 7 | E-MAILS TO J. JAMES, B. KICHLER, S. STOESSER, AND J. EDMONSON RE: OMNIBUS REJECTION MOTION (.3): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. JACKSTON RE: OMNIBUS REJECTION MOTION (.1): |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCE WITH R. GRAY RE: OMNIBUS REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. WARD (PARTIAL) AND T. COPELAND RE: SUBLEASE TO INCLUDE IN REJECTION MOTION (.1): |
| | | | | | | 0.20 | F | 11 | E-MAIL TO J. WOODFIELD RE: OMNIBUS REJECTION MOTION (.2): |
| | | | | | | 0.40 | F | 12 | MEMORANDUM TO K. LOGAN RE: SERVICE OF OMNIBUS REJECTION MOTION (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/30/06 | Gray, R | 1.50 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. BARUSCH RE: BROKER ISSUES (.1): |
| Wed | 1124484-31 / 1782 | | | | | 0.10 | F | 2 | REVIEW VOICEMAIL FROM N. TALLY RE: WELLS FARGO PROPOSAL AND COORDINATE WITH R. BARUSCH ON RESPONSE (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDA RE: WACHOVIA DISCUSSION AND WELLS FARGO INQUIRY (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH N. TALLY RE: 1145 ISSUE (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM FROM S. BUSEY RE: PLAN CONFIRMATION ISSUES AND CHERRY PICKING (.2): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. VANSCHOOR RE: DISBURSING AGENT ISSUES (.2): |
| | | | | | G | 0.70 | F | 7 | TELECONFERENCE WITH S. BUSEY, J. BAKER AND S. HENRY RE: D&O POLICY ISSUES (.7) |
| | | | | | | | | | MATTER: *Insurance* |
| 08/30/06 | McDonald Henry, S | 3.30 | 0.40 | 292.00 | | 2.90 | F | 1 | REVISE MEMORANDUM RE INSURANCE POLICY ASSUMPTION (2.9): |
| Wed | 1124484-21 / 3010 | | | | | 0.40 | F | 2 | MEET WITH S. FELD RE SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/31/06 | Baker, D | 8.20 | 0.30 | 250.50 | | 1.10 | F | 1 | COMPLETE REVIEW OF BOARD OF DIRECTORS BOOK FOR MEETING OF BOARD OF DIRECTORS (1.1): |
| Thu | 1124484-3 / 1959 | | | | | 2.50 | F | 2 | PARTICIPATE IN MEETING OF BOARD OF DIRECTORS (2.5): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE S. BUSEY RE: PLAN ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | EMAIL S. HENRY RE: BOARD OF DIRECTORS ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE R. GRAY RE: PLAN ISSUES (.1): |
| | | | | | | 0.20 | F | 6 | CONFERENCE. R. GRAY RE: PLAN ISSUES (.2): |
| | | | | | | 0.60 | F | 7 | REVIEW CALCULATIONS FOR MSP CLAIMS, IN ACCORDANCE WITH TERMS OF PLAN OF REORGANIZATION (.6): |
| | | | | | | 0.80 | F | 8 | CONTINUE REVIEW OF WITHHOLDING PROPOSALS TO BE SUBMITTED TO COUNSEL FOR MSP AND SFRP CLAIMANTS (.8): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE J. SKELTON RE: MEETING OF BOARD OF DIRECTORS (.2): |
| | | | | | | 0.80 | F | 10 | CONTINUE REVIEW OF MATERIALS FOR MEETING OF COMPENSATION COMMITTEE (.8): |
| | | | | | | 1.50 | F | 11 | PARTICIPATE IN MEETING OF COMPENSATION COMMITTEE OF BOARD OF DIRECTORS (1.5) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/31/06 | Gray, R | 2.40 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW ASSIGNMENT AND ASSUMPTION AGREEMENT BETWEEN ATT AND DATAWAVE (.2): |
| Thu | 1124484-18 / 1736 | | | | | 0.20 | F | 2 | DRAFT MEMORANDA TO J. JAMES RE: ATT RELEASE AND RE: REJECTION OF AT AGREEMENT (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: ATT/DATAWAVE AND OTHER CONTRACT ISSUES (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. HARBOUR RE: INCOMM ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | REVISE AGREEMENT AND DRAFT MEMORANDUM TO J. HARBOUR RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH D. TURETSKY RE: PREFERENCE LANGUAGE ISSUE (.1): |
| | | | | | | 0.30 | F | 7 | DRAFT FURTHER MEMORANDUM TO J. HARBOUR RE: PREFERENCE LANGUAGE FOR ASSUMPTION MOTION (.3): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH J. MILTON RE: EXTENSION OF OBJECTION DEADLINE ON IBM MOTION (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM J. YOUNG RE: HARVARD DRUG AND DRAFT REPLY RE: STIPULATION ISSUE (.1): |
| | | | | | | 0.10 | F | 10 | EMAIL EXCHANGE WITH J. YOUNG RE: USE OF STIPULATIONS (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM J. YOUNG RE: HARVARD DRUG CONTRACT/CLAIM ISSUES AND EFFECT OF CLAIMS TRADE ON CURE (.1): |
| | | | | | | 0.10 | F & | 12 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. JAMES, B. KICHLER AND D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.30 | F | 14 | REVISE DATAWAVE AGREEMENT RE: REJECTION (.3): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW U.S. NUTRITION EMAILS AND OK APPROACH FOR S. EICHEL (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/31/06 | Gray, R | 2.80 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW PROPOSED STIPULATION (.2); |
| Thu | 1124484-9 1676 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO AND TELECONFERENCE WITH S. EICHEL RE: ANDERSON NEWS RECLAMATION RELEASE (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH G. STEIN RE: ANDERSON NEWS CLAIMS AND CONTRACT (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW RECLAMATION STIPULATION AND ORDER RE: PREFERENCE ISSUE (.2); |
| | | | | | | 0.60 | F | 5 | EXCHANGE EMAILS WITH S. EICHEL, J. YOUNG, E. GORDON, T. WURTZ AND J. EDMONSON TO SORT OUT STATUS OF ANDERSON NEWS TRADE LIEN PROGRAM PARTICIPATION (.6); |
| | | | | | | 0.10 | F | 6 | FURTHER TELECONFERENCE WITH G. STEIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW INFORMATION FORWARDED BY G. STEIN (.2); |
| | | | | | | 0.10 | F | 8 | FURTHER EMAIL EXCHANGE WITH XROADS TEAM RE: SAME (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM LLOYDS RE: INSURANCE CLAIM NOTICES AND EXCHANGE EMAILS WITH S. FELD RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDA FROM T. WILLIAMS RE: MSP TAX ISSUES (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDA TO M. SHAH ET AL RE: MSP TAX ISSUES (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: EXHIBIT ISSUE ON LEASE GUARANTEE CLAIMS (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW F. BAILEY CORRESPONDENCE AND OBJECTIONS RE: CLAIMS CLASSIFICATION (.2); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH S. REISNER RE: MSP TAX ISSUES (.1); |
| | | | | | | 0.10 | F | 15 | EXCHANGE EMAILS WITH J. MCCONNELL RE: STATUS OF REVIEW OF SAMPLE CALCULATIONS (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW MOTION OF MMMM AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW MEMORANDUM FROM D. DOGAN RE: CONTINGENT CASH DOCUMENTS FOR J. RAGASE AND DRAFT MEMORANDUM TO M. MARTINEZ RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: SERVICE ISSUES ON 20TH AND 21ST OMNIBUS OBJECTIONS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/31/06 | Neckles, P | 3.30 | 0.40 | 334.00 | | 2.90 | F | 1 | FINAL REVIEW OF CLEAN MARK-UP OF CREDIT AGREEMENT (2.9); |
| Thu | 1124484-19 2865 | | | | | 0.40 | F & | 2 | MEETING WITH J. PAOLI TO INCORPORATE FINAL COMMENTS (.4) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/31/06 | Paoli, J | 4.00 | 0.40 | 150.00 | | 0.40 | F & | 1 | MEETING WITH P. NECKLES RE: CREDIT AGREEMENT (.4); |
| Thu | 1124484-19 459 | | | | | 3.20 | F | 2 | REVISE MARKUP OF CREDIT AGREEMENT (3.2); |
| | | | | | J | 0.40 | F | 3 | DISTRIBUTE MARKED CREDIT AGREEMENT FOR REVIEW (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/31/06 | Ravin, A | 3.90 | 0.10 | 54.00 | | 0.50 | F | 1 | REVIEW CORRESPONDENCE FROM D. WANDER RE: OMNIBUS ASSUMPTION ORDER, REVIEW OMNIBUS ASSUMPTION ORDER RE: SAME, REVIEW PRIOR CORRESPONDENCE WITH D. WANDER RE: CURE AMOUNTS, DRAFT CORRESPONDENCE TO C. JACKSON AND A. WULLBERN RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME (.5); |
| Thu | 1124484-24/904 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH B. GASTON RE: CURE AMOUNT FOR STORE 260 (.1); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH R. GRAY RE: CURE AMOUNT FOR STORE 260 (.1); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH B. GASTON RE: WOOLBRIGHT ADMIN. CLAIM, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW AND REVISE ADMIN. CLAIM CHART RE: SAME (.4); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM S. KAROL AND R. GRAY RE: FITZGERALD FACILITY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | MULTIPLE TELEPHONE CONFERENCES WITH M. MORALES RE: W.T.V.A. MOTION FOR RECONSIDERATION (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH B. EVANOFF RE: SAME (.1); |
| | | | | | | 0.80 | F | 8 | REVIEW AND REVISE ZURICH LEASE STIPULATION AND RELATED PLEADINGS (.8); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. GASTON RE: ZURICH LEASE STIPULATION (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: LEASE TERMINATION AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH K. DAW RE: LEASE TERMINATION AGREEMENTS (.2); |
| | | | | | G | 0.60 | F | 12 | TELECONFERENCE WITH B. GASTON, K. DAW, R. GRAY, AND C. JACKSON (PARTIAL) RE: LEASE TERMINATION AGREEMENTS (.6); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCES WITH C. JACKSON RE: 365(D)(4) EXPIRATION, REVIEW ORDER RE: SAME (.2); |
| | | | | | G | 0.30 | F | 14 | TELECONFERENCE WITH C. JACKSON, R. GRAY, S. KAROL, B. GASTON, AND K. DAW RE: LEASE TERMINATION AGREEMENTS (.3); |
| | | | | | | 0.10 | F | 15 | REVIEW ORDER RE: WOOLBRIGHT LEASE BUYOUT AGREEMENT (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/31/06 | Turetsky, D | 7.00 | 0.10 | 44.00 | | 3.70 | F | 1 | CONTINUE DRAFTING MEMORANDUM/EXHIBIT RE: CLAIMS RELATED TO ASSUMED EXECUTORY CONTRACTS (3.7); |
| Thu | 1124484-18/1244 | | | | | 3.00 | F | 2 | UPDATE ASSUMPTION/REJECTION ANALYSIS CHART WITH RESPECT TO WINN-DIXIE EXECUTORY CONTRACTS (3.0); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: IMPACT OF ASSUMING CONTRACTS ON DEBTORS' ABILITY TO RECOVER POTENTIAL PREFERENCES (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: IMPACT OF ASSUMING CONTRACTS ON DEBTORS' ABILITY TO RECOVER POTENTIAL PREFERENCES (.1); |
| | | | | | G | 0.10 | F | 5 | TELECONFERENCE WITH J. JAMES, B. KICHLER, AND R. GRAY RE: HARVARD DRUG AGREEMENT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 09/01/06 | Leamy, J | 8.10 | 0.20 | 108.00 | | 0.30 | F | 1 | TELECONFERENCES WITH J. SEIDMAN RE: CLAIM 12252 (.3): |
| Fri | 1124506-9/126 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH A. RAVIN RE: REAL ESTATE CLAIMS (.2): |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: 20TH AND 21ST OBJECTIONS (.4): |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE WITH E. POLLACK RE: SAME (.5): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH E. POLLACK RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH D. HANSON RE: LA TAX CLAIM RESOLUTION (.1): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH A. MCBREYER RE: REAL ESTATE CLAIMS (.2): |
| | | | | | | 3.50 | F | 8 | DRAFT 20TH OBJECTION, NOTICES, ORDER AND REVIEW AND COMMENT ON EXHIBITS TO SAME (3.5): |
| | | | | | | 2.50 | F | 9 | DRAFT 21ST OBJECTION, NOTICES, ORDER AND REVIEW AND COMMENT ON EXHIBITS TO SAME (2.5): |
| | | | | | | 0.20 | F | 10 | EMAIL TO WINN-DIXIE RE: MMMM MOTION TO ALLOW CLAIM (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 09/01/06 | Ravin, A | 1.60 | 0.20 | 108.00 | | 0.20 | F | 1 | REVIEW MERRILL LYNCH RESPONSES TO CLAIM OBJECTIONS (.2): |
| Fri | 1124506-9/127 | | | | K | 1.20 | F | 2 | LEGAL RESEARCH RE: 502(B)(6) ARGUMENTS ASSERTED IN MERRILL LYNCH RESPONSES TO CLAIM OBJECTIONS (1.2): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH J. LEAMY RE: 502(B)(6) ARGUMENTS ASSERTED IN MERRILL LYNCH RESPONSES TO CLAIM OBJECTIONS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 09/06/06 | Barusch, R | 0.80 | 0.30 | 238.50 | | 0.50 | F | 1 | REVIEW 10-K (.5): |
| Wed | 1124506-1/2 | | | | D | 0.30 | F | 2 | INHOUSE CONFERENCE RE: SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/06/06 Wed | Gray, R 1124506-18314 | 2.40 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM C. VAN PELT AND J. YOUNG RE: REJECTION STRATEGY FOR HARVARD DRUG (.1); |
| | | | | | | 0.30 | F | 2 | REVIEW HARVARD DRUG CONTRACT RE: REJECTION DAMAGES AND DRAFT MEMORANDUM TO J. YOUNG RE: SAME (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON CONTRACT/CLAIM ANALYSIS FOR HARVARD DRUG (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON CONTRACT/CLAIM ANALYSIS FOR TRM (.2); |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH D. TURETSKY RE: MICROSTRATEGY ISSUE (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO J. CASTLE RE: BUSINESS LAWYER REVIEW OF CARDTRONICS AMENDMENT (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. JAMES RE: CARDTRONICS ISSUES AND FORWARD EMAILS TO SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDA AND AMENDMENT CHANGES FROM J. HARBOUR (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO J. HARBOUR RE: SIDE AGREEMENT ON MOTION APPROVAL (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDUM FROM D. TURETSKY RE: RAYOVAC ISSUES AND DRAFT REPLY RE: REJECTION DAMAGE ANALYSIS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: ASSUMPTION MOTION FOR WAIVED CLAIMS (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. CASTLE ET AL. RE: KONICA ISSUES (.1); |
| | | | | | | 0.40 | F | 13 | REVIEW FILES AND DRAFT MEMORANDUM TO J. CASTLE RE: HISTORY ON KONICA (.4); |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMORANDUM FROM J. JAMES RE: IBM STATUS (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO R. MARLOWE RE: IBM HEARING STATUS (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW UPDATE MEMORANDUM FROM J. YOUNG RE: ALARM CONTRACTS (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW UPDATE MEMORANDUM FROM J. YOUNG RE: STATUS OF OPEN CONTRACT ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 09/06/06 Wed | Ravin, A 1124506-25551 | 0.10 | 0.10 | 54.00 | | | F & | 1 | CONFERENCE WITH D. TURETSKY RE: ABLE LABS STATUS, REVIEW MEMORANDUM FROM SAME RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/06/06 Wed | Ravin, A 1124506-31620 | 6.90 | 0.20 | 108.00 | | 4.00 | F | 1 | DRAFT HUFFARD Q&A OUTLINE FOR CONFIRMATION HEARING (4.0); |
| | | | | | | 1.80 | F | 2 | DRAFT APPEL Q&A OUTLINE FOR CONFIRMATION HEARING (1.8); |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISE LOGAN Q&A AND DECLARATION (.5); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO S. HENRY RE: DRAFT Q&A OUTLINES (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO K. LOGAN RE: DRAFT DECLARATION (.1); |
| | | | | | | 0.20 | F & | 6 | CONFERENCE WITH D. TURETSKY RE: Q&A RE: RELEASES (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. EINHORN RE: QUESTION ON PLAN (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM R. GRANT RE: OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/06/06 | Tran Boydell, T | 7.70 | 0.30 | 168.00 | | 2.70 | F | 1 | REVIEW EMAIL MESSAGES ON EXIT FINANCING (2.7); |
| Wed | 1124506-19399 | | | | | 3.40 | F | 2 | REVIEW MARKUP TO INITIAL DRAFT OF CREDIT AGREEMENT (3.4); |
| | | | | | | 1.30 | F | 3 | REVIEW CLOSING STATUS (1.3); |
| | | | | | | 0.30 | F | 4 | DISCUSS UCC ISSUES WITH J. MADDOX (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/06/06 | Turetsky, D | 8.40 | 0.10 | 44.00 | | 0.80 | F | 1 | CONTINUE DRAFTING FOURTH OMNIBUS ASSUMPTION MOTION EXHIBIT (.8); |
| Wed | 1124506-18315 | | | | | 0.10 | F | 2 | REVIEW ASSUMPTION LANGUAGE PROPOSED BY J. HARBOUR IN CONNECTION WITH INCOMM AGREEMENT (.1); |
| | | | | | | 0.20 | F | 3 | ASSUMPTION/REJECTION ANALYSIS OF HARVARD DRUG AGREEMENT (.2); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. YOUNG AND R. GRAY RE: ASSUMPTION/REJECTION ANALYSIS OF HARVARD DRUG AGREEMENT (.1); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO C. THOMPSON RE: CIGNA CONTRACTS (.2); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. JAMES RE: CIGNA CONTRACTS (.2); |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH R. GRAY RE: REJECTION DAMAGE ISSUES (.1); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. JAMES AND B. KICHLER RE: RAYOVAC CONTRACT (.2); |
| | | | | | | 0.30 | F | 9 | E-MAIL TO F. HUFFARD RE: WINN-DIXIE/BLACKSTONE CONTRACTS (.3); |
| | | | | | | 0.20 | F | 10 | E-MAIL TO R. YOUNG RE: WINN-DIXIE/DELOITTE CONTRACTS (.2); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO T. SCOLES RE: WINN-DIXIE/DELOITTE CONTRACTS (.1); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. JAMES AND B. KICHLER RE: DELOITTE CONTRACTS (.1); |
| | | | | | | 0.20 | F | 13 | E-MAIL TO J. JAMES AND B. KICHLER RE: WATSON WYATT CONTRACTS (.2); |
| | | | | | | 2.50 | F | 14 | FURTHER ANALYSIS RE: CONTRACTS TO BE ASSUMED ON MODIFIED TERMS (2.5); |
| | | | | | | 2.30 | F | 15 | DRAFT MOTION EXHIBITS RE: CONTRACTS TO BE ASSUMED ON MODIFIED TERMS (2.3); |
| | | | | | | 0.40 | F | 16 | TELECONFERENCE WITH S. GRIMM RE: MICROSTRATEGY CONTRACTS (.4); |
| | | | | | | 0.20 | F | 17 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, J. YOUNG, AND J. EDMONSON RE: MICROSTRATEGY CONTRACTS (.2); |
| | | | | | | 0.20 | F | 18 | E-MAIL TO N. BUBNOVICH RE: WATSON WYATT AGREEMENTS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Litigation (General)* |
| 09/06/06 | Turetsky, D | 0.40 | 0.10 | 44.00 | | 0.10 | F | 1 | TELECONFERENCE WITH T. WHEELER RE: WINN-DIXIE CLAIM IN ABLE LABS BANKRUPTCY CASE (.1); |
| Wed | 1124506-29552 | | | | | 0.20 | F | 2 | E-MAIL TO T. WHEELER RE: WINN-DIXIE CLAIM IN ABLE LABS BANKRUPTCY CASE (.2); |
| | | | | | | 0.10 | F & | 3 | MEETING WITH A. RAVIN RE: WINN-DIXIE CLAIM IN ABLE LABS BANKRUPTCY CASE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/06/06 | Turetsky, D | 0.80 | 0.20 | 88.00 | | 0.20 | F & | 1 | MEETING WITH A. RAVIN RE: RELEASE ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (.2); |
| Wed | 1124506-31621 | | | | | 0.60 | F | 2 | REVIEW AND REVISE Q&A FOR L. APPEL RE: RELEASES IN CONNECTION WITH PLAN OF REORGANIZATION (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/07/06 | McDonald Henry, S | 1.90 | 0.30 | 219.00 | | 1.60 | F | 1 | REVIEW AND COMMENT ON Q&A'S FOR CONFIRMATION HEARING (1.6); |
| Thu | 1124506-31/570 | | | | | 0.30 | F & | 2 | CONFERENCE WITH A. RAVIN RE: Q&A'S (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/07/06 | Paoli, J | 4.40 | 0.50 | 187.50 | | 3.40 | F | 1 | REVIEW DOCUMENT LIST AND CLOSING CONDITIONS IN CREDIT AGREEMENT (3.4); |
| Thu | 1124506-19/402 | | | | | 0.30 | F | 2 | REVISE CLOSING CHECKLIST (.3); |
| | | | | | | 0.50 | F & | 3 | MEETING WITH T. BOYDELL AND C. WENZEL RE: SAME (.5); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE RE: SPECIALISTS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/07/06 | Ravin, A | 1.80 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: SPE AND LANGUAGE FOR PROPOSED ASSUMPTION ORDER, REVIEW MEMORANDA FROM R. GRAY RE: SAME, REVIEW MEMORANDUM FROM A. MARGOLIS RE: SAME (.1); |
| Thu | 1124506-24/527 | | | | | 1.00 | F | 2 | REVIEW ZURICH LEASE/CLAIM CHART, REVIEW AND REVISE ZURICH STIPULATION (1.0); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: ZURICH STIPULATION (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. GASTON RE: ZURICH STIPULATION (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM AND CHART FROM D. TURETSKY RE: SUBLEASES, CONFERENCE WITH SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH L. MCDOWELL RE: STATUS OF BROOKSHIRES STIPULATION, DRAFT CORRESPONDENCE TO K. WARD RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: ASSIGNED LEASE FOR STORE NUMBER 7 (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/07/06 | Ravin, A | 5.80 | 0.50 | 270.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM M. PHILLIPS RE: CLASSIFICATION OF LANDLORD CLAIM, DRAFT CORRESPONDENCE TO B. GASTON AND E. POLLACK RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM E. POLLACK RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.2); |
| Thu | 1124506-31/625 | | | | | 0.10 | F | 2 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO J. BAKER RE: STATUS OF TESTIMONY OUTLINES (.1); |
| | | | | | | 2.40 | F | 3 | DRAFT CONFIRMATION Q&A OUTLINE FOR H. ETLIN (2.4); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. COMERFORD RE: OBJECTION OF R. BOYD (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH BOND STREET CAPITAL RE: QUESTION ON PLAN (.1); |
| | | | | | | 0.30 | F & | 6 | CONFERENCES WITH S. HENRY RE: COMMENTS TO Q&A OUTLINES (.3); |
| | | | | | | 2.30 | F | 7 | REVIEW AND REVISE Q&A OUTLINES FOR L. APPEL AND K. LOGAN BASED UPON COMMENTS RECEIVED FROM S. HENRY (2.3); |
| | | | | | | 0.10 | F | 8 | REVIEW PLAN OBJECTION FROM AND DRAFT RESPONSE TO E. MUSCARI (.1); |
| | | | | | | 0.20 | F & | 9 | CONFERENCES WITH D. TURETSKY RE: RELEASE PROVISIONS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 09/07/06 | Ravin, A | 0.30 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CLAIM OBJECTION RE: BAY LANDING AND FRANKFORD DALLAS, CONFERENCE WITH J. LEAMY RE: SAME (.1); |
| Thu | 1124506-9/139 | | | | | 0.20 | F | 2 | REVIEW MEMORANDUM FROM J. LEAMY RE: WOOLBRIGHT/GOODINGS CLAIMS, REVIEW DRAFT CLAIM OBJECTION, REVIEW PRIOR CORRESPONDENCE RE: SAME, DRAFT CORRESPONDENCE TO J. POST RE: SAME (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/07/06 | Tran Boydell, T | 3.10 | 0.50 | 280.00 | | 1.00 | F | 1 | REVIEW AND PROVIDE THOUGHTS TO DRAFT CLOSING CHECKLIST (1.0); |
| Thu | 1124506-19/401 | | | | | 0.50 | F & | 2 | STATUS MEETING WITH C. WENZEL AND J. PAOLI RE: CLOSING DELIVERIES (.5); |
| | | | | | | 0.80 | F | 3 | REVIEW THIRD PARTY CLOSING DOCUMENTS (.8); |
| | | | | | | 0.50 | F | 4 | REVIEW EXIT FACILITY (.5); |
| | | | | | | 0.30 | F | 5 | REVIEW OPINION ISSUES ON EXIT FACILITY (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/07/06 | Turetsky, D | 0.20 | 0.20 | 88.00 | | | F & | 1 | MEETING WITH A. RAVIN RE: RELEASES GRANTED UNDER PLAN OF REORGANIZATION (.2) |
| Thu | 1124506-31/626 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/07/06 | Wenzel, C | 1.20 | 0.50 | 220.00 | | 0.50 | F & | 1 | PARTICIPATED IN INTERNAL CONFERENCE RE: STATUS OF ALL ITEMS RELATED TO CLOSING AND COMPLETING ITEMS (.5); |
| Thu | 1124506-19/403 | | | | | 0.70 | F | 2 | REVIEW CLOSING CHECKLIST, CERTAIN CLOSING DOCUMENTS AND E-MAIL CORRESPONDENCE RELATED TO TRANSACTION (.7) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/08/06 | Gray, R | 2.40 | 0.10 | 56.00 | | 0.20 | F | 1 | TELECONFERENCE WITH D. RABON RE: ANDERSON NEWS ISSUES (.2); |
| Fri | 1124506-18/320 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH G. STEIN RE: EXECUTED STIPULATION AND WITH J. LEAMY RE: FILING OF MOTION (.1); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH D. TURETSKY RE: XEROX ASSUMPTION ISSUES (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW CONTRACTS ISSUES LIST AND PROVIDE INFORMATION TO COMPLETE (.3); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO CONTRACT TEAM AT COMPANY AND XROADS RE: TIME OF ESSENCE (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH S. KAROL RE: XROADS ASSISTANCE ON CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. JAMES RE: CONTRACTS AND TIMING CONCERNS (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KAROL RE: XROADS ASSISTANCE TO BE PROVIDED (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDA FROM S. MOORE AND J. CASTLE RE: CARDTRONICS AMENDMENT PROCESS (.1); |
| | | | | | | 0.70 | F | 10 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: CARDTRONICS AMENDMENT ISSUES (.7); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. JACKSON RE: CONTRACT MOTION FILING DEADLINE (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDA FROM S. FELD AND J. JAMES RE: INSURANCE ISSUES AND EMAIL EXCHANGE WITH SAME RE: INFORMATION FOR MOTIONS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/08/06 | Leamy, J | 1.80 | 0.20 | 108.00 | | 0.80 | F | 1 | REVIEW AND COMMENT ON OPEN ISSUES LIST RE: CONTRACT ASSUMPTIONS (.8); |
| Fri | 1124506-18/321 | | | | | 0.80 | F | 2 | TELECONFERENCE K. FAGERSTROM AND D. TURETSKY RE: CONTRACTS TO BE ASSUMED (.8); |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE D. TURETSKY RE: XEROX AND ASSUMPTION MOTIONS (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/08/06 | McDonald Henry, S | 2.60 | 0.20 | 146.00 | | 0.50 | F | 1 | CONFERENCE WITH B. NUSSBAUM, J. CASTLE, K. DAW, B. GASTON AND A. RAVIN RE: ZURICH LEASES (.5); |
| Fri | 1124506-24/517 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: ZURICH CLAIM (.4) |
| | | | | | | 0.20 | F & | 3 | MEET WITH A. RAVIN RE: SAME (.2); |
| | | | | | | 1.50 | F | 4 | REVIEW DOCUMENTS RELATED TO POSSIBLE RESOLUTION OF ISSUES (1.5) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/08/06 | McDonald Henry, S | 1.60 | 0.10 | 73.00 | | 0.90 | F | 1 | REVIEW REVISIONS TO Q&A'S (.9); |
| Fri | 1124506-31/573 | | | | | 0.10 | F & | 2 | MEET WITH A. RAVIN RE: Q&A'S (.1); |
| | | | | | | 0.60 | F | 3 | REVIEW PLAN IN CONNECTION WITH REVISIONS TO Q&A'S (.6) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/08/06 | Ravin, A | 1.80 | 0.20 | 108.00 | G | 0.50 | F | 1 | TELECONFERENCE RE: ZURICH SETTLEMENT WITH A. WULBERN, J. CASTLE, S. KAROL, B. GASTON, K. DAW, D. STANFORD, M. CHLEBOVEC, C. IBOLD, B. NUSSBAUM AND S. HENRY (.5); |
| Fri | 1124506-24/528 | | | | G | 0.40 | F | 2 | TELECONFERENCE WITH S. HENRY AND B. GASTON RE: ZURICH SETTLEMENT (.4); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH S. HENRY RE: ZURICH SETTLEMENT (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. WARD RE: PROPOSED ORDER RE: BROOKSHIRES STIPULATION, DRAFT CORRESPONDENCE TO L. MCDOWELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. KING AND D. MOTSINGER RE: BUEHLER STATUS (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH K. WARD RE: WTVA ORDER, TELECONFERENCE WITH M. MORALES RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW ORDER RE: CASSELSQUARE ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: BAY LANDING, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. LEAMY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/08/06 | Ravin, A | 4.20 | 0.10 | 54.00 | | 0.60 | F | 1 | TELECONFERENCE WITH J. O'CONNELL RE: CONFIRMATION HEARING PLANNING (.6); |
| Fri | 1124506-31/628 | | | | | 1.50 | F | 2 | REVIEW AND REVISE HUFFARD Q&A OUTLINE (1.5); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH S. HENRY RE: SAME (.1); |
| | | | | | | 1.90 | F | 4 | REVIEW AND REVISE LOGAN Q&A AND APPEL Q&A (1.9); |
| | | | | | | 0.10 | F | 5 | REVIEW PASCO COUNTY'S OBJECTION TO PLAN (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/08/06 | Turetsky, D | 9.20 | 0.30 | 132.00 | | 1.40 | F | 1 | FURTHER REVISE OPEN ISSUES MEMORANDUM RELATING TO WINN-DIXIE EXECUTORY CONTRACTS (1.4): |
| Fri | 1124506-18322 | | | | K | 1.00 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS (1.0); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, J. YOUNG, S. KAROL, J. EDMONSON RE: OPEN ISSUES MEMORANDUM RELATING TO WINN-DIXIE EXECUTORY CONTRACTS (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. SCOLES RE: DELOITTE CONTRACTS (.1): |
| | | | | | K | 0.20 | F | 5 | RESEARCH AND ANALYSIS RE: DELOITTE CONTRACTS (.2): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: DELOITTE CONTRACTS (.1): |
| | | | | | | 0.70 | F | 7 | MEMORANDUM TO M. BYRUM, J. ROY, J. GLEASON, AND A. BARAGONA RE: DELOITTE AGREEMENTS (.7): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO F. HUFFARD RE: BLACKSTONE AGREEMENTS (.2): |
| | | | | | | 0.70 | F | 9 | FURTHER REVISE EXHIBIT TO 4TH OMNIBUS CONTRACT ASSUMPTION MOTION (.7): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE TO B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | G | 0.80 | F | 11 | TELECONFERENCE WITH K. FAGERSTROM AND J. LEAMY RE: XEROX CONTRACT ISSUES (.8): |
| | | | | | | 0.20 | F & | 12 | TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.2): |
| | | | | | | 0.10 | F & | 13 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALLS WITH K. FAGERSTROM RE: MODIFIED TERMS RELATING TO ASSUMPTION OF VARIOUS EXECUTORY CONTRACTS (.2): |
| | | | | | K | 0.30 | F | 15 | RESEARCH RE: MODIFIED TERMS RELATING TO ASSUMPTION OF VARIOUS EXECUTORY CONTRACTS (.3): |
| | | | | | | 0.90 | F | 16 | DRAFT FIRST MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.9): |
| | | | | | | 0.80 | F | 17 | DRAFT SECOND MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.8): |
| | | | | | | 0.80 | F | 18 | DRAFT THIRD MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.8): |
| | | | | | | 0.30 | F | 19 | TELECONFERENCE WITH J. ROY RE: DELOITTE CONTRACTS (.3): |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH K. BURNS RE: DELOITTE CONTRACTS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/11/06 | Gray, R | 1.70 | 0.10 | 56.00 | | 0.40 | F | 1 | REVIEW AND REVISE GE CONSUMER PRODUCTS ASSUMPTION AGREEMENT (.4): |
| Mon | 1124506-18328 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO D. TURETSKY RE: HANDLING OF INSURANCE CONTRACTS/POLICIES PER S. FELD MEMORANDUM (.1): |
| | | | | | | 0.70 | F | 3 | REVIEW EXHIBITS TO OMNIBUS ASSUMPTION REJECTION EXHIBITS (.7): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH D. TURETSKY RE: COMMENTS ON SAME (.1): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. GRIMM AND J. YOUNG RE: CARDTRONICS (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM H. ETLIN RE: CONTRACTS STATUS (.1): |
| | | | | | | 0.10 | F | 7 | EMAIL EXCHANGE WITH K. FAGERSTROM RE: RAYOVAC CONTRACT DISPOSITION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/11/06 | Gray, R | 1.60 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH S. MARTIN, ACCOUNTANT FOR RETIREES, RE: TAX WITHHOLDING (.1): |
| Mon | 1124506-31 632 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO S. REISNER AND T. WILLIAMS RE: W-4 AND CALL (.1): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. MARTIN, S. REISNER AND T. WILLIAMS RE: MSP/SRP TAX WITHHOLDING ISSUES (.4): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH S. REISNER AND T. WILLIAMS RE: SAME AND DISCUSSION WITH IRS (.3): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH BONDHOLDER RE: PLAN TREATMENT OF BONDS (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH S. STOESSER RE: BROKER PROPOSALS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDUM FROM S. STOESSER RE: FIDELITY QUESTIONS AND DRAFT MEMORANDUM TO R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO S. STOESSER ET AL. RE: AST CONTACT AND REVIEW REPLIES (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE AND EMAIL EXCHANGE WITH A. RAVIN RE: ASSISTING WITH DISBURSING AGREEMENT ISSUES (.1): |
| | | | | | | 0.10 | F | 10 | PROVIDE SAMPLE AGREEMENT FOR SAME (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: PASCO AND DRAFT MEMORANDUM TO A. RAVIN RE: TRYING TO RESOLVE CONFIRMATION OBJECTION (.1) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 09/11/06 | Saldana, A | 0.80 | 0.30 | 168.00 | | 0.30 | F | 1 | REVIEW DRAFT AUDIT LETTER (.3): |
| Mon | 1124506-1 13 | | | | | 0.20 | F | 2 | REVIEW COMMENTS ON ARTICLES AND BYLAWS (.2): |
| | | | | | | 0.30 | F | 3 | CONFER WITH R. FALLS RE: BROKERS (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/11/06 | Tran Boydell, T | 2.00 | 0.30 | 168.00 | | 0.30 | F | 1 | COORDINATE THIRD-PARTY DOCUMENTS WITH C. WENZEL (.3): |
| Mon | 1124506-19 408 | | | | | 0.40 | F | 2 | REVIEW REAL ESTATE SPE MATTERS (.4): |
| | | | | | | 1.30 | F | 3 | CONTINUE REVIEWING CREDIT AGREEMENT MARKUP (1.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/11/06 | Turetsky, D | 12.20 | 0.10 | 44.00 | K | 4.10 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS TO BE ASSUMED/REJECTED (4.1): |
| Mon | 1124506-18/330 | | | | | 0.70 | F | 2 | FURTHER REVISE EXHIBIT TO FIRST NEGOTIATED ASSUMPTION AGREEMENT (.7): |
| | | | | | | 0.50 | F | 3 | FURTHER REVISE EXHIBIT TO SECOND NEGOTIATED ASSUMPTION AGREEMENT (.5): |
| | | | | | | 0.40 | F | 4 | FURTHER REVISE EXHIBIT TO THIRD NEGOTIATED ASSUMPTION AGREEMENT (.4): |
| | | | | | | 0.60 | F | 5 | FURTHER REVISE EXHIBIT TO FOURTH OMNIBUS ASSUMPTION AGREEMENT (.6): |
| | | | | | | 0.30 | F | 6 | FURTHER REVISE EXHIBIT TO MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.3): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO S. EICHEL RE: ENVIRONMENTAL WASTE SOLUTIONS CONTRACT (.1): |
| | | | | | | 0.80 | F | 8 | FURTHER REVISE EXHIBIT RE: 4TH OMNIBUS ASSUMPTION MOTION (.8): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: CONTRACT ISSUES (.1): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALLS WITH J. YOUNG RE: EXECUTORY CONTRACT ISSUES (.3): |
| | | | | | | 0.30 | F | 11 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ASSUMPTION AND REJECTION MOTIONS (.3): |
| | | | | | | 0.10 | F & | 12 | TELECONFERENCE WITH R. GRAY RE: COMMENTS TO ASSUMPTION MOTIONS (.1): |
| | | | | | K | 0.70 | F | 13 | RESEARCH AND ANALYSIS RE: PHARMACY CHOICE AGREEMENT (.7): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH J. YOUNG RE: LEXIS/PEOPLEWISE (.1): |
| | | | | | | 0.80 | F | 15 | TELECONFERENCE WITH K. FAGERSTROM, J. YOUNG (PARTIAL), AND J. EDMONSON (PARTIAL) RE: ALARM CONTRACTS AND OTHER CONTRACT ISSUES (.8): |
| | | | | | K | 0.10 | F | 16 | TELECONFERENCE WITH B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 17 | RESEARCH RE: ISSUES CONCERNING EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH J. POST RE: ISSUES CONCERNING EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 2.00 | F | 19 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. EDMONSON, J. YOUNG, AND K. FAGERSTROM RE: EXECUTORY CONTRACT ISSUES (2.0) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/12/06 | Gray, R | 1.50 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM S. HENRY RE: ZURICH VOTING EXTENSION (.1): |
| Tue | 1124506-14/236 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. HENRY RE: SOLICITATION ORDER PROVISION FOR VOTING EXTENSION (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. SHAH RE: STATUS OF REVISIONS (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE REVISED EQUITY INCENTIVE PLAN (.3): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME AND DRAFT MEMORANDUM TO M. SHAH RE: CHANGES (.1): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCES WITH V. ROLDAN RE: CLASS 13 V. 16 ISSUES FOR LCH ACQUIRED CLAIMS (.3): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO A. RAVIN AND B. GASTON RE: SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW UPDATED VOTING REPORTS AND CIRCULATE (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW CLAIM REDUCTION REPORT AND DRAFT MEMORANDUM TO L. RODRIGUEZ RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW KJUMP PLAN CLASS MOTION AND COORDINATE WITH A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/12/06 | Gray, R | 1.70 | 0.30 | 168.00 | | 0.30 | F | 1 | REVISE CARDTRONICS 4TH AMENDMENT AND DRAFT MEMORANDUM TO S. GRIMM ET AL. RE: SAME (.3): |
| Tue | 1124506-18332 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: NCR ISSUES (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH T. CARVER, IN HOUSE COUNSEL FOR NCR, RE: CONTRACTS TO BE ASSUMED (.1): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. KAROL AND J. CASTLE RE: PROCESS ON CONTRACTS FRONT (.1): |
| | | | | | | 0.20 | F & | 5 | CONFERENCES WITH D. TURETSKY RE: NCR ISSUES (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW AND COMMENT ON REVISED VERSIONS OF FOUR ASSUMPTION MOTIONS AND EXHIBITS (.4): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO S. GRIMM AND J. YOUNG RE: CARDTRONICS MOTION STATUS AND REVIEW REPLY FROM J. YOUNG (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH D. TURETSKY AND J. POST RE: ASSUMPTION EXHIBIT ISSUES (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW CONTRACT UPDATE REPORT FROM J. YOUNG (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL EXCHANGE RE: RD CANDLE AND RUG DOCTOR AND DRAFT MEMORANDA TO CLARIFY CLAIM TREATMENT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/12/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F & | 1 | TELECONFERENCE AND EMAIL EXCHANGE WITH T. BOYDELL RE: EXIT FACILITY STATUS (.1) |
| Tue | 1124506-19413 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/12/06 | McDonald Henry, S | 0.20 | 0.10 | 73.00 | | 0.10 | F | 1 | ANALYZE ISSUE RE: VOTING EXTENSION (.1): |
| Tue | 1124506-14221 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/12/06 | Tran Boydell, T | 0.50 | 0.10 | 56.00 | | 0.40 | F | 1 | REVIEW AND PROVIDE MARKUP TO SPE PROVISIONS (.4): |
| Tue | 1124506-19412 | | | | | 0.10 | F & | 2 | DISCUSSION WITH R. GRAY RE: TIMING/SCHEDULE OF HEARING (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/12/06 | Turetsky, D | 14.10 | 0.20 | 88.00 | | 5.30 | F | 1 | FURTHER ANALYSIS RE: ASSUMPTION/REJECTION ISSUES IN CONNECTION WITH EXECUTORY CONTRACTS (5.3): |
| Tue | 1124506-18334 | | | | | 1.20 | F | 2 | FURTHER REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.2): |
| | | | | | | 1.10 | F | 3 | FURTHER REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.1): |
| | | | | | | 1.00 | F | 4 | FURTHER REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.0): |
| | | | | | | 0.90 | F | 5 | FURTHER REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (.9); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, J. EDMONSON, H. ETLIN, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: ISSUES CONCERNING MATRA CONTRACT (.2); |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO J. JAMES, B. KICHLER, S. STOESSER, J. EDMONSON, H. ETLIN, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: REVISED EXHIBITS FOR ASSUMPTION/REJECTION MOTIONS (.3): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH F. HUFFARD RE: BLACKSTONE CONTRACTS (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE TO N. BUBNOVICH RE: WATSON WYATT CONTRACTS (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO N. BUBNOVICH RE: WATSON WYATT CONTRACTS (.1); |
| | | | | | | 0.40 | F | 11 | E-MAIL TO M. BYRUM, J. GLEASON, J. ROY RE: DELOITTE CONTRACTS (.4); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. JAMES AND B. KICHLER RE: WATSON WYATT AND BLACKSTONE CONTRACTS (.1); |
| | | | | | | 0.20 | F | 13 | E-MAIL TO S. EICHEL RE: NCR CONTRACTS (.2); |
| | | | | | K | 0.30 | F | 14 | FURTHER RESEARCH AND ANALYSIS RE: NCR CONTRACTS (.3): |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH T. WUERTZ RE: NCR AGREEMENTS (.2); |
| | | | | | | 0.30 | F | 16 | ANALYSIS RE: FLOWERS BAKERIES CONTRACT (.3): |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. JAMES RE: PHARMACY CHOICE CONTRACT (.1): |
| | | | | | | 0.10 | F | 18 | E-MAIL TO T. BELL AND J. JAMES RE: MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | G | 0.10 | F | 19 | TELECONFERENCE WITH J. POST AND R. GRAY RE: MOTIONS TO APPROVE NEGOTIATED ASSUMPTIONS OF CONTRACTS (.1): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO B. KICHLER RE: CONTRACTS WITH RUG DOCTOR AND RD CANDLE (.1); |
| | | | | | G | 1.70 | F | 21 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. YOUNG, J. EDMONSON, K. FAGERSTROM RE: EXECUTORY CONTRACT ISSUES (1.7): |
| | | | | | | 0.20 | F & | 22 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|------|------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/13/06 | Baker, D | 7.60 | 0.10 | 83.50 | | 0.20 | F | 1 | FURTHER TELECONFERENCE WITH M. BARR RE: PLAN ISSUES RAISED BY LANDLORDS (.2); |
| Wed | 1124506-31578 | | | | | 1.60 | F | 2 | DRAFT LETTER TO BE SENT TO LANDLORDS URGING SUPPORT OF CHAPTER 11 PLAN (1.6); |
| | | | | | J | 0.10 | F | 3 | CIRCULATE DRAFT LETTER TO COMPANY (.1); |
| | | | | | | 0.40 | F | 4 | REVIEW COMMENTS FROM COMPANY TO DRAFT LETTER (.4); |
| | | | | | | 1.10 | F | 5 | REVISE DRAFT LETTER TO LANDLORDS (1.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE S. BUSEY RE: LETTER TO LANDLORDS (.2); |
| | | | | | | 1.80 | F | 7 | REVIEW MATERIALS FOR CONFERENCE RE: STOCK TRANSFER RESTRICTION ISSUES (1.8); |
| | | | | | | 0.70 | F | 8 | CONFERENCE WITH REPRESENTATIVES OF DELOITTE, MILBANK AND WINN-DIXIE RE: STOCK TRANSFER RESTRICTION ISSUES IN PLAN OF REORGANIZATION (.7); |
| | | | | | | 0.10 | F & | 9 | CONFERENCE WITH R. GRAY RE: PLAN ISSUES (.1); |
| | | | | | | 0.30 | F | 10 | REVIEW MEMORANDUM RE: INSURANCE ACTION PLAN (.3); |
| | | | | | | 1.10 | F | 11 | FURTHER REVIEW OF RETIREE PROPOSAL RE: CALCULATION METHODOLOGY FOR MSP CLAIMS (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/13/06 | Gray, R | 2.70 | 0.10 | 56.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. YOUNG RE: CONTRACTS STATUS (.2); |
| Wed | 1124506-18336 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: VENDOR SUPPLY RENEGOTIATE/REJECT ISSUES (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO D. TURETSKY AND S. EICHEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON UPDATED EXHIBITS FOR FOUR ASSUMPTION MOTIONS (.2); |
| | | | | | | 0.60 | F | 5 | REVIEW AND REVISE ORDERS FOR FOUR ASSUMPTION AND ONE REJECTION ORDERS (.6); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDA FROM B. KICHLER AND S. EICHEL RE: CF SAUER ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDA FROM B. KICHLER AND J. YOUNG RE: RAYOVAC (.1); |
| | | | | | | 0.10 | F & | 8 | CONFERENCE WITH D. TURETSKY RE: CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO J. HARBOUR RE: ASSUMPTION MOTION FOR INCOMM ASSUMPTION (.1); |
| | | | | | | 0.10 | F | 10 | EXCHANGE EMAILS WITH J. HARBOUR AND J. JAMES RE: EXECUTION OF INCOMM AGREEMENT (.1); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH J. CASTLE, M. RICHARDS AND D. TURETSKY RE: CONTRACTS STATUS REPORT (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW CARDTRONICS BUSINESS CASE FROM J. YOUNG (.2); |
| | | | | | | 0.30 | F | 13 | CONFERENCE WITH J. YOUNG, D. TURETSKY AND S. EICHEL RE: OPEN CONTRACT ISSUES (.3); |
| | | | | | | 0.20 | F | 14 | REVIEW CLAIM ASSIGNMENT AGREEMENT RE: ISSUE ON CURE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/13/06 | Gray, R | 1.60 | 0.10 | 56.00 | G | 1.30 | F | 1 | PARTICIPATE IN TELECONFERENCE WITH MILBANK, HOULIHAN, BLACKSTONE, DELOITTE AND SKADDEN TEAMS RE: NOLS AND STOCK TRANSFER RESTRICTIONS (1.3); |
| Wed | 1124506-31637 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH J. BAKER RE: BROKER PROJECT (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDA FROM R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW OBJECTION TO CONFIRMATION BY WESTFORK, ET AL. AND EXCHANGE EMAILS WITH A. RAVIN RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/13/06 | Kempf, J | 2.10 | 0.20 | 75.00 | | 0.10 | F | 1 | EMAILING WITH D. GREENSTEIN RE: DJM VALUATIONS TO WORK TOWARD FINAL LIST OF LEASES TO BE ASSIGNED (.1); |
| Wed | 1124506-19419 | | | | | 0.10 | F | 2 | EMAILING WITH C. IBOLD ABOUT DJM VALUATIONS (.1); |
| | | | | | | 0.20 | F | 3 | DISCUSSING LICENSE ISSUES AND DJM VALUATIONS WITH C. IBOLD OVER THE PHONE (.2); |
| | | | | | | 0.30 | F | 4 | DISCUSSING WITH D. GREENSTEIN THE LIST OF OPEN ISSUES, DJM VALUATIONS AND LIST OF LEASES TO BE TRANSFERRED (.3); |
| | | | | | | 0.10 | F | 5 | EMAILING C. IBOLD RE: OPERATING AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 6 | DISCUSSING LICENSING ISSUES WITH C. MCELHANEY OVER THE PHONE (.2); |
| | | | | | | 0.20 | F | 7 | DISCUSSING OPERATING AGREEMENTS WITH C. IBOLD (.2); |
| | | | | | | 0.30 | F | 8 | ANALYZING LICENSE ISSUES (.3); |
| | | | | | | 0.20 | F | 9 | INVESTIGATING APPRAISAL/VALUATION REQUIREMENTS (.2); |
| | | | | | | 0.20 | F | 10 | REVIEWING ASSUMPTION PLEADINGS (.2); |
| | | | | | | 0.20 | F | 11 | MANAGING DOCUMENTS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/13/06 | Leamy, J | 0.40 | 0.40 | 216.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: DHL PETERSON CONTRACT (.2); |
| Wed | 1124506-18337 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: NCR (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/13/06 Wed | Ravin, A 1124506-24/531 | 6.80 | 0.30 | 162.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: BROOKSHIRE ORDER APPROVING STIPULATION, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SERVICE OF CORRECTED LEASE GUARANTY ORDER RE: WTVA (.1); |
| | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO M. MORALES RE: WITHDRAWAL OF MOTION FOR RECONSIDERATION RE: WTVA (.1); |
| | | | | | | 1.80 | F | 3 | DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS FILED BY E. ASHTON (1.8); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO R. GRAY RE: OBJECTIONS TO ADMIN CLAIM APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH B. ZEWADSKI RE: WITHDRAWAL OF WEBBER ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW ZURICH CLAIMS (.3): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CONFERENCES WITH B. GASTON RE: ZURICH CLAIMS (.4); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH S. HENRY RE: ZURICH STIPULATION (.3); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH D. DREBSKY AND S. HENRY RE: ZURICH STIPULATION (.3); |
| | | | | | | 1.50 | F | 10 | REVIEW AND REVISE ZURICH STIPULATION (1.5): |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH K. LOGAN RE: LEASE TERMINATION AGREEMENTS (.3); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: DISPOSITION OF SUBLEASES (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. LOGAN RE: WOOLBRIGHT LEASE CLAIM, DRAFT CORRESPONDENCE TO V. ROLDAN RE: SAME (.2); |
| | | | | | | 0.90 | F | 14 | DRAFT ZURICH STIPULATION (.9); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM K. DAW RE: DISPOSITION OF SUBLEASES, REVIEW UNDERLYING CHART RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW CORRESPONDENCE FROM A. MARGOLIS RE: REAL PROPERTY LEASES AND WACHOVIA MORTGAGE, REVIEW CHART RE: SAME, REVIEW CORRESPONDENCE FROM J. KEMPF RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW CORRESPONDENCE FROM J. CARNIGAN RE: TOWER ADMIN CLAIM APPLICATION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/13/06 | Turetsky, D | 15.40 | 0.50 | 220.00 | | 5.70 | F | 1 | FURTHER ANALYSIS RE: ASSUMPTION/REJECTION ISSUES IN CONNECTION WITH EXECUTORY CONTRACTS (5.7); |
| Wed | 1124506-18338 | | | | | 1.20 | F | 2 | FURTHER REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.2); |
| | | | | | | 0.50 | F | 3 | FURTHER REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.5); |
| | | | | | | 0.60 | F | 4 | FURTHER REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6); |
| | | | | | | 1.20 | F | 5 | FURTHER REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (1.2); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, J. CASTLE, H. ETLIN RE: ASSUMPTION MOTIONS (.3); |
| | | | | | | 0.60 | F | 7 | DRAFT PROPOSED ORDER RE: 1ST NEGOTIATED ASSUMPTION MOTION (.6); |
| | | | | | | 0.40 | F | 8 | DRAFT PROPOSED ORDER RE: 2D NEGOTIATED ASSUMPTION MOTION (.4); |
| | | | | | | 0.20 | F | 9 | DRAFT PROPOSED ORDER RE: 3D NEGOTIATED ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO R. GRAY RE: ORDERS CONCERNING NEGOTIATED ASSUMPTION MOTIONS (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. JACKSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F & | 13 | TELECONFERENCE WITH J. LEAMY RE: PHH PETERSON CONTRACT (.2); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO B. KICHLER RE: RD CANDLE (.1); |
| | | | | | | 0.20 | F | 15 | DRAFT PROPOSED ORDER FOR FOURTH OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT PROPOSED ORDER RE: MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.2); |
| | | | | | | 0.20 | F | 17 | REVIEW MEMORANDUM RE: DISPOSITION OF INSURANCE CONTRACTS IN CONNECTION WITH MOTIONS TO ASSUME EXECUTORY CONTRACTS (.2); |
| | | | | | K | 0.60 | F | 18 | FURTHER RESEARCH RE: ISSUES CONCERNING ASSUMPTION OF NCR AGREEMENTS (.6); |
| | | | | | | 0.20 | F & | 19 | TELECONFERENCE WITH J. LEAMY RE: NCR CONTRACTS (.2); |
| | | | | | G | 0.10 | F | 20 | TELECONFERENCE WITH D. YOUNG RE: NCR CONTRACTS (.1); |
| | | | | | | 0.10 | F | 21 | E-MAIL TO J. JAMES RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY (.1); |
| | | | | | G | 0.10 | F | 22 | TELECONFERENCE WITH R. GRAY, M. RICHARD, AND J. CASTLE RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F & | 23 | TELECONFERENCE WITH R. GRAY RE: ANDERSON NEWS CONTRACT (.1); |
| | | | | | G | 1.20 | F | 24 | TELECONFERENCE WITH J. JAMES, J. YOUNG, K. FAGERSTROM, J. EDMONSON, AND S. EICHEL RE: EXECUTORY CONTRACT ISSUES (1.2); |
| | | | | | | 0.30 | F | 25 | TELECONFERENCE WITH J. YOUNG, S. EICHEL, AND R. GRAY (PARTIAL) RE: EXECUTORY CONTRACT ISSUES (.3); |
| | | | | | G | 0.20 | F | 26 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: EXECUTORY CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 27 | REVISE DRAFT PROPOSED ORDER RE: 1ST NEGOTIATED ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 28 | REVISE DRAFT PROPOSED ORDER RE: 2D NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 29 | REVISE DRAFT PROPOSED ORDER RE: 3D NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 30 | REVISE DRAFT PROPOSED ORDER RE: 4TH OMNIBUS ASSUMPTION MOTION (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/14/06 | Gray, R | 1.50 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: DUPLICATE BALLOT FOR CLASS 13 (.1); |
| Thu | 1124506-14240 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMORANDA FROM A. RAVIN AND J. BAKER RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: REMINDER NOTICE FOR CLASS 13 AND LANDLORD MAILING (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: EXTENSION OF VOTING DEADLINE FORM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND COMMENT ON LOGAN LETTER TO CLASS 13 CLAIMANTS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CARDONA PLAN CLASS MOTION AND FORWARD TO J. POST (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW BUGGS PLAN CLASS MOTION AND EXCHANGE EMAILS WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW 3018 FILED BY HAMILTON COUNTY AND EXCHANGE EMAILS WITH A. RAVIN RE: HANDLING (.1); |
| | | | | | | 0.20 | F | 9 | RESEARCH RE: HAMILTON COUNTY CLAIM STATUS AND DRAFT MEMORANDUM TO A. RAVIN AND J. LEAMY RE: SAME WITH SAME (.2); |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO K. LOGAN RE: COMPANY REQUEST FOR VOTING DETAIL AND EMAIL EXCHANGE RE: SAME (.2); |
| | | | | | | 0.10 | F | 11 | <u>TELECONFERENCES AND EMAILS WITH A. RAVIN RE: V. ROLDAN VOTE ISSUES (.1)</u> |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/14/06 | Wenzel, C | 4.10 | 0.35 | 154.00 | E, D | 0.35 | A | 1 | <u>INTERNAL CONFERENCE AND</u> |
| Thu | 1124506-19426 | | | | E | 0.35 | A | 2 | CALLS WITH CLIENT TO DISCUSS INSURANCE AND CREDIT PROCESSOR CLOSING CONDITIONS (.7); |
| | | | | | | 3.40 | F | 3 | BEGAN REVIEWING THIRD PARTY AGREEMENTS, INCLUDING CONTROL AGREEMENTS, PROCESSOR AGREEMENTS, COLLATERAL ACCESS AGREEMENTS (3.4) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/15/06 | Leamy, J | 0.50 | 0.10 | 54.00 | | 0.10 | F & | 1 | <u>TELECONFERENCE WITH D. TURETSKY RE: XEROX LEASES (.1);</u> |
| Fri | 1124506-18344 | | | | | 0.40 | F | 2 | REVIEW OMNIBUS MOTIONS TO ASSUME EXECUTORY CONTRACTS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/15/06 | Turetsky, D | 7.90 | 0.10 | 44.00 | | 0.70 | F | 1 | FURTHER REVISE AND FINALIZE FOR FILING 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.7); |
| Fri | 1124506-18345 | | | | | 0.60 | F | 2 | FURTHER REVISE AND FINALIZE FOR FILING 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6); |
| | | | | | | 0.60 | F | 3 | FURTHER REVISE AND FINALIZE FOR FILING 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6); |
| | | | | | | 1.10 | F | 4 | FURTHER REVISE AND FINALIZE FOR FILING FOURTH OMNIBUS ASSUMPTION MOTION FOR FILING (1.1); |
| | | | | | | 1.00 | F | 5 | FURTHER REVISE AND FINALIZE FOR FILING MOTION TO REJECT EXECUTORY CONTRACTS AS OF OCTOBER 5 (1.0); |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO J. CASTLE, J. JAMES, B. KICHLER, J. YOUNG, F. FAGERSTROM, H. ETLIN, B. GASTON RE: ASSUMPTION AND REJECTION MOTIONS (.3); |
| | | | | | | 0.10 | F | 7 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 1ST NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 2D NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 3D NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 4TH OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT NOTICE OF HEARING IN CONNECTION WITH MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.1); |
| | | | | | K | 1.40 | F | 12 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.4); |
| | | | | | | 0.10 | F & | 13 | TELECONFERENCE WITH J. LEAMY RE: XEROX CONTRACTS (.1); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO K. FAGERSTROM AND J. LEAMY RE: XEROX CONTRACTS (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. GASTON RE: ASSUMPTION OF TJX ASSIGNMENT (.1); |
| | | | | | | 0.10 | F | 16 | E-MAIL TO C. JACKSON AND B. GASTON RE: ASSUMPTION OF TJX ASSIGNMENT (.1); |
| | | | | | G | 0.10 | F | 17 | TELECONFERENCE WITH J. MILTON AND R. GRAY RE: ASSUMPTION AND REJECTION MOTIONS (.1); |
| | | | | | G | 0.10 | F | 18 | TELECONFERENCE WITH M. BARR, J. MILTON, AND R. GRAY RE: ASSUMPTION AND REJECTION MOTIONS (.1); |
| | | | | | | 0.20 | F | 19 | E-MAILS TO C. JACKSON AND K. WARD RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2); |
| | | | | | | 0.10 | F | 20 | E-MAIL TO K. LOGAN RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.1); |
| | | | | | | 0.20 | F | 21 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, J. CASTLE RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2); |
| | | | | | | 0.20 | F | 22 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ASSUMPTION AGREEMENTS AND FILING OF ASSUMPTION AND REJECTION MOTIONS (.2); |
| | | | | | | 0.20 | F | 23 | E-MAIL TO J. HARBOUR RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/18/06 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH D. TURETSKY RE: REMAINING CONTRACT WORK AND PREFERENCE ISSUE (.1); |
| Mon | 1124506-18349 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: MILBANK ISSUE ON ASSUMPTIONS (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. YOUNG RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM S. GRIMM RE: COMMENTS ON CARDTRONICS AND REVISE MOTION ACCORDINGLY (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW AND COMMENT ON KONICA LETTER RE: EQUIPMENT PICKUP (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|--------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/18/06 | McDonald Henry, S | 0.20 | 0.10 | 73.00 | G | 0.10 | F | 1 | CONFERENCE WITH D. DREBSKY AND A. RAVIN RE: ZURICH SETTLEMENT (.1): |
| Mon | 1124506-24 519 | | | | | 0.10 | F & | 2 | CONFERENCE WITH A. RAVIN RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/18/06 | Paoli, J | 7.90 | 0.80 | 300.00 | | 7.10 | F | 1 | REVIEW REVISED DRAFT OF CREDIT AGREEMENT (7.1): |
| Mon | 1124506-19 437 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH K. HARRIS RE: CASE STATUS (.3): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. HARRIS RE: CLOSING CHECKLIST (.2): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH T. BOYDELL RE: STATUS OF UCC SEARCHES, RESOLUTIONS AND CHECKLIST (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/18/06 | Ravin, A | 4.10 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. MALCHON RE: WOOLBRIGHT STATUS, REVIEW CORRESPONDENCE FROM D. MOORE RE: SAME (.1): |
| Mon | 1124506-24 537 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. BEAL RE: GOODINGS ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO K. NIEL RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. POST RE: COMMENTS TO DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS (.2): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 740 ADMIN CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM C. CHIEFA RE: RDI DEVELOPERS ADMIN CLAIM (.1): |
| | | | | | | 0.70 | F | 6 | DRAFT AGREED ORDER AND NOTICE RE: RESOLUTION OF RDI DEVELOPERS ADMIN CLAIM APPLICATION (.7): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH M. BEAL RE: GOODINGS ADMIN CLAIM APPLICATION (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDA FROM R. GRAY RE: CONFIRMATION ORDER RE: ERISA LANGUAGE (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH D. DREBSKY AND S. HENRY RE: ZURICH STIPULATION (.1): |
| | | | | | | 0.10 | F & | 10 | TELECONFERENCE WITH S. HENRY RE: ZURICH STIPULATION (.1): |
| | | | | | | 0.40 | F | 11 | REVIEW AND REVISE ZURICH STIPULATION (.4): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: ZURICH STIPULATION, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. STANFORD RE: SAME (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW MIAMI DAIRY SALE ORDER RE: ZURICH STIPULATION (.2): |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO J. CARNIGNAN RE: TOWER ADMIN CLAIM APPLICATION (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. CHIEFA RE: AGREED ORDER RE: RDI ADMIN CLAIM APPLICATION (.1): |
| | | | | | | 1.20 | F | 16 | REVIEW AND REVISE OBJECTIONS TO ADMIN CLAIM APPLICATIONS FOR KILLEN, DEERFOOT, MCDONOUGH MARKETPLACE, ROARK, KIRKLAND AND JNB FINANCIAL (1.2): |
| | | | | | | 0.20 | F | 17 | DRAFT CORRESPONDENCE TO K. NIEL RE: DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS AND RE: DRAFT RDI AGREED ORDER (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/18/06 | Ravin, A | 4.30 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW PLAN INQUIRY FROM P. GRANT, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| Mon | 1124506-31&650 | | | | | 1.80 | F | 2 | REVIEW 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS (1.8): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM L. RODRIGUEZ RE: RETIREE BENEFITS IN CONNECTION WITH PREPARATION FOR CONFIRMATION, REVIEW MEMORANDA FROM R. GRAY AND L. APPEL RE: SAME (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE Q&A OUTLINE FOR L. APPEL (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW PLAN INQUIRY FROM J. DOWNING, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | G | 0.70 | F | 6 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST, J. BAKER, S. HENRY, R. GRAY, J. LEAMY, AND K. LOGAN RE: PLAN CLASSIFICATION MOTIONS AND RULE 3018 MOTIONS (.7): |
| | | | | | | 0.20 | F | 7 | MULTIPLE CONFERENCES WITH J. LEAMY RE: RULE 3018 MOTIONS FILED BY PLUNKETT AND CATAMOUNT (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW PLAN OBJECTION FROM B. CATES, DRAFT RESPONSE TO SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 9 | DRAFT CORRESPONDENCE TO L. APPEL AND OTHERS RE: STATUS OF RULE 3018 MOTIONS (.3): |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISE LOGAN DECLARATION (.4): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. O'CONNELL RE: CONFIRMATION HEARING PREP (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO A. MARGOLIS RE: WINN-DIXIE STORES, DRAFT MEMORANDA TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME, REVIEW MEMORANDUM FROM A. SALDANA RE: SAME, REVIEW UNDERLYING E-MAILS FROM T. BOYDELL RE: ORG. CHART (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/18/06 | Tran Boydell, T | 6.10 | 0.40 | 224.00 | | 0.30 | F | 1 | MEETING WITH K. HARRIS RE: EXIT FACILITY (.3): |
| Mon | 1124506-19&433 | | | | | 0.10 | F | 2 | COORDINATE UCC MATTERS WITH J. PAOLI (.1): |
| | | | | | | 0.20 | F | 3 | COORDINATE JUDGMENT LIENS ANALYSIS (.2): |
| | | | | | | 0.30 | F | 4 | DISCUSSION WITH M. LOESBOURG AND SASMF RE: ORGANIZATIONAL STRUCTURE (.3): |
| | | | | | | 1.80 | F | 5 | REVIEW CLOSING DELIVERABLE (1.8): |
| | | | | | | 3.40 | F | 6 | START REVIEWING AND PREPARING MARKUP TO REVISED CREDIT AGREEMENT. (3.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/18/06 | Turetsky, D | 6.60 | 0.10 | 44.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EXECUTORY CONTRACTS (.1): |
| Mon | 1124506-18350 | | | | K | 0.80 | F | 2 | RESEARCH IN CONNECTION WITH ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.8): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO B. KICHLER RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. YOUNG RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | K | 3.30 | F | 6 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CONTRACTS TO BE ASSUMED (3.3): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. RABON RE: ANDERSON NEWS CONTRACT (.1): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. JAMES AND T. BELL RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE TO C. THOMPSON RE: CIGNA CONTRACTS (.1): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO J. JAMES, T. BELL RE: CIGNA CONTRACTS (.1): |
| | | | | | G | 1.00 | F | 11 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, AND S. EICHEL RE: EXECUTORY CONTRACT ISSUES (1.0): |
| | | | | | | 0.40 | F | 12 | FURTHER REVISE MASTER CONTRACT STATUS CHART (.4): |
| | | | | | | 0.10 | F | 13 | E-MAIL TO J. YOUNG RE: MASTER CONTRACT STATUS CHART (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/19/06 | Gray, R | 0.70 | 0.20 | 112.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO DELOITTE ET AL. RE: STATUS OF RESOLVING TAX ISSUES ON INACTIVE SUBS (.1): |
| Tue | 1124506-31651 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO C. JACKSON AND J. POST RE: SECURED TAX INTEREST RATE (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCES WITH A. RAVIN RE: 3018/PLAN CLASS OMNIBUS OBJECTION ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. POST RE: RESPONSIBILITY FOR OMNIBUS OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: SAME (.1): |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCES WITH S. HENRY RE: CONFIRMATION ORDER (.1): |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH R. BARUSCH, A. SALDANA AND M. SHAH RE: STOCK LISTING ISSUES (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/19/06 | Margolis, A | 0.80 | 0.10 | 56.00 | | 0.70 | F | 1 | REVIEW, DRAFT INSERTS TO CONFIRMATION ORDER (.7): |
| Tue | 1124506-31654 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. HENRY RE: CONFIRMATION ORDER (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/19/06 | McDonald Henry, S | 5.80 | 0.20 | 146.00 | | 2.80 | F | 1 | MADE REVISIONS TO CONFIRMATION ORDER IN LIGHT OF COMMENTS (2.8): |
| Tue | 1124506-31589 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH A. MARGOLIS RE: SAME (.1): |
| | | | | | G | 1.10 | F | 3 | TELECONFERENCE WITH D. BAKER AND S. BUSEY RE: ISSUES RELATING TO CONTESTED CONFIRMATION HEARING AND EVIDENCE TO BE PRESENTED (1.1): |
| | | | | | K | 1.70 | F | 4 | RESEARCH ON MATTERS RAISED ON THE CALL (1.7): |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH R. GRAY RE: HEARING AND EVIDENCE (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *— INFORMATIONAL —* | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/19/06 | Tran Boydell, T | 9.20 | 0.70 | 392.00 | | 4.70 | F | 1 | REVIEW AND PREPARE MASTER MARKUP TO REVISED CREDIT AGREEMENT. (4.7): |
| Tue | 1124506-19 438 | | | | | 0.70 | F & | 2 | CLOSING CHECKLIST MEETING WITH BANKING TEAM (.7): |
| | | | | | | 0.60 | F | 3 | REVIEW AND ANALYZE STRUCTURE ISSUES (.6): |
| | | | | | | 0.50 | F | 4 | INCORPORATE SPECIALIST COMMENTS TO REVISED CREDIT AGREEMENT (.5): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH M. LOESBERG RE: EXIT FINANCING (.2): |
| | | | | | | 1.20 | F | 6 | COORDINATE CLOSING DELIVERABLE FOR EXIT FINANCING (1.2): |
| | | | | | | 1.30 | F | 7 | REVIEW AND RESPOND TO E-MAIL RE: EXIT FINANCING (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/19/06 | Wenzel, C | 2.10 | 0.70 | 308.00 | | 0.70 | F & | 1 | PARTICIPATED IN INTERNAL CONFERENCE TO DISCUSS CLOSING CHECKLIST (.7): |
| Tue | 1124506-19 444 | | | | | 1.40 | F | 2 | BEGAN REVIEWING AND EDITING SECURITY AGREEMENT (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/20/06 | Baker, D | 4.90 | 0.30 | 250.50 | | 0.20 | F | 1 | REVIEW EMAIL FROM R. BARUSCH RE: NASDAQ ISSUES (.2): |
| Wed | 1124506-31 590 | | | | | 0.10 | F | 2 | RESPOND TO EMAIL RE: BARUSCH RE: NASDAQ ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM R. GRAY RE: MANAGEMENT INCENTIVE PLAN (.2): |
| | | | | | | 0.10 | F | 4 | RESPOND TO EMAIL FROM R. GRAY RE: MANAGEMENT INCENTIVE PLAN (.1): |
| | | | | | | 0.20 | F | 5 | RESPOND TO FURTHER EMAIL FROM R. GRAY RE: MANAGEMENT INCENTIVE PLAN (.2): |
| | | | | | | 0.70 | F | 6 | CONTINUE TO REVIEW OF COMMENTS OF CREDITORS COMMITTEE WITH RESPECT TO DRAFT OF MANAGEMENT INCENTIVE PROGRAM (.7): |
| | | | | | | 1.10 | F | 7 | CONTINUE REVIEW OF COMMENTS OF CREDITORS COMMITTEE WITH RESPECT TO PLAN SUPPLEMENT DOCUMENTATION (1.1): |
| | | | | | | 0.20 | F | 8 | REVIEW EMAIL FROM R. BARUSCH WITH RESPECT TO REGISTRATION RIGHTS ISSUES RELATED TO PLAN OF REORGANIZATION (.2): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH M. BARR AND R. GRAY WITH RESPECT TO PLAN ISSUES RELATED TO D&O TAIL POLICY (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM M. BARR RE: POSSIBLE EXTENSION OF OBJECTION DEADLINE (.1): |
| | | | | | | 0.10 | F | 11 | RESPOND TO EMAIL FROM M. BARR RE: EXTENSION OF OBJECTION DEADLINE (.1): |
| | | | | | | 0.20 | F | 12 | EMAIL L. APPEL AND J. CASTLE RE: COMMITTEE EXTENSION (.2): |
| | | | | | | 0.10 | F & | 13 | CONFERENCE WITH S. HENRY RE: ATTENDANCE AT SESSION TO PREPARE POSSIBLE CONFIRMATION WITNESSES (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM J. O'CONNELL RE: PREP SESSION FOR BLACKSTONE (.1): |
| | | | | | | 0.10 | F | 15 | RESPOND TO EMAIL FROM J. O'CONNELL (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM R. GRAY RE: PREP SESSION (.1): |
| | | | | | | 0.10 | F | 17 | RESPOND TO EMAIL FROM R. GRAY RE: PREP SESSION (.1): |
| | | | | | | 0.80 | F | 18 | BEGIN REVIEW OF INVOICES FOR SERVICES RENDERED TO INDENTURE TRUSTEE IN CONNECTION WITH PLAN OF REORGANIZATION (.8): |
| | | | | | | 0.20 | F & | 19 | CONFERENCE WITH S. HENRY RE: INVOICES SUBMITTED ON BEHALF OF INDENTURE TRUSTEE PURSUANT TO PLAN COMPROMISE (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/20/06 | Gray, R | 5.10 | 0.20 | 112.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: VOTING STATUS AND EXTENSION ISSUES (.2); |
| Wed | 1124506-14250 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO L. APPEL RE: VOTING DEADLINE TIMING ISSUES (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KAROL RE: BALLOT RECEIPT RULES (.1); |
| | | | | | | 0.70 | F | 4 | CONFERENCE WITH S. KAROL AND REAL ESTATE TEAM RE: LANDLORD SOLICITATION EFFORT (.7); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. KAROL AND K. LOGAN RE: IMPACT OF DISPUTED CLAIMS ON VOTING AND RELATED MATTERS (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: 3018 BALLOT ISSUES (.1); |
| | | | | | | 0.20 | F | 7 | OBTAIN LANDLORD LAWYER INFORMATION FOR S. KAROL (.2); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO MILBANK, SKADDEN AND SHB LAWYERS RE: POSSIBLE NEED TO ASSIST WITH LANDLORD CALLS (.2); |
| | | | | | | 1.70 | F | 9 | CONFERENCE WITH S. KAROL AND REAL ESTATE TEAM, ALONG WITH A. RAVIN, C. JACKSON AND A. WULBERN ET AL. RE: VOTING (1.7); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO S. HENRY AND A. RAVIN RE: COORDINATING WITH DEUTSCHE BANK LAWYER TO GET BALLOTS BY DEADLINE (0.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO M. BARR RE: NEW PLAN VOTE AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F & | 12 | TELECONFERENCE WITH A. RAVIN AND S. HENRY RE: LANDLORD VOTES (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: STATUS OF ISSUES ON 3018 MOTIONS RELATING TO CLAIM OBJECTIONS (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW E. ALLEN MOTION AND DRAFT MEMORANDUM TO K. LOGAN ET AL. RE: FACTS ON SAME (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDUM FROM K. LOGAN RE: E. ALLEN AND DRAFT FURTHER MEMORANDUM TO J. POST RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL EXCHANGE WITH K. LOGAN RE: BALLOT ISSUE ON E. ALLEN (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: POST-DEADLINE VOTE CHANGE INQUIRY (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW UPDATED VOTING REPORT AND CIRCULATE (.1); |
| | | | | | | 0.20 | F | 19 | REVIEW MEMORANDA AND LANDLORD INFORMATION FROM B. GASTON AND DRAFT RESPONSE SEEKING FURTHER INFORMATION FOR CONTACTS (.2); |
| | | | | | | 0.30 | F | 20 | REVIEW DRAFT OF 3018 MOTION OMNIBUS RESPONSE (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------|--------------|-----------|-----------|---|---|------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/20/06 | Gray, R | 1.80 | 0.70 | 392.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON 4TH NEGOTIATED ASSUMPTION MOTION (.2); |
| Wed | 1124506-18355 | | | | | 0.10 | F | 2 | REVIEW MEMORANDA FROM J. JAMES AND D. TURETSKY RE: UNSIGNED AGREEMENTS AND DRAFT MEMORANDUM TO D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH D. TURETSKY RE: NEED FOR CERTAINTY ON AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM RE: REJECTED COPIER LEASES (.1); |
| | | | | | | 0.20 | F & | 5 | TELECONFERENCE WITH D. TURETSKY RE: TIMING ISSUES ON SIGNATURES AND TELECONFERENCE WITH SAME AND J. JAMES RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH J. YOUNG RE: CARDTRONICS STATUS (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. YOUNG AND D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO M. RICHARDS RE: PROFESSIONAL EMPLOYMENT AGREEMENTS (.1); |
| | | | | | | 0.10 | F & | 9 | TELECONFERENCES WITH D. TURETSKY RE: ASSUMPTION/CURE ISSUES (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW CONTRACT PARTY PREFERENCE ANALYSIS AND DRAFT MEMORANDUM TO J. YOUNG RE: PRESENTATION (.2); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. YOUNG AND D. TURETSKY RE: ASSUMPTION/PREFERENCE ISSUES (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH D. TURETSKY RE: GE CONSUMER PRODUCTS ISSUES (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH D. TURETSKY RE: ASSUMPTION/PREFERENCE ISSUES AND GE (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW GE CONSUMER MARKUP AND TELECONFERENCE WITH D. TURETSKY RE: SAME AND RE: COMMITTEE REQUEST FOR EXTENSION (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CONTRACT UPDATE REPORT FROM J. YOUNG AND DRAFT MEMORANDUM RE: POSSIBLE ADDITIONAL CONTRACTS (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/20/06 | Leamy, J | 6.60 | 0.10 | 54.00 | | 0.50 | F | 1 | REVIEW OF CLAIM AND CLAIMS OBJECTIONS RESPONSES FOR PARTIES FILING 3018 MOTIONS (.5); |
| Wed | 1124506-37658 | | | | | 0.80 | F | 2 | TELECONFERENCE WITH B. GASTON, K. NEIL, E. O'CARROLL AND A. RAVIN RE: 3018 MOTIONS (.8); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: CW CAPITAL BALLOT REQUEST (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH M. LEHMAN RE: CATAMOUNT 3018 MOTIONS (.2); |
| | | | | | | 0.20 | F | 6 | ANALYSIS RE: SAME (.2); |
| | | | | | | 0.40 | F | 7 | TELECONFERENCE WITH H. FOLEY RE: CW CAPITAL (.4); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH D. RICHARDS RE: RELIANCE BALLOTS (.2); |
| | | | | | | 4.00 | F | 9 | REVIEW AND ANALYSIS RE: 3018 MOTIONS IN CONJUNCTION WITH CLAIM OBJECTIONS AND RESPONSES THERETO (4.0) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 09/20/06 | Makins Baugh, K | 6.90 | 0.10 | 51.00 | | 4.20 | F | 1 | REVIEW 1145 NO-ACTION LETTERS (4.2); |
| Wed | 1124506-1724 | | | | K | 0.40 | F | 2 | RESEARCH FOR ADDITIONAL NO-ACTION LETTERS (.4); |
| | | | | | | 1.80 | F | 3 | READ DISCLOSURE STATEMENT (1.8); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. FALLS TO DISCUSS 1145(A)(4) EXEMPTION (.1); |
| | | | | | | 0.40 | F | 5 | DRAFT OUTLINE OF NO-ACTION LETTER (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/20/06 Wed | McDonald Henry, S 1124506-14/223 | 0.10 | 0.10 | 73.00 | | | F & | 1 | TELECONFERENCE WITH R. GRAY AND A. RAVIN RE: LANDLORD VOTE (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/20/06 Wed | McDonald Henry, S 1124506-31/592 | 7.10 | 0.30 | 219.00 | | 0.80 | F | 1 | RESPOND TO S. BUSEY QUESTIONS RE: LAW ON CLASSIFICATION ISSUES (.8); |
| | | | | | K | 6.00 | F | 2 | RESEARCH AND READ NUMEROUS CASES ON THOSE ISSUES (6.0); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH J. BAKER RE: HEARING PREPARATION (.1); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH J. BAKER RE: 12.3 ISSUE (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/20/06 Wed | Paoli, J 1124506-19/449 | 5.30 | 2.10 | 787.50 | | 0.80 | F | 1 | CLOSING CHECKLIST CALL WITH OSHR (.8); |
| | | | | | | 1.40 | F | 2 | MEETING TO REVIEW COMMENTS TO CREDIT AGREEMENT WITH T. BOYDELL (1.4); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH J. KEMPF RE: COMMENTS TO CREDIT AGREEMENT (.4); |
| | | | | | | 0.40 | F | 4 | REVISE CHART OF ENTITIES TO BE DISSOLVED (.4); |
| | | | | | | 0.30 | F | 5 | REVIEW TERM SHEET FOR LANGUAGE RE: EXPENSES (.3); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE TO J. KEMPF RE: PREVIOUS ROUND OF COMMENTS TO CREDIT AGREEMENT (.3); |
| | | | | | | 0.40 | F | 7 | REVISE SCHEDULE IV TO CREDIT AGREEMENT (.4); |
| | | | | | | 0.70 | F | 8 | REVIEW INFORMATION RECEIVED FROM WINN-DIXIE RE: SCHEDULES AND STATEMENTS (.7); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE TO G. LORENZ RE: DESIGNATED PERMITTED LIENS SEARCH (.2); |
| | | | | | J | 0.40 | F | 10 | DISTRIBUTE COMMENTS TO CREDIT AGREEMENT TO COMPANY FOR REVIEW (.4) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/20/06 Wed | Ravin, A 1124506-14/251 | 2.00 | 0.10 | 54.00 | G | 1.70 | F | 1 | TELECONFERENCE WITH R. GRAY, C. JACKSON, A. WULBERN, S. KAROL, B. GASTON, P. PICCULLO, E. O'CAROLL, K. NIEL, C. IBOLD, K. LOGAN (PARTIAL), AND JAY CASTLE (PARTIAL) RE: COMMUNICATING WITH LANDLORDS RE: VOTING (1.7); |
| | | | | | | 0.10 | F & | 2 | CONFERENCE WITH S. HENRY AND R. GRAY RE: COMMUNICATING WITH LANDLORDS RE: VOTING (.1); |
| | | | | | | 0.20 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH M. BEAL RE: GOODINGS' VOTE ON PLAN (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/20/06 Wed | Ravin, A 1124506-31/661 | 7.90 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO W. SNELL SEEKING WITHDRAWAL OF PLAN CLASSIFICATION MOTION, DRAFT CORRESPONDENCE TO B. GASTON RE: QUESTIONS RE: PLAN CLASSIFICATION MOTIONS (.1): |
| | | | | | | 3.20 | F | 2 | DRAFT OMNIBUS OBJECTION TO PLAN CLASSIFICATION MOTIONS (3.2): |
| | | | | | | 3.20 | F | 3 | DRAFT OMNIBUS OBJECTION TO 3018 MOTION (3.2): |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH J. LEAMY RE: 3018 MOTIONS (.1): |
| | | | | | | 0.40 | F | 5 | PREPARE FOR CALL WITH COMPANY RE: INSURANCE ISSUE IN CONNECTION WITH OBJECTIONS TO 3018 MOTIONS, REVIEW LEGAL RESEARCH RE: SAME (.4): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: CLAIM REDUCTION FROM, REVIEW SAME, DRAFT CORRESPONDENCE TO K. LOGAN RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM J. LEAMY AND R. GRAY RE: 3018 MOTIONS (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH D. RICHARDS RE: QUESTION ON PLAN (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. GASTON RE: LEASE FOR STRORE 2625, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW OBJECTION FROM W. DOAN, DRAFT RESPONSE TO SAME (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. BURNETT RE: REMKE MARKETS, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW OBJECTION FROM D. BAUMGARDNER, DRAFT RESPONSE TO SAME (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW OBJECTION FROM G. BLANTON, DRAFT RESPONSE TO SAME (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 09/20/06 Wed | Shah, M 1124506-15/292 | 0.50 | 0.50 | 255.00 | | | F & | 1 | CALL WITH S. STROUD RE: TAX WITHHOLDINGS (.5) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 09/20/06 Wed | Stroud, S 1124506-15/293 | 1.00 | 0.50 | 232.50 | | 0.50 | F & | 1 | CONFERENCE WITH M. SHAH RE: STOCK VALUATION AND EQUITY PLAN ISSUES (.5): |
| | | | | | | 0.50 | F | 2 | DRAFT ISSUES LIST RE: MILBANK COMMENTS TO DRAFT EQUITY PLAN (.5) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/20/06 Wed | Tran Boydell, T 1124506-19/445 | 9.10 | 0.30 | 168.00 | | 0.80 | F | 1 | CLOSING CHECKLIST CALL WITH OSHR AND C. WENZEL AND J. PAOLI (.8): |
| | | | | | | 2.40 | F | 2 | REVIEW AND ANALYZE COMMENTS TO CREDIT AGREEMENT (2.4): |
| | | | | | | 1.60 | F | 3 | INCORPORATE SAME IN MASTER MARKUP (1.6): |
| | | | | | | 1.60 | F | 4 | CONDUCT STRUCTURE ANALYSIS (1.6): |
| | | | | | | 0.20 | F | 5 | DISCUSS SAME WITH M. LOESBERG (.2): |
| | | | | | | 0.10 | F | 6 | CONFERENCE RE: COLLATERAL DOCUMENTS WITH C. WENZEL: (.1) |
| | | | | | | 0.20 | F | 7 | DISCUSS UCC ISSUES WITH J. MADDOX (.2): |
| | | | | | | 0.80 | F | 8 | CONTINUED REVIEW OF REVISED CREDIT AGREEMENT (.8): |
| | | | | | | 1.40 | F | 9 | REVIEW CLOSING DELIVERABLE FOR EXIT FINANCING (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/20/06 | Turetsky, D | 9.20 | 0.50 | 220.00 | K | 1.30 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.3): |
| Wed | 1124506-18356 | | | | | 0.90 | F | 2 | FURTHER REVISE 4TH NEGOTIATED ASSUMPTION MOTION (.9): |
| | | | | | | 0.40 | F | 3 | FURTHER REVISE EXHIBIT TO 4TH NEGOTIATED ASSUMPTION MOTION (.4): |
| | | | | | | 0.40 | F | 4 | DRAFT 5TH OMNIBUS ASSUMPTION MOTION (.4): |
| | | | | | | 0.60 | F | 5 | DRAFT EXHIBIT FOR 5TH OMNIBUS ASSUMPTION MOTION (.6): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. JAMES RE: CONTRACT ASSUMPTION ISSUES (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. GRAY AND J. JAMES (PARTIAL) RE: CONTRACT ASSUMPTION ISSUES (.2): |
| | | | | | G | 0.10 | F | 8 | TELECONFERENCE WITH J. YOUNG AND R. GRAY RE: CARDTRONICS CONTRACT (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. JAMES AND T. BELL RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | | 0.10 | F & | 10 | TELECONFERENCE WITH R. GRAY RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. POST RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH J. LANDON RE: XEROX CONTRACTS (.2): |
| | | | | | | 0.30 | F | 13 | E-MAILS TO J. LANDON RE: XEROX CONTRACTS (.3): |
| | | | | | | 0.20 | F | 14 | E-MAIL TO M. BARR, M. COMERFORD, AND J. MILTON RE: 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH J. MILTON AND M. GAVEJIAN RE: ASSUMPTION MOTIONS (.3): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH J. YOUNG AND K. FAGERSTROM RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE TO C. SMITH RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 18 | E-MAIL TO J. CASTLE, J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, B. GASTON, AND J. EDMONSON RE: 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.40 | F | 19 | TELEPHONE CALLS WITH J. YOUNG RE: CONTRACT ISSUES (.4): |
| | | | | | | 0.10 | F & | 20 | TELECONFERENCE WITH R. GRAY RE: COMMITTEE INQUIRY CONCERNING NEGOTIATED ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH C. JACKSON AND S. BUSEY RE: MOTION TO REJECT CONTRACTS AS OF SEPTEMBER 21 (.1): |
| | | | | | | 0.80 | F | 22 | REVIEW GE COMMENTS TO ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.8): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH B. KICHLER RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH P. CARINO RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 25 | E-MAIL TO B. KICHLER RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 26 | TELECONFERENCE WITH J. JAMES AND K. FAGERSTROM RE: VALUELINK CONTRACT (.1): |
| | | | | | | 0.10 | F | 27 | TELECONFERENCE WITH R. GRAY RE: VALUELINK CONTRACT (.1): |
| | | | | | G | 0.90 | F | 28 | TELECONFERENCE WITH J. YOUNG, J. JAMES, J. EDMONSON, B. KICHLER, S. EICHEL RE: CONTRACT ISSUES (.9): |
| | | | | | | 0.20 | F & | 29 | TELECONFERENCE WITH R. GRAY RE: OUTSTANDING CONTRACT ISSUES (.2): |
| | | | | | | 0.20 | F | 30 | REVISE ORDER RE: REJECTION OF CONTRACTS AS OF SEPTEMBER 21 FOR SUBMISSION TO COURT (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------|---------|------|-------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/20/06 | Wenzel, C | 5.10 | 0.40 | 176.00 | E, D | 0.40 | A | 1 | INTERNAL CONFERENCE AND |
| Wed | 1124506-19 450 | | | | E | 0.40 | A | 2 | CONFERENCE WITH OSHR TO DISCUSS CLOSING CHECKLIST AND OUTSTANDING ITEMS (.8): |
| | | | | | | 4.30 | F | 3 | REVIEWED AND EDITED GUARANTEE AGREEMENT (4.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/21/06 | Gray, R | 2.90 | 0.30 | 168.00 | | 0.20 | F | 1 | REVIEW AND REVISE ANDERSON NEWS AMENDMENT (.2): |
| Thu | 1124506-18 358 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH B. KICHLER RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. RICHARD RE: LEGAL AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. CASTLE AND M. RICHARDS RE: LAWYER EMPLOYMENT AGREEMENTS (.2): |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH D. TURETSKY RE: REJECTION ISSUES (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH G. STEIN RE: ANDERSON NEWS (.1): |
| | | | | | | 0.40 | F | 7 | REVIEW REVISED AGREEMENT FROM B. KICHLER AND MAKE FURTHER REVISIONS (.4): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH B. KICHLER RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO G. STEIN RE: ANDERSON NEWS AMENDMENT (.1): |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISE NEGOTIATED REJECTION MOTION, ORDER AND EXHIBIT (.4): |
| | | | | | | 0.20 | F | 11 | REVIEW REVISIONS TO REJECTION MOTION AND ORDER TO REFLECT ADDITIONAL CONTRACTS (.2): |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH S. EICHEL RE: NEGOTIATED REJECTION CLAIM ISSUES (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND COMMENT ON ASSUMPTION ORDERS FOR FILING TOMORROW (.1): |
| | | | | | | 0.10 | F | 14 | FINAL REVIEW/REVISION OF CARDTRONICS MOTION (0.1): |
| | | | | | | 0.20 | F | 15 | DRAFT MEMORANDA TO M. KELLER AT CARDTRONICS AND M. BARR AT MILBANK RE: CARDTRONICS FILING TOMORROW (.2): |
| | | | | | | 0.20 | F | 16 | REVIEW AND PROVIDE COMMENTS ON ORDERS FOR 4TH NEGOTIATION ASSUMPTION AND 5TH ASSUMPTION (.2): |
| | | | | | | 0.10 | F | 17 | REVIEW AND COMMENT ON NOTICES FOR TOMORROW'S ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH D. TURETSKY AND CONFERENCE WITH SAME RE: OFFICE MAX CONTRACT CLAIM ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/21/06 | Gray, R | 0.60 | 0.10 | 56.00 | | 0.10 | F | 1 | TELECONFERENCE WITH OTTERBOURG LAWYER RE: ADDITIONAL EMPLOYEE BENEFITS ISSUES FOR EXIT FACILITY DUE DILIGENCE (.1): |
| Thu | 1124506-19 452 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH T. BOYDELL RE: DUE DILIGENCE ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW ADMINISTRATIVE CLAIMS DETAIL AND DRAFT MEMORANDUM TO J. EDMONSON RE: INFORMATION REQUESTED BY OTTERBOURG (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW MILBANK COMMENTS TO EXIT CREDIT AGREEMENT (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/21/06 | Harris, K | 2.90 | 0.60 | 177.00 | | 1.10 | F | 1 | REVIEW FINANCIAL STATEMENTS FOR ENTITIES TO BE DISSOLVED AND UPDATE CORRESPONDING CHART (1.1); |
| Thu | 1124506-19453 | | | | | 1.20 | F | 2 | REVIEW DEPOSIT ACCOUNTS FOR CONTROL AGREEMENTS (1.2); |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH C. WENZEL RE: DEPOSIT ACCOUNT INFORMATION FOR CONTROL AGREEMENTS (.6) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 09/21/06 | Makins Baugh, K | 10.10 | 0.30 | 153.00 | | 9.40 | F | 1 | DRAFT AND REVISE NO-ACTION LETTER (9.4); |
| Thu | 1124506-1727 | | | | K | 0.40 | F | 2 | ADDITIONAL RESEARCH RE: SECTION 1145(A)(4) EXEMPTIONS (.4); |
| | | | | | | 0.30 | F | 3 | DISCUSS NO-ACTION LETTER WITH R. FALLS (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/21/06 | Paoli, J | 5.20 | 1.20 | 450.00 | | 1.60 | F | 1 | REVIEW INFORMATION RECEIVED FOR SCHEDULES AND STATEMENTS (1.6); |
| Thu | 1124506-19456 | | | | | 0.60 | F | 2 | DRAFT VALUE ASSET VALUE CHART (.6); |
| | | | | | | 1.10 | F & | 3 | MEETING WITH T. BOYDELL RE: COMMENTS TO CREDIT AGREEMENT (1.1); |
| | | | | | | 0.40 | F | 4 | INCORPORATE ADDITIONAL COMMENTS TO COMPOSITE MARKUP (.4); |
| | | | | | | 0.60 | F | 5 | COORDINATE DISTRIBUTION OF COMMENTS (.6); |
| | | | | | | 0.30 | F | 6 | REVISE SCHEDULE IV TO CREDIT AGREEMENT (.3); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE TO C. WENZEL RE: PROCESSOR LETTERS (.1); |
| | | | | | | 0.20 | F | 8 | EMAIL TO J. KEMPF RE: SCHEDULE OF COLLATERAL ACCESS AGREEMENTS (.2); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH G. LORENZ RE: LOCATION OF CHIEF EXECUTIVE OFFICES (.2); |
| | | | | | | 0.10 | F | 10 | EMAIL TO G. LORENZ RE: BYLAWS (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/21/06 | Tran Boydell, T | 5.40 | 1.20 | 672.00 | | 0.20 | F | 1 | REVIEW E-MAIL RE: MEDIA REPORTS AND BANKRUPTCY DOCKET/CALENDAR (.2); |
| Thu | 1124506-19451 | | | | | 1.60 | F | 2 | ANALYSIS RE: SUB GUARANTORS (1.6); |
| | | | | | | 0.20 | F | 3 | REVIEW RE: UCC AND LIEN SEARCHES (.2); |
| | | | | | | 1.10 | F & | 4 | CONFERENCE WITH J. PAOLI RE: OUTSTANDING REAL ESTATE MATTERS FOR EXIT FINANCING (1.1); |
| | | | | | G | 1.80 | F | 5 | CONFERENCE AND DISCUSSION WITH COMPANY RE: CREDIT AGREEMENT (1.8); |
| | | | | | | 0.10 | F & | 6 | TELECONFERENCE WITH R. GRAY RE: DUE DILIGENCE (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW EXIT FINANCING AND COMPANY'S STATUS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/21/06 | Turetsky, D | 11.00 | 0.10 | 44.00 | | 0.10 | F | 1 | E-MAIL TO P. CARINO RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| Thu | 1124506-18359 | | | | | 1.00 | F | 2 | REVISE SECOND NEGOTIATED REJECTION MOTION (1.0): |
| | | | | | | 0.50 | F | 3 | REVISE SECOND NEGOTIATED REJECTION ORDER (.5): |
| | | | | | | 0.50 | F | 4 | DRAFT EXHIBIT B TO SECOND NEGOTIATED REJECTION MOTION (.5): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH E. GUNN RE: CSX CONTRACTS (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. MOLAISON RE: CSX CONTRACTS (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. GRIMM AND J. YOUNG RE: MICROSTRATEGY CONTRACTS (.1): |
| | | | | | | 0.30 | F | 8 | DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO MOTION TO REJECT CONTRACTS AS OF SEPTEMBER 21 (.3): |
| | | | | | | 0.50 | F | 9 | FURTHER REVISE ORDER RE: REJECTION OF CONTRACTS AS OF SEPTEMBER 21 FOR SUBMISSION TO COURT (.5): |
| | | | | | K | 2.20 | F | 10 | ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (2.2): |
| | | | | | | 0.40 | F | 11 | DRAFT PROPOSED ORDER RE: 4TH NEGOTIATED ASSUMPTION MOTION (.4): |
| | | | | | | 0.10 | F | 12 | DRAFT PROPOSED ORDER RE: 5TH OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH B. KICHLER RE: OPEN EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH K. COMBS RE: BOISE/OFFICEMAX CONTRACT (.1): |
| | | | | | | 0.30 | F | 15 | E-MAIL TO K. COMBS RE: BOISE/OFFICEMAX CONTRACT (.3): |
| | | | | | | 0.10 | F & | 16 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.2): |
| | | | | | | 0.10 | F | 18 | E-MAIL TO C. JACKSON RE: ASSUMPTION MOTIONS (.1): |
| | | | | | G | 0.50 | F | 19 | CONFERENCE WITH J. JAMES, J. YOUNG, B. KICHLER, K. FAGERSTROM, S. EICHEL, AND J. EDMONSON RE: OPEN CONTRACT ISSUES (.5): |
| | | | | | | 2.00 | F | 20 | FURTHER REVISE FOURTH NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (2.0): |
| | | | | | | 0.70 | F | 21 | FURTHER REVISE 5TH OMNIBUS ASSUMPTION MOTION INCLUDED RELATED EXHIBIT (.7): |
| | | | | | | 0.10 | F | 22 | DRAFT NOTICE OF HEARING RE: 4TH NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 23 | DRAFT NOTICE OF HEARING RE: 5TH OMNIBUS ASSUMPTION MOTION (0.1): |
| | | | | | | 0.70 | F | 24 | TELECONFERENCE WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.7): |
| | | | | | | 0.10 | F | 25 | TELECONFERENCE WITH B. KICHLER RE:: GE LIGHTING ASSUMPTION AGREEMENT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/22/06 | Gray, R | 2.60 | 0.10 | 56.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM A. RAVIN AND TELECONFERENCE WITH SAME RE: ISSUES ON OMNIBUS RESPONSES (.1); |
| Fri | 1124506-14/254 | | | | | 0.40 | F | 2 | CONFERENCE WITH K. LOGAN AND C. JACKSON RE: VOTING/OBJECTION ISSUES RE: WALKER AND ROCKY MOUNT AND RELATED ISSUES (.4); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: PRUDENTIAL VOTE ISSUE AND RELATED MATTERS (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCES WITH K. LOGAN AND C. JACKSON RE: LANDLORD BALLOT ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH D. RICHARDS RE: RELIANCE VOTE ISSUE (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM D. RICHARDS RE: FORM NOTICES (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON ORDERS FOR OMNIBUS RESPONSE TO 3018 MOTIONS AND OMNIBUS RESPONSE TO PLAN CLASS MOTIONS (.2); |
| | | | | | | 0.40 | F | 8 | REVIEW AND COMMENT ON FINAL VERSIONS OF RESPONSE TO 3018 MOTIONS AND RESPONSE TO PLAN CLAS MOTIONS (.4); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH M. BARR RE: VOTING ISSUES (.1); |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE PROOF OF PUBLICATION FOR CONFIRMATION NOTICE AND DRAFT MEMORANDUM TO J. WOODFIELD WITH INSTRUCTIONS FOR PROCEEDING (.2); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCES WITH C. JACKSON, K. WARD AND A. RAVIN RE: FILING/SERVICE ISSUES FOR OMNIBUS RESPONSES (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW MEMORANDUM FROM K. LOGAN RE: MERRILL LYNCH VOTING POSITION AND DRAFT MEMORANDA TO J. BAKER ET AL. AND M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW UPDATED VOTED REPORTS AND CIRCULATE (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL EXCHANGES WITH C. JACKSON RE: ADDITIONAL LANDLORD BALLOTS (.1); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE AND EMAIL WITH K. LOGAN RE: KOZYAK BALLOT ISSUES (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/22/06 | Harris, K | 2.30 | 0.60 | 177.00 | | 0.60 | F & | 1 | CONFERENCE WITH C. WENZEL RE: DEPOSIT ACCOUNTS NOT LISTED IN THE CONTROL AGREEMENT (.6); |
| Fri | 1124506-19/459 | | | | | 1.70 | F | 2 | UPDATE ENTITY TO BE DISSOLVED CHART WITH FINANCIAL DATA FROM WINN-DIXIE (1.7) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/22/06 | McDonald Henry, S | 5.30 | 0.20 | 146.00 | | 3.70 | F | 1 | REVISE BRIEF IN SUPPORT OF CONFIRMATION OF WINN-DIXIE PLAN (3.7); |
| Fri | 1124506-31/598 | | | | | 1.00 | F | 2 | REVISE CONFIRMATION ORDER (1.0); |
| | | | | | G | 0.40 | F | 3 | PARTICIPATE IN CALL TO PREPARE WITH S. BUSEY, J. BAKER, R. GRAY, F. HUFFARD, J. O'CONNELL AND A. RAVIN (.4); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH A. RAVIN RE: SUB CON ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/22/06 | Paoli, J | 4.70 | 1.30 | 487.50 | | 3.10 | F | 1 | REVIEW AND INCORPORATE INTO COMPREHENSIVE MARKUP COMMENTS RECEIVED FROM MILBANK TO CREDIT AGREEMENT (3.1); |
| Fri | 1124506-19 462 | | | | | 0.60 | F & | 2 | MEETING WITH T. BOYDELL RE: SAME (.6); |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH C. WENZEL RE: MAJORITY BANKS (.2); |
| | | | | | | 0.10 | F | 4 | EMAIL TO A. MARGOLIS RE: MILBANK COMMENTS TO CREDIT AGREEMENT (.1); |
| | | | | | | 0.40 | F | 5 | CALLS WITH K. HARRIS RE: CHART OF ENTITIES TO BE DISSOLVED (.4); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH T. BOYDELL RE: CONFERENCE (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH MILBANK RE: CONFERENCE (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/22/06 | Ravin, A | 8.60 | 0.20 | 108.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO S. BUSEY AND OTHERS RE: DRAFT 3018 RESPONSE AND PLAN CLASSIFICATION RESPONSE (.1); |
| Fri | 1124506-37 669 | | | | | 5.20 | F | 2 | REVIEW AND REVISE PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE AND CORRESPONDING PROPOSED ORDERS (5.2); |
| | | | | | | 0.20 | F | 3 | DRAFT NOTICES OF HEARING RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. POST RE: NOTICES OF HEARING RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.1); |
| | | | | | | 0.30 | F | 5 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: NOTICES OF HEARING RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.3); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCES WITH K. LOGAN RE: COMMENTS TO PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.4); |
| | | | | | | 0.30 | F | 7 | REVIEW SERVICE RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE INCLUDING CALLS WITH K. WARD RE: SAME (.3); |
| | | | | | G | 0.40 | F | 8 | TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY, F. HUFFARD, AND J. O'CONNELL RE: SUB CON PRESENTATION DURING CONFIRMATION HEARING (.4); |
| | | | | | | 0.20 | F & | 9 | CONFERENCE WITH S. HENRY RE: SAME (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO P. ROSENBLATT RE: PLAN INQUIRY, REVIEW CORRESPONDENCE FROM D. RICHARDS RE: INSURANCE RELATED PLAN INQUIRY (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW PLAN OBJECTION BY S. ENGEL, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | 12 | REVIEW AND REVISE PROPOSED 3018 ORDER AND PROPOSED PLAN CLASSIFICATION ORDER (.4); |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH K. LOGAN AND J. LEAMY RE: 3018 RESPONSE (.3); |
| | | | | | | 0.20 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: DEUTSCHE BANK STIPULATION (.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH M. COMERFORD RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.2); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH A. WULBERN AND C. JACKSON RE: MOTION RE: PLAN CLASS (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/22/06 | Tran Boydell, T | 7.00 | 0.60 | 336.00 | | 2.40 | F | 1 | REVIEW AND ANALYZE MILBANK'S COMMENTS TO CREDIT AGREEMENT (2.4): |
| Fri | 1124506-19458 | | | | | 0.40 | F | 2 | REVIEW BANK ACCOUNT CONTROL AGREEMENTS AND SCHEDULES AND STATEMENTS THERETO (.4): |
| | | | | | | 1.80 | F | 3 | CONDUCT STRUCTURE ANALYSIS (1.8): |
| | | | | | | 0.60 | F | 4 | CONDUCT GUARANTOR ANALYSIS (.6): |
| | | | | | | 0.60 | F | 5 | REVIEW EXIT FINANCING (.6): |
| | | | | | | 0.40 | F | 6 | REVIEW AMENDED AND RESTATED EVERGREEN CONTROL AGREEMENT (.4): |
| | | | | | | 0.20 | F | 7 | REVIEW THIRD PARTY DOCUMENTS WITH C. WENZEL AND M. LOESBERG (.2): |
| | | | | | | 0.60 | F & | 8 | MEETING WITH J. PAOLI RE: UPDATING COMPREHENSIVE MARKUP (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/22/06 | Wenzel, C | 1.40 | 0.40 | 176.00 | | 0.40 | F & | 1 | INTERNAL CONFERENCE TO DISCUSS CONTROL AGREEMENTS (.4): |
| Fri | 1124506-19463 | | | | | 0.30 | F | 2 | CORRESPONDED WITH OSHR RE: CONTROL AGREEMENTS(.3): |
| | | | | | | 0.50 | F | 3 | REVIEWED AND EDITED CONTROL AGREEMENTS (.5): |
| | | | | | | 0.20 | F | 4 | CORRESPONDED INTERNALLY RE: SECURITY AGREEMENT (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/25/06 | Gray, R | 0.40 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON DRAFT MOTION AND ORDER FOR REXALL SUNDOWN REJECTION (.2): |
| Mon | 1124506-18365 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM AND REVISED AGREEMENT FROM ANDERSON NEWS AND DRAFT MEMORANDUM TO B. KICHLER RE: SAME (.1): |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH D. TURETSKY RE: PENDING CONTRACT ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/25/06 | Lederer, J | 0.70 | 0.30 | 88.50 | | 0.40 | F | 1 | READ IRS AND U.S. TRUSTEE OBJECTIONS (.4): |
| Mon | 1124506-31672 | | | | | 0.30 | F & | 2 | MEET WITH A. RAVIN TO REVIEW ALL OBJECTIONS FILED (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/25/06 | Margolis, A | 1.30 | 0.20 | 112.00 | | 0.70 | F | 1 | REVIEW COMPOSITE MARKUP OF COMMENTS ON EXIT CREDIT AGREEMENT, FORWARD ADDITIONAL COMMENTS THERETO TO J. PAOLI (.7): |
| Mon | 1124506-19467 | | | | | 0.20 | F | 2 | CONFERENCE AND TELECONFERENCE WITH J. PAOLI RE: COMMENTS, MARKUP (.2): |
| | | | | | | 0.10 | F | 3 | EMAIL CORRESPONDENCE WITH S. HENRY RE: CONFIRMATION ORDER (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW EMAIL CORRESPONDENCE FROM K HARDEE AND T. BOYDELL RE: DISSOLVED ENTITIES (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM J. KEMPF RE: REAL ESTATE, SPE ISSUES (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/25/06 | Paoli, J | 7.50 | 0.50 | 187.50 | | 2.10 | F | 1 | REVISE COMPOSITE CREDIT AGREEMENT MARKUP (2.1): |
| Mon | 1124506-19468 | | | | | 3.20 | F | 2 | REVIEW LIEN SEARCH RESULTS (3.2): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE TO K. HARRIS RE: LEASES SCHEDULE TO CREDIT AGREEMENT (.3): |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.60 | F | 5 | DRAFT CORRESPONDENCE TO COMPANY RE: CLOSING CONDITIONS (.6): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE TO G. LORENZ RE: SCHEDULES AND STATEMENTS TO SECURITY AGREEMENT (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW INFORMATION STILL OUTSTANDING FOR VARIOUS SCHEDULES AND STATEMENTS (.3): |
| | | | | | | 0.40 | F | 8 | REVIEW SCHEDULES AND STATEMENTS TO THE SECURITY AGREEMENT (.4): |
| | | | | | | 0.10 | F | 9 | EMAIL TO NCR RE: ADDITIONAL STATE AND JUDGMENT LIEN SEARCHES (.1): |
| | | | | | | 0.10 | F | 10 | EMAIL TO J. KEMPF RE: STATUS OF SPE RESOLUTIONS (.1): |
| | | | | | | 0.10 | F & | 11 | TELECONFERENCE WITH T. BOYDELL RE: PROCESSOR LETTER INFORMATION (.1): |
| | | | | | | 0.10 | F | 12 | EMAIL TO C. WENZEL RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/25/06 | Ravin, A | 5.70 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW OBJECTION TO PLAN FROM C. WASHINGTON (.1); |
| Mon | 1124506-3Y673 | | | | | 0.10 | F | 2 | REVIEW REVISED WELLS FARGO DISBURSING AGENT PROPOSAL (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW PLAN OBJECTIONS FROM J. CHANDLER AND J. CHANDLER JR. TO PLAN, DRAFT RESPONSES TO SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW OBJECTION TO PLAN FROM L. GAGNE, DRAFT RESPONSE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW OBJECTION TO PLAN FROM M. AYERS, DRAFT RESPONSE TO SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW OBJECTION TO PLAN FROM L. EATON, DRAFT RESPONSE TO SAME (.1); |
| | | | | | | 0.30 | F | 7 | REVEIW AND REVISE DEUTCSHE BANK NOTICE OF EXTENSION OF VOTING DEADLINE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW PLAN OBJECTION FILED BY CVS EGL (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW OBJECTIONS TO PLAN FILED BY J. SNIPES, J. LODOLCE, AND R. MALONE (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH D. DREBSKY RE: DEUTSCHE BANK BALLOTS (.1); |
| | | | | | | 0.30 | F | 11 | COORDINATE DELIVERY OF DEUTSCHE BANK BALLOTS TO LOGAN (.3); |
| | | | | | | 0.20 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BARR RE: DEUTSCHE BANK BALLOTS, REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE: SAME (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW AND REVISE PROOF OF PUBLICATION (.2); |
| | | | | | | 0.20 | F | 14 | COORDINATE CALL RE: VOTING RESULTS (.2); |
| | | | | | | 0.10 | F | 15 | REVIEW PLAN OBJECTION FROM J. TOMAZIN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW WANG HAH GO OBJECTION TO PLAN (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW PLAN OBJECTION FROM J. BUTT, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM V. CARTER OBJECTING TO PLAN, DRAFT RESPONSE TO SAME (.1); |
| | | | | | | 0.30 | F | 19 | REVIEW OBJECTIONS TO CONFIRMATION OF PLAN (.3); |
| | | | | | | 0.10 | F | 20 | REVIEW KJUMP'S NOTICE OF WITHDRAWAL OF MOTION FOR DETERMINATION OF PLAN CLASS, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW CORRESPONDENCE FROM H. SCHIERBAUM RE: OBJECTION TO STOCK CANCELLATION. DRAFT RESPONSE TO SAME (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW WAH HONG GO REPLY TO DEBTORS' OMNIBUS PLAN CLASSIFICATION RESPONSE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1); |
| | | | | | | 1.80 | F | 23 | REVIEW ALL PLAN OBJECTIONS AND DISTRIBUTE SAME TO COMPANY (1.8); |
| | | | | | | 0.10 | F | 24 | REVIEW AND REVISE CERTIFICATES OF SERVICE RE: 3018 RESPONSE AND PLAN CLASS RESPONSE, CONFERENCE WITH J. WOODFILED RE: SAME (.1); |
| | | | | | | 0.10 | F | 25 | CALL WITH C. JACKSON RE: STRATEGY FOR RULE 3018(A) MOTIONS (.1); |
| | | | | | | 0.30 | F & | 26 | OVERSEE CREATION OF PLAN OBJECTION BINDER, CONFERENCES WITH J.R. LEDERER RE: SAME (.3); |
| | | | | | | 0.10 | F | 27 | REVIEW CAPSTONE SUB CON FEE LETTER (.1); |
| | | | | | | 0.20 | F | 28 | REVIEW PLAN AND DISCLOSURE STATEMENT RE: FEE LIMITS, DRAFT MEMORANDUM TO R. GRAY AND J. BAKER RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/25/06 | Tran Boydell, T | 6.20 | 1.00 | 560.00 | | 1.90 | F | 1 | REVIEW AND PROVIDE COMMENTS TO COMPOSITE MARKUP TO DRAFT REVISED CREDIT AGREEMENT (1.9); |
| Mon | 1124506-19464 | | | | | 0.20 | F | 2 | DISCUSSION WITH M. LOESBERG RE: AMENDED AND RESTATED EVERGREEN CONTROL AGREEMENT (.2); |
| | | | | | | 0.30 | F | 3 | DISCUSSION RE: OPINION ISSUE WITH L. CHANG (.3); |
| | | | | | | 0.70 | F | 4 | REVIEW COLLATERAL DOCUMENTS (.7); |
| | | | | | | 0.60 | F | 5 | REVIEW THIRD-PARTY DOCUMENTS (.6); |
| | | | | | | 1.80 | F | 6 | COORDINATE CLOSING DELIVERABLES W/TEAM AND COMPANY (1.8); |
| | | | | | | 0.10 | F & | 7 | DISCUSS UCC SEARCH RESULTS WITH J. PAOLI (.1); |
| | | | | | | 0.20 | F & | 8 | CONFERENCE RE: SCHEDULES WITH J. PAOLI (.2); |
| | | | | | | 0.40 | F | 9 | COORDINATE REAL ESTATE MATTERS WITH J. KEMPF (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/25/06 | Turetsky, D | 4.60 | 0.10 | 44.00 | K | 1.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: OUTSTANDING ISSUES CONCERNING EXECUTORY CONTRACTS TO BE ASSUMED/REJECTED (1.5); |
| Mon | 1124506-18366 | | | | | 1.00 | F | 2 | ANALYSIS RE: STOCK TRANSFER AGREEMENTS IN CONNECTION WITH DETERMINING COSTS OF ASSUMPTION/REJECTION (1.0); |
| | | | | | | 0.10 | F & | 3 | TELECONFERENCE WITH R. GRAY RE: STOCK TRANSFER AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. PETERSON RE: HOBART CONTRACTS (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE TO P. CARINO RE: GE ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. METH RE: GE ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO D. KAUFMAN RE: PULSE CONTRACT (.1); |
| | | | | | K | 0.30 | F | 9 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING NCR CONTRACT CLAIMS (.3); |
| | | | | | | 0.30 | F | 10 | E-MAIL TO T. CARVER RE: NCR CONTRACT CLAIMS (.3); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. MILTON RE: ASSUMPTION/REJECTION MOTIONS (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. YOUNG RE: ASSUMPTION/REJECTION MOTIONS (.1); |
| | | | | | | 0.30 | F | 13 | DRAFT STIPULATION IN CONNECTION WITH MEDICAL SECURITY CARD COMPANY CONTRACTS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/25/06 | Wenzel, C | 3.10 | 0.40 | 176.00 | | 0.20 | F | 1 | CONFERENCE WITH CLIENT RE: PROCESSOR LETTERS (.2); |
| Mon | 1124506-19469 | | | | | 0.50 | F | 2 | BEGAN DRAFTING SKADDEN CORPORATE OPINION (.5); |
| | | | | | | 0.60 | F | 3 | BEGAN DRAFTING PROCESSOR LETTERS (.6); |
| | | | | | D | 0.40 | F | 4 | INTERNAL CONFERENCE TO DISCUSS SECURITY AGREEMENT AND GUARANTEE AGREEMENT (.4); |
| | | | | | | 1.40 | F | 5 | REVIEWED AND FINALIZED COMMENTS TO SECURITY AGREEMENT, GUARANTEE AGREEMENT, TRADEMARK SECURITY AGREEMENT AND OTHER THIRD PARTY COLLATERAL DOCUMENTS (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/26/06 | Gray, R | 0.40 | 0.30 | 168.00 | | 0.10 | F | 1 | REVIEW AND COMMENT ON PROPOSED MEMORANDUM TO GE CONSUMER COUNSEL (.1): |
| Tue | 1124506-18368 | | | | | 0.30 | F & | 2 | CONFERENCE WITH D. TURETSKY RE: OPEN CONTRACT ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/26/06 | McDonald Henry, S | 6.40 | 0.10 | 73.00 | | 4.20 | F | 1 | READ 32 OBJECTIONS TO CONFIRMATIONS (4.2): |
| Tue | 1124506-31604 | | | | | 2.10 | F | 2 | OUTLINE POINTS IN ANTICIPATION OF MEETING (2.1): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH A. RAVIN RE: 12.4 ISSUE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/26/06 | Paoli, J | 3.40 | 0.30 | 112.50 | | 1.10 | F | 1 | REVISE CREDIT AGREEMENT MARKUP (1.1): |
| Tue | 1124506-19475 | | | | | 0.30 | F | 2 | REVIEW DEPOSIT ACCOUNT INFORMATION (.3): |
| | | | | | | 0.30 | F | 3 | REVIEW CLOSING CHECKLIST (.3): |
| | | | | | | 0.40 | F | 4 | ORDER ADDITIONAL UCC SEARCHES (.4): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH K. LUSTIK RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | EMAIL TO T. BOYDELL RE: SPE RESOLUTIONS (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW RESOLUTIONS FOR SIMILAR LANGUAGE AS SUGGESTED BY REAL ESTATE (.2): |
| | | | | | | 0.30 | F | 8 | REVIEW CEO SCHEDULE TO SECURITY AGREEMENT (.3): |
| | | | | | | 0.10 | F | 9 | EMAIL TO T. BOYDELL RE: SAME (.1): |
| | | | | | | 0.20 | F | 10 | EMAIL TO COMPANY RE: PREVIOUSLY HELD DEPOSIT ACCOUNTS (.2): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. WENZEL RE: DOCUMENT NUMBER INDEX (.1): |
| | | | | | | 0.10 | F | 12 | EMAIL TO K. HARRIS RE: SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/26/06 | Ravin, A | 6.80 | 0.20 | 108.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | 1124506-31677 | | | | | 2.70 | F | 1 | REVIEW OBJECTIONS TO PLAN AND DRAFT SUMMARY CHART RE: SAME (2.7): |
| Tue | | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO K. NIEL RE: PASCO COUNTY OBJECTION (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: PLAN CLASSIFICATION CONSENTS, REVIEW PLAN CLASSIFICATION RESPONSE RE: SAME (.1): |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISE H. ETLIN Q&A FOR CONFIRMATION HEARING (.6): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDA FROM R. GRAY, S. BUSEY, J. CASTLE AND M. BARR RE: UNSEALING OF AD HOC TRADE COMMITTEE SUB CON FILINGS (.2): |
| | | | | | | 0.10 | F & | 6 | CONFERENCE WITH S. HENRY RE: CALCULATION OF CAP FOR SUB CON PROFESSIONALS (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO S. HENRY RE: CALCULATION OF CAP FOR SUB CON PROFESSIONALS (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO R. GRAY RE: INTEREST RATE FOR TAX CLAIM (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW PLAN CLASSIFICATION OBJECTION RECEIVED FROM VA DEPT. OF AGRICULTURE (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDUM FROM J. LEAMY RE: OCEAN 505 RULE 3018 MOTION (.1): |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: VOTING ANALYSIS PROVIDED BY B. GASTON (.3): |
| | | | | | | 0.20 | F | 12 | REVIEW CHART PROVIDED BY B. GASTON RE: 3018 CLAIMS (.2): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH B. GASTON RE: CHART PROVIDED RE: 3018 CLAIMS (.1): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH R. GRAY RE: CHART PROVIDED RE: 3018 CLAIMS (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. MORRISON RE: INQUIRY RE: PLAN (.1): |
| | | | | | G | 0.90 | F | 16 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. BAKER, R. GRAY, J.R. LEDERER, L. APPEL AND J. CASTLE ET AL. RE: OBJECTIONS TO CONFIRMATION (.9): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH K. LOGAN RE: 3018 MOTIONS (.2): |
| | | | | | | 0.60 | F | 18 | DRAFT NOTICE OF DESIGNATION OF DIRECTORS, REVIEW BIOS OF DIRECTORS RE: SAME (.6): |
| | | | | | | 0.10 | F | 19 | REVIEW MOTION FOR LEAVE TO FILE PLAN CLASS MOTION FILED BY L. BUGGS (.1) |
| 09/26/06 | Tran Boydell, T | 8.70 | 0.20 | 112.00 | | | | | MATTER:*Financing (DIP and Emergence)* |
| | 1124506-19470 | | | | | 0.40 | F | 1 | REVIEW COMMITTEE'S ADDITIONAL COMMENTS TO CREDIT AGREEMENT (.4): |
| Tue | | | | | | 2.40 | F | 2 | REVIEW UPDATED COMPOSITE MARKUP TO CREDIT AGREEMENT (2.4): |
| | | | | | | 2.30 | F | 3 | ANALYSIS RE: GUARANTEES AND COLLATERAL (2.3): |
| | | | | | | 0.50 | F | 4 | DISCUSSIONS WITH B. KICHLER RE: TRADEMARKS (.5): |
| | | | | | | 2.20 | F | 5 | COORDINATE/WORK ON CLOSING DELIVERABLES FOR EXIT FINANCING (2.2): |
| | | | | | | 0.50 | F | 6 | REVIEW E-MAIL MESSAGES RE: EXIT FINANCING (.5) |
| | | | | | | 0.20 | F | 7 | AND BANKRUPTCY CALENDAR (.2): |
| | | | | | | 0.20 | F | 8 | COORDINATE WITH C. WENZEL RE: THIRD-PARTY CLOSING DOCUMENTS AND COLLATERAL DOCUMENTS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/26/06 | Turetsky, D | 5.70 | 0.30 | 132.00 | K | 0.80 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.8); |
| Tue | 1124506-18 369 | | | | | 2.80 | F | 2 | CONTINUE DRAFTING STIPULATION IN CONNECTION WITH MEDICAL SECURITY CARD COMPANY CONTRACTS (2.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO C. SMITH RE: STIPULATION CONCERNING MEDICAL SECURITY CARD COMPANY CONTRACTS (.2); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES, B. KICHLER, AND J. POST RE: STIPULATION CONCERNING MEDICAL SECURITY CARD COMPANY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.30 | F | 6 | FURTHER REVISE GE LIGHTING ASSUMPTION AGREEMENT (.3); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO R. METH AND P. CARINO RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | G | 0.80 | F | 8 | CONFERENCE WITH B. GASTON, K. FAGERSTROM, J. JAMES AND S. EICHEL RE: OPEN CONTRACT ISSUES (.8); |
| | | | | | | 0.30 | F & | 9 | MEETING WITH R. GRAY RE: OPEN CONTRACT ISSUES (.3); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE TO D. KAUFMAN RE: PULSE CONTRACT (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/27/06 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.10 | F & | 1 | TELECONFERENCE WITH A. RAVIN RE: VOTING DETAIL FOR CONTRACT/LEASE PROVISIONAL BALLOTS AND FOR 3018 BALLOTS (.1); |
| Wed | 1124506-14 261 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDA FROM J. LEAMY AND A. RAVIN RE: OCEANS505 VOTE (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K LOGAN AND A. RAVIN RE: VOTING ISSUES AND CONTINGENT/PROVISIONAL BALLOTS (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW CLASS 13 BY DEBTOR REPORT AND EXCHANGE EMAILS WITH K. LOGAN RE: VOTING ISSUES ON SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM A. RAVIN AND D. MOTSINGER RE: CATAMOUNT VOTE/3018 ISSUES AND DRAFT MEMORANDUM TO A. RAVIN RE: SAME (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/27/06 | Gray, R | 0.80 | 0.50 | 280.00 | | 0.10 | F | 1 | TELECONFERENCE WITH P. BAIN RE: REJECTION DAMAGE CLAIM FOR LEGAL EMPLOYMENT AGREEMENT REJECTION (.1); |
| Wed | 1124506-18 371 | | | | | 0.10 | F & | 2 | CONFERENCE WITH D. TURETSKY RE: HOBART CONTRACT ISSUES (.1); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH D. TURETSKY RE: OPEN CONTRACT ISSUES (.4); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM D. TURETSKY AND R. METH RE: GE CONSUMER CONTRACT/CLAIM ISSUES AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDA TO B. KICHLER RE: ANDERSON NEWS MARKUP (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

INTRAOFFICE CONFERENCES

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 09/27/06 | Leamy, J | 8.80 | 0.20 | 108.00 | | 0.20 | F | 1 | TELECONFERENCE WITH B GASTON RE: GECC (.2): |
| Wed | 1124506-9/195 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH E. OCARROLL RE: LEASE REJECTION CLAIMS (.3): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH M. NORTON RE: WORKERS COMPENSATION CLAIM (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH B. PURCELL RE: PURCELL INTL CLAIM (.1): |
| | | | | | | 0.60 | F | 5 | REJECTION DAMAGES REVIEW FOR CLAIM 13291 (.6): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH R. COX RE: 7595 CENTURION PKWY CLAIM (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH T. DEW RE: NC CLAIM (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. KELLEHER RE: SCUNCI CLAIM (.1): |
| | | | | | | 0.20 | F | 9 | EMAILS B. KICHLER RE: DEL MONTE, SARA LEE (.2): |
| | | | | | | 0.10 | F | 10 | EMAIL N. BURNHAM RE: CHECKPOINT (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW SARAN RESPONSE TO 20TH CLAIM OBJECTION (.1): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH D. MADDOX RE: CLAIM NO. 2065 (.2): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH W. SIMKULAK RE: PRINCIPAL CLAIMS (.2): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH L. JACOBSON RE: MGM (.1): |
| | | | | | | 0.40 | F | 15 | TELECONFERENCE WITH B. GASTON RE: REAL ESTATE CLAIMS (.4): |
| | | | | | | 1.00 | F | 16 | ANALYSIS RE: WORKERS COMP CLAIM RESPONSES (1.0): |
| | | | | | | 0.50 | F | 17 | EMAILS TO WINN-DIXIE RE: SAME (.5): |
| | | | | | | 1.00 | F | 18 | DRAFT LETTER TO B. BREWER RE: SAME (1.0): |
| | | | | | | 1.00 | F | 19 | REVIEW 20TH OMNIBUS OBJECTION RESPONSES (1.0): |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH S RUCKER RE: CCE CLAIMS (.1): |
| | | | | | | 0.90 | F | 21 | ANALYSIS RE: NC CLAIM (.9): |
| | | | | | | 0.20 | F | 22 | EMAILS J. KELLEHER RE: SCUNCI CLAIM (.2): |
| | | | | | | 0.10 | F | 23 | EMAIL C. FOX RE: WYETH CLAIM (.1): |
| | | | | | | 0.20 | F | 24 | EMAILS T. DEW RE: NC CLAIM (.2): |
| | | | | | | 0.40 | F | 25 | ANALYSIS OF VA MILK COMMISSION CLAIM AND EMAIL TO WINN-DIXIE RE: SAME (.4): |
| | | | | | | 0.20 | F | 26 | REVIEW AND COMMENT ON REXALL ORDER (.2) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/27/06 | Ravin, A | 0.40 | 0.10 | 54.00 | | 0.10 | F & | 1 | CONFERENCE WITH R. GRAY RE: PROVISIONAL BALLOTS AND 3018 BALLOTS (.1): |
| Wed | 1124506-14/262 | | | | | 0.10 | F | 2 | TELEPHONE CONFERNCE WITH K, LOGAN RE: PROVISIONAL BALLOTS AND 3018 BALLOTS (.1): |
| | | | | | G | 0.20 | F | 3 | TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: SUMMARY CHART RE: ASSERTED DEBTOR (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/27/06 | Turetsky, D | 3.70 | 0.50 | 220.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM R. METH RE: ASSUMPTION AGREEMENT FOR GE LIGHTING CONTRACT (.1); |
| Wed | 1124506-18372 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH R. GRAY RE: GE ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 4 | FURTHER REVISE GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO R. METH, P. CARINO, B. KICHLER, J. JAMES RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | K | 0.50 | F | 6 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.5); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. YOUNG RE: CARDTRONICS CONTRACT (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO C. PETERSON RE: HOBART CONTRACT (.1); |
| | | | | | | 0.10 | F | 9 | FURTHER ANALYSIS RE: HOBART CONTRACTS (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO B. KICHLER AND J. JAMES RE: PULSE CONTRACT (.1); |
| | | | | | | 0.30 | F | 11 | E-MAILS TO J. JAMES, B. KICHLER, B. GASTON, J. EDMONSON, K. FAGERSTROM RE: HOBART CONTRACT (.3); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE TO D. KAUFMAN RE: PULSE CONTRACT (.1); |
| | | | | | K | 0.20 | F | 13 | FURTHER RESEARCH RE: PULSE CONTRACTS (.2); |
| | | | | | K | 0.30 | F | 14 | RESEARCH RE: IRI CONTRACTS (.3); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. FRANK RE: IRI CONTRACTS (.1); |
| | | | | | G | 0.80 | F | 16 | CONFERENCE WITH J. YOUNG, J. JAMES, K. FAGERSTROM, B. KICHLER, AND S. EICHEL RE: OPEN CONTRACT ISSUES (.8); |
| | | | | | | 0.40 | F & | 17 | MEETING WITH R. GRAY RE: OPEN CONTRACT ISSUES (.4) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 09/28/06 | Gray, R | 0.90 | 0.10 | 56.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH S. STROUD RE: TIMING ON EQUITY INCENTIVE PLAN AND LYNCH AGREEMENT (.1); |
| Thu | 1124506-15302 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH S. STROUD RE: EQUITY INCENTIVE PLAN ISSUES (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW LYNCH AGREEMENT DRAFT (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH A. BERNSTEIN RE: STOCK VALUE/DISTRIBUTION ISSUES (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. BAKER RE: OPEN ISSUES ON LYNCH AGREEMENT (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO A. BERNSTEIN RE: DISTRIBUTION DATE ISSUE (.1); |
| | | | | | | 0.20 | F | 7 | EMAIL EXCHANGE WITH A. BERNSTEIN, R. BARUSCH AND R. OLSHAN RE: STOCK GRANT TIMING ISSUES (.2) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/28/06 | Gray, R | 0.70 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON REXALL NEGOTIATED REJECTION MOTION AND ORDER (.2); |
| Thu | 1124506-18374 | | | | | 0.10 | F & | 2 | TELECONFERENCE WITH D. TURETSKY RE: A. BARROW'S REJECTION SCHEDULING, IRI OBJECTION AND RELATED ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MOTION AND ORDER RE: MEDICAL SECURITY CARD STIPULATION AND PROVIDE COMMENTS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MILBANK COMMENTS ON REXALL AND EXCHANGE EMAILS WITH S. EICHEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW OBJECTIONS TO ASSUMPTION MOTION AND EXCHANGE EMAILS WITH D. TURETSKY RE: SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/28/06 | Gray, R | 3.80 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON T. WILLIAMS PROCESS OUTLINE (.2): |
| Thu | 1124506-3 / 686 | | | | G | 1.50 | F | 2 | PARTICIPATE IN CONFERENCE WITH MILBANK, SMITH HULSEY AND SKADDEN TEAMS RE: CONFIRMATION OBJECTIONS (1.5): |
| | | | | | | 0.30 | F | 3 | DISCUSSION WITH SMITH HULSEY AND SKADDEN TEAMS RE: FURTHER ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH M. BARR RE: FILING OF AD HOC PLEADINGS (.1): |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH M. BARR RE: CLAIM SETTLEMENT PROTOCOLS (.2): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH M. BARR AND M. COMERFORD RE: CLAIM SETTLEMENT PROTOCOLS, PLAN SUPPLEMENT FILINGS AND RESPONSE TO OBJECTIONS (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: MILBANK QUESTIONS ON RESPONSE FILING (.1): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CLAIM SETTLEMENT THRESHOLD LANGUAGE (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: RESERVE/LISTING ISSUES (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: REDISTRIBUTION/RESERVE ISSUES (.1): |
| | | | | | | 0.30 | F | 11 | REVIEW DRAFT PRESS RELEASE AND DRAFT MEMORANDUM TO M. FREITAG RE: COMMENTS/CONCERNS ABOUT SCOPE, ETC. (.3): |
| | | | | | | 0.10 | F | 12 | EMAIL EXCHANGE WITH M. FREITAG RE: SAME (.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH M. FREITAG RE: DIRECTOR ISSUES (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BURKE RE: TIMING ON INACTIVE SUB DECISIONS (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM S. STROUD RE: PLAN SUPPLEMENT CONTENTS (.1): |
| | | | | | | 0.10 | F & | 16 | <u>TELECONFERENCE WITH A. RAVIN RE: PASCO COUNTY ISSUES (.1)</u> |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/28/06 | Ravin, A | 6.00 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW XROADS CHART AND CORRESPONDENCE FROM B. GASTON RE: STATUS OF LEASES OF LANDLORDS OBJECTING TO PLAN (.2): |
| Thu | 1124506-3 / 688 | | | | | 0.10 | F | 2 | TELECONFERENCE (VM) WITH A. SALZANO RE: PASCO COUNTY OBJECTION TO PLAN (.1): |
| | | | | | G | 1.50 | F | 3 | TELECONFERENCE WITH M. BARR, M. COMERFORD, J. BAKER, S. HENRY, R. GRAY, S. BUSEY, C. JACKSON, J. POST, AND J. CASTLE (PARTIAL) RE: OBJECTIONS TO PLAN (1.5): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO B. TURNER RE: J. TEAL OBJECTION (.1): |
| | | | | | G | 0.30 | F | 5 | TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. BUSEY, C. JACKSON, J. POST, AND J. CASTLE RE: CONFIRMATION PLANNING (.3): |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO M. BARR RE: NEW PLAN AND DEUTSCHE BANK LEASES (.1): |
| | | | | | | 0.10 | F & | 7 | <u>CONFERENCE WITH R. GRAY RE: PASCO OBJECTION (.1)</u>: |
| | | | | | | 2.90 | F | 8 | REVIEW AND REVISE NOTICE OF DESIGNATION OF DIRECTORS (2.9): |
| | | | | | | 0.70 | F | 9 | REVIEW AND REVISE PLAN OBJECTION STATUS CHART (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 09/28/06 | Stroud, S | 1.10 | 0.10 | 46.50 | | 0.50 | F | 1 | CONFERENCE WITH M. BYRUM RE: DRAFT EQUITY PLAN ACCOUNTING ISSUE (.5): |
| Thu | 1124506-15 / 303 | | | | | 0.50 | F | 2 | DRAFT EMAIL TO R. GRAY RE: FILING AND TIMING ISSUES (.5): |
| | | | | | | 0.10 | F & | 3 | <u>CONFERENCE WITH R. GRAY RE: EQUITY PLAN ISSUES (.1)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Executory Contracts (Personalty)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/06 | Turetsky, D | 5.20 | 0.10 | 44.00 | K | 0.40 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY AND RELATED STIPULATION (.4); |
| Thu | 1124506-18375 | | | | | 0.10 | F | 2 | TELECONFERENCE TO C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. POST RE: MEDICAL SECURITY CARD COMPANY CONTRACT (.1); |
| | | | | | | 0.30 | F | 4 | REVISE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.3); |
| | | | | | | 0.30 | F | 5 | DRAFT MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.3); |
| | | | | | | 0.70 | F | 6 | DRAFT PROPOSED ORDER TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.7); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO J. JAMES, B. KICHLER, AND J. POST RE: STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.2); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO C. SMITH RE: STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.2); |
| | | | | | | 0.10 | F | 9 | E-MAIL TO J. JAMES, B. KICHLER, B. GASTON, J. YOUNG, AND J. EDMONSON RE: OPEN EXECUTORY CONTRACTS ISSUES CALL (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO J. YOUNG RE: GAYLORD MERLIN REJECTION DAMAGE CLAIM (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH D. KAUFMAN RE: PULSE CONTRACT (.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE TO B. KICHLER RE: PULSE EFT CONTRACT (.1); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO D. KAUFMAN RE: PULSE EFT CONTRACT (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. FRANK RE: OBJECTION TO ASSUMPTION OF IRI INFOSCAN AGREEMENT (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW IRI OBJECTION TO ASSUMPTION OF INFOSCAN AGREEMENT (.1); |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. CASTLE, J. JAMES, B. KICHLER, S. GRIMM, J. YOUNG, K. FAGERSTROM RE: IRI OBJECTION TO ASSUMPTION OF INFOSCAN AGREEMENT (.1); |
| | | | | | | 0.10 | F & | 18 | TELECONFERENCE WITH R. GRAY RE: REJECTION OF BARROW AGREEMENT (.1); |
| | | | | | | 0.30 | F | 19 | TELECONFERENCE WITH J. POST RE: REJECTION OF BARROW AGREEMENT (.3); |
| | | | | | K | 0.10 | F | 20 | RESEARCH AND ANALYSIS IN CONNECTION WITH REJECTION OF GE COPIER LEASES (.1); |
| | | | | | | 0.10 | F | 21 | E-MAIL TO B. GASTON RE: REJECTION OF GE COPIER LEASES (.1); |
| | | | | | | 0.60 | F | 22 | TELECONFERENCE WITH B. GASTON AND J. JAMES RE: HOBART CONTRACTS (.6); |
| | | | | | | 0.20 | F | 23 | REVIEW KEMPER OBJECTION TO 4TH OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 24 | REVIEW ORACLE OBJECTION TO 4TH OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | K | 0.30 | F | 25 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | | | INFORMATIONAL | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 09/29/06 | Baker, D | 6.20 | 0.60 | 501.00 | | 0.30 | F | 1 | TELECONFERENCE A. BERNSTEIN RE: ISSUES RELATED TO P. LYNCH CONTRACT (.3); |
| Fri | 1124506-15279 | | | | | 0.70 | F | 2 | REVIEW COMMENTS OF COMMITTEE TO CONTRACT FOR MR. LYNCH (.7); |
| | | | | | | 0.40 | F | 3 | REVIEW EMAIL FROM A. BERNSTEIN RELATING TO CONTRACT FOR MR. LYNCH (.4); |
| | | | | | | 0.10 | F | 4 | FORWARD EMAIL FROM A. BERNSTEIN TO S. BURIAN AND M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH S. BURIAN AND M. BARR RE: SAME (.1); |
| | | | | | | 0.80 | F | 6 | CONFERENCE WITH S. BURIAN, M. BARR AND A. BERNSTEIN WITH RESPECT TO CONTRACT ISSUES (.8); |
| | | | | | | 1.20 | F | 7 | REVIEW MATERIALS FOR COMPENSATION COMMITTEE MEETING PRIOR TO CONFERENCE (1.2); |
| | | | | | | 1.00 | F | 8 | CONFERENCE WITH MEMBERS OF COMPENSATION COMMITTEE, TOGETHER WITH L. APPEL, N. BUBNOVITCH AND R. OLSHAN RE: EMPLOYEE COMPENSATION ISSUES (1.0); |
| | | | | | | 0.40 | F | 9 | EMAIL TO L. APPEL RE: CONTRACT ISSUES RELATED TO P. LYNCH (.4); |
| | | | | | | 0.20 | F | 10 | REVIEW REPLY FROM MR. APPEL TO PRIOR EMAIL RE: CONTRACTS (.2); |
| | | | | | | 0.20 | F | 11 | RESPOND TO EMAIL FROM MR. APPEL RE: P. LYNCH (.2); |
| | | | | | | 0.30 | F | 12 | REVIEW PLAN PROVISIONS WITH RESPECT TO CONTRACT FOR MR. LYNCH (.3); |
| | | | | | | 0.60 | F | 13 | <u>CONFERENCE WITH R. OLSHAN AND AND S. STROUD RE: PRIOR CONFERENCE WITH COMPENSATION COMMITTEE (.6)</u> |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/29/06 | Gray, R | 0.90 | 0.20 | 112.00 | | 0.20 | F | 1 | REVIEW CIGNA DRAFTS AND PROVIDE COMMENTS (.2); |
| Fri | 1124506-18378 | | | | | 0.10 | F & | 2 | <u>TELECONFERENCE WITH D. TURETSKY RE: CIGNA ISSUES AND OTHER CONTRACT MATTERS (.1);</u> |
| | | | | | | 0.10 | F | 3 | REVIEW ANDERSON NEWS MARKUP (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH B. KICHLER RE: ANDERSON NEWS (.1); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO G. STEIN RE: ISSUES ON ANDERSON NEWS AGREEMENT (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM FROM G. STEIN RE: SAME (.1); |
| | | | | | | 0.10 | F & | 7 | <u>TELECONFERENCE WITH D. TURETSKY RE: ALABAMA POWER SETTLEMENT OFFER (.1)</u> |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/29/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F & | 1 | <u>CONFERENCE WITH A. RAVIN RE: ADMIN CLAIMS (.1)</u> |
| Fri | 1124506-24520 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/29/06 | Paoli, J | 4.60 | 0.10 | 37.50 | | 0.20 | F | 1 | TELECONFERENCE WITH L. GARCIA AT NCR RE: JUDGMENT SEARCHES (.2); |
| Fri | 1124506-19488 | | | | | 0.10 | F | 2 | <u>TELECONFERENCE WITH K. HARRIS RE: LIEN SEARCHES (.1);</u> |
| | | | | | | 3.20 | F | 3 | REVIEW UCC SEARCH RESULTS (3.2); |
| | | | | | | 1.10 | F | 4 | REVIEW UCC SEARCH ABSTRACT (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------|-----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 09/29/06 | Ravin, A | 3.90 | 0.30 | 162.00 | | 1.60 | F | 1 | DRAFT OBJECTION TO FOUR ADMIN CLAIM APPLICATIONS FILED BY CATAMOUNT ROCKINGHAM AND CATAMOUNT KS-LY (1.6): |
| Fri | 1124506-24/546 | | | | | 0.20 | F | 2 | CONFERENCE WITH J.R. LEDERER RE: LEGAL RESEARCH FOR ADMIN CLAIM STANDARD FOR CATAMOUNT ROCKINGHAM AND CATAMOUNT KS-LY (.2): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH S. HENRY RE: ADMIN CLAIMS RE: LEASES (.1); |
| | | | | | K | 0.40 | F | 4 | LEGAL RESEARCH RE: BENEFIT TO ESTATE REQUIREMENT OF 365(D)(3) (.4): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. WULBERN RE: DEUTSCHE BANK AND NEWPORT PARTNERS OBJECTIONS TO ASSUMPTION (.1); |
| | | | | | | 0.70 | F | 6 | DRAFT OBJECTION TO ADMIN CLAIM APPLICATION RE: TOWER ASSOCIATES (.7); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. POST RE: 12TH STREET MARKETPLACE ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.20 | F | 8 | MULTIPLE TELEPHONE CONFERENCES WITH S. JOYNES RE: JNB ADMIN CLAIM APPLICATION (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH D. DREBSKY RE: MONTHLY PAYMENT ON DEUTSCHE BANK ASSUMED LEASES, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. DREBSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: MONTHLY PAYMENT ON DEUTSCHE BANK ASSUMED LEASES, REVIEW CORRESPONDENCE FROM S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH S. KAROL RE: MONTHLY PAYMENT ON DEUTSCHE BANK ASSUMED LEASES (.1); |
| | | | | | | 0.20 | F | 12 | DRAFT NOTICE OF WITHDRAWAL FOR JNB ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. JOYNES RE: SAME (.2) |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 09/29/06 | Turetsky, D | 6.20 | 0.30 | 132.00 | | 1.60 | F | 1 | DRAFT AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (1.6): |
| Fri | 1124506-18/379 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. POST RE: ASSUMPTION OF CIGNA CONTRACTS (.1): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, J. POST RE: AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO C. THOMPSON RE: AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (.2): |
| | | | | | | 0.20 | F | 5 | FURTHER ANALYSIS RE: ASSUMPTION OF GE LIGHTING AGREEMENT (.2): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH R. GRAY RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. JAMES RE: REJECTION OF BARROW RELEASE AGREEMENT (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH T. WILLIAMS RE: REJECTION OF BARROW RELEASE AGREEMENT (.1); |
| | | | | | | 0.90 | F | 10 | REVIEW AND ANALYZE HOBART CONTRACTS (.9); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH B. GASTON RE: HOBART CONTRACTS (.3); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL TO C. PETERSON RE: HOBART CONTRACTS (.1); |
| | | | | | K | 1.30 | F | 13 | ADDITIONAL RESEARCH AND ANALYSIS RE: ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.3); |
| | | | | | G | 0.70 | F | 14 | CONFERENCE WITH B. KICHLER, J. JAMES, B. GASTON, S. EICHEL RE: OPEN CONTRACT ISSUES (.7); |
| | | | | | | 0.10 | F & | 15 | TELECONFERENCE WITH R. GRAY RE: OUTSTANDING CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F & | 16 | TELECONFERENCE WITH R. GRAY RE: ALABAMA POWER CONTRACT (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. YOUNG RE: ALABAMA POWER CONTRACT (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 142.05 | $79,916.50 | | | | |
| | TOTAL ENTRY COUNT: | 501 | | | | | | |
| | TOTAL TASK COUNT: | 608 | | | | | | |
| | TOTAL OF & ENTRIES | | 93.00 | $53,387.50 | | | | |
| | TOTAL ENTRY COUNT: | 332 | | | | | | |
| | TOTAL TASK COUNT: | 366 | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 8.70 | 7,264.50 | 0.00 | 0.00 | 8.70 | 7,264.50 | 0.00 | 0.00 | 8.70 | 7,264.50 |
| Bar-Kokhva, R | 0.50 | 205.00 | 0.00 | 0.00 | 0.50 | 205.00 | 0.00 | 0.00 | 0.50 | 205.00 |
| Barusch, A | 3.20 | 2,544.00 | 0.00 | 0.00 | 3.20 | 2,544.00 | 0.00 | 0.00 | 3.20 | 2,544.00 |
| Bristor, K | 1.60 | 1,336.00 | 0.00 | 0.00 | 1.60 | 1,336.00 | 0.00 | 0.00 | 1.60 | 1,336.00 |
| Chang, L | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 |
| Eichel, S | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 |
| Elsea, E | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 |
| Feld, S | 3.70 | 2,072.00 | 0.00 | 0.00 | 3.70 | 2,072.00 | 0.00 | 0.00 | 3.70 | 2,072.00 |
| Gray, R | 30.30 | 16,968.00 | 0.00 | 0.00 | 30.30 | 16,968.00 | 0.00 | 0.00 | 30.30 | 16,968.00 |
| Harris, K | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 | 0.00 | 0.00 | 1.20 | 354.00 |
| Kaloudis, D | 1.40 | 616.00 | 0.00 | 0.00 | 1.40 | 616.00 | 0.00 | 0.00 | 1.40 | 616.00 |
| Karpe, J | 0.80 | 136.00 | 0.00 | 0.00 | 0.80 | 136.00 | 0.00 | 0.00 | 0.80 | 136.00 |
| Kempf, J | 6.50 | 2,437.50 | 0.00 | 0.00 | 6.50 | 2,437.50 | 0.00 | 0.00 | 6.50 | 2,437.50 |
| Leamy, J | 6.20 | 3,348.00 | 0.00 | 0.00 | 6.20 | 3,348.00 | 0.00 | 0.00 | 6.20 | 3,348.00 |
| Lederer, J | 0.30 | 88.50 | 0.00 | 0.00 | 0.30 | 88.50 | 0.00 | 0.00 | 0.30 | 88.50 |
| Makins Baugh, K | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 | 0.00 | 0.00 | 0.40 | 204.00 |
| Margolis, A | 2.70 | 1,512.00 | 0.00 | 0.00 | 2.70 | 1,512.00 | 0.00 | 0.00 | 2.70 | 1,512.00 |
| McDonald Henry, S | 10.60 | 7,738.00 | 0.00 | 0.00 | 10.60 | 7,738.00 | 0.00 | 0.00 | 10.60 | 7,738.00 |
| McElhaney, C | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 |
| Neckles, P | 1.60 | 1,336.00 | 0.00 | 0.00 | 1.60 | 1,336.00 | 0.00 | 0.00 | 1.60 | 1,336.00 |
| Paoli, J | 7.40 | 2,775.00 | 0.00 | 0.00 | 7.40 | 2,775.00 | 0.00 | 0.00 | 7.40 | 2,775.00 |
| Ravin, A | 20.50 | 11,070.00 | 0.00 | 0.00 | 20.50 | 11,070.00 | 0.00 | 0.00 | 20.50 | 11,070.00 |
| Reshtick, A | 1.50 | 697.50 | 0.00 | 0.00 | 1.50 | 697.50 | 0.00 | 0.00 | 1.50 | 697.50 |
| Rubin, N | 0.00 | 0.00 | 0.60 | 336.00 | 0.60 | 336.00 | 0.20 | 112.00 | 0.20 | 112.00 |
| Saldana, A | 1.10 | 616.00 | 0.00 | 0.00 | 1.10 | 616.00 | 0.00 | 0.00 | 1.10 | 616.00 |
| Sambur, K | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Schwartz, W | 2.90 | 2,378.00 | 0.00 | 0.00 | 2.90 | 2,378.00 | 0.00 | 0.00 | 2.90 | 2,378.00 |
| Shah, M | 0.50 | 255.00 | 0.00 | 0.00 | 0.50 | 255.00 | 0.00 | 0.00 | 0.50 | 255.00 |
| Stroud, S | 0.60 | 279.00 | 0.00 | 0.00 | 0.60 | 279.00 | 0.00 | 0.00 | 0.60 | 279.00 |
| Tran Boydell, T | 7.20 | 4,032.00 | 0.00 | 0.00 | 7.20 | 4,032.00 | 0.00 | 0.00 | 7.20 | 4,032.00 |
| Turetsky, D | 13.10 | 5,764.00 | 0.00 | 0.00 | 13.10 | 5,764.00 | 0.00 | 0.00 | 13.10 | 5,764.00 |
| Weiss, R | 0.50 | 377.50 | 0.00 | 0.00 | 0.50 | 377.50 | 0.00 | 0.00 | 0.50 | 377.50 |
| Wenzel, C | 3.25 | 1,430.00 | 0.00 | 0.00 | 3.25 | 1,430.00 | 0.00 | 0.00 | 3.25 | 1,430.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 141.85 | $79,804.50 | 0.60 | $336.00 | 142.45 | $80,140.50 | 0.20 | $112.00 | 142.05 | $79,916.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 6.20 | 5,177.00 | 0.00 | 0.00 | 6.20 | 5,177.00 | 0.00 | 0.00 | 6.20 | 5,177.00 |
| Bar-Kokhva, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Barusch, R | 2.40 | 1,908.00 | 0.00 | 0.00 | 2.40 | 1,908.00 | 0.00 | 0.00 | 2.40 | 1,908.00 |
| Bristor, K | 1.50 | 1,252.50 | 0.00 | 0.00 | 1.50 | 1,252.50 | 0.00 | 0.00 | 1.50 | 1,252.50 |
| Chang, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Eichel, S | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 |
| Elsea, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Feld, S | 3.30 | 1,848.00 | 0.00 | 0.00 | 3.30 | 1,848.00 | 0.00 | 0.00 | 3.30 | 1,848.00 |
| Gray, R | 16.80 | 9,408.00 | 0.00 | 0.00 | 16.80 | 9,408.00 | 0.00 | 0.00 | 16.80 | 9,408.00 |
| Harris, K | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 |
| Kaloudis, D | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 |
| Karpe, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kempf, J | 4.40 | 1,650.00 | 0.00 | 0.00 | 4.40 | 1,650.00 | 0.00 | 0.00 | 4.40 | 1,650.00 |
| Leamy, J | 5.70 | 3,078.00 | 0.00 | 0.00 | 5.70 | 3,078.00 | 0.00 | 0.00 | 5.70 | 3,078.00 |
| Lederer, J | 0.30 | 88.50 | 0.00 | 0.00 | 0.30 | 88.50 | 0.00 | 0.00 | 0.30 | 88.50 |
| Makins Baugh, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Margolis, A | 1.00 | 560.00 | 0.00 | 0.00 | 1.00 | 560.00 | 0.00 | 0.00 | 1.00 | 560.00 |
| McDonald Henry, S | 8.90 | 6,497.00 | 0.00 | 0.00 | 8.90 | 6,497.00 | 0.00 | 0.00 | 8.90 | 6,497.00 |
| McElhaney, C | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 |
| Neckles, P | 1.00 | 835.00 | 0.00 | 0.00 | 1.00 | 835.00 | 0.00 | 0.00 | 1.00 | 835.00 |
| Paoli, J | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 |
| Ravin, A | 12.50 | 6,750.00 | 0.00 | 0.00 | 12.50 | 6,750.00 | 0.00 | 0.00 | 12.50 | 6,750.00 |
| Reshtick, A | 1.50 | 697.50 | 0.00 | 0.00 | 1.50 | 697.50 | 0.00 | 0.00 | 1.50 | 697.50 |
| Rubin, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Saldana, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sambur, K | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Schwartz, W | 2.30 | 1,886.00 | 0.00 | 0.00 | 2.30 | 1,886.00 | 0.00 | 0.00 | 2.30 | 1,886.00 |
| Shah, M | 0.50 | 255.00 | 0.00 | 0.00 | 0.50 | 255.00 | 0.00 | 0.00 | 0.50 | 255.00 |
| Stroud, S | 0.60 | 279.00 | 0.00 | 0.00 | 0.60 | 279.00 | 0.00 | 0.00 | 0.60 | 279.00 |
| Tran Boydell, T | 4.50 | 2,520.00 | 0.00 | 0.00 | 4.50 | 2,520.00 | 0.00 | 0.00 | 4.50 | 2,520.00 |
| Turetsky, D | 10.70 | 4,708.00 | 0.00 | 0.00 | 10.70 | 4,708.00 | 0.00 | 0.00 | 10.70 | 4,708.00 |
| Weiss, R | 0.20 | 151.00 | 0.00 | 0.00 | 0.20 | 151.00 | 0.00 | 0.00 | 0.20 | 151.00 |
| Wenzel, C | 2.10 | 924.00 | 0.00 | 0.00 | 2.10 | 924.00 | 0.00 | 0.00 | 2.10 | 924.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 93.00 | $53,387.50 | 0.00 | $0.00 | 93.00 | $53,387.50 | 0.00 | $0.00 | 93.00 | $53,387.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 |
| Business Operations / Strategic Planning | 0.20 | 146.00 | 0.00 | 0.00 | 0.20 | 146.00 | 0.00 | 0.00 | 0.20 | 146.00 |
| Case Administration | 1.10 | 604.00 | 0.00 | 0.00 | 1.10 | 604.00 | 0.00 | 0.00 | 1.10 | 604.00 |
| Claims Administration (General) | 6.30 | 3,612.00 | 0.00 | 0.00 | 6.30 | 3,612.00 | 0.00 | 0.00 | 6.30 | 3,612.00 |
| Disclosure Statement/ Voting Issues | 16.40 | 9,524.50 | 0.00 | 0.00 | 16.40 | 9,524.50 | 0.00 | 0.00 | 16.40 | 9,524.50 |
| Employee Matters (General) | 2.60 | 1,637.00 | 0.00 | 0.00 | 2.60 | 1,637.00 | 0.00 | 0.00 | 2.60 | 1,637.00 |
| Executory Contracts (Personalty) | 17.20 | 8,634.00 | 0.00 | 0.00 | 17.20 | 8,634.00 | 0.00 | 0.00 | 17.20 | 8,634.00 |
| Financing (DIP and Emergence) | 35.95 | 18,064.50 | 0.00 | 0.00 | 35.95 | 18,064.50 | 0.00 | 0.00 | 35.95 | 18,064.50 |
| General Corporate Advice | 1.90 | 1,112.50 | 0.60 | 336.00 | 2.50 | 1,448.50 | 0.20 | 112.00 | 2.10 | 1,224.50 |
| Insurance | 15.60 | 9,440.50 | 0.00 | 0.00 | 15.60 | 9,440.50 | 0.00 | 0.00 | 15.60 | 9,440.50 |
| Leases (Real Property) | 7.80 | 4,509.00 | 0.00 | 0.00 | 7.80 | 4,509.00 | 0.00 | 0.00 | 7.80 | 4,509.00 |
| Litigation (General) | 2.30 | 1,161.50 | 0.00 | 0.00 | 2.30 | 1,161.50 | 0.00 | 0.00 | 2.30 | 1,161.50 |
| Reorganization Plan / Plan Sponsors | 31.40 | 19,916.50 | 0.00 | 0.00 | 31.40 | 19,916.50 | 0.00 | 0.00 | 31.40 | 19,916.50 |
| Retention / Fee Matters (SASM&F) | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 |
| Retention / Fee Matters / Objections (Others) | 0.60 | 288.00 | 0.00 | 0.00 | 0.60 | 288.00 | 0.00 | 0.00 | 0.60 | 288.00 |
| Tax Matters | 0.80 | 376.50 | 0.00 | 0.00 | 0.80 | 376.50 | 0.00 | 0.00 | 0.80 | 376.50 |
| Utilities | 1.20 | 528.00 | 0.00 | 0.00 | 1.20 | 528.00 | 0.00 | 0.00 | 1.20 | 528.00 |
| | 141.85 | $79,804.50 | 0.60 | $336.00 | 142.45 | $80,140.50 | 0.20 | $112.00 | 142.05 | $79,916.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Business Operations / Strategic Planning | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Case Administration | 0.50 | 276.00 | 0.00 | 0.00 | 0.50 | 276.00 | 0.00 | 0.00 | 0.50 | 276.00 |
| Claims Administration (General) | 3.70 | 2,098.00 | 0.00 | 0.00 | 3.70 | 2,098.00 | 0.00 | 0.00 | 3.70 | 2,098.00 |
| Disclosure Statement/ Voting Issues | 9.20 | 5,468.00 | 0.00 | 0.00 | 9.20 | 5,468.00 | 0.00 | 0.00 | 9.20 | 5,468.00 |
| Employee Matters (General) | 1.80 | 969.00 | 0.00 | 0.00 | 1.80 | 969.00 | 0.00 | 0.00 | 1.80 | 969.00 |
| Executory Contracts (Personalty) | 14.00 | 6,986.00 | 0.00 | 0.00 | 14.00 | 6,986.00 | 0.00 | 0.00 | 14.00 | 6,986.00 |
| Financing (DIP and Emergence) | 21.60 | 11,211.00 | 0.00 | 0.00 | 21.60 | 11,211.00 | 0.00 | 0.00 | 21.60 | 11,211.00 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 14.50 | 8,917.50 | 0.00 | 0.00 | 14.50 | 8,917.50 | 0.00 | 0.00 | 14.50 | 8,917.50 |
| Leases (Real Property) | 3.90 | 2,304.00 | 0.00 | 0.00 | 3.90 | 2,304.00 | 0.00 | 0.00 | 3.90 | 2,304.00 |
| Litigation (General) | 2.00 | 980.00 | 0.00 | 0.00 | 2.00 | 980.00 | 0.00 | 0.00 | 2.00 | 980.00 |
| Reorganization Plan / Plan Sponsors | 21.40 | 13,978.00 | 0.00 | 0.00 | 21.40 | 13,978.00 | 0.00 | 0.00 | 21.40 | 13,978.00 |
| Retention / Fee Matters (SASM&F) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention / Fee Matters / Objections (Others) | 0.40 | 200.00 | 0.00 | 0.00 | 0.40 | 200.00 | 0.00 | 0.00 | 0.40 | 200.00 |
| Tax Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 93.00 | $53,387.50 | 0.00 | $0.00 | 93.00 | $53,387.50 | 0.00 | $0.00 | 93.00 | $53,387.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 83.10 | 69,388.50 |
| Bar-Kokhva, R | 1.00 | 410.00 |
| Barusch, R | 6.70 | 5,326.50 |
| Bristor, K | 3.00 | 2,505.00 |
| Eichel, S | 9.00 | 4,860.00 |
| Feld, S | 3.30 | 1,848.00 |
| Gray, R | 108.20 | 60,592.00 |
| Kaloudis, D | 0.20 | 88.00 |
| Kempf, J | 7.00 | 2,625.00 |
| Leamy, J | 20.90 | 11,286.00 |
| Margolis, A | 14.40 | 8,064.00 |
| McDonald Henry, S | 34.70 | 25,331.00 |
| McElhaney, C | 2.30 | 1,288.00 |
| Neckles, P | 18.30 | 15,280.50 |
| Olshan, R | 1.00 | 755.00 |
| Paoli, J | 7.20 | 2,700.00 |
| Ravin, A | 58.50 | 31,590.00 |
| Reshtick, A | 1.90 | 883.50 |
| Sambur, K | 0.70 | 262.50 |
| Schwartz, W | 3.90 | 3,198.00 |
| Stroud, S | 2.40 | 1,116.00 |
| Tran Boydell, T | 14.20 | 7,952.00 |
| Turetsky, D | 32.20 | 14,168.00 |
| Wenzel, C | 10.00 | 4,400.00 |
| | 444.10 | $275,917.50 |

## NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.30 | 250.50 |
| Bar-Kokhva, R | 1.00 | 410.00 |
| Barusch, R | 4.50 | 3,577.50 |
| Bristor, K | 0.80 | 668.00 |
| Eichel, S | 0.30 | 162.00 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Feld, S | 2.30 | 1,288.00 |
| Gray, R | 72.80 | 40,768.00 |
| Kaloudis, D | 0.20 | 88.00 |
| Kempf, J | 6.50 | 2,437.50 |
| Leamy, J | 18.00 | 9,720.00 |
| Margolis, A | 13.20 | 7,392.00 |
| McDonald Henry, S | 23.50 | 17,155.00 |
| McElhaney, C | 1.80 | 1,008.00 |
| Neckles, P | 0.80 | 668.00 |
| Olshan, R | 1.00 | 755.00 |
| Paoli, J | 7.20 | 2,700.00 |
| Ravin, A | 56.30 | 30,402.00 |
| Reshtick, A | 0.90 | 418.50 |
| Sambur, K | 0.70 | 262.50 |
| Schwartz, W | 3.90 | 3,198.00 |
| Stroud, S | 2.40 | 1,116.00 |
| Tran Boydell, T | 14.20 | 7,952.00 |
| Turetsky, D | 32.20 | 14,168.00 |
| Wenzel, C | 10.00 | 4,400.00 |
| | 274.80 | $150,964.50 |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:***Disclosure Statement/ Voting Issues* |
| 06/01/06 | Gray, R | 1.90 | 0.30 | 168.00 | | 0.20 | F | 1 | DRAFT MEMO TO L. APPEL RE: PRINTER FOR DISCLOSURE STATEMENT, REVIEW REPLY FROM L. APPEL AND DRAFT FOLLOWUP MEMO (0.2); |
| Thu | 1113475-14 1372 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH A. RAVIN RE: SPECS FOR BIDDING (0.1); |
| | | | | | | 0.30 | F | 3 | TC WITH K. LOGAN AND A. RAVIN RE: PRINTING/SOLICITATION ISSUES (0.3); |
| | | | | | | 0.70 | F | 4 | REVIEW/EDIT DISCLOSURE STATEMENT DRAFT (0.7); |
| | | | | | | 0.60 | F | 5 | REVIEW/EDIT SOLICITATION MATERIALS (0.6) |
| | | | | | | | | | **MATTER:***Disclosure Statement/ Voting Issues* |
| 06/01/06 | Ravin, A | 0.90 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM R. GRAY, L. APPEL AND B. BORGESS RE: PRINTER FOR DISCLOSURE STATEMENT, DRAFT MEMO TO R. GRAY RE: SAME (.1); |
| Thu | 1113475-14 647 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM D. TURETSKY RE: CHANGES TO PROFESSIONAL RETENTION SECTION OF DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH K. LOGAN RE: DISCLOSURE SATEMENT (.1); |
| | | | | | | 0.30 | F & | 4 | TELEPHONE CONFERENCE WITH K. LOGAN AND R. GRAY RE: PRINTING OF DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE DISCLOSURE STATEMENT (.3) |
| | | | | | | | | | **MATTER:***Reorganization Plan / Plan Sponsors* |
| 06/02/06 | Baker, D | 4.90 | 3.00 | 2,505.00 | | 1.20 | F | 1 | PREPARE FOR MEETING WITH MATT TO REVIEW PLAN ISSUES (1.2); |
| Fri | 1113475-31 1833 | | | | | 3.00 | F | 2 | MEET WITH MATT BARR TO REVIEW COMMITTEE ISSUES REGARDING PLAN (3.0); |
| | | | | | | 0.70 | F | 3 | REVIEW ISSUES RELATED TO PLAN CLASSIFICATIONS (.7) |
| | | | | | | | | | **MATTER:***Reorganization Plan / Plan Sponsors* |
| 06/02/06 | Gray, R | 4.20 | 3.00 | 1,680.00 | | 0.10 | F | 1 | TC WITH L. RODRIGUEZ RE: MSP/SRP DISCOUNT CARD ISSUES (0.1); |
| Fri | 1113475-31 1433 | | | | | 0.10 | F | 2 | TC WITH J. BAKER RE: SAME AND DRAFT MEMO TO L. APPEL RE: SCHEDULING CALL RE: MSP/SRP PLAN TREATMENT (0.1); |
| | | | | | | 0.60 | F | 3 | PREPARE FOR MEETING WITH M. BARR WITH LIST OF TOPICS PER PLAN DRAFT (0.6); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO J. BAKER RE: EXCLUSIVITY (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW LOCAL RULES RE: DISCLOSURE STATEMENT AND PLAN ISSUES (0.2); |
| | | | | | | 0.10 | F | 6 | EXCHANGE VOICEMAILS AND EMAILS WITH C. JACKSON RE: CLARIFICATION ON APPLICABLE RULES (0.1); |
| | | | | | | 3.00 | F & | 7 | PARTICIPATE IN PLAN DRAFTING SESSION WITH M. BARR, M. COMERFORD AND J. BAKER (3.0) |
| | | | | | | | | | **MATTER:***Financing (DIP and Emergence)* |
| 06/02/06 | Kempf, J | 1.30 | 0.90 | 337.50 | | 0.30 | F | 1 | PREPARING FOR MEETING TO DISCUSS EXIT LENDING PROPOSALS AND STRUCTURING OF REAL ESTATE PORTION OF EXIT FROM FINANCING (.3); |
| Fri | 1113475-19 385 | | | | | 0.90 | F & | 2 | CALLING WINN DIXIE AND BLACKSTONE TO DISCUSS MERITS OF VARIOUS EXIT LENDING PROPOSALS (.9); |
| | | | | | | 0.10 | F | 3 | EMAIL SMITH GAMBRELL ABOUT DELIVERY OF THEIR DILIGENCE BINDERS WITH LEASE SUMMARIES AND DISKS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|--------|-------|-----|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/02/06 Fri | Margolis, A 1113475-19 2551 | 0.90 | 0.90 | 504.00 | | | F & | 1 | CONF CALL W/B NUSSBAUM, K HARDEE, H ETLIN, F HUFFARD, J O'CONNOLL, P NECKLES RE EXIT FINANCING PROPOSALS |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/02/06 Fri | Neckles, P 1113475-19 2816 | 0.90 | 0.90 | 751.50 | | | F | 1 | PARTICIPATE IN CONFERENCE CALL WITH REPRESENTATIVES OF BLACKSTONE, CROSSROADS, AND THE COMPANY TO COMPARE EXIT FINANCING PROPOSALS (.90) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/02/06 Fri | Paoli, J 1113475-19 446 | 0.90 | 0.90 | 337.50 | | | F & | 1 | CONFERENCE CALL TO REVIEW EXIT BID PROPOSALS (.9) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/02/06 Fri | Tran Boydell, T 1113475-19 2228 | 1.60 | 0.90 | 504.00 | | 0.90 | F & | 1 | CONFERENCE CALL W/ COMPANY AND BLACKSTONE RE: EXIT PROPOSALS (.9): |
| | | | | | | 0.50 | F | 2 | CONDUCT COLLATERAL ANALYSIS FOR EXIT FINANCING (.5): |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL RE: REAL ESTATE LEASE MATTER (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/02/06 Fri | Wenzel, C 1113475-19 1031 | 5.40 | 0.90 | 396.00 | | 4.40 | F | 1 | REVIEWED FINANCING COMMITMENT PROPOSALS AND PREPARED SUMMARY OF KEY TERMS (4.4): |
| | | | | | J | 0.10 | F | 2 | CIRCULATED SUMMARY INTERNALLY (.1): |
| | | | | | | 0.90 | F & | 3 | PARTICIPATED IN CONFERENCE CALL REGARDING FINANCING COMMITMENT PROPOSALS (.90) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/05/06 Mon | Baker, D 1113475-31 1834 | 5.50 | 0.90 | 751.50 | | 0.90 | F | 1 | CONFERENCE CALL STEVE BUSEY AND ROSALIE GRAY REGARDING OPEN PLAN ISSUES (.9): |
| | | | | | | 0.80 | F | 2 | REVIEW PLAN PROPOSAL RELATED TO MANAGEMENT INCENTIVE PLAN (.8): |
| | | | | | | 1.30 | F | 3 | REVIEW PLAN SETTLEMENT ISSUES WITH AD HOC RETIREE COMMITTEE (1.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL JAY SKELTON REGARDING PLAN ISSUES (.3): |
| | | | | | | 2.20 | F | 5 | CONTINUE REVIEW OF SUBSTANTIVE CONSOLIDATION PLAN ISSUES (2.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/05/06 | Gray, R | 2.30 | 0.90 | 504.00 | | 0.20 | F | 1 | DRAFT MEMO TO L. APPEL ET AL. RE: PLAN TREATMENT OF EMPLOYEE CLAIMS (0.2): |
| Mon | 1113475-37/1434 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: EMPLOYEE CLAIM STATUS (0.2): |
| | | | | | | 0.10 | F | 3 | FOLLOWUP EMAIL TO BLACKSTONE AND XROADS RE: CASH DISTRIBUTION ISSUE IN PLAN (0.1): |
| | | | | | | 0.40 | F | 4 | DRAFT MEMO TO M. BARR RE: QUESTIONS ON LANDLORD ASPECT OF SUB CON COMPROMISE (0.4): |
| | | | | | | 0.10 | F | 5 | TC WITH J. OCONNELL RE: FINANCIAL REVIEW OF SUB CON PROPOSAL (0.1): |
| | | | | | | 0.90 | F & | 6 | CONF CALL WITH S. BUSEY AND J. BAKER RE: VARIOUS PLAN ISSUES (0.9): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: LANDLORD CLASSIFICATION ISSUES (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM J. BAKER RE: EQUITY TREATMENT ISSUE (0.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO R. BARUSCH RE: CHARTER/BYLAWS FOR PLAN (0.1): |
| | | | | | | 0.10 | F | 10 | EXCHANGE EMAILS WITH J. BAKER AND A. RAVIN RE: EXCLUSIVITY STRATEGY (0.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/05/06 | Margolis, A | 1.00 | 0.80 | 448.00 | | 0.80 | F & | 1 | CONFERENCE CALL WITH B NUSSBAUM, K HARDEE, F HUFFARD, BLACKSTONE AND SKADDEN FINANCING TEAM RE ANALYSIS AND STRATEGY REGARDING EXIT FINANCING PROPOSALS (.8): |
| Mon | 1113475-19/2552 | | | | | 0.20 | F | 2 | REVIEW OF BLACKSTONE ANALYSIS OF EXIT FINANCING PROPOSALS (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/05/06 | Neckles, P | 1.50 | 0.80 | 668.00 | | 0.70 | F | 1 | REVIEW MATERIALS IN PREPARATION FOR CONFERENCE CALL TO DISCUSS EXIT FINANCING PROPOSALS (.70): |
| Mon | 1113475-19/2817 | | | | | 0.80 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH F. HUFFARD, B. NUSSBAUM, AND K. HARDEE TO DISCUSS EXIT FINANCING PROPOSALS (.80) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/05/06 | Paoli, J | 0.80 | 0.80 | 300.00 | | | F & | 1 | CONFERENCE CALL TO REVIEW COMPARISON OF EXIT FINANCING PROPOSALS |
| Mon | 1113475-19/447 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/05/06 | Tran Boydell, T | 0.80 | 0.80 | 448.00 | | | F & | 1 | CONFERENCE CALL W/ WINN-DIXIE, BLACKSTONE AND SKADDEN TEAM RE: EXIT PROPOSALS (.8) |
| Mon | 1113475-19/2230 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/05/06 | Wenzel, C | 0.80 | 0.80 | 352.00 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH SKADDEN, COMPANY AND ADVISORS REGARDING LENDER SELECTION |
| Mon | 1113475-19/1032 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/06/06 | Baker, D | 3.60 | 1.00 | 835.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH MATT BARR REGARDING MANAGEMENT INCENTIVE PLAN ISSUES FOR PLAN OF REORGANIZATION (.4); |
| Tue | 1113475-37/1835 | | | | | 1.00 | F | 2 | CONFERENCE CALL WITH STEVE BUSEY, MATT BARR AND SAUL BURIAN WITH RESPECT TO COMMITTEE COMPROMISE (1.0); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH NICK BUBNOVICH REGARDING MANAGEMENT INCENTIVE PLAN TO BE INCLUDED IN PLAN OF REORGANIZATION (.4); |
| | | | | | | 0.80 | F | 4 | BEGIN REVIEW OF ISSUES RELATED TO TERMS OF RELEASES TO BE CONTAINED IN PLAN OF REORGANIZATION (.8); |
| | | | | | | 1.00 | F | 5 | CONFERENCE CALL WITH R. GRAY, L. APPEL, S. BUSEY ET AL RE: PLAN TREATMENT OF EMPLOYEE CLAIMS (1.0) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 06/06/06 | Baker, D | 0.80 | 0.80 | 668.00 | | | F | 1 | CONFERENCE CALL WITH SENIOR MANAGEMENT GROUP TO DISCUSS OPERATIONS (.8) |
| Tue | 1113475-77/1789 | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/06/06 | Gray, R | 2.20 | 0.80 | 448.00 | | 0.80 | F | 1 | CONF CALL WITH J. CASTLE, B. KAHN, J. JAMES, E. LANE, L. PRENDERGAST AND J. LEAMY RE: AHCA CONTRACT ISSUES (0.8); |
| Tue | 1113475-18/1401 | | | | | 0.10 | F | 2 | DRAFT MEMO TO E. LANE RE: SIRVA ASSUMPTION AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMO FROM B. KICHLER RE: SUPPLY AGREEMENT SUMMARIES AND DRAFT REPLY RE: COMMITTEE ASSISTANCE (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMO FROM E. POLLACK RE: ST JOHN CLAIM TREATMENT AND DRAFT MEMO TO J. LEAMY RE: SAME (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW ST JOHN AGREEMENT AND EMAILS RE: ASSUMPTION AND CURE FOR SAME (0.2); |
| | | | | | | 0.20 | F | 6 | TC WITH H. ETLIN RE: DELOITTE, FINTECH AND REJECTION DAMAGE ESTIMATE (0.2); |
| | | | | | | 0.30 | F | 7 | CONF CALL WITH J. JAMES AND B. KICHLER RE: CONTRACT ISSUES (0.3); |
| | | | | | | 0.10 | F | 8 | REVIEW AND REVISE AHCA DRAFT LETTER (0.1); |
| | | | | | | 0.10 | F | 9 | TC WITH J. LEAMY RE: SAME AND DRAFT MEMO TO L. PRENDERGAST RE: SAME (0.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO E. LANE RE: INSURING ALL UTILITY CONTRACTS IDENTIFIED (0.1); |
| | | | | | | 0.10 | F | 11 | EMAIL EXCHANGE WITH E. LANE RE: REJECTION DAMAGE ESTIMATE (0.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/06/06 | Gray, R | 2.40 | 1.00 | 560.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH M. BARR RE: HOULIHAN WRITEUP ON SUB CON (0.1); |
| Tue | 1113475-37/1435 | | | | | 0.10 | F | 2 | EXCHANGE VOICEMAILS WITH J. OCONNELL AND J. BAKER RE: FINANCIAL ADVISOR VETTING OF SUB CON COMPROMISE (0.1); |
| | | | | | | 1.00 | F & | 3 | CONF CALL WITH L. APPEL, B. NUSSBAUM, M. BYRUM, L. RODRIGUEZ, J. BAKER AND S. BUSEY RE: MSP/SRP PLAN TREATMENT ISSUES (1.0); |
| | | | | | | 0.30 | F | 4 | BEGIN REVISIONS TO PLAN RE: SAME (0.3); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO J. CASTLE RE: TERM LIFE INSURANCE PROVISION IN PLAN (0.2); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMOS FROM M. DUSSINGER AND J. EDMONDSEN RE: HOULIHAN INFORMATION REQUESTS ON CLAIM FOR SUB CON (0.1); |
| | | | | | | 0.20 | F | 7 | PRELIMINARY REVIEW OF HOULIHAN WRITEUP ON SUB CON COMPROMISE TREATMENT (0.2); |
| | | | | | | 0.40 | F | 8 | REVIEW RELEASE MEMO AND CASE LAW (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/06/06 Tue | Gray, R 1113475-7 1323 | 0.80 | 0.80 | 448.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY ON PENDING MATTERS (.8) |
| 06/06/06 Tue | Leamy, J 1113475-18 2032 | 1.30 | 0.70 | 378.00 | | 0.70 0.50 0.10 | F & F F | 1 2 3 | MATTER:*Executory Contracts (Personalty)* TC W/ J. CASTLE, B. KAHAN, L. PRENDERGAST, E. LANE, J. JAMES AND R. GRAY RE: MEDICAID CONTRACT (.7); ANALYSIS RE: SIRIUS CONTRACT ASSUMPTION (.5); EMAIL J. RANNE RE: SIRIUS (.1) |
| 06/06/06 Tue | Ravin, A 1113475-7 625 | 0.80 | 0.80 | 432.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* WEEKLY STATUS CALL WITH D. J. BAKER, R. GRAY, S. BUSEY, P. LYNCH, L. APPEL, J. CASTLE, H. ETLIN, AND F. HUFFARD RE: STATUS RE: RETIREES STATUS, LANDLORD ISSUES, CONTINGENT EMPLOYEE CLAIMS, ETC., SUB CON |
| 06/07/06 Wed | Baker, D 1113475-14 1795 | 0.60 | 0.40 | 334.00 | | 0.40 0.20 | F F | 1 2 | MATTER:*Disclosure Statement/ Voting Issues* TELEPHONE CALL STEVE BUSEY AND ROSALIE GRAY REGARDING DISCLOSURE STATEMENT ISSUES (.4); REVIEW EMAIL FROM ADAM RAVIN REGARDING DISCLOSURE STATEMENT (.2) |
| 06/07/06 Wed | Gray, R 1113475-14 1376 | 2.00 | 0.40 | 224.00 | F | 0.40 0.20 0.10 0.10 0.10 0.10 0.10 0.20 0.40 0.10 0.20 | F & F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | MATTER:*Disclosure Statement/ Voting Issues* CONF CALL WITH S. BUSEY, C. JACKSON, J. BAKER AND A. RAVIN RE: DISCLOSURE STATEMENT TIMING AND RELATED ISSUES (0.4); REVIEW DISCLOSURE STATEMENT PRINT PROPOSALS (0.2): TC WITH A. RAVIN RE: COMPARISON ISSUES (0.1): TC WITH C. JACKSON RE: DISCLOSURE STATEMENT NOTICING ISSUES (0.1): FURTHER TC WITH J. HOLLINGSWORTH AND C. JACKSON RE: NOTICE APPROVAL (0.1): REVISE NOTICE AND FORWARD TO C. JACKSON (0.1): REVIEW REVISED BID FROM DONNELLEY AND TC WITH A. RAVIN RE: SAME (0.1): REVIEW AND REVISE CLIENT MEMO ON PRINTER BIDS (0.2): LOCATE SAMPLE BALLOT FORMS FOR ALTERNATIVE THIRD PARTY RELEASE SCENARIOS (0.4): DRAFT MEMO TO J. BAKER AND S. BUSEY RE: SAME (0.1): DRAFT MEMO TO L. APPEL AND J. CASTLE RE: BALLOT OPTIONS/ISSUES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/07/06 | Ravin, A | 5.50 | 0.40 | 216.00 | | 2.70 | F | 1 | DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENT (2.7): |
| Wed | 1113475-14651 | | | | F | 0.10 | F | 2 | CONFERENCE WITH R. GRAY RE: PRINTING QUOTES FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.40 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH M. HALEY RE: PRINTING QUOTES FOR DISCLOSURE STATEMENT (.4): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO G. MULVEY RE: PRINTING QUOTES FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH G. MULVEY RE: PRINTING QUOTES FOR DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.40 | F & | 6 | TELEPHONE CONFERENCE WITH S. BUSEY, C. JACKSON, D. J. BAKER AND R. GRAY RE: DISCLOSURE STATEMENT TIMING AND OTHER PLAN/DISCLOSURE STATEMENT ISSUES (.4): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO L. APPEL RE: DISCLOSURE STATEMENT TIMING, REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW CORRESPONDENCE FROM S. BUSEY RE: SAME (.1): |
| | | | | | | 0.70 | F | 8 | DRAFT CORRESPONDENCE TO L. APPEL RE: DISCLOSURE STATEMENT PRINTING (.7): |
| | | | | | | 0.10 | F | 9 | REVIEW DISCLOSURE STATEMENT PRINTING PROPOSAL FROM DONNELLEY (.1): |
| | | | | | | 0.60 | F | 10 | ANALYZE PRINTING PROPOSALS (.6): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: STATUS OF VALUATION, DRAFT MEMO TO R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| 06/08/06 | Baker, D | 3.40 | 2.00 | 1,670.00 | | 1.10 | F | 1 | CONTINUE PREPARATION FOR CONFERENCE CALL WITH BOARD OF DIRECTORS (1.1): |
| Thu | 1113475-V1787 | | | | | 2.00 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH BOARD OF DIRECTORS (2.0): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL STEVE BUSEY WITH RESPECT TO CALL WITH BOARD OF DIRECTORS (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/08/06 | Baker, D | 4.50 | 0.90 | 751.50 | | 1.20 | F | 1 | CONTINUE REVIEW OF PROVISIONS AND PLAN OF REORGANIZATION DEALING WITH RELEASE ISSUES (1.2): |
| Thu | 1113475-3V1837 | | | | | 0.90 | F | 2 | TELEPHONE CALL LARRY APPEL, JAY CASTLE, STEVE BUSEY AND ROSALIE GRAY REGARDING PLAN ISSUES (.9): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL MATT BARR REGARDING AD HOC VENDOR COMMITTEE ISSUES RELATED TO PLAN OF REORGANIZATION (.4): |
| | | | | | | 0.30 | F | 4 | PREPARE MEMORANDUM REGARDING AD HOC VENDOR COMMITTEE ISSUES RELATED TO PLAN OF REORGANIZATION (.3): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL FLIP HUFFARD REGARDING PLAN ISSUES (.4): |
| | | | | | | 1.20 | F | 6 | BEGIN REVIEW OF COMMENTS FROM MILBANK ON DRAFT OF PLAN OF REORGANIZATION (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/08/06 Thu | Gray, R 1113475-31 1437 | 4.70 | 2.70 | 1,512.00 | | 0.90 | F & | 1 | CONF CALL WITH L. APPEL, J. CASTLE, S. BUSEY AND J. BAKER RE: PLAN ISSUES (0.9); |
| | | | | | | 0.10 | F | 2 | DRAFT MEMO TO A. RAVIN AND J. BAKER RE: BOARD APPROVAL TIMING ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | TC WITH M. BARR RE: PLAN COMMENTS AND DRAFTING SESSION AND DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| | | | | | | 0.20 | F | 4 | DRAFT FOLLOWUP MEMO TO S. REISNER RE: MSP DEATH BENEFIT TREATMENT IN PLAN (0.2); |
| | | | | | | 0.10 | F | 5 | FURTHER EMAIL EXCHANGE WITH S. REISNER RE: SAME (0.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH R. OLSHAN RE: MSP ISSUES (0.1); |
| | | | | | | 1.80 | F & | 7 | PARTICIPATE IN BOARD CALL RE: BUSINESS AND PLAN ISSUES (1.8); |
| | | | | | | 0.30 | F | 8 | REVIEW MILBANK COMMENTS TO PLAN (0.3); |
| | | | | | | 0.20 | F | 9 | DRAFT MEMO TO K. LOGAN, H. ETLIN AND F. HUFFARD RE: CONVENIENCE AND CASH OUT PAYMENTS IN PLAN (0.2); |
| | | | | | | 0.80 | F | 10 | REVIEW/ANALYZE SUB CON COMPROMISE STRUCTURE AND DRAFTING ISSUES FOR PLAN (0.8); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMO FROM J. BAKER RE: UPDATE ON SUB CON ISSUES AND DRAFT REPLY (0.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/08/06 Thu | Neckles, P 1113475-19 2819 | 1.70 | 0.30 | 250.50 | | 0.70 | F | 1 | REVIEW REAL ESTATE DUE DILIGENCE STATUS REPORTS (.70); |
| | | | | | | 0.40 | F | 2 | PREPARE FOR CONFERENCE CALL TO DISCUSS REAL ESTATE DUE DILIGENCE (.40); |
| | | | | | | 0.30 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH L. APPEL, W. SCHWARTZ, J. KEMPF, T. BOYDELL, AND K. IBOLD TO DISCUSS REAL ESTATE DUE DILIGENCE PROJECT (.30); |
| | | | | F | | 0.30 | F | 4 | CONFERENCE CALL WITH W. SCHWARTZ TO DISCUSS RESULTS OF DISCUSSIONS WITH D. STAMFORD (.30) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/08/06 Thu | Schwartz, W 1113475-19 2883 | 1.60 | 0.80 | 656.00 | | 0.20 | A | 1 | CONF. W/M. CAFFUZZI RE LENDER REQUIREMENTS; |
| | | | | | | 0.30 | F | 2 | CONF. W/ P. NECKLES RE TEMPLATE FOR DUE DILIGENCE (.30); |
| | | | | F | | 0.30 | F | 3 | CONF. W/ P. NECKLES RE LEASE DUE DILIGENCE (.30); |
| | | | | | | 0.60 | F & | 4 | CONF. CALL W/L. APPELL AND C. IBOLD RE LEASE DUE DILIGENCE (.60); |
| | | | | | | 0.20 | F & | 5 | CONF. CALL WITH C. IBOLD AND D. STANFORD RE LEASE DUE DILIGENCE (.20) |
| | | | | | | | | | MATTER:*Insurance* |
| 06/09/06 Fri | Feld, S 1113475-21 2431 | 4.60 | 0.50 | 280.00 | K | 4.00 | F | 1 | CONTINUE TO REVIEW CASELAW RE: EXECUTORINESS OF INSURANCE CONTRACTS (4.0); |
| | | | | | F | 0.10 | F | 2 | TEL. CONF. WITH R. GRAY AND S. HENRY RE: PLAN TREATMENT OF INSURANCE POLICIES (.1); |
| | | | | | | 0.20 | F & | 3 | TEL. CONF. WITH D. BITTER WITH S. HENRY RE: EXIT SURETY BOND FACILITY (.2); |
| | | | | | | 0.30 | F & | 4 | TWO TELEPHONE CONFERENCES WITH T. PENNINGTON RE: CLAIM AND PLAN TREATMENT FOR LIBERTY MUTUAL (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/09/06 | McDonald Henry, S | 0.80 | 0.50 | 365.00 | F | 0.10 | F | 1 | T/C R. GRAY AND S. FELD RE PLAN TREATMENT OF INSURANCE POLICIES (.1): |
| Fri | 1113475-21/2922 | | | | | 0.20 | F | 2 | T/C DALE BITTER (W/ S. FELD) (.2): |
| | | | | | | 0.30 | F | 3 | 2 T/CS TOM PENNINGTON RE CLAIM AND PLAN TREATMENT (.3): |
| | | | | | | 0.20 | F | 4 | MEET WITH S. FELD AND WORK THROUGH REORGANIZATION PLAN TERMS (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/09/06 | Neckles, P | 2.80 | 1.30 | 1,085.50 | | 0.60 | F | 1 | MEETING WITH W. SCHWARTZ TO DISCUSS STATUS OF REAL ESTATE DUE DILIGENCE PROJECT (.60): |
| Fri | 1113475-19/2820 | | | | | 0.90 | F | 2 | REVIEW COMMENTS ON WACHOVIA COMMITMENT LETTER AND PROPOSED POINTS FOR DISCUSSION (.90): |
| | | | | | | 1.30 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH F. HUFFARD, B. NUSSBAUM, K. HARDEE, J. O'CONNELL, AND T. BOYDELL TO DISCUSS COMMENTS TO WACHOVIA COMMITMENT LETTER (1.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/09/06 | Tran Boydell, T | 2.10 | 1.30 | 728.00 | | 1.30 | F & | 1 | CONFERENCE CALL W/ COMPANY AND BLACKSTONE AND P. NECKLES RE: WACHOVIA COMMITMENT (1.3): |
| Fri | 1113475-19/2233 | | | | | 0.80 | F | 2 | REVIEW AND MARK UP SUMMARY OF NEGOTIATION TERMS (.8) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/12/06 | Baker, D | 5.60 | 1.80 | 1,503.00 | | 0.30 | F | 1 | TELEPHONE CALL S. BUSEY WITH RESPECT TO TESTIMONY AND WITNESS ISSUES (.3): |
| Mon | 1113475-31/1839 | | | | | 0.20 | F | 2 | TELEPHONE CALL S. BUSEY AND F. HUFFARD REGARDING TESTIMONY ISSUES (.2): |
| | | | | | | 0.70 | F | 3 | PREPARE FOR MEETING WITH COMMITTEE TO DISCUSS PLAN ISSUES (.7): |
| | | | | | | 1.80 | F | 4 | CONFERENCE M. BARR, M. COMERFORD AND R. GRAY REGARDING PLAN ISSUES (1.8): |
| | | | | | | 0.80 | F | 5 | REVIEW MEMORANDUM SUMMARIZING OPEN PLAN ISSUES (.8): |
| | | | | | | 1.50 | F | 6 | CONTINUE REVIEW OF REVISIONS TO PLAN OF REORGANIZATION (1.5): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL J. SKELTON REGARDING PLAN ISSUES (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/12/06 | Gray, R | 8.20 | 1.80 | 1,008.00 | | 1.80 | F & | 1 | CONF WITH M. BARR, M. COMERFORD AND J. BAKER RE: PLAN ISSUES (1.8): |
| Mon | 1113475-31/1441 | | | | | 0.70 | F | 2 | DRAFT MEMO TO L. APPEL ET AL. RE: SUMMARY OF PLAN ISSUES RAISED BY COMMITTEE (0.7): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: RIGHTS OFFERING ISSUE (0.1): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. BUSEY RE: AD HOC HEARING AND TC WITH M. BARR AND S. BUSEY RE: COMMITTEE ADVISOR PARTICIPATION IN HEARING (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMO FROM L. RODRIQUEZ RE: EMPLOYEE COMMUNICATIONS ON PLAN ISSUES (0.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO J. HELFAT RE: WACHOVIA PLAN ISSUES (0.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO K. LOGAN RE: CONVENIENCE CLAIMS ANALYSIS (0.1): |
| | | | | | | 4.70 | F | 8 | CONTINUE DRAFTING/REVISIONS TO PLAN TO INCORPORATE COMMITTEE CONSENTS, SUB CON COMPROMISE AND OTHER ISSUES (4.7): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO CLIENT AND ADVISORS RE: PLAN DRAFT REVIEW (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/13/06 Tue | Baker, D 1113475-37 1840 | 3.20 | 1.10 | 918.50 | | 0.40 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | REVIEW SUMMARY FROM L. APPEL OF OPEN PLAN ISSUES (.4): |
| | | | | | | 2.00 | F | 2 | CONTINUE REVIEW OF DRAFT PLAN REVISIONS (2.0); |
| | | | | | | 1.10 | F | 3 | CONFERENCE CALL WITH COMPANY AND ADVISORS RE: COMMITTEE PLAN ISSUES (1.1): |
| | | | | | | 0.20 | F | 4 | REVIEW MEMORANDUM WITH RESPECT TO RETIREE PLAN ISSUES (.2); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL J. SKELTON WITH RESPECT TO PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL F. HUFFARD WITH RESPECT TO PLAN ISSUES (.2) |
| 06/13/06 Tue | Baker, D 1113475-71 1790 | 0.60 | 0.60 | 501.00 | | | F | 1 | MATTER: *Business Operations / Strategic Planning* |
| | | | | | | | | | PARTICIPATE IN CONFERENCE CALL WITH SENIOR MANAGEMENT REGARDING OPERATIONS (.6) |
| 06/13/06 Tue | Barusch, R 1113475-37 3124 | 3.70 | 1.10 | 874.50 | | 1.10 | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | CONFERENCE CALL WITH PLAN TEAM ON COMMENTS TO PLAN ISSUES INCLUDING CORPORATE ISSUES ON JURISDICTION AND REGISTRATION RIGHTS (1.1); |
| | | | | | | 2.60 | F | 2 | BEGIN REVIEW OF REVISED PLAN (2.6) |
| 06/13/06 Tue | Gray, R 1113475-37 1442 | 2.80 | 1.10 | 616.00 | | 1.10 | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | | | | PARTICIPATE IN CONF CALL WITH CLIENT AND ADVISORS RE: PLAN ISSUES PER COMMITTEE DISCUSSIONS (1.1); |
| | | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH S. SOLL RE: WACHOVIA PLAN COMMENTS (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO P. NECKLES ET AL. RE: REAL ESTATE LEASE ASSIGNMENT PROVISION IN PLAN (0.1); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. SOLL OF OTTERBOURG RE: PLAN STATUS AND WACHOVIA COMMENTS (0.1); |
| | | | | | | 0.10 | F | 5 | TC WITH S. REISNER RE: MSP ISSUES IN PLAN (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. REISNER AND R. OLSHAN RE: REVIEW OF MSP PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW COMMENTS FROM S. REISNER TO MSP PROVISIONS IN PLAN AND DISCUSS WITH D. TURETSKY (0.1); |
| | | | | | | 0.20 | F | 8 | REVISE PLAN TO ADDRESS MSP ISSUES (0.2); |
| | | | | | | 0.20 | F | 9 | TC WITH C. JACKSON RE: PLAN COMMENT ISSUES (0.2); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO D. STANFORD RE: DIXON REALTY TRUST PROVISION (0.1); |
| | | | | | | 0.20 | F | 11 | CONF WITH D. TURETSKY RE: S. REISNER ISSUES ON MSP PROVISIONS (0.2); |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAILS WITH R. OLSHAN AND J. BAKER RE: INCENTIVE PLAN ISSUES (0.1); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH S. FELD AND D. BITTNER RE: D&O TAIL POLICY (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM D. SANFORD RE: DIXON TRUST OPTIONS AND DRAFT MEMO TO REAL ESTATE TEAM RE: SAME (0.1); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMO FROM J. BAKER RE: REPORT ON AD HOC COMMITTEE NEGOTIATIONS AND EXCHANGE EMAILS RE: SAME (0.1) |
| 06/13/06 Tue | Gray, R 1113475-71 1324 | 0.60 | 0.60 | 336.00 | | | F & | 1 | MATTER: *Business Operations / Strategic Planning* |
| | | | | | | | | | CONF CALL WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY ON PENDING MATTERS (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/13/06 Tue | Margolis, A 1113475-19/2554 | 1.60 | 1.10 | 616.00 | | 1.10 0.50 | F & F | 1 2 | MATTER:*Financing (DIP and Emergence)* CONFERENCE CALL WITH COMPANY (B NUSSBAUM, K HARDEE), BLACKSTONE (F HUFFARD), XROADS (H ETLIN), P NECKLES, T BOYDELL AND OTHERS REGARDING COMMENTS ON COMMITMENT LETTER AND FEE LETTER FOR EXIT FINANCING (1.1): DEVELOP STRATEGY REGARDING COMMENTS ON COMMITMENT LETTER AND FEE LETTER FOR EXIT FINANCING (.5) |
| 06/13/06 Tue | McDonald Henry, S 1113475-7/2909 | 0.50 | 0.50 | 365.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* PARTICIPATE IN WEEKLY UPDATE CALL ON PLAN/BUSINESS ISSUES WITH COMPANY AND ADVISORS (PARTIAL) |
| 06/13/06 Tue | Neckles, P 1113475-19/2822 | 1.70 | 1.10 | 918.50 | | 0.60 1.10 | F F | 1 2 | MATTER:*Financing (DIP and Emergence)* REVIEW COMMENTS ON WACHOVIA COMMITMENT LETTER (.60): PARTICIPATE IN CONFERENCE CALL WITH B. NUSSBAUM, K. HARDEE, F. HUFFARD, H. ETLIN, J. O'CONNELL, T. BOYDELL ET AL. TO REVIEW AND DISCUSS COMMENTS TO WACHOVIA COMMITMENT LETTER (1.10) |
| 06/13/06 Tue | Paoli, J 1113475-19/448 | 1.70 | 1.10 | 412.50 | | 1.10 0.20 0.40 | F & F F | 1 2 3 | MATTER:*Financing (DIP and Emergence)* CONFERENCE CALL WITH COMPANY, ET. AL, TO DISCUSS EXIT FINANCING BIDS (1.1): CALL TO W. SCHWARTZ RE COLLATERAL PACKAGE (.2): REVIEW COMMENTS TO COMMITMENT LETTER (.4) |
| 06/13/06 Tue | Ravin, A 1113475-31/714 | 1.30 | 1.10 | 594.00 | | 1.10 0.20 | F & F | 1 2 | MATTER:*Reorganization Plan / Plan Sponsors* TELEPHONE CONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, D. J. BAKER, R. GRAY, F. HUFFARD, H. ETLIN, AND J. O'CONNELL RE: COMMITTEE ISSUES RELATED TO PLAN (1.1): REVIEW DEBTORS' RESPONSE TO AD HOC COMMITTEE MOTION (.2) |
| 06/13/06 Tue | Ravin, A 1113475-7/626 | 0.60 | 0.60 | 324.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* WEEKLY TELEPHONE CONFERENCE WITH P. LYNCH, L. APPEL, J. CASTLE, D. J. BAKER, R. GRAY, S. BUSEY, M. FRIETAG AND OTHERS |
| 06/13/06 Tue | Tran Boydell, T 1113475-19/2235 | 3.70 | 1.10 | 616.00 | J | 0.20 1.10 1.20 0.20 0.80 0.20 | F F & F F F F | 1 2 3 4 5 6 | MATTER:*Financing (DIP and Emergence)* CONTINUE REVIEWING FINANCIAL ANALYSIS CHARTS FROM BLACKSTONE AS EXIT PROPOSALS (.2): CONFERENCE CALL W/ COMPANY, BLACKSTONE, XROADS AND SKADDEN RE: MARKUP TO WACHOVIA COMMITMENT AND FEE LETTERS (1.1): REVISE MARKUP TO WACHOVIA COMMITMENT AND FEE LETTERS (1.2): DISTRIBUTION OF SAME TO WACHOVIA AND OSHR AND MILBANK (.2): REVIEW AND PROVIDE MARKUP TO FINANCING LANGUAGE IN PLAN (.8): REVIEW EMAIL MESSAGES RE: EXIT FINANCING AND BANKRUPTCY STATUS (.2) |
| 06/13/06 Tue | Wenzel, C 1113475-19/1033 | 1.10 | 1.10 | 484.00 | | | F & | 1 | MATTER:*Financing (DIP and Emergence)* PARTICIPATE IN CONFERENCE CALL WITH CLIENT REGARDING WACHOVIA FINANCING COMMITMENT PAPERS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/14/06 | Baker, D | 5.80 | 1.20 | 1,002.00 | | 0.70 | F | 1 | PREPARE FOR CONFERENCE CALL WITH COMPANY REGARDING PLAN ISSUES (.7); |
| Wed | 1113475-3 / 1841 | | | | | 1.20 | F | 2 | CONFERENCE CALL WITH L. APPEL, P. LYNCH, J. SKELTON, AND S. BUSEY REGARDING PLAN OF REORGANIZATION (1.2); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CALL J. SKELTON WITH RESPECT TO PLAN ISSUES (.7); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL S. BUSEY, F. HUFFARD, AND H. ETLIN REGARDING PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL M. BARR REGARDING PLAN COMPROMISE (.2); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL L. APPEL AND J. CASTLE REGARDING PLAN ISSUES (.4); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL P. LYNCH AND L. APPEL WITH RESPECT TO PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL J. SKELTON WITH RESPECT TO COMMITTEE REQUEST REGARDING PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL M. BARR REGARDING RESPONSE OF COMPANY TO REQUEST OF COMMITTEE (.2); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL STEVE BUSEY REGARDING RESPONSE OF COMPANY TO REQUEST OF COMMITTEE (.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL S. HENRY REGARDING SUB-CON SETTLEMENT (.1); |
| | | | | | | 1.30 | F | 12 | CONTINUE REVIEW OF REVISED PLAN OF REORGANIZATION (1.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/14/06 | Barusch, R | 3.70 | 1.30 | 1,033.50 | | 2.40 | F | 1 | CONTINUE REVIEW OF PLAN (2.4); |
| Wed | 1113475-3 / 3125 | | | | | 1.30 | F | & 2 | INHOUSE CONFERENCE CALL ON PLAN PARTIAL (1.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|--------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/14/06 | Gray, R | 5.40 | 2.70 | 1,512.00 | | 0.60 | F | 1 | REVISE PLAN DRAFT TO REFLECT FURTHER COMMENTS ON MSP/SRP PROVISIONS (0.6); |
| Wed | 1113475-37/1443 | | | | | 0.20 | F | 2 | DRAFT MEMO TO S. REISNER ET AL. RE: REVISIONS AND RE: CLAIM PROCESS FOR MSP/SRP CLAIMS (0.2); |
| | | | | | | 0.10 | F | 3 | TC WITH M. BARR RE: REGISTRATION RIGHTS FOR R2 (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO L. APPEL AND R. BARUSCH RE: SAME (0.1); |
| | | | | | | 0.10 | F | 5 | DRAFT LANGUAGE FOR SAME AND FORWARD TO R. BARUSCH (0.1); |
| | | | | | | 0.10 | F | 6 | INCORPORATE COMMENTS FROM R. BARUSCH INTO PLAN PROVISION (0.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO M. BARR RE: SUB CON CLASS TREATMENT (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW FOLLOWUP INFORMATION FROM D. BITTER RE: D&O TAIL AND DRAFT MEMO TO J. BAKER (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW OBJECTION TO SUB CON SEALING FROM IRS (0.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMOS TO T. CRICHTON AND J. CASTLE RE: SAME (0.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMO FROM J. BAKER RE: NEGOTIATIONS WITH AD HOC COMMITTEES AND FOLLOWUP EMAIL EXCHANGE (0.1); |
| | | | | | | 1.20 | F & | 12 | CONF CALL WITH J. SKELTON, P. LYNCH, B. NUSSBAUM, L. APPEL, J. CASTLE, F. HUFFARD, H. ETLIN, J. BAKER AND S. BUSEY RE: RESPONSE TO COMMITTEE ISSUES ON PLAN (1.2); |
| | | | | | | 1.50 | F | 13 | CONF CALL WITH CLIENT AND ADVISORS RE: COMMENTS ON PLAN (1.5); |
| | | | | | | 0.20 | F | 14 | TC WITH F. HUFFARD RE: CONVENIENCE CLAIM THRESHOLD ISSUES (0.2); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO K. LOGAN RE: PER CREDITOR COST OF SOLICITATION (0.1); |
| | | | | | F | 0.10 | F | 16 | TC WITH S. HENRY AND D.TURETSKY RE: CONVENIENCE CLAIM CLASSIFICATION ISSUES (0.1); |
| | | | | | | 0.10 | F | 17 | DRAFT MEMO TO H. ETLIN RE: DEATH BENEFIT COSTS AND PLAN LANGUAGE (0.1); |
| | | | | | | 0.60 | F | 18 | ADDITIONAL REVISIONS TO PLAN (0.6) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/14/06 | Margolis, A | 6.40 | 0.50 | 280.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH OTTERBOURG (J HELFAT), WACHOVIA (K QUINN), COMPANY (K HARDEE), P NECKLES, T BOYDELL AND OTHERS REGARDING COMMITMENT LETTER AND EXIT FINANCING TERMS (PARTIAL) (.5); |
| Wed | 1113475-19/2555 | | | | | 5.90 | F | 2 | DRAFT MOTION FOR APPROVAL OF WACHOVIA COMMITMENT LETTER AND RELATED RELIEF (5.9) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/14/06 | McDonald Henry, S | 4.30 | 1.20 | 876.00 | | 0.40 | F | 1 | ANALYSIS OF ISSUES RELATING TO CLASSIFICATION (.4); |
| Wed | 1113475-37/2935 | | | | F | 0.10 | F | 2 | T/C R. GRAY AND D. TURETSKY RE SAME (.1); |
| | | | | | | 0.80 | F | 3 | REVIEW REVISIONS TO PLAN (.8); |
| | | | | | | 1.80 | F | 4 | REVIEW OF PLAN IN PREPARATION FOR CONFERENCE CALL (1.8); |
| | | | | | | 1.20 | F & | 5 | CONFERENCE CALL WITH R. GRAY, A. RAVIN, F. HUFFARD, C. JACKSON, ET AL RE COMMENTS ON REORGANIZATION PLAN (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/14/06 | Neckles, P | 3.30 | 1.40 | 1,169.00 | | 0.60 | F | 1 | REVIEW DOCUMENTS IN PREPARATION FOR CONFERENCE CALL TO DISCUSS COMMITMENT LETTER (.60); |
| Wed | 1113475-197 2823 | | | | | 1.10 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH A. MARGOLIS, T. BOYDELL, K. HARDEE, J. HELFAT, F. HUFFARD AND REPRESENTATIVES OF WACHOVIA TO NEGOTIATE COMMITMENT LETTER AND TERM SHEET FOR EXIT FINANCING (1.1); |
| | | | | | | 0.30 | F | 3 | FOLLOW-UP CONFERENCE CALL WITH K. HARDEE RE EXIT FINANCING (.30); |
| | | | | | F | 0.20 | F | 4 | FOLLOW-UP CONFERENCE CALL WITH W. SCHWARTZ REGARDING REAL ESTATE ASPECTS (.20); |
| | | | | | | 1.10 | F | 5 | REVIEW DRAFT OF MOTION IN CONNECTION WITH COMMITMENT LETTER AND TERM SHEET (1.10) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/14/06 | Paoli, J | 1.00 | 1.00 | 375.00 | | | F & | 1 | CONFERENCE CALL WITH WINN-DIXIE, WACHOVIA, AND BLACKSTONE TO DISCUSS COMMITMENT LETTER |
| Wed | 1113475-197 449 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/14/06 | Ravin, A | 2.10 | 1.50 | 810.00 | | 1.50 | F & | 1 | TELEPHONE CONFERENCE WITH S. HENRY, R. GRAY, L. APPEL (PARTIAL), J. CASTLE (PARTIAL), F. HUFFARD, S. BUSEY (PARTIAL) C. JACKSON (PARTIAL) AND OTHERS RE: PLAN COMMENTS (1.5); |
| Wed | 1113475-377 715 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH BLACKSTONE RE: FORMULA FOR PLAN DISTRIBUTIONS (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW HOULIHAN FORMULA CALCULATIONS FOR PLAN (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/14/06 | Tran Boydell, T | 1.50 | 1.30 | 728.00 | | 1.10 | F & | 1 | CONFERENCE CALL W/ WACHOVIA, OTTERBOURG AND COMPANY RE: COMMITMENT LETTER (1.1); |
| Wed | 1113475-197 2236 | | | | | 0.20 | F & | 2 | FOLLOW UP CALL W/ K. HARDEE ON COMMITMENT LETTER (.2); |
| | | | | | | 0.20 | F | 3 | COORDINATE BANKRUPTCY MATTERS W/ A. MARGOLIS (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/14/06 | Wenzel, C | 1.10 | 1.10 | 484.00 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH CLIENT REGARDING WACHOVIA FINANCING COMMITMENT PAPERS (1.1) |
| Wed | 1113475-197 1034 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/16/06 | Baker, D | 4.60 | 0.50 | 417.50 | | 3.80 | F | 1 | CONTINUE PREPARATION OF SUMMARY OF MAJOR ELEMENTS OF PLAN FOR MEETING WITH BOARD OF DIRECTORS (3.8); |
| Fri | 1113475-377 1843 | | | | | 0.30 | F | 2 | TELEPHONE CALL J. SKELTON WITH RESPECT TO PLAN ISSUES (.3); |
| | | | | | | 0.50 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH R. GRAY, B. NUSSBOOM, L. APPEL, D. BITTER, ET AL. RE: INSURANCE PRICING ISSUE (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/16/06 | Gray, R | 4.10 | 0.50 | 280.00 | | 0.80 | F | 1 | CONF CALL WITH S. REISNER AND D. TURETSKY RE: MSP/SRP ISSUES IN PLAN (0.8): |
| Fri | 1113475-37/1445 | | | | | 0.40 | F | 2 | REVIEW PLAN LANGUAGE TO ADDRESS S. REISNER ISSUES (0.4): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO S. REISNER RE: SAME (0.1): |
| | | | | | | 0.10 | F | 4 | FOLLOWUP EMAIL EXCHANGE WITH S. REISNER RE: SIGNOFF FOR CLIENT (0.1): |
| | | | | | | 0.50 | F | 5 | CONF CALL WITH D. SCHWARTZ OF MERCER, L. RODRIGUEZ, S. REISNER AND D. TURETSKY RE: MSP/SRP CALCULATIONS (0.5): |
| | | | | | | 0.10 | F | 6 | EMAIL EXCHANGE WITH S.REISNER AND L.RODRIGUEZ RE: TERMINATION OF ACCRUALS (0.1): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMO TO MERCER REPRESENTATIVES ET AL. RE: PLAN LANGUAGE (0.2): |
| | | | | | | 0.20 | F | 8 | TC WITH J. OCONNELL RE: PLAN DISTRIBUTION ISSUES (0.2): |
| | | | | | | 0.10 | F | 9 | TC WITH D. VANSCHOOR RE: BOARD RESOLUTIONS (0.1): |
| | | | | | | 0.50 | F & | 10 | PARTICIPATE IN CONF CALL WITH B. NUSSBAUM, L. APPEL, D. BITTER, J. BAKER AND MARSH REPRESENTATIVE RE: D&O TAIL PRICING ISSUES (0.5): |
| | | | | | | 0.10 | F | 11 | REVIEW MEMO FROM S .BUSEY RE: SPENCER STUART ISSUE AND DRAFT MEMO TO J. MILTON RE: SAME (0.1): |
| | | | | | | 0.30 | F | 12 | REVIEW AND RESPOND TO MEMO FROM J. POST RE: COMPROMISE AND SETTLEMENT ISSUE IN PLAN (0.3): |
| | | | | | | 0.20 | F | 13 | DRAFT MEMO TO K. BRISTOR ET AL. RE: STATUS OF TAX INFORMATION NEEDED FOR PLAN AND DISCLOSURE STATEMENT AND REVIEW REPLIES (0.2): |
| | | | | | | 0.20 | F | 14 | DRAFT MEMO TO H. ETLIN ET AL. RE: NEED FOR COORDINATION ON TAX INFORMATION (0.2): |
| | | | | | | 0.10 | F | 15 | REVIEW MEMO FROM L. APPEL RE: SAME AND FOLLOWUP EMAIL EXCHANGE WITH K. BRISTOR RE: RESPONSE (0.1): |
| | | | | | | 0.10 | F | 16 | EMAIL EXCHANGE WITH R. BARUSCH RE: TRADING RESTRICTIONS (0.1): |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMO FROM S. FELD RE: LIBERTY MUTUAL PROVISION FOR PLAN (0.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 06/16/06 | Ravin, A | 0.90 | 0.60 | 324.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO K. NIEL RE STORE 2492 (.1): |
| Fri | 1113475-24/696 | | | | | 0.10 | F | 2 | CONFERENCE WITH J. WETZEL RE: SERVICE ISSUES RELATED TO ASSIGNED LEASE REJECTION MOTION (.1): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON AND K. SAMBUR RE: SUBLEASES (.6): |
| | | | | | F | 0.10 | F | 4 | CONFERENCE WITH D. KALOUDIS RE: BUEHLERS STATUS (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 06/16/06 | Sambur, K | 0.80 | 0.60 | 225.00 | | 0.20 | F | 1 | PREPARE FOR CONFERENCE CALL WITH BRYAN GASTON (.2): |
| Fri | 1113475-24/339 | | | | | 0.60 | F & | 2 | CONFERENCE CALL WITH BRYAN GASTON AND ADAM RAVIN REGARDING SUB-LEASES AND SUBSIDIES BY WINN-DIXIE (.6) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/19/06 | Baker, D | 1.20 | 0.80 | 668.00 | | 0.40 | F | 1 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO EXIT FINANCING (.4): |
| Mon | 1113475-17/1821 | | | | | 0.80 | F | 2 | CONFERENCE CALL WITH LARRY APPEL, JAY CASTLE, PETER NECKLES AND FLIP HUFFARD ETAL WITH RESPECT TO EXIT FINANCING ISSUES (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/19/06 | Baker, D | 1.40 | 0.70 | 584.50 | | 0.50 | F | 1 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO D&O INSURANCE ISSUES (.5); |
| Mon | 1113475-21/1826 | | | | | 0.70 | F | 2 | CONFERENCE CALL WITH BENNETT NUSSBAUM, LARRY APPEL, MATT BARR AND SAUL BURIAN REGARDING D&O COVERAGE (.7); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL FLIP HUFFARD, LARRY APPEL AND BENNETT NUSSBAUM REGARDING D&O COVERAGE (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/19/06 | Gray, R | 3.90 | 0.80 | 448.00 | | 0.10 | F | 1 | REVIEW LISTS OF CLAIMANTS RE: PARTICIPATION IN BELOW $3000 PAYOUT (0.1); |
| Mon | 1113475-31/1448 | | | | | 0.10 | F | 2 | TC WITH K. LOGAN RE: INCLUSION OF MSP/SRP IN CONVENIENCE CLAIM ANALYSIS (0.1); |
| | | | | | | 0.80 | F & | 3 | CONF CALL WITH B. NUSSBAUM, L. APPEL, F. HUFFARD, J. BAKER, S. BURIAN AND M. BARR RE: D&O TAIL ISSUES (0.8) |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE DRAFT MSP LETTER (0.4); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO CLIENT AND ADVISORS RE: COMMENTS ON PLAN (0.1); |
| | | | | | | 2.20 | F | 6 | FURTHER DRAFT/REVISE PLAN TO PREPARE FOR DISTRIBUTION TO BOARD (2.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO L. APPEL ET AL. RE: BOARD DRAFT (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO M. BARR RE: UPDATED PLAN DRAFT (0.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/19/06 | Margolis, A | 4.10 | 0.80 | 448.00 | | 0.80 | F & | 1 | CONFERENCE CALL W/B NUSSBAUM, K HARDEE, F HUFFARD, J O'CONNELL, P NECKLES, T BOYDELL AND OTHERS ON REVISION OF COMMITMENT LETTER AND EXIT FINANCING TERMS (.8); |
| Mon | 1113475-19/2558 | | | | | 2.30 | F | 2 | REVISE MOTION TO APPROVE COMMITMENT LETTER (2.3) |
| | | | | | | 1.00 | F | 3 | AND DRAFT DECLARATION IN SUPPORT OF MOTION (1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/19/06 | Neckles, P | 1.20 | 0.80 | 668.00 | F | 0.10 | F | 1 | TELEPHONE CALL WITH T. BOYDELL REGARDING COMMITMENT LETTER (.10); |
| Mon | 1113475-19/2826 | | | | | 0.30 | F | 2 | REVIEW COMMITMENT LETTER MARK-UP (.30); |
| | | | | | | 0.80 | F & | 3 | CONFERENCE CALL WITH J. BAKER, F. HUFFARD, A. MARGOLIS, L. APPEL, AND J. CASTLE TO DISCUSS TIMING OF MOTION TO APPROVE EXIT FINANCING (.80) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/20/06 | Baker, D | 1.20 | 0.40 | 334.00 | | 0.80 | F | 1 | REVIEW LATEST PLAN REVISIONS (.8); |
| Tue | 1113475-31/1845 | | | | | 0.40 | F | 2 | TELEPHONE CALL STEVE BUSEY AND R. GRAY WITH RESPECT TO PLAN ISSUES (.4) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 06/20/06 | Baker, D | 0.60 | 0.60 | 501.00 | | | F | 1 | PARTICIPATE IN CONFERENCE CALL WITH SENIOR MANAGEMENT AND OUTSIDE ADVISORS TO REVIEW BUSINESS AND OPERATIONS (.6) |
| Tue | 1113475-7/1791 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------------|----------------|-----------|-----------|---|---|------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/20/06 | Gray, R | 6.60 | 0.40 | 224.00 | | 0.70 | F | 1 | CONF CALL WITH L. RODRIGUEZ, S. REISNER, D. SCHWARTZ, ET AL. RE: MERCER COMMENTS ON PLAN PROVISIONS FOR MSP/SRP (0.7): |
| Tue | 1113475-31/1449 | | | | | 0.40 | F & | 2 | CONF CALL WITH S. BUSEY AND J. BAKER RE: OPEN PLAN ISSUES AND PRE-FILING STRATEGIES AND LOGISTICS (0.4): |
| | | | | | | 0.70 | F | 3 | CONTINUE REVISIONS TO MSP LETTER (0.7): |
| | | | | | | 0.10 | F | 4 | REVIEW SRP LETTER DRAFT (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND COMMENT ON REVISED PRESS RELEASE (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMO FROM D. DOGAN RE: EMPLOYEE LETTERS (0.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO D. DOGAN RE: MSP AND SRP LETTERS (0.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO J. BAKER RE: PRESENT VALUE ISSUE IN PLAN (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW INSURED CLAIM MEMO AND PLAN LANGUAGE FROM S. FELD (0.1): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO S. FELD RE: SAME (0.1): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO J. CASTLE AND J. POST RE: SAME (0.2): |
| | | | | | | 0.10 | F | 12 | FOLLOWUP EMAIL EXCHANGE WITH J. CASTLE AND J. POST RE: SAME (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMO FROM S. FELD RE: INSURANCE PROVISIONS IN PLAN (0.1): |
| | | | | | | 0.70 | F | 14 | REVIEW AND REVISE DRAFT LETTER TO KERP PARTICIPANTS (0.7): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMO FROM M. FRIETAG RE: MSP/SRP LETTERS (0.1): |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMO FROM S. BUSEY RE: PLAN FILING LOGISTICS (0.1): |
| | | | | | | 0.20 | F | 17 | REVIEW AND RESPOND TO MEMOS FROM M. BARR RE: RETIREE SETTLEMENT AND BLENDED RECOVERY ISSUE (0.2): |
| | | | | | | 0.20 | F | 18 | REVIEW MEMO FROM M. BARR RE: AD HOC TRADE DEAL AND FORWARD TO CLIENT AND ADVISORS (0.2): |
| | | | | | | 0.10 | F | 19 | REVIEW AND COMMENT ON K. LUSSIER'S REVISIONS TO MSP/SRP LETTERS (0.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: TIMING ON FINAL BOARD MEETING (0.1): |
| | | | | | | 0.60 | F | 21 | REVIEW AND REVISE LETTER TO LONG TERM INCENTIVE PLAN PARTICIPANTS (0.6): |
| | | | | | | 0.10 | F | 22 | DRAFT MEMO TO D. DOGAN RE: SAME AND CONTINGENT CASH ISSUE (0.1): |
| | | | | | | 0.20 | F | 23 | DRAFT MEMO TO L. APPEL ET AL. RE: TRADING RESTRICTIONS ON MSP/SRP CLAIMS (0.2): |
| | | | | | | 0.40 | F | 24 | BEGIN REVIEW/REVISION OF FAQ (0.4): |
| | | | | | | 0.80 | F | 25 | REVISE PLAN DRAFT (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 06/20/06 | Gray, R | 0.60 | 0.60 | 336.00 | | | F & | 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY ON PENDING MATTERS (0.6) |
| Tue | 1113475-7/1325 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 06/20/06 | Leamy, J | 0.90 | 0.20 | 108.00 | | 0.40 | F | 1 | ANALYSIS RE: IBM CONTRACT (.4): |
| Tue | 1113475-18/2041 | | | | | 0.10 | F | 2 | TC K. FAGERSTROM RE: SIRIUS (.1): |
| | | | | | | 0.20 | F | 3 | TC K. FAGERSTROM AND D. TURETSKY RE: IBM (.2): |
| | | | | | | 0.20 | F | 4 | EMAIL K. FAGERSTROM RE: SERVIDIAN (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/20/06 Tue | McDonald Henry, S 1113475-72910 | 0.60 | 0.60 | 438.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* <br> PARTICIPATE IN CONFERENCE CALL WITH COMPANY AND ADVISORS RELATING TO PLAN UPDATE AND RESTRUCTURING ISSUES |
| 06/20/06 Tue | Ravin, A 1113475-7627 | 0.60 | 0.60 | 324.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* <br> WEEKLY STATUS CALL WITH L. APPEL, D. J. BAKER, S. HENRY, R. GRAY, P. LYNCH, B. NUSSBAUM, F. HUFFARD, M. FRIETAG AND OTHERS |
| 06/20/06 Tue | Turetsky, D 1113475-181094 | 3.40 | 0.20 | 88.00 | | 1.70 <br> 1.50 <br> 0.20 | F <br> F <br> F & | 1 <br> 2 <br> 3 | MATTER:*Executory Contracts (Personalty)* <br> FURTHER RESEARCH RE: RECONCILING SPREADSHEETS CONCERNING IBM LEASES IN CONNECTION WITH MOTION TO ASSUME IBM LEASES (1.7); <br> REVIEW IBM LEASES IN CONNECTION WITH MOTION TO ASSUME IBM LEASES (1.5): <br> TELEPHONE CALL WITH K. FAGERSTROM AND J. LEAMY RE: IBM LEASE ASSUMPTION MOTION (0.2) |
| 06/21/06 Wed | Baker, D 1113475-371846 | 5.60 | 3.40 | 2,839.00 | | 0.70 <br> 0.80 <br> 2.60 <br> 1.00 <br> 0.20 <br> 0.20 <br> 0.10 | F <br> F <br> F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 <br> 6 <br> 7 | MATTER:*Reorganization Plan / Plan Sponsors* <br> REVIEW OPEN PLAN OF REORGANIZATION POINTS, IN PREPARATION FOR PLAN MEETING (.7); <br> TELEPHONE CALL FLIP HUFFARD, STEVE BUSEY AND ROSALIE GRAY REGARDING PLAN ISSUES (.8); <br> CONFERENCE WITH MATT BARR, SAUL BURIAN AND FLIP HUFFARD WITH RESPECT TO PLAN ISSUES (2.6); <br> TELEPHONE CALL STEVE BUSEY AND FLIP HUFFARD REGARDING PLAN ISSUES (1.0): <br> TELEPHONE CALL JAY SKELTON REGARDING PLAN ISSUES (.2): <br> TELEPHONE CALL LARRY APPEL REGARDING PLAN ISSUES (.2): <br> TELEPHONE CALL MATT BARR WITH RESPECT TO POSITION OF CREDITORS COMMITTEE REGARDING PLAN OF REORGANIZATION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/21/06 | Gray, R | 5.20 | 2.80 | 1,568.00 | | 0.10 | F | 1 | REVIEW EMAILS FROM F. HUFFARD, M. BARR, S. BURIAN AND D. HILTE RE: AD HOC TRADE COMPROMISE (0.1): |
| Wed | 1113475-3/1450 | | | | | 0.80 | F & | 2 | CONF CALL WITH S. BUSEY, F. HUFFARD AND J. BAKER RE: PLAN ISSUES (0.8) |
| | | | | | | 0.10 | F | 3 | FOLLOWUP EMAILS WITH J. DAWSON RE: ADDITIONAL MERCER CALCULATIONS (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW NEW SPREADSHEETS (0.1): |
| | | | | | | 0.10 | F | 5 | TC WITH S. REISNER RE: MSP/SRP LANGUAGE IN PLAN (0.1): |
| | | | | | | 0.10 | F | 6 | REVISE PROVISIONS AND FORWARD TO S. REISNER (0.1): |
| | | | | | | 0.10 | F | 7 | TC WITH S. FELD RE: CHANGES TO BOND PROVISION IN PLAN (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW MEMO FROM S. FELD RE: POSTPETITION CONTRACT ISSUE AND REVISE PLAN SECTION TO ADDRESS SECTION (0.2): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMO TO R. BARUSCH RE: PAR VALUE ISSUE AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 10 | DRAFT FURTHER MEMO TO R. BARUSCH RE: TOTAL AUTHORIZED SHARES AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AND COMMENT ON REVISED LETTERS FOR MSP/SRP PARTICIPANTS FROM M. FREITAG (0.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMO TO D. TURETSKY RE: INTEREST RATE ISSUE AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMO FROM L. APPEL AND DELOITTE LANGUAGE AND DRAFT REPLY (0.1): |
| | | | | | | 1.00 | F | 14 | CONF WITH J. BAKER AND A. RAVIN RE: PLAN AND DISCLOSURE STATEMENT ISSUES (1.0): |
| | | | | | | 2.00 | F & | 15 | ATTEND MEETING AT HOULIHAN WITH HOULIHAN AND MILBANK TEAMS, F. HUFFARD AND J. BAKER RE: PLAN ISSUES (2.0): |
| | | | | | | 0.10 | F | 16 | FOLLOWUP DISCUSSION WITH F. HUFFARD AND J. BAKER RE: SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/21/06 | Leamy, J | 1.00 | 0.50 | 270.00 | F | 0.20 | F | 1 | TC D. TURETSKY RE: IBM (.2): |
| Wed | 1113475-18/2042 | | | | | 0.50 | F | 2 | TC E. LANE AND D. TURETSKY RE: IBM (.5): |
| | | | | | | 0.10 | F | 3 | EMAIL J. MILTON RE: REJECTION MOTION EXTENSION (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW SERVICE ISSUES RE: RELIABLE ONE MOTION TO REJECT (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/21/06 | Margolis, A | 3.20 | 0.90 | 504.00 | | 0.50 | F | 1 | REVISE COMMITMENT LETTER MOTION (.5): |
| Wed | 1113475-19/2560 | | | | | 0.90 | F & | 2 | CONFERENCE CALL W/B NUSSBAUM, K HARDEE, F HUFFARD, P NECKLES, T BOYDELL AND OTHERS (.9) RE COMMENTS ON REVISED COMMITMENT LETTER, TERM SHEET: |
| | | | | | | 0.30 | F | 3 | PREPARE COMMENTS ON SECTIONS OF REVISED COMMITMENT LETTER FOR MARKUP TO BE FORWARDED TO WACHOVIA (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/21/06 | Neckles, P | 3.60 | 0.90 | 751.50 | | 1.10 | F | 1 | REVIEW REVISED EXIT FINANCING COMMITMENT LETTER FROM WACHOVIA (1.10): |
| Wed | 1113475-19/2828 | | | | | 1.60 | F | 2 | REVIEW MARK-UP OF REVISED EXIT FINANCING COMMITMENT LETTER (1.60): |
| | | | | | | 0.90 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH K. HARDEE, F. HUFFARD, B. NUSSBAUM, T. BOYDELL, C. WENZEL, AND J. PAOLI TO DISCUSS COMMENTS ON REVISED COMMITMENT LETTER (.90) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | Paoli, J  1113475-19'450 | 0.90 | 0.90 | 337.50 | | | F & | 1 | MATTER:*Financing (DIP and Emergence)*<br>CONFERENCE CALL WITH P. NECKLES AND COMPANY REGARDING EXIT FINANCING PROPOSAL (.90) |
| 06/21/06 Wed | Tran Boydell, T  1113475-19'2240 | 5.70 | 0.90 | 504.00 | D | 0.10 | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>REVIEW EMAIL RE: BANKRUPTCY MATTERS (.1); |
| | | | | | | 2.30 | F | 2 | REVIEW REVISED WACHOVIA COMMITMENT LETTER AND FEE LETTER (2.3); |
| | | | | | F | 1.00 | F | 3 | PREPARE W/ C. WENZEL MARKUP TO REVISED COMMITMENT LETTER AND FEE LETTER (1); |
| | | | | | J | 0.10 | F | 4 | DISTRIBUTION OF SAME (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW SMITH GAMBRELL'S MEMO ON REAL ESTATE TRANSFER COSTS (.3); |
| | | | | | | 0.90 | F & | 6 | CONFERENCE CALL W/ COMPANY AND BLACKSTONE ON REVISED WACHOVIA COMMITMENT PAPERS (.9); |
| | | | | | | 0.90 | F | 7 | REVISE/UPDATE MARKUP OF SAME (.9) |
| | | | | | J | 0.10 | F | 8 | AND DISTRIBUTION THEREOF TO COMPANY BLACKSTONE (.1) |
| 06/21/06 Wed | Turetsky, D  1113475-18'1095 | 1.00 | 0.50 | 220.00 | | 0.30 | F | 1 | MATTER:*Executory Contracts (Personalty)*<br>FURTHER ANALYSIS RE: ISSUES CONCERNING IBM LEASES IN CONNECTION WITH IBM MOTION TO ASSUME (0.3); |
| | | | | | F | 0.20 | F | 2 | TELEPHONE CALL WITH J. LEAMY RE: IBM MOTION TO ASSUME (0.2); |
| | | | | | | 0.50 | F & | 3 | TELEPHONE CALL WITH J. LEAMY AND E. LANE RE: IBM MOTION TO ASSUME (0.5) |
| 06/21/06 Wed | Wenzel, C  1113475-19'1035 | 4.20 | 0.90 | 396.00 | | 2.80 | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>REVIEWED AND EDITED REVISED WACHOVIA COMMITMENT PAPERS AND PREPARED MARK-UP OF COMMENTS (2.8); |
| | | | | | F | 0.50 | F | 2 | INTERNAL CONFERENCE TO DISCUSS COMMENTS (.5); |
| | | | | | | 0.90 | F & | 3 | CONFERENCE CALL WITH CLIENT TO DISCUSS COMMENTS (.9) |
| 06/22/06 Thu | Baker, D  1113475-31'1847 | 11.10 | 2.00 | 1,670.00 | | 1.80 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>PREPARE FOR MEETING WITH BOARD OF DIRECTORS REGARDING PLAN OF REORGANIZATION (1.8); |
| | | | | | | 1.00 | F | 2 | MEET WITH LARRY APPEL, PETER LYNCH AND STEVE BUSEY REGARDING PLAN ISSUES (1.0); |
| | | | | | | 1.00 | F | 3 | MEET WITH JAY SKELTON, STEVE BUSEY AND FLIP HUFFARD WITH RESPECT TO PLAN ISSUES (1.0); |
| | | | | | | 3.60 | F | 4 | ATTEND MEETING OF BOARD OF DIRECTORS (3.6); |
| | | | | | | 1.70 | F | 5 | ANALYZE LATEST REVISIONS TO PLAN (1.7); |
| | | | | | | 2.00 | A | 6 | CONFERENCE CALL WITH L. APPEL, F. HUFFARD, S. BUSEY AND R. GRAY REGARDING PLAN ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/22/06 | Gray, R | 3.00 | 0.60 | 336.00 | | 0.80 | F | 1 | REVIEW AND EDIT PLAN SUMMARY TABLE IN DISCLOSURE STATEMENT (0.8); |
| Thu | 1113475-14/1386 | | | | | 0.90 | F | 2 | FURTHER REVIEW AND EDIT DISCLOSURE STATEMENT (0.9); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER RE: TREATMENT OF RELEASE PROVISIONS IN DISCLOSURE STATEMENT (0.1); |
| | | | | | | 0.60 | F & | 4 | CONF CALL WITH CLIENT AND ADVISORS RE: DISCLOSURE STATEMENT (0.6); |
| | | | | | F | 0.10 | F | 5 | TC WITH A. RAVIN RE: COMMENTS (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEM FROM A. RESHTICK RE: TAX ISSUES/DELOITTE COORDINATION (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE PARTICIPATION IN DISCLOSURE STATEMENT (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM A. MARGOLIS RE: VOTING RECORD DATE (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW SAFE HARBOR PROVISIONS (0.1); |
| | | | | | F | 0.10 | F | 10 | TC WITH A.RAVIN RE: FOCUS ON POST-EMERGENCE (0.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/22/06 | Gray, R | 7.90 | 2.00 | 1,120.00 | | 0.10 | F | 1 | PRELIMINARY REVIEW OF MILBANK MARKUP AND DRAFT MEMO TO J. BAKER RE: SAME (0.1); |
| Thu | 1113475-37/1451 | | | | | 0.60 | F | 2 | FURTHER REVIEW OF MARKUP FOR CONSULT/CONSENT RIGHTS AND DRAFT MEMO TO L. APPEL RE: SAME (0.6); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO C. JACKSON RE: TAX CLAIM STATUS AND PLAN TREATMENT AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO D. DOGAN ET AL. RE: FAQ STATUS AND BENEFITS ASSISTANCE (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW FOLLOWUP EMAILS FROM M. FREITAG AND D. BENNETT (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. REISNER RE: ASSISTING WITH FAQ (0.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. OCONNELL RE: DEFERRED PAYMENT INTEREST RATE AND REVIEW REPLY (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO C. JACKSON ET AL. RE: INTEREST RATE ISSUE (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM S. SOLL RE: PLAN STATUS (0.1); |
| | | | | | | 0.10 | F | 10 | REVIEW CASH COLLATERALIZATION ISSUE WITH T. BOYDELL RE COMMENT FROM S. SOLL (0.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO S. SOLL RE: SAME (0.1); |
| | | | | | | 2.00 | F & | 12 | CONF CALL WITH L. APPEL, S. BUSEY, J. BAKER, WITH F. HUFFARD AND J. CASTLE FOR PART, RE: PLAN ISSUES AND IMPLEMENTATION STRATEGIES (2.0); |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMO FROM J. HELFAT RE: PLAN STATUS ISSUES (0.1); |
| | | | | | | 0.10 | F | 14 | TC WITH L. RODRIGUEZ RE: FAQ STATUS (0.1); |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMO FROM M. FRIETAG RE: OFFICER AND DIRECTOR PROVISION (0.1); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO TO M. BARR FORWARDING COPIES OF MSP/SRP PLANS (0.1); |
| | | | | | F | 0.10 | F | 17 | TC WITH S. HENRY RE: PLAN INSURANCE PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO R. BARUSCH RE: REGISTRATION RIGHTS AGREEMENT (0.1); |
| | | | | | | 3.70 | F | 19 | REVISE PLAN TO INCORPORATE COMMENTS FROM MILBANK AND OTHER CLIENT/ADVISOR COMMENTS (3.7) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/22/06 | McDonald Henry, S | 0.60 | 0.60 | 438.00 | F | | | 1 | CONFERENCE CALL REGARDING DISCLOSURE STATEMENT WITH S. KAROL, D. TURETSKY, R. GRAY, A. RAVIN ET AL |
| Thu | 1113475-14/2916 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/22/06 | Neckles, P | 4.80 | 0.30 | 250.50 | K | 2.80 | F | 1 | RESEARCH PRECEDENT IN CONNECTION WITH MATERIAL ADVERSE CHANGE LANGUAGE FOR COMMITMENT LETTER (2.80); |
| Thu | 1113475-19/2829 | | | | | 0.30 | F | 2 | CONFERENCES WITH J. DOUGLAS REGARDING MATERIAL ADVERSE CHANGE LANGUAGE (.30); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH J. HELFAT, D. GREENSTEIN, W. SCHWARTZ, AND T. BOYDELL REGARDING SPECIAL PURPOSE REAL ESTATE ENTITY (.30); |
| | | | | | | 1.40 | F | 4 | PREPARE AND DISTRIBUTE E-MAIL TO K. HARDEE, L. APPEL, J. O'CONNELL, B. NUSSBAUM, F. HUFFARD, J. BAKER, A. MARGOLIS, W. SCHWARTZ, J. KEMPF, J. PAOLI, R. GRAY AND T. BOYDELL REGARDING MATERIAL ADVERSE CHANGE PROPOSAL (1.40) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/22/06 | Ravin, A | 8.90 | 0.60 | 324.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. NASS RE: OPEN ISSUES ON DISCLOSURE STATEMENT, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. REED RE: SAME, DRAFT CORRESPONDNECE TO AND REVIEW CORRESPONDENCE FROM D. BITTER RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. KICHLER RE: SAME (.2); |
| Thu | 1113475-14/663 | | | | | 1.20 | F | 2 | REVIEW AND REVISE OPEN ISSUES CHART RE: DISCLOSURE STATEMENT (1.2); |
| | | | | | | 6.20 | F | 3 | REVIEW AND REVISE DISCLOSURE STATEMENT (6.2); |
| | | | | | | 0.40 | F | 4 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: REVISIONS TO DISCLOSURE STATEMENT INCLUDING SAFE HARBOR PROVISION (.4); |
| | | | | | F | 0.20 | F | 5 | MULTIPLE CONFERENCES WITH R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT INCLUDING SAFE HARBOR SECTION (.2); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMOS TO A. SALDANA RE: SAFE HARBOR SECTION OF DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.60 | F & | 7 | TELEPHONE CONFERENCE WITH S. HENRY, R. GRAY. D. TURETSKY, M. FRIETAG, C. JACKSON, AND S. KAROL RE: COMMENTS TO DISCLOSURE STATEMENT (.6) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/22/06 | Tran Boydell, T | 2.40 | 0.20 | 112.00 | | 0.20 | F & | 1 | DISCUSSION W/ OTTERBOURG AND P. NECKLES AND W. SCHWARTZ RE: REAL ESTATE SPECIAL PURPOSE ENTITY ISSUE (.2); |
| Thu | 1113475-19/2241 | | | | | 1.20 | F | 2 | DRAFT/REVIEW MAC PROPOSAL (1.2); |
| | | | | | | 0.60 | F | 3 | UPDATE MARKUP TO WACHOVIA COMMITMENT PAPERS (.6) |
| | | | | | J | 0.20 | F | 4 | AND DISTRIBUTION OF SAME TO OTTERBOURG AND WACHOVIA (.2); |
| | | | | | | 0.20 | F | 5 | PROVIDE INPUT ON PLAN LANGUAGE RE: L/CS (.2) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/22/06 | Turetsky, D | 10.30 | 0.60 | 264.00 | | 9.70 | F | 1 | FURTHER REVIEW AND COMMENT RE: DISCLOSURE STATEMENT (9.7); |
| Thu | 1113475-14/1071 | | | | | 0.60 | F & | 2 | CONFERENCE CALL WITH S. KAROL, C. JACKSON, A. RAVIN, R. GRAY, S. HENRY, AND J. CASTLE (PARTIAL) RE: DISCLOSURE STATEMENT (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/23/06 | Gray, R | 3.20 | 2.30 | 1,288.00 | | 0.50 | F | 1 | CONF CALL WITH M. DUSSINGER AND A. RAVIN RE: LIQUIDATION ANALYSIS (0.5): |
| Fri | 1113475-14 1387 | | | | | 0.10 | F | 2 | DRAFT MEMO TO J. EDMONSEN RE: MSP/SRP CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (0.1): |
| | | | | | | 2.30 | F & | 3 | PARTICIPATE IN CONF CALL WITH CLIENT AND ADVISORS RE: DISCLOSURE STATEMENT (2.3): |
| | | | | | | 0.10 | F | 4 | TC WITH C. JACKSON RE: SOLICITATION PROCEDURES (0.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO K. SAMBUR AND K. LOGAN RE: ISSUES RAISED FOR SOLICITATION MOTION (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMO FROM F. HUFFARD RE: EXIT FACILITY STATUS AND DRAFT MEMO TO A. RAVIN RE: ALTERNATIVE HANDLING IN DISCLOSURE STATEMENT (0.1) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/23/06 | McDonald Henry, S | 4.50 | 2.30 | 1,679.00 | | 2.10 | F | 1 | REVIEW DISCLOSURE STATEMENT IN ANTICIPATION OF CALL WITH RESPECT TO THAT DOCUMENT (2.1): |
| Fri | 1113475-14 2917 | | | | | 2.30 | F | 2 | CALLL WITH COMPANY ET. AL, RE: DISCLOSURE STATEMENT (2.3): |
| | | | | | | 0.10 | F | 3 | T.C R. GRAY AND S. FELD RE PLAN TREATMENT OF WORKERS' COMP CLAIMS (.1) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/23/06 | Ravin, A | 10.60 | 2.30 | 1,242.00 | | 7.20 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT (7.2): |
| Fri | 1113475-14 664 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO J. POST RE: REQUEST FOR DESCRIPTION FOR LITIGATION CLAIMS (.2): |
| | | | | | | 0.30 | F | 3 | DRAFT MEMOS TO R. GRAY RE: DISCLOSURE STATEMENT INCLUDING LANGUAGE FOR DESCRIPTION OF NEW CEO EMPLOYMENT AGREEMENT (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDECE FROM J. EDMONSON RE: CLAIMS INFORMATION NEEDED FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMO TO D. J. BAKER RE: SEVERAL SECTIONS OF DISCLOSURE STATEMENT INCLUDING NEW CEO EMPLOYMENT AGREEMENT (.2): |
| | | | | | | 2.30 | F & | 6 | TELEPHONE CONFERENCE WITH J. CASTLE, J. O'CONNELL, S. HENRY, R. GRAY, D. TURETSKY, C. JACKSON, C. NASS AND REPRESENTATIVES FROM DELOITTE RE: COMMENTS TO DISCLOSURE STATEMENT (2.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON RE: ADDITIONAL COMMENTS TO DISCLOSURE STATEMENT (.3) |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/23/06 | Turetsky, D | 10.90 | 2.30 | 1,012.00 | | 3.50 | F | 1 | FURTHER REVIEW AND COMMENT RE: DISCLOSURE STATEMENT (3.5): |
| Fri | 1113475-14 1072 | | | | | 2.30 | F & | 2 | CONFERENCE CALL WITH J. CASTLE, C. JACKSON, DELOITTE, R. GRAY, S. HENRY, AND A. RAVIN RE: DISCLOSURE STATEMENT (2.3): |
| | | | | | | 5.10 | F | 3 | FURTHER REVISE DISCLOSURE STATEMENT BASED ON CHANGES MADE TO PLAN OF REORGANIZATION AND COMMENTS RECEIVED FROM WINN-DIXIE AND ITS PROFESSIONALS (5.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/26/06 | Baker, D | 5.50 | 2.30 | 1,920.50 | | 1.90 | F | 1 | CONTINUE REVIEW OF REVISIONS TO PLAN OF REORGANIZATION (1.9); |
| Mon | 1113475-37/1849 | | | | | 2.10 | F | 2 | CONFERENCE CALL WITH MATT BARR, LARRY APPEL AND ROSALIE GRAY ET AL REGARDING REVISIONS TO PLAN (2.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH MATT BARR REGARDING PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL LARRY APPEL REGARDING PLAN ISSUES (.3); |
| | | | | | F | 0.10 | F | 5 | T/C R. GRAY RE: ASSORTED PLAN ISSUES (.1); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL JAY SKELTON WITH RESPECT TO PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 7 | REVIEW ISSUES RAISED BY CREDITORS COMMITTEE WITH RESPECT TO PLAN (.3); |
| | | | | | | 0.20 | F | 8 | CONFER WITH R. GRAY AND J. HELFAT RE: EXIT FINANCING (.2) |
| | | | | | | | | | MATTER:*Insurance* |
| 06/26/06 | Feld, S | 4.70 | 0.80 | 448.00 | | 0.40 | F | 1 | TEL. CONF. WITH D. BITTER AND A. CASTLEBERRY RE BOND RENEWALS (.4); |
| Mon | 1113475-21/2440 | | | | | 0.40 | F | 2 | TEL. CONF. WITH M. FRANKS RE EXIT SURETY BOND FACILITY (.4); |
| | | | | | | 0.20 | F | 3 | EMAIL RE CONFERENCE CALL RE EXIT SURETY BOND FACILITY (.2); |
| | | | | | | 0.20 | F | 4 | TEL. CONF. WITH B. KICHLER RE EXIT SURETY BOND FACILITY (.2); |
| | | | | | | 2.70 | F | 5 | REVIEW AND MARK UP TERM SHEET RE EXIT SURETY BOND FACILITY (2.7); |
| | | | | | | 0.80 | F & | 6 | CONFERENCE CALL WITH B. KICHLER, D. BITTER, S. HENRY RE EXIT SURETY BOND FACILITY (.8) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/26/06 | Gray, R | 0.60 | 0.50 | 280.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM D. HILTY, F. HUFFARD AND M. BARR RE: COMMITTEE ISSUES ON EXIT FACILITY (0.1); |
| Mon | 1113475-19/1425 | | | | | 0.50 | F & | 2 | CONF CALL WITH C. IBOLD, K. HARDEE AND SKADDEN REAL ESTATE AND BANKING TEAMS RE: REAL ESTATE ISSUES (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/26/06 | Gray, R | 6.30 | 2.30 | 1,288.00 | | 0.10 | F | 1 | **MATTER:**_Reorganization Plan / Plan Sponsors_<br>TC WITH L. RODRIGUEZ RE: MSP/SRP FAQ (0.1); |
| Mon | 1113475-37/1454 | | | | | 0.10 | F | 2 | FURTHER TC WITH L. RODRIGUEZ RE: EMPLOYEE LETTERS (0.1); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO M. BARR RE: 105% PROVISION, REVIEW REPLY, AND FOLLOWUP EMAIL EXCHANGE (0.1); |
| | | | | | | 0.10 | F | 4 | FURTHER EMAIL WITH P. NECKLES AND T. BOYDELL RE: 105% PROVISION (0.1); |
| | | | | | | 0.10 | F | 5 | VOICEMAIL/EMAIL EXCHANGE WITH A. MARGOLIS RE: WACHOVIA ISSUE ON DIP TREATMENT (0.1); |
| | | | | | | 0.10 | F | 6 | DRAFT LANGUAGE TO ADDRESS WACHOVIA ISSUE (0.1); |
| | | | | | | 0.70 | F | 7 | PREPARE LIST OF OPEN ISSUES (0.7); |
| | | | | | | 0.20 | F & | 8 | CONF CALL WITH J. BAKER AND J. HELFAT RE: WACHOVIA ISSUES (0.2); |
| | | | | | F | 0.10 | F | 9 | TC WITH J. BAKER RE: HANDLING OF OPEN ISSUES (0.1); |
| | | | | | | 0.10 | F | 10 | TC WITH C. JACKSON RE: SECURED CLAIM CLASS ISSUE (0.1); |
| | | | | | | 0.40 | F | 11 | REVIEW AND EDIT EMPLOYEE LETTERS RE: PLAN (0.4); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM S. FELD RE: PLAN COMMENT, AND INCORPORATE SAME, AND TC WITH S. FELD RE: CLASS CLAIM ESTIMATE (0.1); |
| | | | | | | 0.80 | F | 13 | REVIEW AND EDIT EMPLOYEE FAQ (0.8); |
| | | | | | | 0.70 | F | 14 | CONTINUE REVISIONS TO PLAN (0.7); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO M. BARR RE: REVISED PLAN (0.1); |
| | | | | | | 0.20 | F | 16 | DRAFT MEMO TO L. APPEL ET AL. RE: REVISED PLAN AND OPEN ISSUES (0.2); |
| | | | | | | 2.10 | F & | 17 | CONF CALL WITH L. APPEL, F. HUFFARD, J. BAKER AND MILBANK/HOULIHAN TEAMS RE: PLAN ISSUES (2.1); |
| | | | | | | 0.10 | F | 18 | EXCHANGE EMAILS WITH K. BLAIR RE: INTERCOMPANY CLAIM PROVISION (0.1); |
| | | | | | | 0.10 | F | 19 | PREPARE REVISED PRESS RELEASE (0.1) |
| 06/26/06 | Margolis, A | 1.60 | 0.40 | 224.00 | | 0.30 | F | 1 | **MATTER:**_Financing (DIP and Emergence)_<br>REVIEW REVISED PLAN (.3); |
| Mon | 1113475-19/2563 | | | | | 0.20 | F | 2 | REVIEW OF MILBANK COMMENTS ON DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW REVISED COMMITMENT LETTER, FEE LETTER (.5); |
| | | | | | | 0.40 | F & | 4 | CONFERENCE CALL W/K HARDEE, F HUFFARD, P NECKLES, T BOYDELL AND OTHERS RE ISSUES RE COMMITMENT LETTER, FEE LETTER (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW EMAIL CORRESPONDENCE BETWEEN COMMITTEE AND DEBTORS RE ISSUES PERTAINING TO EXIT FINANCING (.2) |
| 06/26/06 | McDonald Henry, S | 1.70 | 0.80 | 584.00 | | 0.30 | F | 1 | **MATTER:**_Insurance_<br>REVIEW AND REPLY TO EMAILS FROM S. FELD IN PREPARATION FOR CONFERENCE CALL WITH WD PERSONNELL RELATING TO SURETY COVERAGE (.3); |
| Mon | 1113475-21/2926 | | | | | 0.80 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH B. KICHLER, S. FELD AND D. BITTER RELATING TO SURETY PROGRAM (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/26/06 | Neckles, P | 8.10 | 2.00 | 1,670.00 | | 1.90 | F | 1 | DRAFT E-MAILS REGARDING VARIOUS ISSUES ASSOCIATED WITH EXIT FINANCING INCLUDING COMMITTEE COMMENTS AND CONFIDENTIALITY PLAN PROVISIONS WITH J. BAKER, R. GRAY, F. HUFFARD, AND T. BOYDELL (1.90); |
| Mon | 1113475-19 2832 | | | | | 1.70 | F | 2 | DRAFT E-MAILS REGARDING REAL ESTATE ASPECTS OF COMMITMENT LETTER AND PLAN OF REORGANIZATION WITH C. IBOLD AND T. BOYDELL (1.70); |
| | | | | | | 0.60 | F | 3 | DRAFT E-MAILS REGARDING 105 PERCENT CASH COLLATERALIZATION OF LETTER OF CREDIT REQUIREMENT WITH T. BOYDELL AND R. GRAY (.60); |
| | | | | | | 0.50 | F | 4 | CONFERENCE CALL WITH M. SOLL AND R. GRAY REGARDING CONFIDENTIALITY OF COMMITMENT LETTER AND FEE LETTER (.50); |
| | | | | | | 0.50 | F | 5 | PREPARE FOR CONFERENCE CALL TO REVIEW COMMITMENT LETTER (.50); |
| | | | | | | 0.40 | F | 6 | CONFERENCE CALL TO DISCUSS REAL ESTATE SPECIAL PURPOSE ENTITY WITH W. SCHWARTZ, J. KEMPF, T. BOYDELL, C. IBOLD, AND K. HARDEE (.40); |
| | | | | | | 0.60 | F | 7 | REVIEW MARK-UP OF REVISED COMMITMENT LETTER AND FEE LETTER (.60); |
| | | | | | | 1.60 | F | 8 | PARTICIPATE IN CONFERENCE CALL TO DISCUSS COMMENTS TO REVISED COMMITMENT LETTER, FEE LETTER, AND TERM SHEET WITH K. HARDEE, F. HUFFARD, AND REPRESENTATIVES OF WACHOVIA AND THEIR COUNSEL (1.60); |
| | | | | | | 0.30 | F | 9 | FOLLOW-UP CONFERENCE CALL WITH F. HUFFARD AND K. HARDEE TO DISCUSS REVISED COMMITMENT LETTER AND FEE LETTER (.30) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/26/06 | Schwartz, W | 0.70 | 0.40 | 328.00 | | 0.30 | F | 1 | CONF. W/P. NECKLES RE REAL ESTATE ISSUES RE EXIT FINANCING AND CORRESP. FROM CLIENT RE SAME - .30; |
| Mon | 1113475-19 2889 | | | | | 0.40 | F & | 2 | CONF. CALL W/CLIENT RE REAL ESTATE ISSUES RE EXIT FINANCING - .40 |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/26/06 | Tran Boydell, T | 5.80 | 2.10 | 1,176.00 | | 0.20 | F | 1 | ADDRESS CASH-COLLATERALIZATION OF L/C ISSUE (.2); |
| Mon | 1113475-19 2245 | | | | | 0.20 | F | 2 | COORDINATE REAL ESTATE DUE DILIGENCE AND STRUCTURE ISSUES (.2); |
| | | | | | | 1.30 | F | 3 | REVIEW REVISED COMMITMENT LETTER AND COMMITMENT FEE (1.3) |
| | | | | | | 0.80 | F | 4 | AND PREPARE MARKUP (.8); |
| | | | | | | 0.50 | F & | 5 | REAL ESTATE CONFERENCE CALL W/ COMPANY (.5); |
| | | | | | | 1.60 | F & | 6 | ALL-HANDS CONFERENCE CALL RE: REVISED COMMITMENT PAPERS AND EXIT FINANCING (1.6); |
| | | | | | | 0.20 | F | 7 | RECAP CALL ON THE WACHOVIA COMMITMENT PAPERS W/ COMPANY AND BLACKSTONE (.2); |
| | | | | | | 0.20 | F | 8 | DISCUSSION W/ J. KEMPF , P. NECKLES AND BANKING TEAM RE: REAL ESTATE ISSUES (.2); |
| | | | | | | 0.30 | F | 9 | REVIEW MILBANK'S COMMENTS TO PLAN FINANCING SECTION OF PLAN (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/26/06 | Wenzel, C | 1.90 | 1.60 | 704.00 | | 0.30 | F | 1 | REVIEWED REVISED WACHOVIA COMMITMENT PAPERS (.3); |
| Mon | 1113475-19 1037 | | | | | 1.60 | F & | 2 | EXTERNAL CONFERENCE CALL TO DISCUSS WACHOVIA COMMITMENT PAPERS (1.6) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/27/06 | Baker, D | 5.20 | 0.80 | 668.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH MATT BARR AND R. GRAY WITH RESPECT TO COMMITTEE COMMENTS ON PLAN OF REORGANIZATION (.3): |
| Tue | 1113475-3 / 1850 | | | | | 0.40 | F | 2 | EMAIL TO LARRY APPEL AND JAY CASTLE WITH RESPECT TO COMMITTEE COMMENTS ON PLAN (.4): |
| | | | | | | 0.40 | F | 3 | REVIEW SOLICITATION NOTICE TRANSMITTED TO CREDITORS (.4): |
| | | | | | | 0.90 | F | 4 | REVIEW CHANGES TO PLAN (.9): |
| | | | | | | 0.30 | F | 5 | T/C R. GRAY RE: PLAN ISSUES (.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH FLIP HUFFARD WITH RESPECT TO PLAN ISSUES (.2): |
| | | | | | | 1.10 | F | 7 | REVISE PLAN LANGUAGE WITH RESPECT TO ISSUES THAT ARE UNRESOLVED WITH COMMITTEE (1.1): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH STEVE BUSEY WITH RESPECT TO PLAN ISSUES (.3): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH LARRY APPEL WITH RESPECT TO PLAN ISSUES (.3): |
| | | | | | | 0.50 | F | 10 | REVIEW FURTHER PLAN REVISIONS (.5): |
| | | | | | | 0.50 | F | 11 | CONFERENCE CALL WITH S. BURAX, M. BARR, R. GRAY AND A. RAVIN RE: PLAN ISSUES (.5) |
| | | | | | | | | | MATTER:*Insurance* |
| 06/27/06 | Feld, S | 3.50 | 0.50 | 280.00 | | 0.80 | F | 1 | REVIEW MEMO AND CASE LAW RE LIBERTY'S ATTORNEYS' FEES (.8): |
| Tue | 1113475-2 / 2441 | | | | | 1.70 | F | 2 | PREPARE EMAIL TO M. FRANKS RE COMMENTS ON TERM SHEET FOR EXIT SURETY BOND FACILITY (1.7): |
| | | | | | | 0.50 | F | 3 | REVIEW PRECEDENT MOTIONS FOR EXIT SURETY BOND FACILITY (.5): |
| | | | | | | 0.50 | F & | 4 | CONFERENCE CALL WITH D. BITTER S. HENRY RE EXIT SURETY BOND FACILITY (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 06/27/06 | Gray, R | 6.50 | 0.40 | 224.00 | | 0.70 | F | 1 | REVIEW AND COMMENT ON LATEST VERSION OF DISCLOSURE STATEMENT (0.7); |
| Tue | 1113475-14/1391 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH A. RAVIN RE: SUB CON SECTION AND DRAFT MEMO TO S. HENRY AND K. SAMBUR RE: SUGGESTED REVISIONS (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM M. BARR AND H. ETLIN RE: LIQUIDATION ANALYSIS ISSUES (0.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM A. RAVIN RE: NOTEHOLDER VOTING LANGUAGE (0.1); |
| | | | | | | 0.40 | F | 5 | CONF CALL WITH J. OCONNELL, J. EDMONSON AND A. RAVIN RE: PLAN CLASS ESTIMATES (0.4); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO F. HUFFARD, H. ETLIN, J. CASTLE ET AL. RE: CLASS CLAIM AMOUNTS (0.1); |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH M. BARR, K. BRISTOR AND A. RESHTICK RE: STATUS OF TAX SECTION (0.1); |
| | | | | | | 0.20 | F | 8 | REVIEW MEMO FROM D. TURETSKY RE: VOTE AGGREGATION ISSUE AND DRAFT MEMO TO M. BARR RE: SAME (0.2); |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH J. EDMONSON ET AL. RE: NOTEHOLDER CLAIM AMOUNT (0.1); |
| | | | | | | 0.20 | F | 10 | REVIEW AND COMMENT ON REVISED LIQUIDATION ANALYSIS (0.2); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO P. NECKLES ET AL. RE: FINALIZING EXIT FACILITY LANGUAGE IN DISCLOSURE STATEMENT (0.1); |
| | | | | | | 0.30 | F | 12 | REVIEW MILBANK MARKUP TO DISCLOSURE STATEMENT (0.3); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH M. BARR TO CLARIFY CERTAIN COMMENTS (0.1); |
| | | | | | | 0.10 | F | 14 | REVIEW FURTHER REVISED LIQUIDATION ANALYSIS AND DRAFT MEMO TO M. BARR RE: SAME (0.1); |
| | | | | | | 0.20 | F | 15 | TC WITH A. RAVIN AND C. JACKSON RE: ENVIRONMENTAL CLAIM ISSUES (0.2); |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: ENVIRONMENTAL ISSUES (0.1); |
| | | | | | | 3.40 | F | 17 | EDIT/REVISE DISCLOSURE STATEMENT (3.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/27/06 | Gray, R | 0.50 | 0.50 | 280.00 | | | F  & | 1 | CONF CALL WITH C. IBOLD, J. CASTLE, P. NECKLES ET AL. RE: REAL ESTATE TRANSFER PROPOSAL AS PART OF EXIT FACILITY (0.5) |
| Tue | 1113475-19/1426 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/27/06 | Gray, R | 6.70 | 0.80 | 448.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH P. NECKLES RE: WACHOVIA DIP CLAIM LANGUAGE (0.1); |
| Tue | 1113475-3Y1455 | | | | | 0.10 | F | 2 | TC WITH P. NECKLES RE: SAME (0.1); |
| | | | | | | 0.20 | F | 3 | REVISE DIP CLAIM LANGUAGE AND DRAFT MEMO TO P. NECKLES RE: SAME (0.2); |
| | | | | | | 0.70 | F | 4 | DRAFT BOARD RESOLUTION AUTHORIZING FILING OF PLAN (0.7); |
| | | | | | | 0.30 | F | 5 | REVISE PLAN LANGUAGE RE: REAL ESTATE TRANSFERS AND DRAFT MEMO TO C. IBOLD ET AL. RE: SAME (0.3); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAILS WITH COMMENTS AND REVISE SAME (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM R. BARUSCH RE: DEBTOR OBLIGOR ISSUE ON LEASES (0.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH D. VANSCHOOR RE: BOARD RESOLUTIONS AND STATUS OF DRAFTS (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MARKUP FROM MILBANK TO LATEST VERSION OF PLAN (0.2); |
| | | | | | | 0.20 | F | 10 | EXCHANGE EMAILS WITH M. BARR TO CLARIFY CERTAIN COMMENTS (0.2); |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO M. BARR RE: ADDITION OF WORKERS COMP CLAIM CLASS (0.2); |
| | | | | | | 0.20 | F | 12 | TC WITH J. BAKER RE: MILBANK COMMENTS (0.2); |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH D. SANFORD RE: EXPLANATION OF DIXON TRUST PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO H. ETLIN RE: VENDOR/SUPPLIER CLAIMS AND REJECTION DAMAGES (0.1); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO S. HENRY ET AL RE: EXPLANATION FOR WORKERS COMP CLAIMS (0.1); |
| | | | | | | 0.90 | F | 16 | REVISE PLAN TO ADDRESS LATEST SET OF COMMENTS (0.9); |
| | | | | | | 0.10 | F | 17 | DRAFT MEMO TO M. BARR ET AL. RE: SAME (0.1); |
| | | | | | | 0.20 | F | 18 | DRAFT MEMO TO F. HUFFARD ET AL. RE: CAP FOR SMALL CLAIM DISTRIBUTIONS AND FOLLOWUP EMAIL EXCHANGE (0.2); |
| | | | | | | 0.10 | F | 19 | DRAFT MEMO TO R. BARUSCH RE: STAGGERED BOARD PROVISION (0.1); |
| | | | | | | 0.10 | F | 20 | EXCHANGE EMAILS WITH L. APPEL RE: MATERIALS FOR BOARD (0.1); |
| | | | | | | 0.50 | F & | 21 | CONF CALL WITH M. BARR, S. BURIAN, J. BAKER, A. RAVIN ET AL. RE: PLAN ISSUES (0.5); |
| | | | | | | 0.30 | F | 22 | TC WITH J. CASTLE AND K. ROMEO RE: INSURED CLAIMS (0.3); |
| | | | | | | 0.10 | F | 23 | DRAFT MEMO TO J. HELFAT RE: PLAN DRAFT (0.1); |
| | | | | | | 0.10 | F | 24 | REVIEW MEMO FROM D. STANFORD RE: DIXON TRUST AND DRAFT MEMO TO M. BARR RE: SAME (0.1); |
| | | | | | | 0.30 | F | 25 | REVISE PLAN RE: CLAIM REDUCTION OPTION FOR UNSECURED CLASSES (0.3); |
| | | | | | | 0.30 | F & | 26 | CONF CALL WITH M. BARR AND J. BAKER RE: PLAN ISSUES (0.3); |
| | | | | | | 0.70 | F | 27 | FURTHER REVISE PLAN AND FINALIZE FOR TRANSMISSION TO BOARD (0.7); |
| | | | | | | 0.20 | F | 28 | DRAFT MEMOS TO BOARD RE: PLAN, DISCLOSURE STATEMENT, COMMITMENT LETTER AND RESOLUTIONS (0.2) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 06/27/06 | Gray, R | 0.50 | 0.50 | 280.00 | | | F & | 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (0.5) |
| Tue | 1113475-7Y1326 | | | | | | | | |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/27/06 | Margolis, A | 1.80 | 1.00 | 560.00 | | 0.50 | F | 1 | CORRESPONDENCE WITH R GRAY, P NECKLES RE REVISIONS TO PLAN RE EXIT FACILITY ISSUES (.5); |
| Tue | 1113475-19/2564 | | | | | 0.50 | F & | 2 | CONFERENCE CALL W/K HARDEE, F HUFFARD, P NECKLES, T BOYDELL AND OTHERS RE ISSUES RE COMMITMENT LETTER, FEE LETTER (.5); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL W/OTTERBOURG, WACHOVIA, COMPANY RE ISSUES RE COMMITMENT LETTER, FEE LETTER (.5); |
| | | | | | | 0.10 | F | 4 | TC W/M LOESBERG RE COMMENTS ON COMMITMENT LETTER (.1); |
| | | | | | | 0.20 | F | 5 | FORWARD COMMENTS ON COMMITMENT LETTER TO M LOESBERG, S SOLL (.2) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 06/27/06 | McDonald Henry, S | 0.50 | 0.50 | 365.00 | | | F | 1 | PARTICIPATE IN WEEKLY STRATEGY CALL WITH WD AND ITS ADVISORS RELATING TO PLAN AND EMERGENCE ISSUES |
| Tue | 1113475-7/2911 | | | | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 06/27/06 | McDonald Henry, S | 0.50 | 0.50 | 365.00 | | | F | 1 | CONFERENCE CALL WITH S. FELD AND D. BITTER RE: PROPOSED SURETY FACILITY (.5) |
| Tue | 1122978-21/2961 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/27/06 | Neckles, P | 3.60 | 1.30 | 1,085.50 | | 0.50 | F | 1 | CONFERENCE CALL WITH C. IBOLD, J. CASTLE, AND R. GRAY REGARDING REAL ESTATE SPECIAL PURPOSE ENTITY STRUCTURE (.50); |
| Tue | 1113475-19/2833 | | | | | 0.40 | F | 2 | DRAFT E-MAILS WITH R. GRAY, T. BOYDELL, AND W. SCHWARTZ REGARDING CONFERENCE CALL AND REAL ESTATE SPECIAL PURPOSE ENTITY (.40); |
| | | | | | | 0.50 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH K. HARDEE, F. HUFFARD, C. IBOLD, J. BAKER, A. MARGOLIS, T. BOYDELL AND REPRESENTATIVES OF WACHOVIA AND OTTERBOURG TO DISCUSS COMMITMENT LETTER AND TERM SHEET PROVISIONS REGARDING MARKET FLEX AND REAL ESTATE SPECIAL PURPOSE ENTITY (.50); |
| | | | | | | 0.30 | F | 4 | FOLLOW-UP CONFERENCE CALL WITH F. HUFFARD AND K. HARDEE REGARDING COMMITMENT LETTER (.30); |
| | | | | | | 1.90 | F | 5 | REVIEW AND REVISE COMMENTS TO COMMITMENT LETTER AND DISCLOSURE STATEMENT (1.90) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/27/06 | Ravin, A | 14.90 | 0.40 | 216.00 | | 12.50 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT AND FINALIZE DOCUMENT FOR TRANSMISSION TO BOARD (12.5); |
| Tue | 1113475-14668 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. TESTON RE: ENVIRONMENTAL ISSUES RELATED TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE (VOICEMAIL) WITH J. O'CONNELL RE: COMMENTS TO DISLCOSURE STATEMENT (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. NASS AND D. VANSCHOOR RE: CORPORATE STRUCTURE ISSUES IN DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH R. MILLER RE: ADMIN LANGUAGE NEEDED FOR DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH A. RESHTICK RE: TAX COMMENTS TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH K. LOGAN RE: COMMENTS TO CLAIMS SECTION OF DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.30 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. NASS RE: VARIOUS COMMENTS TO DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH J. EDMONSON RE: CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: ISSUES RELATED TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.40 | F & | 11 | TELEPHONE CONFERENCE WITH J. EDMONSON, J. O'CONNELL AND R. GRAY RE: CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (.4); |
| | | | | | | 0.20 | F | 12 | FOLLOW UP TELEPHONE CONFERENCES WITH J. O'CONNELL RE: RE: CLAIM AMOUNTS AND VALUATION NUMBERS FOR DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW CLAIM RECOVERY ANALYSES RECEIVED FROM BLACKSTONE (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO BOARD FORWARDING DISCLOSURE STATEMENT (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/27/06 | Ravin, A | 0.50 | 0.50 | 270.00 | | | F & | 1 | TELEPHONE CONFERENCE WITH D.J. BAKER, R. GRAY, M. BARR AND S. BURIAN RE: PLAN COMMENTS |
| Tue | 1113475-31721 | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/27/06 | Reshtick, A | 8.10 | 1.00 | 465.00 | | 0.70 | F | 1 | DISCUSSION REGARDING TREATMENT OF RETIREMENT PLAN CLAIMS WITH S. REISNER & L. RODRIGUEZ (0.7); |
| Tue | 1113475-14?75 | | | | | 1.00 | F | 2 | CONFERENCE CALL TO DISCUSS TREATMENT OF RETIREMENT PLAN CLAIMS (CLASS 15). PARTICIPANTS: A. BARAGONA'; J. SIMON B. COLLINS, S. BURKE, S. REISNER, L. RODRIGUEZ [1.0]; |
| | | | | | | 6.40 | F | 3 | COORDINATED COMMENTS WITH TAX PRACTITIONERS AND REVISE TAX SECTION (6.4) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/27/06 | Tran Boydell, T | 2.10 | 0.70 | 392.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH COMPANY AND BLACKSTONE ON OPEN MATTERS ON EXIT COMMITMENT (.5); |
| Tue | 1113475-19?246 | | | | | 0.20 | F & | 2 | STATUS UPDATE W/ BANKING AND BANKRUPTCY TEAMS (.2); |
| | | | | | D | 0.50 | F | 3 | REVIEW EMAIL MESSAGES RE: EXIT FINANCING (.5), |
| | | | | | D | 0.20 | F | 4 | PLAN (.2) |
| | | | | | D | 0.70 | F | 5 | AND BANKRUPTCY RELATED MATTERS (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Tax Matters* |
| 06/27/06 | Turetsky, D | 1.50 | 1.10 | 484.00 | | 0.20 | F | 1 | PREPARE FOR CALL RE: TAX TREATMENT OF MSP/SRP CLAIMS UNDER PLAN OF REORGANIZATION (0.2); |
| Tue | 1113475-36/1130 | | | | | 1.10 | F & | 2 | PARTICIPATE IN CALL WITH K. BRISTOR, A. RESHTICK, L. RODRIGUEZ, S. REISNER, R. OLSHAN, DELOITTE, A. BARAGONA RE: TAX TREATMENT OF MSP/SRP CLAIMS UNDER PLAN OF REORGANIZATION (1.1); |
| | | | | | | 0.20 | F | 3 | FOLLOW-UP TELEPHONE CALL WITH A. RESHTICK RE: TAX TREATMENT OF MSP/SRP CLAIMS UNDER PLAN OF REORGANIZATION (0.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/28/06 | Baker, D | 6.50 | 1.40 | 1,169.00 | | 0.60 | F | 1 | PREPARE FOR CONFERENCE CALL WITH BOARD OF DIRECTORS WITH RESPECT TO PLAN OF REORGANIZATION (.6); |
| Wed | 1113475-37/1851 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH JAY SKELTON WITH RESPECT TO PLAN ISSUES (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH PETER LYNCH WITH RESPECT TO PLAN ISSUES (.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH MATT BARR WITH RESPECT TO COMMITTEE ISSUES WITH PLAN (.3); |
| | | | | | | 1.10 | F | 5 | TELEPHONE CALL WITH LARRY APPEL, STEVE BUSEY AND ROSALIE GRAY WITH RESPECT TO PLAN ISSUES (1.1); |
| | | | | | | 0.40 | F | 6 | REVIEW CHANGES TO PLAN (.4); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH MATT BARR WITH RESPECT TO PLAN CHANGES (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM MATT BARR REGARDING PLAN CHANGES (.1); |
| | | | | | | 0.20 | F | 9 | RESPOND TO EMAIL FROM MATT BARR WITH RESPECT TO PLAN CHANGES (.2); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH LARRY APPEL AND ROSALIE GRAY WITH RESPECT TO UNRESOLVED PLAN ISSUES (.3); |
| | | | | | | 0.70 | F | 11 | REVIEW LATEST CHANGES TO PLAN (.7); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL MATT BARR WITH RESPECT TO CHANGES IN PLAN (.2); |
| | | | | | | 0.60 | F | 13 | PARTICIPATE IN CONFERENCE CALL WITH BOARD WITH RESPECT TO CHANGES TO PLAN (.6); |
| | | | | | | 0.30 | F | 14 | REVIEW REVISED PRESS RELEASE REGARDING PLAN OF REORGANIZATION (.3); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH MATT BARR WITH RESPECT TO CHANGES TO PLAN (.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CALL LARRY APPEL WITH RESPECT TO CHANGES TO PLAN (.2); |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH MICHAEL FREITAG WITH RESPECT TO COMMUNICATIONS STRATEGY FOR PLAN (.2); |
| | | | | | | 0.30 | F | 18 | REVIEW REVISED PRESS RELEASE TO BE ISSUED WITH RESPECT TO PLAN OF REORGANIZATION (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/28/06 | Gray, R | 6.60 | 1.10 | 616.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. EDMONSON RE: COMPONENTS OF ADMIN CLAIM ESTIMATE (0.1); |
| Wed | 1113475-14 / 1392 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH J. EDMONSON AND A. RAVIN RE: OTHER SECURED CLAIMS AND LANGUAGE FOR DS RE: SAME (0.1); |
| | | | | | | 3.10 | F | 3 | FINAL REVIEW/EDIT OF DISCLOSURE STATEMENT (3.1); |
| | | | | | | 0.10 | F | 4 | REVIEW VOICEMAIL FROM AND DRAFT MEMO TO A. RESHTICK RE: TREATMENT OF DIVIDENDS (0.1); |
| | | | | | | 0.10 | F | 5 | FOLLOWUP EMAIL EXCHANGE WITH R. BARUSCH RE: SAME (0.1); |
| | | | | | | 1.10 | F | 6 | CONF CALL WITH A. RAVIN, J. OCONNELL, J. EDMONSON ET AL. RE: CLASS CLAIM ESTIMATES (1.1); |
| | | | | | | 0.20 | F | 7 | FINALIZE NOTICE OF DISCLOSURE STATEMENT HEARING AND TRANSMIT TO LOGAN FOR MAILOUT (0.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO C. JACKSON ET AL. RE: FILING OF NOTICE (0.1); |
| | | | | | | 0.90 | F | 9 | DRAFT LANGUAGE FOR DISCLOSURE STATEMENT RE: DISPUTED CLAIMS IMPACT ON RECOVERIES (0.9); |
| | | | | | | 0.80 | F | 10 | FINAL REVIEW OF DISCLOSURE STATEMENT (0.8); |
| | | | | | F | 0.70 | F | 11 | CONF WITH A. RAVIN RE: DS COMMENTS (0.7) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/28/06 | Gray, R | 5.40 | 2.60 | 1,456.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH K. SAMBUR RE: CASH ELECTION FORM (0.1); |
| Wed | 1113475-37 / 1456 | | | | | 0.10 | F | 2 | DRAFT MEMO TO L. RODRIGUEZ RE: CHANGE IN REDUCTION FEATURE (0.1); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH S. SOLL RE: CHANGES TO TRANSFER TAX PROVISIONS (0.1); |
| | | | | | | 0.10 | F | 4 | REVISE PLAN ACCORDINGLY (0.1); |
| | | | | | | 0.30 | F | 5 | TC WITH S. BUSEY, A. RAVIN AND C. JACKSON RE: STATUS OF DOCUMENTS AND OPEN ISSUES (0.3); |
| | | | | | | 0.20 | F | 6 | REVIEW ADDITIONAL PLAN COMMENTS FROM MILBANK (0.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO H. ETLIN ET AL. RE: REJECTION DAMAGE CLAIMS IN VENDOR/SUPPLIER CATEGORY (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW MEMO FROM S. REISNER RE: 10% DISCOUNT CARD TAX ISSUE (0.2); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.1); |
| | | | | | | 1.10 | F & | 11 | CONF CALL WITH L. APPEL, S. BUSEY, J. BAKER, A. RAVIN, F. HUFFARD AND J. CASTLE RE: PLAN ISSUES (1.1); |
| | | | | | | 0.80 | F | 12 | REVISE PLAN TO REFLECT LATEST SET OF COMMENTS AND TRANSMIT TO CLIENT AND ADVISORS (0.8); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO M. BARR RE: REVISED PLAN (0.1); |
| | | | | | | 0.90 | F | 14 | MULTIPLE CONF CALLS WITH L. APPEL, S. BUSEY, J. BAKER AND A. RAVIN RE: OPEN COMMITTEE ISSUES (0.9); |
| | | | | | | 0.80 | F | 15 | ADDITIONAL FOLLOWUP CONF CALLS WITH SAME TO ADDRESS ISSUES (0.8); |
| | | | | | | 0.30 | F & | 16 | CONF CALLS WITH L. APPEL AND J. BAKER RE: ISSUES (0.3); |
| | | | | | | 1.80 | F | 17 | FINALIZE PLAN FOR FILING (1.8); |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO C. JACKSON RE: PLAN FILING (0.1) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/28/06 | Kempf, J | 2.20 | 1.30 | 487.50 | | 0.20 | F | 1 | PREPARING FOR MEETING WITH CATHERINE IBOLD (.2); |
| Wed | 1113475-197395 | | | | | 0.20 | F | 2 | BRIEFING WALLY SCHWARTZ ON MEETING WITH CATHERINE IBOLD (.2); |
| | | | | | | 1.30 | F & | 3 | MEETING WITH CATHERINE IBOLD, PETER NECKLES, WALLY SCHWARTZ, TIFFANY TRAN BOYDELL, AND ALEX MARGOLIS AND SPEAKING WITH DOUG STANFORD (1.3); |
| | | | | | | 0.50 | F | 4 | REVIEWING AND COMMENTING ON REAL ESTATE ASPECTS OF WACHOVIA COMMITMENT LETTER (.5) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/28/06 | Margolis, A | 4.00 | 2.10 | 1,176.00 | | 1.30 | F | 1 | REVISE/DISTRIBUTE MOTION FOR APPROVAL OF COMMITMENT LETTER, PROPOSED ORDER AND NOTICE THEREOF (1.3); |
| Wed | 1113475-192565 | | | | | 0.70 | F & | 2 | TC'S W/S SOLL (OTTERBOURG) RE REVISIONS TO COMMITMENT LETTER (.7); |
| | | | | | | 0.60 | F | 3 | REVIEW REVISIONS TO COMMITMENT LETTER AND FEE LETTER (.6); |
| | | | | | | 1.00 | F & | 4 | TC'S W/M LOESBERG, P NECKLES, T BOYDELL RE REVISIONS OF COMMITMENT LETTER, FEE LETTER (1); |
| | | | | | | 0.40 | F & | 5 | TC W/P NECKLES, K HARDEE, T BOYDELL, J O'CONNELL RE COMMENTS ON COMMITMENT LETTER, FEE LETTER (.4) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 06/28/06 | Neckles, P | 7.10 | 1.80 | 1,503.00 | | 1.30 | F | 1 | ATTEND MEETINGS TO DISCUSS REAL ESTATE ASPECTS OF EXIT FINANCING WITH C. IBOLD, W. SCHWARTZ, T. BOYDELL, A. MARGOLIS, AND J. KEMPF (1.3); |
| Wed | 1113475-192834 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH COMMITTEE ADVISORS, F. HUFFARD, REPRESENTATIVES OF WACHOVIA AND BLACKSTONE TO DISCUSS PROPOSED FINANCING COMMITMENT (.5); |
| | | | | | | 4.60 | F | 3 | REIVEW, REVISE AND COMMENT ON MULTIPLE REVISED DRAFTS OF EXIT FINANCING, COMMITMENT LETTER AND FEE LETTER (4.6); |
| | | | | | | 0.40 | F | 4 | REVIEW PRESS RELEASE (.40); |
| | | | | | | 0.30 | F | 5 | REVIEW DISCLOSURE STATEMENT (.30) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 06/28/06 | Ravin, A | 9.30 | 1.70 | 918.00 | | 0.50 | F | 1 | REVIEW AND ANALYZE MARK-UPS TO DISCLOSURE STATEMENT RECEIVED FROM MILBANK (.5); |
| Wed | 1113475-14669 | | | | | 8.20 | F | 2 | REVIEW AND REVISE DISCLOSURE STATEMENT, FINALIZE SAME FOR FILING (8.2); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. REED RE: DISCLOSURE STATEMENT RE: DIP BALANCE (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. VITEK AND REVIEW CORRESPONDENCE FROM SAME RE: THRIVENT CLAIM (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO J. EDMONSON AND J. O'CCONNELL RE: CLAIM CALCULATIONS FOR DISLCOSURE STATEMENT (.3); |
| | | | | | F | 0.70 | F | 6 | CONFERENCE WITH R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT (.7); |
| | | | | | | 1.10 | F & | 7 | TELEPHONE CONFERENCE WITH J. O'CONNELL, J. EDMONSON, R. GRAY, J. CASTLE (PARTIAL) AND M. DUSSINGER RE: CLAIMS ISSUES RELATED TO DISCLOSURE STATEMENT (1.1); |
| | | | | | | 0.30 | F & | 8 | TELEPHONE CONFERENCE WITH S. BUSEY, C. JACKSON, AND R. GRAY RE: LYNCH EMPLOYMENT AGREEMENT AND OTHER OPEN ISSSUES FOR DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.20 | F | 9 | MULTIPLE TELEPHONE CONFERENCES WITH J. O'CONNELL RE: COMMENTS TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.30 | F & | 10 | MULTIPLE TELEPHONE CONFERENCES WITH L. APPEL, D. J. BAKER, AND R. GRAY RE: ADDRESSING COMMITTEE COMMENTS TO DISCLOSURE STATEMENT AND PLAN (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/28/06 | Schwartz, W | 2.00 | 2.00 | 1,640.00 | | | F & | 1 | MEETING W/C. IBOLD TO REVIEW EXIT FINANCING REAL ESTATE MATTERS |
| Wed | 1113475-19 2891 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 06/28/06 | Tran Boydell, T | 9.30 | 2.80 | 1,568.00 | | 0.60 | F | 1 | PREPARATION FOR MEETING W/ K. IBOLD RE: REAL ESTATE MATTER (.6); |
| Wed | 1113475-19 2247 | | | | | 1.30 | F & | 2 | MEETING W/ K. IBOLD AND P. NECKLES AND W. SCHWARTZ AND A. MARGOLIS AND J. KEMPF RE: REAL ESTATE MATTERS FOR EXIT FINANCING (1.3); |
| | | | | | | 0.50 | F & | 3 | UPDATE/STATUS CALL W/ D. STANFORD, K. IBOLD AND A. MARGOLIS AND J. KEMPF RE: REAL ESTATE MATTERS (.5); |
| | | | | | | 0.30 | F | 4 | REVIEW 2006 WINN-DIXIE LEASEHOLD VALUATIONS (.3); |
| | | | | | | 2.80 | F | 5 | REVIEW AND PROVIDE COMMENTS TO MULTIPLE REVISED DRAFTS OF COMMITMENT AND FEE LETTERS (2.8); |
| | | | | | | 0.80 | F | 6 | DISCUSS SAME W/ COMPANY (.8) |
| | | | | | | 0.30 | F | 7 | AND BLACKSTONE (.3); |
| | | | | | | 1.00 | F & | 8 | NEGOTIATE SAME W/ OTTERBOURG (1); |
| | | | | | | 1.70 | F | 9 | COORDINATE FINALIZATION AND EXECUTION OF WACHOVIA COMMITMENT AND FEE LETTERS (1.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/29/06 | Gray, R | 3.60 | 1.50 | 840.00 | | 0.30 | F | 1 | REVIEW IBM MOTION AND ORDER (0.3); |
| Thu | 1113475-18 1416 | | | | F | 0.10 | F | 2 | TC WITH D. TURETSKY RE: COMMENTS ON SAME AND PREFERENCE ISSUE (0.1); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMO TO J. JAMES AND E. LANE RE: PUSH ON CONTRACT WORK (0.2); |
| | | | | | | 0.10 | F | 4 | FOLLOW UP EMAIL EXCHANGE WITH SAME RE: STATUS CALL (0.1); |
| | | | | | | 0.70 | F | 5 | REVIEW CONTRACT/LEASE SPREADSHEET FROM E. LANE (0.7); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMO TO E. LANE ET AL. RE: VAGUE DESCRIPTION ISSUE (0.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMOS TO J. BAKER, J. LEAMY AND D. TURETSKY RE: PROFESSIONAL CONTRACTS ON LIST TO ASSUME (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMO FROM D. TURETSKY RE: EXTENT OF PROFESSIONAL LISTING (0.1); |
| | | | | | | 0.30 | F | 9 | DRAFT MEMO TO J. JAMES AND E. LANE RE: ISSUES TO ADDRESS CONCERNING CONTRACTS/LEASES (0.3); |
| | | | | | | 1.50 | F | 10 | CONF CALL WITH J. JAMES, B. KICHLER, E. LANE, J. LEAMY AND D. TURETSKY RE: CONTRACT/LEASE STATUS AND WORK TO DO (1.5) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/29/06 | Leamy, J | 1.90 | 1.50 | 810.00 | | 1.50 | F & | 1 | TC W/ J. JAMES, B. KICHLER, E. LANE, J. EDMONSON, R. GRAY AND D. TURETSKY RE: CONTRACT ASSUMPTION PROCESS (1.5); |
| Thu | 1113475-18 2047 | | | | | 0.20 | F | 2 | EMAIL K. GWYNNE RE: DEL MONTE (.2); |
| | | | | | | 0.20 | F | 3 | EMAILS J. LANDON RE: XEROX (.2) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 06/29/06 | Turetsky, D | 5.70 | 1.50 | 660.00 | | 1.30 | F | 1 | FURTHER ANALYSIS RE: ISSUES CONCERNING IBM ASSUMPTION MOTION (1.3); |
| Thu | 1113475-18 1098 | | | | F | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY RE: IBM ASSUMPTION MOTION (0.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL E. LANE AND K. FAGGERSTROM RE: IBM ASSUMPTION MOTION (0.1); |
| | | | | | | 2.50 | F | 4 | REVIEW CONTRACTS FOR EXHIBIT IN CONNECTION WITH IBM MOTION (2.5); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO H. WETZEL RE: PARTIES TO CONTRACTS INTENDED TO BE ASSUMED BY WINN-DIXIE (0.2); |
| | | | | | | 1.50 | F & | 6 | TELEPHONE CALL WITH J. JAMES, E. LANE, J. EDMONSON, B. KICHLER, R. GRAY, AND J. LEAMY RE: CONTRACT ASSUMPTIONS AND REJECTIONS (1.5) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 06/30/06 | Baker, D | 0.70 | 0.60 | 501.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH R. GRAY, S. BUSEY ET AL REGARDING RESERVE (.6); |
| Fri | 1113475-31 1853 | | | | F | 0.10 | F | 2 | TELEPHONE CALL WITH R. GRAY REGARDING RESERVE (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 06/30/06 | Gray, R | 2.30 | 0.60 | 336.00 | | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM L. RODRIGUEZ RE: REVISED MSP/SRP FAQ DOCUMENT (0.1): |
| Fri | 1113475-3 1458 | | | | | | 0.60 | F | 2 | REVIEW AND FURTHER EDIT MSP/SRP FAQ DOCUMENT (0.6): |
| | | | | | | | 0.10 | F | 3 | DRAFT MEMO TO L. RODRIGUEZ ET AL. RE: ISSUES (0.1): |
| | | | | | | | 0.10 | F | 4 | REVIEW MARKUP FROM S. REISNER (0.1): |
| | | | | | | | 0.10 | F | 5 | REVIEW FINAL DOCUMENT FROM L. RODRIGUEZ AND PROVIDE COMMENT (0.1): |
| | | | | | | | 0.10 | F | 6 | REVIEW MEMO AND OPEN ISSUES LIST FROM R. BARUSCH RE: CORPORATE ISSUES (0.1): |
| | | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: CONSOLIDATING LISTS (0.1): |
| | | | | | | | 0.10 | F | 8 | TC WITH S. BUSEY, J. POST AND C. JACKSON RE: COMMON STOCK RESERVE ISSUES (0.1): |
| | | | | | | F | | | 9 | TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | | 0.60 | F & | 10 | CONF CALL WITH S. BUSEY, J. POST, C. JACKSON AND J. BAKER RE: COMMON STOCK RESERVE ISSUES (0.6): |
| | | | | | | | 0.10 | F | 11 | FOLLOWUP TC WITH J. BAKER RE: SAME (0.1): |
| | | | | | | | 0.20 | F | 12 | DRAFT MEMO TO S. BUSEY ET AL. RE: DISCLOSURE STATEMENT LANGUAGE COVERING DISPUTED LANGUAGE (0.2) |
| | | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 07/05/06 | Baker, D | 1.00 | 1.00 | 835.00 | | | | F | 1 | CONFERENCE CALL WITH SENIOR MANAGEMENT TEAM WITH RESPECT TO OPEN BUSINESS ISSUES (1.0) |
| Wed | 1122978-7 1862 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/05/06 | Baker, D | 1.00 | 1.00 | 835.00 | | | | F | 1 | CONFERENCE CALL WITH COMPANY, BLACKSTONE AND R. GRAY REGARDING DISTRIBUTION RESERVE |
| Wed | 1122978-9 1866 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 07/05/06 | Gray, R | 1.00 | 1.00 | 560.00 | | | | F & | 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS RE: PENDING MATTERS (1.0) |
| Wed | 1122978-7 1474 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/05/06 | Gray, R | 2.30 | 1.00 | 560.00 | | | 0.30 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BUSEY RE: 510(B) ISSUE (.3): |
| Wed | 1122978-9 1498 | | | | | | 0.10 | F | 2 | REVIEW FAX FROM K. TYRONE RE: BOND CLAIM AND PLACE CALL TO SAME (.1): |
| | | | | | | | 1.00 | F & | 3 | CONF CALL WITH J. CASTLE, F. HUFFARD, J. OCONNELL, S. BUSEY, J. BAKER, J. EDMONSON, K. ROMEO ET AL RE: CLAIM DISTRIBUTION RESERVE (1.0): |
| | | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. BUSEY AND C. JACKSON RE: 401(K) LITIGATION CLAIMS (.2): |
| | | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO J. LEAMY RE: OBJECTION ISSUE AND A. RAVIN RE: DISCLOSURE ISSUE RE: 401(K) LITIGATION CLAIMS (.2): |
| | | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH F. HUFFARD RE: CLAIM RESERVE FORMATS (.2): |
| | | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: ENVIRONMENTAL ISSUES (.1): |
| | | | | | | | 0.20 | F | 8 | EXCHANGE EMAILS WITH J. LEAMY AND M. MIGLIORE AND LEAVE VOICEMAIL FOR M. MIGLIORE RE: EXTENSION FOR RESPONSE TO CLAIM OBJECTION M. MIGLIORE'S CLIENT (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 07/05/06 | Kaloudis, D | 2.50 | 0.20 | 88.00 | F | 0.10 | F | 1 | MATTER:*Leases (Real Property)* |
| Wed | 1122978-24 205 | | | | | 0.10 | F | 1 | TELECONFERENCE WITH A. RAVIN RE: BUEHLER (.1); |
| | | | | | | 0.20 | F | & 2 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: STORES 1676 AND 1673 (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW MOTION FOR ADMINISTRATIVE EXPENSES RE: LEASES (.3); |
| | | | | | | 0.50 | F | 4 | ANALYZE BUEHLER ISSUE RE: ADMINISTRATIVE CLAIM DEADLINE (.5); |
| | | | | | | 0.50 | F | 5 | ANALYZE REJECTION DATES OF STORES 1676 AND 1673 RE: BUEHLER (.5); |
| | | | | | | 0.10 | F | 6 | EMAIL TO A. RAVIN RE: BEUHLER (.1); |
| | | | | | | 0.50 | F | 7 | REVISE BUEHLER MOTION FOR ADMINISTRATIVE CLAIM (.5); |
| | | | | | | 0.30 | F | 8 | REVIEW LEASES FOR STORE 1673 AND 1676 (.3) |
| 07/05/06 | Ravin, A | 5.40 | 0.20 | 108.00 | | 0.10 | F | 1 | MATTER:*Leases (Real Property)* |
| Wed | 1122978-24 780 | | | | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: BROOKSHIRES SUBSIDY (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 3 | MONITOR PLEADINGS FILED IN BUEHLERS (.1); |
| | | | | | | 0.70 | F | 4 | REVIEW VARIOUS OBJECTIONS TO OMNIBUS ASSUMPTION MOTION INCLUDING CATAMOUNT, LONDON ASSOCIATES, WESTFORK AND PRUDENTIAL, DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: OBJECTIONS TO OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 1335 ASSUMPTION MOTION (.7); |
| | | | | | | 0.30 | F | 5 | REVIEW CATAMOUNT ADMIN CLAIM APPLICATIONS (.3); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH D. MOTSINGER RE: CATAMOUNT ADMIN CLAIM APPLICATIONS (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: CATAMOUNT ADMIN CLAIM APPLICATIONS (.1); |
| | | | | | F | 0.10 | F | 8 | CONFERENCES WITH D. KALOUDIS RE: STATUS OF BUEHLERS ADMIN CLAIMS (.1); |
| | | | | | | 0.20 | F | & 9 | CONFERENCE WITH D. KALOUDIS AND B. GASTON RE: STATUS OF BUEHLERS ADMIN CLAIMS (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: ADMIN CLAIM APPLICATIONS (.1); |
| | | | | | | 2.60 | F | 11 | DRAFT BUEHLERS ADMIN CLAIM APPLICATION FOR STORES 1673 AND 1676 (2.6); |
| | | | | | F | 0.10 | F | 12 | CONFERENCE WITH R. GRAY RE: BUEHLERS ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO A. RAY RE: RHODES LEASE CLAIMS, TELEPHONE CONFERENCE WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW NOTICE OF WITHDRAWAL OF ASSUMPTION MOTION RE: STORE 1335, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. JACKSON RE: SERVICE OF SAME, DRAFT MEMORANDUM TO J. WETZEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. EVANOFF RE: ASSIGNED LEASE GUARANTEE REJECTION MOTION, TELEPHONE CONFERENCE (VM) WITH SAME RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH B. GASTON RE: SECURITY DEPOSITS RE: SUBTENANTS (.2) |
| 07/05/06 | Ravin, A | 1.00 | 1.00 | 540.00 | | | F | & 1 | MATTER:*Business Operations / Strategic Planning* |
| Wed | 1122978-7 731 | | | | | | F | & 1 | WEEKLY STATUS CALL WITH J. BAKER, R. GRAY, L. APPEL, J. CASTLE, B. NUSSBAUM, S. BUSEY, C. JACKSON, F. HUFFARD, H. ETLIN, AND M. FRIETAG (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/06/06 | Baker, D | 7.20 | 1.50 | 1,252.50 | | 0.80 | F | 1 | CONTINUE REVIEW OF OPEN ITEMS CONTAINED IN PLAN OF REORGANIZATION (.8): |
| Thu | 1122978-31 / 1893 | | | | | 1.50 | F | 2 | CONFERENCE CALL WITH MEMBERS OF SENIOR MANAGEMENT AND OUTSIDE ADVISORS WITH RESPECT TO OPEN PLAN ISSUES (1.5): |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM M. FRIEDMAN WITH RESPECT TO TREATMENT OF PROFESSIONAL FEES AND PLAN OF REORGANIZATION (.2): |
| | | | | | | 0.20 | F | 4 | RESPOND TO EMAIL FROM MR. FRIEDMAN (.2): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH L. APPEL WITH RESPECT TO PLAN OF REORGANIZATION ISSUES (.3): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH M. BARR RE: PLAN ISSUES (.3): |
| | | | | | | 0.70 | F | 7 | CONTINUE REVIEW OF ISSUES RELATED TO EMPLOYEE CONTRACTS IN PLAN OF REORGANIZATION (.7): |
| | | | | | K | 0.80 | F | 8 | REVIEW CASES WITH RESPECT TO APPROVAL OF CONTRACTS PURSUANT TO PROVISIONS OF A PLAN OF REORGANIZATION (.8): |
| | | | | | | 0.80 | F | 9 | ANALYZE UNRESOLVED PLAN OF REORGANIZATION ISSUES RELATED TO CORPORATE STRUCTURE AND GOVERNANCE (.8): |
| | | | | | | 1.30 | F | 10 | CONTINUE ANALYSIS OF CLAIM RESERVE ISSUES IN PLAN OF REORGANIZATION (1.3): |
| | | | | | | 0.30 | F | 11 | FURTHER REVIEW OF ISSUES RELATED TO MANAGEMENT EQUITY PLAN TO BE PROVIDED FOR IN PLAN OF REORGANIZATION (.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/06/06 | Gray, R | 1.80 | 0.80 | 448.00 | | 0.20 | F | 1 | REVIEW E. LANE ASSUMPTION SCHEDULE (.2): |
| Thu | 1122978-18 / 1551 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO E. LANE RE: CLARIFICATION (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO J. LEAMY AND D. TURETSKY RE: SCHEDULE ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH D. TURETSKY RE: ASSUMPTION SCHEDULE ISSUES (.1): |
| | | | | | | 0.80 | F | 5 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, E. LANE, J. EDMONSON AND D. TURETSKY RE: CONTRACT ISSUES (.8): |
| | | | | | F | 0.10 | F | 6 | FOLLOW UP TELECONFERENCE WITH D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW AND COMMENT ON REVISED IBM MOTION (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW MEMORANDA FROM J. JAMES AND D. TURETSKY RE: IBM CONTRACT LISTING AND FOLLOW UP EMAIL EXCHANGE WITH D. TURETSKY (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/06/06 | Gray, R | 2.70 | 1.50 | 840.00 | | 0.60 | F | 1 | CONTINUE PREPARATION OF OPEN PLAN ISSUES LIST (.6): |
| Thu | 1122978-31 / 1588 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | PREPARE FOR CALL WITH COMPANY RE: SAME (.2): |
| | | | | | | 1.50 | F & | 4 | CONFERENCE CALL WITH L. APPEL, B. NUSSBAUM, J. CASTLE, F. HUFFARD, H. ETLIN, S. BUSEY, J. BAKER ET AL. RE: PLAN/PROCESS OPEN ISSUES (1.5): |
| | | | | | | 0.10 | F | 5 | REVIEW OBJECTION TO CONFIRMATION AND CIRCULATE (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM K. BRISTOR RE: COMMON STOCK RESERVE PRECEDENT (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 07/06/06 | Kempf, J | 0.70 | 0.30 | 112.50 | | 0.30 | F & | 1 | CONFERENCE WITH A. MARGOLIS AND C. IBOLD ABOUT THE STRUCTURE OF THE DEAL AND TAX IMPLICATIONS (.3): |
| Thu | 1122978-19399 | | | | | 0.30 | F | 2 | CONFERENCE WITH D. STANFORD ABOUT BEST STRUCTURE FOR REAL ESTATE ENTITY (.3): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH P. NECKLES ABOUT STATUS OF REAL ESTATE ENTITY (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 07/06/06 | Margolis, A | 1.10 | 0.30 | 168.00 | | 0.30 | F | 1 | TELECONFERENCE WITH C. IBOLD, J KEMPF RE: ISSUES RE: SPE, REAL PROPERTY (.3): |
| Thu | 1122978-19 2569 | | | | | 0.60 | F | 2 | EMAIL CORRESPONDENCE WITH P. NECKLES, K BRISTOR ETC. RE: ISSUES DISCUSSED WITH C. IBOLD AND TAX ISSUES (.6): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH P. NECKLES RE: COMMITTEE CONFIDENTIALITY AGREEMENT (.2) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 07/06/06 | Ravin, A | 2.20 | 1.50 | 810.00 | | 0.20 | F | 1 | REVIEW L. MCDOWELL SETTLEMENT PROPOSAL CORRESPONDENCE RE: BROOKSHIRES ASSIGNEE ISSUE, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2): |
| Thu | 1122978-37818 | | | | | 0.30 | F | 2 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO R. GRAY RE: SETTLEMENT PROPOSAL CORRESPONDENCE RE: BROOKSHIRES ASSIGNEE ISSUE (.3): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO B. GASTON RE: SETTLEMENT PROPOSAL CORRESPONDENCE RE: BROOKSHIRES ASSIGNEE ISSUE (.1): |
| | | | | | | 1.50 | F & | 4 | TELECONFERENCE WITH L. APPEL, B. NUSSBAUM, J. CASTLE, F. HUFFARD, S. KAROL, S. BUSEY AND C. JACKSON RE: OPEN PLAN AND DISCLOSURE STATEMENT ISSUES (1.5): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH T. SELIGSON OF ALCOA RE: ADMIN CLAIMS (.1) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 07/06/06 | Turetsky, D | 6.10 | 0.80 | 352.00 | K | 2.70 | F | 1 | FURTHER RESEARCH AND ANALYSIS IN CONNECTION WITH MOTION TO ASSUME IBM AGREEMENTS (2.7): |
| Thu | 1122978-181156 | | | | | 0.10 | F | 2 | PREPARE FOR CONFERENCE CALL RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.80 | F & | 3 | TELECONFERENCE WITH J. EDMONSON, J. JAMES, R. GRAY, B. KICHLER, E. LANE RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.8): |
| | | | | | F | 0.10 | F | 4 | FOLLOW UP CALL WITH R. GRAY RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.1): |
| | | | | | | 1.70 | F | 5 | FURTHER REVISE MOTION TO ASSUME IBM AGREEMENTS (1.7): |
| | | | | | | 0.20 | F | 6 | E-MAILS TO R. GRAY RE: MOTION TO ASSUME IBM AGREEMENTS (.2): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO E. LANE RE: MOTION TO ASSUME IBM AGREEMENTS (.2): |
| | | | | | | 0.30 | F | 8 | E-MAIL TO J. LEAMY, R. GRAY, J. JAMES, E. LANE, J. YOUNG, C. BOUCHER, G. CLIFTON, R. DUBNICK, J. RANNE RE: OPEN ISSUES IN CONNECTION WITH IBM ASSUMPTION MOTION (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/07/06 | Gray, R | 1.60 | 1.10 | 616.00 | | 0.20 | F | 1 | REVIEW MEMORANDUM AND CONTRACT LISTS FROM E. LANE (.2): |
| Fri | 1122978-18/1552 | | | | | 1.10 | F | 2 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, E. LANE, J. EDMONSON, J. LEAMY AND D. TURETSKY RE: CONTRACT ISSUES (1.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM B. KICHLER RE: STATUS OF CF SAUER (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO D. TURETSKY RE: UTILITY AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO D. TURETSKY RE: UPDATING CONTRACT LISTS (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/07/06 | Gray, R | 2.10 | 1.30 | 728.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM GATOR RADIO RE: CLAIM REDUCTION FORM (.1): |
| Fri | 1122978-31/1589 | | | | | 0.10 | F | 2 | PRECALL WITH F. HUFFARD, L. APPEL, J. CASTLE AND A. RAVIN RE: ADDITIONAL ISSUES ON COMMITTEE LIST (.1): |
| | | | | | | 1.30 | F | 3 | CONF CALL WITH L. APPEL, J. CASTLE, F. HUFFARD, S. BUSEY, M. BARR, D. HILTE, A. RAVIN, ET AL RE: PLAN/EMERGENCY ISSUES (1.3): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM S. REISNER RE: PLAN DEADLINES (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO R. BARUSCH TO COORDINATE CALL ON CORPORATE ISSUES AND REVIEW REPLY (.1): |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH L. APPEL AND R. BARUSCH RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO K. BRISTOR RE: RESOLVING COMMON STOCK RESERVE TAX ISSUE (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO K. BRISTOR RE: DIVIDEND ISSUES (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM L. PRENDERGAST RE: TRANSFER RESTRICTION (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/07/06 | Leamy, J | 2.00 | 1.10 | 594.00 | | 0.60 | F | 1 | REVIEW EXCEL SPREADSHEETS FROM E. LANE RE: CONTRACT ASSUMPTIONS/REJECTIONS (.6): |
| Fri | 1122978-18/2079 | | | | | 1.10 | F & | 2 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, E. LANE, J. EDMONSON, R. GRAY, D. TURETSKY RE: CONTRACT ASSUMPTION PROCESS (1.1): |
| | | | | | | 0.10 | F | 3 | EMAIL L. BERKOFF RE: GE EQUIPMENT LEASES (.1): |
| | | | | | | 0.10 | F | 4 | EMAIL D. HILLIS RE: TIP LEASES (.1): |
| | | | | | | 0.10 | F | 5 | EMAIL J. LANDON RE: XEROX (.1) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 07/07/06 | Ravin, A | 0.80 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM J. CASTLE RE: ABLE LABS PROOF OF CLAIM (.1): |
| Fri | 1122978-25/803 | | | | | 0.20 | F | 2 | REVIEW PROOF OF CLAIM AND CLAIMS OBJECTION RE: SAME (.2): |
| | | | | | F | 0.20 | F | 3 | MULTIPLE CONFERENCES WITH D. TURETSKY RE: SAME (.2): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH D. TURETSKY AND J. CASTLE RE: SAME (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/07/06 | Ravin, A | 1.70 | 1.30 | 702.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| Fri | 1122978-31/819 | | | | | 0.10 | F | 1 | REVIEW OPEN ISSUES/PROCESS POINT OUTLINE FOR DISCUSSION WITH CREDITORS COMMITTEE (.1): |
| | | | | | | 0.10 | F | 2 | PRE CALL WITH F. HUFFARD, R. GRAY, L. APPEL AND J. CASTLE (.1): |
| | | | | | | 1.30 | F & | 3 | TELECONFERENCE WITH M. BARR, A. HEDE, D. HILTE, J. BAKER, R. GRAY. F. HUFFARD, L. APPEL, J. CASTLE AND S. KAROL RE: OPEN ISSUES ON PLAN (1.3): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM P. NECKLES, S. HENRY AND R. GRAY RE: WACHOVIA FEE CONFIDENTIALITY AGREEMENT (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: PLAN PROPOSAL RE: ASSIGNED LEASES, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1) |
| 07/07/06 | Turetsky, D | 2.20 | 1.10 | 484.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| Fri | 1122978-18/1157 | | | | | 1.10 | F | 1 | REVIEW AND IDENTIFY ISSUES WITH RESPECT TO CONTRACT ASSUMPTION AND REJECTION SPREADSHEETS PREPARED BY X-ROADS (1.1): |
| | | | | | | 1.10 | F & | 2 | TELECONFERENCE WITH J. JAMES, B. KICHLER, E. LANE, J. EDMONSON, R. GRAY AND J. LEAMY RE: ISSUES CONCERNING EXECUTORY CONTRACTS FOR ASSUMPTION AND REJECTION (1.1) |
| 07/07/06 | Turetsky, D | 4.20 | 0.30 | 132.00 | K | 3.30 | F | 1 | MATTER:*Litigation (General)* |
| Fri | 1122978-25/1174 | | | | | | | | RESEARCH IN CONNECTION WITH RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (3.3): |
| | | | | | | 0.30 | F & | 2 | TELECONFERENCE WITH J. CASTLE AND A. RAVIN RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.3): |
| | | | | | F | 0.20 | F | 3 | MEETINGS WITH A. RAVIN RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALLS TO ATTORNEYS FOR ABLE (P. KIZEL, K. ROSEN, AND S. LEVINE) RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH T. WHEELER RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.1): |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. CASTLE RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.2) |
| 07/11/06 | Baker, D | 0.50 | 0.50 | 417.50 | | | F | 1 | MATTER:*Business Operations / Strategic Planning* |
| Tue | 1122978-7/1863 | | | | | | | | PARTICIPATE IN CONFERENCE CALL WITH SENIOR MANAGEMENT RE: STATUS OF OPERATIONS (.5) |
| 07/11/06 | McDonald Henry, S | 0.30 | 0.10 | 73.00 | F | 0.20 | F | 1 | MATTER:*Leases (Real Property)* |
| Tue | 1122978-24/2972 | | | | | | | | CONFERENCE WITH A. RAVIN RE: OBJECTION (.2): |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH K. SAMBUR AND V. ROLDAN RE: DEUTSCHE BANK FACILITY (.1) |
| 07/11/06 | Ravin, A | 0.50 | 0.50 | 270.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* |
| Tue | 1122978-7/732 | | | | | | | | TELECONFERENCE WITH J. BAKER, F. HUFFARD, P. LYNCH, L. APPEL, AND B. NUSSBAUM RE: WEEKLY STATUS UPDATE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/11/06 | Sambur, K | 0.50 | 0.10 | 37.50 | | 0.10 | F | & 1 | TELECONFERENCE WITH V. ROLDAN AND S. HENRY RE: PASS-THROUGH CERTIFICATE TREATMENT UNDER REORGANIZATION PLAN (.1); |
| Tue | 1122978-24375 | | | | | 0.40 | F | 2 | REVIEW PASS-THROUGH CERTIFICATE STRUCTURE (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/12/06 | Baker, D | 5.00 | 0.80 | 668.00 | | 0.60 | F | 1 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO TREATMENT OF CLAIM ESTIMATION AND PLAN OF REORGANIZATION (.6); |
| Wed | 1122978-31896 | | | | | 1.10 | F | 2 | CONFERENCE CALL RE: PLAN CLAIM ISSUES WITH J. CASTLE, F. HUFFARD, S. BUSEY AND H. ETLIN (1.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH S. BUSEY, C. JACKSON AND J. POST RE: CLAIM RESERVE ISSUES (.2); |
| | | | | | | 0.60 | F | 4 | PREPARE FOR CALL WITH RESPECT TO ISSUES RELATED TO PLAN OF REORGANIZATION (.6); |
| | | | | | | 0.80 | F | 5 | TELECONFERENCE WITH L. APPEL, J. CASTLE, F. HUFFARD, S. BUSEY AND A. RAVIN WITH RESPECT TO PLAN ISSUES (.8); |
| | | | | | | 0.20 | F | 6 | EMAIL TO L. APPEL RE: PLAN QUESTIONS RAISED BY AD HOC VENDOR COMMITTEE (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW RESPONSE BY L. APPEL TO ISSUES RAISED BY AD HOC VENDOR COMMITTEE (.1); |
| | | | | | | 0.10 | F | 8 | RESPOND TO EMAIL FROM L. APPEL RE: AD HOC VENDOR COMMITTEE (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH M. BARR WITH RESPECT TO PLAN QUESTIONS RAISED BY AD HOC VENDOR COMMITTEE (.2); |
| | | | | | | 0.20 | F | 10 | EMAIL TO M. BARR WITH RESPECT TO AD HOC VENDOR COMMITTEE ISSUES (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM S. BURIAN RE: PLAN ISSUES (.1); |
| | | | | | | 0.10 | F | 12 | RESPOND TO EMAIL FROM S. BURIAN WITH RESPECT TO PLAN ISSUES (.1); |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT TO CLAIM ESTIMATION PROCEDURE AND PLAN ISSUES (.3); |
| | | | | | | 0.40 | F | 14 | FURTHER TELECONFERENCE WITH WITH F. HUFFARD RE: OTHER PLAN ISSUES (.4) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/12/06 | Baker, D | 1.30 | 1.10 | 918.50 | | 0.20 | F | 1 | CONTINUE REVIEW OF UNLIQUIDATED CLAIM ISSUES (.2); |
| Wed | 1122978-91869 | | | | | 1.10 | F | 2 | TELECONFERENCE WITH COMPANY, BLACKSTONE AND J. LEAMY RE: SAME (1.1) |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/12/06 | Leamy, J | 9.50 | 1.10 | 594.00 | | 0.30 | F | 1 | TELECONFERENCE WITH C. MCCALL RE: PROTECTIVE LIFE INS. CLAIMS (.3): |
| Wed | 1122978-9/2057 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH E. O'CARROLL RE: 13TH OMNI CLAIMS (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH D. POLLACK RE: NEW PLAN CLAIMS (.2): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH M. KELLEY RE: EDENS AND AVANT CLAIM (.3): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH S. ROSENBLATT RE: HC PLUNKETT CLAIM (.3): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. BANSAL RE: LEESBURG BANSAL CLAIM (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH A. LIU RE: RED GOLD CLAIM (.1): |
| | | | | | | 3.10 | F | 8 | ANALYSIS AND RESOLUTION OF 13TH OMNI RESPONSES (3.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH E. POLLACK RE: 13TH OMNI (.2): |
| | | | | | | 0.90 | F | 10 | PREPARE REVISIONS TO 13TH OMNIBUS EXHIBITS FOR HEARING (.9): |
| | | | | | | 1.10 | F & | 11 | CONF. CALL WITH F. HUFFARD, J. EDMONSON, K. LOGAN, E. POLLACK, D.J. BAKER RE: CLAIM ESTIMATES AND SETTING CLAIM RESERVES (1.1): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH K. LOGAN RE: CLAIM OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH K. GWYNNE RE: DEL MONTE CLAIMS (.2): |
| | | | | | | 0.20 | F | 14 | EMAIL B. KICHLER RE: SAME (.2): |
| | | | | | | 0.50 | F | 15 | REVIEW 15TH OMNI EXHIBITS (.5): |
| | | | | | | 1.50 | F | 16 | REVISE AND FINALIZE 13TH OMNIBUS ORDER FOR HEARING AND CIRCULATE TO INTERESTED PARTIES (1.5) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/12/06 | Ravin, A | 0.90 | 0.80 | 432.00 | | 0.80 | F & | 1 | TELEPHONE CONFERENCE WITH L. APPEL, F. HUFFARD (PARTIAL), J. CASTLE AND J. BAKER, S. BUSEY, C. JACKSON, S. KAROL, AND J. O'CONNELL (PARTIAL) RE: OPEN PLAN ISSUES (.8): |
| Wed | 1122978-31/822 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM K. LOGAN RE: STOCK TRANSFER AGENT AND SOLICITATION PROCEDURES, REVIEW MEMORANDA FROM R. GRAY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/13/06 | Baker, D | 6.80 | 0.60 | 501.00 | | 0.80 | F | 1 | PREPARE FOR MEETING OF COMPENSATION COMMITTEE TO REVIEW CONTRACT ISSUES FOR POSSIBLE INCLUSION IN PLAN (.8): |
| Thu | 1122978-31/1897 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. SKELTON RE: MEETING OF COMPENSATION COMMITTEE (.3): |
| | | | | | | 1.00 | F | 3 | PARTICIPATE IN CONFERENCE CALL WITH MEMBERS OF COMPENSATION COMMITTEE, TOGETHER WITH N. BUBNOVICH, TO REVIEW STATUS OF DISCUSSIONS WITH RESPECT TO CONTRACT (1.0): |
| | | | | | | 1.20 | F | 4 | PREPARE MEMORANDUM RE: PLAN TREATMENT OF UNLIQUIDATED CLAIMS (1.2): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH L. APPEL WITH RESPECT TO CLAIM ISSUES RELATED TO PLAN (.3): |
| | | | | | | 0.60 | F | 6 | CONFERENCE CALL WITH M. BARR, S. BURIAN, L. APPEL, S. BUSEY, F. HUFFARD AND R. GRAY RE: PLAN ISSUES (.6): |
| | | | | | | 0.80 | F | 7 | REVIEW SCHEDULES FROM LOGAN AND CO. WITH RESPECT TO CLAIM RESERVE ISSUES IN PLAN (.8): |
| | | | | | | 0.50 | F | 8 | REVIEW PLAN PROVISIONS RELATED TO CLAIM RESERVE ISSUES (.5): |
| | | | | | | 1.20 | F | 9 | CONTINUE REVIEW OF EMPLOYEE CONTRACT ISSUES FOR POSSIBLE INCLUSION IN PLAN OF REORGANIZATION (1.2): |
| | | | | | F | 0.10 | F | 10 | TELECONFERENCE WITH R. GRAY RE: OPEN PLAN ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANT

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/13/06 | Gray, R | 1.10 | 0.60 | 336.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM L. APPEL AND M. BARR RE: OPEN PLAN ISSUES (.1); |
| Thu | 1122978-37 1593 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM L. PRENDERGAST RE: PLAN TREATMENT OF LITIGATION CLAIMS AND RELATED SEDGWICK ISSUES (0.2); |
| | | | | | | 0.60 | F & | 3 | CONF CALL WITH M. BARR, S. BURIAN, L. APPEL, J. CASTLE, J. BAKER, F. HUFFARD, S. BUSEY ET AL. RE: AD HOC TRADE COMMITTEE QUESTIONS RE: PLAN (0.6); |
| | | | | | F | 0.10 | F | 4 | TELECONFERENCE WITH J. BAKER RE: COMMON STOCK RESERVE ISSUES (0.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM L. APPEL AND J. CASTLE RE: D&O CLAIM ISSUES/PLAN TREATMENT (0.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/13/06 | Gray, R | 1.10 | 0.60 | 336.00 | | 0.30 | F | 1 | TELECONFERENCE WITH K. LOGAN AND J. LEAMY RE: COMMON STOCK RESERVE IMPLEMENTATION ISSUES (.3); |
| Thu | 1122978-97 1505 | | | | | 0.10 | F | 2 | REVIEW MEMORANDA FROM L. APPEL AND S. KAROL RE: SAME (.1); |
| | | | | | F | 0.20 | F | 3 | TELECONFERENCE WITH J. BAKER RE: COMMON STOCK RESERVE IMPLEMENTATION ISSUES (.2); |
| | | | | | | 0.30 | F | 4 | CONF CALL WITH K. LOGAN, J. BAKER AND J. LEAMY RE: MULTIPLE CLAIMS ISSUES RESULTING FROM COMMON STOCK RESERVE DISCUSSIONS (.3); |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO K. LOGAN AND J. LEAMY RE: DUPLICATE CLAIM ISSUE (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/13/06 | Kempf, J | 0.50 | 0.50 | 187.50 | | 0.20 | F & | 1 | CONFERENCE WITH C. IBOLD ABOUT LEASE AND TITLE INSURANCE MATTERS (.2); |
| Thu | 1122978-19 403 | | | | | 0.30 | F & | 2 | PARTICIPATING IN CONFERENCE CALL WITH C. IBOLD, D. GREENSTEIN, AND A. MARGOLIS TO DISCUSS OPEN REAL ESTATE ISSUES SUCH AS THE FINALIZATION OF A LIST OF LEASES TO BE MORTGAGED FOR THE EXIT FINANCING (.3) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/13/06 | Leamy, J | 0.70 | 0.40 | 216.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH J. JAMES, B. KICHLER, J. EDMONSON, D. TURETSKY RE: CONTRACT ASSUMPTIONS (.4); |
| Thu | 1122978-18 2082 | | | | F | 0.30 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: IBM ASSUMPTION (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/13/06 | Leamy, J | 4.10 | 0.60 | 324.00 | | 0.10 | F | 1 | TELECONFERENCE WITH E. BARKER RE: 13TH OMNI HEARING (.1); |
| Thu | 1122978-9/2058 | | | | | 0.50 | F | 2 | EMAILS B. LEHANE RE: 13TH OMNIBUS AND PREPARE REVISIONS TO 13TH OMNIBUS ORDER RE: SAME (.5); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: CLAIMS RESERVE (.3); |
| | | | | | | 0.30 | F & | 4 | TELECONFERENCE WITH K. LOGAN, R. GRAY AND D. BAKER RE: CLAIMS RESERVE (.3); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH E. POLLACK RE 15TH OMNI (.1); |
| | | | | | | 0.90 | F | 6 | REVIEW AND ANALYSIS OF MATERIALS ON SERVICE FORCE CLAIM (.9); |
| | | | | | | 0.20 | F | 7 | EMAILS T. GLASS RE: U.S. SURVEYOR CLAIM (.2); |
| | | | | | | 0.10 | F | 8 | EMAIL B. GASTON RE: UPCOMING OBJECTIONS (.1); |
| | | | | | | 0.20 | F | 9 | EMAIL J. PENDLETON RE: TENNESSEE CLAIM (.2); |
| | | | | | | 0.20 | F | 10 | EMAIL M. BOGDANOWICZ RE: DOCUMENTATION OF HIS CLAIM (.2); |
| | | | | | | 0.10 | F | 11 | EMAIL E. NEIL RE: LIQUIDITY SOLUTIONS CLAIMS (.1); |
| | | | | | | 0.20 | F | 12 | EMAILS B. KICHLER AND A. LIU RE: DEL MONTE CLAIMS (.2); |
| | | | | | | 0.20 | F | 13 | EMAILS B. GASTON RE: CURE COSTS AND CLAIMS (.2); |
| | | | | | | 0.30 | F | 14 | EMAIL H. BERKOWITZ RE: ASM CAPITAL CLAIMS (.3); |
| | | | | | | 0.20 | F | 15 | EMAIL D. KANE RE: REVISED CLAIM OBJECTION ORDER (.2); |
| | | | | | | 0.20 | F | 16 | EMAIL J. POST RE: MSP CLAIMS (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 07/13/06 | Margolis, A | 0.80 | 0.40 | 224.00 | | 0.30 | F | 1 | CONFERENCE CALL WITH J. HELFAT, C IBOLD, J KEMPF, C JACKSON RE: ISSUES RE: SPE, LEASE ASSIGNMENTS (.3); |
| Thu | 1122978-19/2572 | | | | | 0.30 | F | 2 | DEVELOP STRATEGY WITH A. RAVIN, J KEMPF (.3); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. IBOLD RE: ISSUES RE: SPE, LEASE ASSIGNMENTS (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL CORRESPONDENCE WITH D. GREENBERG RE: SAME (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/13/06 | Turetsky, D | 2.40 | 0.40 | 176.00 | K | 1.00 | F | 1 | RESEARCH RE: UTILITIES WITH CONTRACTS WITH WINN-DIXIE ENTITIES (1.0); |
| Thu | 1122978-18/1161 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY AND J. LEAMY RE: UTILITIES WITH CONTRACTS WITH WINN-DIXIE ENTITIES (.1); |
| | | | | | | 0.60 | F | 3 | FURTHER REVIEW AND ANALYSIS OF MASTER CONTRACT LIST PREPARED BY X-ROADS (.6); |
| | | | | | | 0.40 | F & | 4 | CONFERENCE CALL WITH J. EDMONSON, J. JAMES, B. KICHLER, AND J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.4); |
| | | | | | F | 0.30 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/14/06 | Baker, D | 5.20 | 1.00 | 835.00 | | 0.40 | F | 1 | REVIEW REVISED CLAIM ESTIMATES FROM LOGAN AND CO. RELATED TO PLAN OF REORGANIZATION (.4); |
| Fri | 1122978-31/1898 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT TO CLAIM ISSUES (.4); |
| | | | | | | 0.80 | F | 3 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO UNLIQUIDATED CLAIMS (.8); |
| | | | | | | 1.00 | F | 4 | CONFERENCE CALL J. CASTLE, S. BUSEY, F. HUFFARD AND R. GRAY RE: UNLIQUIDATED CLAIM TREATMENT UNDER PLAN OF REORGANIZATION (1.0); |
| | | | | | | 1.00 | F | 5 | REVISE MEMORANDUM WITH RESPECT TO TREATMENT OF UNLIQUIDATED CLAIMS (1.0); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH J. CASTLE WITH RESPECT TO CLAIM ISSUES RAISED IN PLAN OF REORGANIZATION (.3); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT TO RESOLUTION OF PLAN ISSUES (.3); |
| | | | | | | 0.50 | F | 8 | PREPARE FOR CONFERENCE CALL WITH M. FRIEDMAN WITH RESPECT TO QUESTIONS RELATED TO PLAN OF REORGANIZATION (.5); |
| | | | | | | 0.50 | F | 9 | CONFERENCE CALL M. FRIEDMAN AND M. BARR WITH RESPECT TO ISSUES RAISED BY AD HOC VENDOR COMMITTEE RELATED TO PLAN OF REORGANIZATION (.5) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/14/06 | Baker, D | 1.70 | 1.70 | 1,419.50 | | | F | 1 | CONFERENCE CALL WITH COMPANY, BLACKSTONE, J. LEAMY AND R. GRAY REGARDING RESERVES (1.7) |
| Fri | 1122978-9/1871 | | | | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 07/14/06 | Bristor, K | 0.80 | 0.80 | 668.00 | | | F & | | TELECONFERENCE WITH MILBANK AND DELOITTE RE: TAX CONSEQUENCES OF COMMONS STOCK RESERVE FUND |
| Fri | 1122978-36/3096 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/14/06 | Gray, R | 2.60 | 1.80 | 1,008.00 | | 0.20 | F | 1 | REVIEW IRS REGULATIONS RE: COMMON STOCK RESERVE TAX ISSUE (.2); |
| Fri | 1122978-31/1594 | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON J. BAKER DRAFT MEMORANDUM RE: COMMON STOCK RESERVE ISSUES (.2); |
| | | | | | | 1.00 | F & | 3 | CONF CALL WITH J. BAKER, S. BUSEY AND C. JACKSON RE: COMMON STOCK RESERVE ISSUES (1.0); |
| | | | | | | 0.80 | F | 4 | CONF CALL WITH TAX TEAMS AT SKADDEN, DELOITTE AND MILBANK RE: COMMON STOCK RESERVE (.8); |
| | | | | | | 0.20 | F | 5 | REVIEW AND RESPOND TO EMAIL FROM T. REESE, STOCKHOLDER, RE: PLAN TREATMENT OF STOCK (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. BANNON, LANDLORD CLAIM ATTORNEY, RE: TREATMENT OF LANDLORD CLAIMS (.1); |
| | | | | | F | 0.10 | F | 7 | REVIEW MEMORANDUM FROM A. RAVIN RE: SMALL CLAIM TREATMENT ISSUE AND TELECONFERENCE WITH A. RAVIN RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/14/06 | Gray, R | 3.10 | 1.70 | 952.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: REPORTS FOR UNLIQUIDATED CLAIMS CALL (.1); |
| Fri | 1122978-9 1506 | | | | | 0.20 | F | 2 | REVIEW UNLIQUIDATED CLAIM REPORTS (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. LOGAN RE: CHANGES TO SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW EMAIL FROM R. WILES FOR TOWN OF KNIGHTDALE RE: STATUS OF CLAIM, REVIEW LOGAN DATA BASE RE: SAME, AND DRAFT EMAIL IN RESPONSE (.2); |
| | | | | | | 1.70 | F & | 5 | CONF CALL WITH J. CASTLE, K. LOGAN, F. HUFFARD, S. KAROL, S. BUSEY, J. BAKER, C. JACKSON, J. LEAMY ET AL. RE: UNLIQUIDATED CLAIM ISSUES RELATING TO ESTABLISHMENT OF COMMON STOCK RESERVE (1.7); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDA TO J. BAKER, J. LEAMY AND K. LOGAN RE: PREVOTING OBJECTIONS RE: UNLIQUIDATED CLAIMS AND NO LIABILITY CLAIMS (.2); |
| | | | | | | 0.30 | F | 8 | DRAFT MEMORANDUM TO S. HENRY AND S. FELD RE: INSTITUTIONAL WORKERS COMP CLAIM ISSUES (.3); |
| | | | | | F | 0.10 | F | 9 | TELECONFERENCE WITH S. HENRY AND J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW LETTER RE: D. LUX ATTORNEY CHANGE AND FORWARD TO K. LOGAN, K. WARD, ET AL. (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/14/06 | Leamy, J | 6.40 | 1.70 | 918.00 | | 0.10 | F | 1 | EMAIL A. SOLOCHECK RE: SYLVANIA CLAIM (.1); |
| Fri | 1122978-9 2059 | | | | | 0.10 | F | 2 | EMAIL C. JACKSON RE: VISAGENT CLAIM (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. COHEN RE: SANFILIPO CLAIM (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW J. COHEN FAX RE: J. SANFILIPO CLAIM (.1); |
| | | | | | | 2.50 | F | 5 | REVIEW DRAFT 15TH OMNIBUS EXHIBITS (2.5); |
| | | | | | | 0.40 | F | 6 | TELECONFERENCE WITH E. POLLACK RE: SAME (.4); |
| | | | | | | 1.70 | F & | 7 | TELECONFERENCE W/WINNDIXIE TEAM, XROADS TEAM, K. LOGAN , J. BAKER AND R. GRAY RE: CLAIM RESERVE FOR UNLIQUIDATED CLAIMS (1.7); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. GLENZ RE: KRISPY KREME CLAIM (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH V. FORD RE: PESCANOVA CLAIM (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH J. BRENNAN RE: LEASE REJECTION CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL E. POLLACK RE: KRISPY KREME SCHEDULED CLAIMS (.1); |
| | | | | | | 0.20 | F | 12 | EMAIL M. BOGDANOWICZ RE: CLAIM 9591(.2); |
| | | | | | | 0.10 | F | 13 | EMAIL D. PLAAS RE: CLAIM ON STORE 110 (.1); |
| | | | | | | 0.20 | F | 14 | EMAIL TO WINN-DIXIE AND XROADS TEAM RE: 15TH OMNIBUS EXHIBITS (.2); |
| | | | | | | 0.30 | F | 15 | ANALYSIS RE: INSTITUTIONAL WORKERS COMPENSATION CLAIMS (.3); |
| | | | | | F | 0.10 | F | 16 | TELECONFERENCE WITH WITH R. GRAY AND S. HENRY RE: SAME (.1) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/17/06 | Baker, D | 5.00 | 0.70 | 584.50 | | 0.60 | F | 1 | CONTINUE REVIEW OF REVISED CLAIM REPORT FROM LOGAN AND CO. IN CONNECTION WITH OUTSTANDING PLAN ISSUES (.6); |
| Mon | 1122978-31/1899 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT TO CLAIM ISSUES IN PLAN OF REORGANIZATION (.3). |
| | | | | | | 0.10 | F | 3 | EMAIL TO M. BARR WITH RESPECT TO CLAIM ISSUES AND PLAN (.1); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH M. BARR WITH RESPECT TO CLAIM ISSUES AND PLAN OF REORGANIZATION (.3). |
| | | | | | F | 0.10 | F | 5 | TELECONFERENCE WITH R. GRAY WITH RESPECT TO CLAIM ISSUES IN PLAN (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM A. RAVIN WITH RESPECT TO CONFIRMATION ORDER (.1); |
| | | | | | | 0.10 | F | 7 | EMAIL TO R. GRAY AND S. HENRY WITH RESPECT TO PLAN MEETINGS (.1); |
| | | | | | | 1.30 | F | 8 | CONTINUE ANALYSIS OF ISSUES RELATED TO CLAIM ESTIMATION PURSUANT TO PLAN OF REORGANIZATION (1.3); |
| | | | | | | 0.70 | F | 9 | TELECONFERENCE WITH M. BARR, J. CASTLE, S. BUSEY, AND A. RAVIN WITH RESPECT TO CLAIM ESTIMATION IN PLAN OF REORGANIZATION (.7); |
| | | | | | | 0.50 | F | 10 | REVIEW OPINION OF JUDGE GONZALEZ WITH RESPECT TO CLAIM ESTIMATION (.5); |
| | | | | | | 0.60 | F | 11 | CONTINUE REVIEW OF PLAN OF REORGANIZATION ISSUES RAISED BY CREDITORS COMMITTEE (.6); |
| | | | | | | 0.30 | F | 12 | CONTINUE REVIEW OF EMPLOYEE DISCOUNT CARD ISSUES IN PLAN OF REORGANIZATION (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/17/06 | Baker, D | 0.90 | 0.70 | 584.50 | | 0.70 | F | 1 | CONFERENCE CALL WITH COMPANY, BLACKSTONE, J. LEAMY AND R. GRAY REGARDING RESERVES (.7); |
| Mon | 1122978-9/1872 | | | | | 0.20 | F | 2 | CONFERENCE CALL REGARDING SAME AND RELATED ISSUES WITH R. GRAY ET. AL (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/17/06 | Gray, R | 1.70 | 0.50 | 280.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. JAMES RE: INSURANCE/CONTRACT ISSUES (.1); |
| Mon | 1122978-18/1557 | | | | | 0.50 | F & | 2 | CONF CALL WITH J. JAMES, K. ROMEO, S. FELD ET AL. RE: INSURANCE RELATED AGREEMENTS (.5); |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH D. TURETSKY RE: REJECTION TIMING (.1); |
| | | | | | F | 0.30 | F | 4 | TELECONFERENCE WITH D. TURETSKY RE: CONTRACT ASSUMPTION/REJECTION ISSUES AND PENDING DRAFT MOTIONS (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT CHRISTENSEN GROUP AGREEMENT (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO J. JAMES RE: HANDLING OF CLAIM AND REVIEW REPLY (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW DRAFT INCOMM AMENDMENT (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. JAMES RE: EFFECTIVE DATE OF AMENDMENTS FOR INCOMM AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH D. TURETSKY RE: AMERICAN EXPRESS INQUIRY (.1); |
| | | | | | | 0.10 | F | 10 | EXCHANGE EMAIL WITH D. TURETSKY RE: MISSISSIPPI POWER CONTRACT CLAIM (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/17/06 | Gray, R | 1.50 | 0.70 | 392.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH K. BRISTOR RE: STATUS OF PLAN/TAX ISSUES (.1): |
| Mon | 1122978-3171597 | | | | F | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER RE: TAX ISSUES (.1): |
| | | | | | | 0.70 | F & | 3 | CONF CALL WITH S. BUSEY AND J. BAKER RE: COMMON STOCK RESERVE ISSUES AND RELATED CLAIM ISSUES (.7): |
| | | | | | | 0.20 | F | 4 | DRAFT MEMORANDA TO S. HENRY RE: CONFIRMATION ORDER ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM L. PRENDERGAST RE: JOINT CLAIM PLAN PROVISION (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM K. BRISTOR RE: SIZE OF COMMON STOCK RESERVE (.1): |
| | | | | | | 0.20 | F | 7 | EMAIL EXCHANGE WITH K. BRISTOR RE: TAX ISSUES RELATED TO RESERVE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/17/06 | Gray, R | 4.30 | 0.70 | 392.00 | | 0.70 | F | 1 | REVIEW 15TH OMNIBUS EXHIBITS (.7): |
| Mon | 1122978-971509 | | | | F | 0.60 | F | 2 | CONF CALL WITH J. LEAMY RE: COMMENTS ON 15TH OMNIBUS OBJECTION EXHIBITS (.6): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH J. LEAMY RE: NCR CLAIM (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: TAX CLAIM ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO C. JACKSON, K. LOGAN ET AL. RE: CALL ON TAX CLAIM ESTIMATES (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM FROM D. TURETSKY RE: CONTINGENT CASH PAYMENT RIGHT AND FOLLOW UP TELECONFERENCE WITH D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. BYRUM RE: CONTINGENT CASH CLAIMS (.1): |
| | | | | | | 0.30 | F | 8 | REVIEW LOGAN REPORT RE: DISTRIBUTION RESERVES (.3): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. LOGAN AND B. CROCKER RE: REPORT REVISIONS (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH C. JACKSON AND S. KAROL RE: UNLIQUIDATED CLAIM ISSUES (.1): |
| | | | | | | 0.70 | F & | 11 | CONF CALL WITH M. BARR, J. CASTLE, S. BUSEY, C. JACKSON, S. KAROL, J. BAKER AND A. RAVIN RE: COMMON STOCK RESERVE ISSUES (.7): |
| | | | | | | 0.20 | F | 12 | FOLLOW UP CALL WITH S. BUSEY, C. JACKSON, S. KAROL, J. BAKER AND A. RAVIN RE: SAME (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: CONTINGENT CASH CLAIM ISSUES (.2): |
| | | | | | | 0.30 | F | 14 | REVIEW BACKGROUND EMAILS FROM J. LEAMY AND DRAFT MEMORANDUM S. REISNER RE: DOL BAR DATE NOTICE ISSUES (.3): |
| | | | | | | 0.10 | F | 15 | EMAIL EXCHANGE WITH T. WILLIAMS RE: SAME (.1): |
| | | | | | | 0.40 | F | 16 | REVIEW FINAL 7/16 CLAIMS RESERVE REPORT FROM K. LOGAN (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/17/06 | Leamy, J | 0.50 | 0.50 | 270.00 | | | F | 1 | TELECONFERENCE WITH K. LOVERICH, J. JAMES, R. GRAY, S. FELD AND D. TURETSKY RE: INSURANCE RELATED AGREEMENTS (.5) |
| Mon | 1122978-187084 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/17/06 | Leamy, J | 5.90 | 0.70 | 378.00 | F | 0.60 | F | 1 | TELECONFERENCE WITH R. GRAY RE: 15TH OMNIBUS EXHIBITS (.6); |
| Mon | 1122978-92061 | | | | | 0.70 | F & | 2 | CONF. CALL WITH J. BAKER, R. GRAY, S. BUSEY AND C. JACKSON RE: UNLIQUIDATED CLAIMS (.7); |
| | | | | | | 0.90 | F | 3 | CONF. CALL WITH J. CASTLE AND D. YOUNG RE: NATUROPATHIC (.9); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. CONNOR RE: CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH L. ANTHONY RE: CLAIMS (.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH R. SAFFORLD RE: CLAIM OBJECTION (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH B. JENKINS RE: CLAIM OBJECTION (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. TULIBMAN RE: ROYAL AND SON CO. CLAIM OBJECTION (.1); |
| | | | | | | 2.50 | F | 9 | DRAFT STIPULATION RE: KRAFT CLAIMS (2.5); |
| | | | | | | 0.50 | F | 10 | ANALYSIS RE: TREATMENT OF NCR PROOF OF CLAIM BASED ON LETTER TO NCR (.5); |
| | | | | | | 0.10 | F | 11 | EMAIL J. RANNE RE: SIRIUS CLAIM (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/17/06 | Ravin, A | 1.60 | 0.70 | 378.00 | | 0.70 | F | 1 | DRAFT CORRESPONDENCE TO M. BARR RE: GUARANTEE CLAIM OF ASSIGNEE (.7); |
| Mon | 1122978-37825 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO H. FOLEY RE: QUESTIONS ON PLAN (.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH H. FOLEY RE: QUESTIONS ON PLAN (.1); |
| | | | | | | 0.70 | F & | 4 | CONFERENCE WITH J. BAKER, S. BUSEY, C. JACKSON, S. KAROL, M. BARR, M. COMMERFORD AND J. CASTLE RE: PLAN ISSUES RE: ESTIMATION OF PERSONAL INJURY CLAIMS (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/17/06 Mon | Turetsky, D 1122978-18/1163 | 8.00 | 0.50 | 220.00 | K | 2.00 | F | 1 | MATTER: *Executory Contracts (Personalty)* <br> FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS FOR ASSUMPTION (2.0): |
| | | | | | | 1.40 | F | 2 | FURTHER REVISE MOTION TO ASSUME IBM CONTRACTS AND LEASES (1.4): |
| | | | | | K | 1.20 | F | 3 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES ARISING IN CONNECTION WITH MOTION TO ASSUME IBM CONTRACTS AND LEASES (1.2): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES AND B. KICHLER RE: AGREEMENT WITH AMERICAN EXPRESS (.1): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. GRAY RE: AGREEMENT WITH AMERICAN EXPRESS (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AGREEMENT WITH AMERICAN EXPRESS (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH E. CHIKOWSKI RE: AGREEMENT WITH AMERICAN EXPRESS (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH H. WETZEL RE: EXHIBIT TO CONTRACT ASSUMPTION MOTION (.1): |
| | | | | | | 0.50 | F & | 9 | TELECONFERENCE WITH J. JAMES, K. LOVERICH, S. FELD, R. GRAY, AND J. LEAMY RE: INSURANCE CONTRACTS AND RELATED AGREEMENTS (.5): |
| | | | | | K | 0.70 | F | 10 | RESEARCH RE: ASSUMPTION OF WORKERS COMPENSATION AGREEMENTS (.7): |
| | | | | | K | 0.20 | F | 11 | MEMORANDUM TO R. GRAY RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | E-MAIL TO B. KICHLER RE: CONTRACT WITH MISSISSIPPI POWER (.2): |
| | | | | | | 0.70 | F | 13 | BACKGROUND RESEARCH RE: CONTRACT WITH MISSISSIPPI POWER AND CLAIM FILED BY MISSISSIPPI POWER (.7): |
| | | | | | | 0.20 | F | 14 | E-MAILS TO S. FELD RE: CONTRACT WITH MISSISSIPPI POWER AND CLAIM FILED BY MISSISSIPPI POWER (.2): |
| | | | | F | 0.30 | F | 15 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING ASSUMPTION AND REJECTION OF VARIOUS EXECUTORY CONTRACTS (.3) |
| 07/18/06 Tue | Baker, D 1122978-14/1877 | 0.70 | 0.70 | 584.50 | | | F | 1 | MATTER: *Disclosure Statement/ Voting Issues* <br> MEETING REGARDING PLAN AND DISCLOSURE ISSUES WITH SKADDEN TEAM (.7) |
| 07/18/06 Tue | Baker, D 1122978-7/1864 | 0.50 | 0.50 | 417.50 | | | F | 1 | MATTER: *Business Operations / Strategic Planning* <br> PARTICIPATE IN CONFERENCE CALL WITH SENIOR MANAGEMENT AND OUTSIDE ADVISORS RE: BUSINESS OPERATIONS (.5) |
| 07/18/06 Tue | Baker, D 1122978-9/1873 | 0.60 | 0.60 | 501.00 | | | F | 1 | MATTER: *Claims Administration (General)* <br> CONFERENCE CALL WITH R. GRAY, COMPANY, SMITH HULSEY AND BLACKSTONE REGARDING RESERVE (.6) |
| 07/18/06 Tue | Gray, R 1122978-14/1532 | 1.30 | 0.70 | 392.00 | | 0.70 | F & | 1 | MATTER: *Disclosure Statement/ Voting Issues* <br> SKADDEN TEAM MEETING RE: PENDING MATTERS AND PREPARATION FOR DISCLOSURE STATEMENT/CONFIRMATION HEARINGS (.7): |
| | | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT REVISION RE: DISPUTED CLAIMS (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW MEMORANDA FROM C. JACKSON AND M. KELLEY RE: SUB CON ISSUES INVOLVING LANDLORDS AND DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: HANDLING (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM A. RAVIN AND J. OCONNELL RE: ADMINISTRATIVE CLAIM ESTIMATES AND DRAFT REPLY (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW FURTHER MEMORANDA FROM J. CASTLE AND A. RAVIN RE: COMMITTEE EXPENSES AND DRAFT REPLY (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO M. BARR RE: M. KELLEY INQUIRY ON SUB CON LANDLORD ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 07/18/06 Tue | Gray, R 1122978-7 1475 | 0.50 | 0.50 | 280.00 | | | F | & 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (.5) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/18/06 Tue | Gray, R 1122978-9 1510 | 4.40 | 0.60 | 336.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: FURTHER COMMENTS ON SAME (.1): |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: TERM LIFE CLAIM AND FOLLOW UP EMAIL EXCHANGE WITH L. RODRIGUEZ (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM L. APPEL RE: SAME AND TELECONFERENCE WITH D. TURETSKY RE: REVIEW OF RELEASE AGREEMENT (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND COMMENT ON PROPOSED MEMORANDUM TO CLIENT RE: RELEASE ISSUES (.1): |
| | | | | | | 0.40 | F | 5 | CONF CALL WITH TAX GROUP RE: STATUS OF TAX CLAIM OBJECTIONS (.4): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. JACKSON RE: TAX CLAIM ESTIMATE (.1): |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: ISSUES AND CALL ON SAME (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM PROVIDING LISTS OF CLAIMANTS (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: CLAIM RESERVE REPORT (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDUM FROM S. KAROL RE: RESERVE STATUS AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1): |
| | | | | | | 0.60 | F & | 11 | CONF CALL WITH J. CASTLE, S. KAROL, J. EDMONSON, C. JACKSON, J. LEAMY AND A. RAVIN RE: TAX CLAIM ISSUES (.6): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH K. LOGAN RE: TAX CLAIM ISSUES (0.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH K. LOGAN AND C. JACKSON RE: TAX SETOFF ISSUES (0.1): |
| | | | | | | 0.10 | F | 14 | EMAIL EXCHANGES WITH J. LEAMY AND S. REISNER RE: SPECIAL BAR DATE ISSUE FOR DOL (.1): |
| | | | | | | 0.10 | F | 15 | FURTHER EMAIL EXCHANGE WITH S. REISNER AND K. LOGAN RE: DOL AGENCY (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMORANDUM FROM D. VANSCHOOR RE: J. DASBURG CLAIM (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM D. VANSCHOOR RE: AST AS STOCK TRANSFER AGENT (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW LETTER FROM P. GREEN RE: PI SETTLED CLAIM AND DRAFT MEMORANDUM TO J POST RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH J. LEAMY RE: ANDERSON NEWS ISSUES (.1): |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH J. CASTLE RE: ALSTON AND BIRD INVOLVEMENT (.1): |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH D. WANDER RE: ANDERSON NEWS (0.1): |
| | | | | | | 0.10 | F | 22 | REVIEW MEMORANDA FROM M. BARR AND J. LEAMY RE: VISAGENT EXTENSION REQUEST AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1): |
| | | | | | | 0.10 | F | 23 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: VISAGENT ISSUE (.1): |
| | | | | | | 0.20 | F | 24 | CHECK FILES FOR PRIOR DOL COMMUNICATIONS (.2): |
| | | | | | | 0.10 | F | 25 | REVIEW SPECIAL BAR DATE DOCS RECEIVED FROM J. LEAMY (.1): |
| | | | | | | 0.30 | F | 26 | REVIEW 7/18 RESERVE REPORT FROM LOGAN (.3): |
| | | | | | | 0.10 | F | 27 | TELECONFERENCE WITH K. LOGAN RE: PARAMETERS AND DISCLAIMERS (.1): |
| | | | | | | 0.30 | F | 28 | DRAFT MEMORANDUM TO F. HUFFARD RE: REPORT AND ISSUES (.3): |
| | | | | | | 0.10 | F | 29 | DRAFT MEMORANDUM TO J. BAKER RE: LOGAN PRIORITIES (.1): |
| | | | | | | 0.10 | F | 30 | EXCHANGE EMAILS WITH C. JACKSON, J. LAMMERT, E. POLLACK AND J. LEAMY RE: EVANS COUNTY CLAIM (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/18/06 | Leamy, J | 7.80 | 0.60 | 324.00 | | 0.20 | F | 1 | REVIEW B. COOPER LETTER RE: FOLMAR AND ASSOC. CLAIM (.2): |
| Tue | 1122978-9 2062 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. RAY RE: VISAGENT CLAIM (.1): |
| | | | | | | 0.40 | F | 3 | ANALYSIS RE: VISAGENT REQUESTS (.4): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: J. DASBURG CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. NIMS RE: INFINITY REALTY CLAIM (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. YOUNG RE: NCR CLAIM (.2): |
| | | | | | | 0.40 | F | 7 | CONF. CALL RE: TAX CLAIMS WITH WINN-DIXIE TEAM, XROADS TEAM (.4): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH J. MYEROWITZ RE: ANDERSON NEWS CLAIM (.3): |
| | | | | | | 0.60 | F & | 9 | <u>CONFERENCE CALL RE: TAX CLAIMS W/J. CASTLE, S. KAROL, S. EDMONSON, K LOGAN, R. GRAY, A RAVIN AND C JACKSON (.6):</u> |
| | | | | | | 4.20 | F | 10 | REVIEW CLAIMS IDENTIFIED FOR 15TH OMNIBUS OBJECTION (4.2): |
| | | | | | | 0.40 | F | 11 | DRAFT FORMS FOR ADDITIONAL PROPOSED SPECIAL BAR DATE (.4): |
| | | | | | K | 0.10 | F | 12 | RESEARCH RE: J. DASBURG CLAIM (.1): |
| | | | | | | 0.10 | F | 13 | EMAIL M. BARR RE: VISAGENT CLAIM (.1): |
| | | | | | | 0.20 | F | 14 | ANALYSIS RE: ANDERSON NEWS SCHEDULED CLAIM (.2): |
| | | | | | | 0.20 | F | 15 | EMAIL J. CASTLE RE: VISAGENT (.2): |
| | | | | | | 0.10 | F | 16 | EMAIL C. JACKSON RE: EVANS COUNTY CLAIM (.1): |
| | | | | | | 0.10 | F | 17 | EMAIL C. JACKSON RE: CHESTER DIX CLAIMS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 07/18/06 | McDonald Henry, S | 0.50 | 0.50 | 365.00 | | | F & | 1 | <u>PARTICIPATE IN WEEKLY UPDATE CALL WITH CLIENT AND ADVISORS RE: RESTRUCTURING ISSUES</u> |
| Tue | 1122978-7 2946 | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 07/18/06 | Ravin, A | 0.50 | 0.50 | 270.00 | | | F & | 1 | <u>WEEKLY STATUS CALL WITH J. BAKER, R. GRAY, F. HUFFARD, B. NUSSBAUM, C. JACKSON AND S. BUSEY</u> |
| Tue | 1122978-7 733 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/18/06 | Ravin, A | 0.80 | 0.60 | 324.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE AND RELATED CHART FROM B. GASTON RE: SUBTENANT CLAIMS (.1): |
| Tue | 1122978-9 744 | | | | | 0.60 | F & | 2 | <u>TELEPHONE CONFERENCE WITH R. GRAY, J. CASTLE, J. LAMMERT, S. KAROL, J. LEAMY, C. JACKSON, AND K. DAW RE: OPEN ISSUES RELATED TO TAX AND OTHER CLAIMS (.6):</u> |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON RE: CLAIMS ISSUES RELATED TO ASSIGNEES AND SUBTENANTS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/19/06 | Gray, R | 4.10 | 0.90 | 504.00 | | 0.30 | F | 1 | CONF CALL WITH S. KAROL AND J. EDMONSON RE: CLAIM ISSUES (.3): |
| Wed | 1122978-9 1511 | | | | | 0.20 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: VISAGENT CLAIM CLASS (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW LOGAN TAX CLAIM REPORT IN PREPARATION FOR CALL (.3): |
| | | | | | | 0.20 | F | 4 | CONF CALL WITH K. LOGAN, S. KAROL, J. EDMONSON, C. JACKSON, J. LEAMY AND A. RAVIN RE: TAX CLAIM ISSUES (.2): |
| | | | | | | 0.50 | F | 5 | CONF CALL WITH J. CASTLE, J. BAKER, S. BUSEY, J. LEAMY AND S. KAROL RE: INDEMNIFICATION CLAIMS AND RELATED ISSUES (.5): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH F. HUFFARD RE: CALL ON CLAIMS RESERVE REPORT (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW REPORT IN PREPARATION FOR CALL (.3): |
| | | | | | | 0.90 | F | 8 | CONF CALL WITH F. HUFFARD, J. OCONNELL, S. KAROL, S. BUSEY AND C. JACKSON RE: CLAIM RESERVE ISSUES (.9): |
| | | | | | | 0.20 | F | 9 | REVIEW MEMORANDA FROM J. LEAMY AND ALSTON AND BIRD RE: ANDERSON NEWS, TELECONFERENCE WITH J. LEAMY RE: SAME, AND DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.2): |
| | | | | | | 0.20 | F | 10 | CONF CALL WITH J. CASTLE AND J. LEAMY RE: ANDERSON NEWS ISSUES (.2): |
| | | | | | | 0.30 | F | 11 | REVIEW REPORT RE: POTENTIAL 16TH OMNIBUS CLAIMS OBJECTIONS (.3): |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: NCR CLAIM OBJECTION ISSUES (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW FURTHER INFORMATION FROM K. LOGAN RE: DOL NOTICE AND DRAFT MEMORANDUM TO S. REISNER RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BUSEY RE: VISAGENT ISSUES (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW MEMORANDA FROM A. RAVIN, B GASTON AND J. EDMONSON RE: ADMINISTRATIVE CLAIM ESTIMATES (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/19/06 | Leamy, J | 4.70 | 0.90 | 486.00 | | 0.10 | F | 1 | TELECONFERENCE WITH J. RAY RE: VISAGENT (.1): |
| Wed | 1122978-9 2063 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. MEYEROWITZ RE: ANDERSON NEWS (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH V. KRISH RE: KEN ROBINSON CLAIM (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. NIMS RE: INFINITY REALTY CLAIM (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH D. YOUNG RE: NCR CLAIM (.2): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH K. LOGAN AND C. JACKSON RE: 16TH OMNI (.2): |
| | | | | | | 1.40 | F | 7 | ANALYSIS RE: ANDERSON NEWS PROPOSED RESPONSE TO SCHEDULED CLAIM OBJECTION (1.4): |
| | | | | | | 0.20 | F & | 8 | CONF. CALL RE: TAX CLAIMS WITH LOGAN AND XROADS TEAMS, R. GRAY AND A. RAVIN (.2): |
| | | | | | | 0.50 | F & | 9 | CONF. CALL RE: INDEMNITY CLAIMS WITH J. BAKER, R. GRAY , J. CASTLE, C. JACKSON AND S. KAROL (.5): |
| | | | | | | 0.20 | F & | 10 | TELECONFERENCE WITH J. CASTLE AND R. GRAY RE: ANDERSON NEWS CLAIMS (.2): |
| | | | | | | 0.20 | F | 11 | EMAIL M. PLAUMAN RE: PELICAN ASSOCIATES CLAIM (.2): |
| | | | | | | 0.10 | F | 12 | EMAIL S. WILLIAMS RE: LIBERTY MUTUAL CLAIMS (.1): |
| | | | | | | 0.20 | F | 13 | EMAIL M. BARR RE: VISAGENT CLAIM (.2): |
| | | | | | | 0.10 | F | 14 | EMAIL M. MARTINEZ RE: BUEHLER'S SERVICE PARTIES (.1): |
| | | | | | | 0.20 | F | 15 | EMAIL D. YOUNG RE: NCR CLAIM (.2): |
| | | | | | | 0.20 | F | 16 | EMAIL L. RODRIGUEZ RE: K. HALL CLAIM (.2): |
| | | | | | | 0.10 | F | 17 | EMAIL E. GUNN RE: CSX CLAIMS (.1): |
| | | | | | | 0.10 | F | 18 | EMAIL T. GLASS RE: U.S. SURVEYOR CLAIM (.1): |
| | | | | | | 0.40 | F | 19 | ANALYSIS RE: VISAGENT CLAIM (.4) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/19/06 | McDonald Henry, S | 0.20 | 0.20 | 146.00 | | | F | 1 | TELECONFERENCE WITH RUSSELL MILLS RE: ASSUMPTION OF LEASE ON NEW ORLEANS PROPERTY (.2) |
| Wed | 1122978-24 2975 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 07/19/06 | Ravin, A | 4.20 | 0.20 | 108.00 | | 0.40 | F | 1 | REVIEW AND REVISE ADMIN CLAIM APPLICATION CHART (.4): |
| Wed | 1122978-24790 | | | | | 0.20 | F | 2 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM K. NIEL RE: SAME (.2): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. ROBINSON SEEKING WITHDRAWAL OF ADMIN CLAIM APPLICATION FOR CASSLESQUARE (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. DOWLING SEEKING WITHDRAWAL OF ADMIN CLAIM APPLICATION FOR THC, LLC (.2): |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO S. JOYNES RE: JNB COMPANY OF VIRGINIA SEEKING WITHDRAWAL OF ADMIN CLAIM APPLICATION, TELEPHONE CONFERENCE (VOICEMAILS) RE: SAME (.3): |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO R. ANDERSON RE: WITHDRAWAL OF ADMIN CLAIM APPLICATION OF MARKETPLACE PORT ST. LUCIE LIMITED PARTNERSHIP (.2): |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO S. FOX RE: WITHDRAWAL OF ADMIN CLAIM APPLICATION OF LEC PROPERTIES, INC. AND PC PROPERTIES, LLC (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT CORRESPONDENCE TO K. NIEL RE: OPEN ISSUES RE: ADMIN CLAIM APPLICATIONS (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW AND ANALYZE CORRESPONDENCE FROM K. NIEL RE: ADMIN CLAIM APPLICATIONS RE: STORES 2707 AND 1917 (.2): |
| | | | | | | 0.60 | F | 10 | DRAFT MULTIPLE CORRESPONDENCE TO E. ASHTON RE: ADMIN CLAIM APPLICATION FOR MCDONOUGH MARKETPLACE PARTNERS AND RE: STORE 1917 (.6): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: STORE 1327 TAX PAYMENT (.1): |
| | | | | | | 0.30 | F | 12 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. JASKIEL RE: STORES 673 AND 0124, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.3): |
| | | | | | | 0.20 | F | 13 | REVIEW CORRESPONDENCE AND RELATED CHART FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: SUBLEASES TO BE ASSUMED, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY AND D. TRURETSKY RE: SUBLEASES TO BE ASSUMED, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1): |
| | | | | | | 0.20 | F  & | 15 | TELEPHONE CONFERENCE WITH R. MILLS, AND J. KATZ RE: QUESTIONS RE: ASSUMPTION OF LEASE (.2): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH R. MILLS AND J. KATZ RE: OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 17 | DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 0.10 | F | 18 | TELEPHONE CONFERENCE WITH SOLOMON JASKIEL RE: OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW MULTIPLE CORRESPONDENCE FROM S. FOX RE: WITHDRAWAL OF ADMIN CLAIM APPLICATION (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW CORRESPONDENCE FROM C. PUGATCH RE: ADMIN CLAIM APPLICATION FOR CASSELSQUARE, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/19/06 | Ravin, A | 3.10 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW PROOF OF CLAIM AND NOTICE OF APPEARANCE BY HARRIS COUNTY, DRAFT MEMORANDUM TO R. GRAY RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. LOGAN RE: SAME (.1): |
| Wed | 1122978-9745 | | | | | 0.20 | F  & | 2 | TELEPHONE CONFERENCE WITH C. JACKSON, J. EDMONSON, S. KAROL, R. GRAY, J. LEAMY, AND K. LOGAN RE: TAX CLAIMS AND CLASSIFICATIONS (.2): |
| | | | | | | 2.80 | F | 3 | REVIEW TAX CLAIMS (2.8) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/20/06 | Gray, R | 3.00 | 0.50 | 280.00 | | 0.60 | F | 1 | REVISE CHRISTENSEN GROUP ASSUMPTION AGREEMENT (.6): |
| Thu | 1122978-18 1560 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. JAMES RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW WESTERN UNION LETTER AGREEMENT (.2): |
| | | | | | | 0.10 | F | 4 | CHECK LOGAN DATA BASE FOR CLAIMS BY WESTERN UNION (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. JAMES RE: SAME AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH K. LOGAN RE: CLAIM INFORMATION NEEDED FOR CURE (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. SCHWAGER RE: ARAMARK ASSUMPTION (.1): |
| | | | | | | 0.50 | F | 8 | CONF CALL WITH J. JAMES, J. EDMONSON, J. LEAMY AND D. TURETSKY RE: CONTRACT STATUS (.5); |
| | | | | | | 0.70 | F | 9 | REVISE ARAMARK ASSUMPTION AGREEMENT (.7): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO J. JAMES RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO S. SCHWAGER RE: ARAMARK ASSUMPTION AGREEMENT (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW AND COMMENT ON MEMORANDUM TO IBM COUNSEL RE: REVISED MOTION (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT MEMORANDUM TO J. JAMES ET AL. RE: U.S. BANK INQUIRY ON TERMINATION AGREEMENT (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDA FROM J. JAMES AND D. TURETSKY RE: TIMING ON FILING OF EMPLOYEE MOTIONS AND CONFER WITH D. TURETSKY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/20/06 | Kempf, J | 0.80 | 0.40 | 150.00 | | 0.40 | F & | 1 | PARTICIPATING IN CONFERENCE CALL WITH TAX TEAM, A. MARGOLIS, AND C. IBOLD TO DISCUSS STRUCTURE OF SPE TRANSACTION (.4): |
| Thu | 1122978-19 405 | | | | F | 0.20 | F | 2 | CONFERENCE WITH W. SCHWARTZ ABOUT CONFERENCE CALL AND STRUCTURE OF SPE TRANSACTION (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL WITH LEASE SUMMARIES FROM SMITH GAMBRELL FIRM (.2) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 07/20/06 | Leamy, J | 0.80 | 0.50 | 270.00 | F | 0.10 | F | 1 | TELECONFERENCE WITH D. TURETSKY RE: CONTRACT ASSUMPTIONS (.1): |
| Thu | 1122978-18 2087 | | | | | 0.50 | F & | 2 | CONFERENCE CALL RE: CONTRACT REVIEW WITH J. JAMES, B. KICHLER, J. EDMONSON, R. GRAY AND D. TURETSKY (.5); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K. FAGERSTROM AND J. LANDON RE: XEROX CONTRACT (.2) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 07/20/06 | Margolis, A | 0.90 | 0.40 | 224.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH C. IBOLD, K. BERRY, K. BRISTOR, J KEMPF AND OTHERS RE: TAX ISSUES RE: SPE, TRANSFER OF LEASES (.4): |
| Thu | 1122978-19 2574 | | | | F | 0.20 | F | 2 | TELECONFERENCE WITH S HENRY RE: CONFIRMATION ORDER PROVISIONS RELATING TO SPE, TRANSFER OF LEASES (.2): |
| | | | | | K | 0.30 | F | 3 | REVIEW AND FORWARD CASE LAW TO S HENRY RE: 1146(C) EXEMPTION (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/20/06 | Turetsky, D | 4.90 | 0.50 | 220.00 | K | 2.00 | F | | MATTER: *Executory Contracts (Personalty)* |
| Thu | 1122978-18 / 1166 | | | | | | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (2.0); |
| | | | | | | 0.20 | F | 2 | FURTHER REVIEW AND COMMENT RE: CONTRACTS EXHIBIT TO OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. GRAY RE: CONTRACTS EXHIBIT TO OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO K. LOGAN RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1); |
| | | | | | F | 0.10 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO C. IBOLD, M. LEBLANC, J. CASTLE, J. JAMES, AND B. KICHLER RE: FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1); |
| | | | | | | 0.30 | F | 7 | FURTHER ANALYSIS RE: ISSUES CONCERNING IBM ASSUMPTION MOTION (.3); |
| | | | | | | 0.40 | F | 8 | FURTHER REVISE IBM ASSUMPTION MOTION (.4); |
| | | | | | | 0.90 | F | 9 | MEMORANDUM TO R. MARLOWE AND S. KODA RE: IBM ASSUMPTION MOTION AND PROPOSED ORDER AND OPEN ISSUES CONCERNING SAME (.9); |
| | | | | | | 0.20 | F | 10 | REVIEW AND COMMENT RE: SUBLEASE EXHIBIT FOR INCLUSION ON FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.2); |
| | | | | | | 0.50 | F & | 11 | TELECONFERENCE WITH J. JAMES, J. EDMONSON, B. KICHLER, J. LEAMY, AND R. GRAY RE: EXECUTORY CONTRACT ISSUES (.5) |
| 07/21/06 | Baker, D | 0.70 | 0.70 | 584.50 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| Fri | 1122978-31 / 1902 | | | | | | F | 1 | CONFERENCE CALL WITH M. BARR, S. BUSEY, R. GRAY ET AL. REGARDING SIGANT ISSUE (.7) |
| 07/21/06 | Gray, R | 3.80 | 0.70 | 392.00 | | 0.70 | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* CONFERENCE CALL WITH M. BARR, J. CASTLE, S. BUSEY ET AL. RE: VISAGENT AND RELATED DISCLOSURE STATEMENT AND PLAN ISSUES (.7); |
| Fri | 1122978-31 / 1601 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO M. BARR RE: ESTIMATION CASE (.1); |
| | | | | | | 0.20 | F | 3 | IDENTIFY POTENTIAL PLAN REVISIONS (.2); |
| | | | | | | 1.60 | F | 4 | DRAFT MEMORANDUM RE: COMMON STOCK RESERVE ESTIMATION ISSUES (1.6); |
| | | | | | | 0.30 | F | 5 | DRAFT MEMORANDUM TO S. KAROL RE: PRIVILEGE ISSUES (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM FROM R. BARUSCH RE: REG RIGHTS LANGUAGE AND LOCATE SAME (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO M. COMERFORD RE: SUB CON INFORMATION NEEDED AND REVIEW REPLY (.1); |
| | | | | | | 0.70 | F | 8 | DRAFT RESPONSE TO M. CLARK RE: U.S. BANK CLASSIFICATION AND RELATED ISSUES (.7) |
| 07/21/06 | Gray, R | 0.80 | 0.20 | 112.00 | | | | | MATTER: *Claims Administration (General)* |
| Fri | 1122978-9 / 1513 | | | | | 0.10 | F | 1 | REVIEW MEMORANDUM AND TELECONFERENCE WITH A. RAVIN RE: PENALTY TAX CLAIMS (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW FURTHER MEMORANDUM FROM M. COLLINS RE: WAGE CLAIM AND COORDINATE WITH A. RAVIN RE: HANDLING (.1); |
| | | | | | | 0.10 | F | 3 | CONF CALL WITH S. KAROL ET AL. RE: TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. JACKSON, B. BOWEN AND A. RAVIN RE: AD VALOREM TAX CLAIM ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM J. CASTLE AND T. CRICHTON RE: STATUS OF IRS NEGOTIATIONS (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDUM FROM S. KAROL RE: CLAIMS OBJECTIONS AND DRAFT RESPONSE RE: REPLY RATE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | **INFORMATIONAL** | | | | | | |
| 07/21/06 | Ravin, A | 0.40 | 0.30 | 162.00 | | 0.10 | F | 1 | MATTER:*Claims Administration (General)* |
| | | | | | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. LOGAN RE: TAX CALIMS (.1); |
| Fri | 1122978-9747 | | | | | 0.30 | F | & 2 | TELEPHONE CONFERENCE WITH C. JACKSON, B. BOWIN AND R. GRAY (PARTIAL) RE: TAX CLAIMS (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/24/06 | Baker, D | 5.50 | 2.30 | 1,920.50 | | 0.30 | F | 1 | TELECONFERENCE WITH M. BARR WITH RESPECT TO PLAN ISSUES (.3); |
| Mon | 1122978-31903 | | | | | 0.50 | F | 2 | PREPARE FOR CONFERENCE CALL RE: PLAN ISSUES (.5); |
| | | | | | | 1.80 | F | 3 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY, F. HUFFARD AND R. GRAY WITH RESPECT TO PLAN ISSUES (1.8); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO PLAN ISSUES (.4); |
| | | | | | F | 0.30 | F | 5 | TELECONFERENCE WITH R. BARUSCH RE: PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH A. BERNSTEIN RE: CONTRACT ISSUES TO BE INCLUDED IN PLAN OF REORGANIZATION (.2); |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH F. HUFFARD RE: PLAN ISSUES (.3); |
| | | | | | | 0.40 | F | 8 | PREPARE FOR CALL RE: TRANSFER RESTRICTIONS TO BE INCLUDED IN PLAN OR IMPLEMENTING DOCUMENTS (.4); |
| | | | | | | 0.50 | F | 9 | CONFERENCE CALL K. BRISTOR, R. GRAY AND R. BARUSCH RE: POSSIBLE TRANSFER RESTRICTIONS (.5); |
| | | | | | | 0.20 | F | 10 | EMAIL TO M. BARR RE: PLAN ISSUES (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW RESPONSE OF M. BARR TO EMAIL (.1); |
| | | | | | | 0.10 | F | 12 | REPLY TO EMAIL FROM M. BARR RE: PLAN ISSUES (.1); |
| | | | | | | 0.40 | F | 13 | REVIEW MEMORANDUM WITH RESPECT TO STOCK RESERVE ISSUES IN PLAN OF REORGANIZATION (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/24/06 | Gray, R | 4.70 | 0.50 | 280.00 | | 0.50 | F | 1 | CONF CALL WITH F. HUFFARD, R. BARUSCH, K. BRISTOR, A. RESHTICK, J. BAKER AND A. RAVIN RE: STOCK TRANSFER RESTRICTION ISSUES (.5); |
| Mon | 1122978-31603 | | | | | 1.80 | F | 2 | PLAN OPEN ISSUES CALL WITH COMPANY AND ADVISORS (1.8); |
| | | | | | | 0.50 | F | 3 | PARTICIPATE (PARTIAL) WITH TAX TEAM RE: COMMON STOCK RESERVE (.5); |
| | | | | | | 0.50 | F | 4 | CONF CALL WITH R. BARUSCH, K. BRISTOR, A. RESHTICK AND B. COLLINS RE: STOCK TRANSFER AND COMMON STOCK TAX ISSUES (.5); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH N. TALLY RE: INFORMATION NEEDED FOR WELLS FARGO PROPOSAL (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO R. BARUSCH RE: PHYSICAL STOCK CERTIFICATE ISSUE (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDUM FROM M. BARR RE: REGISTRATION RIGHTS AND DRAFT MEMORANDUM TO R. BARUSCH RE: CORRESPONDING PLAN PROVISION (.1); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH D. TURETSKY RE: RELEASE ISSUES AND TRANSIT DECISION (.1); |
| | | | | | | 0.30 | F | 9 | REVIEW TRANSIT DECISION RE: RELEASES (.3); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RESHTICK RE: COMMON STOCK RESERVE TRUST ISSUE (.1); |
| | | | | | | 0.60 | F | 11 | DRAFT MEMORANDUM TO COMPANY RE: COMMON STOCK RESERVE TAX ISSUE (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/24/06 Mon | Leamy, J 1122978-9/2067 | 4.60 | 0.40 | 216.00 | | 0.40 | F | 1 | REVIEW LETTER AND ENCLOSURES FROM V. KRISH RE: ZAK DESIGNS CLAIMS (.4); |
| | | | | | | 0.40 | F & | 2 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: FRANKFORD DALLAS CLAIM (.4); |
| | | | | | | 0.70 | F | 3 | TELECONFERENCE WITH V. KRISH AND ZAK REPRESENTATIVES RE: ZAK DESIGNS CLAIM RESOLUTION (.7); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH E. POLLACK RE: 15TH OMNI (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH M. SHIRLOFF RE: KAWASHO INTL CLAIM OBJECTION (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH C. EILERS RE: BAKE LINE CLAIM OBJECTION (.2); |
| | | | | | | 1.50 | F | 7 | REVISIONS TO 15TH OMNI EXHIBITS (1.5); |
| | | | | | | 0.30 | F | 8 | EMAILS D. YOUNG RE: KEN ROBINSON STIPULATION, ZAK DESIGNS (.3); |
| | | | | | | 0.10 | F | 9 | EMAIL D. LANDIS RE: ROYAL AND SONS (.1); |
| | | | | | | 0.20 | F | 10 | EMAIL T. WUERTZ RE: PEPSI, SUN & FUN CLAIMS (.2); |
| | | | | | | 0.10 | F | 11 | EMAIL V. KRISH RE: KEN ROBINSON STIPULATION (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL S. FELD RE: INSURANCE CLAIMS (.1); |
| | | | | | | 0.20 | F | 13 | EMAIL E. POLLACK RE: 13TH OMNI CORRECTED ORDER/MAIN STREET MARKETPLACE (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/24/06 Mon | Ravin, A 1122978-3/7829 | 3.00 | 2.30 | 1,242.00 | | 0.50 | F & | 1 | TELEPHONE CONFERENCE WITH F. HUFFARD, J. O'CONNELL, J. BAKER, R. BARUSCH, K. BRISTOR, R. GRAY AND A. RESHTICK RE: TRANSFER RESTRICTIONS (.5); |
| | | | | | | 0.40 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCDOWELL RE: STATUS OF BROOKSHIRES SETTLEMENT, REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO J. BAKER RE: SAME, REVIEW MEMORANDUM FROM R. GRAY RE: SAME (.4); |
| | | | | | | 1.80 | F & | 3 | TELEPHONE CONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, J. BAKER, B. NUSSBAUM, R. BARUSCH, R. GRAY, AND F. HUFFARD RE: OPEN PLAN ISSUES (1.8); |
| | | | | | | 0.10 | F | 4 | REVIEW PROOFS OF CLAIM FILED BY L. MCDOWELL (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDA FROM D. TURETSLY RE: EXCULPATION PROVISIONS (.2) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 07/24/06 Mon | Ravin, A 1122978-9/7749 | 0.50 | 0.40 | 216.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH J. LEAMY AND B. GASTON RE: FRANKFORD DALLAS (.4); |
| | | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM RE: HEARING DATE FOR TAX CLAIMS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/25/06 Tue | Baker, D 1122978-31 1904 | 6.30 | 2.60 | 2,171.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | 1.10 | F | 1 | PREPARE FOR CALL WITH P. LYNCH AND J. SKELTON RE: PLAN OF REORGANIZATION (1.1): |
| | | | | | | 1.80 | F | 2 | CONFERENCE CALL WITH P. LYNCH, J. SKELTON, L. APPEL, AND S. BUSEY WITH RESPECT TO PLAN OF REORGANIZATION (1.8): |
| | | | | | | 0.80 | F | 3 | CONFERENCE CALL L. APPEL, J. CASTLE, F. HUFFARD, S. BUSEY AND R. GRAY ET. AL WITH RESPECT TO PLAN OF REORGANIZATION (.8): |
| | | | | | | 0.60 | F | 4 | TELECONFERENCE WITH A. BERNSTEIN RE: CONTRACT ISSUES TO BE RESOLVED THROUGH PLAN OF REORGANIZATION (.6): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH L. APPEL WITH RESPECT TO VISAGENT LITIGATION AND IMPACT OF SUCH LITIGATION ON PLAN OF REORGANIZATION (.2): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH S. BUSEY WITH RESPECT TO VISAGENT LITIGATION AND PLAN IMPACT OF SUCH LITIGATION (.2): |
| | | | | | | 0.30 | F | 7 | FURTHER TELECONFERENCE WITH A. BERNSTEIN WITH RESPECT TO CONTRACT ISSUES TO BE RESOLVED THROUGH PLAN OF REORGANIZATION (.3): |
| | | | | | | 0.40 | F | 8 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO PLAN OF REORGANIZATION ISSUES (.4): |
| | | | | | F | 0.30 | F | 9 | TELECONFERENCE R. BARUSCH WITH RESPECT TO PLAN OF REORGANIZATION ISSUES (.3): |
| | | | | | | 0.60 | F | 10 | REVIEW MEMORANDA RE: PLAN TAX ISSUES (.6) |
| 07/25/06 Tue | Baker, D 1122978-7 1865 | 0.50 | 0.50 | 417.50 | | | F | 1 | MATTER:*Business Operations / Strategic Planning*<br>CONFERENCE CALL WITH SENIOR MANAGEMENT OF COMPANY AND OUTSIDE ADVISORS RE: BUSINESS ISSUES |
| 07/25/06 Tue | Feld, S 1122978-21 2487 | 5.30 | 1.00 | 560.00 | | | | | MATTER:*Insurance* |
| | | | | | | 4.30 | F | 1 | REVIEW MARK-UP OF SURETY CREDIT FACILITY AGREEMENT (4.3): |
| | | | | | | 1.00 | F | 2 | CONFERENCE CALL WITH B. KICHLER, S. HENRY AND D. BITTER RE: SURETY CREDIT FACILITY AGREEMENT (1.0) |
| 07/25/06 Tue | Gray, R 1122978-18 1563 | 0.60 | 0.30 | 168.00 | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | | | | | 0.30 | F | 1 | CONF CALL WITH B. KICHLER AND D. TURETSKY RE: EXECUTORY CONTRACT ISSUES (.3): |
| | | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH D. TURETSKY RE: PROFESSIONAL FIRM CONTRACTS (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON PROPOSED LETTER TO EMPLOYEES RE: REJECTIONS (.2) |
| 07/25/06 Tue | Gray, R 1122978-31 1604 | 3.00 | 1.60 | 896.00 | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | 0.80 | F & | 1 | CONF CALL WITH COMPANY AND ADVISORS RE: PLAN SETTLEMENT ISSUES (.8): |
| | | | | | | 0.60 | F | 2 | CONF CALL WITH K. BRISTOR, A. RESHTICK, A. RAVIN AND R. BARUSCH (FOR PART) RE: COMMON STOCK RESERVE ISSUES (.6): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO K. BRISTOR: TREASURY STOCK ALTERNATIVE FOR COMMON STOCK RESERVE (.1): |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO L. APPEL RE: TREASURY STOCK PROPOSAL (.3): |
| | | | | | | 0.80 | F & | 5 | CONF CALL WITH J. SKELTON, P. LYNCH, L. APPEL, J. BAKER AND S. BUSEY ET AL. RE: OPEN PLAN ISSUES AND SETTLEMENT STRATEGY (0.8): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDUM FROM J. BAKER RE: COMMITTEE POSITION ON MIP AND DRAFT REPLY (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW WELLS FARGO PROPOSAL (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW REGISTRATION RIGHTS RIDER FOR PLAN (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 07/25/06 Tue | Gray, R 1122978-7 1476 | 0.50 | 0.50 | 280.00 | | | F & | 1 | UPDATE CALL WITH CLIENT AND ADVISORS RE: CASE STRATEGY (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/25/06 Tue | Gray, R 1122978-9 1516 | 3.30 | 0.30 | 168.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH S. KAROL RE: TAX CALL (.1); |
| | | | | | | 0.30 | F | 2 | PARTICIPATE IN CONF CALL WITH J. CASTLE, ATECH TEAM, ET AL RE: TAX CLAIMS (.3); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH S. KAROL RE: STATUS OF ATECH CLAIMS (.1); |
| | | | | | | 1.90 | F | 4 | DRAFT CONTINGENT CASH LETTER FOR SPECIAL BAR DATE NOTICE (1.9); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH K. LOGAN RE: CLAIMS (0.3); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO A. BARAGONA ET AL. RE: IRS PENALTY AND REVIEW REPLY FROM T. CRICHTON (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH M. DAL LAGO RE: SOUTHERN WINE ISSUES (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW STIPULATION REVISIONS AND DRAFT MEMORANDUM TO M. DAL LAGO TO CLARIFY SCOPE OF WAIVER (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO J. YOUNG ET AL. RE: REQUEST TO EXTEND TO AFFILIATES (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDUM FROM J. SMYTH AND DRAFT MEMORANDUM TO D. YOUNG RE: SCHREIBER ANSWER ON TRADE LIEN PROGRAM (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 07/25/06 Tue | Leamy, J 1122978-9 2068 | 6.80 | 0.30 | 162.00 | | 0.10 | F | 1 | TELECONFERENCE WITH K. LOGAN AND E. POLLACK RE: 15TH OMNI (.1); |
| | | | | | | 0.30 | F & | 2 | CONFERENCE CALL RE: TAX CLAIMS WITH WINN-DIXIE TEAM, XROADS TEAM, J. LAMMERT, E. POLLACK, R. GRAY (.3); |
| | | | | | | 0.20 | F | 3 | PREPARE 15TH OMNIBUS FORMS OF NOTICE (.2); |
| | | | | | | 2.30 | F | 4 | ANALYSIS RE: INSURANCE CLAIMS OBJECTION (2.3); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH M. HAULT RE: LEASE CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. GAMBILL RE: GOOD L CORP CLAIM (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH L JOHNSON RE: CLAIM OBJECTION (.1); |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH E. POLLACK RE: 16TH OMNI (.3); |
| | | | | | | 1.60 | F | 9 | FINALIZE 15TH OMNIBUS FOR FILING (1.6); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. WARD RE: 15TH OMNI (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW SAMPLES OF 15TH OMNIBUS NOTICES (.3); |
| | | | | | | 0.80 | F | 12 | CONTINUE TO DRAFT KRAFT STIPULATION (.8); |
| | | | | | | 0.10 | F | 13 | EMAIL T. WUERTZ RE: PEPSI CLAIM (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL D. YOUNG RE: CLAIM 2404 (.1); |
| | | | | | | 0.10 | F | 15 | EMAIL E. OCAROLL RE: CLAIMS 9932 AND 9934 (.1); |
| | | | | | | 0.10 | F | 16 | EMAIL L. BERKOFF RE: GE CLAIM (.1); |
| | | | | | | 0.10 | F | 17 | EMAIL B. GASTON RE: FRANKFORD DALLAS CLAIM (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 07/25/06 Tue | McDonald Henry, S 1122978-21?2967 | 0.50 | 0.50 | 365.00 | | | F & | 1 | CONFERENCE CALL WITH S. FELD, D. BITTER, ET AL RE: PROPOSED SURETY AGREEMENT (PARTICIPATED IN PART OF CALL) (.5) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 07/25/06 Tue | McDonald Henry, S 1122978-7?2947 | 0.50 | 0.50 | 365.00 | | | F & | 1 | WEEKLY CONFERENCE CALL WITH ADVISORS AND COMPANY RE REORGANIZATION STRATEGY (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/25/06 Tue | Ravin, A 1122978-3?830 | 0.80 | 0.80 | 432.00 | | | F & | 1 | TELEPHONE CONFERENCE WITH L. APPEL, B. NUSSBAUM, J. CASTLE, J. BAKER, R. GRAY, F. HUFFARD, S. BUSEY AND S. KAROL RE: OPEN ISSUES RE: PLAN (.8) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 07/25/06 Tue | Ravin, A 1122978-7?734 | 0.70 | 0.50 | 270.00 | | 0.20 0.50 | F F & | 1 2 | REVIEW D&O INSURANCE MATERIALS (.2); TELEPHONE CONFERENCE WITH J. SKELTON, P. LYNCH, L. APPEL, B. NUSSBAUM, J. CASTLE, J. BAKER, R. GRAY, F. HUFFARD, AND S. BUSEY RE: TAIL INSURANCE (.5) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 07/25/06 Tue | Turetsky, D 1122978-18?1169 | 7.00 | 0.30 | 132.00 | K | 1.00 0.10 0.20 1.40 0.50 0.30 1.00 0.30 2.20 | F F F F F F F F & F | 1 2 3 4 5 6 7 8 9 | FURTHER REVIEW AND REVISE EXHIBIT TO SECOND OMNIBUS CONTRACTS ASSUMPTION MOTION (1.0); E-MAIL TO R. GRAY RE: EXHIBIT TO SECOND OMNIBUS CONTRACTS ASSUMPTION MOTION (0.1); E-MAIL TO J. JAMES, B. KICHLER, AND J. EDMONSON RE: EXHIBIT TO SECOND OMNIBUS CONTRACTS ASSUMPTION MOTION (0.2); FURTHER REVIEW AND REVISE EXHIBIT A TO FIRST OMNIBUS ASSUMPTION MOTION (1.4); FURTHER REVIEW AND REVISE SUBLEASE EXHIBIT TO OMNIBUS ASSUMPTION MOTION (0.5); E-MAIL TO M. BARR, M. COMERFORD, AND J. MILTON RE: FIRST OMNIBUS ASSUMPTION MOTION (0.3); DRAFT SECOND OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (1.0); TELECONFERENCE WITH B. KICHLER AND R. GRAY RE: OMNIBUS ASSUMPTION MOTIONS AND MOTION TO ASSUME IBM AGREEMENTS (0.3); RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED UNDER FIRST OMNIBUS ASSUMPTION MOTION (2.2) |
| | | | | | | | | | MATTER:*Disclosure Statement / Voting Issues* |
| 07/26/06 Wed | Baker, D 1122978-14?1880 | 3.10 | 0.30 | 250.50 | | 0.40 0.40 0.20 0.80 1.00 0.30 | F F F F F F | 1 2 3 4 5 6 | REVIEW ADDITIONAL SHAREHOLDER OBJECTIONS TO DISCLOSURE STATEMENT (.4); REVIEW PROVISIONS OF DISCLOSURE STATEMENT WITH RESPECT TO SURETY ISSUES (.4); FORWARD EMAIL TO L. APPEL RE: SURETY ISSUES (.2); CONTINUE REVIEW OF OBJECTION OF IRS TO DISCLOSURE STATEMENT (.8); REVIEW LATEST REVISIONS TO DISCLOSURE STATEMENT, IN RESPONSE TO OBJECTIONS (1.0); CONFERENCE CALL WITH R. GRAY, A. RAVIN, AND S.BUSEY RE: OBJECTIONS (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/26/06 | Baker, D | 5.20 | 1.00 | 835.00 | | 0.80 | F | 1 | REVIEW ISSUES IN PLAN OF REORGANIZATION REMAINING OPEN FOR DISCUSSION BETWEEN DEBTORS AND CREDITORS COMMITTEE (.8); |
| Wed | 1122978-31/1905 | | | | | 0.20 | F | 2 | PREPARE AND TRANSMIT TO L. APPEL SUMMARY OF OPEN PLAN ISSUES (.2); |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, F. HUFFARD, S. BUSEY AND R. GRAY RE: OPEN PLAN ISSUES (.5); |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH A. BERNSTEIN RE: CONTRACT ISSUES IN PLAN OF REORGANIZATION (.3). |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH F. HUFFARD WITH RESPECT TO OPEN PLAN ISSUES (.2); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH F. HUFFARD AND A. BERNSTEIN RE: OPEN PLAN ISSUES (.3). |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH J. SKELTON WITH RESPECT TO PENDING PLAN ISSUES (.3); |
| | | | | | | 0.60 | F | 8 | REVIEW INFORMATION RELATED TO PLAN PROVISIONS DEALING WITH TAIL COVERAGE (.6); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH M. BARR WITH RESPECT TO PLAN ISSUES (.2); |
| | | | | | | 1.00 | F | 10 | REVIEW ISSUES RELATED TO CLAIM RESERVE PROVISIONS OF PLAN OF REORGANIZATION (1.0); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH M. BARR WITH RESPECT TO OPEN CONTRACT ISSUES IN PLAN OF REORGANIZATION (.3); |
| | | | | | | 0.50 | F | 12 | CONFERENCE CALL WITH M. BARR, S. BUSEY, J. CASTLE, AND R. GRAY RE: RESERVE (.5) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/26/06 | Barusch, R | 5.60 | 2.20 | 1,749.00 | | 1.30 | F | 1 | CONFERENCE CALL WITH CLIENT ON TAX RESTRAINTS (1.3); |
| Wed | 1122978-31/3145 | | | | | 0.90 | F | 2 | CONFERENCE CALL WITH CLIENT COMMITTEE TO REVIEW OPEN ISSUES (.9); |
| | | | | | | 2.80 | F | 3 | REDRAFTING TRANSFER RESTRICTIONS AND DISCLOSURE (2.8); |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL WITH CLIENT ON COMMON STOCK RIGHTS (.6) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 07/26/06 | Bristor, K | 1.20 | 1.20 | 1,002.00 | | | F | 1 | TELECONFERENCE WITH CLIENT, DELOITTE AND MILBANK RE: SECTION 382(E)(5) (1.2) |
| Wed | 1122978-36/3103 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 07/26/06 | Gray, R | 4.90 | 0.30 | 168.00 | | 0.40 | F | 1 | CONF CALL WITH K. LOGAN RE: CLASSIFICATION OF CLAIMS AND VOTING ISSUES (0.4): |
| Wed | 1122978-14 1538 | | | | F | 1.00 | F | 2 | CONFERENCE WITH A. RAVIN TO REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.0): |
| | | | | | | 0.30 | F & | 3 | CONF CALL WITH J. BAKER, S. BUSEY AND A. RAVIN RE: DISCLOSURE STATEMENT OBJECTIONS AND RELATED MATTERS (0.3): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. FELD RE: ACE ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH A. RAVIN RE: LANGUAGE TO ADDRESS UNARCO OBJECTION (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: SHAREHOLDER OBJECTIONS (0.1): |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH A. RAVIN RE: LIQUIDATION ANALYSIS ISSUES (0.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH B. PORTER AND M. BARR RE: EXCULPATION ISSUE (0.1): |
| | | | | | | 0.30 | F | 9 | REVISE BALLOTS TO ADDRESS B. PORTER ISSUE (0.3): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: BALLOT CHANGES TO ADDRESS EXCULPATION ISSUE (0.2): |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH L. APPEL RE: BALLOT ALTERNATIVES (0.1): |
| | | | | | | 0.10 | F | 12 | REVISE BALLOTS AND RECIRCULATE (0.1): |
| | | | | | | 0.80 | F | 13 | DRAFT MEMORANDUM TO TERRANOVA COUNSEL RE: RESPONSE TO OBJECTIONS TO SOLICITATION MOTION (0.8): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH S. BUSEY RE: PLAIN LANGUAGE RELEASE (0.1): |
| | | | | | | 0.20 | F | 15 | REVIEW BALLOT ACCORDINGLY (0.2): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (0.1): |
| | | | | | | 0.10 | F | 17 | REVIEW HENRICO COUNTY OBJECTION (0.1): |
| | | | | | | 0.10 | F | 18 | DRAFT MEMORANDUM TO M. BARR RE: REVISED BALLOTS (0.1): |
| | | | | | | 0.40 | F | 19 | DRAFT MEMORANDUM TO TERRANOVA COUNSEL RE: DISCLOSURE STATEMENT OBJECTION (0.4): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: CLASS 2 CLAIMANTS (0.1): |
| | | | | | | 0.10 | F | 21 | REVIEW COMMENTS FROM K. LOGAN RE: REDUCTION FORM (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/26/06 | Gray, R | 4.50 | 3.20 | 1,792.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO J. BAKER RE: ISSUES FOR CALL WITH M. BARR (0.1): |
| Wed | 1122978-3/1605 | | | | | 0.50 | F & | 2 | CONF CALL WITH M. BARR, J. BAKER, S. BUSEY, J. CASTLE ET AL. RE: COMMON STOCK RESERVE ISSUES (0.5): |
| | | | | | | 1.30 | F & | 3 | CONF CALL WITH FINANCIAL AND TAX ADVISORS FOR COMPANY AND COMMITTEE RE: STOCK TRANSFER RESTRICTIONS (1.3): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: CHUBB INQUIRY ON INDEMNITY (0.1): |
| | | | | | | 0.50 | F & | 5 | CONF CALL WITH B. NUSSBAUM, L. APPEL, J. CASTLE, J. BAKER, S. BUSEY, F. HUFFARD ET AL. RE: PLAN OPEN ISSUES (0.5): |
| | | | | | | 0.90 | F & | 6 | CONF CALL WITH COMPANY, COMPANY ADVISORS, MILBANK AND HOULIHAN RE: PLAN OPEN ISSUES (0.9): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: RESERVE TAX ISSUE (0.1): |
| | | | | | | 0.20 | F | 8 | EXCHANGE EMAILS WITH R. BARUSCH RE: COMMON STOCK RESERVE ISSUES (0.2): |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL EXCHANGE BETWEEN R. BARUSCH AND F. HUFFARD RE: RESERVE ISSUE (0.1): |
| | | | | | | 0.10 | F | 10 | EXCHANGE EMAILS WITH R. BARUSCH AND K. BRISTOR RE: VOTING OF RESERVED SHARES (0.1): |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH R. BARUSCH RE: RESERVE/TRANSFER RESTRICTIONS (0.1): |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RESHTICK RE: FORM AGREEMENT FOR TRUST (0.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH R. WEISS AND C. HANDLER RE: SAME (0.2): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH N. TALLY RE: TRUST ISSUES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/26/06 | Ravin, A | 8.50 | 0.30 | 162.00 | | 2.40 | F | 1 | REVIEW AND ANALYZE DISCLOSURE STATEMENT OBJECTIONS (2.4) |
| Wed | 1122978-14/772 | | | | | 2.40 | F | 2 | DRAFT REVISED DISCLOSURE STATEMENT LANGUAGE TO ADDRESS SAME (2.4); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO R. GRAY RE: UNARCO OBJECTION (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDA FROM L. APPEL AND R. GRAY RE: COMMON STOCK RESERVE (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM R. GRAY AND S. FELD RE: ACE COMPANIES OBJECTION (.1); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. BARUSCH RE: TRANSFER RESTRICTIONS AND REG RIGHTS (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO F. HUFFARD AND M. DUSSINGER RE: IRS OBJECTION (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO R. BARUSCH RE: TRANSFER RESTRICTIONS (.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CASH TAX SUMMARY RECEIVED FROM DELOITTE (.2); |
| | | | | | | 0.30 | F | 10 | REVIEW LETTERS FROM B. EVANS AND D. RICHARDS RE: OBJECTIONS TO DISCLOSURE STATEMENT, DRAFT RESPONSES TO SAME (.3); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH A. RESHTICK RE: TRANSFER RESTRICTION LANGUAGE (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW OPEN ISSUES LIST PREPARED BY L. APPEL AND D& O INSURANCE PRESENTATION (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. CASTLE RE: OBJECTIONS TO DISCLOSURE STATEMENT, REVIEW CORRESPONDENCE FROM S. BUSEY RE: SAME (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM R. GRAY RE: TERRANOVA OBJECTION TO SOLICITATION PROCEDURES MOTION (.1); |
| | | | | | | 0.30 | F & | 15 | TELEPHONE CONFERENCE WITH J. BAKER, R. GRAY AND S. BUSEY RE: OPEN DISCLOSURE STATEMENT ISSUES (.3); |
| | | | | | F | 1.00 | F | 16 | CONFERENCE WITH R. GRAY RE: ANALYSIS OF AND STRATEGY FOR ADDRESSING DISCLOSURE STATEMENT OBJECTIONS (1.0); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | 18 | DRAFT MEMORANDUM TO S. HENRY RE: SUB CON ISSUES RELATED TO DISCLOSURE STATEMENT OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 19 | DRAFT MEMORANDUM TO S. KAROL AND B. GASTON RE: CURE CLAIM ESTIMATES RE: TERRANOVA OBJECTION (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/26/06 | Reshtick, A | 4.50 | 0.90 | 418.50 K | | 3.60 | F | 1 | RESEARCH AND ANALYZE TAX ISSUES RELATED TO THE EMERGENCY FROM BANKRUPTCY (3.6); |
| Wed | 1122978-31/101 | | | | | 0.90 | F & | 2 | CONFERENCE CALL ON TAX ISSUES RELATED TO THE EMERGENCE FROM BANKRUPTCY WITH M. BAR, D. PUNIKVAR, K. BRISTOR (.9) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 07/28/06 | Baker, D | 4.20 | 1.30 | 1,085.50 | | 0.50 | F | 1 | FURTHER REVIEW OF OBJECTION TO DISCLOSURE STATEMENT FILED BY U.S. TRUSTEE (.5): |
| Fri | 1122978-14/1882 | | | | | 0.40 | F | 2 | CONTINUE REVIEW OF OBJECTION FILED TO DISCLOSURE STATEMENT BY IRS (.4): |
| | | | | | | 0.70 | F | 3 | REVIEW LANDLORD OBJECTIONS TO DISCLOSURE STATEMENT (.7): |
| | | | | | | 0.30 | F | 4 | REVIEW PROPOSED CHANGES TO DISCLOSURE STATEMENT WITH RESPECT TO DISCUSSION OF SUBSTANTIVE CONSOLIDATION (.3): |
| | | | | | | 0.40 | F | 5 | REVIEW PROPOSED CHANGES TO DISCLOSURE STATEMENT WITH RESPECT TO TAX ISSUES (.4): |
| | | | | | | 0.30 | F | 6 | REVIEW PROPOSED CHANGES TO DISCLOSURE STATEMENT WITH RESPECT TO OBJECTIONS RAISED BY VISAGENT (.3): |
| | | | | | | 0.30 | F | 7 | CONTINUE REVIEW OF DISCLOSURE STATEMENT DOCUMENT AND EXHIBITS (.3): |
| | | | | | | 1.30 | F | 8 | <u>CONFERENCE CALL WITH COMPANY, S. HENRY, R. GRAY, A. RAVIN, S. BUSEY RE: RESPONSES TO OBJECTIONS (1.3)</u> |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 07/28/06 | Baker, D | 2.40 | 0.80 | 668.00 | | 0.80 | F | 1 | <u>CONFERENCE CALL WITH L. APPEL, S. BUSEY, F. HUFFARD, R. GRAY, AND S. HENRY WITH RESPECT TO PLAN OF REORGANIZATION (.8):</u> |
| Fri | 1122978-31/1907 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH L. APPEL, S. BUSEY AND M. BARR RE: PLAN OF REORGANIZATION (.5): |
| | | | | | | 1.10 | F | 3 | REVIEW PROVISIONS OF PRIOR CONFIRMED PLANS WITH RESPECT TO PURCHASE OF INSURANCE POLICY TO PROVIDE TAIL COVERAGE (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 07/28/06 | Gray, R | 4.20 | 1.40 | 784.00 | | 1.30 | F & | 1 | <u>CONF CALL WITH L. APPEL, M. BYRUM, S. KAROL, J. BAKER, S. BUSEY, A. RAVIN, S. HENRY ET AL. RE: OBJECTIONS TO DISCLOSURE STATEMENT AND RELATED ISSUES (1.3):</u> |
| Fri | 1122978-14/1540 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: UPDATING OF LIQUIDATION ANALYSIS (0.1): |
| | | | | | | 0.70 | F | 3 | DRAFT MEMORANDUM TO B. FITZGERALD RE: RESOLVING FLORIDA TAXING AUTHORITIES OBJECTION TO SOLICITATION PROCEDURES (0.7): |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT INSERT RE: ASSET VALUES (0.2): |
| | | | | | | 0.70 | F | 5 | REVIEW AND PROVIDE COMMENTS ON VOTING REPORTS FOR CLASSES 13, 14, 15 AND 16 (0.7): |
| | | | | | | 0.10 | F | 6 | REVIEW AND COMMENT ON INSERT FOR SECURED TAX CLAIM ISSUES (0.1): |
| | | | | | | 0.10 | F | 7 | EMAIL EXCHANGE WITH J. LAMMERT RE: SAME (0.1): |
| | | | | | | 0.10 | F | 8 | <u>TELECONFERENCE WITH A. RAVIN AND J. LAMMERT RE: SAME (0.1):</u> |
| | | | | | | 0.10 | F | 9 | REVIEW AND COMMENT ON AVOIDANCE ACTION INSERT (0.1): |
| | | | | | | 0.10 | F | 10 | REVIEW AND COMMENT ON MEMORANDUM TO WEINACKERS RE: DISCLOSURE STATEMENT OBJECTION (0.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT RIDER RE: TAX ISSUES (0.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO R. KESTENBAUM RE: TAX LANGUAGE (0.1): |
| | | | | | | 0.20 | F | 13 | DRAFT MEMORANDUM TO KENTUCKY ATTORNEY RE: SOLICITATION PROCEDURES OBJECTION (0.2): |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDUM FROM ACE ATTORNEY AND DRAFT MEMORANDUM TO S. FELD RE: SAME (0.1): |
| | | | | | | 0.20 | F | 15 | REVIEW SUB CON INSERT FOR DISCLOSURE STATEMENT (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/28/06 | Gray, R | 2.00 | 0.80 | 448.00 | | 0.80 | F & | 1 | CONF CALL WITH M. BARR, L. APPEL, J. BAKER ET AL. RE: PLAN OPEN ISSUES (.8): |
| Fri | 1122978-31/1607 | | | | | 0.20 | F | 2 | REVIEW C. HANDLER COMMENTS RE: TRUST PROVISIONS AND TELECONFERENCE WITH SAME RE: QUESTIONS (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RESHTICK RE: COMMON STOCK RESERVE TAX ISSUE (0.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH PRIME SHARES AGENT RE: PROJECTIONS AND DRAFT MEMORANDUM TO J. OCONNELL RE: SAME (0.2): |
| | | | | | | 0.40 | F | 5 | EMAIL EXCHANGE WITH R. BARUSCH, R. WEISS, K. BRISTOR AND A. RESHTICK RE: COMMON STOCK RESERVE ISSUES (0.4): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO TAX, TRUST AND CORPORATE TEAMS RE: CALL TO RESOLVE COMMON STOCK RESERVE ISSUES (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW MEMORANDUM RE: RELEASE/EXCULPATION AND PROVIDE COMMENTS (0.2) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/28/06 | McDonald Henry, S | 6.00 | 1.30 | 949.00 | | 4.70 | F | 1 | DRAFT INSERT TO DISCLOSURE STATEMENT AS IT RELATES TO SUB CON ISSUES (4.7): |
| Fri | 1122978-14/2955 | | | | | 1.30 | F & | 2 | CONFERENCE CALLS WITH COMPANY, ADVISORS, R. GRAY AND A. RAVIN RE RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS (1.3) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/28/06 | McDonald Henry, S | 9.50 | 0.80 | 584.00 | K | 4.30 | F | 1 | READ CASES RELATING TO RELEASE CLAUSE (4.3): |
| Fri | 1122978-31/2989 | | | | | 4.40 | F | 2 | DRAFT SECTION OF BRIEF RELATING TO RELEASE(4.4): |
| | | | | | | 0.80 | F & | 3 | CONFERENCE CALL WITH COMPANY, R. GRAY, J. BAKER, F. HUFFARD ET. AL RE: PLAN (.8) |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/28/06 | Ravin, A | 10.70 | 1.40 | 756.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: LIQUIDATION ANALYSIS (.2); |
| Fri | 1122978-14 774 | | | | | 0.20 | F | 2 | REVIEW VALUATION RECEIVED FROM BLACKSTONE (.2); |
| | | | | | | 0.60 | F | 3 | REVIEW AND ANALYZE IRS OBJECTION AND UST OBJECTION IN PREPARATION FOR CALL WITH COMPANY, PREPARE AGENDA RE: SAME (.6); |
| | | | | | | 1.30 | F & | 4 | TELEPHONE CONFERENCE WITH L. APPEL, S. KAROL J. BAKER, S. HENRY, R. GRAY, S. BUSEY, M. BYRUM AND J. KAUFMAN RE: UST AND IRS OBJECTIONS TO DISCLOSURE STATEMENT AND FOLLOW UP TELEPHONE CONFERENCE WITH L. APPEL, J. BAKER, S. HENRY, R. GRAY, AND S. BUSEY RE: VISAGENT AND D&O TAIL (1.3); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH DR. GULATI RE: LANDLORD INQUIRY RE: DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO C. NASS RE: UPDATING OF STORE CHART IN DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE: WEINACKERS' OBJECTION TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. FRIEDMAN RE: WEINACKERS' OBJECTION TO DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH J. LAMMERT RE: TAX DISCLOSURES (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH S. BUSEY RE: VISAGENT OBJECTION (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO P. HARDEN RE: PROPOSED LANGUAGE TO RESOLVE VISAGENT OBJECTION (.2); |
| | | | | | | 0.10 | F & | 12 | TELEPHONE CONFERENCE WITH J. LAMMERT AND R. GRAY RE: TAX CLAIM DISCLOSURE ISSUES (.1); |
| | | | | | | 6.20 | F | 13 | REVIEW AND REVISE DISCLOSURE STATEMENT IN EFFORT TO RESOLVE FORMAL AND INFORMAL OBJECTIONS (6.2); |
| | | | | | | 0.30 | F | 14 | REVIEW MEMORANDA AND PROPOSED LANGUAGE FROM A. RESHTICK, R. BARUSCH, R. WEISS, R. GRAY AND A. SALDANA RE: TREATMENT OF THE COMMON STOCK RESERVE FOR TAX PURPOSES (.3); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDUM FROM R. GRAY RE: INQUIRY FROM PRIME SHARES, REVIEW CORRESPONDENCE FROM J. O'CONNELL RE: SAME, CONFERENCE WITH J. O'CONNELL RE: PROJECTIONS (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM S. FELD AND S. HENRY RE: ACE COMPANIES OBJECTION, REVIEW CORRESPONDENCE FROM S. FELD TO M. REED RE: SAME, REVIEW CORRESPONDENCE FROM M. REED RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE TERRANOVA OBJECTION (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM R. GRAY RE: WINN-DIXIE / KENTUCKY OBJECTION TO SOLICITATION PROCEDURES MOTION (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/31/06 | Baker, D | 4.80 | 2.80 | 2,338.00 | | 0.40 | F | 1 | CONFERENCE CALL L. APPEL, AND S. BUSEY ET AL RE: DISCLOSURE STATEMENT CHANGES (.4); |
| Mon | 1122978-14 1883 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH M. BARR, L. APPEL AND S. BUSEY RE: DISCLOSURE STATEMENT CHANGES (.5); |
| | | | | | | 0.70 | F | 3 | REVIEW REVISIONS TO DISCLOSURE STATEMENT (.7); |
| | | | | | | 0.50 | F | 4 | FURTHER TELECONFERENCE WITH M. BARR ET AL RE: DISCLOSURE STATEMENT ISSUES (.5); |
| | | | | | | 0.40 | F | 5 | CONFERENCE CALL WITH M. BARR, L. APPEL AND S. BUSEY RE: COMMENTS OF CREDITORS COMMITTEE TO DISCLOSURE STATEMENT (.4); |
| | | | | | | 0.60 | F | 6 | REVIEW COMMENTS OF COMMITTEE TO DISCLOSURE STATEMENT (.6); |
| | | | | | | 1.00 | F | 7 | ALL HANDS CALL RE: FURTHER CHANGES TO DISCLOSURE STATEMENT (1.0); |
| | | | | | | 0.70 | F | 8 | REVISE LANGUAGE AND DISCLOSURE STATEMENT RELATING TO CONTRACT ISSUES (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/31/06 | Baker, D | 2.70 | 1.00 | 835.00 | | 0.60 | F | 1 REVIEW LATEST REVISIONS TO PLAN OF REORGANIZATION (.6); |
| Mon | 1122978-3 / 1908 | | | | | 0.50 | F | 2 REVIEW COMMENTS FROM CREDITORS COMMITTEE WITH RESPECT TO PLAN OF REORGANIZATION (.5); |
| | | | | | | 1.00 | F | 3 CONFERENCE CALL WITH M. BARR, SKADDEN AND COMPANY RE: COMMITTEE COMMENTS ON PLAN REVISIONS (1.0); |
| | | | | | | 0.60 | F | 4 REVIEW ADDITIONAL ISSUES RAISED WITH RESPECT TO PLAN PROVISIONS RELATING TO PURCHASE OF TAIL COVERAGE (.6) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/31/06 | Gray, R | 5.70 | 1.60 | 896.00 | | 0.10 | F | 1 REVIEW MEMORANDUM FROM C. JACKSON RE: PAYMENT OF CURE AND TELECONFERENCE WITH A. RAVIN RE: SAME (0.1); |
| Mon | 1122978-14 / 1543 | | | | | 0.30 | F | 2 TELECONFERENCE WITH K. LOGAN RE: VOTING ISSUES (0.3); |
| | | | | | | 1.20 | F | 3 FURTHER REVIEW AND COMMENT ON VOTING REPORTS FOR CLASSES 13 AND 16 (1.2); |
| | | | | | | 0.20 | F | 4 TELECONFERENCE WITH J. O'CONNELL AND A. RAVIN RE: ADMINISTRATIVE CLAIM NUMBERS (0.2); |
| | | | | | | 0.30 | F | 5 DRAFT LANGUAGE FOR DISCLOSURE STATEMENT TO ADDRESS ISSUE (0.3); |
| | | | | | | 0.10 | F | 6 REVIEW AND COMMENT ON DISCLOSURE STATEMENT APPROVAL ORDER (0.1); |
| | | | | | | 0.20 | F | 7 REVIEW AND COMMENT ON NOTICE OF CHANGES TO DISCLOSURE STATEMENT (0.2); |
| | | | | | | 0.10 | F | 8 REVIEW AND COMMENT ON MEMORANDUM TO PRUDENTIAL COUNSEL (0.1); |
| | | | | | | 0.10 | F | 9 EXCHANGE EMAILS WITH S. KAROL RE: CLASS 16 ESTIMATE (0.1); |
| | | | | | | 0.30 | F | 10 DRAFT PROVISION FOR SOLICITATION ORDER RE: MSP/SRP VOTING AND MEMORANDUM TO J. MCCONNELL RE: SAME (0.3); |
| | | | | | | 0.10 | F | 11 DRAFT MEMORANDUM TO S. FELD AND S. HENRY RE: VOTING/NOTICE CATEGORIES FOR INSURANCE CLAIMS (0.1); |
| | | | | | | 0.10 | F | 12 REVIEW LIBERTY MUTUAL INSERT (0.1); |
| | | | | | | 0.10 | F | 13 DRAFT MEMORANDUM TO A. RAVIN RE: INSERTION OF COMMITMENT LETTER DESCRIPTION (0.1); |
| | | | | | | 0.10 | F | 14 REVIEW AND COMMENT ON INSERT (0.1); |
| | | | | | | 0.10 | F | 15 REVIEW AND COMMENT DISCLOSURE STATEMENT LANGUAGE RE: MANAGEMENT INCENTIVE PLAN (0.1); |
| | | | | | | 0.90 | F | 16 REVIEW AND COMMENT ON REVISED DISCLOSURE STATEMENT (0.9); |
| | | | | | | 0.40 | F & | 17 CONF CALL WITH COMPANY AND ADVISORS RE: REVISED PLAN AND DISCLOSURE STATEMENT (.4); |
| | | | | | | 1.00 | F & | 18 CONF CALL WITH L. APPEL, J. BAKER, S. BUSEY, M. BARR, S. HENRY, A. RAVIN, ET AL. RE: COMMITTEE COMMENTS ON PLAN (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/31/06 | McDonald Henry, S | 3.40 | 1.00 | 730.00 | | 1.20 | F | 1 DRAFT RESPONSES TO FIVE OBJECTORS (1.2); |
| Mon | 1122978-14 / 2956 | | | | | 0.10 | F | 2 TELECONFERENCE WITH M. COMERFORD (.1); |
| | | | | | | 0.10 | F | 3 2ND TELECONFERENCE WITH M. COMERFORD RE OBJECTIONS (.1); |
| | | | | | | 0.70 | F | 4 REVISE CHART (.7); |
| | | | | | | 0.30 | F | 5 REVIEW INSERT (.3); |
| | | | | | | 1.00 | F & | 6 CONFERENCE CALL WITH DISCLOSURE STATEMENT TEAM AND CREDITORS COMMITTEE REPRESENTATIVES RE: RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 07/31/06 | McDonald Henry, S | 7.30 | 1.00 | 730.00 | | 2.10 | F | 1 | REVIEW OF PLAN REVISIONS IN CONNECTION WITH CONFIRMATION BRIEF AND ORDER (2.1): |
| Mon | 1122978-31 2990 | | | | | 4.20 | F | 2 | REVISE CONFIRMATION ORDER (4.2): |
| | | | | | | 1.00 | F & | 3 | CONFERENCE CALL WITH M. BARR, SKADDEN TEAM AND COMPANY RE: COMMITTEE PLAN ISSUES (1.0) |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
–  See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/31/06 | Ravin, A | 13.60 | 2.60 | 1,404.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. LOGAN RE: REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT, DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: QUESTIONS RE: DISCLOSURE STATEMENT (.1); |
| Mon | 1122978-14 777 | | | | | 0.50 | F | 2 | DRAFT NOTICE OF CHANGED PAGES (.5); |
| | | | | | | 0.40 | F | 3 | DRAFT PROPOSED DISCLOSURE STATEMENT APPROVAL ORDER (.4); |
| | | | | | | 0.40 | F | 4 | DRAFT MULTIPLE MEMORANDA TO R. GRAY RE: DISCLOSURE STATEMENT OBJECTIONS AND REVISIONS (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW HOLT DISCLOSURE STATEMENT OBJECTION LETTER, DRAFT RESPONSE, DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2); |
| | | | | | | 7.20 | F | 6 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: COMMENTS RECEIVED (7.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH C. JACKSON RE: DISCLOSURE STATEMENT OPEN ITEMS (.2); |
| | | | | | | 0.50 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. NASS, S. KAROL, C. JACKSON, A. RESHTICK, M. BYRUM, K. WARD RE: COMMENTS TO DISCLOSURE STATEMENT (.5); |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. HALEY RE: DISCLOSURE STATEMENT PRINTING, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DOGHERTY RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO B. FRIEDMAN RE: WEINACKER'S OBJECTION (.1); |
| | | | | | | 0.40 | F & | 12 | ALL HANDS CALL WITH COMPANY AND ADVISORS (J. BAKER, R. GRAY, F. HUFFARD, L. APPEL, JAY CASTLE) RE: COMMENTS TO REVISED PLAN AND DISCLOSURE STATEMENT (.4); |
| | | | | | | 1.00 | F & | 13 | TELEPHONE CONFERENCE WITH M. BARR, M. COMMERFORD, J. BAKER, S. HENRY, R. BARUSCH, R. GRAY, S. BUSEY, L. APPEL, AND J. CASTLE RE: OPEN DISCLOSURE STATEMENT ITEMS (1.0); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: VALUATION SECTION (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW WEINACKER'S WITHDRAWAL OF DISCLOSURE STATEMENT OBJECTION, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME, DRAFT CORRESPONDENCE TO B. FRIEDMAN RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 | REVIEW OBJECTION CORRESPONDENCE FROM D. RICHARDSON, DRAFT MEMORANDA TO AND C. JACKSON RE: SAME, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2); |
| | | | | | | 0.50 | F & | 17 | TELEPHONE CONFERENCE WITH M. BARR, S. BUSEY, M. COMMERFORD, J. BAKER AND L. APPEL RE: COMMENTS TO PLAN AND DISCLOSURE STATEMENT (.5); |
| | | | | | | 0.50 | F & | 18 | TELEPHONE CONFERENCE WITH J. BAKER, L. APPEL, J. CASTLE AND S. BUSEY RE: SAME (.5); |
| | | | | | | 0.20 | F | 19 | DRAFT CORRESPONDENCE TO D. QUAID RE: UNARCO DISCLOSURE STATEMENT OBJECTION (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO S. KAROL AND REVIEW CORRESPONDENCE FROM SAME RE: LIQUIDATION ANALYSIS (.1); |
| | | | | | | 0.20 | F & | 21 | TELEPHONE CONFERENCE WITH J. O'CONNELL AND R. GRAY RE: ADMIN CLAIM ESTIMATES (.2); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM S. FELD AND ACE INSURANCE RE: STATUS (.1); |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH J. O'CONNELL AND R. GRAY RE: CLAIMS ESTIMATES (.1); |
| | | | | | | 0.10 | F | 24 | CONFERENCE WITH A. RESHTICK RE: TAX QUESTIONS RE: DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CHANGES FROM WILMINGTGON TRUST (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 07/31/06 | Turetsky, D | 1.90 | 1.50 | 660.00 | | 0.50 | F | & 1 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, A. RAVIN, S. BUSEY, R. GRAY, J. BAKER, B. KICHLER, J. JAMES, C. JACKSON RE: DISCLOSURE STATEMENT (0.5): |
| Mon | 1122978-14 / 1145 | | | | | 1.00 | F | & 2 | CONFERENCE CALL WITH M. BARR, S. BUSEY, C. JACKSON, J. CASTLE, J. BAKER, A. RAVIN, R. GRAY RE: DISCLOSURE STATEMENT (1.0): |
| | | | | | | 0.20 | F | 3 | FURTHER RELEASE/EXCULPATION ANALYSIS IN CONNECTION WITH DISCLOSURE STATEMENT (0.2): |
| | | | | | | 0.20 | F | 4 | E-MAILS TO J. BAKER AND R. GRAY RE: RELEASES (0.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/01/06 | Baker, D | 2.80 | 0.30 | 250.50 | | 0.30 | F | 1 | TELECONFERENCE WITH M. BARR RE: PLAN ISSUES RELATED TO INSURANCE TAIL POLICY (.3): |
| Tue | 1124484-31 / 1940 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH L. APPEL RE: TAIL POLICY PLAN ISSUES (.3): |
| | | | | | | 0.30 | F | & 3 | TELECONFERENCE WITH J. SKELTON, L. APPEL, S. BUSEY AND R. GRAY RE: TAIL POLICY PLAN ISSUES (.3): |
| | | | | | | 1.30 | F | 4 | REVIEW CHANGES TO PLAN (1.3): |
| | | | | | | 0.60 | F | 5 | REVIEW PLAN ISSUES RELATED TO RETIREES (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/01/06 | Gray, R | 3.90 | 0.30 | 168.00 | | 0.20 | F | 1 | REVISE PLAN AND DISCLOSURE STATEMENT LANGUAGE RE: INACTIVE SUBS AND DRAFT MEMORANDUM TO DELOITTE ET AL. RE: SAME (.2): |
| Tue | 1124484-3 / 1759 | | | | | 0.30 | F | 2 | TELECONFERENCES WITH D. VANSCHOOR, A. BARGONA AND S. BURKE RE: INACTIVE SUB ISSUES (.3): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO DELOITTE ET AL. CONFIRMING PLAN LANGUAGE (.1): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH M. GAREAU AT DELOITTE RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO M. BARR RE: FEE CAP FOR POST-EFFECTIVE DATE COMMITTEE (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH L. APPEL RE: SAME (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: REVISIONS TO PLAN PROVISION TO REFLECT DISCUSSIONS WITH M. BARR (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 9 | FURTHER TELECONFERENCE WITH L. APPEL RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | REVISE LANGUAGE AND RECIRCULATE TO M. BARR ET AL. (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH L. APPEL AND M. BARR TO CONFIRM LANGUAGE RE: POST-EFFECTIVE DATE COMMITTEE AND FEES (.1): |
| | | | | | | 0.20 | F | 12 | DRAFT LANGUAGE FOR PLAN RE: QUALIFIED IMMUNITY AND CIRCULATE (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW ADDITIONAL PLAN MARKUP AND QUESTIONS FROM MILBANK (.2): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH L. APPEL RE: SAME (.1): |
| | | | | | | 0.20 | F | 15 | DRAFT MEMORANDUM TO M. BARR AND M. COMERFORD WITH RESPONSE TO QUESTIONS (.2): |
| | | | | | | 0.10 | F | 16 | EMAIL EXCHANGE WITH M. BARR RE: INCENTIVE STOCK ISSUES (.1): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH M. BARR RE: CLARIFICATION ON SAME (.1): |
| | | | | | | 0.10 | F | 18 | EMAIL EXCHANGE WITH L. APPEL RE: SAME (.1): |
| | | | | | | 0.10 | F | 19 | REVISE LANGUAGE RE: 10% AND CIRCULATE TO L. APPEL (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: STOCK ISSUANCE ISSUE (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM L. PRENDERGAST RE: REVISION TO JOINT DISTRIBUTION PROVISION AND MAKE REVISION TO PLAN (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW MEMORANDUM FROM S. FELD AND REVISE PLAN INSURANCE PROVISION ACCORDINGLY (.1): |
| | | | | | | 0.10 | F | 23 | REVIEW AND RESPOND TO L. APPEL ET AL. RE: CALL TO RESOLVE OPEN PLAN AND DISCLOSURE STATEMENT ISSUES (.1): |
| | | | | | | 0.30 | F | 24 | TELECONFERENCE WITH L. APPEL, J. BAKER, S. BUSEY ET AL. RE: OPEN PLAN ISSUES (.3): |
| | | | | | | 0.20 | F | 25 | REVIEW MEMORANDA FROM W. SIMKULAK AND S. FELD RE: ACE REVISIONS FOR PLAN, DRAFT MEMORANDUM TO S. FELD RE: SAME AND INCORPORATE SAME INTO PLAN (.2): |
| | | | | | | 0.10 | F | 26 | REVIEW AND RESPOND TO MEMORANDUM FROM S. REISNER RE: MSP TAX ISSUES AND WITHHOLDING LANGUAGE (.1): |
| | | | | | | 0.10 | F | 27 | REVIEW MEMORANDA FROM H. FOLEY AND A. RAVIN RE: INQUIRY ON STOCK TRADING AND DRAFT REPLY (.1): |
| | | | | | | 0.10 | F | 28 | FURTHER REVISIONS TO PLAN TO ADDRESS ACE ISSUES AND DRAFT MEMORANDUM TO M. BARR RE: SAME (.1): |
| | | | | | | 0.10 | F | 29 | FURTHER REVISIONS TO PLAN TO ADDRESS MILBANK ISSUES ON TAX AND DRAFT MEMORANDUM TO M. BARR RE: SAME (.1) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 08/01/06 | Gray, R | 0.50 | 0.50 | 280.00 | | | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS RE: STATUS AND STRATEGY ON PENDING MATTERS (.5) |
| Tue | 1124484-7 / 1621 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/01/06 Tue | McDonald Henry, S 1124484-72994 | 0.50 | 0.50 | 365.00 | | | F | 1 | MATTER:*Business Operations / Strategic Planning* PARTICIPATE IN TELECONFERENCE RE: REORGANIZATION ISSUES AND BUSINESS DEVELOPMENTS WITH COMPANY AND ADVISORS (.5) |
| 08/01/06 Tue | Ravin, A 1124484-77838 | 0.50 | 0.50 | 270.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* WEEKLY STATUS TELECONFERENCE WITH F. HUFFARD, J. O'CONNELL, P.LYNCH, L. APPEL, B. NUSSBAUM, J. CASTLE, J. BAKER, R. GRAY AND M. FRIETAG (.5) |
| 08/02/06 Wed | Baker, D 1124484-141923 | 10.20 | 0.90 | 751.50 | | 2.80 | F | 1 | MATTER:*Disclosure Statement/ Voting Issues* CONTINUE REVIEW OF REVISIONS TO DISCLOSURE STATEMENT (2.8): |
| | | | | | | 1.00 | F | 2 | FURTHER REVISIONS TO SOLICITATION LETTER FROM COMPANY (1.0): |
| | | | | | | 0.20 | F | 3 | EMAIL M. BARR WITH RESPECT TO LETTER FROM COMMITTEE TO ACCOMPANY DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW REPLY FROM M. BARR RE: COMMITTEE LETTER (.1): |
| | | | | | | 0.10 | F | 5 | RESPOND TO M. BARR RE: COMMITTEE LETTER (.1): |
| | | | | | | 0.60 | F | 6 | PREPARE FOR CONFERENCE CALL RE: SUBSTANTIVE CONSOLIDATION ISSUES AND DISCLOSURE STATEMENT (.6): |
| | | | | | | 0.90 | F | 7 | CONFERENCE CALL WITH S. HENRY, R. GRAY, S. BUSEY, M. BARR AND D. DUNN RE: SUBSTANTIVE CONSOLIDATION ISSUES AND DISCLOSURE STATEMENT (.9): |
| | | | | | | 0.30 | F | 8 | REVIEW REVISIONS BY M. FREITAG TO COMPANY SOLICITATION LETTER (.3): |
| | | | | | | 0.20 | F | 9 | REVIEW EMAIL FROM L. APPEL WITH RESPECT TO SUPPORT FROM CREDITORS COMMITTEE FOR DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.20 | F | 10 | RESPOND TO EMAIL FROM MR. APPEL RE: COMMITTEE SUPPORT (.2): |
| | | | | | | 0.20 | F | 11 | REVIEW REVISED LANGUAGE OF LETTER FROM COMPANY (.2): |
| | | | | | | 0.40 | F | 12 | REVIEW CHANGES TO DISCLOSURE STATEMENT PROPOSED BY CREDITORS COMMITTEE (.4): |
| | | | | | | 0.40 | F | 13 | RESPOND TO COMMITTEE PROPOSAL WITH ADDITIONAL LANGUAGE (.4): |
| | | | | | | 2.80 | F | 14 | BEGIN REVIEW OF DISCLOSURE STATEMENT OBJECTIONS, IN PREPARATION FOR HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT (2.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/02/06 | Gray, R | 6.20 | 0.90 | 504.00 | | 0.30 | F | 1 | REVISE SOLICITATION ORDER AND DRAFT MEMORANDUM TO M. COMERFORD ET AL. RE: SAME (.3): |
| Wed | 1124484-14 1678 | | | | | 0.40 | F | 2 | REVIEW AND REVISE DEBTOR SOLICITATION LETTER (.4): |
| | | | | | | 0.20 | F | 3 | REVIEW COMMENTS TO SOLICITATION ORDER FROM M. COMERFORD AND REVISE ORDER ACCORDINGLY (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: BALLOT REPORT REVIEW ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO K. LOGAN RE: CLASS DEFINITIONS FOR MEMORANDUM TO COMPANY (.1): |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAIL WITH K. LOGAN RE: CLASSIFICATION ISSUES (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW MEMORANDUM FROM K. LOGAN TO COMPANY ET AL. RE: BALLOT REVIEW PROJECT AND DRAFT MEMORANDUM TO COMPANY RE: FURTHER ON SAME (.3): |
| | | | | | | 0.30 | F | 8 | PRELIMINARY REVIEW OF BALLOT REPORTS (.3): |
| | | | | | | 0.20 | F | 9 | REVISE NOTICE OF FILING OF REVISED DISCLOSURE STATEMENT AND PLAN (.2): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO SKADDEN TEAM RE: REFILED DISCLOSURE STATEMENT AND PLAN (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: DOCKET TEXT FOR FILING TODAY (.1): |
| | | | | | | 0.30 | F | 12 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT OBJECTION SUMMARY CHART (.3): |
| | | | | | | 0.10 | F | 13 | DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: COMMENTS ON SOLICITATION LETTER (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: LOGISTICAL ISSUES RELATING TO SOLICITATION LETTER (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMORANDA FROM L. APPEL AND M. FRIETAG RE: SOLICITATION LETTER COMMENTS (.1): |
| | | | | | | 0.10 | F | 17 | REVISE SOLICITATION LETTER AND RECIRCULATE (.1): |
| | | | | | | 0.20 | F | 18 | REVIEW AND COMMENT ON PRESS RELEASE (.2): |
| | | | | | | 0.10 | F | 19 | DRAFT MEMORANDA TO E. ESCAMILLA AND M. BARR RE: DEBTOR SOLICITATION LETTER (.1): |
| | | | | | | 0.10 | F | 20 | REVIEW COMMENTS FROM MILBANK AND CIRCULATE (.1): |
| | | | | | | 0.10 | F | 21 | DRAFT MEMORANDUM TO S. BUSEY ET AL. RE: PRACTICE ON FILING SOLICITATION LETTER (.1): |
| | | | | | | 0.90 | F & | 22 | PARTICIPATE IN TELECONFERENCE WITH J. BAKER, S. HENRY, M. BARR ET AL. RE: DISCLOSURE STATEMENT OBJECTIONS/LANDLORD ISSUES (.9): |
| | | | | | | 0.80 | F | 23 | REVISIONS TO BALLOTS AND OTHER FORMS (.8): |
| | | | | | | 0.20 | F | 24 | PREPARE COVER PLEADING FOR REVISED SOLICITATION ORDER (.2): |
| | | | | | | 0.10 | F | 25 | EXCHANGE EMAILS WITH C. JACKSON RE: LOCAL PRACTICE ISSUES RELATING TO SAME (.1): |
| | | | | | | 0.20 | F | 26 | REVIEW AND REVISE DISCLOSURE STATEMENT APPROVAL ORDER (.2): |
| | | | | | | 0.10 | F | 27 | DRAFT MEMORANDUM TO C. JACKSON RE: SAME FOR HEARING (.1): |
| | | | | | | 0.10 | F | 28 | REVIEW AND RESPOND TO MEMORANDUM FROM J. WETZEL RE: DISCLOSURE STATEMENT PROCESS INQUIRIES (.1): |
| | | | | | | 0.10 | F | 29 | PROVIDE INSTRUCTIONS ON SERVICE OF REVISED DISCLOSURE STATEMENT AND PLAN (.1): |
| | | | | | | 0.10 | F | 30 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BURKE RE: IRS OBJECTION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/02/06 | McDonald Henry, S | 1.40 | 0.90 | 657.00 | | 0.90 | F & | 1 | PARTICIPATE IN TELECONFERENCE WITH S. BUSEY, D. DUNNE, AGNES TANG, C. JACKSON, A. RAVIN, J. BAKER, M. BARR RE: DISCLOSURE STATEMENT (.9); |
| Wed | 1124484-14/3000 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH J. BAKER, A. RAVIN, S. BUSEY AND C. JACKSON RE: SAME (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM IRS RE: SAME (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MESSAGE FROM F. HUFFARD RE: DISCLOSURE STATEMENT LANGUAGE (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/02/06 | Ravin, A | 13.50 | 0.90 | 486.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM R. GRAY RE: MODIFIED INSURANCE LANGUAGE AND TAX CONSEQUENCES OF MSP DISTRIBUTIONS (.1); |
| Wed | 1124484-14/860 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: V. FOSTER STOCKHOLDER LETTER, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW V. FOSTER LETTER, REVIEW FILE RE: PRIOR CORRESPONDENCE TO MS. FOSTER, DRAFT MEMORANDUM TO K. SAMBUR RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW DRAFT PRESS RELEASE RE: DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW DEBTORS' DRAFT SOLICITATION LETTER (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CREDITORS COMMITTEE DRAFT SOLICITATION LETTER (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM J. BAKER RE: DISCLOSURE STATEMENT REVISIONS (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO L. APPEL RE: TAIL PROVISION REVISIONS (.1); |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO S. BOX, DRAFT MEMORANDUM TO J. BAKER AND R. GRAY RE: SAME (.3); |
| | | | | | | 0.80 | F | 9 | REVIEW AND REVISE OBJECTION STATUS UPDATE CHART (.8); |
| | | | | | | 5.20 | F | 10 | REVIEW AND REVISE DISCLOSURE STATEMENT FOR REFILING (5.2); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH M. COMERFORD RE: COMMENTS TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BYRUM RE: NEED FOR COPIES OF DISCLOSURE STATEMENT FOR SECURITIES FILINGS (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO H. FOLEY RE: PLAN/DISCLOSURE STATEMENT QUESTION (.1); |
| | | | | | | 0.90 | F & | 14 | TELECONFERENCE WITH M. BARR, M. COMERFORD, S. BURIEN, F. HUFFARD, J. BAKER, S. HENRY, R. GRAY, AND S. BUSEY RE: DISCLOSURE STATEMENT TREATMENT OF SUB CON (.9); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH C. JACKSON AND B. PORTER (VM) RE: UST DISCLOSURE STATEMENT OBJECTION, TELECONFERENCE (VM) WITH D. MORRIS RE: IRS OBJECTIONS TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.30 | F | 16 | REVIEW MEMORANDA FROM L. APPEL, J. CASTLE, J. BAKER, R. GRAY, AND C. JACKSON RE: REVISIONS TO SOLICITATION LETTER AND PROPOSED SOLICITATION ORDER (.3); |
| | | | | | | 4.80 | F | 17 | PREPARE FOR DISCLOSURE STATEMENT HEARING INCLUDING REVISIONS TO OBJECTION STATUS CHART (4.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/03/06 | Baker, D | 8.20 | 0.50 | 417.50 | | 4.80 | F | 1 | CONTINUE PREPARATION FOR DISCLOSURE STATEMENT HEARINGS (4.8); |
| Thu | 1124484-14/1924 | | | | | 1.20 | F | 2 | REVIEW REMAINING UNRESOLVED DISCLOSURE STATEMENT OBJECTIONS (1.2); |
| | | | | | | 1.10 | F | 3 | REVIEW FINAL REVISIONS TO DISCLOSURE STATEMENT, TO RESPOND TO OBJECTIONS (1.1); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH S. BUSEY, A. RAVIN ET AL RE: DISCLOSURE STATEMENT ISSUES (.5); |
| | | | | | | 0.60 | F | 5 | CONTINUE REVISIONS TO LETTER FROM COMPANY TO ACCOMPANY DISCLOSURE STATEMENT (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/03/06 Thu | Baker, D 1124484-31/1941 | 0.20 | 0.20 | 167.00 | | | F | 1 | <u>TELECONFERENCE WITH F. HUFFARD AND R. GRAY REGARDING MSP/SRP ISSUES (.2)</u> |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/03/06 Thu | Gray, R 1124484-14/1679 | 7.30 | 1.20 | 672.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM J. BAKER RE: IRS CLAIM AND DRAFT REPLIES (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: METHODOLOGY FOR CLAIM ESTIMATES IN DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDA FROM S. SOLL RE: STATUS OF DISCLOSURE STATEMENT OBJECTIONS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO L. APPEL TO OBTAIN APPROVAL FOR SOLICITATION LETTER (.1); |
| | | | | | | 0.10 | F | 5 | EXCHANGE EMAILS WITH L. APPEL RE: HARD COPY OF LETTER FOR PRINTER (.1); |
| | | | | | | 0.20 | F | 6 | PREPARE COVER PLEADING FOR SOLICITATION LETTER (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO M. COMERFORD RE: COMMITTEE FILING OF SOLICITATION LETTER (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND COMMENT ON REVISED PRESS RELEASE (.1); |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH L. APPEL AND M. FRIETAG RE: MILBANK AND OTTERBOURG REVIEW OF PRESS RELEASE (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDA TO J. HELFAT AND D. DUNNE RE: PRESS RELEASE (.1); |
| | | | | | | 0.10 | F | 11 | PREPARE SOLICITATION LETTER AND COVER PLEADING FOR FILING (.1); |
| | | | | | | 1.30 | F | 12 | PREPARE SUMMARY OF SOLICITATION MOTION, FORMS AND OBJECTIONS FOR USE AT HEARING (1.3); |
| | | | | | | 0.20 | F | 13 | DRAFT MEMORANDUM TO S. BUSEY RE: PROPOSED DATES FOR SOLICITATION ORDER (.2); |
| | | | | | | 0.20 | F | 14 | REVIEW UPDATED CHART OF OBJECTIONS AND RESOLUTIONS (.2); |
| | | | | | | 0.50 | F & | 15 | <u>TELECONFERENCE WITH L. APPEL, S. BUSEY, J. BAKER, A. RAVIN, ET AL. RE: DISCLOSURE STATEMENT HEARING ISSUES (.5);</u> |
| | | | | | | 0.20 | F | 16 | REVISE SOLICITATION LETTER AND PREPARE AMENDED COVER PLEADING (.2); |
| | | | | | | 1.90 | F | 17 | REVISE SOLICITATION ORDER AND EXHIBITS TO REFLECT OBJECTIONS AND OTHER ISSUES (1.9); |
| | | | | | | 0.70 | F | 18 | <u>TELECONFERENCE WITH D. MORRIS OF DEPT OF JUSTICE AND A RAVIN RE: IRS OBJECTIONS (.7);</u> |
| | | | | | | 0.10 | F | 19 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: ADDRESSING UST ISSUE ON MONTHLY REPORTS (.1); |
| | | | | | | 0.40 | F | 20 | REVISE SOLICITATION ORDER AND CONTRACT PARTY NOTICE TO REFLECT AGREEMENT WITH LANDLORDS (.4); |
| | | | | | | 0.60 | F | 21 | PREPARE FINAL SOLICITATION ORDER AND EXHIBITS, WITH REDLINES, FOR FILING (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/03/06 | Gray, R | 2.40 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM S. REISNER RE: WITHHOLDING ISSUE (.1): |
| Thu | 1124484-317 1761 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. REISNER RE: MSP/SRP DISCLOSURE ISSUE (.2): |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH J. BAKER AND F. HUFFARD RE: SAME (.2): |
| | | | | | | 0.70 | F | 4 | TELECONFERENCE WITH S. REISNER TO QUANTIFY EXPOSURE (.7): |
| | | | | | | 0.20 | F | 5 | DRAFT MEMORANDUM TO J. BAKER, F. HUFFARD ET AL. RE: SAME (.2): |
| | | | | | | 0.40 | F | 6 | TELECONFERENCE WITH L. APPEL, J. BAKER, F. HUFFARD, S. REISNER ET AL. RE: WITHHOLDING ISSUE (.4): |
| | | | | | | 0.30 | F | 7 | DRAFT SUPPLEMENTAL LANGUAGE FOR DISCLOSURE STATEMENT RE: WITHHOLDING AND CIRCULATE (.3): |
| | | | | | | 0.20 | F | 8 | EXCHANGE EMAILS WITH S. REISNER TO REVISE LANGUAGE (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM C. NASS RE: PLAN ISSUE UNSECURED REDUCTIONS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 08/03/06 | McDonald Henry, S | 1.80 | 0.50 | 365.00 | | 0.20 | F | 1 | TELECONFERENCE WITH D. DUNNE AND M. COMERFORD RE: DISCLOSURE STATEMENT OBJECTIONS (.2): |
| Thu | 1124484-14 3001 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH D. DUNNE RE: DISCLOSURE STATEMENT OBJECTION (.2): |
| | | | | | | 0.90 | F | 3 | REVIEW AND REVISE POSSIBLE INSERT (.9): |
| | | | | | | 0.50 | F & | 4 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, S. BUSEY, J. BAKER, A. RAVIN, R. GRAY, S. BUSEY, C. JACKSON RE: DISCLOSURE STATEMENT OBJECTIONS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 08/03/06 | Ravin, A | 16.30 | 1.00 | 540.00 | | 2.70 | F | 1 | REVISE OBJECTION STATUS CHART (2.7): |
| Thu | 1124484-14 861 | | | | | 6.40 | F | 2 | PREPARE FOR DISCLOSURE STATEMENT HEARING AND WORK TO RESOLVE OBJECTIONS THROUGH ADDITIONAL LANGUAGE IN DISCLOSURE STATEMENT (6.4): |
| | | | | | | 3.00 | F | 3 | CONFERENCE WITH S. BUSEY, C. JACKSON RE: REVIEW OF OBJECTIONS FOR HEARING PREP (3.0): |
| | | | | | | 0.30 | F | 4 | REVIEW MEMORANDA FROM L. APPEL, J. BAKER AND R. GRAY RE: SOLICITATION LETTER (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT PRESS RELEASES RE DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH A. FRISCH RE: PRUDENTIAL OBJECTION (.1): |
| | | | | | | 0.30 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO D. BRANCH RE: PRUDENTIAL OBJECTION RE: (.3); |
| | | | | | | 0.40 | F | 8 | DRAFT MEMORANDUM RE: PRUDENTIAL OBJECTION TO R. GRAY AND C. JACKSON (.4): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. BURNETT RE: UNARCO OBJECTION (.1): |
| | | | | | | 0.50 | F & | 10 | TELECONFERENCE WITH L. APPEL, J. CASTLE, C. JACKSON, J. BAKER, S. HENRY, AND R. GRAY RE: DISCLOSURE STATEMENT OBJECTION STATUS (.5): |
| | | | | | | 0.50 | F & | 11 | TELECONFERENCE WITH D. MORRIS AND C. JACKSON RE: IRS OBJECTION (.5): |
| | | | | | | 0.30 | F | 12 | TELECONFERENCE WITH K. SPECIE AND C. JACKSON RE: TERRANOVA OBJECTION (.3): |
| | | | | | | 0.20 | F | 13 | CONFERENCES WITH R. GRAY RE: POTENTIAL SOLUTIONS TO TERRANOVA OBJECTION (.2): |
| | | | | | | 0.60 | F | 14 | DRAFT MEMORANDUM TO R. GRAY AND C. JACKSON RE: PROPOSED CURE LANGUAGE FOR TERRANOVA OBJECTION (.6): |
| | | | | | | 0.80 | F | 15 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: RESOLUTIONS OF OBJECTION (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 08/04/06 | Baker, D | 7.30 | 3.00 | 2,505.00 | | 2.70 | F | 1   COMPLETE FINAL PREPARATION FOR DISCLOSURE STATEMENT HEARING (2.7); |
| Fri | 1124484-14 1925 | | | | | 2.00 | F | 2   ATTEND HEARING IN BANKRUPTCY COURT, TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT (2.0); |
| | | | | | | 1.00 | F | 3   CONFERENCE WITH S. BUSEY, F. HUFFARD, AND J. CASTLE RE: DISCLOSURE STATEMENT ISSUES (1.0); |
| | | | | | | 0.40 | F | 4   TELECONFERENCE WITH J. SKELTON WITH RESPECT TO DISCLOSURE STATEMENT HEARING ISSUES (.4); |
| | | | | | | 1.20 | F | 5   REVIEW FINAL CHANGES TO DISCLOSURE STATEMENT (1.2) |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/04/06 | Gray, R | 5.50 | 0.10 | 56.00 | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 1124484-14/1680 | | | | | 0.10 | F | 1 | DRAFT MEMORANDUM TO K. LOGAN RE: CHANGED PROCEDURE FOR CONTRACT/LEASE PARTIES TO GET BALLOTS (.1): |
| Fri | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO K. LOGAN RE: VISAGENT 3018 MOTION AND BALLOT (.1): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH A. RAVIN AND J. BAKER RE: SUPPLEMENTAL WITHHOLDING LANGUAGE (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW VOICEMAIL FROM BANK OF AMERICA COUNSEL RE: MANAGEMENT MEETING AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.2): |
| | | | | | | 0.10 | F | 5 | EMAIL EXCHANGE WITH L. APPEL RE: SAME (.1): |
| | | | | | | 0.40 | F | 6 | DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: BALLOT REPORT REVIEW PROJECT (.4): |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH A. RAVIN AND C. JACKSON RE: DISCLOSURE STATEMENT APPROVAL AND SOLICITATION LETTERS (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO K. LOGAN RE: GEARING UP FOR SOLICITATION (.1): |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH J. CASTLE AND F. HUFFARD RE: BALLOT REPORT REVIEW (.3): |
| | | | | | | 0.40 | F | 10 | FURTHER TELECONFERENCE WITH J. CASTLE, F. HUFFARD, C. JACKSON ET AL. RE: BALLOT REVIEW PROCESS (.4): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: IMMEDIATE CALL TO ADDRESS BALLOT REVIEW PROJECT (.2): |
| | | | | | | 0.30 | F | 12 | REVIEW BALLOT REPORTS IN PREPARATION FOR CALL (.3): |
| | | | | | | 0.50 | F | 13 | TELECONFERENCE WITH COMPANY AND ADVISOR REPRESENTATIVES, ALONG WITH K. LOGAN, TO REVIEW BALLOT PROJECT (.5): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO J. JAMES RE: CONTRACT CLAIMS AND SCOPE OF VENDOR/SUPPLIER CLASS (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMORANDA FROM D. TURETSKY AND J. POST RE: LOUISIANA CLAIM VOTING (.1): |
| | | | | | | 0.10 | F | 16 | EXCHANGE EMAILS WITH A. RAVIN RE: PRINTER LOGISTICS (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW LOGAN VOTING REPORT CONTROL LOG (.1): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH A. RAVIN AND K. LOGAN RE: PRINTER INSTRUCTIONS (.1): |
| | | | | | | 0.30 | F | 19 | DRAFT MEMORANDUM TO MILBANK RE: BALLOT REPORT REVIEW PROCESS AND COMMITTEE INTERFACE (.3): |
| | | | | | | 0.10 | F | 20 | EMAIL EXCHANGE WITH M. COMERFORD RE: SAME (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW AND RESPOND TO MEMORANDUM FROM M. FRIETAG RE: SOLICITATION LETTERS (.1): |
| | | | | | | 0.10 | F | 22 | DRAFT MEMORANDUM TO M. COMERFORD RE: FORM OF COMMITTEE SOLICITATION LETTER FOR PRINTER (.1): |
| | | | | | | 0.10 | F | 23 | EMAIL EXCHANGE WITH M. COMERFORD RE: SAME (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW DISCLOSURE STATEMENT AND SOLICITATION ORDERS AS ENTERED AND DRAFT MEMORANDUM TO J. WETZEL RE: CIRCULATION (.1): |
| | | | | | | 0.40 | F | 25 | REVIEW ADDITIONAL REPORTS FOR NON-VOTING CREDITORS (.4): |
| | | | | | | 0.10 | F | 26 | DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: SAME (.1): |
| | | | | | | 0.80 | F | 27 | TELECONFERENCE WITH B. KICHLER, J. JAMES AND D. VANSCHOOR RE: PLAN CLASS ISSUES IN 14 AND 16 BALLOT REPORTS (.8) |
| 08/04/06 | Leamy, J | 1.40 | 0.40 | 216.00 | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 1124484-14/2124 | | | | | 1.00 | F | 1 | REVIEW PLAN CLASS REPORTS (1.0): |
| Fri | | | | | | 0.40 | F & | 2 | CONFERENCE CALL WITH WINN-DIXIE, LOGAN AND SKADDEN TEAMS RE: SAME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/04/06 | Ravin, A | 7.80 | 3.10 | 1,674.00 | | 3.80 | F | 1 | PREPARE FOR DISCLOSURE STATEMENT HEARING (3.8): |
| Fri | 1124484-14 862 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO K. SPECIE RE: PROPOSED RESOLUTION TO OBJECTION (.2), |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO D. MORRIS RE: IRS OBJECTION RE: ASSET VALUES (.1): |
| | | | | | | 2.00 | F & | 4 | ATTEND DISCLOSURE STATEMENT HEARING (2.0): |
| | | | | | | 1.00 | F & | 5 | CONFERENCE WITH J. BAKER, R. GRAY, F. HUFFARD, J. O'CONNELL, S. BUSEY AND C. JACKSON RE: DISCLOSURE STATEMENT (1.0); |
| | | | | | | 0.20 | F | 6 | CONFERENCES WITH R. GRAY RE: LOGISTICS FOR FINALIZING DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO J. DOGHERTY AND REVIEW CORRESPONDENCE FROM SAME RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. DOGHERTY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. LOGAN RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/07/06 | Gray, R | 3.20 | 0.90 | 504.00 | | 0.20 | F | 1 | REVIEW BOUND VOLUME BLUE PRINT (.2); |
| Mon | 1124484-14 1682 | | | | | 0.20 | F | 2 | PREPARE VOTER REPORTS FOR J. WETZEL PROJECT (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO J. JAMES ET AL. RE: CLASS 14 AND 16 UNKNOWN ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: VOTING/NOTICE REPORT ISSUES (.1): |
| | | | | | | 0.90 | F | 5 | TELECONFERENCE WITH COMPANY AND ADVISORS RE: BALLOT REPORTS (.9): |
| | | | | | | 0.10 | F | 6 | REVIEW AND REPLY TO MEMORANDA FROM C. JACKSON AND K. WARD RE: SERVICE OF DISCLOSURE STATEMENT AND SOLICITATION ORDERS (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM M. COMERFORD RE: CLAIMS CLASSIFICATION ISSUES (.2): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH M. COMERFORD, J OCONNELL AND S. KAROL RE: CLAIMS CLASSIFICATION CALL (.1): |
| | | | | | | 0.30 | F | 9 | REVIEW NOTICE/BALLOT REPORTS FOR CLAIMS TO RECEIVE CLAIM REDUCTION FORM BUT NOT UNSECURED BALLOTS (.3): |
| | | | | | | 0.20 | F | 10 | DRAFT MEMORANDUM TO M. COMERFORD RE: SAME (.2): |
| | | | | | | 0.80 | F | 11 | REVIEW PROOFS OF CLAIM FOR VARIOUS CLAIMS IDENTIFIED ON CALL AND DRAFT MEMORANDUM TO K. LOGAN RE: CLASSIFICATION INSTRUCTIONS (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 08/07/06 | Leamy, J | 1.40 | 1.00 | 540.00 | | 0.40 | F | 1 | REVIEW BALLOT CLASS REPORTS (.4): |
| Mon | 1124484-14 2125 | | | | | 1.00 | F & | 2 | CONFERENCE CALL WITH WINN-DIXIE TEAM, SKADDEN TEAM AND K. LOGAN RE: REVIEW OF BALLOT CLASS REPORTS (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 08/07/06 | Ravin, A | 4.00 | 0.90 | 486.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO J. DOHERTY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1): |
| Mon | 1124484-14865 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CLAIMS CLASSIFICATION FOR PREPETITION LEASE BUYOUT AGREEMENTS (.2): |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CLASSIFICATION OF CLAIMS ARISING FROM LEASES ASSIGNED PREPETITION (.2): |
| | | | | | | 0.60 | F | 4 | REVIEW "BLUEBACK" PROOF OF DISCLOSURE STATEMENT PROVIDED BY PRINTER (.6): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. ZUBER RE: CLAIM CLASSIFICATION QUESTION (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. DOHERTY RE: PRINTING LOGISTICS (.1): |
| | | | | | | 0.30 | F | 7 | DRAFT SEPARATE CORRESPONDENCE TO H. ETLIN, J. O'CONNELL, S. BUSEY, M. FRIETAG, H. ETLIN, J. HELFAT AND M. COMERFORD RE: DISCLOSURE STATEMENT DISTRIBUTION, REVIEW CORRESPONDENCE FROM J. O'CONNELL, M. COMERFORD, K. LOGAN AND H. ETLIN RE: DISCLOSURE STATEMENT DISTRIBUTION, TELECONFERENCE WITH K. LOGAN RE: SAME (.3): |
| | | | | | | 0.20 | F | 8 | DRAFT DISTRIBUTION CHART (.2): |
| | | | | | | 0.60 | F | 9 | REVIEW CLAIMS CLASSIFICATION REPORTS (.6): |
| | | | | | | 0.10 | F | 10 | REVIEW NOTICE TO EXECUTORY CONTRACT AND UNEXPIRED LEASE PARTIES (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: INCREASE TO DISCLOSURE STATEMENT PRINT RUN, TELECONFERENCE WITH J. DOHERTY RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | J | 0.30 | F | 12 | COORDINATE PRINTING OF DISCLOSURE STATEMENT (.3): |
| | | | | | | 0.90 | F & | 13 | TELECONFERENCE WITH R. GRAY C. JACKSON, K. LOGAN, S. KAROL, B. GASTON, J. CASTLE AND VARIOUS MEMBERS OF COMPANY RE: BALLOTS AND CLAIMS CLASSIFICATION (.9): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO R. GRAY RE: 1997 PROPERTIES, REVIEW UNDERLYING ORDER RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM K. LOVERICH AND K. LOGAN RE: NON-VOTING CLAIMS BY PROPOSED CLASS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/08/06 | Baker, D | 5.50 | 0.40 | 334.00 | | 0.30 | F | 1 | CONTINUE REVIEW OF DISCOVERY REQUEST RE: SUBSTANTIVE CONSOLIDATION COMPROMISE (.3): |
| Tue | 1124484-31/1944 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM S. BUSEY RE: DISCOVERY REQUEST (.1): |
| | | | | | | 0.20 | F | 3 | RESPOND TO EMAIL FROM S. BUSEY RE: DISCOVERY REQUEST (.2): |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE D. DUNNE, M. COMERFORD, S. BUSEY, AND S. HENRY RE: DISCOVERY REQUEST WITH RESPECT TO SUBSTANTIVE CONSOLIDATION COMPROMISE (.4): |
| | | | | | | 0.50 | F | 5 | REVIEW ORIGINAL SUBSTANTIVE CONSOLIDATION PLEADING FILED BY AD HOC VENDOR COMMITTEE (.5): |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL FROM R. GRAY RE: PLAN CLOSING ISSUES (.2): |
| | | | | | | 0.10 | F | 7 | REPLY TO R. GRAY RE: PLAN CLOSING ISSUES (.1): |
| | | | | | | 0.20 | F | 8 | EMAIL P. NECKLES AND R. BARUSCH WITH RESPECT TO PLAN CLOSING (.2): |
| | | | | | | 0.10 | F | 9 | CONFERENCE CALL WITH F. HUFFARD, A. RAVIN, S. HENRY, AND R. GRAY RE: PLAN ISSUES (.1): |
| | | | | | F | 0.20 | F | 10 | MEET WITH R. GRAY, S. HENRY AND A. RAVIN RE: PLAN ISSUES (.2): |
| | | | | | | 0.30 | F | 11 | TRANSMIT EMAIL TO L. APPEL AND J. CASTLE RE: MSP PLAN ISSUES (.3): |
| | | | | | | 0.40 | F | 12 | CONTINUE REVIEW OF DRAFT PLAN TIMELINE (.4): |
| | | | | | | 0.30 | F | 13 | REVIEW EMAIL FROM M. MCDERMOTT WITH RESPECT TO CONFIRMATION PREPARATION (.3): |
| | | | | | | 0.30 | F | 14 | RESPOND TO EMAIL FROM M. MCDERMOTT RE: CONFIRMATION PREPARATION (.3): |
| | | | | | | 1.90 | F | 15 | CONTINUE ANALYSIS OF ISSUES RELATING TO TAIL COVERAGE PROVISION IN PLAN (1.9) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 08/08/06 | Baker, D | 0.70 | 0.70 | 584.50 | | | F | 1 | CONFERENCE CALL WITH SENIOR MANAGEMENT TEAM TO DISCUSS BUSINESS OPERATIONS (.7) |
| Tue | 1124484-7/1914 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/08/06 | Baker, D | 0.80 | 0.40 | 334.00 | | 0.40 | F | 1 | PREPARATION FOR CONFERENCE CALL WITH COMMITTEE COUNSEL RE: CLAIMS (.4): |
| Tue | 1124484-9/1916 | | | | | 0.40 | F | 2 | CONFERENCE CALL WITH M. COMERFORD, R. GRAY, J. LEAMY, AND K. LOGAN RE: CLAIMS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/08/06 | Gray, R | 5.00 | 0.90 | 504.00 | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| Tue | 1124484-14 1683 | | | | | 0.20 | F | 1 | TELECONFERENCE WITH J. POST RE: VOTE TABULATION ISSUES AND ADMINISTRATIVE BAR DATE NOTICE, INCLUDING K. LOGAN (.2): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: CONTINGENT CLAIM VOTING (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM D. YOUNG RE: CLASS 14 ITEMS TO BE MOVED TO CLASS 16 (.1): |
| | | | | | | 0.80 | F | 4 | REVIEW CLASS 16 BALLOT REPORTS/NOTICES AND PROOFS OF CLAIM TO CONFIRM PROPER CLASSIFICATION (.8): |
| | | | | | | 0.30 | F | 5 | DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: ISSUES ON BALLOT REPORT (.3): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO COMPANY AND ADVISORS RE: ISSUES ON NOTICE REPORTS (.2): |
| | | | | | | 0.40 | F & | 7 | TELECONFERENCE WITH MILBANK, A&M AND COMPANY ADVISORS RE: COMMITTEE VETTING OF BALLOT REPORTS (.4): |
| | | | | | | 0.50 | F | 8 | TELECONFERENCE WITH COMPANY AND ADVISORS TO REVIEW NON-VOTING REPORTS (.5): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH K. LOGAN RE: BALLOT/NOTICE ISSUES (.2): |
| | | | | | | 0.20 | F | 10 | REVISE AND FINALIZE NOTICE OF DISPUTED CLAIM STATUS (.2): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: ISSUE ON CONTRACT/LEASE PARTY NOTICE (.1): |
| | | | | | | 0.10 | F | 12 | REVISE CONTRACT/LEASE PARTY NOTICE (.1): |
| | | | | | | 1.20 | F | 13 | REVISE AND FINALIZE TEN BALLOTS (1.2): |
| | | | | | | 0.30 | F | 14 | REVISE AND FINALIZE CLAIM REDUCTION FORM (.3): |
| | | | | | | 0.30 | F | 15 | REVIEW CHANGE REPORTS AND DRAFT MEMORANDUM TO M. COMERFORD SUMMARIZING CHANGES (.3) |
| 08/08/06 | Gray, R | 0.70 | 0.70 | 392.00 | | | | | MATTER: *Business Operations / Strategic Planning* |
| Tue | 1124484-7 1622 | | | | | | F & | 1 | PARTICIPATE IN UPDATE BUSINESS CALL WITH CLIENT AND ADVISORS (.7) |
| 08/08/06 | Kempf, J | 2.20 | 0.70 | 262.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| Tue | 1124484-19 415 | | | | F | 0.30 | F | 1 | CONFERENCE WITH C. IBOLD ABOUT LICENSING ISSUES AND OPERATING AGREEMENTS (.3): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH W. SCHWARTZ ABOUT OPERATING AGREEMENTS, LICENSING ISSUES, AND SPV STRUCTURE (.3): |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE RE: FINANCE CLOSING FROM P. NECKLES (.3): |
| | | | | | | 0.60 | F | 4 | PREPARING FOR CONFERENCE CALL WITH C. IBOLD AND P. NECKLES TO DISCUSS REAL ESTATE TASKS FOR EXIT FINANCING (.6): |
| | | | | | | 0.70 | F & | 5 | PARTICIPATING IN CONFERENCE CALL WITH P. NECKLES, L. APPEL, C. IBOLD, AND W. SCHWARTZ TO DISCUSS VARIOUS REAL ESTATE TASKS (.7) |
| 08/08/06 | Leamy, J | 0.40 | 0.40 | 216.00 | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| Tue | 1124484-14 2126 | | | | | | F & | 1 | TELECONFERENCE WITH R. GRAY, S. KAROL, K. LOGAN ADVISORS RE: BALLOT REPORTS (.4) |
| 08/08/06 | McDonald Henry, S | 0.60 | 0.40 | 292.00 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| Tue | 1124484-31 3019 | | | | | 0.40 | F & | 1 | CONFERENCE WITH D. DUNNE, J. BAKER, M. COMERFORD AND S. BUSEY RE: SUBCON DISCOVERY (.4): |
| | | | | | F | 0.20 | F | 2 | MEET WITH R. GRAY, J. BAKER AND A. RAVIN RE: PLAN ISSUES (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/08/06 Tue | Neckles, P 1124484-192852 | 2.10 | 0.70 | 584.50 | | 1.20 | F | 1 | PREPARE FOR CONFERENCE CALL WITH L. APPEL AND WINN-DIXIE TEAM TO DISCUSS TIME LINE AND MILESTONES FOR EXIT FINANCING (1.2); |
| | | | | | | 0.70 | F | 2 | CONFERENCE CALL WITH L. APPEL, B. NUSSBAUM, S. RANKIN, K. HARDEE, W. SCHWARTZ, AND J. KEMPF TO REVIEW TIME LINES FOR CLOSING OF EXIT FINANCING (.7); |
| | | | | | | 0.20 | F | 3 | CONFERENCE CALL WITH M. LOESBERG, OF OTTERBOURG, STEINDLER RE: EXIT FACILITY (.2) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 08/08/06 Tue | Ravin, A 1124484-147866 | 2.90 | 0.40 | 216.00 | | 0.20 | F | 1 | REVIEW BROOKSHIRES PROOFS OF CLAIM IN ADVANCE OF CALL WITH L. MCDOWELL (.2); |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH B. GASTON RE: BROOKSHIRES PROOFS OF CLAIM (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH L. MCDOWELL RE: BROOKSHIRES PROOFS OF CLAIM (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE DISTRIBUTION CHART FOR DISCLOSURE STATEMENT BOOKS, DRAFT CORRESPONDENCE TO J. DOHERTY RE: SAME (.1); |
| | | | | | | 0.50 | F | 5 | REVIEW CLAIMS OF GULFPORT SHOPPING CENTER AND MSL NORTH, INC. RE: CLASSIFICATION (.5); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO R. GRAY RE: GULFPORT SHOPPING CENTER AND MSL NORTH, INC. RE: CLASSIFICATION, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 7 | MULTIPLE CALLS WITH B. GASTON RE: GULFPORT SHOPPING CENTER AND MSL NORTH, INC. CLAIMS RE: CLASSIFICATION (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH C. JACKSON, R. GRAY AND K. LOGAN RE: PROCEDURE FOR NOTICING SETTLEMENTS (.1); |
| | | | | | | 0.40 | F & | 9 | TELECONFERENCE WITH M. COMERFORD, R. GRAY, K. LOGAN AND S. KAROL RE: CLAIMS CLASSIFICATION (.4); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDA FROM R. GRAY AND CORRESPONDENCE FROM J. CASTLE AND K. LOVERICH RE: CLAIMS CLASSIFICATION (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW NON-VOTING REPORTS (.3); |
| | | | | | J | 0.10 | F | 12 | COORDINATE PRINTING OF DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM R. GRAY AND UNDERLYING CORRESPONDENCE FROM J. MCCONNELL RE: PROFESSIONAL FEES AND EXPENSES INCURRED BY THE AD HOC RETIREES COMMITTEE (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW REVISED VOTING DATABASE REPORTS FROM K. LOGAN (.2) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 08/08/06 Tue | Ravin, A 1124484-77839 | 0.70 | 0.70 | 378.00 | | | F & | 1 | WEEKLY STATUS TELECONFERENCE WITH P. LYNCH, L. APPEL, B. NUSSBAUM, J. BAKER, S. HENRY, R. GRAY AND F. HUFFARD RE: PENDING MATTERS (.7) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 08/08/06 Tue | Schwartz, W 1124484-192904 | 1.00 | 0.70 | 574.00 | F | 0.30 | F | 1 | CONFERENCE. WITH J. KEMPF RE: LICENSE ISSUES (.3); |
| | | | | | | 0.70 | F & | 2 | CONFERENCE. CALL WITH L. APPEL, C. IBOLD AND OTHER WINN DIXIE EXECUTIVES RE: EXIT FINANCING (.7) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 08/09/06 Wed | McDonald Henry, S 1124484-143003 | 0.20 | 0.20 | 146.00 | | | F | 1 | TELECONFERENCE WITH V. ROLDAN AND A. RAVIN RE: DOCUMENT CHANGES (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 08/09/06 | Ravin, A | 3.90 | 0.20 | 108.00 | | 0.40 | F | 1 | FINALIZE DISCLOSURE STATEMENT AND PLAN AND CONFIRMATION HEARING NOTICE PDFS FOR FILING WITH COURT, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4): |
| Wed | 1124484-14867 | | | | | 0.10 | F | 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: LOGISTICS OF FILING DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. FRIETAG RE: LOGISTICS OF FILING DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: PRINTED VOLUMES (.1): |
| | | | | | J | 0.40 | F | 5 | COORDINATE INTERNAL DISTRIBUTION OF PRINTED VOLUMES (.4): |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE FINAL CONTRACT/LEASE PARTY NOTICE (.2): |
| | | | | | | 0.40 | F | 7 | REVIEW AND REVISE FINAL NOTICE OF DISPUTED CLAIM STATUS, CLAIM REDUCTION FORMS (.4): |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDA FROM R. GRAY RE: FINAL NOTICE OF DISPUTED CLAIM STATUS, CLAIM REDUCTION FORMS, REVIEW CORRESPONDENCE FROM M. MARTINEZ RE: SAME (.1): |
| | | | | | | 0.70 | F | 9 | REVIEW AND REVISE FINAL BALLOTS (.7): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH M. MARTINEZ RE: COMMENTS TO FINAL BALLOTS (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. DROOD RE: QUESTIONS ON DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW SHAREHOLDER LETTER FROM M. PADUA, DRAFT RESPONSE TO SAME (.1): |
| | | | | | | 0.20 | F & | 13 | TELECONFERENCE WITH V. ROLDAN AND S. HENRY RE: REQUEST FOR BLACKLINES, DARFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. NASS RE: REQUEST FOR DISCLOSURE STATEMENT AND PLAN RE: 8-K FILING (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW PUBLICATION PROOFS FOR VARIOUS NOTICES, REVIEW CORRESPONDENCE FROM V. KISH RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F | 16 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SHAREHOLDER LETTERS (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. CROCKER RE: DISCLOSURE STATEMENT (.1) |
| | | | | | | 0.20 | F | 18 | REVIEW CORRESPONDENCE FROM A. LEHMAN RE: OBJECTION TO PLAN, DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2): |
| | | | | | | 0.20 | F | 19 | REVIEW AND REVISE NOTICE OF NON-VOTING STATUS, CONFERENCE WITH R. GRAY RE: SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/11/06 | Baker, D | 7.40 | 0.60 | 501.00 | | 0.30 | F | 1 | TELECONFERENCE M. COMERFORD RE: POSSIBLE ISSUE WITH TESTIMONY AT CONFIRMATION HEARING BY S. BURIAN (.3): |
| Fri | 1124484-3171947 | | | | | 0.60 | F | 2 | CONFERENCE CALL WITH L. APPEL, R. GRAY AND S. BUSEY RE: PLAN ISSUES (.6): |
| | | | | | | 0.40 | F | 3 | EMAIL TO L. APPEL AND J. CASTLE RE: S. BURIAN TESTIMONY ISSUE (.4): |
| | | | | | | 0.20 | F | 4 | REVIEW REPLY OF L. APPEL TO EMAIL RE: S. BURIAN (.2): |
| | | | | | | 0.10 | F | 5 | RESPOND TO L. APPEL RE: S. BURIAN TESTIMONY ISSUE (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW REPLY OF F. HUFFARD WITH RESPECT TO S. BURIAN TESTIMONY ISSUE (.2): |
| | | | | | | 0.10 | F | 7 | RESPOND TO EMAIL FROM F. HUFFARD RE: S. BURIAN (.1): |
| | | | | | | 1.50 | F | 8 | BEGIN REVIEW OF REPORT FROM HOULIHAN LOKEY WITH RESPECT TO POSSIBLE NEED FOR TESTIMONY (1.5): |
| | | | | | | 1.20 | F | 9 | CONTINUE PREPARATIONS FOR CONFERENCE CALLS RE: CONFIRMATION ISSUES (1.2): |
| | | | | | | 1.00 | F | 10 | CONTINUE REVIEW OF MSP ISSUES IN PLAN OF REORGANIZATION (1.0): |
| | | | | | | 0.40 | F | 11 | TELECONFERENCE J. SKELTON RE: PLAN ISSUES (.4): |
| | | | | | | 1.40 | F | 12 | CONTINUE ANALYSIS OF PLAN ISSUES RELATED TO TAIL POLICY (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/11/06 | Gray, R | 1.00 | 0.60 | 336.00 | | 0.60 | F & | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, J. BAKER AND S. BUSEY RE: STATUS OF PENDING LEGAL MATTERS (.6): |
| Fri | 1124484-3171769 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM J. BAKER RE: S. BURIAN TESTIMONY ISSUE (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM L. STRINGER AND ATTACHMENTS RE: BOARD OF DIRECTORS COMMITTEE CHARTERS (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMORANDUM TO R. BARUSCH AND A. SALDANA RE: STATUS OF NEW CORPORATE DOCUMENTS AND REVIEW REPLIES (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW DISBURSING AGENT/STOCK TRANSFER AGENT PROPOSALS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/11/06 | Gray, R | 3.70 | 0.80 | 448.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO K. LOGAN RE: CONTINGENT CASH AND INDEMNITY CLAIM NOTICING, REVIEW REPLY (.1); |
| Fri | 1124484-9/1659 | | | | | 0.60 | F | 2 | REVIEW DOCUMENTATION RE: CONSOLIDATED BISCUIT (.6); |
| | | | | | | 0.80 | F | 3 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. GERARD AND J. LEAMY RE: CONSOLIDATED BISCUIT (.8); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. LEAMY RE: CLAIMS OBJECTIONS (.1); |
| | | | | | | 0.90 | F | 5 | REVISE CONTINGENT CASH LETTER, NOTICE OF SPECIAL BAR DATE TO TAILOR TO CONTINGENT CASH AND PROOF OF CLAIM FORM TO TAILOR (.9); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO CLIENT RE: SAME (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH J. POST RE: MSP/SRP OBJECTION AND MEDICARE MEDIATION (.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. LEAMY RE: WORKERS COMP CLAIMS (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM C. JACKSON RE: SECURED TAX LATE CLAIMS AND EXCHANGE EMAILS WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW ENVIRONMENTAL CLAIM CHART FROM D. RICHARDSON (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO J. CASTLE RE: BUSINESS DECISION ON NOTICING (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL EXCHANGE WITH J. CASTLE RE: DISCHARGE ISSUES ON SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. CASTLE AND L. APPEL RE: DE MINIMIS NATURE OF ENVIRONMENTAL ISSUES (.1); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT MEMORANDUM TO J. HELFAT RE: WACHOVIA PROOFS OF CLAIM (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW LETTER FROM P. GREEN AND DRAFT MEMORANDUM TO J. POST RE: SAME (.1) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/11/06 | Leamy, J | 4.70 | 0.80 | 432.00 | | 0.20 | F | 1 | EMAILS T. WUERTZ RE: HEINZ, PEPSI AND REVLON (.2); |
| Fri | 1124484-9/2106 | | | | | 0.10 | F | 2 | EMAIL D. VALLAS RE: SCUNCI (.1); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE E. MAY RE: HOMEWOOD ASSOCIATES (.3); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE M. WESTBROOK RE: NORFAM (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE A. FRISCH RE: 15TH OMNIBUS (.2); |
| | | | | | | 0.50 | F | 6 | TELECONFERENCE M. HAUT RE: KIR AUGUSTA (.5); |
| | | | | | | 0.30 | F | 7 | REVIEW LIBERTY MUTUAL ORDER AND EMAIL E. POLLACK RE: SAME (.3); |
| | | | | | | 0.10 | F | 8 | EMAIL P. SINGER RE: ORACLE (.1); |
| | | | | | | 0.40 | F | 9 | REVIEW AND COMMENT ON PROPOSED SPECIAL BAR DATE NOTICES (.4); |
| | | | | | | 0.40 | F | 10 | REVIEW AND ANALYSIS RE: WORLD OF SLEEP CLAIM (.4); |
| | | | | | | 0.70 | F | 11 | REVIEW CONSOLIDATED BISCUIT PAPERS (.7); |
| | | | | | | 0.80 | F & | 12 | TELECONFERENCE WITH J. JAMES, B. KICHLER AND R. GRAY RE: CONSOLIDATED BISCUIT ADMINISTRATIVE EXPENSE APPLICATION (.8); |
| | | | | | | 0.50 | F | 13 | TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Baker, D | 7.10 | 1.10 | 918.50 | | 0.80 | F | 1 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO CONFIRMATION ISSUES (.8): |
| Mon | 1124484-31/1948 | | | | F | 1.00 | F | 2 | CONFERENCE WITH R. GRAY, S. HENRY, A. RAVIN AND D. TURETSKY TO REVIEW CONFIRMATION ISSUES (1.0); |
| | | | | | | 0.60 | F | 3 | CONFERENCE CALL S. BUSEY, C. JACKSON, R. GRAY , S. HENRY, A. RAVIN AND D. TURETSKY RE: PLAN CONFIRMATION ISSUES (.6); |
| | | | | | | 0.50 | F | 4 | PREPARE FOR CONFERENCE CALL RE: PLAN ISSUES RELATED TO MSP (.5): |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH L. APPEL, J. CASTLE, R. BARUSCH, M. SHAH AND R. GRAY WITH RESPECT TO MSP ISSUES INVOLVED IN PLAN OF REORGANIZATION (.5): |
| | | | | | | 0.30 | F | 6 | FURTHER TELECONFERENCE WITH S. BUSEY RE: PLAN CONFIRMATION ISSUES (.3); |
| | | | | | | 1.10 | F | 7 | REVIEW SUBSTANTIVE CONSOLIDATION ANALYSIS PREPARED BY BLACKSTONE (1.1); |
| | | | | | | 0.20 | F | 8 | REVIEW DRAFT EMAIL TO J. CASTLE RE: PLAN TREATMENT OF ATTORNEYS FEES INCURRED BY AD HOC VENDOR COMMITTEE (.2): |
| | | | | | | 0.10 | F | 9 | RESPOND TO S. HENRY RE: PROPOSED EMAIL TO BE SENT TO J. CASTLE RE: PLAN (.1); |
| | | | | | | 1.40 | F | 10 | CONTINUE REVIEW OF ISSUES RELATED TO TAIL INSURANCE PROVISIONS OF PLAN OF REORGANIZATION (1.4): |
| | | | | | | 0.60 | F | 11 | REVIEW PERSONAL INJURY CLAIM ISSUES IN PLAN OF REORGANIZATION (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Gray, R | 3.10 | 1.10 | 616.00 | F | 1.00 | F | 1 | SKADDEN TEAM MEETING RE: CONFIRMATION HEARING PREPARATIONS (1.0); |
| Mon | 1124484-31/1770 | | | | | 0.60 | F & | 2 | TELECONFERENCE WITH S. BUSEY, C. JACKSON AND SKADDEN TEAM RE: CONFIRMATION HEARING PREPARATIONS (.6): |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCES WITH R. BARUSCH RE: STOCK TRANSFER RESTRICTIONS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. OCONNELL AND R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. OCONNELL, R. BARUSCH AND DELOITTE CONTACT RE: STOCK TRANSFER RESTRICTIONS (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW UPDATE MEMORANDUM FROM T. WILLIAMS RE: MSP/SRP ASSIGNMENTS AND DRAFT MEMORANDUM TO M. SHAH AND R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: PLAN AUTHORIZATION FOR WITHHOLDING MECHANICS (.1): |
| | | | | | | 0.50 | F & | 8 | TELECONFERENCE WITH L. APPEL, J. CASTLE, T. WILLIAMS, S. REISNER, J. BAKER, R. BARUSCH AND M. SHAH RE: WITHHOLDING MECHANICS FOR MSP/SRP DISTRIBUTIONS (.5): |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH L. APPEL, J. CASTLE, T. WILLIAMS AND S. REISNER RE: 10% DISCOUNT CARD (.3); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH S. BUSEY RE: 3018 MOTIONS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | McDonald Henry, S | 4.20 | 0.60 | 438.00 | | 0.60 | F | 1 | PREPARE FOR MEETING WITH SMITH HULSEY ON CONFIRMATION STRATEGY (.6): |
| Mon | 1124484-31/3022 | | | | F | 1.00 | F | 2 | MEET WITH J. BAKER, R. GRAY, A. RAVIN AND D. TURETSKY RE CONFIRMATION PREPARATION (1.0); |
| | | | | | | 0.60 | F & | 3 | CONFERENCE CALL WITH SKADDEN TEAM, S. BUSEY AND C. JACKSON (PART OF CALL) RE: PLAN PREPARATION (.6); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE M. COMERFORD RE: PLAN DISCOVERY (.2); |
| | | | | | | 1.80 | F | 5 | DRAFT PART OF CONFIRMATION BRIEF (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Ravin, A | 4.50 | 0.60 | 324.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FORM C. ARMSTRONG OBJECTING TO PLAN, REVIEW PRIOR CORRESPONDENCE RE: SAME, DRAFT RESPONSE TO SAME (.2): |
| Mon | 1124484-31/920 | | | | | 0.30 | F | 2 | CONFERENCE WITH J. WOODFIELD RE: CONFIRMATION HEARING OBJECTION BINDER (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM J. WILSON RE: OBJECTION TO CONFIRMATION (.1); |
| | | | | | F | 1.00 | F | 4 | CONFIRMATION PLANNING CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY AND D. TURETSKY (1.0): |
| | | | | | | 0.60 | F & | 5 | TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, D. TURETSKY, S. BUSEY AND C. JACKSON RE: CONFIRMATION HEARING PLANNING (.6); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM C. BARTON OBJECTING TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2) |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM R. WALINGSHAM RE: OBJECTION TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.30 | F | 8 | REVIEW DOCUMENTS RESPONSIVE TO M. KELLEY REQUEST FOR PRODUCTION (.3): |
| | | | | | | 0.10 | F | 9 | REVIEW OBJECTION TO PLAN BY MARCUS G. ADKINS AND CONNIE L. ADKINS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.50 | F | 10 | DRAFT F. HUFFARD Q&A FOR CONFIRMATION HEARING (.5): |
| | | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE FROM J. WILSON RE: OBJECTION TO PLAN, DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW SHAREHOLDER OBJECTION FROM J. SMITH, DRAFT RESPONSE TO SAME (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW SHAREHOLDER OBJECTION TO MR. AND MRS. SHOUSE, DRAFT RESPONSE TO SAME (.2): |
| | | | | | | 0.10 | F | 14 | REVIEW OBJECTION TO PLAN FROM M. SAUNDERS (.1): |
| | | | | | | 0.20 | F | 15 | REVIEW OBJECTION FROM M. ALMEAD, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM L. MCDOWEL RE: BROOKSHIRES, REVIEW DRAFT STIPULATION RE: SAME, TELECONFERENCE WITH M. COMERFORD RE: SAME (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/14/06 | Turetsky, D | 1.60 | 0.60 | 264.00 | F | 1.00 | F | 1 | MEETING WITH J. BAKER, S. HENRY, R. GRAY, AND A. RAVIN RE: CONFIRMATION HEARING ISSUES (1.0): |
| Mon | 1124484-31/1256 | | | | | 0.60 | F & | 2 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST, J. BAKER, S. HENRY, R. GRAY, AND A. RAVIN RE: CONFIRMATION HEARING ISSUES (.6) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/16/06 | Gray, R | 0.70 | 0.20 | 112.00 | F | 0.10 | F | 1 | TELECONFERENCE WITH D. TURETSKY RE: CONTRACT ISSUES (.1): |
| Wed | 1124484-18/1723 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM D. TURETSKY RE: MILBANK ISSUES ON ASSUMPTION (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. MILTON AND D. TURETSKY RE: CONTRACT ASSUMPTION ISSUES (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM S. BUSEY AND DRAFT REPLY WITH UPDATE ON DISCUSSION WITH J. MILTON (.1): |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH D. TURETSKY RE: S. BUSEY BRIEFING ON A. BARROW FOR HEARING (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/16/06 | Gray, R | 0.20 | 0.20 | 112.00 | | | F | 1 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: NON-STORE LEASE ISSUES (.2) |
| Wed | 1124484-24/1754 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/16/06 | Ravin, A | 2.30 | 0.20 | 108.00 | | 0.60 | F | 1 | DRAFT AGREED ORDER RE: WTVA MOTION FOR RECONSIDERATION (.6); |
| Wed | 1124484-24896 | | | | | 0.40 | F | 2 | DRAFT MEMORANDUM TO S. BUSEY AND C. JACKSON RE: DRAFT OF AGREED ORDER RE: WTVA MOTION FOR RECONSIDERATION (.4); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: AGREED ORDER RE: WTVA MOTION FOR RECONSIDERATION (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH B. EVANOFF RE: WTVA MOTION FOR RECONSIDERATION (.1); |
| | | | | | | 0.20 | F & | 5 | TELECONFERENCE WITH B. GASTON AND R. GRAY RE: FITZGERALD AND OTHER NON-STORE LEASED LOCATIONS (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE AND CHART FROM B. GASTON RE: FITZGERALD AND OTHER NON-STORE LEASED LOCATIONS (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW AND REVISE ADMIN. CLAIM APPLICATION STATUS CHART (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISE MOTION TO APPROVE LEASE TERMINATION AGREEMENT FOR STORE 2344 (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO C. JACKSON RE: LEASE TERMINATION AGREEMENT FOR STORE 2344 (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH C. JACKSON AND S. KAROL RE: LIQUOR LICENSE ISSUE (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW TERRANOVA/CONCORD FUND OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION, REVIEW MEMORANDUM FROM D. TURETSKY RE: SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/16/06 | Turetsky, D | 11.60 | 0.20 | 88.00 | K | 2.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.5): |
| Wed | 1124484-18 1229 | | | | | 0.10 | F | 2 | E-MAIL TO S. BUSEY AND C. JACKSON RE: MILBANK INQUIRY CONCERNING OMNIBUS CONTRACT ASSUMPTION MOTIONS (.1): |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: ALABAMA POWER CONTRACT AND OUTSTANDING EXECUTORY CONTRACT ISSUES (.9): |
| | | | | | | 0.20 | F & | 5 | TELECONFERENCE WITH R. GRAY AND J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. MILTON RE: OMNIBUS ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO S. KAROL, J. EDMONSON, AND J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING OMNIBUS ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO K. WARD AND C. JACKSON RE: CREDITORS COMMITTEE OBJECTION DEADLINE RE: OMNIBUS ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. MOLAISON RE: CSX AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. GUNN RE: CSX AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO E. GUNN RE: CSX AGREEMENTS (.1): |
| | | | | | | 3.40 | F | 12 | CONTINUE REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.4): |
| | | | | | | 0.10 | F | 13 | E-MAIL TO R. GRAY RE: CARDTRONICS AGREEMENT (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH C. JACKSON RE: SECOND OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. KICHLER AND C. TIORNY RE: DISCOVER AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 16 | E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENTS (.2): |
| | | | | | | 0.30 | F | 17 | E-MAIL TO J. JAMES, C. IBOLD, M. CHLEBOVEC, B. KICHLER, B. GASTON, AND C. JACKSON RE: CONCORD FUND OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.3): |
| | | | | | | 0.20 | F | 18 | E-MAIL TO J. JAMES, B. KICHLER, S. GRIMM, S. STOESSER, AND J. EDMONSON RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | K | 2.60 | F | 19 | RESEARCH RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (2.6): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO B. KICHLER, J. JAMES, J. EDMONSON, S. STOESSER RE: EXECUTORY CONTRACT CALL (.1) |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/17/06 | Baker, D | 4.30 | 0.90 | 751.50 | | 0.60 | F | 1 | PREPARE FOR CONFERENCE CALL WITH RESPECT TO CONFIRMATION ISSUES (.6); |
| Thu | 1124484-3Ⅴ1951 | | | | | 0.90 | F | 2 | CONFERENCE CALL RE: CONFIRMATION ISSUES WITH L. APPEL, S. BUSEY, J. CASTLE, R. GRAY AND S. HENRY (.9); |
| | | | | | | 0.10 | F | 3 | EMAIL TO S. FELD AND S. HENRY RE: PROPOSED CALL WITH CLIENTS TO DISCUSS INSURANCE ISSUES IN PLAN (.1); |
| | | | | | | 0.10 | F | 4 | RESPOND TO REPLIES FROM S. HENRY AND S. FELD RE: INSURANCE CALL (.1); |
| | | | | | | 0.20 | F | 5 | EMAIL TO L. APPEL RE: MANAGEMENT INCENTIVE PLAN TO BE FILED WITH PLAN SUPPLEMENT (.2); |
| | | | | | | 0.40 | F | 6 | REVIEW SAMPLE MANAGEMENT INCENTIVE PLANS INCLUDED IN OTHER PLAN SUPPLEMENTS (.4); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM R. GRAY RE: MANAGEMENT INCENTIVE PLAN FOR PLAN SUPPLEMENT (.1); |
| | | | | | | 0.10 | F | 8 | EMAIL TO R. OLSHAN RE: MANAGEMENT INCENTIVE PLAN (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW EMAIL FROM R. GRAY RE: ERISA CLAIMS (.2); |
| | | | | | | 0.20 | F | 10 | RESPOND TO EMAIL FROM R. GRAY RE: ERISA CLAIMS (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW SHAREHOLDER LETTER OBJECTIONS TO PLAN (.2); |
| | | | | | | 0.20 | F | 12 | REVIEW REPLIES TO SHAREHOLDER LETTER OBJECTIONS TO CONFIRMATION OF PLAN (.2); |
| | | | | | | 0.60 | F | 13 | REVIEW COMMITTEE DISCOVERY PROPOSALS FOR CONFIRMATION ISSUES (.6); |
| | | | | | | 0.30 | F | 14 | REVIEW EMAIL FROM S. HENRY RE: POSITION BEING TAKEN BY COMMITTEE WITH RESPECT TO DISCOVERY (.3); |
| | | | | | | 0.10 | F | 15 | REPLY TO EMAIL FROM S. HENRY WITH RESPECT TO COMMITTEE POSITION ON DISCOVERY (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/17/06 | Gray, R | 2.20 | 0.90 | 504.00 | | 0.90 | F & | 1 | TELECONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, C. JACKSON, J. BAKER, S. HENRY, A. RAVIN AND D. TURETSKY RE: CONFIRMATION HEARING PLANNING (.9); |
| Thu | 1124484-3Ⅴ1773 | | | | | 0.10 | F | 2 | REVIEW EMAIL AND VOICEMAIL FROM J. MALFITANO AND LEAVE VOICEMAIL FOR SAME RE: ERISA LITIGATION (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE BROKER ASSISTED WITHHOLDING DOCUMENT (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM FROM D. VANSCHOOR RE: DISBURSING AGENT AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. MALFITANO RE: ERISA LITIGATION AND PLAN RELEASES (.1); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: PROPOSED CARVEOUT OF ERISA CLAIMS (.2); |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH A. SALDANA RE: SUBSIDIARY CHARTERS AND BYLAWS (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. CASTLE AND S. HENRY RE: FTI/PIPER POST JUNE 15 FEES AND EXPENSES (.1); |
| | | | | | | 0.30 | F | 9 | LOCATE AND PREPARE SAMPLE MIP DOCUMENTS FOR FORWARDING TO L. APPEL (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/17/06 | Gray, R | 5.40 | 0.90 | 504.00 | | 1.80 | F | 1 | REVIEW, REVISE AND SUPPLEMENT RESPONSE TO ADMINISTRATIVE CLAIM APPLICATION BY CONSOLIDATED BISCUIT (1.8). |
| Thu | 1124484-91664 | | | | | 1.20 | F | 2 | TELECONFERENCE WITH J. CASTLE, S. BUSEY, J. POST AND C. JACKSON RE: CLAIM SETTLEMENT PROTOCOLS AND RELATED ISSUES (1.2). |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO L. APPEL AND L. STRINGER RE: INDEMNITY LETTER (.1). |
| | | | | | | 0.20 | F | 4 | FINALIZE NOTICE AND PROOF OF CLAIM FORM FOR SUBSEQUENTLY IDENTIFIED CLAIMANTS AND DRAFT MEMORANDUM TO M. MARTINEZ RE: PROCESSING SAME FOR MAILING TOMORROW (.2). |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH E. POLLACK RE: CONTINGENT CASH LETTER, REVISE LETTER, AND REFORWARD TO M. MARTINEZ (.2). |
| | | | | | | 0.20 | F | 6 | REVIEW LIST OF TYPES OF CLAIMS IDENTIFIED BY LOGAN FOR OBJECTION (.2). |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO J. CASTLE RE: IRS CLAIM STATUS (.1). |
| | | | | | | 0.40 | F | 8 | TELECONFERENCE WITH E. POLLACK AND J. LEAMY RE: MSP/SRP OBJECTIONS AND DUPLICATE DIFFERENT DEBTOR/GUARANTY CLAIMS (.4). |
| | | | | | | 0.50 | F & | 9 | TELECONFERENCE WITH J. CASTLE AND COMPANY CLAIMS TEAMS AND ADVISORS RE: STATUS OF CLAIMS OBJECTIONS AND RECONCILIATIONS (.5). |
| | | | | | | 0.40 | F | 10 | TELECONFERENCE WITH L. RODRIGUEZ, E. POLLACK, AND MERCER REPRESENTATIVES RE: SAMPLE CALCULATIONS (.4). |
| | | | | | | 0.20 | F | 11 | REVIEW MERCER WORK IN CONNECTION WITH PROOF OF CLAIM NUMBERS (.2). |
| | | | | | | 0.10 | F | 12 | REVIEW AND RESPOND TO MEMORANDA FROM J. POST RE: J. MCCONNELL SAMPLE CALCULATIONS (.1) |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 08/17/06 | Leamy, J | 9.10 | 0.40 | 216.00 | | 0.20 | F | 1 | TELECONFERENCE D. SKLAR RE: SADDLE FUND (.2); |
| Thu | 1124484-9/2111 | | | | | 0.10 | F | 2 | TELECONFERENCE V. KRISH RE: KEN ROBINSON (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE L. BERKOFF RE: GECC CLAIM OBJECTION (.2); |
| | | | | | | 2.40 | F | 4 | FINALIZE CONSOLIDATED BISCUIT OPPOSITION FOR FILING (2.4); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE E. MAY RE: WTH CLAIM (.2); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE M. HAUT RE: KIR AUGUSTA (.3); |
| | | | | | | 0.40 | F & | 7 | TELECONFERENCE R. GRAY AND E. POLLACK RE: MSP CLAIMS (.4); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE K. WARD RE: OBJECTION FILING (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW OPEN CLAIMS REPORT (.2); |
| | | | | | | 0.60 | F | 10 | CONFERENCE CALL WITH WINN-DIXIE AND XROADS TEAMS RE: STATUS OF REMAINING OPEN CLAIMS (.6); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE J. BOYLES RE: PAMALEE CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE G. SAYDAH RE: KAMAR PROPERTIES CLAIM (.1); |
| | | | | | | 0.10 | F | 13 | EMAIL B. OTTINGER RE: AUTOZONE (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL B. GASTON RE: LAFAYATTE LIFE INSURANCE (.1); |
| | | | | | | 0.10 | F | 15 | EMAIL E. OCARROLL RE: TOWN SQUARE DVLPT (.1); |
| | | | | | | 1.00 | F | 16 | REVIEW POTENTIAL 18TH OMNIBUS EXHIBITS (1.0); |
| | | | | | | 0.10 | F | 17 | EMAIL J. CASTLE RE: CLAIMS WHERE MONEY OWED TO WINN-DIXIE (.1); |
| | | | | | | 0.10 | F | 18 | EMAIL B. SISUL RE: CANTEY AND HANGER CLAIM (.1); |
| | | | | | | 0.20 | F | 19 | TELECONFERENCE C. EWING RE: CAROLINA ENTERPRISES (.2); |
| | | | | | | 0.10 | F | 20 | EMAIL E. WINSTON RE: MADISON CLAIMS (.1); |
| | | | | | | 0.20 | F | 21 | EMAIL J. BRICE RE: 16TH OMNIBUS CLAIMS (.2); |
| | | | | | | 0.10 | F | 22 | EMAIL E. MAY RE: HOMEWOOD ASSOCIATES (.1); |
| | | | | | | 0.10 | F | 23 | EMAIL M. HAUT RE: KIR AUGUSTA (.1); |
| | | | | | | 0.40 | F | 24 | ANALYSIS RE: OBJECTION TO GUARANTEE CLAIMS (.4); |
| | | | | | | 0.10 | F | 25 | EMAIL T. WUERTZ RE: WARNER LAMBERT (.1); |
| | | | | | | 1.50 | F | 26 | CONTINUE ANALYSIS RE: 15TH OMNIBUS OBJECTION RESPONSES (1.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 08/17/06 | McDonald Henry, S | 3.50 | 0.90 | 657.00 | | 0.90 | F & | 1 | TELECONFERENCE WITH A. RAVIN, J. BAKER, S. BUSEY, L. APPEL, J. CASTLE ET AL RE: PREPARATION FOR CONFIRMATION HEARING (.9); |
| Thu | 1124484-31/3025 | | | | | 2.60 | F | 2 | DRAFT CONFIRMATION ORDER (2.6) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 08/17/06 | McDonald Henry, S | 0.50 | 0.50 | 365.00 | | | F | 1 | PARTICIPATE IN CONFERENCE CALL WITH R. GRAY, J. CASTLE ET AL RE: CLAIMS OBJECTION PROCESS (.5) |
| Thu | 1124484-9/2997 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/17/06 Thu | Ravin, A 1124484-31/923 | 3.70 | 0.90 | 486.00 | | 0.50 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* REVIEW CORRESPONDENCE FROM S. BOX, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. BLUE RE: OBJECTION TO PLAN, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. RICCIARDI RE: SAME, REVIEW PRIOR CORRESPONDENCE TO SAME RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO A. BELLNEGER RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. STEVENS RE: SAME (.5): |
| | | | | | | 0.70 | F | 2 | REVIEW AND REVISE BROOKSHIRES STIPULATION, DRAFT NEGATIVE NOTICE PLEADING RE: SAME, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.7): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH L. MCDOWELL RE: BROOKSHIRES STIPULATION (.1): |
| | | | | | | 0.20 | F | 4 | MULTIPLE CALLS WITH M. COMERFORD RE: BROOKSHIRES STIPULATION (.2): |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES STIPULATION (.1): |
| | | | | | | 0.90 | F & | 6 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. BAKER, R. GRAY, D. TURETSKY, L. APPEL AND J. CASTLE RE: CONFIRMATION PLANNING (.9): |
| | | | | | | 0.20 | F | 7 | REVIEW MEMORANDA FROM S. HENRY RE: STATUS OF M. KELLEY PRODUCTION, REVIEW PROTECTIVE ORDER RE: SAME (.2): |
| | | | | | | 0.20 | F | 8 | MULTIPLE TELEPHONE CONFERENCES WITH C. JACKSON RE: BROOKSHIRES (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH C. JACKSON RE: STOCKHOLDER INQUIRIES (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH C. JACKSON RE: COMMENTS TO BROOKSHIRES STIPULATION (.1): |
| | | | | | | 0.60 | F | 11 | REVIEW AND REVISE BROOKSHIRES STIPULATION, DRAFT MOTION AND PROPOSED ORDER RE: SAME (.6) |
| 08/17/06 Thu | Turetsky, D 1124484-31/1257 | 0.90 | 0.90 | 396.00 | | | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* CONFERENCE CALL WITH S. BUSEY, C. JACKSON, L. APPEL, J. CASTLE, J. BAKER, R. GRAY, S. HENRY, AND A. RAVIN RE: CONFIRMATION HEARING STRATEGY AND PLANNING (.9) |
| 08/18/06 Fri | Gray, R 1124484-18/1725 | 1.10 | 0.90 | 504.00 | | 0.10 | F | 1 | MATTER: *Executory Contracts (Personalty)* REVIEW AND RESPOND TO MEMORANDA FROM D. TURETSKY AND J. EDMONSON RE: CONTRACT CLAIM ISSUES (.1): |
| | | | | | | 0.90 | F | 2 | TELECONFERENCE WITH J. JAMES, J. EDMONSON, AND D. TURETSKY RE: CONTRACT ISSUES (.9): |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH S. EICHEL RE: STATUS OF VERTIS REJECTION MOTION (.1) |
| 08/18/06 Fri | Gray, R 1124484-24/1756 | 0.40 | 0.40 | 224.00 | | | F & | 1 | MATTER: *Leases (Real Property)* PARTICIPATION IN TELECONFERENCE WITH J. CASTLE ET AL. RE: FINAL DECISION ON OPEN REAL ESTATE LEASES (.4) |
| 08/18/06 Fri | McDonald Henry, S 1124484-24/3016 | 0.70 | 0.40 | 292.00 | | 0.40 | F | 1 | MATTER: *Leases (Real Property)* PARTICIPATE IN CONFERENCE CALL TO WRAP U.S. LEASE ASSUMPTIONS WITH C. JACKSON, A, RAVIN, J. CASTLE, ET AL. (.4): |
| | | | | | | 0.30 | F | 2 | TELECONFERENCE C. JACKSON RE: LOSS PAYEE ISSUE (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/18/06 | Ravin, A | 2.10 | 0.40 | 216.00 | | 0.40 | F | & | 1 | TELECONFERENCE WITH S. HENRY, J. CASTLE, D. BREEN, C. SCOTT, R. GRAY, S. KAROL, B. GASTON, D. STANFORD, C. IBOLD, B. SMITH, P. SCHLOTT, J. O'CONNELL AND M. CHLEBOVEC RE: ASSUMPTION OF NON-STORE LEASES (.4): |
| Fri | 1124484-24898 | | | | | 0.10 | F | | 2 | TELECONFERENCE WITH B. GASTON RE: SECURITY DEPOSIT ISSUE RE: RAWSON STORE 661 (.1): |
| | | | | | | 0.10 | F | | 3 | TELECONFERENCE WITH M. COMERFORD RE: BROOKSHIRES AND W.T.V.A. MOTION FOR RECONSIDERATION (.1): |
| | | | | | | 0.20 | F | | 4 | TELECONFERENCE WITH B. GASTON RE: ASSIGNED LEASE STORE NO. 7 (.2): |
| | | | | | | 0.10 | F | | 5 | REVIEW MEMORANDUM FROM D. TURETSKY RE: ASSIGNED LEASE STORE NO. 7, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1): |
| | | | | | | 0.40 | F | | 6 | REVIEW C. JACKSON'S COMMENTS TO DRAFT BROOKSHIRES STIPULATION AND RELATED PLEADINGS, REVIEW AND REVISE STIPULATION AND RELATED PLEADINGS RE: SAME (.4): |
| | | | | | | 0.20 | F | | 7 | TELECONFERENCE WITH L. MCDOWELL RE: BROOKSHIRES STIPULATION AND RELATED PLEADINGS (.2): |
| | | | | | | 0.10 | F | | 8 | DRAFT CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES STIPULATION AND RELATED PLEADINGS (.1): |
| | | | | | | 0.50 | F | | 9 | FINALIZE BROOKSHIRES STIPULATION AND RELATED PLEADINGS FOR FILING (.5) |
| | | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/18/06 | Turetsky, D | 7.50 | 0.90 | 396.00 | K | 5.80 | F | | 1 | CONTINUE RESEARCH IN CONNECTION WITH REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (5.8): |
| Fri | 1124484-18231 | | | | | 0.10 | F | | 2 | TELECONFERENCE WITH J. YOUNG RE: CARDTRONICS AGREEMENT (.1): |
| | | | | | | 0.10 | F | | 3 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.1): |
| | | | | | | 0.10 | F | | 4 | E-MAIL TO J. JAMES AND B. KICHLER RE: CIGNA CONTRACTS (.1): |
| | | | | | | 0.10 | F | | 5 | E-MAIL TO B. KICHLER AND J. JAMES RE: ALABAMA POWER AGREEMENT (.1): |
| | | | | | | 0.90 | F | & | 6 | TELECONFERENCE WITH J. JAMES, J. EDMONSON, AND R. GRAY RE: EXECUTORY CONTRACT ISSUES (.9): |
| | | | | | | 0.10 | F | | 7 | E-MAIL TO J. JAMES AND B. KICHLER RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.20 | F | | 8 | ANALYSIS RE: CONTRACTS FOR INCLUSION ON EXHIBIT FOR OMNIBUS REJECTION MOTION (.2): |
| | | | | | | 0.10 | F | | 9 | E-MAIL TO J. WOODFIELD RE: EXHIBIT FOR OMNIBUS REJECTION MOTION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/22/06 | Gray, R | 3.60 | 0.60 | 336.00 | | 0.30 | F | 1 | REVIEW AND COMMENT ON MEMORANDUM TO J. CASTLE RE: CARDTRONICS LEGAL POSITION (.3); |
| Tue | 1124484-18 1728 | | | | F | 0.20 | F | 2 | TELECONFERENCES WITH D. TURETSKY RE: IBM AND OTHER CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. YOUNG AND D. TURETSKY RE: CARDTRONICS (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW REJECTION MOTION AND EXHIBIT (.3); |
| | | | | | | 0.40 | F | 5 | REVISE REJECTION MOTION (.4); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE AND EMAILS WITH C. JACKSON RE: ACCELERATING REJECTION DAMAGE BAR DATE (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO D. TURETSKY RE: COMMENTS ON MOTION AND EXHIBIT (.1); |
| | | | | | | 0.80 | F | 8 | REVIEW IBM DOCUMENTS FOR NEW MAINFRAME (.8); |
| | | | | | | 0.40 | F | 9 | TELECONFERENCE WITH D. TURETSKY, S. GRIMM AND R. DUBNICK RE: IBM ISSUES (.4); |
| | | | | | | 0.10 | F | 10 | REVIEW AND REVISE ARAMARK ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH J. JAMES RE: SAME AND DRAFT MEMORANDUM TO S. SCHWAGER RE: SAME (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW GE CONSUMER PRODUCTS DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. JAMES RE: SAME (.1); |
| | | | | | | 0.30 | F | 14 | REVIEW MEMORANDA FROM J. YOUNG RE: CARDTRONICS SEC FILINGS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/22/06 | Turetsky, D | 14.50 | 0.80 | 352.00 | | 0.90 | F | 1 | FURTHER REVIEW/ANALYSIS OF ISSUES RELATED TO CONTRACTS TO BE INCLUDED ON OMNIBUS REJECTION EXHIBIT (.9); |
| Tue | 1124484-18 1235 | | | | F | 0.20 | F | 2 | TELEPHONE CALLS WITH R. GRAY RE: IBM AND CARDTRONICS ISSUES (.2); |
| | | | | | | 0.40 | F & | 3 | MEETING/TELECONFERENCE WITH S. GRIMM, R. DUBNICK, AND R. GRAY RE: IBM AGREEMENTS (.4); |
| | | | | | | 0.40 | F & | 4 | MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.4); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. YOUNG AND J. CASTLE RE: CARDTRONICS (.1); |
| | | | | | | 0.50 | F | 6 | FURTHER REVISE THIRD OMNIBUS ASSUMPTION MOTION (.5); |
| | | | | | K | 5.00 | F | 7 | FURTHER ANALYSIS AND RESEARCH RE: CURE COSTS CONCERNING FIRST THREE OMNIBUS ASSUMPTION MOTIONS (5.0); |
| | | | | | K | 3.70 | F | 8 | FURTHER ANALYSIS AND RESEARCH RE: ISSUES RELATED TO THIRD OMNIBUS ASSUMPTION MOTION (3.7); |
| | | | | | K | 2.80 | F | 9 | DRAFT MEMORANDUM RE: CURE COSTS AND ISSUES CONCERNING THIRD OMNIBUS ASSUMPTION MOTION (2.8); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH D. KAUFMAN RE: DISCOVER AGREEMENT ISSUES (.2); |
| | | | | | F | 0.20 | F | 11 | TELECONFERENCE WITH J. LEAMY RE: LEARNSOMETHING CONTRACT (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: EXECUTORY CONTRACT ISSUES (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/23/06 | Gray, R | 4.30 | 1.30 | 728.00 | | 1.20 | F | 1 | REVISE IBM MOTION (1.2); |
| Wed | 1124484-18/1729 | | | | | 0.40 | F | 2 | REVIEW AND REVISE IBM ORDER (.4); |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO S. GRIMM AND J. JAMES RE: IBM MOTION AND ORDER (.2); |
| | | | | | | 0.10 | F | 4 | OBTAIN SIGNOFF FROM SAME AND DRAFT MEMORANDUM TO R. MARLOWE FORWARDING IBM DRAFTS (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM J. YOUNG RE: CARDTRONICS (.1); |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCES WITH D. TURETSKY RE: CARDTRONICS REJECTION DAMAGE ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO K. LOGAN RE: BAR DATE NOTICING OF CARDTRONICS PREDECESSORS AND REVIEW REPLY (.1); |
| | | | | | | 1.00 | F | 8 | PARTICIPATE IN TELECONFERENCE WITH CLIENT AND ADVISORS RE: CARDTRONICS NEGOTIATIONS (1.0); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE WITH J. CASTLE, J. YOUNG AND D. TURETSKY RE: CARDTRONICS CLAIMS (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW AND REVISE NOTICE OF WITHDRAWAL OF CONTRACTS FROM OMNIBUS MOTIONS (.2); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDA FROM C. JACKSON RE: FORM OF NOTICE (.1); |
| | | | | | | 0.40 | F | 12 | REVIEW AND COMMENTS ON NOTICES AND REVISED ORDERS FOR FOUR ASSUME/REJECT MOTIONS (.4); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL AND VOICEMAIL FROM S. SCHWAGER RE: ARAMARK ISSUES ON ASSUMPTION AGREEMENT (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/23/06 | Turetsky, D | 16.60 | 1.30 | 572.00 | | 2.20 | F | 1 | CONTINUE DRAFTING SUMMARY OF AGREEMENTS CONCERNING ASSUMPTION OF AGREEMENTS ON MODIFIED TERMS/LOWER CURE COSTS (2.2): |
| Wed | 1124484-18/1236 | | | | | 0.30 | F | 2 | E-MAIL TO R. MARLOWE RE: IBM/ASCENTIAL ISSUES (.3): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISED MOTION TO ASSUME IBM AGREEMENTS (.3): |
| | | | | | F | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: CARDTRONICS ISSUES (.1): |
| | | | | | | 0.20 | F | 5 | MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.2): |
| | | | | | | 0.40 | F | 6 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.4): |
| | | | | | | 1.00 | F & | 7 | MEETING/TELECONFERENCE WITH B. NUSSBAUM, J. YOUNG, B. GASTON, J. CASTLE, M. BYRUM RE: CARDTRONICS ISSUES (1.0): |
| | | | | | | 0.20 | F | 8 | MEETING WITH J. CASTLE, B. GASTON, AND J. YOUNG RE: CARDTRONICS (.2): |
| | | | | | | 0.30 | F & | 9 | TELECONFERENCE WITH J. CASTLE, B. GASTON, J. YOUNG AND R. GRAY RE: CARDTRONICS (.3): |
| | | | | | | 0.60 | F | 10 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (.6): |
| | | | | | | 0.30 | F | 11 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE ASSUMPTION MOTION (.3): |
| | | | | | | 0.30 | F | 12 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE REJECTION MOTION (.3): |
| | | | | | K | 1.00 | F | 13 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING FIRST OMNIBUS ASSUMPTION MOTION (1.0): |
| | | | | | K | 1.60 | F | 14 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (1.6): |
| | | | | | K | 0.50 | F | 15 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT ASSUMPTION MOTION (.5): |
| | | | | | K | 0.60 | F | 16 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT REJECTION MOTION (.6): |
| | | | | | K | 3.10 | F | 17 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES RELATED TO ASSUMPTION/REJECTION DECISIONS RE: EXECUTORY CONTRACTS (3.1): |
| | | | | | | 0.90 | F | 18 | FURTHER REVISE ORDER IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.9): |
| | | | | | | 1.00 | F | 19 | FURTHER REVISE ORDER IN CONNECTION WITH SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0): |
| | | | | | | 0.30 | F | 20 | FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT ASSUMPTION MOTION (.3): |
| | | | | | | 0.50 | F | 21 | FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT REJECTION MOTION (.5): |
| | | | | | | 0.90 | F | 22 | DRAFT MEMORANDA TO K. LOGAN RE: SERVICE OF CONTRACT ASSUMPTION AND REJECTION ORDERS AND NOTICES (.9) |
| | | | | | | | | | MATTER:*Insurance* |
| 08/25/06 | Baker, D | 1.80 | 0.50 | 417.50 | | 0.80 | F | 1 | PREPARE FOR MEETING TO REVIEW INSURANCE ISSUES (.8): |
| Fri | 1124484-21/1938 | | | | F | 0.50 | F | 2 | MEETING WITH S. HENRY, S. FELD AND R. GRAY RE: INSURANCE ISSUES (.5): |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH J. CASTLE, D. BITTER, S. HENRY, R. GRAY, AND S. FELD RE: INSURANCE ISSUES (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Insurance* |
| 08/25/06 | Feld, S | 6.20 | 0.50 | 280.00 | | 2.40 | F | 1 | CONTINUE TO REVIEW CHART RE: INSURANCE ANALYSIS (2.4): |
| Fri | 1124484-21/2525 | | | | | 2.20 | F | 2 | PREPARE FOR MEETING RE: INSURANCE (2.2); |
| | | | | | F | 0.50 | F | 3 | INTERNAL MEETING WITH J. BAKER, S. HENRY AND R. GRAY RE: INSURANCE (.5): |
| | | | | | | 0.50 | F & | 4 | CONFERENCE CALL WITH J. CASTLE AND D. BITTER RE: INSURANCE CLAIMS AND AGREEMENT (.5). |
| | | | | | | 0.60 | F | 5 | ANALYZE 502(E)(1)(B) OBJECTIONS RE: INSURANCE (.6) |
| | | | | | | | | | MATTER:*Insurance* |
| 08/25/06 | Gray, R | 1.00 | 0.50 | 280.00 | | 0.50 | F & | 1 | TELECONFERENCE WITH J. CASTLE, D. BITTER, J. BAKER, S. HENRY AND S. FELD RE: INSURANCE ISSUES (.5); |
| Fri | 1124484-21/1748 | | | | F | 0.50 | F | 2 | CONFERENCE WITH J. BAKER, S. HENRY AND S. FELD RE: INSURANCE ISSUES (.5) |
| | | | | | | | | | MATTER:*Insurance* |
| 08/25/06 | McDonald Henry, S | 7.60 | 0.50 | 365.00 | | 4.70 | F | 1 | DRAFT MEMORANDUM RE INSURANCE ISSUES IN CONNECTION WITH WINN-DIXIE PLAN OF REORGANIZATION (4.7); |
| Fri | 1124484-21/3009 | | | | F | 0.50 | F | 2 | ATTEND CONFERENCE WITH S. FELD, R. GRAY, J. BAKER RE: SAME (.5): |
| | | | | | | 1.20 | F | 3 | PREPARE FOR CONFERENCE CALL WITH CLIENT RE: SAME (1.2): |
| | | | | | | 0.70 | F | 4 | REVIEW DOCUMENTS RE: SAME (.7); |
| | | | | | | 0.50 | F & | 5 | TELECONFERENCE WITH J. CASTLE, D. BITTER, ET AL. RE: SAME (.5) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/28/06 | Baker, D | 1.30 | 0.20 | 167.00 | | 0.80 | F | 1 | REVIEW COMMITTEE COMMENTS RE: TERM SHEET FOR P. LYNCH CONTRACT (.8): |
| Mon | 1124484-15/1932 | | | | | 0.20 | F | 2 | CONFERENCE CALL WITH R. GRAY AND S. BUSEY RE: COURT APPROVAL OF CONTRACT (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW E-MAIL FROM R. GRAY TO COMPANY RE: APPROVAL OF CONTRACT (.3) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/28/06 | Gray, R | 0.60 | 0.20 | 112.00 | | 0.10 | F | 1 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: LYNCH AGREEMENT APPROVAL (.1); |
| Mon | 1124484-15/1708 | | | | | 0.20 | F & | 2 | TELECONFERENCE WITH S. BUSEY RE: SAME AND FURTHER TELECONFERENCE WITH J. BAKER AND S. BUSEY RE: ALTERNATIVE APPROVAL STRATEGY (.2); |
| | | | | | | 0.30 | F | 3 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/28/06 | McDonald Henry, S | 3.00 | 1.50 | 1,095.00 | | 1.10 | F | 1 | CONFERENCE CALL WITH K. DAW, J. CASTLE, A. RAVIN ET AL. RE: ZURICH CLAIMS (1.1); |
| Mon | 1124484-24/3017 | | | | | 0.40 | F | 2 | CONFERENCE WITH B. GASTON, A. RAVIN ET AL. RE: FITZGERALD (.4); |
| | | | | | B | 1.10 | F | 3 | CONFERENCE CALL WITH K. DAW, J. CASTLE, A. RAVIN ET. AL. RE: ZURICH CLAIMS (1.1); |
| | | | | | B | 0.40 | F | 4 | CONFERENCE WITH B. GASTON, A. RAVIN ET AL. RE: FITZGERALD (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/28/06 | Ravin, A | 3.90 | 1.50 | 810.00 | | 1.10 | F & | 1 | TELECONFERENCE WITH B. GASTON, J. CASTLE, S. HENRY, D. STANFORD, AND K. DAW RE: ZURICH LEASES/CLAIMS (1.1): |
| Mon | 1124484-24901 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH B. GASTON RE: ZURICH LEASES/CLAIMS (.1): |
| | | | | | | 0.40 | F & | 3 | TELECONFERENCE WITH S. HENRY, B. GASTON AND D. AND PAUL RE: FITZGERALD LEASE STATUS (.4): |
| | | | | | | 0.70 | F | 4 | DRAFT ZURICH CLAIM STIPULATION, CORRESPONDING MOTION AND PROPOSED ORDER (.7): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM C. JACKSON AND K. NIEL RE: TREATMENT OF COMMODORE LEASES IN OMNIBUS ASSUMPTION ORDER (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: CONTINGENT CLAIMS FOR ASSIGNED LEASE REJECTIONS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. DAW AND K. NIEL RE: LEASE FOR STORE 2347, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW MEMORANDUM RE: WTVA MOTION FOR RECONSIDERATION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | K | 1.10 | F | 9 | LEGAL RESEARCH RE: 502(B)(6) CLAIM APPLICATION TO GUARANTORS (1.1) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 08/29/06 | Gray, R | 0.50 | 0.50 | 280.00 | | | F | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.5) |
| Tue | 1124484-71626 | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/29/06 | Gray, R | 3.40 | 0.70 | 392.00 | | 0.60 | F | 1 | REVIEW AND COMMENT ON 19TH OMNIBUS OBJECTION, ORDER AND FOUR NOTICES (.6): |
| Tue | 1124484-91674 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON LANGUAGE FOR 502(E) OBJECTIONS (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: HANDLING OF CLAIMS UNDER LEASE TERMINATION AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 5 | PREPARE LIST OF ISSUES FOR TELECONFERENCE ON MSP/SRP OBJECTION DATA POINTS (.2): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO L. RODRIGUEZ RE: DATA FOR SRP CLAIMS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM E. POLLACK RE: CLAIMS REPORTS (.1): |
| | | | | | | 0.70 | F | 8 | TELECONFERENCE WITH B. CROCKER, D. SCHWARTZ, J. LEAMY, K. MIDDLETON, L. RODRIGUEZ AND J. DAWSON RE: MSP/SRP DATA ISSUES (.7): |
| | | | | | | 0.40 | F | 9 | REVIEW OPEN AND ON HOLD REPORTS FROM LOGAN (.4): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO S. KAROL ET AL. RE: REPORTS FOR CALL TOMORROW (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO J. CASTLE RE: REPORTS AND CALL TOMORROW (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO E. POLLACK RE: ISSUES ON INDEMNIFICATION CLAIMS (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM S. SOLL RE: WACHOVIA CLAIMS DISALLOWANCE AND EXCHANGE EMAILS WITH J. LEAMY RE: ADDRESSING CONCERN (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW PROPOSED LANGUAGE FOR WACHOVIA CLAIMS AND DRAFT MEMORANDUM TO S. SOLL RE: SAME (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM L. APPEL RE: D. DAVIS INDEMNITY ISSUE (.1): |
| | | | | | | 0.20 | F | 16 | PREPARE ITEMS REQUESTED BY L. APPEL RE: D. DAVIS (.2): |
| | | | | | | 0.20 | F | 17 | REVIEW ADMINISTRATIVE CLAIMS LISTING FROM LOGAN (.2) |

MATTER: *Leases (Real Property)*

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/29/06 | Kempf, J | 1.80 | 0.50 | 187.50 | | 0.50 | F & | 1 | CONFERENCE WITH C. MCELHANEY, P. NECKLES, AND C. IBOLD ABOUT THE INDEPENDENT DIRECTOR REQUIREMENTS (.5): |
| Tue | 1124484-19 2426 | | | | | 0.30 | F | 2 | CONFERENCE WITH R. GRAY AND A. MARGOLIS ABOUT OTTERBOURG'S CHECKLIST AND TIMING OF REAL ESTATE TASKS FOR BANKRUPTCY EXIT (.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH D. GREENSTEIN ABOUT THE DAM APPRAISALS AND OTHER REAL ESTATE MATTERS (.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH C. IBOLD ABOUT APPRAISALS AND TELECONFERENCE WITH D. GREENSTEIN (.2): |
| | | | | | | 0.60 | F | 5 | COMMENT ON RESOLUTIONS AND ARTICLES OF ORGANIZATION (.6) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 08/29/06 | Leamy, J | 9.20 | 0.70 | 378.00 | | 2.50 | F | 1 | CONTINUE TO DRAFT 19TH OMNIBUS OBJECTION (2.5); |
| Tue | 1124484-9 2120 | | | | | 0.30 | F | 2 | TELECONFERENCE D. LANDIS RE: ROYAL AND SON AND HEALTH CARE CONSULTANTS (.3); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE E. POLLACK RE: 19TH OBJECTION (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE A. RAVIN AND B. GASTON RE: LEASE TERMINATION CLAIMS (.1); |
| | | | | | | 0.70 | F & | 5 | TELECONFERENCE WITH WINN-DIXIE TEAM, MERCER CONSULTING TEAM, B. CROCKER AND R. GRAY RE: MSP/SRP CLAIMS (.7); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. CASTLE, R. GRAY, K. LOGAN, J. POST RE: JOINT DISTRIBUTIONS (.2); |
| | | | | | F | 0.20 | F | 7 | TELECONFERENCE A. RAVIN RE: LANDLORD CLAIMS (.2): |
| | | | | | | 1.70 | F | 8 | ANALYZE AND RESOLVE OUTSTANDING OBJECTIONS TO 16TH OMNI (1.7); |
| | | | | | | 0.30 | F | 9 | TELECONFERENCE W. SIMKULAK RE: CLAIM 12155 (.3); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE S.OSTROSKY RE: ROSS PRODUCTS (.2): |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.3); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE D. HANSON RE: LA TAX CLAIMS AND REVIEW FAX FROM D. HANSON RE: SAME (.2); |
| | | | | | | 2.30 | F | 13 | CONTINUE RESOLVING OBJECTIONS TO 16TH OMNI (2.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/29/06 | Margolis, A | 2.50 | 2.50 | 1,400.00 | | | F & | 1 | TELECONFERENCE W/L. APPEL, B. NUSSBAUM, K. HARDEE, S. REINKIN, C. IBOLD, F. HUFFARD, B. NECKLES AND OTHERS RE: CREDIT AGREEMENT (2.5) |
| Tue | 1124484-19 2593 | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/29/06 | McElhaney, C | 1.80 | 1.80 | 1,008.00 | | 0.50 | F | 1 | TELECONFERENCE WITH C. IBOLD OF WINN DIXIE TO DISCUSS SPE PROVISION AND THE IMPACT OF INDEPENDENT DIRECTORS (.5); |
| Tue | 1124484-19 2814 | | | | | 1.30 | F & | 2 | CONTINUATION OF CONFERENCE CALL WITH WINN DIXIE AND SKADDEN TEAM RE: CREDIT AGREEMENT COMMENTS (1.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 08/29/06 | Neckles, P | 6.00 | 2.50 | 2,087.50 | | 3.50 | F | 1 | REVIEW MARK-UP OF CREDIT AGREEMENT IN PREPARATION FOR CONFERENCE CALL (3.5); |
| Tue | 1124484-19 2863 | | | | | 2.50 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH L. APPEL, S. REINKEN, K. HARDEE, C. IBOLD, A. MARGOLIS, J. KEMPF, J. PAOLI, C. WENZEL AND C. MCELHANEY TO REVIEW AND COMMENT ON DRAFT CREDIT AGREEMENT (2.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/29/06 | Paoli, J | 6.70 | 2.50 | 937.50 | | | | | MATTER: *Financing (DIP and Emergence)* |
| Tue | 1124484-19457 | | | | | 2.50 | F | & 1 | CONFERENCE CALL WITH B. NUSSBAUM, K. HARDEE, S. REINKEN, P. NECKLES, C. WENZEL, A. MARGOLIS AND J. KEMPF RE: CREDIT AGREEMENT (2.5); |
| | | | | | | 4.20 | F | 2 | DRAFT MARKUP OF CREDIT AGREEMENT REFLECTING COMMENTS (4.2) |
| 08/29/06 | Ravin, A | 0.50 | 0.50 | 270.00 | | | | | MATTER: *Business Operations / Strategic Planning* |
| Tue | 1124484-7840 | | | | | | F | & 1 | WEEKLY STATUS CALL WITH L. APPEL, B. NUSSBAUM. J. CASTLE, J. BAKER, S. HENRY, R. GRAY, M. FRIETAG, AND BLACKSTONE (.5) |
| 08/29/06 | Wenzel, C | 3.60 | 2.50 | 1,100.00 | | | | | MATTER: *Financing (DIP and Emergence)* |
| Tue | 1124484-19043 | | | | | 0.90 | F | 1 | REVIEW CREDIT AGREEMENT AND SKADDEN COMMENTS TO CREDIT AGREEMENT (.9); |
| | | | | | | 2.50 | F | & 2 | PARTICIPATE IN INTERNAL CONFERENCE AND CONFERENCE CALL WITH CLIENT RE: CREDIT AGREEMENT (2.5); |
| | | | | | | 0.20 | F | 3 | CORRESPOND INTERNALLY WITHIN SKADDEN BANKING GROUP RE: WACHOVIA CREDIT AGREEMENT PRECEDENTS (.2) |
| 08/30/06 | Baker, D | 8.40 | 0.40 | 334.00 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| Wed | 1124484-31958 | | | | | 1.20 | F | 1 | BEGIN REVIEW OF BOARD OF DIRECTORS BOOK, IN PREPARATION FOR MEETING OF BOARD OF DIRECTORS (1.2); |
| | | | | | | 0.20 | F | 2 | EMAIL P. LYNCH RE: CONTRACT ISSUES IN PLAN OF REORGANIZATION (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW REPLY FROM P. LYNCH ON SAME (.1); |
| | | | | | | 0.30 | F | 4 | EMAIL A. BERNSTEIN RE: CONTRACT ISSUES (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW REPLY FROM P. LYNCH TO EMAIL TO A. BERNSTEIN (.1); |
| | | | | | | 0.20 | F | 6 | RESPOND TO P. LYNCH EMAIL ON SAME (.2); |
| | | | | | | 0.80 | F | 7 | BEGIN REVIEW OF MATERIALS FOR MEETING OF COMPENSATION COMMITTEE (.8); |
| | | | | | | 0.30 | F | 8 | CONFERENCE CALL WITH M. COMERFORD AND J. MACDONALD RE: LETTERS TO CREDITORS (.3); |
| | | | | | | 0.30 | F | 9 | EMAIL L. APPEL AND J. CASTLE RE: TELEPHONE DISCUSSIONS WITH M. COMERFORD (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW RESPONSES OF L. APPEL AND J. CASTLE TO EMAIL RE: DISCUSSIONS WITH M. COMERFORD (.2); |
| | | | | | | 1.80 | F | 11 | COMPLETE DRAFT LETTER TO BE SENT TO LANDLORDS, IN RESPONSE TO NEGATIVE SOLICITATIONS FROM OTHER CREDITORS (1.8); |
| | | | | | | 0.40 | F | 12 | TELECONFERENCE WITH J. SKELTON RE: LETTER TO BE SENT TO LANDLORDS (.4); |
| | | | | | | 0.20 | F | 13 | FORWARD FINAL VERSION OF LANDLORD LETTER TO L. APPEL AND J. CASTLE (.2); |
| | | | | | | 0.10 | F | 14 | REVIEW COMMENTS OF M. FREITAG TO LANDLORD LETTER (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW COMMENTS OF S. BUSEY TO LANDLORD LETTER (.1); |
| | | | | | | 0.70 | F | 16 | REVISE LETTER TO INCORPORATE COMMENTS (.7); |
| | | | | | J | 0.20 | F | 17 | CIRCULATE REVISED LETTER BY EMAIL (.2); |
| | | | | | | 0.10 | F | 18 | FORWARD DRAFT LETTER TO M. COMERFORD (.1); |
| | | | | | | 0.40 | F | 19 | REVIEW MEMORANDUM FROM SMITH HULSEY RE: CONFIRMATION ISSUES (.4); |
| | | | | | | 0.40 | F | 20 | TELECONFERENCE WITH S. BUSEY, R. GRAY AND S. HENRY RE: CONFIRMATION (.4); |
| | | | | | | 0.30 | F | 21 | TELECONFERENCE WITH S. BUSEY AND L. APPEL RE: CONFERENCE. ISSUES (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/30/06 | Gray, R | 1.50 | 0.70 | 392.00 | | 0.10 | F | 1 | TELECONFERENCE WITH R. BARUSCH RE: BROKER ISSUES (.1); |
| Wed | 1124484-37/1782 | | | | | 0.10 | F | 2 | REVIEW VOICEMAIL FROM N. TALLY RE: WELLS FARGO PROPOSAL AND COORDINATE WITH R. BARUSCH ON RESPONSE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDA RE: WACHOVIA DISCUSSION AND WELLS FARGO INQUIRY (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH N. TALLY RE: 1145 ISSUE (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM FROM S. BUSEY RE: PLAN CONFIRMATION ISSUES AND CHERRY PICKING (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. VANSCHOOR RE: DISBURSING AGENT ISSUES (.2); |
| | | | | | | 0.70 | F & | 7 | TELECONFERENCE WITH S. BUSEY, J. BAKER AND S. HENRY RE: D&O POLICY ISSUES (.7) |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/30/06 | Gray, R | 2.70 | 0.50 | 280.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: CLAIM/VOTING ISSUES (.2); |
| Wed | 1124484-97/1675 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM AND EXECUTED STIPULATION FROM M. DAL LAGO, SIGN STIPULATION AND DRAFT MEMORANDUM TO M. DAL LAGO FORWARDING FULLY EXECUTED VERSION (.1); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH S. KAROL (FOR PART), J. EDMONSON, E. POLLACK AND J. LEAMY RE: CLAIM ISSUES (.5); |
| | | | | | | 0.20 | F | 4 | REVIEW MEMORANDUM FROM J. YOUNG RE: IBM CLAIMS, TELECONFERENCE WITH J. YOUNG RE: CLASS 14/REJECTION DAMAGE CLAIM AMOUNTS, AND REVIEW MEMORANDUM FROM J. YOUNG RE: SAME (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW BHBS LATE FILED CLAIM MOTION AND DRAFT MEMORANDUM TO C. JACKSON RE: SAME (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW FORMAT FOR MSP/SRP OBJECTIONS AND EXCHANGE EMAILS WITH E. POLLACK RE: SAME (.3); |
| | | | | | | 0.60 | F | 7 | REVIEW UNLIQUIDATED REPORTS FROM E. POLLACK (.6); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH L. RODRIGUEZ RE: MSP/SRP CLAIMS STATUS (.1); |
| | | | | | | 0.10 | F | 9 | EXCHANGE FILES WITH B. CROCKER AND L. RODRIGUEZ RE: DATA FILES FOR MERCER (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO M. MARTINEZ RE: CONTINGENT CASH MAILING ISSUE (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM T. WILLIAMS RE: MSP/SRP CALL AGENDA (.1); |
| | | | | | | 0.10 | F | 12 | EXCHANGE EMAILS WITH C. JACKSON RE: REMAINING TAX OBJECTIONS (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW AND RESPOND TO MEMORANDUM FROM J. YOUNG RE: FUTURISTIC FOODS REJECTION CLAIM SETTLEMENT EFFORT (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/30/06 | Leamy, J | 9.70 | 0.50 | 270.00 | | 0.10 | F | 1 | TELECONFERENCE E. MAY RE: LAKEWOOD ASSOCIATES (.1): |
| Wed | 1124484-9 2121 | | | | | 0.20 | F | 2 | TELECONFERENCE B. GASTON RE: LEASE TERMINATION CLAIMS (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE A FRISCH RE: OCEAN 505 (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE R. WARD RE: CADBURY (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE M. DEAN RE: 19TH OMNI (.1): |
| | | | | | | 0.10 | F | 6 | EMAIL D. YOUNG AND N. BURNHAM RE: CHECKPOINT SYSTEMS (.1): |
| | | | | | | 1.40 | F | 7 | FINALIZE 19TH OMNI FOR FILING (1.4): |
| | | | | | | 2.80 | F | 8 | RESOLVE OUTSTANDING RESPONSES TO 16TH OMNIBUS OBJECTION (2.8): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE D. FORSYTH RE: 16TH OMNI (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE E. POLLACK RE: 16TH OMNI (.1): |
| | | | | | | 0.50 | F & | 11 | TELECONFERENCE E. POLLACK, J. EDMONSON, AND R. GRAY RE: OPEN CLAIM REPORT (.5): |
| | | | | | | 0.50 | F | 12 | TELECONFERENCE K. WARD RE: 19TH OMNI AND FIX 19TH OMNI (.5): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE L. BERKOFF RE: GE CLAIM (.1): |
| | | | | | | 0.40 | F | 14 | TELECONFERENCE J. KELLEHER RE: LN INTERNATIONAL/SCUNCI (.4): |
| | | | | | | 0.40 | F | 15 | REVIEW CLAIMS FILED BY ATTORNEY J. BOYLES (.4): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE B. GASTON AND J. BOYLES RE: LANDLORD CLAIMS (.2): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE W. SIMKULAK RE: CLAIM 12155 (.1): |
| | | | | | | 1.90 | F | 18 | DRAFT REVISIONS TO 16TH OMNIBUS ORDER FOR HEARING (1.9): |
| | | | | | | 0.20 | F | 19 | REVIEW 19TH NOTICES FOR SERVICE (.2): |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE E. POLLACK RE: 16TH OMNI ORDER (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 08/30/06 | McDonald Henry, S | 0.70 | 0.30 | 219.00 | | 0.30 | F & | 1 | TELECONFERENCE WITH R. GRAY AND S. BUSEY RE MEMORANDUM ON PLAN MODIFICATION (.3): |
| Wed | 1124484-31 3032 | | | | | 0.40 | F | 2 | REVIEW MEMORANDUM ON PLAN MODIFICATION (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 08/31/06 | Gray, R | 2.40 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW ASSIGNMENT AND ASSUMPTION AGREEMENT BETWEEN ATT AND DATAWAVE (.2); |
| Thu | 1124484-18/1736 | | | | | 0.20 | F | 2 | DRAFT MEMORANDA TO J. JAMES RE: ATT RELEASE AND RE: REJECTION OF AT AGREEMENT (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: ATT/DATAWAVE AND OTHER CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. HARBOUR RE: INCOMM ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | REVISE AGREEMENT AND DRAFT MEMORANDUM TO J. HARBOUR RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH D. TURETSKY RE: PREFERENCE LANGUAGE ISSUE (.1); |
| | | | | | | 0.30 | F | 7 | DRAFT FURTHER MEMORANDUM TO J. HARBOUR RE: PREFERENCE LANGUAGE FOR ASSUMPTION MOTION (.3); |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH J. MILTON RE: EXTENSION OF OBJECTION DEADLINE ON IBM MOTION (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW MEMORANDUM FROM J. YOUNG RE: HARVARD DRUG AND DRAFT REPLY RE: STIPULATION ISSUE (.1); |
| | | | | | | 0.10 | F | 10 | EMAIL EXCHANGE WITH J. YOUNG RE: USE OF STIPULATIONS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM J. YOUNG RE: HARVARD DRUG CONTRACT/CLAIM ISSUES AND EFFECT OF CLAIMS TRADE ON CURE (.1); |
| | | | | | F | 0.10 | F | 12 | TELECONFERENCE WITH D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. JAMES, B. KICHLER AND D. TURETSKY RE: SAME (.1); |
| | | | | | | 0.30 | F | 14 | REVISE DATAWAVE AGREEMENT RE: REJECTION (.3); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: SAME (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW U.S. NUTRITION EMAILS AND OK APPROACH FOR S. EICHEL (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/31/06 | Gray, R | 1.30 | 0.90 | 504.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KAROL RE: STATUS OF FITZGERALD LEASE (.1); |
| Thu | 1124484-24/1758 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: SANDWICH LEASE ISSUES (.1); |
| | | | | | | 0.60 | F | 3 | TELECONFERENCE WITH B. GASTON, C. JACKSON, K. DAW AND A. RAVIN RE: LEASE AUDIT ISSUES (.6); |
| | | | | | | 0.30 | F | 4 | FURTHER TELECONFERENCE WITH B. GASTON, C. JACKSON, K. DAW, S. KAROL AND A. RAVIN RE: LEASE AUDIT ISSUES (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDA FROM D. WANDER AND A. RAVIN RE: CURE ORDER ISSUES AND EMAIL EXCHANGE WITH C. JACKSON RE: ORDERS TO INCLUDE CURE (.2) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 08/31/06 | Leamy, J | 12.00 | 0.50 | 270.00 | | 0.20 | F | 1 | TELECONFERENCE L. PRENDERGAST RE: 16TH OMNI (.2); |
| Thu | 1124484-9 2122 | | | | | 0.50 | F | 2 | FINALIZE 16TH OMNIBUS ORDER FOR HEARING (.5); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE D. RABON RE: ANDERSON NEWS (.4); |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE J. JAMES, B. KICHLER AND D. TURETSKY RE: CONTRACT CLAIMS (.5); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE E. POLLACK RE: 20TH OMNI (.4); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE M. KELLEY RE: MORRO PALMS (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE A. FRISCH RE: 16TH OMNI (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE E. POLLACK RE: 20TH OMNI (.2); |
| | | | | | | 4.00 | F | 9 | DRAFT 20TH OMNIBUS OBJECTION (4.0); |
| | | | | | | 2.00 | F | 10 | REVIEW POTENTIAL CLAIMS SUBJECT TO 21ST OMNIBUS OBJECTION (2.0); |
| | | | | | | 0.10 | F | 11 | EMAIL M. MIGLIORE RE: SOUTHERN PARTNERS (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL A. BARRAGE RE: MERRILL LYNCH CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | EMAIL A. BARONA RE: STATE OF LA. TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | 14 | EMAIL A. SCHULKIN RE: LANDLORD CLAIMS (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW OF L. BAILEY CLAIM (.2); |
| | | | | | | 0.40 | F | 16 | ANALYSIS RE: CLAIM 12155 REJECTION DAMAGES (.4); |
| | | | | | | 0.40 | F | 17 | ANALYSIS RE: MERRILL LYNCH CLAIMS INSURANCE COMPONENT (.4); |
| | | | | | | 2.00 | F | 18 | DRAFT 21ST OMNIBUS OBJECTION (2.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/31/06 Thu | Ravin, A 1124484-24 904 | 3.90 | 0.90 | 486.00 | | 0.50 | F | 1 | REVIEW CORRESPONDENCE FROM D. WANDER RE: OMNIBUS ASSUMPTION ORDER, REVIEW OMNIBUS ASSUMPTION ORDER RE: SAME, REVIEW PRIOR CORRESPONDENCE WITH D. WANDER RE: CURE AMOUNTS, DRAFT CORRESPONDENCE TO C. JACKSON AND A. WULLBERN RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM SAME RE: SAME (.5): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH B. GASTON RE: CURE AMOUNT FOR STORE 260 (.1): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH R. GRAY RE: CURE AMOUNT FOR STORE 260 (.1): |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH B. GASTON RE: WOOLBRIGHT ADMIN. CLAIM, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM SAME RE: SAME, REVIEW AND REVISE ADMIN. CLAIM CHART RE: SAME (.4): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM S. KAROL AND R. GRAY RE: FITZGERALD FACILITY, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 6 | MULTIPLE TELEPHONE CONFERENCES WITH M. MORALES RE: W.T.V.A. MOTION FOR RECONSIDERATION (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH B. EVANOFF RE: SAME (.1): |
| | | | | | | 0.80 | F | 8 | REVIEW AND REVISE ZURICH LEASE STIPULATION AND RELATED PLEADINGS (.8): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. GASTON RE: ZURICH LEASE STIPULATION (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW CORRESPONDENCE FROM C. JACKSON RE: LEASE TERMINATION AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH K. DAW RE: LEASE TERMINATION AGREEMENTS (.2): |
| | | | | | | 0.60 | F & | 12 | TELECONFERENCE WITH B. GASTON, K. DAW, R. GRAY, AND C. JACKSON (PARTIAL) RE: LEASE TERMINATION AGREEMENTS (.6): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCES WITH C. JACKSON RE: 365(D)(4) EXPIRATION, REVIEW ORDER RE: SAME (.2): |
| | | | | | | 0.30 | F & | 14 | TELECONFERENCE WITH C. JACKSON, R. GRAY, S. KAROL, B. GASTON, AND K. DAW RE: LEASE TERMINATION AGREEMENTS (.3): |
| | | | | | | 0.10 | F | 15 | REVIEW ORDER RE: WOOLBRIGHT LEASE BUYOUT AGREEMENT (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 08/31/06 Thu | Turetsky, D 1124484-18 1244 | 7.00 | 0.10 | 44.00 | | 3.70 | F | 1 | CONTINUE DRAFTING MEMORANDUM/EXHIBIT RE: CLAIMS RELATED TO ASSUMED EXECUTORY CONTRACTS (3.7): |
| | | | | | | 3.00 | F | 2 | UPDATE ASSUMPTION/REJECTION ANALYSIS CHART WITH RESPECT TO WINN-DIXIE EXECUTORY CONTRACTS (3.0): |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: IMPACT OF ASSUMING CONTRACTS ON DEBTORS' ABILITY TO RECOVER POTENTIAL PREFERENCES (.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: IMPACT OF ASSUMING CONTRACTS ON DEBTORS' ABILITY TO RECOVER POTENTIAL PREFERENCES (.1): |
| | | | | | | 0.10 | F & | 5 | TELECONFERENCE WITH J. JAMES, B. KICHLER, AND R. GRAY RE: HARVARD DRUG AGREEMENT (.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 08/31/06 Thu | Turetsky, D 1124484-9 1202 | 0.50 | 0.50 | 220.00 | | | F & | 1 | TELECONFERENCE WITH J. JAMES, B. KICHLER, AND J. LEAMY RE: STATUS OF CONTRACT CLAIMS (.5) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/05/06 | Baker, D | 6.70 | 1.40 | 1,169.00 | | 0.70 | F | 1 | PARTICIPATE IN CONFERENCE WITH SENIOR MANAGEMENT OF DEBTORS, TOGETHER WITH OUTSIDE ADVISORS, TO DISCUSS ISSUES RELATED TO PLAN OF REORGANIZATION (.7): |
| Tue | 1124506-31/564 | | | | | 0.40 | F | 2 | REVIEW 10-K ISSUES (.4): |
| | | | | | | 1.00 | F | 3 | PREPARE FOR CONFERENCE RE: PLAN CONFIRMATION ISSUES (1.0): |
| | | | | | | 0.70 | F | 4 | CONFERENCE WITH S. BUSEY, J. POST AND S. HENRY RE: PLAN CONFIRMATION ISSUES (.7): |
| | | | | | | 0.20 | F | 5 | REVIEW SUMMARY OF VOTES PREPARED BY LOGAN AND CO. (.2): |
| | | | | | | 0.30 | F | 6 | REVIEW SHAREHOLDER OBJECTIONS TO PLAN OF REORGANIZATION (.3): |
| | | | | | | 0.20 | F | 7 | REVIEW BONDHOLDER MEETING REQUESTS (.2): |
| | | | | | | 0.80 | F | 8 | REVIEW CONFIRMATION OUTLINE (.8): |
| | | | | | | 0.80 | F | 9 | CONTINUE REVIEW OF MSP ISSUES IN PLAN OF REORGANIZATION (.8): |
| | | | | | | 1.60 | F | 10 | ANALYZE PLAN PROVISIONS DEALING WITH TAIL COVERAGE APPROVED IN OTHER CHAPTER 11 CASES (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/05/06 | Gray, R | 0.10 | 0.10 | 56.00 | | | F | 1 | TELECONFERENCE WITH C. JACKSON AND A. RAVIN RE: NOTICE ISSUES ON LEASE MOTIONS (.1) |
| Tue | 1124506-24/522 | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 09/05/06 | Gray, R | 0.60 | 0.50 | 280.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM M. BYRUM RE: PRODUCT ISSUE, LEAVE VOICEMAIL FOR M. BYRUM AND SEND EMAIL TO H. ETLIN RE: SAME (.1): |
| Tue | 1124506-7/749 | | | | | 0.50 | F & | 2 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS RE: PENDING MATTERS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/05/06 | McDonald Henry, S | 1.60 | 0.70 | 511.00 | | 0.30 | F | 1 | EMAILS TO AND FROM J. BAKER RE: POSSIBLE CONFERENCE WITH S. BUSEY RE: TESTIMONY (.3): |
| Tue | 1124506-31/565 | | | | | 0.60 | F | 2 | PREPARE FOR CONFERENCE WITH S. BUSEY RE: CONFIRMATION HEARING (.6): |
| | | | | | | 0.70 | F & | 3 | CONFERENCE WITH S. BUSEY AND J. BAKER RE: CONFIRMATION PREPARATIONS (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/05/06 | Ravin, A | 2.20 | 0.10 | 54.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO K. WARD RE: STATUS OF CASSELSQUARE ADMIN CLAIM APPLICATION (.1); |
| Tue | 1124506-24523 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH B. GASTON RE: ZURICH- HIGHPOINT DAIRY (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: LEASE FOR STORE 997 (.1); |
| | | | | | | 0.10 | F & | 4 | TELECONFERENCE WITH C. JACKSON AND R. GRAY RE: LEASE FOR STORE 997 (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM B. GASTON RE: LEASE FOR STORE 997 (.1); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCES WITH B. EVANOFF RE: W.T.V.A. MOTION FOR RECONSIDERATION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MULTIPLE CORRESPONDENCE TO M. MORALES RE: W.T.V.A. MOTION FOR RECONSIDERATION (.1); |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISE CORRECTED ORDER RE: W.T.V.A. MOTION FOR RECONSIDERATION (.3); |
| | | | | | | 0.10 | F | 9 | DRAFT CORRESPONDENCE TO C. JACKSON RE: W.T.V.A. MOTION FOR RECONSIDERATION, TELECONFERENCE (VM) WITH SAME RE: SAME (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH B. GASTON RE: ZURICH CLAIMS (.1); |
| | | | | | | 0.10 | F | 11 | MULTIPLE TELEPHONE CONFERENCES WITH J. BENTON RE: ZURICH CLAIMS (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW FILES RE: PASS THROUGH TRUST AGREEMENT (.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH P. SLEIDEL RE: QUESTION RE: TAX MATTERS ON LEASES (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH K. WILSON OF THERMO KING RE: LEASE INQUIRY (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM T. KING RE: BUEHLERS (.1); |
| | | | | | | 0.20 | F | 16 | REVIEW CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO R. FURR RE: STORE 390 LEASE, TELECONFERENCE WITH SAME RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.2) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/05/06 | Ravin, A | 0.50 | 0.50 | 270.00 | | | F & | 1 | WEEKLY STATUS TELECONFERENCE WITH L. APPEL, B. NUSSBAUM, F. HUFARD, J. O'CONNELL, J. BAKER, R. GRAY, S. BUSEY, C. JACKSON, AND M. FRIETAG (.5) |
| Tue | 1124506-750 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/06/06 | Baker, D | 6.20 | 1.10 | 918.50 | | 2.20 | F | 1 | REVIEW ORGANIZATIONAL DOCUMENTS, PREPARE FOR CONFERENCE RE: ORGANIZATIONAL DOCUMENTS (2.2); |
| Wed | 1124506-31566 | | | | | 1.10 | F | 2 | PARTICIPATE IN CONFERENCE RE: ORGANIZATIONAL DOCUMENTS WITH R. BARUSCH, L. APPEL AND R. GRAY (1.1); |
| | | | | | | 0.60 | F | 3 | PREPARE FOR CONFERENCE RE: FORM 10-K (.6); |
| | | | | | | 0.20 | F | 4 | REVIEW EMAIL FROM M. COMERFORD RE: PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH M. COMERFORD RE: PLAN ISSUES (.2); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH J. SPIOTTO RE: PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW EMAIL FROM L. APPEL RE: CHAPTER 11 PLAN ISSUES (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM S. BUSEY RE: PLAN ISSUES (.1); |
| | | | | | | 0.60 | F | 9 | REVIEW MEMORANDUM RE: INSURANCE ISSUES (.6); |
| | | | | | | 0.70 | F | 10 | ANALYZE INSURANCE TERMINATION ISSUES IN PLAN (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/06/06 | Barusch, R | 1.50 | 1.10 | 874.50 | | 1.10 | F & | 1 | REVIEW AND CONFERENCE WITH SKADDEN AND L. APPEL RE: CHARTER AND BY-LAWS (1.1): |
| Wed | 1124506-31/567 | | | | | 0.40 | F | 2 | CONFERENCE WITH CLIENT RE: SAME (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/06/06 | Gray, R | 0.50 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW MEMORANDA FROM S. KAROL, C. JACKSON AND A. RAVIN RE: LEASE REJECTION ISSUES AND DRAFT RESPONSE TO A. RAVIN RE: RESERVE CONCERN (.2): |
| Wed | 1124506-24/524 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON AND A. RAVIN RE: SAME (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON LEASE REJECTION MOTION RE: CLAIM BAR DATE (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/06/06 | Gray, R | 1.40 | 1.10 | 616.00 | | 0.10 | F | 1 | TELECONFERENCE WITH N. TALLY RE: WELLS FARGO BROKER PROPOSAL (.1): |
| Wed | 1124506-31/619 | | | | | 1.10 | F & | 2 | PARTICIPATE IN CONFERENCE WITH L. APPEL, J. CASTLE, R. BARUSCH, J. BAKER, ET AL. RE: ORGANIZATIONAL DOCUMENTS AND RELATED MATTERS (1.1): |
| | | | | | | 0.20 | F | 3 | REVIEW BROKER PROPOSAL FROM WELLS FARGO AND CIRCULATE (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/06/06 | Ravin, A | 2.20 | 0.10 | 54.00 | | 0.50 | F | 1 | REVIEW MERRILL LYNCH OBJECTIONS TO CLAIMS AND CASES CITED RE: SAME (.5): |
| Wed | 1124506-24/525 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH B. GASTON RE: MERRILL LYNCH OBJECTIONS TO CLAIMS (.2): |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH A. STEINBERG, C. DOWLING AND J. LEAMY RE: MERRILL LYNCH OBJECTIONS TO CLAIMS (.4): |
| | | | | | | 0.10 | F | 4 | REVIEW ASSUMPTION OBJECTION FILED BY LANDLORD FOR STORE 202 (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH M. COMERFORD RE: ASSIGNED LEASE ORDER (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW MOTION TO REJECT LEASES FOR NEW ORLEANS STORES, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME, REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. KAROL RE: MOTION TO REJECT LEASES FOR NEW ORLEANS STORES, DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: SAME, REVIEW CORRESPONDENCE FROM A. WULBERN RE: SAME (.2): |
| | | | | | | 0.10 | F & | 8 | TELECONFERENCE WITH C. JACKSON AND R. GRAY RE: MOTION TO REJECT LEASES FOR NEW ORLEANS STORES (.1): |
| | | | | | | 0.30 | F | 9 | REVIEW CORRESPONDENCE FROM L. BARTON RE: 1997 PROPERTIES ORDER, REVIEW ORDER RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.3): |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO B. GASTON RE: ASSIGNED LEASE NO. 7 (.1) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 09/07/06 | Bar-Kokhva, R | 0.50 | 0.50 | 205.00 | | | F & | 1 | TAX TELECONFERENCE WITH DELOITTE AND BLACKSTONE RE: THE SEC. 382(L)(5) ELECTION (.5) |
| Thu | 1124506-36/724 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/07/06 | Barusch, R | 1.90 | 1.00 | 795.00 | | 1.00 | F & | 1 | CONFERENCE WITH CLIENT, R. GRAY AND BLACKSTONE ET AL. RE: TAX ISSUES AND RESTRUCTURING (1.0): |
| Thu | 1124506-31/569 | | | | | 0.90 | F | 2 | REVIEW TAX ISSUES AND RESTRUCTURING ISSUES (.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/07/06 | Bristor, K | 1.00 | 0.50 | 417.50 | | 0.50 | F | 1 | TELECONFERENCE WITH DELOITTE AND BLACKSTONE RE: SECTION 382(E)(5) ANALYSIS (.5); |
| Thu | 1124506-36716 | | | | | 0.50 | F | 2 | PREPARED FOR TELECONFERENCE WITH DELOITTE AND BLACKSTONE RE: SECTION 382(L)(5) ANALYSIS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/07/06 | Gray, R | 3.90 | 0.90 | 504.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM J. HARBOUR RE: INCOMM AGREEMENT (.1); |
| Thu | 1124506-18317 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. JAMES RE: EXECUTION OF INCOMM (.1); |
| | | | | | | 0.10 | F | 3 | EMAIL EXCHANGE WITH S. SCHWAGER AMD J. JAMES RE: ARAMARK AGREEMENT STATUS (.1); |
| | | | | | | 1.80 | F | 4 | REVIEW OF CARDTRONICS AMENDMENT AGAINST ORIGINAL AGREEMENT AND TERM SHEET (1.8); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. JAMES ET AL. RE: TELECONFERENCE ON SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA RE: ALARM CONTRACTS AND DRAFT MEMORANDUM TO D. TURETSKY RE: WAIVER OF REJECTION CLAIMS (.1); |
| | | | | | | 0.90 | F | 7 | CONFERENCE WITH J. JAMES, S. STOESSER AND B. KICHLER RE: CONTRACT ASSUME/REJECT AND CLAIM ISSUES, INCLUDING D. TURETSKY FOR PARTS (.9); |
| | | | | | | 0.10 | F | 8 | EMAIL EXCHANGE WITH C. JACKSON, R. MARLOWE AND J. JAMES RE: IBM HEARING (.1); |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH G. STEIN RE: SIGNOFF ON ANDERSON NEWS STIPULATION AND CONTRACT DISCUSSIONS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDUM FROM D. TURETSKY RE: MEDICAL SECURITY CARD CLAIM AND DRAFT REPLY (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO S. KAROL RE: XROADS CONTRACT SUPPORT NEXT WEEK (.1); |
| | | | | | | 0.30 | F | 12 | DRAFT MEMORANDUM TO D. RABON RE: ANDERSON NEWS CONTRACT ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/07/06 | Gray, R | 1.60 | 1.00 | 560.00 | | 1.00 | F | 1 | CONFERENCE WITH DELOITTE, BLACKSTONE AND SKADDEN RE: TAX ANALYSIS/TRANSFER RESTRICTIONS (1.0); |
| Thu | 1124506-37623 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO M. BARR TO SCHEDULE TAX TELECONFERENCE WITH COMMITTEE ADVISORS (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW VOICEMAIL FROM F. HUFFARD AND DRAFT MEMORANDUM FORWARDING INFORMATION RE: AD HOC TRADE COMMITTEE (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM AND TELECONFERENCE WITH S. STOESSER RE: DISBURSING AGENT/ BROKER PROPOSALS (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM AND PROPOSAL FROM WELLS FARGO AND CIRCULATE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/07/06 | Turetsky, D | 14.30 | 0.60 | 264.00 | | 4.60 | F | 1 | FURTHER ANALYSIS RE: CONTRACTS TO BE ASSUMED ON MODIFIED TERMS (4.6): |
| Thu | 1124506-18/319 | | | | | 3.00 | F | 2 | FURTHER REVISE EXHIBIT FOR 4TH OMNIBUS ASSUMPTION MOTION (3.0): |
| | | | | | | 0.90 | F | 3 | FURTHER REVISE EXHIBIT FOR FIRST NEGOTIATED ASSUMPTION MOTION (.9): |
| | | | | | | 0.80 | F | 4 | FURTHER REVISE EXHIBIT FOR SECOND NEGOTIATED ASSUMPTION MOTION (.8): |
| | | | | | | 0.90 | F | 5 | FURTHER REVISE EXHIBIT FOR THIRD NEGOTIATED ASSUMPTION MOTION (.9): |
| | | | | | | 0.60 | F | 6 | FURTHER REVISE EXHIBIT FOR MOTION TO REJECT AS OF OCTOBER 5 (.6): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO K. FAGERSTROM RE: XEROX CONTRACT SETTLEMENT (.3): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, AND K. FAGERSTROM RE: OMNIBUS REJECTION MOTION (.2) |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALLS WITH T. SCOLES RE: DELOITTE CONTRACTS (.1): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO K. FAGERSTROM AND J. LEAMY RE: TIP LEASES (.1): |
| | | | | | | 0.20 | F | 11 | E-MAIL TO C. JACKSON, B. GASTON, C. IBOLD RE: SUBLEASES TO BE ASSUMED/REJECTED (.2): |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. LEAMY RE: DISPOSITION OF VARIOUS EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY AGREEMENTS (.3): |
| | | | | | | 0.60 | F | 14 | MEMORANDUM TO J. JAMES RE: MEDICAL SECURITY COMPANY AGREEMENTS (.6): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: CERTIFIED ALARM CONTRACTS (.1): |
| | | | | | | 0.20 | F | 16 | E-MAIL TO J. JAMES AND B. KICHLER RE: EFUNDS OBJECTION TO 3D OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.60 | F & | 17 | TELECONFERENCE WITH J. JAMES RE: EXECUTORY CONTRACT ISSUES (.6): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH J. YOUNG RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.50 | F | 19 | MEMORANDUM TO J. JAMES AND B. KICHLER RE: ALARM COMPANY CONTRACTS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/08/06 | Leamy, J | 1.80 | 0.80 | 432.00 | | 0.80 | F | 1 | REVIEW AND COMMENT ON OPEN ISSUES LIST RE: CONTRACT ASSUMPTIONS (.8): |
| Fri | 1124506-18/321 | | | | | 0.80 | F | 2 | TELECONFERENCE K. FAGERSTROM AND D. TURETSKY RE: CONTRACTS TO BE ASSUMED (.8): |
| | | | | | F | 0.20 | F | 3 | TELECONFERENCE D. TURETSKY RE: XEROX AND ASSUMPTION MOTIONS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/08/06 | McDonald Henry, S | 2.60 | 0.90 | 657.00 | | 0.50 | F | 1 | CONFERENCE WITH B. NUSSBAUM, J. CASTLE, K. DAW, B. GASTON AND A. RAVIN RE: ZURICH LEASES (.5): |
| Fri | 1124506-24/517 | | | | | 0.40 | F | 2 | TELECONFERENCE WITH A. RAVIN AND B. GASTON RE: ZURICH CLAIM (.4) |
| | | | | | F | 0.20 | F | 3 | MEET WITH A. RAVIN RE: SAME (.2): |
| | | | | | | 1.50 | F | 4 | REVIEW DOCUMENTS RELATED TO POSSIBLE RESOLUTION OF ISSUES (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/08/06 | Ravin, A | 1.80 | 0.90 | 486.00 | | 0.50 | F | & 1 | TELECONFERENCE RE: ZURICH SETTLEMENT WITH A. WULBERN, J. CASTLE, S. KAROL, B. GASTON, K. DAW, D. STANFORD, M. CHLEBOVEC, C. IBOLD, B. NUSSBAUM AND S. HENRY (.5); |
| Fri | 1124506-24528 | | | | | 0.40 | F | & 2 | TELECONFERENCE WITH S. HENRY AND B. GASTON RE: ZURICH SETTLEMENT (.4); |
| | | | | | F | 0.20 | F | 3 | CONFERENCE WITH S. HENRY RE: ZURICH SETTLEMENT (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. WARD RE: PROPOSED ORDER RE: BROOKSHIRES STIPULATION, DRAFT CORRESPONDENCE TO L. MCDOWELL RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE FROM M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. KING AND D. MOTSINGER RE: BUEHLER STATUS (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH K. WARD RE: WTVA ORDER, TELECONFERENCE WITH M. MORALES RE: SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW ORDER RE: CASSELSQUARE ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM J. CASTLE RE: BAY LANDING, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. LEAMY RE: SAME (.1) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/08/06 | Turetsky, D | 9.20 | 0.80 | 352.00 | | 1.40 | F | 1 | FURTHER REVISE OPEN ISSUES MEMORANDUM RELATING TO WINN-DIXIE EXECUTORY CONTRACTS (1.4); |
| Fri | 1124506-18322 | | | | K | 1.00 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS (1.0); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, J. YOUNG, S. KAROL, J. EDMONSON RE: OPEN ISSUES MEMORANDUM RELATING TO WINN-DIXIE EXECUTORY CONTRACTS (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. SCOLES RE: DELOITTE CONTRACTS (.1); |
| | | | | | K | 0.20 | F | 5 | RESEARCH AND ANALYSIS RE: DELOITTE CONTRACTS (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: DELOITTE CONTRACTS (.1); |
| | | | | | | 0.70 | F | 7 | MEMORANDUM TO M. BYRUM, J. ROY, J. GLEASON, AND A. BARAGONA RE: DELOITTE AGREEMENTS (.7); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO F. HUFFARD RE: BLACKSTONE AGREEMENTS (.2); |
| | | | | | | 0.70 | F | 9 | FURTHER REVISE EXHIBIT TO 4TH OMNIBUS CONTRACT ASSUMPTION MOTION (.7); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE TO B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.80 | F | & 11 | TELECONFERENCE WITH K. FAGERSTROM AND J. LEAMY RE: XEROX CONTRACT ISSUES (.8); |
| | | | | | F | 0.20 | F | 12 | TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.2); |
| | | | | | F | 0.10 | F | 13 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALLS WITH K. FAGERSTROM RE: MODIFIED TERMS RELATING TO ASSUMPTION OF VARIOUS EXECUTORY CONTRACTS (.2); |
| | | | | | K | 0.30 | F | 15 | RESEARCH RE: MODIFIED TERMS RELATING TO ASSUMPTION OF VARIOUS EXECUTORY CONTRACTS (.3); |
| | | | | | | 0.90 | F | 16 | DRAFT FIRST MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.9); |
| | | | | | | 0.80 | F | 17 | DRAFT SECOND MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.8); |
| | | | | | | 0.80 | F | 18 | DRAFT THIRD MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.8); |
| | | | | | | 0.30 | F | 19 | TELECONFERENCE WITH J. ROY RE: DELOITTE CONTRACTS (.3); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH K. BURNS RE: DELOITTE CONTRACTS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/12/06 | Baker, D | 7.30 | 0.80 | 668.00 | | 0.20 | F | 1 | REVIEW AGENDA FOR CONFERENCE WITH M. BARR RE: PLAN (.2): |
| Tue | 1124506-31575 | | | | | 0.80 | F | 2 | CONFERENCE WITH L. APPEL, M. BARR, S. BUSEY, M. COMERFORD, R. GRAY AND S. HENRY RE: CHAPTER 11 PLAN ISSUES (.8): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH M. BARR RE: LANDLORD ISSUES RELATED TO PLAN OF REORGANIZATION (.3): |
| | | | | | | 1.10 | F | 4 | BEGIN REVIEW OF MATERIALS RELATED TO STOCK TRANSFER RESTRICTIONS (1.1): |
| | | | | | | 1.00 | F | 5 | BEGIN REVIEW OF INSURANCE MATERIALS RELATED TO CHAPTER 11 PLAN PRIOR INSURANCE CONFERENCE (1.0): |
| | | | | | | 0.30 | F | 6 | REVIEW NEW D&O TAIL POLICY MATERIALS (.3): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE J. SKELTON WITH RESPECT TO LETTER RECEIVED FROM SHAREHOLDER (.3): |
| | | | | | | 1.20 | F | 8 | REVIEW RESPONSE TO SHAREHOLDER LETTER (1.2): |
| | | | | | | 0.20 | F | 9 | FURTHER TELECONFERENCE J. SKELTON RE: SHAREHOLDER LETTER (.2): |
| | | | | | | 0.60 | F | 10 | REVISE RESPONSE TO SHAREHOLDER (.6): |
| | | | | | | 0.70 | F | 11 | REVIEW PROPOSED COMPROMISE WITH ERISA CREDITORS (.7): |
| | | | | | | 0.30 | F | 12 | REVIEW TIMETABLE FOR PLAN OF REORGANIZATION (.3): |
| | | | | | | 0.30 | F | 13 | REVIEW STATUS MEMORANDUM FROM J. CASTLE RE: PLAN OF REORGANIZATION (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/12/06 Tue | Eichel, S 1124506-18331 | 11.80 | 1.70 | 918.00 | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.30 | F | 1 | ANALYZE ISSUES RE: OUTSTANDING PREPETITION CONTRACTS (.3): |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO B. KICHLER RE: STATUS OF OUTSTANDING PREPETITION CONTRACTS (.1): |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: CF SAUER AGREEMENT (.5): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE MOTION TO REJECTION VERTIS PREPETITION SUPPLY AGREEMENT (.3): |
| | | | | | | 0.50 | F | 5 | DRAFT, REVIEW AND REVISE OMNIBUS MOTION TO REJECT PREPETITION SUPPLY AGREEMENTS (.5): |
| | | | | | | 0.70 | F | 6 | TELECONFERENCE WITH J. CARR (COUNSEL TO RUG DOCTOR), B. KICHLER AND OTHERS RE: RESOLUTION OF RUG DOCTOR CLAIMS IN CONNECTION WITH RESOLUTION OF PREPETITION CLAIM (.7): |
| | | | | | | 0.20 | F | 7 | DRAFT EMAILS TO R. GRAY AND D. TURETSKY RE: RESOLUTION OF RUG DR. PREPETITION CONTRACT (.2): |
| | | | | | | 0.20 | F | 8 | ANALYZE ISSUES RE: RD CANDLE CLAIM (.2): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO C. JACKSON (LOGAN) RE: RD CANDLE CLAIM (.1): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH B. KICHLER RE: RUG DOCTOR CONTRACT AND CHEMSTAR (.2): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. RAGASE RE: BUSINESS JUSTIFICATION FOR REJECTION OF ADVO PREPETITION SUPPLY CONTRACT (.2): |
| | | | | | | 0.20 | F | 12 | REVIEW NEW ADVO AGREEMENT IN CONNECTION WITH ANALYZING REJECTION OF ADVO PREPETITION CONTRACT (.2): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH B. KICHLER RE: REJECTION OF PREPETITION CONTRACTS (.1): |
| | | | | | | 0.20 | F | 14 | REVIEW OF GE CONSUMER PRODUCTS CLAIM IN CONNECTION WITH ASSUMPTION OF CONTRACT (.2): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. KICHLER RE: ASSUMPTION OF RUG DOCTOR AND RD CANDLE CONTRACTS (.1): |
| | | | | | | 0.40 | F | 16 | REVIEW AND REVISE OMNIBUS MOTION TO REJECT SUPPLY AGREEMENTS (.4): |
| | | | | | | 1.70 | F | 17 | TELECONFERENCE WITH J. YOUNG, J. JAMES, J. EDMONSON, D. TURETSKY AND OTHERS RE: STATUS OF OUTSTANDING PREPETITION AGREEMENTS (1.7): |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM D. TURETSKY RE: RAYOVAC CONTRACT (.1): |
| | | | | | | 0.20 | F | 19 | REVIEW EMAIL FROM D. TURETSKY RE: ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.10 | F | 20 | REVIEW EMAIL FROM D. TURETSKY RE: MATRA CONTRACT (.1): |
| | | | | | | 0.10 | F | 21 | REVIEW EMAIL FROM J. JAMES RE: JUSTIFICATION FOR REJECTION OF ADVO AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW EMAIL FROM B. KICHLER RE: STATUS OF PREPETITION VENDOR CONTRACTS TO BE REJECTED (.1): |
| | | | | | | 0.10 | F | 23 | REVIEW EMAIL FROM B. KICHLER RE: ASSUMING RAYOVAC PREPETITION CONTRACT (.1): |
| | | | | | | 0.10 | F | 24 | REVIEW EMAIL FROM R. GRAY RE: STATUS OF VENDOR REJECTION ISSUES (.1): |
| | | | | | | 0.20 | F | 25 | REVIEW EMAILS FROM B. KICHLER RE: UPCOMING RUG DOCTOR CONFERENCE (.2): |
| | | | | | | 0.10 | F | 26 | DRAFT EMAIL TO B. KICHLER RE: STATUS OF OUTSTANDING VENDOR SUPPLY CONTRACTS (.1): |
| | | | | | | 0.10 | F | 27 | REVIEW EMAIL FROM B. KICHLER RE: ASSUMPTION OF FLOWERS BAKERIES CONTRACT (.1): |
| | | | | | | 0.10 | F | 28 | REVIEW EMAIL FROM D. TURETSKY RE: STATUS OF PERSONAL OPTICS CONTRACT (.1): |
| | | | | | | 0.10 | F | 29 | DRAFT EMAIL TO R. GRAY AND D. TURETSKY RE: RESOLUTION OF RUG DOCTOR CLAIM DISPUTE IN CONNECTION WITH ASSUMPTION OF AGREEMENT (.1): |
| | | | | | | 0.10 | F | 30 | DRAFT EMAIL TO D. TURETSKY RE: NCR RECLAMATION CLAIM (.1): |
| | | | | | | 0.20 | F | 31 | REVIEW EMAILS FROM D. TURETSKY RE: CLAIMS OF RUG DR. AND RD CANDLE (.2): |
| | | | | | | 0.10 | F | 32 | DRAFT EMAIL TO D. TURETSKY RE: ASSUMPTION OF RUG DR. CONTRACT (.1): |
| | | | | | | 0.10 | F | 33 | DRAFT EMAILS TO C. JACKSON RE: CLAIM OF RD CANDLE (.1): |
| | | | | | | 0.10 | F | 34 | REVIEW EMAIL FROM D. TURETSKY RE: FLOWERS BAKERIES CURE AMOUNT (.1): |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | 0.10 | F | 35 | REVIEW EMAIL FROM J. EDMONSON RE: FLOWERS BAKERIES CURE AMOUNT (.1); |
| | | | | | | 0.10 | F | 36 | REVIEW EMAIL FROM B. KICHLER RE: RUG DR. AND RD CANDLE CLAIMS (.1); |
| | | | | | | 0.20 | F | 37 | REVIEW CF SAUER SUPPLY AGREEMENT (.2); |
| | | | | | | 0.20 | F | 38 | REVIEW CF SAUER SALAD PRODUCT SUPPLY AGREEMENT (.2); |
| | | | | | | 0.80 | F | 39 | DRAFT EMAIL TO B. KICHLER, J. JAMES, R. GRAY AND D. TURETSKY RE: CF SAUER PREPETITION CONTRACTS (.8); |
| | | | | | | 0.40 | F | 40 | REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (.4); |
| | | | | | | 0.10 | F | 41 | DRAFT EMAIL TO J. EDMONSON AND B. CROCKER RE: PREPETITION CLAIM OF HONOR TECHNOLOGIES (.1); |
| | | | | | | 1.80 | F | 42 | REVIEW AND REVISE CHART RE: SUMMARY REJECTION OF PREPETITION SUPPLY AGREEMENTS (1.8); |
| | | | | | | 0.10 | F | 43 | REVIEW EMAILS FROM D. TURETSKY RE: NCR RECLAMATION CLAIM (.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/12/06 Tue | Gray, R 1124506-18332 | 1.70 | 0.10 | 56.00 | | 0.30 | F | 1 | REVISE CARDTRONICS 4TH AMENDMENT AND DRAFT MEMORANDUM TO S. GRIMM ET AL. RE: SAME (.3); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH D. TURETSKY RE: NCR ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH T. CARVER, IN HOUSE COUNSEL FOR NCR, RE: CONTRACTS TO BE ASSUMED (.1); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH S. KAROL AND J. CASTLE RE: PROCESS ON CONTRACTS FRONT (.1); |
| | | | | | F | 0.20 | F | 5 | CONFERENCES WITH D. TURETSKY RE: NCR ISSUES (.2); |
| | | | | | | 0.40 | F | 6 | REVIEW AND COMMENT ON REVISED VERSIONS OF FOUR ASSUMPTION MOTIONS AND EXHIBITS (.4); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO S. GRIMM AND J. YOUNG RE: CARDTRONICS MOTION STATUS AND REVIEW REPLY FROM J. YOUNG (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH D. TURETSKY AND J. POST RE: ASSUMPTION EXHIBIT ISSUES (.1); |
| | | | | | | 0.20 | F | 9 | REVIEW CONTRACT UPDATE REPORT FROM J. YOUNG (.2); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL EXCHANGE RE: RD CANDLE AND RUG DOCTOR AND DRAFT MEMORANDA TO CLARIFY CLAIM TREATMENT (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/12/06 Tue | Gray, R 1124506-31635 | 1.60 | 0.80 | 448.00 | | 0.10 | F | 1 | REVIEW FURTHER FILINGS BY F. BAILEY (.1); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH P. EDWARDS AT AMERICAN STOCK TRANSFER RE: FORMS FOR STOCK TRANSFER AGENT AND DISBURSING AGENT SERVICES (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. FRIETAG RE: STOCKHOLDER ISSUE FOR LOCAL REPORTER (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW DISCLOSURE STATEMENT AND DRAFT MEMORANDUM TO M. FRIETAG RE: FACTS (.1); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH MR. AND MRS. FLOYD BAILEY RE: CLAIM ISSUES AND IMPACT OF BANKRUPTCY (.3); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH P. EDWARDS RE: INFORMATION REQUESTED BY MILBANK TO SUPPORT DISBURSING AGENT ROLE (.1); |
| | | | | | | 0.80 | F & | 7 | CONFERENCE WITH M. BARR, L. APPEL, J. BAKER, S. BUSEY ET AL. RE: PLAN CONFIRMATION/IMPLEMENTATION (.8) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/12/06 Tue | McDonald Henry, S 1124506-31577 | 1.20 | 0.80 | 584.00 | | 0.80 | F & | 1 | CONFERENCE WITH C. JACKSON, S. BUSEY, M. BARR, AND SKADDEN TEAM RE: PREPARATION FOR CONFIRMATION HEARING (.8); |
| | | | | | | 0.40 | F | 2 | PREPARE FOR TELECONFERENCE (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/12/06 | Ravin, A | 2.80 | 0.80 | 432.00 | | 0.40 | F | 1 | DRAFT DISBURSING AGREEMENT (.4); |
| Tue | 1124506-37636 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO S. JONES RE: OBJECTION TO PLAN (.1); |
| | | | | | | 0.40 | F | 3 | ANALYZE PASCO OBJECTION TO PLAN, REVIEW INFORMATION PROVIDED BY COMPANY RE: AMOUNTS PAID, REVIEW MEMORANDA FROM J. LEAMY AND R. GRAY RE: SAME, REVIEW UNDERLYING CLAIMS RE: SAME (.4); |
| | | | | | | 0.30 | F | 4 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM K. NIEL RE: AMOUNTS ASSOCIATED WITH PASCO OBJECTION TO PLAN (.3); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. NIEL RE: AMOUNTS ASSOCIATED WITH PASCO OBJECTION TO PLAN (.1); |
| | | | | | | 0.80 | F & | 6 | TELECONFERENCE WITH M. BARR, J. BAKER, S. HENRY, R. GRAY, L. APPEL, S. BUSEY AND C. JACKSON RE: CONFIRMATION HEARING PREP (.8); |
| | | | | | | 0.10 | F | 7 | REVIEW WILSON LETTER TO J. SKELTON AND PROPOSED RESPONSE, DRAFT MEMORANDA TO J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW HORTON OBJECTION LETTER AND DRAFT RESPONSE (.1); |
| | | | | | | 0.40 | F | 9 | DRAFT H. ETLIN Q&A OUTLINE FOR CONFIRMATION HEARING (.4); |
| | | | | | | 0.10 | F | 10 | REVIEW MOTION FOR RECLASSIFICATION OF CLAIM FILED BY W. SNELL, TELECONFERENCE (VM) WITH SAME RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/12/06 | Turetsky, D | 14.10 | 1.80 | 792.00 | | 5.30 | F | 1 | FURTHER ANALYSIS RE: ASSUMPTION/REJECTION ISSUES IN CONNECTION WITH EXECUTORY CONTRACTS (5.3): |
| Tue | 1124506-18334 | | | | | 1.20 | F | 2 | FURTHER REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.2): |
| | | | | | | 1.10 | F | 3 | FURTHER REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.1): |
| | | | | | | 1.00 | F | 4 | FURTHER REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.0): |
| | | | | | | 0.90 | F | 5 | FURTHER REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (.9); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, J. EDMONSON, H. ETLIN, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: ISSUES CONCERNING MATRA CONTRACT (.2): |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO J. JAMES, B. KICHLER, S. STOESSER, J. EDMONSON, H. ETLIN, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: REVISED EXHIBITS FOR ASSUMPTION/REJECTION MOTIONS (.3): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH F. HUFFARD RE: BLACKSTONE CONTRACTS (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE TO N. BUBNOVICH RE: WATSON WYATT CONTRACTS (.1): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO N. BUBNOVICH RE: WATSON WYATT CONTRACTS (.1): |
| | | | | | | 0.40 | F | 11 | E-MAIL TO M. BYRUM, J. GLEASON, J. ROY RE: DELOITTE CONTRACTS (.4): |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. JAMES AND B. KICHLER RE: WATSON WYATT AND BLACKSTONE CONTRACTS (.1): |
| | | | | | | 0.20 | F | 13 | E-MAIL TO S. EICHEL RE: NCR CONTRACTS (.2): |
| | | | | | K | 0.30 | F | 14 | FURTHER RESEARCH AND ANALYSIS RE: NCR CONTRACTS (.3): |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH T. WUERTZ RE: NCR AGREEMENTS (.2): |
| | | | | | | 0.30 | F | 16 | ANALYSIS RE: FLOWERS BAKERIES CONTRACT (.3): |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. JAMES RE: PHARMACY CHOICE CONTRACT (.1): |
| | | | | | | 0.10 | F | 18 | E-MAIL TO T. BELL AND J. JAMES RE: MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F & | 19 | TELECONFERENCE WITH J. POST AND R. GRAY RE: MOTIONS TO APPROVE NEGOTIATED ASSUMPTIONS OF CONTRACTS (.1): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO B. KICHLER RE: CONTRACTS WITH RUG DOCTOR AND RD CANDLE (.1): |
| | | | | | | 1.70 | F & | 21 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. YOUNG, J. EDMONSON, K. FAGERSTROM RE: EXECUTORY CONTRACT ISSUES (1.7): |
| | | | | | F | 0.20 | F | 22 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.2) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/13/06 | Baker, D | 7.60 | 0.70 | 584.50 | | 0.20 | F | 1 | FURTHER TELECONFERENCE WITH M. BARR RE: PLAN ISSUES RAISED BY LANDLORDS (.2); |
| Wed | 1124506-37578 | | | | | 1.60 | F | 2 | DRAFT LETTER TO BE SENT TO LANDLORDS URGING SUPPORT OF CHAPTER 11 PLAN (1.6); |
| | | | | | J | 0.10 | F | 3 | CIRCULATE DRAFT LETTER TO COMPANY (.1); |
| | | | | | | 0.40 | F | 4 | REVIEW COMMENTS FROM COMPANY TO DRAFT LETTER (.4); |
| | | | | | | 1.10 | F | 5 | REVISE DRAFT LETTER TO LANDLORDS (1.1); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE S. BUSEY RE: LETTER TO LANDLORDS (.2); |
| | | | | | | 1.80 | F | 7 | REVIEW MATERIALS FOR CONFERENCE RE: STOCK TRANSFER RESTRICTION ISSUES (1.8); |
| | | | | | | 0.70 | F | 8 | CONFERENCE WITH REPRESENTATIVES OF DELOITTE, MILBANK AND WINN-DIXIE RE: STOCK TRANSFER RESTRICTION ISSUES IN PLAN OF REORGANIZATION (.7); |
| | | | | | F | 0.10 | F | 9 | CONFERENCE WITH R. GRAY RE: PLAN ISSUES (.1); |
| | | | | | | 0.30 | F | 10 | REVIEW MEMORANDUM RE: INSURANCE ACTION PLAN (.3); |
| | | | | | | 1.10 | F | 11 | FURTHER REVIEW OF RETIREE PROPOSAL RE: CALCULATION METHODOLOGY FOR MSP CLAIMS (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/13/06 Wed | Eichel, S 1124506-18335 | 12.60 | 1.50 | 810.00 | | | | MATTER: *Executory Contracts (Personalty)* |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.10 | F | 1 | TELECONFERENCE WITH T. WUERTZ RE: EARTHGRAIN CONTRACT (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM D. TURETSKY RE: REVISED ASSUMPTION EXHIBITS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM R. GRAY RE: CF SAUER MARGARINE CONTRACT (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT EMAIL TO R. GRAY RE: HER INQUIRY RE: CF SAUER MARGARINE CONTRACT (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM C. JACKSON RE: ASSUMPTION OF RD CANDLE CONTRACT (.1); |
| | | | | | | 0.50 | F | 6 | COMMENCE DETERMINATION OF PARTIES TO BE SERVED IN CONNECTION WITH REJECTION OF PREPETITION CONTRACTS (.5); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAILS FROM R. GRAY RE: REJECTION OF PREPETITION CONTRACTS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM R. GRAY RE: CF SAUER CONTRACT (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM J. EDMONSON RE: STAR F/K/A HONOR TECHNOLOGIES (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM B. KICHLER RE: RECONCILIATION OF RUG DR. CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM J. JAMES RE: REVISED ASSUMPTION EXHIBITS (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. KICHLER RE: ASSUMPTION OF RUG DR. CONTRACT (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM J. CARR RE: ASSUMPTION OF RUG DR. CONTRACT (.1); |
| | | | | | | 1.20 | F | 14 | TELECONFERENCE WITH M. SAUER (AND HIS COUNSEL) RE: CF SAUER AGREEMENT (1.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH B. KICHLER AND R. GRAY RE: CF SAUER'S REVISIONS TO CONTRACT (.2); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM B. CROCKER RE: HONOR TECHNOLOGIES (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW B. KICHLER'S EMAIL RE: RAYOVAC CONTRACT (.1); |
| | | | | | | 1.20 | F | 18 | REVIEW AND REVISE SUMMARY FOR OMNIBUS REJECTION MOTION (1.2); |
| | | | | | | 0.20 | F | 19 | DRAFT EMAIL TO J. RAGASE AND B. KICHLER RE: EXHIBIT TO OMNIBUS MOTION TO REJECT (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO B. KICHLER RE: CF SAUER PREPETITION CONTRACT TO BE REJECTED (.1); |
| | | | | | | 0.20 | F | 21 | TELECONFERENCE WITH CF SAUER'S COUNSEL RE: PROPOSED REVISIONS TO CF SAUER AGREEMENT (.2); |
| | | | | | | 1.20 | F | 22 | TELECONFERENCE WITH J. EDMONSON, J. YOUNG, B. KICHLER, J. JAMES AND D. TURETSKY RE: STATUS OF AGREEMENTS TO BE ASSUMED AND REJECTED (1.2); |
| | | | | | | 0.80 | F | 23 | DRAFT, REVIEW AND REVISE REJECTION ORDER (.8); |
| | | | | | | 0.10 | F | 24 | DRAFT EMAIL TO R. GRAY RE: VERTIS CLAIM (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW EMAIL FROM B. KICHLER RE: HONOR TECHNOLOGIES (.1); |
| | | | | | | 0.30 | F & | 26 | TELECONFERENCE WITH J. YOUNG, R. GRAY AND D. TURETSKY RE: STATUS OF CONTRACTS TO BE ASSUMED AND REJECTED (.3); |
| | | | | | | 0.20 | F | 27 | TELECONFERENCE WITH B. KICHLER RE: VERTIS, BERGENSON AND SOUTHERN CLEANING PREPETITION CONTRACTS (.2); |
| | | | | | | 0.10 | F | 28 | TELECONFERENCE WITH B. KICHLER RE: RUG DR. REVISED AGREEMENT (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW EMAIL FROM J. CARR RE: NATURE'S FINEST ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.60 | F | 30 | REVIEW AND REVISE EXHIBIT LISTING VENDOR CONTRACTS TO BE REJECTED (.6); |
| | | | | | | 1.20 | F | 31 | REVIEW AND REVISE MOTION AUTHORIZING NEGOTIATED REJECTION OF EXECUTORY CONTRACTS (1.2); |
| | | | | | | 0.20 | F | 32 | REVIEW AND REVISE REJECTION ORDER (.2); |
| | | | | | | 0.10 | F | 33 | DRAFT EMAIL TO R. GRAY RE: MOTION PAPERS RE: REJECTION OF EXECUTORY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 34 | DRAFT EMAIL TO R. GRAY RE: VERTIS PROOF OF CLAIM (.1); |
| | | | | | | 0.10 | F | 35 | DRAFT EMAIL TO B. CROCKER RE: HONOR TECHNOLOGIES CLAIM (.1); |
| | | | | | | 0.20 | F | 36 | REVIEW PROPOSED AGREEMENT WITH DATAWAVE SERVICES (.2); |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | 0.10 | F | 37 | DRAFT EMAIL TO J. EDMONSON AND J. YOUNG RE: PREPETITION AGREEMENT WITH AT&T THAT WILL BE REJECTED (.1); |
| | | | | | | 1.80 | F | 38 | REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (1.8) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/13/06 | Gray, R | 2.70 | 0.90 | 504.00 | | 0.20 | F | 1 | TELECONFERENCE WITH J. YOUNG RE: CONTRACTS STATUS (.2); |
| Wed | 1124506-18  336 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: VENDOR SUPPLY RENEGOTIATE/REJECT ISSUES (.3); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO D. TURETSKY AND S. EICHEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND COMMENT ON UPDATED EXHIBITS FOR FOUR ASSUMPTION MOTIONS (.2); |
| | | | | | | 0.60 | F | 5 | REVIEW AND REVISE ORDERS FOR FOUR ASSUMPTION AND ONE REJECTION ORDERS (.6); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDA FROM B. KICHLER AND S. EICHEL RE: CF SAUER ISSUES (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDA FROM B. KICHLER AND J. YOUNG RE: RAYOVAC (.1); |
| | | | | | F | 0.10 | F | 8 | CONFERENCE WITH D. TURETSKY RE: CONTRACT ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO J. HARBOUR RE: ASSUMPTION MOTION FOR INCOMM ASSUMPTION (.1); |
| | | | | | | 0.10 | F | 10 | EXCHANGE EMAILS WITH J. HARBOUR AND J. JAMES RE: EXECUTION OF INCOMM AGREEMENT (.1); |
| | | | | | | 0.10 | F | 11 | CONFERENCE WITH J. CASTLE, M. RICHARDS AND D. TURETSKY RE: CONTRACTS STATUS REPORT (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW CARDTRONICS BUSINESS CASE FROM J. YOUNG (.2); |
| | | | | | | 0.30 | F | 13 | CONFERENCE WITH J. YOUNG, D. TURETSKY AND S. EICHEL RE: OPEN CONTRACT ISSUES (.3); |
| | | | | | | 0.20 | F | 14 | REVIEW CLAIM ASSIGNMENT AGREEMENT RE: ISSUE ON CURE (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/13/06 | Gray, R | 1.60 | 1.30 | 728.00 | | 1.30 | F & | 1 | PARTICIPATE IN TELECONFERENCE WITH MILBANK, HOULIHAN, BLACKSTONE, DELOITTE AND SKADDEN TEAMS RE: NOLS AND STOCK TRANSFER RESTRICTIONS (1.3); |
| Wed | 1124506-37  637 | | | | F | 0.10 | F | 2 | TELECONFERENCE WITH J. BAKER RE: BROKER PROJECT (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDA FROM R. BARUSCH RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW OBJECTION TO CONFIRMATION BY WESTFORK, ET AL. AND EXCHANGE EMAILS WITH A. RAVIN RE: SAME (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 09/13/06 | Gray, R | 2.40 | 0.90 | 504.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMORANDUM FROM J. MCCONNELL RE: R. EHSTER METHODOLOGY (.1): |
| Wed | 1124506-9153 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM D. SCHWARTZ RE: METHODOLOGY (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM L. RODRIGUEZ RE: L. MAY INQUIRY (.1): |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH D. SCHWARTZ AND K. MIDDLETON RE: IMPACT OF EHSTER METHODOLOGY ON CLAIM AMOUNTS (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM FROM K. MIDDLETON RE: IMPACT ON CLAIM AMOUNTS AND DRAFT MEMORANDA TO L. APPEL ET AL. AND M. BARR RE: METHODOLOGY AND FINANCIAL IMPACT (.2): |
| | | | | | | 0.10 | F | 6 | PREPARE FOR TELECONFERENCE ON CLAIMS AND DRAFT MEMORANDUM TO J. CASTLE ET AL. WITH REPORTS FOR CALL (.1): |
| | | | | | | 0.90 | F | 7 | CONFERENCE WITH J. CASTLE, D. YOUNG, K. LOGAN, C. JACKSON, J. LEAMY, ET AL. RE: OBJECTIONS TO ADMINISTRATIVE, PRIORITY AND SECURED CLAIMS (.9): |
| | | | | | | 0.20 | F | 8 | REVIEW AND COMMENT ON LANGUAGE FOR OBJECTION TO REAL ESTATE ADMINISTRATIVE CLAIMS (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: STORE 740 CLAIM RESOLUTION (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO J. LEAMY AND A. RAVIN RE: HANDLING OF ADMINISTRATIVE CLAIM APPLICATIONS (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW PRIORITY CLAIM REPORT FOR MSP/SRP CLAIMS, EXCHANGE VOICEMAILS/EMAILS RE: L. RODRIGUEZ RE: SAME, AND DRAFT MEMORANDUM TO K. CROCKER RE: RESORT OF DATA (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW RESORTED PRIORITY CLAIM REPORT TO IDENTIFY ISSUES (.1): |
| | | | | | | 0.20 | F | 13 | REVIEW UNLIQUIDATED CLAIM REPORTS FROM LOGAN (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Administration (General)* |
| 09/13/06 | Leamy, J | 8.60 | 0.90 | 486.00 | | 0.10 | F | 1 | TELECONFERENCE WITH M. HAUT RE: KPT COMMUNITIES (.1): |
| Wed | 1124506-9154 | | | | | 0.40 | F | 2 | ANALYSIS RE: INSURANCE CLAIMS (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. BURNETT RE: REMKE MARKETS CLAIM (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH D. HANSON RE: LA. TAX CLAIMS (.1): |
| | | | | | | 0.90 | F & | 5 | CONFERENCE WITH WINN-DIXIE, R. GRAY RE: OPEN ADMINISTRATIVE, SECURED AND PRIORITY CLAIMS (.9): |
| | | | | | | 0.20 | F | 6 | EMAILS K. NEIL RE: STORE 2180 CLAIM (.2): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH K. LOGAN RE: 8903 AMENDED TRANSFER (.3): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH A. MCBREYER RE: TIGER CROSSING CLAIMS (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH L. JACOBSON RE: MGM CLAIM (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW S. MILLER EMAIL RE: HP HOOD (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. BOLTON RE: SARAN LTD (.1): |
| | | | | | | 0.50 | F | 12 | TELECONFERENCE WITH W. SIMKULAK RE: PRINCIPAL CLAIM (.5): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH M. WESTBROOK RE: NORFAM CLAIM (.2): |
| | | | | | | 0.30 | F | 14 | SEVERAL EMAILS D. POLLACK RE: 17TH OMNI (.3): |
| | | | | | | 0.50 | F | 15 | ANALYSIS RE: SAME AND EMAIL TO J. CASTLE (.5): |
| | | | | | | 0.20 | F | 16 | REVIEW RESPONSE FILED BY HOLDER OF CLAIM 10302 (.2): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH W. SIMKULAK RE: PRINCIPAL CLAIMS (.2): |
| | | | | | | 0.40 | F | 18 | REVIEW AND REVISE PRINCIPAL PROPOSED LANGUAGE FOR CLAIM OBJECTION ORDER (.4): |
| | | | | | | 2.50 | F | 19 | RESOLUTION OF ALL OUTSTANDING RESPONSES TO 17TH OMNIBUS OBJECTION (2.5): |
| | | | | | | 1.20 | F | 20 | REVISE ORDER AND EXHIBITS FOR 17TH OMNIBUS AND CIRCULATE TO INTERESTED PARTIES PRIOR TO HEARING (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/13/06 | Turetsky, D | 15.40 | 1.90 | 836.00 | | 5.70 | F | 1 | FURTHER ANALYSIS RE: ASSUMPTION/REJECTION ISSUES IN CONNECTION WITH EXECUTORY CONTRACTS (5.7): |
| Wed | 1124506-18338 | | | | | 1.20 | F | 2 | FURTHER REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.2): |
| | | | | | | 0.50 | F | 3 | FURTHER REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.5): |
| | | | | | | 0.60 | F | 4 | FURTHER REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6): |
| | | | | | | 1.20 | F | 5 | FURTHER REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (1.2): |
| | | | | | | 0.30 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, J. CASTLE, H. ETLIN RE: ASSUMPTION MOTIONS (.3): |
| | | | | | | 0.60 | F | 7 | DRAFT PROPOSED ORDER RE: 1ST NEGOTIATED ASSUMPTION MOTION (.6): |
| | | | | | | 0.40 | F | 8 | DRAFT PROPOSED ORDER RE: 2D NEGOTIATED ASSUMPTION MOTION (.4): |
| | | | | | | 0.20 | F | 9 | DRAFT PROPOSED ORDER RE: 3D NEGOTIATED ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO R. GRAY RE: ORDERS CONCERNING NEGOTIATED ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. JACKSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | F | 0.20 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: PHH PETERSON CONTRACT (.2): |
| | | | | | | 0.10 | F | 14 | E-MAIL TO B. KICHLER RE: RD CANDLE (.1): |
| | | | | | | 0.20 | F | 15 | DRAFT PROPOSED ORDER FOR FOURTH OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 16 | DRAFT PROPOSED ORDER RE: MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.2): |
| | | | | | | 0.20 | F | 17 | REVIEW MEMORANDUM RE: DISPOSITION OF INSURANCE CONTRACTS IN CONNECTION WITH MOTIONS TO ASSUME EXECUTORY CONTRACTS (.2): |
| | | | | | K | 0.60 | F | 18 | FURTHER RESEARCH RE: ISSUES CONCERNING ASSUMPTION OF NCR AGREEMENTS (.6): |
| | | | | | F | 0.20 | F | 19 | TELECONFERENCE WITH J. LEAMY RE: NCR CONTRACTS (.2): |
| | | | | | | 0.10 | F & | 20 | TELECONFERENCE WITH D. YOUNG RE: NCR CONTRACTS (.1): |
| | | | | | | 0.10 | F | 21 | E-MAIL TO J. JAMES RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F & | 22 | TELECONFERENCE WITH R. GRAY, M. RICHARD, AND J. CASTLE RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | F | 0.10 | F | 23 | TELECONFERENCE WITH R. GRAY RE: ANDERSON NEWS CONTRACT (.1): |
| | | | | | | 1.20 | F & | 24 | TELECONFERENCE WITH J. JAMES, J. YOUNG, K. FAGERSTROM, J. EDMONSON, AND S. EICHEL RE: EXECUTORY CONTRACT ISSUES (1.2): |
| | | | | | | 0.30 | F & | 25 | TELECONFERENCE WITH J. YOUNG, S. EICHEL, AND R. GRAY (PARTIAL) RE: EXECUTORY CONTRACT ISSUES (.3): |
| | | | | | | 0.20 | F & | 26 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: EXECUTORY CONTRACT ISSUES (.2): |
| | | | | | | 0.20 | F | 27 | REVISE DRAFT PROPOSED ORDER RE: 1ST NEGOTIATED ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 28 | REVISE DRAFT PROPOSED ORDER RE: 2D NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 29 | REVISE DRAFT PROPOSED ORDER RE: 3D NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 30 | REVISE DRAFT PROPOSED ORDER RE: 4TH OMNIBUS ASSUMPTION MOTION (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/14/06 | Eichel, S | 11.30 | 1.30 | 702.00 | | 6.20 | F | 1 | REVIEW AND REVISE MOTION PAPERS TO REJECT PREPETITION AGREEMENTS (6.2): |
| Thu | 1124506-18339 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH B. KICHLER RE REJECTION OF HANDI-FOIL AND FREUDENBERG PREPETITION AGREEMENTS (.5): |
| | | | | | | 1.30 | F | 3 | REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (1.3): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO R. GRAY RE: SUMMARY OF REJECTION DAMAGES (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM K. FAGERSTROM RE: FREUDENBERG AGREEMENT (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM K. FAGERSTROM RE: EXECUTED FREUDENBERG AGREEMENT (.1): |
| | | | | | | 0.20 | F | 7 | DRAFT EMAIL TO B. KICHLER RE: REJECTION MOTION PAPERS (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO M. COMERFORD, M. BARR AND J. MILTON RE: MOTION TO REJECT EXECUTORY CONTRACTS (.1): |
| | | | | | | 1.20 | F | 9 | TELECONFERENCE WITH J. JAMES, B. KICHLER, K. FAGERSTROM AND D. TURETSKY RE: STATUS OF OUTSTANDING PREPETITION AGREEMENTS (TWO SKADDEN ATTORNEYS ON TELECONFERENCE BECAUSE EACH RESPONSIBLE FOR DIFFERENT CONTRACTS) (1.2); |
| | | | | | | 0.20 | F | 10 | REVIEW EMAILS FROM D. TURETSKY RE: REJECTION MOTION (.2): |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM J. EDMONSON RE: AT&T PREPETITION CONTRACT (.1): |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. KICHLER RE: RUG DR. AND TRM SUPPLY AGREEMENTS (.2): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH K. WARD RE: SERVICE OF MOTION TO REJECT PREPETITION CONTRACTS (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH K. LOGAN RE: SERVICE OF REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL FROM C. CABELL (CF SAUER COUNSEL) RE: REVISIONS TO CF SAUER AGREEMENT (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO P. TREMBLAY AND B. KICHLER RE: CF SAUER PROPOSED REVISIONS (.1): |
| | | | | | | 0.10 | F | 17 | DRAFT EMAIL TO B. KICHLER RE: SUMMARY OF REJECTED CONTRACTS (.1): |
| | | | | | | 0.10 | F | 18 | DRAFT EMAIL TO K. LOGAN RE: SERVICE OF REJECTION MOTION (.1): |
| | | | | | B | 0.20 | F | 19 | DRAFT EMAIL TO B. KICHLER RE: REJECTION MOTION PAPERS (.2): |
| | | | | | | 0.10 | F | 20 | REVIEW EMAIL FROM B. KICHLER RE: SOUTHERN CLEANING AND CHEMSTAR EXECUTED AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 21 | DRAFT EMAIL TO B. KICHLER RE: REJECTION OF SOUTHERN CLEANING AND CHEMSTAR CONTRACTS (.1) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 09/14/06 | Gray, R | 0.70 | 0.70 | 392.00 | | | F & | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS (.7) |
| Thu | 1124506-7755 | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 09/14/06 | McDonald Henry, S | 0.70 | 0.70 | 511.00 | | | F | 1 | WEEKLY STATUS TELECONFERENCE WITH COMPANY AND ADVISORS RE: CASE UPDATE AND BUSINESS STRATEGY (.7) |
| Thu | 1124506-7746 | | | | | | | | |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/14/06 | Ravin, A | 0.30 | 0.30 | 162.00 | | | F | 1 | TELECONFERENCE WITH D. BITTER, S. BROUNE AND J. PATRICK RE: AFCO (.3) |
| Thu | 1124506-19425 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|--|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/14/06 Thu | Ravin, A 1124506-756 | 0.70 | 0.70 | 378.00 | | | F & | 1 | MATTER:*Business Operations / Strategic Planning* WEEKLY STATUS TELECONFERENCE WITH L. APPEL, B. NUSSBAUM, F. HUFFARD, J. O'CONNELL, J. BAKER, S. HENRY, R. GRAY, S. BUSEY, C. JACKSON AND M. FRIETAG (.7) |
| 09/14/06 Thu | Tran Boydell, T 1124506-19422 | 4.70 | 0.30 | 168.00 | | 0.30 | F & | 1 | MATTER:*Financing (DIP and Emergence)* TELECONFERENCES TO COMPANY (D. BITTER AND L. DORIA) RE: INSURANCE AND CREDIT CARD MATTERS (.3); |
| | | | | | | 0.80 | F | 2 | COORDINATE THIRD PARTY DOCUMENTS (.8): |
| | | | | | | 1.20 | F | 3 | REVIEW AND PROVIDE MARKUP TO SECRETARY'S CERTIFICATE AND RESOLUTIONS (1.2): |
| | | | | | | 0.60 | F | 4 | DRAFT RIDERS FOR RESOLUTIONS (.6): |
| | | | | | | 0.60 | F | 5 | REVIEW EXIT FINANCING (.6): |
| | | | | | | 1.20 | F | 6 | REVIEW CLOSING CONDITIONS TO CREDIT FACILITY (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/14/06 | Turetsky, D | 14.40 | 1.40 | 616.00 | | 2.30 | F | 1 | FURTHER REVIEW AND REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (2.3); |
| Thu | 1124506-18341 | | | | | 1.60 | F | 2 | FURTHER REVIEW AND REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.6); |
| | | | | | | 1.80 | F | 3 | FURTHER REVIEW AND REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.8); |
| | | | | | | 1.40 | F | 4 | FURTHER REVIEW AND REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (1.4); |
| | | | | | | 0.60 | F | 5 | FURTHER REVIEW AND REVISE MOTION TO REJECT EXECUTORY CONTRACTS AS OF OCTOBER 5 (.6); |
| | | | | | K | 2.40 | F | 6 | ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (2.4); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH C. JACKSON RE: MOTION TO ASSUME IBM CONTRACTS (.1); |
| | | | | | | 0.20 | F | 8 | FURTHER REVISE PROPOSED ORDER RE: IBM ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 9 | FURTHER REVISE PROPOSED ORDER RE: 3D OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO C. JACKSON RE: PROPOSED ORDERS FOR IBM AND 3D OMNIBUS ASSUMPTION MOTIONS (.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO B. KICHLER RE: RAYOVAC CONTRACT (.1); |
| | | | | | | 0.20 | F | 12 | E-MAIL TO J. YOUNG, J. JAMES, K. FAGERSTROM, AND B. KICHLER RE: ASSUMPTION AGREEMENTS FOR CONTRACTS BEING ASSUMED (.2); |
| | | | | | | 0.20 | F & | 13 | TELECONFERENCE WITH K. LOGAN RE: SERVICE OF THIRD OMNIBUS ASSUMPTION ORDER AND NEGOTIATED ASSUMPTION MOTIONS (.2); |
| | | | | | | 0.20 | F | 14 | E-MAIL TO K. LOGAN RE: SERVICE OF THIRD OMNIBUS ASSUMPTION ORDER AND NEGOTIATED ASSUMPTION MOTIONS (.2); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALLS WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2); |
| | | | | | K | 0.10 | F | 16 | FURTHER RESEARCH AND ANALYSIS RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. POST RE: CONTRACT WITH MEDICAL SECURITY CARD COMPANY (.2); |
| | | | | | | 0.20 | F | 18 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: PROPOSED ORDERS IN CONNECTION WITH ASSUMPTION AND REJECTION MOTIONS (.2); |
| | | | | | | 0.40 | F | 19 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: REVISED DRAFTS OF NEGOTIATED ASSUMPTION MOTIONS AND 4TH OMNIBUS ASSUMPTION MOTION (0.4); |
| | | | | | | 0.10 | F | 20 | E-MAIL TO C. JACKSON RE: NEGOTIATED ASSUMPTION AND REJECTION MOTIONS (.1); |
| | | | | | | 0.20 | F | 21 | E-MAIL TO B. GASTON AND C. JACKSON RE: TJX LEASE ASSIGNMENT (.2); |
| | | | | | | 0.10 | F | 22 | E-MAIL TO D. RABON RE: ANDERSON NEWS CONTRACT (.1); |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH B. KICHLER RE: WESTERN UNION CONTRACT (.1); |
| | | | | | | 1.20 | F & | 24 | CONFERENCE WITH J. YOUNG, J. JAMES, B. KICHLER, S. GRIMM (PARTIAL), K. FAGERSTROM, B. GASTON, AND S. EICHEL RE: CONTRACT ISSUES (1.2); |
| | | | | | | 0.20 | F | 25 | TELECONFERENCE WITH J. YOUNG RE: CONTRACT ISSUES (.2) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/15/06 | Gray, R | 1.30 | 0.10 | 56.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH A. RAVIN RE: 3018 AND CLASS DETERMINATION MOTIONS AND DISTRIBUTION FOR HANDLING (.1): |
| Fri | 1124506-14 242 | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON MEMORANDUM SUMMARIZING MOTIONS (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW WAH HONG GO FILINGS AND FORWARD TO T. WILLIAMS AND J. POST (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. BUSEY, C. JACKSON AND J. POST RE: HANDLING OF MOTIONS (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW FINAL LANDLORD LETTER AND EXCHANGE EMAILS WITH M. BARR RE: FORM ISSUES (.1): |
| | | | | | | 0.10 | F | 6 | FURTHER EMAIL EXCHANGE WITH M. BARR AND TELECONFERENCE WITH K. LOGAN AND M. BARR RE: SIGNATURES (.1): |
| | | | | | | 0.10 | F & | 7 | TELECONFERENCE WITH S. HENRY AND K. LOGAN RE: DEUTSCHE BANK BALLOT (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW UPDATED VOTING REPORTS AND CIRCULATE (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW LIST OF REJECTING VOTERS AND CIRCULATE (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. LOGAN RE: LANDLORD LETTER, CONTINGENT BALLOTS AND ASSIGNMENT ISSUE (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW MEMORANDUM FROM K. LOGAN RE: NOTEHOLDER VOTING AND TELECONFERENCE WITH K. LOGAN RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/15/06 | Gray, R | 2.40 | 0.20 | 112.00 | | 0.20 | F | 1 | FINAL REVIEW AND COMMENT ON S. EICHEL REJECTION MOTION, ORDER, EXHIBIT AND NOTICE (.2): |
| Fri | 1124506-18 343 | | | | | 0.60 | F | 2 | FINAL REVIEW AND COMMENT ON D. TURETSKY FOUR ASSUMPTION AND ONE REJECTION MOTIONS, ORDERS, EXHIBITS AND NOTICES (.6): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO S. GRIMM, ET AL. RE: CARDTRONICS FILING (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH S. GRIMM RE: CARDTRONICS STATUS ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. HARBOUR RE: INCOMM AGREEMENT AND MOTION FILING (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM M. KELLER RE: FURTHER COMMENTS ON CARDTRONICS MOTION, AND MAKE CHANGES (.2): |
| | | | | | | 0.10 | F | 7 | EMAIL EXCHANGE WITH J. HARBOUR RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. MILTON AND D. TURETSKY RE: ASSUMPTION ISSUE (.1): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH M. BARR, J. MILTON AND D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH M. BARR RE: FILING OF MOTIONS (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. CASTLE RE: SAME (.2): |
| | | | | | | 0.30 | F | 12 | DRAFT MEMORANDUM TO COMPANY AND XROADS RE: ASSUMPTION ISSUE (.3): |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMORANDA FROM J. YOUNG AND H. ETLIN RE: PREFERENCE REVIEW (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO M. BARR RE: PRELIMINARY RESPONSE (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 09/15/06 | Gray, R | 2.50 | 1.00 | 560.00 | | 0.20 | F | 1 | PREPARE FOR TAX CALL WITH REVIEW OF OPEN CLAIMS (.2); |
| Fri | 1124506-9/159 | | | | | 1.00 | F | 2 | CONFERENCE WITH J. CASTLE, K. LOGAN, C. JACKSON (FOR PART), J. LEAMY, R. TANSI, A. BARAGONA AND J. LAMMERT RE: STATUS AND STRATEGY FOR OPEN TAX CLAIMS (1.0); |
| | | | | | | 0.20 | F | 3 | REVIEW PRESENT VALUE EXAMPLE FROM MERCER AND CIRCULATE IN ADVANCE OF CALL (.2); |
| | | | | | | 0.30 | F | 4 | CONTINUE DRAFTING ON MSP/SRP OBJECTION (.3); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. CASTLE RE: B. NUSSBAUM CONTINGENT CASH CLAIM AND DRAFT MEMORANDUM TO K. LOGAN RE: SAME (.1); |
| | | | | | | 0.40 | F | 6 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: STATUS OF APPLICATIONS AND PLANS TO RESOLVE (.4); |
| | | | | | | 0.10 | F | 7 | REVIEW REPORT FROM LOGAN RE: CLAIMS FILED BY 9/12 SPECIAL BAR DATE (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW DEL MONTE STIPULATION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/15/06 | Kempf, J | 1.70 | 0.10 | 37.50 | | 1.30 | F | 1 | DRAFT SPE LANGUAGE FOR RESOLUTIONS (1.3); |
| Fri | 1124506-19/429 | | | | | 0.10 | F | 2 | ANALYZE PREVIOUS COMMUNICATIONS RELATED TO EQUITY PLEDGING AND/OR MORTGAGING OF WINN STORE LEASES (.1); |
| | | | | | | 0.10 | F  & | 3 | TELECONFERENCE WITH C. IBOLD AND A. MARGOLIS RE: EQUITY PLEDGE ISSUE (.1); |
| | | | | | | 0.20 | F | 4 | VERIFY ADDRESSES OF EXISTING WINN DIXIE ENTITIES FOR THE PURPOSE OF RUNNING SEARCHES (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 09/15/06 | Leamy, J | 7.90 | 1.00 | 540.00 | | 1.00 | F & | 1 | CONFERENCE WITH J. CASTLE, R. TANSI, A. BARONA, C. JACKSON, K. LOGAN AND R. GRAY RE: TAX CLAIMS (1.0); |
| Fri | 1124506-9160 | | | | | 0.20 | F | 2 | ANALYSIS RE: HC PLUNKETT CLAIM (.2); |
| | | | | | | 0.10 | F | 3 | EMAIL E POLLACK RE: IBM, 17TH OMNI ORDERS (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. OCARROLL RE: LEASE TERMINATION GUARANTY CLAIM (.1); |
| | | | | | | 0.40 | F | 5 | REVIEW FLORIDA CRYSTALS RESPONSE TO 18TH OMNIBUS OBJECTION AND EMAIL TO J. CASTLE RE: SAME (.4); |
| | | | | | | 0.20 | F | 6 | REVIEW MMMM MOTION TO ALLOW CLAIM (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. JASENSKY RE: KRAFT STIPULATION (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT EMAIL TO J. CASTLE RE: SERVICE FORCE (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW S. EVERETT EMAIL RE: FRANKFORD DALLAS (.1); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS (.2); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH S. WILLIAMS RE: OHIO CASUALTY AND 5TH OMNIBUS (.2); |
| | | | | | | 0.50 | F | 12 | REVIEW AND ANALYSIS RE: OUTSTANDING ADMINISTRATIVE CLAIMS (.5); |
| | | | | | | 0.10 | F | 13 | EMAIL J. LAMMERT RE: JEFFERSON COUNTY CLAIM (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH T. SILBERNAGEL RE: WORKERS COMP CLAIM (.1); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH T. DEW RE: NC SELF INSURED ASSOC FUND CLAIM (.2); |
| | | | | | | 0.30 | F | 16 | ANALYSIS RE: NC CLAIM (.3); |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH A MCBREYER RE: TIGER CROSSING LEASE CLAIMS (.2); |
| | | | | | | 0.20 | F | 18 | TELECONFERENCE WITH K. BARNHART RE: GEM NICKERSON (.2); |
| | | | | | | 0.20 | F | 19 | TELECONFERENCE WITH E. POLLACK RE: 23RD OMNI (.2); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH C. O'MALLEY RE: KRISPY KREME (.1); |
| | | | | | | 0.30 | F | 21 | EMAILS J. KREHER, K. LOGAN RE: SAME (.3); |
| | | | | | | 0.20 | F | 22 | TELECONFERENCE WITH J. BOYLES RE: PICKENS NALLEY (.2); |
| | | | | | | 0.20 | F | 23 | EMAIL B. CROSSMAN RE: DEAN FOODS CLAIM (.2); |
| | | | | | | 1.00 | F | 24 | ANALYSIS RE: REAL ESTATE CLAIMS READY FOR OBJECTION (1.0); |
| | | | | | | 1.50 | F | 25 | ANALYSIS RE: 23RD OMNIBUS POTENTIAL CLAIMS AND UNLIQUIDATED CLAIMS REPORT (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/15/06 | Margolis, A | 0.10 | 0.10 | 56.00 | | | F | 1 | TELECONFERENCES WITH C. IBOLD AND J. KEMPF RE: ISSUES PERTAINING TO SPES, MORTGAGES, EXIT FACILITY (.1) |
| Fri | 1124506-19430 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/15/06 | McDonald Henry, S | 0.10 | 0.10 | 73.00 | | | F | 1 | TELECONFERENCE WITH R. GRAY AND K. LOGAN RE: DEUTSCHE BANK VOTING ISSUE (.1) |
| Fri | 1124506-14222 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/15/06 | Turetsky, D | 7.90 | 0.20 | 88.00 | | 0.70 | F | 1 | FURTHER REVISE AND FINALIZE FOR FILING 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.7); |
| Fri | 1124506-18345 | | | | | 0.60 | F | 2 | FURTHER REVISE AND FINALIZE FOR FILING 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6); |
| | | | | | | 0.60 | F | 3 | FURTHER REVISE AND FINALIZE FOR FILING 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6); |
| | | | | | | 1.10 | F | 4 | FURTHER REVISE AND FINALIZE FOR FILING FOURTH OMNIBUS ASSUMPTION MOTION FOR FILING (1.1); |
| | | | | | | 1.00 | F | 5 | FURTHER REVISE AND FINALIZE FOR FILING MOTION TO REJECT EXECUTORY CONTRACTS AS OF OCTOBER 5 (1.0); |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO J. CASTLE, J. JAMES, B. KICHLER, J. YOUNG, F. FAGERSTROM, H. ETLIN, B. GASTON RE: ASSUMPTION AND REJECTION MOTIONS (.3); |
| | | | | | | 0.10 | F | 7 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 1ST NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 2D NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 3D NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 4TH OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT NOTICE OF HEARING IN CONNECTION WITH MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.1); |
| | | | | | K | 1.40 | F | 12 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.4); |
| | | | | | F | 0.10 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: XEROX CONTRACTS (.1); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO K. FAGERSTROM AND J. LEAMY RE: XEROX CONTRACTS (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. GASTON RE: ASSUMPTION OF TJX ASSIGNMENT (.1); |
| | | | | | | 0.10 | F | 16 | E-MAIL TO C. JACKSON AND B. GASTON RE: ASSUMPTION OF TJX ASSIGNMENT (.1); |
| | | | | | | 0.10 | F & | 17 | TELECONFERENCE WITH J. MILTON AND R. GRAY RE: ASSUMPTION AND REJECTION MOTIONS (.1); |
| | | | | | | 0.10 | F & | 18 | TELECONFERENCE WITH M. BARR, J. MILTON, AND R. GRAY RE: ASSUMPTION AND REJECTION MOTIONS (.1); |
| | | | | | | 0.20 | F | 19 | E-MAILS TO C. JACKSON AND K. WARD RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2); |
| | | | | | | 0.10 | F | 20 | E-MAIL TO K. LOGAN RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.1); |
| | | | | | | 0.20 | F | 21 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, J. CASTLE RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2); |
| | | | | | | 0.20 | F | 22 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ASSUMPTION AGREEMENTS AND FILING OF ASSUMPTION AND REJECTION MOTIONS (.2); |
| | | | | | | 0.20 | F | 23 | E-MAIL TO J. HARBOUR RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|---------------------|-----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/18/06 | Baker, D | 6.90 | 1.30 | 1,085.50 | | 0.90 | F | 1  ANALYZE ISSUES RAISED BY RULE 3018 MOTIONS (.9); |
| Mon | 1124506-31/585 | | | | | 0.70 | F | 2  CONFERENCE WITH S. BUSEY, R. GRAY, S. HENRY AND C. JACKSON WITH RESPECT TO RULE 3018 MOTIONS (.7); |
| | | | | | | 0.20 | F | 3  REVIEW EMAIL FROM J. LEAMY RE: RULE 3018 MOTIONS (.2); |
| | | | | | | 0.10 | F | 4  TELECONFERENCE S. BUSEY RE: PLAN CLASSIFICATION ISSUES (.1); |
| | | | | | | 0.60 | F | 5  TELECONFERENCE S. BUSEY AND S. HENRY RE: PLAN CLASS MOTIONS (.6); |
| | | | | | | 0.30 | F | 6  TELECONFERENCE WITH F. HUFFARD RE: TRIAL PREPARATION SCHEDULE (.3); |
| | | | | | | 0.10 | F | 7  REVIEW EMAIL FROM A. RAVIN RE: PREPARATION ISSUES (.1); |
| | | | | | | 0.10 | F | 8  RESPOND TO EMAIL FROM A. RAVIN RE: SAME (.1); |
| | | | | | | 0.20 | F | 9  REVIEW EMAIL FROM M. BARR RE: SUPPORT OF RETIREES FOR PROPOSED PLAN (.2); |
| | | | | | | 0.10 | F | 10  REVIEW LATEST VOTE SUMMARY FROM LOGAN AND CO. (.1); |
| | | | | | | 0.30 | F | 11  TELECONFERENCE WITH J. SKELTON RE: LANDLORD LETTER (.3); |
| | | | | | | 0.30 | F | 12  REVIEW LANDLORD LETTER (.3); |
| | | | | | | 1.00 | F | 13  DRAFT REPLY TO LANDLORD LETTER (1.0); |
| | | | | | | 0.20 | F | 14  TELECONFERENCE WITH J. SKELTON RE: REPLY TO LANDLORD LETTER (.2); |
| | | | | | | 0.10 | F | 15  REVIEW EMAIL FROM R. BARUSCH RE: PLAN ISSUES (.1); |
| | | | | | | 0.10 | F | 16  RESPOND TO EMAIL FROM R. BARUSCH RE: PLAN ISSUES (.1); |
| | | | | | | 0.40 | F | 17  REVIEW SHAREHOLDER OBJECTIONS TO PLAN (.4); |
| | | | | | | 1.20 | F | 18  CONTINUE ANALYSIS OF D&O TAIL POLICY ISSUES UNDER PLAN OF REORGANIZATION (1.2) |
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/18/06 | Eichel, S | 5.00 | 1.00 | 540.00 | | 0.10 | F | 1  DRAFT EMAIL TO B. KICHLER AND J. JAMES RE: FIRST OMNIBUS MOTION AUTHORIZING NEGOTIATED REJECTION OF EXECUTORY CONTRACTS (.1); |
| Mon | 1124506-18/347 | | | | | 0.10 | F | 2  REVIEW UPDATED STATUS REPORT WITH RESPECT TO CONTRACTS TO BE ASSUMED/REJECTED (.1); |
| | | | | | | 0.30 | F | 3  REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (.3); |
| | | | | | | 0.10 | F | 4  REVIEW EMAIL FROM D. TURETSKY RE: REJECTION OF HANDI-FOIL AGREEMENT (.1); |
| | | | | | | 0.10 | F | 5  DRAFT EMAIL TO J. YOUNG AND D. TURETSKY RE: STATUS OF HANDI-FOIL AGREEMENT (.1); |
| | | | | | | 1.00 | F | 6  TELECONFERENCE WITH B. KICHLER, J. JAMES, J. EDMONSON, D. TURETSKY ET AL. RE: STATUS OF OUTSTANDING CLAIMS (1.0); |
| | | | | | | 0.10 | F | 7  DRAFT EMAIL TO B. KICHLER AND J. JAMES RE: DATAWAVE CONTRACT (.1); |
| | | | | | | 0.20 | F | 8  REVIEW AND REVISE DRAFT OF REXALL SUNDOWN ANALYSIS (.2); |
| | | | | | | 0.10 | F | 9  TELECONFERENCE WITH B. KICHLER RE: REXALL SUNDOWN ANALYSIS (.1); |
| | | | | | | 2.40 | F | 10  REVIEW AND REVISE SUMMARY OF PREPETITION CONTRACTS TO BE REJECTED (2.4); |
| | | | | | | 0.10 | F | 11  TELECONFERENCE WITH B. KICHLER RE: STATUS OF PREPETITION CONTRACTS TO BE REJECTED (.1); |
| | | | | | | 0.20 | F | 12  REVIEW EMAILS FROM R. GRAY RE: REMAINING VENDOR CONTRACTS TO BE REJECTED (.2); |
| | | | | | | 0.10 | F | 13  DRAFT EMAIL TO R. GRAY RE: REMAINING CONTRACTS TO BE REJECTED (.1); |
| | | | | | | 0.10 | F | 14  REVIEW D. TURETSKY'S EMAIL RE: ASSUMPTION OF GE CONSUMER PRODUCTS CONTRACT (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/18/06 | Leamy, J | 3.40 | 0.70 | 378.00 | | 1.50 | F | 1 | REVIEW 3018 MOTIONS (1.5); |
| Mon | 1124506-31/649 | | | | | 0.60 | F | 2 | REVIEW PLAN CLASSIFICATION MOTIONS (.6); |
| | | | | | | 0.40 | F | 3 | REVIEW STATUS OF CATAMOUNT, BRACH'S, PLUNKETT AND BIG PINE CLAIMS (.4); |
| | | | | | | 0.70 | F | & 4 | TELECONFERENCE WITH SMITH HULSEY TEAM, SKADDEN TEAM AND K. LOGAN RE: 3018 MOTIONS (.7); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH K. LOGAN RE: CATAMOUNT 3018 MOTIONS (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/18/06 | McDonald Henry, S | 0.20 | 0.10 | 73.00 | | 0.10 | F | & 1 | CONFERENCE WITH D. DREBSKY AND A. RAVIN RE: ZURICH SETTLEMENT (.1); |
| Mon | 1124506-24/519 | | | | F | 0.10 | F | 2 | CONFERENCE WITH A. RAVIN RE: SAME (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/18/06 | McDonald Henry, S | 3.20 | 1.30 | 949.00 | | 0.70 | F | & 1 | CONFERENCE WITH S. BUSEY, C. JACKSON, J. POST AND SKADDEN TEAM RE: VARIOUS ISSUES RELATING TO CONFIRMATION AND PLAN CLASSIFICATION ISSUES (.7); |
| Mon | 1124506-31/586 | | | | | 0.20 | F | 2 | PREPARE FOR CALL BY REVIEWING REPORTS RELATING TO SAME (.2); |
| | | | | | | 0.10 | F | 3 | EMAIL TO R. GRAY RELATING TO SAME (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL TO C. JACKSON RELATING TO CONFIRMATION ORDER (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW CORRESPONDENCE RELATING TO POTENTIAL ERISA OBJECTION(.2); |
| | | | | | | 0.10 | F | 6 | EMAIL TO AND FROM R. GRAY RELATING TO SAME (.1); |
| | | | | | | 0.50 | F | 7 | DRAFT PROPOSED LANGUAGE IN RESPONSE TO POTENTIAL OBJECTION RELATING TO ERISA ISSUES (.5); |
| | | | | | | 0.10 | F | 8 | EMAIL TO AND FROM R. GRAY RELATING TO ISSUE (.1); |
| | | | | | | 0.40 | F | 9 | REVISIONS TO POTENTIAL INSERT TO ORDER (.4); |
| | | | | | | 0.20 | F | 10 | EMAIL TO S. BUSEY AND J. CASTLE RELATING TO ERISA OBJECTION AND PROPOSED RESOLUTION OF DISPUTE (.2); |
| | | | | | | 0.60 | F | & 11 | CONFERENCE WITH S. BUSEY AND J. BAKER RE: CLASS ISSUES (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/18/06 | Ravin, A | 4.10 | 0.10 | 54.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO R. MALCHON RE: WOOLBRIGHT STATUS, REVIEW CORRESPONDENCE FROM D. MOORE RE: SAME (.1); |
| Mon | 1124506-24537 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM M. BEAL RE: GOODINGS ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO K. NIEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. POST RE: COMMENTS TO DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS (.2); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. CHLEBOVEC RE: STORE 740 ADMIN CLAIM (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM C. CHIEFA RE: RDI DEVELOPERS ADMIN CLAIM (.1); |
| | | | | | | 0.70 | F | 6 | DRAFT AGREED ORDER AND NOTICE RE: RESOLUTION OF RDI DEVELOPERS ADMIN CLAIM APPLICATION (.7); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH M. BEAL RE: GOODINGS ADMIN CLAIM APPLICATION (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW MEMORANDA FROM R. GRAY RE: CONFIRMATION ORDER RE: ERISA LANGUAGE (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH D. DREBSKY AND S. HENRY RE: ZURICH STIPULATION (.1); |
| | | | | | F | 0.10 | F | 10 | TELECONFERENCE WITH S. HENRY RE: ZURICH STIPULATION (.1); |
| | | | | | | 0.40 | F | 11 | REVIEW AND REVISE ZURICH STIPULATION (.4); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. DAW RE: ZURICH STIPULATION, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. STANFORD RE: SAME (.1); |
| | | | | | | 0.20 | F | 13 | REVIEW MIAMI DAIRY SALE ORDER RE: ZURICH STIPULATION (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO J. CARNIGNAN RE: TOWER ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT CORRESPONDENCE TO C. CHIEFA RE: AGREED ORDER RE: RDI ADMIN CLAIM APPLICATION (.1); |
| | | | | | | 1.20 | F | 16 | REVIEW AND REVISE OBJECTIONS TO ADMIN CLAIM APPLICATIONS FOR KILLEN, DEERFOOT, MCDONOUGH MARKETPLACE, ROARK, KIRKLAND AND JNB FINANCIAL (1.2); |
| | | | | | | 0.20 | F | 17 | DRAFT CORRESPONDENCE TO K. NIEL RE: DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS AND RE: DRAFT RDI AGREED ORDER (.2) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/18/06 | Ravin, A | 4.30 | 0.70 | 378.00 | | 0.10 | F | 1 | REVIEW PLAN INQUIRY FROM P. GRANT, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| Mon | 1124506-31650 | | | | | 1.80 | F | 2 | REVIEW 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS (1.8); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM L. RODRIGUEZ RE: RETIREE BENEFITS IN CONNECTION WITH PREPARATION FOR CONFIRMATION, REVIEW MEMORANDA FROM R. GRAY AND L. APPEL RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISE Q&A OUTLINE FOR L. APPEL (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW PLAN INQUIRY FROM J. DOWNING, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.70 | F & | 6 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. POST, J. BAKER, S. HENRY, R. GRAY, J. LEAMY, AND K. LOGAN RE: PLAN CLASSIFICATION MOTIONS AND RULE 3018 MOTIONS (.7); |
| | | | | | | 0.20 | F | 7 | MULTIPLE CONFERENCES WITH J. LEAMY RE: RULE 3018 MOTIONS FILED BY PLUNKETT AND CATAMOUNT (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW PLAN OBJECTION FROM B. CATES, DRAFT RESPONSE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 9 | DRAFT CORRESPONDENCE TO L. APPEL AND OTHERS RE: STATUS OF RULE 3018 MOTIONS (.3); |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISE LOGAN DECLARATION (.4); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. O'CONNELL RE: CONFIRMATION HEARING PREP (.1); |
| | | | | | | 0.20 | F | 12 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO A. MARGOLIS RE: WINN-DIXIE STORES, DRAFT MEMORANDA TO AND REVIEW MEMORANDUM FROM R. GRAY RE: SAME, REVIEW MEMORANDUM FROM A. SALDANA RE: SAME, REVIEW UNDERLYING E-MAILS FROM T. BOYDELL RE: ORG. CHART (.2) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/18/06 | Turetsky, D | 6.60 | 1.00 | 440.00 | F | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EXECUTORY CONTRACTS (.1); |
| Mon | 1124506-18350 | | | | K | 0.80 | F | 2 | RESEARCH IN CONNECTION WITH ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.8); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO B. KICHLER RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. YOUNG RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | K | 3.30 | F | 6 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CONTRACTS TO BE ASSUMED (3.3); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. RABON RE: ANDERSON NEWS CONTRACT (.1); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. JAMES AND T. BELL RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE TO C. THOMPSON RE: CIGNA CONTRACTS (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO J. JAMES, T. BELL RE: CIGNA CONTRACTS (.1); |
| | | | | | | 1.00 | F & | 11 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, AND S. EICHEL RE: EXECUTORY CONTRACT ISSUES (1.0); |
| | | | | | | 0.40 | F | 12 | FURTHER REVISE MASTER CONTRACT STATUS CHART (.4); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO J. YOUNG RE: MASTER CONTRACT STATUS CHART (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/19/06 | Baker, D | 6.20 | 1.10 | 918.50 | | 0.20 | F | 1 | REVIEW EMAIL FROM S. BUSEY RELATED TO LANDLORD ISSUES RELATED TO PLAN OF REORGANIZATION (.2); |
| Tue | 1124506-3\587 | | | | | 0.10 | F | 2 | REVIEW LOGAN UPDATE RE: PLAN (.1); |
| | | | | | | 0.80 | F | 3 | BEGIN REVIEW OF COMMENTS FROM CREDITORS COMMITTEE WITH RESPECT TO PLAN SUPPLEMENT DOCUMENTATION (.8); |
| | | | | | | 0.70 | F | 4 | BEGIN REVIEW OF COMMENTS FROM CREDITORS COMMITTEE WITH RESPECT TO MANAGEMENT INCENTIVE PLAN (.7); |
| | | | | | | 1.10 | F | 5 | BEGIN ANALYSIS OF PLAN CLASSIFICATION ISSUES REQUIRED TO BE RESOLVED AT CONFIRMATION HEARING (1.1); |
| | | | | | | 0.10 | F | 6 | EMAIL TO L. APPEL AND J. CASTLE RE: PLAN MEETING (.1); |
| | | | | | | 0.20 | F | 7 | EMAIL TO S. BUSEY RE: PLAN CONFIRMATION HEARING (.2); |
| | | | | | | 0.90 | F | 8 | REVIEW REVISIONS BY S. BUSEY TO DRAFT TESTIMONY OUTLINE FOR F. HUFFARD (.9); |
| | | | | | | 0.80 | F | 9 | REVIEW DRAFT PLAN TESTIMONY OUTLINE FOR L. APPEL (.8); |
| | | | | | | 0.20 | F | 10 | REVIEW DRAFT TESTIMONY OUTLINE FOR K. LOGAN (.2); |
| | | | | | | 1.10 | F | 11 | TELECONFERENCE WITH S. BUSEY AND S. HENRY RE: CONFIRMATION ISSUES (1.1) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/19/06 | Bar-Kokhva, R | 1.20 | 0.50 | 205.00 | | 0.50 | F & | 1 | TAX CALL WITH A&M, MILBANK, HOULIHAN AND DELOITTE RE: SEC. 382(L)(5) (.5) |
| Tue | 1124506-38\729 | | | | | 0.20 | F | 2 | PREPARATION FOR SAME (.2). |
| | | | | | | 0.50 | F | 3 | REVIEW GENTEK'S TRANSFER RESTRICTIONS (.5) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/19/06 | Bristor, K | 0.50 | 0.50 | 417.50 | | | F | 1 | TELECONFERENCE WITH CREDITORS COMMITTEE AND ITS REPRESENTATIVES RE SECTION 382(E)(5) ANALYSIS (.5) |
| Tue | 1124506-38\721 | | | | | | | | |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 09/19/06 | Gray, R | 0.90 | 0.90 | 504.00 | | | F & | 1 | PARTICIPATE IN TELECONFERENCE WITH CLIENT AND ADVISORS RE: PENDING ISSUES (.9) |
| Tue | 1124506-7\58 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/19/06 | McDonald Henry, S | 5.80 | 1.10 | 803.00 | | 2.80 | F | 1 | MADE REVISIONS TO CONFIRMATION ORDER IN LIGHT OF COMMENTS (2.8); |
| Tue | 1124506-31\589 | | | | F | 0.10 | F | 2 | TELECONFERENCE WITH A. MARGOLIS RE: SAME (.1); |
| | | | | | | 1.10 | F & | 3 | TELECONFERENCE WITH D. BAKER AND S. BUSEY RE: ISSUES RELATING TO CONTESTED CONFIRMATION HEARING AND EVIDENCE TO BE PRESENTED (1.1); |
| | | | | | K | 1.70 | F | 4 | RESEARCH ON MATTERS RAISED ON THE CALL (1.7); |
| | | | | | F | 0.10 | F | 5 | CONFERENCE WITH R. GRAY RE: HEARING AND EVIDENCE (.1) |
| | | | | | | | | | MATTER: *Business Operations / Strategic Planning* |
| 09/19/06 | McDonald Henry, S | 0.90 | 0.90 | 657.00 | | | F | 1 | WEEKLY STATUS TELECONFERENCE WITH COMPANY AND ADVISORS TO GO OVER ISSUES RELATED TO EMERGENCY STRATEGY (.9) |
| Tue | 1124506-7\47 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/19/06 Tue | Ravin, A  1124506-759 | 0.90 | 0.90 | 486.00 | | | F & | 1 | MATTER: *Business Operations / Strategic Planning* <br> WEEKLY STATUS TELECONFERENCE WITH L. APPEL, J. CASTLE, F. HUFFARD, S. KAROL, S. HENRY, S. BUSEY AND C. JACKSON (.9) |
| 09/19/06 Wed | Baker, D  1124506-31590 | 4.90 | 0.20 | 167.00 | | 0.20 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* <br> REVIEW EMAIL FROM R. BARUSCH RE: NASDAQ ISSUES (.2): |
| | | | | | | 0.10 | F | 2 | RESPOND TO EMAIL FROM R. BARUSCH RE: NASDAQ ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM R. GRAY RE: MANAGEMENT INCENTIVE PLAN (.2): |
| | | | | | | 0.10 | F | 4 | RESPOND TO EMAIL FROM R. GRAY RE: MANAGEMENT INCENTIVE PLAN (.1): |
| | | | | | | 0.20 | F | 5 | RESPOND TO FURTHER EMAIL FROM R. GRAY RE: MANAGEMENT INCENTIVE PLAN (.2): |
| | | | | | | 0.70 | F | 6 | CONTINUE TO REVIEW OF COMMENTS OF CREDITORS COMMITTEE WITH RESPECT TO DRAFT OF MANAGEMENT INCENTIVE PROGRAM (.7): |
| | | | | | | 1.10 | F | 7 | CONTINUE REVIEW OF COMMENTS OF CREDITORS COMMITTEE WITH RESPECT TO PLAN SUPPLEMENT DOCUMENTATION (1.1): |
| | | | | | | 0.20 | F | 8 | REVIEW EMAIL FROM R. BARUSCH WITH RESPECT TO REGISTRATION RIGHTS ISSUES RELATED TO PLAN OF REORGANIZATION (.2): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH M. BARR AND R. GRAY WITH RESPECT TO PLAN ISSUES RELATED TO D&O TAIL POLICY (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM M. BARR RE: POSSIBLE EXTENSION OF OBJECTION DEADLINE (.1): |
| | | | | | | 0.10 | F | 11 | RESPOND TO EMAIL FROM M. BARR RE: EXTENSION OF OBJECTION DEADLINE (.1): |
| | | | | | | 0.20 | F | 12 | EMAIL L. APPEL AND J. CASTLE RE: COMMITTEE EXTENSION (.2): |
| | | | | | F | 0.10 | F | 13 | CONFERENCE WITH S. HENRY RE: ATTENDANCE AT SESSION TO PREPARE POSSIBLE CONFIRMATION WITNESSES (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM J. O'CONNELL RE: PREP SESSION FOR BLACKSTONE (.1): |
| | | | | | | 0.10 | F | 15 | RESPOND TO EMAIL FROM J. O'CONNELL (.1): |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM R. GRAY RE: PREP SESSION (.1): |
| | | | | | | 0.10 | F | 17 | RESPOND TO EMAIL FROM R. GRAY RE: PREP SESSION (.1): |
| | | | | | | 0.80 | F | 18 | BEGIN REVIEW OF INVOICES FOR SERVICES RENDERED TO INDENTURE TRUSTEE IN CONNECTION WITH PLAN OF REORGANIZATION (.8): |
| | | | | | F | 0.20 | F | 19 | CONFERENCE WITH S. HENRY RE: INVOICES SUBMITTED ON BEHALF OF INDENTURE TRUSTEE PURSUANT TO PLAN COMPROMISE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/20/06 | Eichel, S | 13.20 | 0.70 | 378.00 | | 0.10 | F | 1  REVIEW EMAILS FROM D. TURETSKY RE: RUG DR. AND RD CANDLE AGREEMENTS (.1): |
| Wed | 1124506-18354 | | | | | 0.10 | F | 2  REVIEW EMAILS FROM B. KICHLER RE: RUG DR. AND RD CANDLE AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 3  REVIEW EMAILS FROM B. KICHLER RE: SMITHFIELD AGREEMENT (.2): |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH J. YOUNG RE: SMITHFIELD AGREEMENT (.1): |
| | | | | | | 0.30 | F | 5  TELECONFERENCE WITH B. KICHLER AND B. COX RE: SMITHFIELD CONTRACT ISSUES (.3): |
| | | | | | | 0.80 | F | 6  TELECONFERENCE WITH B. KICHLER RE: REVISIONS TO SUMMARY OF REJECTED CONTRACTS (.8): |
| | | | | | | 0.20 | F | 7  DRAFT EMAIL TO R. GRAY RE: REJECTION MOTION AND OUTSTANDING ISSUES (.2): |
| | | | | | | 0.20 | F | 8  TELECONFERENCE WITH E. POLLACK RE: CLAIMS INFORMATION WITH RESPECT TO REJECTED CONTRACTS (.2): |
| | | | | | | 0.10 | F | 9  DRAFT EMAIL TO E. POLLOCK RE: REVISED SUMMARY OF CONTRACTS TO BE REJECTED (.1): |
| | | | | | | 0.70 | F | 10  TELECONFERENCE WITH B. KICHLER, J. JAMES, J. YOUNG AND OTHERS RE: STATUS OF OUTSTANDING CONTRACTS TO BE ASSUMED OR REJECTED (.7): |
| | | | | | | 2.20 | F | 11  REVIEW AND REVISE REJECTION MOTION AND ACCOMPANYING ORDER (2.2): |
| | | | | | | 0.10 | F | 12  REVIEW EMAIL FROM J. MILTON RE: COMMITTEE'S REQUEST FOR EXTENSION OF TIME TO RESPOND TO REJECTION AND ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.90 | F | 13  TELECONFERENCE WITH B. KICHLER RE: SMITHFIELD AND DATAWAVE CLAIMS IN CONNECTION WITH REJECTION OF PREPETITION AGREEMENTS (.9): |
| | | | | | | 0.10 | F | 14  DRAFT EMAIL TO K. LOGAN RE: SERVICE OF MOTION TO REJECT PREPETITION SUPPLY AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 15  DRAFT EMAIL TO C. JACKSON AND K. WARD RE: SERVICE AND FILING OF REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 16  REVIEW EMAIL FROM B. KICHLER RE: TRM REJECTION ISSUES (.1): |
| | | | | | | 0.10 | F | 17  REVIEW EMAIL FROM J. JAMES RE: DATAWAVE AGREEMENT (.1): |
| | | | | | | 0.10 | F | 18  REVIEW EMAIL FROM J. YOUNG RE: STATUS OF OUTSTANDING CONTRACTS (.1): |
| | | | | | | 0.10 | F | 19  DRAFT EMAIL TO J. JAMES RE: AT&T PREPETITION SUPPLY AGREEMENT (.1): |
| | | | | | | 0.20 | F | 20  TELECONFERENCE WITH R. COX RE: SMITHFIELD CLAIM (.2): |
| | | | | | | 0.10 | F | 21  DRAFT EMAIL TO T. WUERTZ RE: PERSONAL OPTICS RECLAMATION CLAIM IN CONNECTION WITH RESOLVING VENDORS CLAIMS IN CONNECTION WITH NEGOTIATED REJECTION OF PREPETITION AGREEMENT (.1): |
| | | | | | | 0.10 | F | 22  REVIEW EMAIL FROM B. KICHLER RE: BERGENSONS' AGREEMENT (.1): |
| | | | | | | 0.10 | F | 23  DRAFT EMAILS TO C. JACKSON RE: FILING OF SCHEDULED CLAIM ON BEHALF OF GWALTNEY OF SMITHFIELD (.1): |
| | | | | | | 0.20 | F | 24  REVIEW EMAILS FROM B. KICHLER RE: PREPETITION AGREEMENTS TO BE REJECTED (.2): |
| | | | | | | 0.10 | F | 25  TELECONFERENCE WITH C. JACKSON (LOGAN) RE: CLAIM SCHEDULED BY W/D PROCUREMENT RELATING TO GWALTNEY OF SMITHFIELD (.1): |
| | | | | | | 0.10 | F | 26  REVIEW EMAIL FROM B. KICHLER RE: WINN-DIXIE BUSINESS PEOPLE RESPONSIBLE FOR CF SAUER AGREEMENT (.1): |
| | | | | | | 0.10 | F | 27  REVIEW EMAIL FROM C. JACKSON RE: GWALTNEY OF SMITHFIELD SCHEDULED CLAIM (.1): |
| | | | | | | 0.10 | F | 28  DRAFT EMAIL TO R. COX RE: GWALTNEY OF SMITHFIELD SCHEDULED CLAIM (.1): |
| | | | | | | 0.10 | F | 29  REVIEW EMAIL FROM R. COX RE: SMITHFIELD CLAIM (.1): |
| | | | | | | 0.10 | F | 30  TELECONFERENCE WITH B. KICHLER RE: SMITHFIELD AGREEMENT (.1): |
| | | | | | | 0.10 | F | 31  REVIEW EMAIL FROM B. KICHLER RE: REXALL SUNDOWN AND ITS RELATED ENTITIES (.1): |
| | | | | | | 5.20 | F | 32  REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (5.2) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/20/06 | Gray, R | 5.10 | 1.70 | 952.00 | | 0.20 | F | 1 | TELECONFERENCE WITH K. LOGAN RE: VOTING STATUS AND EXTENSION ISSUES (.2): |
| Wed | 1124506-14/250 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO L. APPEL RE: VOTING DEADLINE TIMING ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KAROL RE: BALLOT RECEIPT RULES (.1): |
| | | | | | | 0.70 | F | 4 | CONFERENCE WITH S. KAROL AND REAL ESTATE TEAM RE: LANDLORD SOLICITATION EFFORT (.7): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. KAROL AND K. LOGAN RE: IMPACT OF DISPUTED CLAIMS ON VOTING AND RELATED MATTERS (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEMORANDUM FROM K. LOGAN RE: 3018 BALLOT ISSUES (.1): |
| | | | | | | 0.20 | F | 7 | OBTAIN LANDLORD LAWYER INFORMATION FOR S. KAROL (.2): |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO MILBANK, SKADDEN AND SHB LAWYERS RE: POSSIBLE NEED TO ASSIST WITH LANDLORD CALLS (.2): |
| | | | | | | 1.70 | F | 9 | CONFERENCE WITH S. KAROL AND REAL ESTATE TEAM, ALONG WITH A. RAVIN, C. JACKSON AND A. WULBERN ET AL. RE: VOTING (1.7): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO S. HENRY AND A. RAVIN RE: COORDINATING WITH DEUTSCHE BANK LAWYER TO GET BALLOTS BY DEADLINE (0.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO M. BARR RE: NEW PLAN VOTE AND REVIEW REPLY (.1): |
| | | | | | F | 0.10 | F | 12 | TELECONFERENCE WITH A. RAVIN AND S. HENRY RE: LANDLORD VOTES (.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: STATUS OF ISSUES ON 3018 MOTIONS RELATING TO CLAIM OBJECTIONS (.1): |
| | | | | | | 0.20 | F | 14 | REVIEW E. ALLEN MOTION AND DRAFT MEMORANDUM TO K. LOGAN ET AL. RE: FACTS ON SAME (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDUM FROM K. LOGAN RE: E. ALLEN AND DRAFT FURTHER MEMORANDUM TO J. POST RE: SAME (.1): |
| | | | | | | 0.10 | F | 16 | EMAIL EXCHANGE WITH K. LOGAN RE: BALLOT ISSUE ON E. ALLEN (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW AND RESPOND TO MEMORANDUM FROM J. LEAMY RE: POST-DEADLINE VOTE CHANGE INQUIRY (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW UPDATED VOTING REPORT AND CIRCULATE (.1): |
| | | | | | | 0.20 | F | 19 | REVIEW MEMORANDA AND LANDLORD INFORMATION FROM B. GASTON AND DRAFT RESPONSE SEEKING FURTHER INFORMATION FOR CONTACTS (.2): |
| | | | | | | 0.30 | F | 20 | REVIEW DRAFT OF 3018 MOTION OMNIBUS RESPONSE (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/20/06 | Gray, R | 1.80 | 0.10 | 56.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON 4TH NEGOTIATED ASSUMPTION MOTION (.2): |
| Wed | 1124506-18355 | | | | | 0.10 | F | 2 | REVIEW MEMORANDA FROM J. JAMES AND D. TURETSKY RE: UNSIGNED AGREEMENTS AND DRAFT MEMORANDUM TO D. TURETSKY RE: SAME (.1): |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH D. TURETSKY RE: NEED FOR CERTAINTY ON AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMORANDUM RE: REJECTED COPIER LEASES (.1): |
| | | | | | F | 0.20 | F | 5 | TELECONFERENCE WITH D. TURETSKY RE: TIMING ISSUES ON SIGNATURES AND TELECONFERENCE WITH SAME AND J. JAMES RE: SAME (.2): |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH J. YOUNG RE: CARDTRONICS STATUS (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. YOUNG AND D. TURETSKY RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO M. RICHARDS RE: PROFESSIONAL EMPLOYMENT AGREEMENTS (.1): |
| | | | | | F | 0.10 | F | 9 | TELECONFERENCES WITH D. TURETSKY RE: ASSUMPTION/CURE ISSUES (.1): |
| | | | | | | 0.20 | F | 10 | REVIEW CONTRACT PARTY PREFERENCE ANALYSIS AND DRAFT MEMORANDUM TO J. YOUNG RE: PRESENTATION (.2): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. YOUNG AND D. TURETSKY RE: ASSUMPTION/PREFERENCE ISSUES (.1): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH D. TURETSKY RE: GE CONSUMER PRODUCTS ISSUES (.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH D. TURETSKY RE: ASSUMPTION/PREFERENCE ISSUES AND GE (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW GE CONSUMER MARKUP AND TELECONFERENCE WITH D. TURETSKY RE: SAME AND RE: COMMITTEE REQUEST FOR EXTENSION (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CONTRACT UPDATE REPORT FROM J. YOUNG AND DRAFT MEMORANDUM RE: POSSIBLE ADDITIONAL CONTRACTS (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/20/06 | Gray, R | 1.00 | 0.20 | 112.00 | | 0.20 | F & | 1 | CONFERENCE WITH J. BAKER AND M. BARR RE: CONFIRMATION ISSUES AND TIMING (.2): |
| Wed | 1124506-31657 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. BAKER RE: COMMITTEE OBJECTION EXTENSION ISSUES (.1): |
| | | | | | | 0.30 | F | 3 | EMAIL EXCHANGE WITH R. BARUSCH, M. SHAH AND A. SALDANA RE: MSP/SRP WITHHOLDING/TRADING ISSUES (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW COMMENTS FORM MILBANK ON PLAN SUPPLEMENT DOCUMENTS AND CIRCULATE TO TEAM (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM M. COMERFORD RE: INDEMNIFICATION AGREEMENTS (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW PLAN AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/20/06 | Ravin, A | 2.00 | 1.70 | 918.00 | | 1.70 | F & | 1 | TELECONFERENCE WITH R. GRAY, C. JACKSON, A. WULBERN, S. KAROL, B. GASTON, P. PICCULLO, E. O'CAROLL, K. NIEL, C. IBOLD, K. LOGAN (PARTIAL), AND JAY CASTLE (PARTIAL) RE: COMMUNICATING WITH LANDLORDS RE: VOTING (1.7): |
| Wed | 1124506-14251 | | | | F | 0.10 | F | 2 | CONFERENCE WITH S. HENRY AND R. GRAY RE: COMMUNICATING WITH LANDLORDS RE: VOTING (.1): |
| | | | | | | 0.20 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH M. BEAL RE: GOODINGS' VOTE ON PLAN (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/20/06 | Turetsky, D | 9.20 | 1.00 | 440.00 | K | 1.30 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.3): |
| Wed | 1124506-18356 | | | | | 0.90 | F | 2 | FURTHER REVISE 4TH NEGOTIATED ASSUMPTION MOTION (.9): |
| | | | | | | 0.40 | F | 3 | FURTHER REVISE EXHIBIT TO 4TH NEGOTIATED ASSUMPTION MOTION (.4): |
| | | | | | | 0.40 | F | 4 | DRAFT 5TH OMNIBUS ASSUMPTION MOTION (.4): |
| | | | | | | 0.60 | F | 5 | DRAFT EXHIBIT FOR 5TH OMNIBUS ASSUMPTION MOTION (.6): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. JAMES RE: CONTRACT ASSUMPTION ISSUES (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. GRAY AND J. JAMES (PARTIAL) RE: CONTRACT ASSUMPTION ISSUES (.2): |
| | | | | | | 0.10 | F  & | 8 | TELECONFERENCE WITH J. YOUNG AND R. GRAY RE: CARDTRONICS CONTRACT (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. JAMES AND T. BELL RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | F | 0.10 | F | 10 | TELECONFERENCE WITH R. GRAY RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. POST RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH J. LANDON RE: XEROX CONTRACTS (.2): |
| | | | | | | 0.30 | F | 13 | E-MAILS TO J. LANDON RE: XEROX CONTRACTS (.3): |
| | | | | | | 0.20 | F | 14 | E-MAIL TO M. BARR, M. COMERFORD, AND J. MILTON RE: 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH J. MILTON AND M. GAVEJIAN RE: ASSUMPTION MOTIONS (.3): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH J. YOUNG AND K. FAGERSTROM RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE TO C. SMITH RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 18 | E-MAIL TO J. CASTLE, J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, B. GASTON, AND J. EDMONSON RE: 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.40 | F | 19 | TELEPHONE CALLS WITH J. YOUNG RE: CONTRACT ISSUES (.4): |
| | | | | | F | 0.10 | F | 20 | TELECONFERENCE WITH R. GRAY RE: COMMITTEE INQUIRY CONCERNING NEGOTIATED ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH C. JACKSON AND S. BUSEY RE: MOTION TO REJECT CONTRACTS AS OF SEPTEMBER 21 (.1): |
| | | | | | | 0.80 | F | 22 | REVIEW GE COMMENTS TO ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.8): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH B. KICHLER RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH P. CARINO RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 25 | E-MAIL TO B. KICHLER RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 26 | TELECONFERENCE WITH J. JAMES AND K. FAGERSTROM RE: VALUELINK CONTRACT (.1): |
| | | | | | | 0.10 | F | 27 | TELECONFERENCE WITH R. GRAY RE: VALUELINK CONTRACT (.1): |
| | | | | | | 0.90 | F  & | 28 | TELECONFERENCE WITH J. YOUNG, J. JAMES, J. EDMONSON, B. KICHLER, S. EICHEL RE: CONTRACT ISSUES (.9): |
| | | | | | F | 0.20 | F | 29 | TELECONFERENCE WITH R. GRAY RE: OUTSTANDING CONTRACT ISSUES (.2): |
| | | | | | | 0.20 | F | 30 | REVISE ORDER RE: REJECTION OF CONTRACTS AS OF SEPTEMBER 21 FOR SUBMISSION TO COURT (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/21/06 | Baker, D | 4.00 | 0.30 | 250.50 | | 0.80 | F | 1 | CONTINUE REVIEW OF COMMITTEE COMMENTS RE: MANAGEMENT INCENTIVE PROGRAM DOCUMENTS (.8). |
| Thu | 1124506-31 593 | | | | | 0.30 | F | 2 | TELECONFERENCE J. SKELTON RE: ISSUES RELATED TO PLAN OF REORGANIZATION (.3). |
| | | | | | | 1.00 | F | 3 | CONTINUE REVIEW OF CONFIRMATION ISSUES (1.0). |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. BUSEY, R. GRAY, J. CASTLE AND S. KAROL RE: CONFIRMATION ISSUES (.3). |
| | | | | | | 1.00 | F | 5 | FURTHER ANALYSIS OF D&O TAIL COVERAGE ISSUES (1.0). |
| | | | | | | 0.60 | F | 6 | REVIEW LATEST STOCK TRANSFER RESTRICTION ISSUES (.6) |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/21/06 | Eichel, S | 7.10 | 0.50 | 270.00 | | 0.10 | F | 1 | REVIEW FAX FROM B. KICHLER RE: EXECUTION OF POSTPETITION AGREEMENTS IN CONNECTION WITH REJECTING PREPETITION AGREEMENTS (.1). |
| Thu | 1124506-18 357 | | | | | 0.10 | F | 2 | DRAFT EMAIL TO B. KICHLER RE: MOTION TO REJECT EXECUTORY CONTRACTS OUTSTANDING ISSUES (.1). |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO T. WUERTZ RE: STATUS OF RECLAMATION CLAIMS OF VENDORS WHOSE PREPETITION CONTRACTS WILL BE REJECTED (.1). |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. KICHLER RE: RESOLVING OUTSTANDING ISSUES RE: MOTION TO REJECT EXECUTORY CONTRACTS (.2). |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM T. WUERTZ RE: STATUS OF RECLAMATION CLAIMS WITH RESPECT TO CONTRACTS BEING REJECTED (.1). |
| | | | | | | 0.10 | F | 6 | REVIEW EMAILS FROM J. EDMONSON RE: SMITHFIELD RECLAMATION CLAIM AND PAYMENTS WITH RESPECT TO REJECTION OF SMITHFIELD CONTRACT (.1). |
| | | | | | | 0.10 | F | 7 | DRAFT NOTICE OF HEARING (.1). |
| | | | | | | 3.60 | F | 8 | REVIEW AND REVISE REJECTION MOTION PAPERS (3.6). |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO E. POLLACK RE: DRAFT OF REJECTION MOTION (.1). |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO B. CROCKER RE: SERVICE OF REJECTION MOTION (.1). |
| | | | | | | 0.40 | F | 11 | REVIEW AND REVISE PROPOSED REXALL SUNDOWN AGREEMENT (.4). |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. KICHLER RE: COMMENTS TO REXALL SUNDOWN AGREEMENT (.2). |
| | | | | | | 0.50 | F | 13 | TELECONFERENCE WITH B. KICHLER, J. JAMES AND OTHERS RE: STATUS OF OUTSTANDING CONTRACTS TO BE ASSUMED AND REJECTED (.5). |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH R. COX RE: SMITHFIELD REJECTION ORDER (.1). |
| | | | | | | 0.10 | F | 15 | REVIEW EMAIL FROM K. FAGERSTROM RE: DATAWAVE CONTRACT (.1). |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM J. PAROTTA RE: PAYMENTS TO EARTHGRAINS (SARA LEE) (.1). |
| | | | | | | 0.10 | F | 17 | DRAFT EMAIL TO B. KICHLER RE: PROPOSED U.S. NUTRITION AGREEMENT (.1). |
| | | | | | | 0.20 | F | 18 | ANALYZE ISSUES RE: REJECTION OF EXECUTORY CONTRACTS (.2). |
| | | | | | | 0.60 | F | 19 | REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (.6). |
| | | | | | | 0.10 | F | 20 | REVIEW EMAIL FROM E. POLLACK RE: SUMMARY OF CONTRACTS TO BE REJECTED (.1). |
| | | | | | | 0.10 | F | 21 | DRAFT EMAIL TO B. KICHLER RE: LATEST DRAFT OF U.S. NUTRITION AGREEMENT (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 09/21/06 | Gray, R | 1.00 | 0.90 | 504.00 | | 0.10 | F | 1 | REVIEW SUMMARY OF COMMITTEE COMMENTS IN PREPARATION FOR CALL (.1): |
| Thu | 1124506-19294 | | | | | 0.90 | F | 2 | CONFERENCE WITH T. WILLIAMS, D. DOGAN, S. STROUD, S. REISNER ET AL. RE: COMMITTEE COMMENTS ON EQUITY INCENTIVE PLAN (.9) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/21/06 | Gray, R | 1.50 | 0.30 | 168.00 | | 0.10 | F | 1 | TELECONFERENCE WITH T. WILLIAMS RE: BROKER ISSUES (.1): |
| Thu | 1124506-31662 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO R. BARUSCH AND A. SALDANA RE: SAME (.2): |
| | | | | | | 0.20 | F | 3 | DRAFT EMAILS TO T. WILLIAMS, R. BARUSCH, ET AL. TO COORDINATE MONDAY CALL ON WITHHOLDING/BROKER ISSUES (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM S. STROUD RE: VALUATION TIMING ISSUES AND EMAIL EXCHANGE BETWEEN R. BARUSCH AND R. OLSHAN (.1): |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH J. BAKER, S. BUSEY, J. CASTLE AND S. KAROL RE: CONFIRMATION PREPARATIONS AND VOTING ISSUES (.3): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH M. BARR RE: J. MCCONNELL STATEMENT (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND APPROVE J. MCCONNELL STATEMENT (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH C. JACKSON RE: VOTING BY CLASS 15 (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM S. SCHWAGER RE: CONFIRMATION/EFFECTIVE DATE TIMING (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM J. POST RE: ADDITIONAL LANGUAGE FOR CONFIRMATION ORDER (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/21/06 | Kempf, J | 5.60 | 1.80 | 675.00 | | 1.90 | F | 1 | GATHERING AND VERIFYING INFORMATION FOR REAL ESTATE UCC AND TAX LIEN SEARCHES AND LOAN DOCUMENTS (1.9): |
| Thu | 1124506-19454 | | | | | 0.60 | F | 2 | ORGANIZING AND MANAGING DRAFTS OF REAL ESTATE DELIVERABLE AND OTHER PERTINENT DOCUMENTS (.6): |
| | | | | | J | 1.80 | F & | 3 | TELECONFERENCE WITH WINN-DIXIE TEAM, BLACKSTONE, P. NECKLES, A. MARGOLIS AND C. WENZEL RE: COMMENTS TO CREDIT FACILITY (1.8): |
| | | | | | K | 0.60 | F | 4 | RESEARCHING COLLATERAL ACCESS AGREEMENT REQUIREMENTS (.6): |
| | | | | | | 0.70 | F | 5 | BRIEFING C. IBOLD ON COLLATERAL ACCESS AGREEMENTS AND VERIFICATION OF STORE ADDRESSES AND OWNERS (.7) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/21/06 | Margolis, A | 3.20 | 1.80 | 1,008.00 | | 1.80 | F & | 1 | CONFERENCE WITH B NUSSBAUM, S REINDEL, K HARDEE, P NECKLES AND OTHERS RE: COMMENTS, ISSUES RE: EXIT CREDIT AGREEMENT (1.8): |
| Thu | 1124506-19455 | | | | | 1.40 | F | 2 | FURTHER REVIEW, MARKUP ADDITIONAL COMMENTS ON DRAFT EXIT CREDIT AGREEMENT (1.4) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/21/06 | Neckles, P | 3.40 | 1.80 | 1,503.00 | | 1.60 | F | 1 | REVIEW MARK-UP AGREEMENT IN PREPARATION FOR CONFERENCE (1.6): |
| Thu | 1124506-19389 | | | | | 1.80 | F | 2 | PARTICIPATE IN CONFERENCE WITH S. REINKEN, B. NUSSBAUM, K. HARDEE, C. IBOLD, A. MARGOLIS AND T. BOYDELL RE: FINANCING FACILITY (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 09/21/06 | Stroud, S | 3.70 | 0.90 | 418.50 | K | 2.30 | F | 1 | CONDUCT RESEARCH RE: CODE SECTION 83 ISSUES RELATED TO SETTLEMENT OF MSP CLAIMS (2.3); |
| Thu | 1124506-19 295 | | | | | 0.90 | F & | 2 | CONFERENCE WITH T. WILLIAMS, D. DOGAN, L. RODRIGUEZ, S. REISNER AND R. GRAY RE: MILBANK COMMENTS TO DRAFT EQUITY INCENTIVE PLAN (.9); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH S. PRICE (MILBANK) RE: DRAFT EQUITY INCENTIVE PLAN (.5) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/21/06 | Tran Boydell, T | 5.40 | 1.80 | 1,008.00 | | 0.20 | F | 1 | REVIEW E-MAIL RE: MEDIA REPORTS AND BANKRUPTCY DOCKET/CALENDAR (.2); |
| Thu | 1124506-19 451 | | | | | 1.60 | F | 2 | ANALYSIS RE: SUB GUARANTORS (1.6); |
| | | | | | | 0.20 | F | 3 | REVIEW RE: UCC AND LIEN SEARCHES (.2); |
| | | | | | F | 1.10 | F | 4 | CONFERENCE WITH J. PAOLI RE: OUTSTANDING REAL ESTATE MATTERS FOR EXIT FINANCING (1.1); |
| | | | | | | 1.80 | F & | 5 | CONFERENCE AND DISCUSSION WITH COMPANY RE: CREDIT AGREEMENT (1.8); |
| | | | | | F | 0.10 | F | 6 | TELECONFERENCE WITH R. GRAY RE: DUE DILIGENCE (.1); |
| | | | | | | 0.40 | F | 7 | REVIEW EXIT FINANCING AND COMPANY'S STATUS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/21/06 | Turetsky, D | 11.00 | 0.50 | 220.00 | | 0.10 | F | 1 | E-MAIL TO P. CARINO RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| Thu | 1124506-18 359 | | | | | 1.00 | F | 2 | REVISE SECOND NEGOTIATED REJECTION MOTION (1.0): |
| | | | | | | 0.50 | F | 3 | REVISE SECOND NEGOTIATED REJECTION ORDER (.5): |
| | | | | | | 0.50 | F | 4 | DRAFT EXHIBIT B TO SECOND NEGOTIATED REJECTION MOTION (.5): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH E. GUNN RE: CSX CONTRACTS (.1): |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. MOLAISON RE: CSX CONTRACTS (.1): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. GRIMM AND J. YOUNG RE: MICROSTRATEGY CONTRACTS (.1): |
| | | | | | | 0.30 | F | 8 | DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO MOTION TO REJECT CONTRACTS AS OF SEPTEMBER 21 (.3): |
| | | | | | | 0.50 | F | 9 | FURTHER REVISE ORDER RE: REJECTION OF CONTRACTS AS OF SEPTEMBER 21 FOR SUBMISSION TO COURT (.5): |
| | | | | | K | 2.20 | F | 10 | ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (2.2): |
| | | | | | | 0.40 | F | 11 | DRAFT PROPOSED ORDER RE: 4TH NEGOTIATED ASSUMPTION MOTION (.4): |
| | | | | | | 0.10 | F | 12 | DRAFT PROPOSED ORDER RE: 5TH OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH B. KICHLER RE: OPEN EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH K. COMBS RE: BOISE/OFFICEMAX CONTRACT (.1): |
| | | | | | | 0.30 | F | 15 | E-MAIL TO K. COMBS RE: BOISE/OFFICEMAX CONTRACT (.3): |
| | | | | | F | 0.10 | F | 16 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.2): |
| | | | | | | 0.10 | F | 18 | E-MAIL TO C. JACKSON RE: ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.50 | F & | 19 | CONFERENCE WITH J. JAMES, J. YOUNG, B. KICHLER, K. FAGERSTROM, S. EICHEL, AND J. EDMONSON RE: OPEN CONTRACT ISSUES (.5): |
| | | | | | | 2.00 | F | 20 | FURTHER REVISE FOURTH NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (2.0): |
| | | | | | | 0.70 | F | 21 | FURTHER REVISE 5TH OMNIBUS ASSUMPTION MOTION INCLUDED RELATED EXHIBIT (.7): |
| | | | | | | 0.10 | F | 22 | DRAFT NOTICE OF HEARING RE: 4TH NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 23 | DRAFT NOTICE OF HEARING RE: 5TH OMNIBUS ASSUMPTION MOTION (0.1): |
| | | | | | | 0.70 | F | 24 | TELECONFERENCE WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.7): |
| | | | | | | 0.10 | F | 25 | TELECONFERENCE WITH B. KICHLER RE:: GE LIGHTING ASSUMPTION AGREEMENT (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/21/06 | Wenzel, C | 2.30 | 1.10 | 484.00 | | 0.40 | F | 1 | REVIEWED AND EDITED CONTROL AGREEMENTS (.4): |
| Thu | 1124506-19 457 | | | | | 0.50 | F | 2 | REVIEWED INTERNAL COMMENTS TO CREDIT AGREEMENT (.5): |
| | | | | | | 0.30 | F | 3 | REVIEWED MILBANK COMMENTS TO CREDIT AGREEMENT (.3): |
| | | | | | | 1.10 | F & | 4 | PARTICIPATED IN CONFERENCE WITH CLIENT RE: CREDIT AGREEMENT (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/22/06 | Baker, D | 6.20 | 0.40 | 334.00 | | 0.10 | F | 1 | REVIEW EMAIL RE: EXTENSION OF OBJECTION DEADLINE (.1); |
| Fri | 1124506-3 / 596 | | | | | 0.10 | F | 2 | RESPOND TO EMAIL FROM R. GRAY RE: EXTENSION OF OBJECTION DEADLINE (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM C. JACKSON RELATING TO BALLOTS (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM J. KOZYAK RELATING TO BALLOTS (.1); |
| | | | | | | 0.10 | F | 5 | RESPOND TO EMAIL FROM MR. KOZYAK RELATING TO BALLOTS (.1); |
| | | | | | | 0.30 | F | 6 | PREPARE FOR CONFERENCE ON ISSUES OF SUBSTANTIVE CONSOLIDATION (.3); |
| | | | | | | 0.40 | F | 7 | PARTICIPATE IN CONFERENCE ON SUBSTANTIVE CONSOLIDATION WITH S. BUSEY, R. GRAY, S. HENRY, F. HUFFARD, J. O'CONNELL AND A. RAVIN (.4); |
| | | | | | | 0.70 | F | 8 | CONFERENCE WITH WITH L. APPEL, S. BUSEY AND J. CASTLE RE: PLAN ISSUES (.7); |
| | | | | | | 0.20 | F | 9 | REVIEW EMAIL FROM S. FELD RE: INSURANCE ISSUES RELATED TO PLAN (.2); |
| | | | | | | 0.10 | F | 10 | RESPOND TO EMAIL FROM S. FELD RE: PLAN INSURANCE ISSUES (.1); |
| | | | | | | 1.20 | F | 11 | CONTINUE REVIEW OF MIP AND SRP ISSUES IN PLAN (1.2); |
| | | | | | | 0.80 | F | 12 | CONTINUE REVIEW OF COMMENTS FROM CREDITORS COMMITTEE TO REGISTRATION RIGHTS AGREEMENT (.8); |
| | | | | | | 0.30 | F | 13 | REVIEW SHAREHOLDER OBJECTIONS TO PLAN (.3); |
| | | | | | | 0.30 | F | 14 | REVIEW EMAIL RELATING TO NASDAQ LISTING ISSUES (.3); |
| | | | | | | 1.40 | F | 15 | CONTINUE ANALYSIS OF PLAN CONFIRMATION ISSUES (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/22/06 | Gray, R | 1.10 | 0.40 | 224.00 | | 0.40 | F  & | 1 | PARTICIPATE IN TELECONFERENCE WITH BLACKSTONE, SKADDEN AND SMITH HULSEY TEAMS RE: SUB CON ISSUES FOR CONFIRMATION HEARING (.4); |
| Fri | 1124506-3 / 666 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM J. LEAMY RE: MERRILL LYNCH OBJECTION DEADLINE EXTENSION REQUEST AND DRAFT MEMORANDUM TO S. BUSEY AND J. BAKER RE: SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDA FROM J. BAKER, S. BUSEY AND S. HENRY RE: EXTENSION ISSUES (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH MORRISON FOESTER ATTORNEYS RE: EXTENSION REQUEST (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. BAKER AND S. BUSEY RE: SAME AND REVIEW REPLIES (.1); |
| | | | | | | 0.10 | F | 6 | EMAIL EXCHANGE WITH MORRISON FOESTER ATTORNEYS RE: EXTENSION (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMORANDUM FROM J. MCCONNELL RE: SEPTEMBER INVOICE AND DRAFT MEMORANDUM TO J. CASTLE RE: SAME (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND COMMENT ON NOTICE OF LOCATION OF CONFIRMATION HEARING (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/22/06 | Leamy, J | 3.70 | 0.30 | 162.00 | | 0.20 | F | 1  TELECONFERENCE WITH H. FOLEY RE: 3018 MOTION (.2): |
| Fri | 1124506-31667 | | | | | 1.00 | F | 2  FINAL DETERMINATION OF BALLOTS FOR ORIX AND CRIMI MAE AND INSTRUCTIONS TO LOGAN RE: SAME (1.0): |
| | | | | | | 0.20 | F | 3  EMAILS H. FOLEY RE: PROVISIONAL BALLOTS (.2): |
| | | | | | | 1.60 | F | 4  REVIEW AND COMMENT ON RESPONSE TO 3018 MOTIONS (1.6): |
| | | | | | | 0.30 | F & | 5  TELECONFERENCE'S WITH A. RAVIN, K. LOGAN RE: PROVISIONAL BALLOTS (.3): |
| | | | | | | 0.20 | F | 6  TELECONFERENCE WITH A. BARRAGE RE: REQUEST FOR EXTENSION TO OBJECT TO CONFIRMATION (.2): |
| | | | | | | 0.20 | F | 7  TELECONFERENCE WITH D. MOTSINGER RE: CATAMOUNT 3018 MOTION (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/22/06 | McDonald Henry, S | 5.30 | 0.40 | 292.00 | | 3.70 | F | 1  REVISE BRIEF IN SUPPORT OF CONFIRMATION OF WINN-DIXIE PLAN (3.7): |
| Fri | 1124506-31598 | | | | | 1.00 | F | 2  REVISE CONFIRMATION ORDER (1.0): |
| | | | | | | 0.40 | F & | 3  PARTICIPATE IN CALL TO PREPARE WITH S. BUSEY, J. BAKER, R. GRAY, F. HUFFARD, J. O'CONNELL AND A. RAVIN (.4): |
| | | | | | F | 0.20 | F | 4  CONFERENCE WITH A. RAVIN RE: SUB CON ISSUES (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/22/06 | Ravin, A | 8.60 | 0.70 | 378.00 | | 0.10 | F | 1  DRAFT CORRESPONDENCE TO S. BUSEY AND OTHERS RE: DRAFT 3018 RESPONSE AND PLAN CLASSIFICATION RESPONSE (.1): |
| Fri | 1124506-31669 | | | | | 5.20 | F | 2  REVIEW AND REVISE PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE AND CORRESPONDING PROPOSED ORDERS (5.2): |
| | | | | | | 0.20 | F | 3  DRAFT NOTICES OF HEARING RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.2): |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH J. POST RE: NOTICES OF HEARING RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.1): |
| | | | | | | 0.30 | F | 5  DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: NOTICES OF HEARING RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.3): |
| | | | | | | 0.40 | F | 6  TELEPHONE CONFERENCES WITH K. LOGAN RE: COMMENTS TO PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.4): |
| | | | | | | 0.30 | F | 7  REVIEW SERVICE RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE INCLUDING CALLS WITH K. WARD RE: SAME (.3): |
| | | | | | | 0.40 | F & | 8  TELECONFERENCE WITH J. BAKER, S. HENRY, S. BUSEY, F. HUFFARD, AND J. O'CONNELL RE: SUB CON PRESENTATION DURING CONFIRMATION HEARING (.4): |
| | | | | | F | 0.20 | F | 9  CONFERENCE WITH S. HENRY RE: SAME (.2): |
| | | | | | | 0.10 | F | 10  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO P. ROSENBLATT RE: PLAN INQUIRY, REVIEW CORRESPONDENCE FROM D. RICHARDS RE: INSURANCE RELATED PLAN INQUIRY (.1): |
| | | | | | | 0.10 | F | 11  REVIEW PLAN OBJECTION BY S. ENGEL, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.40 | F | 12  REVIEW AND REVISE PROPOSED 3018 ORDER AND PROPOSED PLAN CLASSIFICATION ORDER (.4): |
| | | | | | | 0.30 | F | 13  TELECONFERENCE WITH K. LOGAN AND J. LEAMY RE: 3018 RESPONSE (.3): |
| | | | | | | 0.20 | F | 14  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: DEUTSCHE BANK STIPULATION (.2): |
| | | | | | | 0.20 | F | 15  TELECONFERENCE WITH M. COMERFORD RE: PLAN CLASSIFICATION RESPONSE AND 3018 RESPONSE (.2): |
| | | | | | | 0.10 | F | 16  TELECONFERENCE WITH A. WULBERN AND C. JACKSON RE: MOTION RE: PLAN CLASS (.1) |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~  See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/25/06 | Gray, R | 0.80 | 0.20 | 112.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. BAKER AND A. RAVIN RE: VOTING EXTENSION DECISION (.1): |
| Mon | 1124506-14/257 | | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH M. FREITAG AND L. APPEL RE: VOTING ISSUES (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO MEMORANDUM FROM V. ROLDAN RE: HARD COPY VOTING ONLY (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW UPDATED VOTING REPORT (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: SECURED CLAIMS VOTE AS SUBCLASS (.1): |
| | | | | | | 0.10 | F | 6 | EXCHANGE EMAILS WITH M. BARR RE: VOTE RESULTS AND TAX CLAIM REJECTIONS (.1): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH K. LOGAN RE: VOTING ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/25/06 | Ravin, A | 0.40 | 0.20 | 108.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH K. LOGAN RE: VOTING RESULTS (.2): |
| Mon | 1124506-14/258 | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM SAME RE: RE: VOTING RESULTS AND DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW UPDATED VOTING REPORT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/26/06 | Baker, D | 7.50 | 0.90 | 751.50 | | 1.20 | F | 1 | CONTINUE REVIEW OF OBJECTION FILED BY U. S. TRUSTEE (1.2): |
| Tue | 1124506-31/602 | | | | | 0.60 | F | 2 | REVIEW OBJECTION TO CONFIRMATION FILED BY BUNDY (.6): |
| | | | | | | 0.50 | F | 3 | REVIEW CONFIRMATION OBJECTION FILED BY WESTFORK (.5): |
| | | | | | | 1.00 | F | 4 | CONTINUE REVIEW OF OBJECTION TO CONFIRMATION FILED ON BEHALF OF UNITED STATES OF AMERICA (1.0): |
| | | | | | | 0.80 | F | 5 | FURTHER REVIEW OF OBJECTION FILED BY LIQUIDITY SOLUTIONS, INC. (.8): |
| | | | | | | 0.70 | F | 6 | PREPARE FOR CONFERENCE WITH L. APPEL ON PLAN ISSUES (.7): |
| | | | | | | 0.90 | F | 7 | CONFERENCE WITH L. APPEL, J. CASTLE, R. GRAY AND S. BUSEY ET AL. RE: PLAN ISSUES (.9): |
| | | | | | | 0.20 | F | 8 | REVIEW OBJECTION FILED BY PASCO CITY (.2): |
| | | | | | | 0.70 | F | 9 | REVIEW OBJECTION TO CONFIRMATION FILED BY E&A FINANCING (.7): |
| | | | | | | 0.50 | F | 10 | REVIEW CONFIRMATION OBJECTION FROM ORIX (.5): |
| | | | | | | 0.40 | F | 11 | TELECONFERENCE J. SKELTON RE: PLAN ISSUES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/26/06 | Eichel, S | 1.60 | 0.80 | 432.00 | | 0.10 | F | 1 | REVIEW DOCUMENTS IN CONNECTION WITH REJECTION MOTION (.1): |
| Tue | 1124506-18/367 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM B. KICHLER RE: REXALL SUNDOWN MOTION (.1): |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM K. WARD RE: FILING OF REXALL SUNDOWN MOTION (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT EMAIL TO K. WARD AND T. COPELAND RE: FILING OF REXALL SUNDOWN MOTION (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE MOTION TO REJECT REXALL SUNDOWN AGREEMENT (.2): |
| | | | | | | 0.20 | F | 6 | DRAFT EMAIL TO B. KICHLER RE: REVISED REXALL SUNDOWN REJECTION MOTION (.2): |
| | | | | | | 0.80 | F | 7 | TELECONFERENCE WITH J. JAMES, J. YOUNG AND OTHERS RE: OUTSTANDING ASSUMPTION/REJECTION ISSUES RE: ALABAMA POWER, REXALL SUNDOWN, GE AND ANDERSON NEWS (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/26/06 | Gray, R | 0.40 | 0.20 | 112.00 | | 0.10 | F | 1 | EMAILS AND TELECONFERENCE WITH J. BAKER AND K. LOGAN RE: VOTING UPDATE (.1) |
| Tue | 1124506-14259 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. COMERFORD RE: STATUS OF FINAL VOTING REPORT AND OPEN ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH K. LOGAN AND A. RAVIN RE: CLASS 13 VOTING ISSUES (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/26/06 | Gray, R | 4.90 | 0.90 | 504.00 | | 1.20 | F | 1 | REVIEW OF OBJECTIONS TO CONFIRMATION (1.2): |
| Tue | 1124506-31675 | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO CONFIRMATION TEAM RE: UNSEALING AD HOC FILINGS (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH M. BARR RE: CLAIM SETTLEMENT PROTOCOLS (.1): |
| | | | | | | 0.20 | F | 4 | REVISE LANGUAGE FOR PROTOCOLS AND SEND TO M. BARR (.2): |
| | | | | | | 0.30 | F | 5 | REVIEW REVISED LANGUAGE FROM M. BARR AND MAKE FURTHER REVISIONS (.3): |
| | | | | | | 0.60 | F | 6 | TELECONFERENCE WITH J. CASTLE AND J. POST RE: CLAIMS SETTLEMENT PROTOCOLS (.6): |
| | | | | | | 0.30 | F | 7 | FURTHER REVISE TO REFLECT DISCUSSION AND DRAFT MEMORANDUM TO M. BARR RE: SAME (.3): |
| | | | | | | 0.40 | F | 8 | UPDATE PLAN CONFIRMATION/IMPLEMENTATION SCHEDULE AND DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (.4): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH T. WILLIAMS RE: MSP/SRP TAX WITHHOLDING ISSUES (.1): |
| | | | | | | 0.90 | F & | 10 | CONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, J. BAKER, A. RAVIN, AND D. TURETSKY (PARTIAL) RE: PLAN CONFIRMATION PREPARATIONS (.9): |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH M. BARR RE: DISBURSING AGENT ISSUES (.1): |
| | | | | | | 0.30 | F | 12 | REVIEW BIOS FOR BOARD OF DIRECTORS DESIGNEES (.3): |
| | | | | | | 0.20 | F | 13 | DRAFT MEMORANDUM TO M. BARR RE: RELEASE OF AD HOC COMMITTEE SUB CON FILINGS AND EMAIL EXCHANGE WITH SAME RE: SAME (.2): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: UNSEALING ISSUES (.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/26/06 | Gray, R | 0.70 | 0.70 | 392.00 | | | F | 1 | PARTICIPATE IN UPDATE TELECONFERENCE WITH CLIENT AND ADVISORS RE: PENDING MATTERS (.7) |
| Tue | 1124506-7760 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 09/26/06 | Gray, R | 1.50 | 0.80 | 448.00 | | 0.80 | F | 1 | CONFERENCE WITH J. CASTLE AND CLAIM TEAMS AT COMPANY, LOGAN, SKADDEN, SMITH HULSEY AND XROADS RE: CLAIMS OBJECTION STATUS (.8): |
| Tue | 1124506-9189 | | | | | 0.50 | F | 2 | TELECONFERENCE WITH K. LOGAN, INCLUDING K. MIDDLETON FOR PART, RE: MSP/SRP OBJECTION DATA (.5): |
| | | | | | | 0.10 | F | 3 | FURTHER TELECONFERENCE WITH K. MIDDLETON RE: DEATH BENEFIT PAYMENTS (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM AND LEAVE FOR VOICEMAIL FOR J. LEAMY RE: NEXT ROUND OF OMNIBUS CLAIMS OBJECTIONS (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/26/06 | Kempf, J | 5.00 | 0.50 | 187.50 | | 0.50 | F | 1 | PARTICIPATE IN CONFERENCE WITH C. IBOLD, S. GAMBRELL, OTTERBOURG, AND C. MCELHANEY TO DISCUSS THE STATUS OF THE REAL ESTATE ITEMS ON THE CLOSING CHECKLIST (.5); |
| Tue | 1124506-19472 | | | | | 2.00 | F | 2 | REVISE OPERATING AGREEMENTS (2.0); |
| | | | | | | 2.00 | F | 3 | VERIFY ADDRESS, ASSET, AND OTHER INFORMATION FOR THE COLLATERAL ACCESS AGREEMENTS, CREDIT AGREEMENT SCHEDULES AND STATEMENTS, AND OTHER CLOSING DOCUMENTS (2.0); |
| | | | | | | 0.20 | F | 4 | REVISE REAL ESTATE SUBSIDIARY PROVISIONS OF RESOLUTIONS (.2); |
| | | | | | | 0.30 | F | 5 | PLAN TIMING OF WHEN TO SEND REAL ESTATE SUB DOCUMENTS TO THE COMMITTEE (.3) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| 09/26/06 | Leamy, J | 8.10 | 0.80 | 432.00 | | 0.50 | F | 1 | CONFERENCE WITH J. CASTLE, R TANSI, J LAMMERT, C. JACKSON, E POLLACK RE: TAX CLAIMS (.5); |
| Tue | 1124506-9190 | | | | | 0.50 | F | 2 | REVIEW STATUS OF OPEN CLAIMS (.5); |
| | | | | | | 0.80 | F & | 3 | CONFERENCE WITH J. CASTLE, E. POLLACK, R. GRAY AND XROADS AND WINN-DIXIE CLAIMS TEAMS RE: OPEN CLAIMS (.8); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE XEROX STIPULATION (.5); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JOHNSON RE: BROWN BOTTLING (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH C. PETERSON RE: HOBART CLAIM (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH M. RODGERS RE: VOGEL AND VOGEL CLAIM (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. CASTLE RE: CLAIM 7310 (.1); |
| | | | | | | 2.50 | F | 9 | REVIEW 19TH CLAIM OBJECTION RESPONSES (2.5); |
| | | | | | | 0.50 | F | 10 | EMAILS TO TEAMS 1, 2, 18 AND 21 RE: SAME (.5); |
| | | | | | | 0.20 | F | 11 | ANALYSIS RE: JEFFERSON COUNTY ADMINISTRATIVE CLAIM (.2); |
| | | | | | | 0.10 | F | 12 | EMAILS B. BOWDEN RE: DOMINO FOODS (.1); |
| | | | | | | 0.20 | F | 13 | EMAILS A. SCHULKIN RE: LNR CLAIMS (.2); |
| | | | | | | 0.40 | F | 14 | ANALYSIS RE: GREAT AMERICAN INSURANCE CLAIMS (.4); |
| | | | | | | 0.30 | F | 15 | ANALYSIS RE: BUEHLERS CLAIMS (.3); |
| | | | | | | 0.20 | F | 16 | EMAILS S. BRYANT RE: RIVIANA FOODS (.2); |
| | | | | | | 0.10 | F | 17 | REVIEW KRAFT STIPULATION STATUS (.1); |
| | | | | | | 0.80 | F | 18 | ANALYSIS RE: UPCOMING CLAIM OBJECTIONS (.8) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| 09/26/06 | McElhaney, C | 1.50 | 0.50 | 280.00 | | 1.00 | F | 1 | MISC. REAL ESTATE ISSUES INVOLVING REDRAFTING OF THE OPERATING AGREEMENT TO DELETE SPE LANGUAGE AND APPROVAL OF RESOLUTION LANGUAGE (1.0); |
| Tue | 1124506-19474 | | | | | 0.50 | F & | 2 | ALL HANDS CALLS WITH IN HOUSE COUNSEL AND LENDER'S COUNSEL RE: REAL ESTATE (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/26/06 | Ravin, A | 0.40 | 0.20 | 108.00 | | 0.20 | F & | 1 | TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: VOTING ISSUES (.2): |
| Tue | 1124506-14260 | | | | | 0.10 | F | 2 | REVIEW UPDATED VOTING REPORT (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. GASTON RE: SAME (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/26/06 | Ravin, A | 6.80 | 0.90 | 486.00 | | 2.70 | F | 1 | REVIEW OBJECTIONS TO PLAN AND DRAFT SUMMARY CHART RE: SAME (2.7): |
| Tue | 1124506-31677 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO K. NIEL RE: PASCO COUNTY OBJECTION (.1): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMORANDUM TO AND REVIEW MEMORANDUM FROM R. GRAY RE: PLAN CLASSIFICATION CONSENTS, REVIEW PLAN CLASSIFICATION RESPONSE RE: SAME (.1); |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISE H. ETLIN Q&A FOR CONFIRMATION HEARING (.6): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDA FROM R. GRAY, S. BUSEY, J. CASTLE AND M. BARR RE: UNSEALING OF AD HOC TRADE COMMITTEE SUB CON FILINGS (.2): |
| | | | | | F | 0.10 | F | 6 | CONFERENCE WITH S. HENRY RE: CALCULATION OF CAP FOR SUB CON PROFESSIONALS (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO S. HENRY RE: CALCULATION OF CAP FOR SUB CON PROFESSIONALS (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO R. GRAY RE: INTEREST RATE FOR TAX CLAIM (.1): |
| | | | | | | 0.10 | F | 9 | REVIEW PLAN CLASSIFICATION OBJECTION RECEIVED FROM VA DEPT. OF AGRICULTURE (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDUM FROM J. LEAMY RE: OCEAN 505 RULE 3018 MOTION (.1): |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: VOTING ANALYSIS PROVIDED BY B. GASTON (.3): |
| | | | | | | 0.20 | F | 12 | REVIEW CHART PROVIDED BY B. GASTON RE: 3018 CLAIMS (.2): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH B. GASTON RE: CHART PROVIDED RE: 3018 CLAIMS (.1): |
| | | | | | | 0.10 | F | 14 | CONFERENCE WITH R. GRAY RE: CHART PROVIDED RE: 3018 CLAIMS (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. MORRISON RE: INQUIRY RE: PLAN (.1): |
| | | | | | | 0.90 | F & | 16 | TELECONFERENCE WITH S. BUSEY, C. JACKSON, J. BAKER, R. GRAY, J.R. LEDERER, L. APPEL AND J. CASTLE ET AL. RE: OBJECTIONS TO CONFIRMATION (.9): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH K. LOGAN RE: 3018 MOTIONS (.2): |
| | | | | | | 0.60 | F | 18 | DRAFT NOTICE OF DESIGNATION OF DIRECTORS, REVIEW BIOS OF DIRECTORS RE: SAME (.6): |
| | | | | | | 0.10 | F | 19 | REVIEW MOTION FOR LEAVE TO FILE PLAN CLASS MOTION FILED BY L. BUGGS (.1) |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| 09/26/06 | Ravin, A | 0.70 | 0.70 | 378.00 | | | F & | 1 | WEEKLY STATUS TELECONFERENCE WITH P. LYNCH, L. APPEL, F. HUFFARD, J. CASTLE, R. GRAY, S. BUSEY, C. JACKSON, S. KAROL, AND J. O'CONNELL (.7) |
| Tue | 1124506-7761 | | | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/26/06 Tue | Turetsky, D 1124506-18369 | 5.70 | 0.80 | 352.00 | K | 0.80 | F | 1 | MATTER: *Executory Contracts (Personalty)* FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.8); |
| | | | | | | 2.80 | F | 2 | CONTINUE DRAFTING STIPULATION IN CONNECTION WITH MEDICAL SECURITY CARD COMPANY CONTRACTS (2.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO C. SMITH RE: STIPULATION CONCERNING MEDICAL SECURITY CARD COMPANY CONTRACTS (.2); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES, B. KICHLER, AND J. POST RE: STIPULATION CONCERNING MEDICAL SECURITY CARD COMPANY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.30 | F | 6 | FURTHER REVISE GE LIGHTING ASSUMPTION AGREEMENT (.3); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO R. METH AND P. CARINO RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.80 | F & | 8 | CONFERENCE WITH B. GASTON, K. FAGERSTROM, J. JAMES AND S. EICHEL RE: OPEN CONTRACT ISSUES (.8); |
| | | | | | F | 0.30 | F | 9 | MEETING WITH R. GRAY RE: OPEN CONTRACT ISSUES (.3); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE TO D. KAUFMAN RE: PULSE CONTRACT (.1) |
| 09/26/06 Tue | Turetsky, D 1124506-31678 | 0.60 | 0.60 | 264.00 | | | F & | 1 | MATTER: *Reorganization Plan / Plan Sponsors* PARTIAL CONFERENCE WITH L. APPEL, S. BUSEY, J. BAKER, R. GRAY AND A. RAVIN RE: PLAN CONFIRMATION ISSUES (.6) |
| 09/27/06 Wed | Baker, D 1124506-31605 | 7.50 | 6.20 | 5,177.00 | | 0.30 | F | 1 | MATTER: *Reorganization Plan / Plan Sponsors* TELECONFERENCE WITH M. BARR RE: PLAN ISSUES (.3); |
| | | | | | | 1.00 | F | 2 | CONFERENCE WITH BOARD OF DIRECTORS RE: PLAN ISSUES (1.0); |
| | | | | | | 3.00 | F | 3 | CONFERENCE WITH F. HUFFARD, S. HENRY, S. BUSEY, J. POST AND J. CASTLE, TO REVIEW OBJECTIONS TO CONFIRMATION (3.0); |
| | | | | | | 3.20 | F | 4 | CONFERENCE WITH F. HUFFARD, S. HENRY, S. BUSEY, J. POST AND J. CASTLE TO REVIEW CONFIRMATION TESTIMONY EXPECTED TO BE GIVEN BY F. HUFFARD (3.2) |
| 09/27/06 Wed | Eichel, S 1124506-18370 | 1.70 | 0.80 | 432.00 | | 0.10 | F | 1 | MATTER: *Executory Contracts (Personalty)* TELECONFERENCE WITH B. KICHLER RE: REXALL SUNDOWN AGREEMENT (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM B. GASTON RE: OUTSTANDING ASSUMPTION/REJECTION CONTRAT ISSUES (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO M. BARR, M. COMERFORD AND J. MILTON RE: DRAFT OF REXALL SUNDOWN REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW EMAILS FROM B. KICHLER RE: REXALL SUNDOWN AGREEMENT (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM J. LEAMY RE: PROPOSED REVISIONS TO REXALL SUNDOWN ORDER (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO R. GRAY RE: PROPOSED REVISIONS TO REXALL SUNDOWN ORDER (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM B. KICHLER RE: CF SAUER'S COMMENTS TO REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 8 | DRAFT EMAIL TO B. KICHLER IN RESPONSE TO HER INQUIRY RE: WHETHER CF SAUER WAS INCLUDED IN REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM B. KICHLER RE: U.S. NUTRITION AGREEMENT (.1); |
| | | | | | | 0.80 | F | 10 | TELECONFERENCE WITH B. KICHLER, J. JAMES, AND OTHERS RE: OUTSTANDING ASSUMPTION/REJECTION ISSUES (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/27/06 Wed | Gray, R 1124506-14/261 | 0.70 | 0.20 | 112.00 | F | 0.10 | F | 1 | TELECONFERENCE WITH A. RAVIN RE: VOTING DETAIL FOR CONTRACT/LEASE PROVISIONAL BALLOTS AND FOR 3018 BALLOTS (.1): |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDA FROM J. LEAMY AND A. RAVIN RE: OCEANS505 VOTE (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH K LOGAN AND A. RAVIN RE: VOTING ISSUES AND CONTINGENT/PROVISIONAL BALLOTS (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW CLASS 13 BY DEBTOR REPORT AND EXCHANGE EMAILS WITH K. LOGAN RE: ISSUES ON SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW MEMORANDA FROM A. RAVIN AND D. MOTSINGER RE: CATAMOUNT VOTE/3018 ISSUES AND DRAFT MEMORANDUM TO A. RAVIN RE: SAME (.1) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 09/27/06 Wed | Gray, R 1124506-15/300 | 0.50 | 0.50 | 280.00 | | | F | 1 | PARTICIPATE IN CONFERENCE WITH L. APPEL, T. WILLIAMS, S. STROUD ET AL. RE: EQUITY PLAN (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/27/06 Wed | Gray, R 1124506-31/680 | 7.00 | 5.60 | 3,136.00 | | 0.10 | F | 1 | TELECONFERENCE WITH M. BARR RE: CLAIM SETTLEMENT PROTOCOLS AND OPEN ISSUES (.1): |
| | | | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: PROPOSED TELECONFERENCE WITH M. BARR AND RESOLUTION OF OPEN ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | DRAFT MEMORANDUM TO J. CASTLE ET AL. RE: CLAIM SETTLEMENT PROTOCOL ISSUES (.2): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH V. IACOVAZZI RE: DISTRIBUTION ISSUES (.1): |
| | | | | | | 0.20 | F | 5 | FURTHER TELECONFERENCE WITH V. IACOVAZZI RE: STOCK TRANSFER/DISTRIBUTION ISSUES (.2): |
| | | | | | | 5.60 | F & | 6 | PARTICIPATE BY PHONE IN TWO SESSIONS OF CONFIRMATION HEARING PREPARATIONS AND REVIEW OF OBJECTIONS WITH COMPANY, SKADDEN, SMITH HULSEY AND BLACKSTONE TEAMS WHILE ON PHONE (5.6); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. KAROL RE: CONFIRMATION STATUS AND RELATED ISSUES (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW OBJECTION RECEIVED FROM MERRILL LYNCH AND CIRCULATE (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT MEMORANDUM TO M. BARR RE: COMMITTEE RELEASE OF SUB CON FILINGS (.1): |
| | | | | | | 0.10 | F | 10 | REVIEW COMMENTS FROM MILBANK ON CLAIM SETTLEMENT PROTOCOLS AND DRAFT MEMORANDUM TO J. CASTLE AND J. POST RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 | EXCHANGE EMAILS WITH J. BAKER AND A. RAVIN RE: SUMMARY OF CONFIRMATION OBJECTIONS (.1): |
| | | | | | | 0.20 | F | 12 | BEGIN DRAFTING LETTER RE: CLAIM REDUCTION RECISSION (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/27/06 Wed | McDonald Henry, S 1124506-31/606 | 11.60 | 7.10 | 5,183.00 | | 7.10 | F & | 1 | MEET WITH F. HUFFARD, S. BUSEY, D. BAKER, L. APPEL AND J. CASTLE (WITH PHONE PARTICIPATION IN PART BY J. O'CONNELL, A. RAVIN AND R. GRAY) TO GO OVER TESTIMONY (7.1) (OTHER PARTICIPANTS ATTENDING MEETING IN PERSON OR BY PHONE AT VARIOUS TIMES); |
| | | | | | | 0.50 | F | 2 | MEET WITH S. BUSEY, C. JACKSON, AND J. POST ET ALL REISSUES RELATING TO PREPARATION FOR HEARING (.5): |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO EMAIL FROM M. FRIEDMAN RE: OBJECTION TO THE PAYMENT OF HIS FEES AND BEGIN TO OUTLINE RESPONSE RE: SAME (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW COMMENTS ON CONFIRMATION ORDER FROM J. CASTLE (.5): |
| | | | | | K | 2.10 | F | 5 | READ CASES RELEVANT TO TAXING AUTHORITY OBJECTIONS (2.1): |
| | | | | | K | 1.10 | F | 6 | READ CASES RELEVANT TO EFFECTIVE DATE ISSUE (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|---------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/27/06 | Ravin, A | 0.40 | 0.20 | 108.00 | F | 0.10 | F | 1 | CONFERENCE WITH R. GRAY RE: PROVISIONAL BALLOTS AND 3018 BALLOTS (.1); |
| Wed | 1124506-14 262 | | | | | 0.10 | F | 2 | TELEPHONE CONFERNCE WITH K, LOGAN RE: PROVISIONAL BALLOTS AND 3018 BALLOTS (.1); |
| | | | | | | 0.20 | F & | 3 | TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: SUMMARY CHART RE: ASSERTED DEBTOR (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| 09/27/06 | Ravin, A | 9.00 | 5.60 | 3,024.00 | | 3.20 | F & | 1 | CONFERENCE WITH J. BAKER (PARTIAL), S. HENRY, R. GRAY, S. BUSEY (PARTIAL), C. JACKSON (PARTIAL), F. HUFFARD (PARTIAL), J. O'CONNELL (PARTIAL), L. APPEL (PARTIAL), J. CASTLE (PARTIAL), J. POST, AND D. TURETSKY RE: PREPARATIONS FOR CONFIRMATION HEARING (3.2); |
| Wed | 1124506-31 683 | | | | | 0.70 | F | 2 | REVIEW AND REVISE OBJECTION STATUS CHART (.7); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. BARR RE: DRAFT CONFIRMATION ORDER, DRAFT CORRESPONDENCE TO J. HELFAT RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO S. BUSEY RE: Q&A FOR H. ETLIN (.1); |
| | | | | | | 2.40 | F & | 5 | CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. BUSEY, L. APPEL AND F. HUFFARD RE: CONFIRMATION PLANNING AND OBJECTIONS (2.4); |
| | | | | | | 0.30 | F | 6 | REVIEW FINAL FEE STATEMENT FROM WILMINGTON TRUST, REVIEW DISCLOSURE STATEMENT RE: SAME, DRAFT MEMORANDA TO R. GRAY AND J. BAKER RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. REISMAN RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | REVIEW CHART RELATING TO SUB CON/NON-SUB CON RECOVERIES (.2); |
| | | | | | | 0.20 | F | 8 | DRAFT NOTICE OF WITHDRAWAL FOR KJUMP, INC. (.2); |
| | | | | | K | 0.30 | F | 9 | LEGAL RESERARCH RE: GUARANTEE CLAIMS AND 502(B)(6) FOR PURPOSES OF RESPONDING TO PLAN OBJECTION (.3); |
| | | | | | | 0.50 | F | 10 | REVIEW AND REVISE CHART RE: IDENTIFICATION OF LEASES THAT UNDERLIE OBJECTIONS TO PLAN (.5); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: DEUTSCHE BANK AND NEW PLAN LEASES (.1); |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH B. GASTON RE: OBJECTIONS TO PLAN (.2); |
| | | | | | | 0.20 | F | 14 | DRAFT 3018 CHART AND PROVISIONAL BALLOT CHART FOR K. LOGAN DECLARATION (.2); |
| | | | | | | 0.40 | F | 15 | DRAFT NOTICE OF DESIGNATION OF DIRECTORS (.4) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 09/27/06 | Stroud, S | 1.50 | 0.50 | 232.50 | | 0.50 | F & | 1 | CONFERENCE WITH L. APPEL, T. WILLIAMS, L. RODRIGUEZ AND R. GRAY RE: DRAFT EQUITY PLAN (.5); |
| Wed | 1124506-15 301 | | | | | 1.00 | F | 2 | REVISE DRAFT EQUITY INCENTIVE PLAN (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/27/06 | Turetsky, D | 3.70 | 0.80 | 352.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM R. METH RE: ASSUMPTION AGREEMENT FOR GE LIGHTING CONTRACT (.1); |
| Wed | 1124506-18372 | | | | F | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: GE ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 4 | FURTHER REVISE GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO R. METH, P. CARINO, B. KICHLER, J. JAMES RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | K | 0.50 | F | 6 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.5); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. YOUNG RE: CARDTRONICS CONTRACT (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO C. PETERSON RE: HOBART CONTRACT (.1); |
| | | | | | | 0.10 | F | 9 | FURTHER ANALYSIS RE: HOBART CONTRACTS (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO B. KICHLER AND J. JAMES RE: PULSE CONTRACT (.1); |
| | | | | | | 0.30 | F | 11 | E-MAILS TO J. JAMES, B. KICHLER, B. GASTON, J. EDMONSON, K. FAGERSTROM RE: HOBART CONTRACT (.3); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE TO D. KAUFMAN RE: PULSE CONTRACT (.1); |
| | | | | | K | 0.20 | F | 13 | FURTHER RESEARCH RE: PULSE CONTRACTS (.2); |
| | | | | | K | 0.30 | F | 14 | RESEARCH RE: IRI CONTRACTS (.3); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. FRANK RE: IRI CONTRACTS (.1); |
| | | | | | | 0.80 | F & | 16 | CONFERENCE WITH J. YOUNG, J. JAMES, K. FAGERSTROM, B. KICHLER, AND S. EICHEL RE: OPEN CONTRACT ISSUES (.8); |
| | | | | | F | 0.40 | F | 17 | MEETING WITH R. GRAY RE: OPEN CONTRACT ISSUES (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/27/06 | Turetsky, D | 3.20 | 3.20 | 1,408.00 | | | F & | 1 | PARTIAL CONFERENCE WITH L. APPEL, J. CASTLE, S. BUSEY, J. POST, C. JACKSON, J. BAKER, R. GRAY, A. RAVIN, S. HENRY, F. HUFFARD RE: PLAN CONFIRMATION OBJECTIONS (3.2) |
| Wed | 1124506-31684 | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/28/06 | Baker, D | 8.10 | 4.70 | 3,924.50 | | 1.40 | F | 1 | CONTINUE REVIEW OF LANDLORD OBJECTIONS TO CONFIRMATION (1.4); |
| Thu | 1124506-31607 | | | | | 0.40 | F | 2 | FURTHER REVIEW OF OBJECTION FILED BY UNITED STATES OF AMERICA (.4); |
| | | | | | | 0.60 | F | 3 | CONTINUE ANALYSIS OF OBJECTION FILED BY U. S. TRUSTEE (.6); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH J. CASTLE RE: PLAN ISSUES (.4); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH M. BARR RE: PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE WITH S. REISMAN RE: PLAN ISSUES (.3); |
| | | | | | | 3.20 | F | 7 | CONFERENCE WITH L. APPEL RE: TESTIMONY EXPECTED TO BE GIVEN AT CONFIRMATION HEARING (3.2); |
| | | | | | | 1.50 | F | 8 | CONFERENCE WITH M. BARR, S. BUSEY, R. GRAY AND S. HENRY RE: OBJECTIONS TO CONFIRMATION (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/28/06 | Gray, R | 1.70 | 0.60 | 336.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH K. LOGAN, M. BARR AND M. LOGAN RE: UPDATED VOTING RESULTS (.1); |
| Thu | 1124506-14/263 | | | | | 0.10 | F | 2 | REVIEW REVISED CLASS 13 REPORT BY ASSERTED DEBTOR AND EXCHANGE EMAILS WITH K. LOGAN RE: SAME (.1); |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH K. LOGAN AND A. RAVIN RE: VOTING ISSUES (.6); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH K. LOGAN AND B. CROCKER RE: CLASS 13 VOTING ISSUES (.2); |
| | | | | | | 0.20 | F | 5 | FURTHER TELECONFERENCE WITH K. LOGAN RE: BIFURCATION OF CLASS 13 BALLOTS FOR ASSUMED/REJECTED (.2); |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: TIMING ON FILING VOTE TABULATION (.2); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: CLASS 13 VOTE TABULATION ISSUES (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMORANDA FROM S. SOLL RE: VOTING RESULTS (.1) |
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/28/06 | Gray, R | 3.80 | 1.50 | 840.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON T. WILLIAMS PROCESS OUTLINE (.2); |
| Thu | 1124506-31/686 | | | | | 1.50 | F & | 2 | PARTICIPATE IN CONFERENCE WITH MILBANK, SMITH HULSEY AND SKADDEN TEAMS RE: CONFIRMATION OBJECTIONS (1.5); |
| | | | | | | 0.30 | F | 3 | DISCUSSION WITH SMITH HULSEY AND SKADDEN TEAMS RE: FURTHER ISSUES (.3); |
| | | | | | | 0.10 | F | 4 | EXCHANGE EMAILS WITH M. BARR RE: FILING OF AD HOC PLEADINGS (.1); |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH M. BARR RE: CLAIM SETTLEMENT PROTOCOLS (.2); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH M. BARR AND M. COMERFORD RE: CLAIM SETTLEMENT PROTOCOLS, PLAN SUPPLEMENT FILINGS AND RESPONSE TO OBJECTIONS (.2); |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO J. BAKER, S. BUSEY ET AL. RE: MILBANK QUESTIONS ON RESPONSE FILING (.1); |
| | | | | | | 0.20 | F | 8 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: CLAIM SETTLEMENT THRESHOLD LANGUAGE (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: RESERVE/LISTING ISSUES (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW AND RESPOND TO MEMORANDUM FROM R. BARUSCH RE: REDISTRIBUTION/RESERVE ISSUES (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW DRAFT PRESS RELEASE AND DRAFT MEMORANDUM TO M. FREITAG RE: COMMENTS/CONCERNS ABOUT SCOPE, ETC. (.3); |
| | | | | | | 0.10 | F | 12 | EMAIL EXCHANGE WITH M. FREITAG RE: SAME (.1); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH M. FREITAG RE: DIRECTOR ISSUES (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW AND RESPOND TO MEMORANDUM FROM S. BURKE RE: TIMING ON INACTIVE SUB DECISIONS (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMORANDUM FROM S. STROUD RE: PLAN SUPPLEMENT CONTENTS (.1); |
| | | | | | F | 0.10 | F | 16 | TELECONFERENCE WITH A. RAVIN RE: PASCO COUNTY ISSUES (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/28/06 | Ravin, A | 0.80 | 0.60 | 324.00 | | 0.60 | F & | 1 | TELECONFERENCE WITH R. GRAY AND K. LOGAN RE: VOTING (.6); |
| Thu | 1124506-14/264 | | | | | 0.20 | F | 2 | REVIEW REVISED VOTING REPORTS (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|-------|------|------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| 09/28/06 | Ravin, A | 6.00 | 1.80 | 972.00 | | 0.20 | F | 1 | REVIEW XROADS CHART AND CORRESPONDENCE FROM B. GASTON RE: STATUS OF LEASES OF LANDLORDS OBJECTING TO PLAN (.2); |
| Thu | 1124506-37688 | | | | | 0.10 | F | 2 | TELECONFERENCE (VM) WITH A. SALZANO RE: PASCO COUNTY OBJECTION TO PLAN (.1); |
| | | | | | | 1.50 | F & | 3 | TELECONFERENCE WITH M. BARR, M. COMERFORD, J. BAKER, S. HENRY, R. GRAY, S. BUSEY, C. JACKSON, J. POST, AND J. CASTLE (PARTIAL) RE: OBJECTIONS TO PLAN (1.5): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO B. TURNER RE: J. TEAL OBJECTION (.1); |
| | | | | | | 0.30 | F & | 5 | TELECONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. BUSEY, C. JACKSON, AND J. CASTLE RE: CONFIRMATION PLANNING (.3); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO M. BARR RE: NEW PLAN AND DEUTSCHE BANK LEASES (.1); |
| | | | | | F | 0.10 | F | 7 | CONFERENCE WITH R. GRAY RE: PASCO OBJECTION (.1); |
| | | | | | | 2.90 | F | 8 | REVIEW AND REVISE NOTICE OF DESIGNATION OF DIRECTORS (2.9); |
| | | | | | | 0.70 | F | 9 | REVIEW AND REVISE PLAN OBJECTION STATUS CHART (.7) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 09/29/06 | Baker, D | 6.20 | 1.00 | 835.00 | | 0.30 | F | 1 | TELECONFERENCE A. BERNSTEIN RE: ISSUES RELATED TO P. LYNCH CONTRACT (.3); |
| Fri | 1124506-15279 | | | | | 0.70 | F | 2 | REVIEW COMMENTS OF COMMITTEE TO CONTRACT FOR MR. LYNCH (.7); |
| | | | | | | 0.40 | F | 3 | REVIEW EMAIL FROM A. BERNSTEIN RELATING TO CONTRACT FOR MR. LYNCH (.4); |
| | | | | | | 0.10 | F | 4 | FORWARD EMAIL FROM A. BERNSTEIN TO S. BURIAN AND M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH S. BURIAN AND M. BARR RE: SAME (.1); |
| | | | | | | 0.80 | F | 6 | CONFERENCE WITH S. BURIAN, M. BARR AND A. BERNSTEIN WITH RESPECT TO CONTRACT ISSUES (.8); |
| | | | | | | 1.20 | F | 7 | REVIEW MATERIALS FOR COMPENSATION COMMITTEE MEETING PRIOR TO CONFERENCE (1.2); |
| | | | | | | 1.00 | F | 8 | CONFERENCE WITH MEMBERS OF COMPENSATION COMMITTEE, TOGETHER WITH L. APPEL, N. BUBNOVITCH AND R. OLSHAN RE: EMPLOYEE COMPENSATION ISSUES (1.0); |
| | | | | | | 0.40 | F | 9 | EMAIL TO L. APPEL RE: CONTRACT ISSUES RELATED TO P. LYNCH (.4); |
| | | | | | | 0.20 | F | 10 | REVIEW REPLY FROM MR. APPEL TO PRIOR EMAIL RE: CONTRACTS (.2); |
| | | | | | | 0.20 | F | 11 | RESPOND TO EMAIL FROM MR. APPEL RE: P. LYNCH (.2); |
| | | | | | | 0.30 | F | 12 | REVIEW PLAN PROVISIONS WITH RESPECT TO CONTRACT FOR MR. LYNCH (.3); |
| | | | | | | 0.60 | F | 13 | CONFERENCE WITH R. OLSHAN AND AND S. STROUD RE: PRIOR CONFERENCE WITH COMPENSATION COMMITTEE (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| 09/29/06 | Eichel, S | 2.90 | 0.70 | 378.00 | | 0.70 | F | 1 | TELECONFERENCE WITH B. KICHLER RE: PROPOSED REVISIONS TO C.F. SAUER AGREEMENT (.7): |
| Fri | 1124506-18/376 | | | | | 0.60 | F | 2 | FINALIZE REXALL SUNDOWN MOTION PAPERS (.6): |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM K. WARD RE: FILING OF REXALL SUNDOWN REJECTION MOTION (.1): |
| | | | | | | 0.70 | F | 4 | CONFERENCE WITH B. KICHLER, J. JAMES AND OTHERS RE: OUTSTANDING ISSUES CONCERNING CONTRACTS TO BE ASSUMED OR REJECTED (.7): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. WARD RE: FILING AND SERVICE OF REXALL SUNDOWN MOTION (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO J. MILTON (COMMITTEE COUNSEL) RE: EXECUTED U.S. NUTRITION AGREEMENT (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT EMAIL TO C. JACKSON RE: FILING AND SERVICE OF MOTION TO REJECT REXALL SUNDOWN AGREEMENT (.1): |
| | | | | | | 0.20 | F | 8 | FINALIZE LIST OF ADDITIONAL PARTIES TO BE SERVED IN CONNECTION WITH REXALL SUNDOWN MOTION (.2): |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO K. WARD RE: SERVICE OF ADDITIONAL PARTIES IN CONNECTION WITH REXALL SUNDOWN MOTION (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO B. KICHLER RE: REXALL SUNDOWN MOTION PAPERS (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM J. LEAMY TO H. JONES (REXALL SUNDOWN'S COUNSEL) RE: REXALL SUNDOWN'S CLAIMS (.1) |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| 09/29/06 | Gray, R | 0.60 | 0.30 | 168.00 | | 0.10 | F | 1 | REVIEW UPDATED VOTING REPORT FROM K. LOGAN AND DRAFT MEMORANDUM TO S. BUSEY ET AL. RE: SAME (.1): |
| Fri | 1124506-14/265 | | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: EXIT LENDER REQUEST FOR VOTING RESULTS (.1): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH K. LOGAN AND A. RAVIN RE: 3018/PROVISIONAL BALLOT ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | FURTHER TELECONFERENCE WITH K. LOGAN RE: SAME (.1) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/29/06 | Margolis, A | 0.90 | 0.40 | 224.00 | | 0.40 | F  & | 1 | CONFERENCE WITH J. HELFAT, M. BARR AND P. NECKLES RE: BANKRUPTCY COMMENTS ON EXIT CREDIT AGREEMENT (.4): |
| Fri | 1124506-19/487 | | | | | 0.20 | F | 2 | REVISIONS TO CONFIRMATION ORDER (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW CONFIRMATION ORDER AND EXIT CREDIT AGREEMENT COMMENTS (.3) |
| | | | | | | | | | MATTER: *Financing (DIP and Emergence)* |
| 09/29/06 | Neckles, P | 1.50 | 0.40 | 334.00 | | 0.30 | F | 1 | TELECONFERENCE WITH J. HELFAT RE: PROPOSED CONFERENCE TO DISCUSS EXIT FINANCING AGREEMENT (.3): |
| Fri | 1124506-19/394 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH M. COMERFORD, OF MILBANK, TO DISCUSS PROPOSED CONFERENCE RE: EXIT FINANCING AGREEMENT (.3): |
| | | | | | | 0.30 | F | 3 | PREPARE FOR CONFERENCE RE: EXIT FINANCING AGREEMENT (.3): |
| | | | | | | 0.40 | F | 4 | CONFERENCE TO REVIEW BANKRUPTCY COMMENTS ON EXIT FINANCING CREDIT AGREEMENT WITH J. HELFAT, M. LOESBERG, S. SOLL, A. MARGOLIS, M. COMERFORD AND M. BARR (.4): |
| | | | | | | 0.20 | F | 5 | E-MAILS WITH T. BOYDELL AND S. STOESSER RE: BOARD OF DIRECTORS RESOLUTIONS (.2) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 09/29/06 | Olshan, R | 5.30 | 1.00 | 755.00 | | 4.30 | F | 1 | REVIEW 409A ISSUES RELATING TO OPTION GRANTS AND RSU AGREEMENTS (4.3): |
| Fri | 1124506-15/280 | | | | | 1.00 | F  & | 2 | CONFERENCE CALL WITH COMPANY AND J. BAKER RE: COMPENSATION ISSUES (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| 09/29/06 | Ravin, A | 0.70 | 0.30 | 162.00 | | 0.20 | F | 1 | REVIEW 3018 REPORTS FURNISHED BY K. LOGAN (.2); |
| Fri | 1124506-14/266 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: 3018 REPORTS (.2); |
| | | | | | | 0.30 | F & | 3 | TELECONFERENCE WITH K. LOGAN AND R. GRAY RE: 3018 REPORTS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 09/29/06 | Stroud, S | 5.00 | 1.00 | 465.00 | | 0.70 | F | 1 | CONFERENCE WITH S. PRICE RE: REVISED DRAFT EQUITY PLAN (.7); |
| Fri | 1124506-15/305 | | | | | 0.70 | F | 2 | DRAFT EMAIL TO S. PRICE RE: CLIENT COMMENTS TO REVISED DRAFT EQUITY PLAN (.7); |
| | | | | | | 0.50 | F | 3 | REVIEW REVISED BROKER-ASSISTED WITHHOLDING FLOWCHART (.5); |
| | | | | | | 1.00 | F & | 4 | CONFERENCE WITH COMPENSATION COMMITTEE MEMBERS, J. BAKER AND R. OLSHAN RE: DRAFT EQUITY PLAN AND DRAFT P. LYNCH EMPLOYMENT AGREEMENT (1.0); |
| | | | | | | 2.10 | F | 5 | REVISE DRAFT EQUITY PLAN (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| 09/29/06 | Turetsky, D | 6.20 | 0.70 | 308.00 | | 1.60 | F | 1 | DRAFT AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (1.6); |
| Fri | 1124506-18/379 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. POST RE: ASSUMPTION OF CIGNA CONTRACTS (.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, J. POST RE: AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (.1); |
| | | | | | | 0.20 | F | 4 | E-MAIL TO C. THOMPSON RE: AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (.2); |
| | | | | | | 0.20 | F | 5 | FURTHER ANALYSIS RE: ASSUMPTION OF GE LIGHTING AGREEMENT (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH R. GRAY RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. JAMES RE: REJECTION OF BARROW RELEASE AGREEMENT (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH T. WILLIAMS RE: REJECTION OF BARROW RELEASE AGREEMENT (.1); |
| | | | | | | 0.90 | F | 10 | REVIEW AND ANALYZE HOBART CONTRACTS (.9); |
| | | | | | | 0.30 | F | 11 | TELECONFERENCE WITH B. GASTON RE: HOBART CONTRACTS (.3); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL TO C. PETERSON RE: HOBART CONTRACTS (.1); |
| | | | | | K | 1.30 | F | 13 | ADDITIONAL RESEARCH AND ANALYSIS RE: ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.3); |
| | | | | | | 0.70 | F & | 14 | CONFERENCE WITH B. KICHLER, J. JAMES, B. GASTON, S. EICHEL RE: OPEN CONTRACT ISSUES (.7); |
| | | | | | F | 0.10 | F | 15 | TELECONFERENCE WITH R. GRAY RE: OUTSTANDING CONTRACT ISSUES (.1); |
| | | | | | F | 0.10 | F | 16 | TELECONFERENCE WITH R. GRAY RE: ALABAMA POWER CONTRACT (.1); |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. YOUNG RE: ALABAMA POWER CONTRACT (.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 444.10 | $275,917.50 | | | | |
| | TOTAL ENTRY COUNT: | 478 | | | | | | |
| | TOTAL TASK COUNT: | 581 | | | | | | |
| | TOTAL OF & ENTRIES | | 274.80 | $150,964.50 | | | | |
| | TOTAL ENTRY COUNT: | 294 | | | | | | |
| | TOTAL TASK COUNT: | 347 | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 0.30 | 250.50 | 0.00 | 0.00 | 0.30 | 250.50 | 0.00 | 0.00 | 0.30 | 250.50 |
| Bar-Kokhva, R | 1.00 | 410.00 | 0.00 | 0.00 | 1.00 | 410.00 | 0.00 | 0.00 | 1.00 | 410.00 |
| Barusch, R | 4.50 | 3,577.50 | 0.00 | 0.00 | 4.50 | 3,577.50 | 0.00 | 0.00 | 4.50 | 3,577.50 |
| Bristor, K | 0.80 | 668.00 | 0.00 | 0.00 | 0.80 | 668.00 | 0.00 | 0.00 | 0.80 | 668.00 |
| Eichel, S | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 | 0.00 | 0.00 | 0.30 | 162.00 |
| Feld, S | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 |
| Gray, R | 72.80 | 40,768.00 | 0.00 | 0.00 | 72.80 | 40,768.00 | 0.00 | 0.00 | 72.80 | 40,768.00 |
| Kaloudis, D | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 |
| Kempf, J | 6.50 | 2,437.50 | 0.00 | 0.00 | 6.50 | 2,437.50 | 0.00 | 0.00 | 6.50 | 2,437.50 |
| Leamy, J | 18.00 | 9,720.00 | 0.00 | 0.00 | 18.00 | 9,720.00 | 0.00 | 0.00 | 18.00 | 9,720.00 |
| Margolis, A | 13.20 | 7,392.00 | 0.00 | 0.00 | 13.20 | 7,392.00 | 0.00 | 0.00 | 13.20 | 7,392.00 |
| McDonald Henry, S | 23.50 | 17,155.00 | 0.00 | 0.00 | 23.50 | 17,155.00 | 0.00 | 0.00 | 23.50 | 17,155.00 |
| McElhaney, C | 1.80 | 1,008.00 | 0.00 | 0.00 | 1.80 | 1,008.00 | 0.00 | 0.00 | 1.80 | 1,008.00 |
| Neckles, P | 0.80 | 668.00 | 0.00 | 0.00 | 0.80 | 668.00 | 0.00 | 0.00 | 0.80 | 668.00 |
| Olshan, R | 1.00 | 755.00 | 0.00 | 0.00 | 1.00 | 755.00 | 0.00 | 0.00 | 1.00 | 755.00 |
| Paoli, J | 7.20 | 2,700.00 | 0.00 | 0.00 | 7.20 | 2,700.00 | 0.00 | 0.00 | 7.20 | 2,700.00 |
| Ravin, A | 56.30 | 30,402.00 | 0.00 | 0.00 | 56.30 | 30,402.00 | 0.00 | 0.00 | 56.30 | 30,402.00 |
| Reshtick, A | 0.90 | 418.50 | 0.00 | 0.00 | 0.90 | 418.50 | 0.00 | 0.00 | 0.90 | 418.50 |
| Sambur, K | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Schwartz, W | 3.90 | 3,198.00 | 0.00 | 0.00 | 3.90 | 3,198.00 | 0.00 | 0.00 | 3.90 | 3,198.00 |
| Stroud, S | 2.40 | 1,116.00 | 0.00 | 0.00 | 2.40 | 1,116.00 | 0.00 | 0.00 | 2.40 | 1,116.00 |
| Tran Boydell, T | 14.20 | 7,952.00 | 0.00 | 0.00 | 14.20 | 7,952.00 | 0.00 | 0.00 | 14.20 | 7,952.00 |
| Turetsky, D | 32.20 | 14,168.00 | 0.00 | 0.00 | 32.20 | 14,168.00 | 0.00 | 0.00 | 32.20 | 14,168.00 |
| Wenzel, C | 10.00 | 4,400.00 | 0.00 | 0.00 | 10.00 | 4,400.00 | 0.00 | 0.00 | 10.00 | 4,400.00 |
| | 274.80 | $150,964.50 | 0.00 | $0.00 | 274.80 | $150,964.50 | 0.00 | $0.00 | 274.80 | $150,964.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Business Operations / Strategic Planning | 27.90 | 17,673.00 | 0.00 | 0.00 | 27.90 | 17,673.00 | 0.00 | 0.00 | 27.90 | 17,673.00 |
| Claims Administration (General) | 31.50 | 18,909.50 | 0.00 | 0.00 | 31.50 | 18,909.50 | 0.00 | 0.00 | 31.50 | 18,909.50 |
| Disclosure Statement/ Voting Issues | 60.10 | 36,498.50 | 0.00 | 0.00 | 60.10 | 36,498.50 | 0.00 | 0.00 | 60.10 | 36,498.50 |
| Employee Matters (General) | 6.20 | 3,769.00 | 0.00 | 0.00 | 6.20 | 3,769.00 | 0.00 | 0.00 | 6.20 | 3,769.00 |
| Executory Contracts (Personalty) | 46.60 | 23,320.00 | 0.00 | 0.00 | 46.60 | 23,320.00 | 0.00 | 0.00 | 46.60 | 23,320.00 |
| Financing (DIP and Emergence) | 79.40 | 46,897.50 | 0.00 | 0.00 | 79.40 | 46,897.50 | 0.00 | 0.00 | 79.40 | 46,897.50 |
| General Corporate Advice | 2.00 | 1,670.00 | 0.00 | 0.00 | 2.00 | 1,670.00 | 0.00 | 0.00 | 2.00 | 1,670.00 |
| Insurance | 7.80 | 5,174.00 | 0.00 | 0.00 | 7.80 | 5,174.00 | 0.00 | 0.00 | 7.80 | 5,174.00 |
| Leases (Real Property) | 11.00 | 6,446.50 | 0.00 | 0.00 | 11.00 | 6,446.50 | 0.00 | 0.00 | 11.00 | 6,446.50 |
| Litigation (General) | 0.60 | 294.00 | 0.00 | 0.00 | 0.60 | 294.00 | 0.00 | 0.00 | 0.60 | 294.00 |
| Reorganization Plan / Plan Sponsors | 165.90 | 111,866.50 | 0.00 | 0.00 | 165.90 | 111,866.50 | 0.00 | 0.00 | 165.90 | 111,866.50 |
| Tax Matters | 5.10 | 3,399.00 | 0.00 | 0.00 | 5.10 | 3,399.00 | 0.00 | 0.00 | 5.10 | 3,399.00 |
| | 444.10 | $275,917.50 | 0.00 | $0.00 | 444.10 | $275,917.50 | 0.00 | $0.00 | 444.10 | $275,917.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Business Operations / Strategic Planning | 18.90 | 10,761.00 | 0.00 | 0.00 | 18.90 | 10,761.00 | 0.00 | 0.00 | 18.90 | 10,761.00 |
| Claims Administration (General) | 17.50 | 9,490.00 | 0.00 | 0.00 | 17.50 | 9,490.00 | 0.00 | 0.00 | 17.50 | 9,490.00 |
| Disclosure Statement/ Voting Issues | 38.50 | 21,231.00 | 0.00 | 0.00 | 38.50 | 21,231.00 | 0.00 | 0.00 | 38.50 | 21,231.00 |
| Employee Matters (General) | 3.60 | 1,983.00 | 0.00 | 0.00 | 3.60 | 1,983.00 | 0.00 | 0.00 | 3.60 | 1,983.00 |
| Executory Contracts (Personalty) | 25.20 | 11,558.00 | 0.00 | 0.00 | 25.20 | 11,558.00 | 0.00 | 0.00 | 25.20 | 11,558.00 |
| Financing (DIP and Emergence) | 58.60 | 30,315.50 | 0.00 | 0.00 | 58.60 | 30,315.50 | 0.00 | 0.00 | 58.60 | 30,315.50 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 3.80 | 2,298.00 | 0.00 | 0.00 | 3.80 | 2,298.00 | 0.00 | 0.00 | 3.80 | 2,298.00 |
| Leases (Real Property) | 5.70 | 2,969.50 | 0.00 | 0.00 | 5.70 | 2,969.50 | 0.00 | 0.00 | 5.70 | 2,969.50 |
| Litigation (General) | 0.30 | 132.00 | 0.00 | 0.00 | 0.30 | 132.00 | 0.00 | 0.00 | 0.30 | 132.00 |
| Reorganization Plan / Plan Sponsors | 99.80 | 58,664.50 | 0.00 | 0.00 | 99.80 | 58,664.50 | 0.00 | 0.00 | 99.80 | 58,664.50 |
| Tax Matters | 2.90 | 1,562.00 | 0.00 | 0.00 | 2.90 | 1,562.00 | 0.00 | 0.00 | 2.90 | 1,562.00 |
| | 274.80 | $150,964.50 | 0.00 | $0.00 | 274.80 | $150,964.50 | 0.00 | $0.00 | 274.80 | $150,964.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Balch, M | 1.50 | 840.00 |
| Brown, E | 5.60 | 1,652.00 |
| Chang, L | 0.70 | 392.00 |
| Handler, C | 7.40 | 3,996.00 |
| Hayman, L | 0.50 | 410.00 |
| Lam, S | 1.80 | 972.00 |
| McDermott, M | 0.50 | 292.50 |
| Reynolds, T | 1.20 | 924.00 |
| Rockness, D | 5.50 | 962.50 |
| Rubin, N | 2.40 | 1,344.00 |
| Weiss, R | 3.70 | 2,793.50 |
| | 30.80 | $14,578.50 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|-------------|-----------|------------|---|---|-------------|
| Balch, M | 08/15/06 | 1.50 | 1.50 | 840.00 | | 0.80 | F | 1 | **MATTER:** *Insurance* REVIEW 2003-04 PRIMARY D&O AND FIDUCIARY LIABILITY INSURANCE POLICIES (.8); |
| | Tue 1124484-21/ 2541 | | | | | 0.70 | F | 2 | REVIEW D&O INSURANCE ISSUES, INCLUDING SELF-INSURED RETENTIONS (.7) |
| | | | 1.50 | 840.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Brown, E | 09/25/06 | 5.60 | 5.60 | 1,652.00 | K | 3.80 | F | 1 | **MATTER:** *General Corporate Advice* RESEARCH SECURITIES ACT ISSUE IN RELATION TO BROKER-ASSISTED WITHHOLDING (3.8); |
| | Mon 1124506-1/ 31 | | | | K | 1.80 | F | 2 | RESEARCH SEC NO ACTION LETTERS AND INTERPRETIVE GUIDANCE RE: ISSUER INVOLVEMENT IN STOCK PURCHASE PLANS (1.8) |
| | | | 5.60 | 1,652.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Chang, L | 08/15/06 | 0.30 | 0.30 | 168.00 | | | F | 1 | **MATTER:** *Financing (DIP and Emergence)* ANALYSIS OF WACHOVIA CONTROL AGREEMENTS WITH J. MADDOX (.3) |
| | Tue 1124484-19/ 2330 | | | | | | | | |
| | 08/22/06 | 0.40 | 0.40 | 224.00 | | | F | 1 | **MATTER:** *Financing (DIP and Emergence)* DISCUSS VARIOUS UCC/LIEN PROVISIONS WITH J. MADDOX (.4) |
| | Tue 1124484-19/ 2331 | | | | | | | | |
| | | | 0.70 | 392.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Handler, C | 07/26/06 | 1.90 | 1.90 | 1,026.00 | | 1.50 | F | 1 | **MATTER:** *Disclosure Statement/ Voting Issues* PRECEDENT GATHERING FOR FORM OF DISCLOSURE FOR TRUST (1.5); |
| | Wed 1122978-14/ 2417 | | | | K | 0.40 | F | 2 | DISCLOSURE RESEARCH RE: REG AND GRANTOR TRUST STATUS (.4) |
| | 07/27/06 | 5.50 | | 2,970.00 | | | F | 1 | **MATTER:** *Disclosure Statement/ Voting Issues* COMMENTS TO DISCLOSURE STATEMENT REGARDING TRUST (5.5) |
| | Thu 1122978-14/ 2418 | | | | | | | | |
| | | | 7.40 | 3,996.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Hayman, L | 09/21/06 | 0.50 | 0.50 | 410.00 | | | F | MATTER: *Financing (DIP and Emergence)* |
| | Thu 1124506-19/ 388 | | | | | | 1 | UCC ANALYSIS RE: CONTROL AGREEMENT AND SUBORDINATION AGREEMENT (.5) |
| | | | 0.50 | 410.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Lam, S | 08/06/06 | 1.20 | 1.20 | 648.00 | | | F | MATTER: *Financing (DIP and Emergence)* |
| | Tue 1124484-19/ 2332 | | | | | | 1 | REVIEW QUESTIONS FROM M. LOESBERG RE: DIP CONTROL AGREEMENTS, DIRECTION LETTERS AND OTHER THIRD PARTY DOCUMENTS (1.2) |
| | 08/23/06 | 0.60 | 0.60 | 324.00 | | | | MATTER: *Financing (DIP and Emergence)* |
| | Wed 1124484-19/ 2333 | | | | | | 1 | REVIEW DIP AGREEMENT RE: QUESTION FROM J. MADDOX ON PERMITTED LIENS PROVISION: |
| | | | | | | | 2 | PREPARE EMAIL RESPONSE TO J. MADDOX (.6) |
| | | | 1.80 | 972.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| McDermott, M | 08/07/06 | 0.30 | 0.30 | 175.50 | | | F | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Mon 1124484-31/ 2198 | | | | | | 1 | ANALYZE POTENTIAL COMMITTEE OBJECTION/RESPONSE RE: D&O TAIL INSURANCE (.3) |
| | 08/23/06 | 0.20 | 0.20 | 117.00 | | | F | MATTER: *Reorganization Plan / Plan Sponsors* |
| | Wed 1124484-31/ 2199 | | | | | | 1 | ANALYSIS OF ISSUES IN CONNECTION WITH POTENTIAL PLAN LITIGATION OVER D&O TAIL INSURANCE MATTERS (.2) |
| | | | 0.50 | 292.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Reynolds, T | 08/15/06 | 1.20 | 1.20 | 924.00 | D | | F | MATTER: *Insurance* |
| | Tue 1124484-21/ 3082 | | | | | | 1 | BRIEFLY REVIEW POLICIES AND DISCUSS (1.2) |
| | | | 1.20 | 924.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rockness, D | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Rockness, D | 06/06/06 | 1.50 | 1.50 | 262.50 | | | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>CITECHECK DRAFT BRIEF RE APPROVING REJECTION OF CONTRACT |
| | Tue 1113475-18/ 2272 | | | | | | | | |
| | 06/08/06 | 4.00 | 4.00 | 700.00 | | | F | 1 | MATTER: *Executory Contracts (Personalty)*<br>CITECHECK BRIEF IN SUPPORT OF (I) REJECTING AGREEMENT, AND (II) APPROVING (A) SETOFF AND (B) RESOLUTION OF SANDERSON'S ASSOCIATED CLAIMS |
| | Thu 1113475-18/ 2273 | | | | | | | | |
| | | | 5.50 | 962.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Rubin, N | 06/13/06 | 0.50 | 0.50 | 280.00 | D | | F | 1 | MATTER: *General Corporate Advice*<br>DISCUSSION WITH R. BARUSCH AND R. OLIVER: |
| | Tue 1113475-1/ 2338 | | | | D | | F | 2 | REVIEW MATERIALS |
| | 06/14/06 | 0.60 | 0.60 | 336.00 | | | F | 1 | MATTER: *General Corporate Advice*<br>REVIEW RISK FACTORS: |
| | Wed 1113475-1/ 2339 | | | | D | | F | 2 | DISCUSSION WITH R. OLIVER: |
| | | | | | D | | F | 3 | DISCUSSION WITH R. BARUSCH |
| | 06/18/06 | 1.30 | 1.30 | 728.00 | | | F | 1 | MATTER: *General Corporate Advice*<br>REVISE RISK FACTOR DISCLOSURE |
| | Sun 1113475-1/ 2340 | | | | | | | | |
| | | | 2.40 | 1,344.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Weiss, R | 07/27/06 | 1.90 | 1.90 | 1,434.50 | | 1.70 | F | 1 | MATTER: *Disclosure Statement/ Voting Issues*<br>REVIEW STOCK RESERVE TRUST (1.7): |
| | Thu 1122978-14/ 2327 | | | | F | 0.20 | F | 2 | TELECONFERENCE WITH R. GRAY RE: SAME (.2) |
| | 07/30/06 | 1.50 | 1.50 | 1,132.50 | | | F | 1 | MATTER: *Disclosure Statement/ Voting Issues*<br>EXAMINE PLAN AND PROPOSED AMENDMENTS RE: U.S. TRUSTEE TAX LIABILITY AND BENEFICIARY TRANSFEREE LIABILITY (1.5) |
| | Sun 1122978-14/ 2328 | | | | | | | | |
| | 07/31/06 | 0.30 | 0.30 | 226.50 | | | F | 1 | MATTER: *Disclosure Statement/ Voting Issues*<br>CONFERENCE HANDLER/AVI RE: PLAN AND TRUST AND TAX ISSUES (.3) |
| | Mon 1122978-14/ 2329 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Weiss, R | | | 3.70 | 2,793.50 | | | | |
| NUMBER OF ENTRIES: | | | 3 | | | | | |
| | | | 30.80 | $14,578.50 | | | | |
| Total Number of Entries: | 20 | | | | | | | |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Balch, M | 1.50 | 840.00 | 0.00 | 0.00 | 1.50 | 840.00 | 0.00 | 0.00 | 1.50 | 840.00 |
| Brown, E | 5.60 | 1,652.00 | 0.00 | 0.00 | 5.60 | 1,652.00 | 0.00 | 0.00 | 5.60 | 1,652.00 |
| Chang, L | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 | 0.00 | 0.00 | 0.70 | 392.00 |
| Handler, C | 7.40 | 3,996.00 | 0.00 | 0.00 | 7.40 | 3,996.00 | 0.00 | 0.00 | 7.40 | 3,996.00 |
| Hayman, L | 0.50 | 410.00 | 0.00 | 0.00 | 0.50 | 410.00 | 0.00 | 0.00 | 0.50 | 410.00 |
| Lam, S | 1.80 | 972.00 | 0.00 | 0.00 | 1.80 | 972.00 | 0.00 | 0.00 | 1.80 | 972.00 |
| McDermott, M | 0.50 | 292.50 | 0.00 | 0.00 | 0.50 | 292.50 | 0.00 | 0.00 | 0.50 | 292.50 |
| Reynolds, T | 1.20 | 924.00 | 0.00 | 0.00 | 1.20 | 924.00 | 0.00 | 0.00 | 1.20 | 924.00 |
| Rockness, D | 5.50 | 962.50 | 0.00 | 0.00 | 5.50 | 962.50 | 0.00 | 0.00 | 5.50 | 962.50 |
| Rubin, N | 2.40 | 1,344.00 | 0.00 | 0.00 | 2.40 | 1,344.00 | 0.00 | 0.00 | 2.40 | 1,344.00 |
| Weiss, R | 3.70 | 2,793.50 | 0.00 | 0.00 | 3.70 | 2,793.50 | 0.00 | 0.00 | 3.70 | 2,793.50 |
| | 30.80 | $14,578.50 | 0.00 | $0.00 | 30.80 | $14,578.50 | 0.00 | $0.00 | 30.80 | $14,578.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Disclosure Statement/ Voting Issues | 11.10 | 6,789.50 | 0.00 | 0.00 | 11.10 | 6,789.50 | 0.00 | 0.00 | 11.10 | 6,789.50 |
| Executory Contracts (Personalty) | 5.50 | 962.50 | 0.00 | 0.00 | 5.50 | 962.50 | 0.00 | 0.00 | 5.50 | 962.50 |
| Financing (DIP and Emergence) | 3.00 | 1,774.00 | 0.00 | 0.00 | 3.00 | 1,774.00 | 0.00 | 0.00 | 3.00 | 1,774.00 |
| General Corporate Advice | 8.00 | 2,996.00 | 0.00 | 0.00 | 8.00 | 2,996.00 | 0.00 | 0.00 | 8.00 | 2,996.00 |
| Insurance | 2.70 | 1,764.00 | 0.00 | 0.00 | 2.70 | 1,764.00 | 0.00 | 0.00 | 2.70 | 1,764.00 |
| Reorganization Plan / Plan Sponsors | 0.50 | 292.50 | 0.00 | 0.00 | 0.50 | 292.50 | 0.00 | 0.00 | 0.50 | 292.50 |
| | 30.80 | $14,578.50 | 0.00 | $0.00 | 30.80 | $14,578.50 | 0.00 | $0.00 | 30.80 | $14,578.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 12.40 | 10,354.00 |
| Eichel, S | 54.30 | 29,322.00 |
| Gray, R | 55.60 | 31,136.00 |
| LaMaina, K | 51.90 | 24,133.50 |
| Larry, J | 13.20 | 4,950.00 |
| Leamy, J | 25.10 | 13,554.00 |
| McDonald Henry, S | 54.40 | 39,712.00 |
| Ravin, A | 196.40 | 106,056.00 |
| Sambur, K | 14.30 | 5,362.50 |
| Turetsky, D | 208.20 | 91,608.00 |
| | 685.80 | $356,188.00 |

EXHIBIT I-1  PAGE 1 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | **MATTER:** *Disclosure Statement/ Voting Issues* |
| Baker, D | 06/28/06 | 3.20 | 3.20 | 2,672.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH MATT BARR WITH RESPECT TO DISCLOSURE STATEMENT ISSUES (.3); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL LARRY APPEL AND STEVE BUSEY WITH RESPECT TO DISCLOSURE STATEMENT ISSUES (.3); |
| | Wed 1113475-14/ 1803 | | | | | 2.60 | F | 3 | REVIEW REVISED DISCLOSURE STATEMENT LANGUAGE (2.6) |
| | | | | | | | | | **MATTER:** *Employee Matters (General)* |
| | | 1.10 | 1.10 | 918.50 | | | F | 1 | REVIEW REPORT ON COMPENSATION ISSUES PREPARED BY WATSON WYATT (1.1) |
| | Wed 1113475-15/ 1816 | | | | | | | | |
| | | | | | | | | | **MATTER:** *Financing (DIP and Emergence)* |
| | | 1.60 | 1.60 | 1,336.00 | | 1.30 | F | 1 | REVIEW CHANGES TO COMMITMENT LETTER AND PLEADINGS (1.3) |
| | Wed 1113475-19/ 1825 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH MATT BARR WITH RESPECT TO EXIT FINANCING ISSUES (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH LARRY APPEL WITH RESPECT TO EXIT FINANCING ISSUES (.2) |
| | | | | | | | | | **MATTER:** *Reorganization Plan / Plan Sponsors* |
| | | 6.50 | 6.50 | 5,427.50 | | 0.60 | F | 1 | PREPARE FOR CONFERENCE CALL WITH BOARD OF DIRECTORS WITH RESPECT TO PLAN OF REORGANIZATION (.6); |
| | Wed 1113475-31/ 1851 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH JAY SKELTON WITH RESPECT TO PLAN ISSUES (.4) |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH PETER LYNCH WITH RESPECT TO PLAN ISSUES (.2) |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH MATT BARR WITH RESPECT TO COMMITTEE ISSUES WITH PLAN (.3); |
| | | | | | | 1.10 | F | 5 | TELEPHONE CALL WITH LARRY APPEL, STEVE BUSEY AND ROSALIE GRAY WITH RESPECT TO PLAN ISSUES (1.1) |
| | | | | | | 0.40 | F | 6 | REVIEW CHANGES TO PLAN (.4); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH MATT BARR WITH RESPECT TO PLAN CHANGES (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM MATT BARR REGARDING PLAN CHANGES (.1); |
| | | | | | | 0.20 | F | 9 | RESPOND TO EMAIL FROM MATT BARR WITH RESPECT TO PLAN CHANGES (.2); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH LARRY APPEL AND ROSALIE GRAY WITH RESPECT TO UNRESOLVED PLAN ISSUES (.3); |
| | | | | | | 0.70 | F | 11 | REVIEW LATEST CHANGES TO PLAN (.7); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL MATT BARR WITH RESPECT TO CHANGES IN PLAN (.2); |
| | | | | | | 0.60 | F | 13 | PARTICIPATE IN CONFERENCE CALL WITH BOARD WITH RESPECT TO CHANGES TO PLAN (.6); |
| | | | | | | 0.30 | F | 14 | REVIEW REVISED PRESS RELEASE REGARDING PLAN OF REORGANIZATION (.3); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH MATT BARR WITH RESPECT TO CHANGES TO PLAN (.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CALL LARRY APPEL WITH RESPECT TO CHANGES TO PLAN (.2); |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH MICHAEL FREITAG WITH RESPECT TO COMMUNICATIONS STRATEGY FOR PLAN (.2); |
| | | | | | | 0.30 | F | 18 | REVIEW REVISED PRESS RELEASE TO BE ISSUED WITH RESPECT TO PLAN OF REORGANIZATION (.3) |
| | | | 12.40 | 10,354.00 | | | | | |

NUMBER OF ENTRIES: 4

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Baker, D | | | 12.40 | 10,354.00 | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| Eichel, S | 06/08/06 | 2.40 | 2.40 | 1,296.00 | | 0.10 | F | 1  REVIEW EMAIL FROM A. LIU RE: EXHIBITS FOR RECLAMATION OBJECTION (.1); |
| | Thu 1113475-10/ 2605 | | | | | 0.10 | F | 2  REVIEW EMAILS FROM E. POLLACK RE CONF CALL REGARDING OBJECTION TO RECLAMATION CLAIMS (.1); |
| | | | | | | 0.10 | F | 3  REVIEW EMAILS FROM A. LIU RE CONF CALL REGARDING OBJECTION TO RECLAMATION CLAIMS (.1); |
| | | | | | | 0.30 | F | 4  ANALYZE RECLAMATION EXHIBITS (.3); |
| | | | | | | 0.20 | F | 5  REVISE RECLAMATION EXHIBITS (.2); |
| | | | | | | 0.10 | F | 6  TEL. CONF. WITH A. GARSIDE RE: OTIS SPUNKMEYER'S RECLAMATION CLAIM (.1); |
| | | | | | | 1.00 | F | 7  TEL. CONF. WITH E. POLLACK AND A. LIU RE: EXHIBITS FOR OBJECTION TO UNRESOLVED RECLAMATION CLAIMS (1.0); |
| | | | | | | 0.50 | F | 8  SUBSEQUENT TEL CONF WITH A. LIU AND E. POLLACK RE EXHIBITS TO RECLAMATION OBJECTION (.5) |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | 12.70 | 12.70 | 6,858.00 | | 0.30 | F | 1  ANALYZE ISSUES RE MOTION TO REJECT LIBMAN PREPETITION SUPPLY AGREEMENT (.3); |
| | Thu 1113475-18/ 2629 | | | | | 0.50 | F | 2  REVIEW AND REVISE MOTION TO REJECT LIBMAN PREPETITION SUPPLY AGREEMENT (.5); |
| | | | | | | 0.50 | F | 3  DRAFT, REVIEW AND REVISE ORDER REJECTING LIBMAN PREPETITION SUPPLY AGREEMENT (.5); |
| | | | | | | 0.20 | F | 4  DRAFT ORDER REJECTING SANDERSON FARMS' PREPETITION SUPPLY AGREEMENT (.2); |
| | | | | | | 5.00 | F | 5  REVIEW AND REVISE MOTION REJECTING SANDERSON FARMS' SUPPLY AGREEMENT (5.0); |
| | | | | | K | 1.50 | F | 6  RESEARCH RE: SETOFF UNDER FLORIDA LAW IN CONNECTION WITH MOTION TO REJECT SANDERSON FARMS' CLAIMS (1.5); |
| | | | | | | 0.10 | F | 7  DRAFTS EMAILS TO R. GRAY RE: LIBMAN ORDER (.1); |
| | | | | | | 0.10 | F | 8  REVIEW EMAIL FROM R. GRAY RE: LIBMAN ORDER (.1); |
| | | | | | | 0.10 | F | 9  DRAFT EMAIL TO M. BARR, M. COMMERFORD AND J. MILTON RE: MOTION TO REJECT LIBMAN PREPETITION CONTRACT (.1); |
| | | | | | | 0.10 | F | 10  DRAFT EMAIL TO B. KICHLER, J. CASTLE AND J. JAMES RE: MOTION TO REJECT LIBMAN CONTRACT (.1); |
| | | | | | | 0.10 | F | 11  DRAFT EMAIL TO C. JACKSON RE: MOTION TO REJECT LIBMAN CONTRACT (.1); |
| | | | | | | 0.10 | F | 12  DRAFT EMAIL TO B. KICHLER RE: EXECUTED SANDERSON FARMS CONTRACT (.1); |
| | | | | | | 0.10 | F | 13  DRAFT EMAIL TO R. GRAY RE: SANDERSON FARMS CONTRACTS (.1); |
| | | | | | | 0.10 | F | 14  REVIEW RESPONSE EMAIL FROM R. GRAY RE: SANDERSON FARMS AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 15  DRAFT EMAIL TO M. BARR, M. COMMERFORD AND J. MILTON RE: SANDERSON FARMS AGREEMENTS (.1); |
| | | | | | K | 1.60 | F | 16  RESEARCH RE SETOFF IN CONNECTION WITH MOTION TO REJECT SANDERSON FARMS PREPETITION CLAIM AND RESOLVE ASSOCIATED CLAIMS (1.6); |
| | | | | | | 0.10 | F | 17  REVIEW R. GRAY'S EMAIL RE SANDERSON FARMS CONTRACT (.1); |
| | | | | | | 0.30 | F | 18  REVIEW SANDERSON FARMS CONTRACT IN RESPONSE TO R. GRAY'S WAIVER ISSUES (.3); |
| | | | | | | 0.60 | F | 19  DRAFT, REVIEW AND REVISE ORDER REJECTION SANDERSON FARMS CONTRACT (.6); |
| | | | | | | 1.20 | F | 20  COMMENCE DRAFTING MOTION TO REJECT LIFETIME HOAN PREPETITION SUPPLY AGREEMENT (1.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Vendor Matters* |
| Eichel, S | 06/08/06 | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | TEL. CONF. WITH A. LIU RE: RUSSELL STOVER DISPUTE (.1); |
| | Thu  1113475-39/ 2643 | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM D. PRESTON (COUNSEL TO RUSSELL STOVER) RE: CONF. CALL RE: RUSSELL STOVER DISPUTE (.1) |
| | | | 15.30 | 8,262.00 | | | | | |
| NUMBER OF ENTRIES: | | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | 09/12/06 | 0.80 | 0.80 | 432.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM M. RUBLE RE: RECLAMATION PAYMENTS OWED TO RUSSELL STOVER (.1); |
| | Tue  1124506-10/ 213 | | | | | 0.20 | F | 2 | REVIEW EMAILS FROM T. WUERTZ RE: PAYMENT OF RUSSELL STOVER RECLAMATION CLAIM (.2); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH T. WUERTZ RE: RUSSELL STOVER PAYMENTS (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH D. PRESTON RE: PAYMENTS OWED TO RUSSELL STOVER (.2); |
| | | | | | | 0.20 | F | 5 | DRAFT EMAILS TO T. WUERTZ RE: NCR RECLAMATION ANALYSIS IN CONNECTION WITH DETERMINATION WHETHER TO ASSUME CONTRACT (.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Eichel, S | 09/12/06 | 11.80 | 11.80 | 6,372.00 | | | | |
| | | Tue  1124506-18/ 331 | | | | | | |

EXHIBIT I-1  PAGE 5 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
| Eichel, S | 09/12/06 | | | | | 0.30 | F | 1 | ANALYZE ISSUES RE: OUTSTANDING PREPETITION CONTRACTS (.3); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO B. KICHLER RE: STATUS OF OUTSTANDING PREPETITION CONTRACTS (.1); |
| | | | | | | 0.50 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: CF SAUER AGREEMENT (.5); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE MOTION TO REJECTION VERTIS PREPETITION SUPPLY AGREEMENT (.3); |
| | | | | | | 0.50 | F | 5 | DRAFT, REVIEW AND REVISE OMNIBUS MOTION TO REJECT PREPETITION SUPPLY AGREEMENTS (.5); |
| | | | | | | 0.70 | F | 6 | TELECONFERENCE WITH J. CARR (COUNSEL O RUG DOCTOR), B. KICHLER AND OTHERS RE: RESOLUTION OF RUG DOCTOR CLAIMS IN CONNECTION WITH RESOLUTION OF PREPETITION CLAIM (.7); |
| | | | | | | 0.20 | F | 7 | DRAFT EMAILS TO R. GRAY AND D. TURETSKY RE: RESOLUTION OF RUG DR. PREPETITION CONTRACT (.2); |
| | | | | | | 0.20 | F | 8 | ANALYZE ISSUES RE: RD CANDLE CLAIM (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO C. JACKSON (LOGAN) RE: RD CANDLE CLAIM (.1); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH B. KICHLER RE: RUG DOCTOR CONTRACT AND CHEMSTAR (.2); |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. RAGASE RE: BUSINESS JUSTIFICATION FOR REJECTION OF ADVO PREPETITION SUPPLY CONTRACT (.2); |
| | | | | | | 0.20 | F | 12 | REVIEW NEW ADVO AGREEMENT IN CONNECTION WITH ANALYZING REJECTION OF ADVO PREPETITION CONTRACT (.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH B. KICHLER RE: REJECTION OF PREPETITION CONTRACTS (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW OF GE CONSUMER PRODUCTS CLAIM IN CONNECTION WITH ASSUMPTION OF CONTRACT (.2); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. KICHLER RE: ASSUMPTION OF RUG DOCTOR AND RD CANDLE CONTRACTS (.1); |
| | | | | | | 0.40 | F | 16 | REVIEW AND REVISE OMNIBUS MOTION TO REJECT SUPPLY AGREEMENTS (.4); |
| | | | | | | 1.70 | F | 17 | TELECONFERENCE WITH J. YOUNG, J. JAMES, J. EDMONSON, D. TURETSKY AND OTHERS RE: STATUS OF OUTSTANDING PREPETITION AGREEMENTS (1.7); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM D. TURETSKY RE: RAYOVAC CONTRACT (.1); |
| | | | | | | 0.20 | F | 19 | REVIEW EMAIL FROM D. TURETSKY RE: ASSUMPTION MOTIONS (.2); |
| | | | | | | 0.10 | F | 20 | REVIEW EMAIL FROM D. TURETSKY RE: MATRA CONTRACT (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW EMAIL FROM J. JAMES RE: JUSTIFICATION FOR REJECTION OF ADVO AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW EMAIL FROM B. KICHLER RE: STATUS OF PREPETITION VENDOR CONTRACTS TO BE REJECTED (.1); |
| | | | | | | 0.10 | F | 23 | REVIEW EMAIL FROM B. KICHLER RE: ASSUMING RAYOVAC PREPETITION CONTRACT (.1); |
| | | | | | | 0.10 | F | 24 | REVIEW EMAIL FROM R. GRAY RE: STATUS OF VENDOR REJECTION ISSUES (.1); |
| | | | | | | 0.20 | F | 25 | REVIEW EMAILS FROM B. KICHLER RE: UPCOMING RUG DOCTOR CONFERENCE (.2); |
| | | | | | | 0.10 | F | 26 | DRAFT EMAIL TO B. KICHLER RE: STATUS OF OUTSTANDING VENDOR SUPPLY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW EMAIL FROM B. KICHLER RE: ASSUMPTION OF FLOWERS BAKERIES CONTRACT (.1); |
| | | | | | | 0.10 | F | 28 | REVIEW EMAIL FROM D. TURETSKY RE: STATUS OF PERSONAL OPTICS CONTRACT (.1); |
| | | | | | | 0.10 | F | 29 | DRAFT EMAIL TO R. GRAY AND D. TURETSKY RE: RESOLUTION OF RUG DOCTOR CLAIM DISPUTE IN CONNECTION WITH ASSUMPTION OF AGREEMENT (.1); |
| | | | | | | 0.10 | F | 30 | DRAFT EMAIL TO D. TURETSKY RE: NCR RECLAMATION CLAIM (.1); |
| | | | | | | 0.20 | F | 31 | REVIEW EMAILS FROM D. TURETSKY RE: CLAIMS OF RUG DR. AND RD CANDLE (.2); |
| | | | | | | 0.10 | F | 32 | DRAFT EMAIL TO D. TURETSKY RE: ASSUMPTION OF RUG DR. CONTRACT (.1); |
| | | | | | | 0.10 | F | 33 | DRAFT EMAILS TO C. JACKSON RE: CLAIM OF RD CANDLE (.1); |
| | | | | | | 0.10 | F | 34 | REVIEW EMAIL FROM D. TURETSKY RE: FLOWERS BAKERIES CURE AMOUNT (.1); |
| | | | | | | 0.10 | F | 35 | REVIEW EMAIL FROM J. EDMONSON RE: FLOWERS BAKERIES CURE AMOUNT (.1); |
| | | | | | | 0.10 | F | 36 | REVIEW EMAIL FROM B. KICHLER RE: RUG DR. AND RD CANDLE CLAIMS (.1); |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Eichel, S | 09/12/06 | | | | | 0.20 | F | 37 | REVIEW CF SAUER SUPPLY AGREEMENT (.2); |
| | | | | | | 0.20 | F | 38 | REVIEW CF SAUER SALAD PRODUCT SUPPLY AGREEMENT (.2); |
| | | | | | | 0.80 | F | 39 | DRAFT EMAIL TO B. KICHLER, J. JAMES, R. GRAY AND D. TURETSKY RE: CF SAUER PREPETITION CONTRACTS (.8); |
| | | | | | | 0.40 | F | 40 | REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (.4); |
| | | | | | | 0.10 | F | 41 | DRAFT EMAIL TO J. EDMONSON AND B. CROCKER RE: PREPETITION CLAIM OF HONOR TECHNOLOGIES (.1); |
| | | | | | | 1.80 | F | 42 | REVIEW AND REVISE CHART RE: SUMMARY REJECTION OF PREPETITION SUPPLY AGREEMENTS (1.8); |
| | | | | | | 0.10 | F | 43 | REVIEW EMAILS FROM D. TURETSKY RE: NCR RECLAMATION CLAIM (.1) |
| | | | | | | | | | MATTER: Claims Administration (General) |
| | | 0.10 | 0.10 | 54.00 | | | F | 1 | DRAFT EMAIL TO J. LEAMY RE: GE CONSUMER PRODUCTS CLAIM (.1) |
| | Tue 1124506-9/ 150 | | | | | | | | |
| | | | 12.70 | 6,858.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| | 09/13/06 | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW EMAIL FROM T. WUERTZ RE: LIBBEY GLASS RECLAMATION CLAIM (.1) |
| | Wed 1124506-10/ 214 | | | | | | | | |

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

MATTER: *Executory Contracts (Personalty)*

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES |
|------|------|-------------|----------------|---------------|
| Eichel, S | 09/13/06 | 12.60 | 12.60 | 6,804.00 |

Wed 1124506-18/ 335

EXHIBIT I-1  PAGE 8 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Eichel, S | 09/13/06 | | | | | 0.10 | F | 1 | TELECONFERENCE WITH T. WUERTZ RE: EARTHGRAIN CONTRACT (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW EMAIL FROM D. TURETSKY RE: REVISED ASSUMPTION EXHIBITS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW EMAIL FROM R. GRAY RE: CF SAUER MARGARINE CONTRACT (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT EMAIL TO R. GRAY RE: HER INQUIRY RE: CF SAUER MARGARINE CONTRACT (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM C. JACKSON RE: ASSUMPTION OF RD CANDLE CONTRACT (.1); |
| | | | | | | 0.50 | F | 6 | COMMENCE DETERMINATION OF PARTIES TO BE SERVED IN CONNECTION WITH REJECTION OF PREPETITION CONTRACTS (.5); |
| | | | | | | 0.10 | F | 7 | REVIEW EMAILS FROM R. GRAY RE: REJECTION OF PREPETITION CONTRACTS (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM R. GRAY RE: CF SAUER CONTRACT (.1); |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM J. EDMONSON RE: STAR F/K/A HONOR TECHNOLOGIES (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM B. KICHLER RE: RECONCILIATION OF RUG DR. CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM J. JAMES RE: REVISED ASSUMPTION EXHIBITS (.1); |
| | | | | | | 0.20 | F | 12 | TELECONFERENCE WITH B. KICHLER RE: ASSUMPTION OF RUG DR. CONTRACT (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM J. CARR RE: ASSUMPTION OF RUG DR. CONTRACT (.1); |
| | | | | | | 1.20 | F | 14 | TELECONFERENCE WITH M. SAUER (AND HIS COUNSEL) RE: CF SAUER AGREEMENT (1.2); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH B. KICHLER AND R. GRAY RE: CF SAUER'S REVISIONS TO CONTRACT (.2); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM B. CROCKER RE: HONOR TECHNOLOGIES (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW B. KICHLER'S EMAIL RE: RAYOVAC CONTRACT (.1); |
| | | | | | | 1.20 | F | 18 | REVIEW AND REVISE SUMMARY FOR OMNIBUS REJECTION MOTION (1.2); |
| | | | | | | 0.20 | F | 19 | DRAFT EMAIL TO J. RAGASE AND B. KICHLER RE: EXHIBIT TO OMNIBUS MOTION TO REJECT (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO B. KICHLER RE: CF SAUER PREPETITION CONTRACT TO BE REJECTED (.1); |
| | | | | | | 0.20 | F | 21 | TELECONFERENCE WITH CF SAUER'S COUNSEL RE: PROPOSED REVISIONS TO CF SAUER AGREEMENT (.2); |
| | | | | | | 1.20 | F | 22 | TELECONFERENCE WITH J. EDMONSON, J. YOUNG, B. KICHLER, J. JAMES AND D. TURETSKY RE: STATUS OF AGREEMENTS TO BE ASSUMED AND REJECTED (1.2); |
| | | | | | | 0.80 | F | 23 | DRAFT, REVIEW AND REVISE REJECTION ORDER (.8); |
| | | | | | | 0.10 | F | 24 | DRAFT EMAIL TO R. GRAY RE: VERTIS CLAIM (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW EMAIL FROM B. KICHLER RE: HONOR TECHNOLOGIES (.1); |
| | | | | | G | 0.30 | F | 26 | TELECONFERENCE WITH J. YOUNG, R. GRAY AND D. TURETSKY RE: STATUS OF CONTRACTS TO BE ASSUMED AND REJECTED (.3); |
| | | | | | | 0.20 | F | 27 | TELECONFERENCE WITH B. KICHLER RE: VERTIS, BERGENSON AND SOUTHERN CLEANING PREPETITION CONTRACTS (.2); |
| | | | | | | 0.10 | F | 28 | TELECONFERENCE WITH B. KICHLER RE: RUG DR. REVISED AGREEMENT (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW EMAIL FROM J. CARR RE: NATURE'S FINEST ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.60 | F | 30 | REVIEW AND REVISE EXHIBIT LISTING VENDOR CONTRACTS TO BE REJECTED (.6); |
| | | | | | | 1.20 | F | 31 | REVIEW AND REVISE MOTION AUTHORIZING NEGOTIATED REJECTION OF EXECUTORY CONTRACTS (1.2); |
| | | | | | | 0.20 | F | 32 | REVIEW AND REVISE REJECTION ORDER (.2); |
| | | | | | | 0.10 | F | 33 | DRAFT EMAIL TO R. GRAY RE: MOTION PAPERS RE: REJECTION OF EXECUTORY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 34 | DRAFT EMAIL TO R. GRAY RE: VERTIS PROOF OF CLAIM (.1); |
| | | | | | | 0.10 | F | 35 | DRAFT EMAIL TO B. CROCKER RE: HONOR TECHNOLOGIES CLAIM (.1); |
| | | | | | | 0.20 | F | 36 | REVIEW PROPOSED AGREEMENT WITH DATAWAVE SERVICES (.2); |
| | | | | | | 0.10 | F | 37 | DRAFT EMAIL TO J. EDMONSON AND J. YOUNG RE: PREPETITION AGREEMENT WITH AT&T THAT WILL BE REJECTED (.1); |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Eichel, S | 09/13/06 | | | | | 1.80 | F | 38 REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (1.8) |
| | | | 12.70 | 6,858.00 | | | | |

NUMBER OF ENTRIES:    2

09/20/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| Eichel, S | 09/20/06 | 13.20 | 13.20 | 7,128.00 | | 0.10 | F | 1 | REVIEW EMAILS FROM D. TURETSKY RE: RUG DR. AND RD CANDLE AGREEMENTS (.1); |
| | | Wed 1124506-18/ 354 | | | | 0.10 | F | 2 | REVIEW EMAILS FROM B. KICHLER RE: RUG DR. AND RD CANDLE AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW EMAILS FROM B. KICHLER RE: SMITHFIELD AGREEMENT (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. YOUNG RE: SMITHFIELD AGREEMENT (.1); |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH B. KICHLER AND B. COX RE: SMITHFIELD CONTRACT ISSUES (.3); |
| | | | | | | 0.80 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: REVISIONS TO SUMMARY OF REJECTED CONTRACTS (.8); |
| | | | | | | 0.20 | F | 7 | DRAFT EMAIL TO R. GRAY RE: REJECTION MOTION AND OUTSTANDING ISSUES (.2); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH E. POLLACK RE: CLAIMS INFORMATION WITH RESPECT TO REJECTED CONTRACTS (.2); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO E. POLLOCK RE: REVISED SUMMARY OF CONTRACTS TO BE REJECTED (.1); |
| | | | | | | 0.70 | F | 10 | TELECONFERENCE WITH B. KICHLER, J. JAMES, J. YOUNG AND OTHERS RE: STATUS OF OUTSTANDING CONTRACTS TO BE ASSUMED OR REJECTED (.7); |
| | | | | | | 2.20 | F | 11 | REVIEW AND REVISE REJECTION MOTION AND ACCOMPANYING ORDER (2.2); |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM J. MILTON RE: COMMITTEE'S REQUEST FOR EXTENSION OF TIME TO RESPOND TO REJECTION AND ASSUMPTION MOTIONS (.1); |
| | | | | | | 0.90 | F | 13 | TELECONFERENCE WITH B. KICHLER RE: SMITHFIELD AND DATAWAVE CLAIMS IN CONNECTION WITH REJECTION OF PREPETITION AGREEMENTS (.9); |
| | | | | | | 0.10 | F | 14 | DRAFT EMAIL TO K. LOGAN RE: SERVICE OF MOTION TO REJECT PREPETITION SUPPLY AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO C. JACKSON AND K. WARD RE: SERVICE AND FILING OF REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW EMAIL FROM B. KICHLER RE: TRM REJECTION ISSUES (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM J. JAMES RE: DATAWAVE AGREEMENT (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM J. YOUNG RE: STATUS OF OUTSTANDING CONTRACTS (.1); |
| | | | | | | 0.10 | F | 19 | DRAFT EMAIL TO J. JAMES RE: AT&T PREPETITION SUPPLY AGREEMENT (.1); |
| | | | | | | 0.20 | F | 20 | TELECONFERENCE WITH R. COX RE: SMITHFIELD CLAIM (.2); |
| | | | | | | 0.10 | F | 21 | DRAFT EMAIL TO T. WUERTZ RE: PERSONAL OPTICS RECLAMATION CLAIM IN CONNECTION WITH RESOLVING VENDORS CLAIMS IN CONNECTION WITH NEGOTIATED REJECTION OF PREPETITION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 22 | REVIEW EMAIL FROM B. KICHLER RE: BERGENSONS' AGREEMENT (.1); |
| | | | | | | 0.10 | F | 23 | DRAFT EMAILS TO C. JACKSON RE: FILING OF SCHEDULED CLAIM ON BEHALF OF GWALTNEY OF SMITHFIELD (.1); |
| | | | | | | 0.20 | F | 24 | REVIEW EMAILS FROM B. KICHLER RE: PREPETITION AGREEMENTS TO BE REJECTED (.2); |
| | | | | | | 0.10 | F | 25 | TELECONFERENCE WITH C. JACKSON (LOGAN) RE: CLAIM SCHEDULED BY W/D PROCUREMENT RELATING TO GWALTNEY OF SMITHFIELD (.1); |
| | | | | | | 0.10 | F | 26 | REVIEW EMAIL FROM B. KICHLER RE: WINN-DIXIE BUSINESS PEOPLE RESPONSIBLE FOR CF SAUER AGREEMENT (.1); |
| | | | | | | 0.10 | F | 27 | REVIEW EMAIL FROM C. JACKSON RE: GWALTNEY OF SMITHFIELD SCHEDULED CLAIM (.1); |
| | | | | | | 0.10 | F | 28 | DRAFT EMAIL TO R. COX RE: GWALTNEY OF SMITHFIELD SCHEDULED CLAIM (.1); |
| | | | | | | 0.10 | F | 29 | REVIEW EMAIL FROM R. COX RE: SMITHFIELD CLAIM (.1); |
| | | | | | | 0.10 | F | 30 | TELECONFERENCE WITH B. KICHLER RE: SMITHFIELD AGREEMENT (.1); |
| | | | | | | 0.10 | F | 31 | REVIEW EMAIL FROM B. KICHLER RE: REXALL SUNDOWN AND ITS RELATED ENTITIES (.1); |
| | | | | | | 5.20 | F | 32 | REVIEW AND REVISE SUMMARY OF CONTRACTS TO BE REJECTED (5.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------|-----------|-----|-----|---|---|-------------|
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| Eichel, S | 09/20/06 | 0.30 | 0.30 | 162.00 | | 0.10 | F | 1 | DRAFT EMAIL TO R. GRAY RE: 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | Wed 1124506-34/ 712 | | | | 0.10 | F | 2 | REVIEW EMAIL FROM R. GRAY RE: 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO J. CASTLE RE: 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| | | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW EMAIL FROM J. LEAMY RE: PEPSI'S CLAIMS (.1) |
| | | Wed 1124506-9/ 174 | | | | | | | |
| | | | 13.60 | 7,344.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 54.30 | 29,322.00 | | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| Gray, R | 06/22/06 | 3.00 | 3.00 | 1,680.00 | | 0.80 | F | 1 | REVIEW AND EDIT PLAN SUMMARY TABLE IN DISCLOSURE STATEMENT (0.8); |
| | | Thu 1113475-14/ 1386 | | | | 0.90 | F | 2 | FURTHER REVIEW AND EDIT DISCLOSURE STATEMENT (0.9); |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO J. BAKER RE: TREATMENT OF RELEASE PROVISIONS IN DISCLOSURE STATEMENT (0.1); |
| | | | | | G | 0.60 | F | 4 | CONF CALL WITH CLIENT AND ADVISORS RE: DISCLOSURE STATEMENT (0.6); |
| | | | | | F | 0.10 | F | 5 | TC WITH A. RAVIN RE: COMMENTS (0.1); |
| | | | | | | 0.10 | F | 6 | REVIEW AND RESPOND TO MEM FROM A. RESHTICK RE: TAX ISSUES/DELOITTE COORDINATION (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM J. CASTLE RE: DELOITTE PARTICIPATION IN DISCLOSURE STATEMENT (0.1); |
| | | | | | | 0.10 | F | 8 | REVIEW AND RESPOND TO MEMO FROM A. MARGOLIS RE: VOTING RECORD DATE (0.1); |
| | | | | | | 0.10 | F | 9 | REVIEW SAFE HARBOR PROVISIONS (0.1); |
| | | | | | F | 0.10 | F | 10 | TC WITH A.RAVIN RE: FOCUS ON POST-EMERGENCE (0.1) |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| | | 0.80 | 0.80 | 448.00 | | 0.20 | F | 1 | DRAFT MEMO TO J. JAMES ET AL. RE: VENDOR AGREEMENT ISSUE RAISED BY MILBANK (0.2); |
| | | Thu 1113475-18/ 1412 | | | | 0.10 | F | 2 | TC WITH B. KICHLER RE: GE CONTRACT NEGOTIATIONS (0.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND EDIT LIFETIME LOAN MOTION AND ORDER (0.3); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM L. APPEL RE: VENDOR AGREEMENTS (0.1); |
| | | | | | | 0.10 | F | 5 | FOLLOWUP EMAIL EXCHANGE WITH B. KICHLER AND J. JAMES RE: DEAL SHEETS (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Gray, R | 06/22/06 | 7.90 | 7.90 | 4,424.00 | | | | | MATTER: *Reorganization Plan / Plan Sponsors* |
| | | | | | | 0.10 | F | 1 | PRELIMINARY REVIEW OF MILBANK MARKUP AND DRAFT MEMO TO J. BAKER RE: SAME (0.1): |
| | | Thu 1113475-31/ 1451 | | | | 0.60 | F | 2 | FURTHER REVIEW OF MARKUP FOR CONSULT/CONSENT RIGHTS AND DRAFT MEMO TO L. APPEL RE: SAME (0.6): |
| | | | | | | 0.10 | F | 3 | DRAFT MEMO TO C. JACKSON RE: TAX CLAIM STATUS AND PLAN TREATMENT AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO D. DOGAN ET AL. RE: FAQ STATUS AND BENEFITS ASSISTANCE (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW FOLLOWUP EMAILS FROM M. FREITAG AND D. BENNETT (0.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO S. REISNER RE: ASSISTING WITH FAQ (0.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. OCONNELL RE: DEFERRED PAYMENT INTEREST RATE AND REVIEW REPLY (0.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO C. JACKSON ET AL. RE: INTEREST RATE ISSUE (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW AND RESPOND TO MEMO FROM S. SOLL RE: PLAN STATUS (0.1): |
| | | | | | | 0.10 | F | 10 | REVIEW CASH COLLATERALIZATION ISSUE WITH T. BOYDELL RE COMMENT FROM S. SOLL (0.1): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO S. SOLL RE: SAME (0.1): |
| | | | | | G | 2.00 | F | 12 | CONF CALL WITH L. APPEL, S. BUSEY, J. BAKER, WITH F. HUFFARD AND J. CASTLE FOR PART, RE: PLAN ISSUES AND IMPLEMENTATION STRATEGIES (2.0): |
| | | | | | | 0.10 | F | 13 | REVIEW AND RESPOND TO MEMO FROM J. HELFAT RE: PLAN STATUS ISSUES (0.1): |
| | | | | | | 0.10 | F | 14 | TC WITH L. RODRIGUEZ RE: FAQ STATUS (0.1): |
| | | | | | | 0.10 | F | 15 | REVIEW AND RESPOND TO MEMO FROM M. FRIETAG RE: OFFICER AND DIRECTOR PROVISION (0.1): |
| | | | | | | 0.10 | F | 16 | DRAFT MEMO TO M. BARR FORWARDING COPIES OF MSP/SRP PLANS (0.1): |
| | | | | | F | 0.10 | F | 17 | TC WITH S. HENRY RE: PLAN INSURANCE PROVISIONS (0.1): |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO R. BARUSCH RE: REGISTRATION RIGHTS AGREEMENT (0.1): |
| | | | | | | 3.70 | F | 19 | REVISE PLAN TO INCORPORATE COMMENTS FROM MILBANK AND OTHER CLIENT/ADVISOR COMMENTS (3.7) |
| | | 0.10 | 0.10 | 56.00 | | | | | MATTER: *Retention / Fee Matters / Objections (Others)* |
| | | | | | | | F | 1 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: ATECH OCP ISSUE (0.1) |
| | | Thu 1113475-34/ 1468 | | | | | | | |
| | | 0.20 | 0.20 | 112.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.10 | F | 1 | REVIEW AND RESPOND TO MEMO FROM C. NASS RE: CASE CALENDAR (0.1): |
| | | Thu 1113475-8/ 1342 | | | | 0.10 | F | 2 | REVIEW 6/22 DOCKET UPDATE (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| Gray, R | 06/22/06 | 0.90 | 0.90 | 504.00 | | 0.10 | F | 1 | TC WITH R. WARD OF RUTHERFORD COUNTY AND DRAFT MEMO TO C. JACKSON RE: TAX CLAIM ISSUE RAISED (0.1): |
| | Thu | 1113475-9/ 1364 | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH J. BAKER RE: RECLAMATION OBJECTION (0.1): |
| | | | | | | 0.10 | F | 3 | CONTACT J. POST RE: HANDLING OF OBJECTION (0.1): |
| | | | | | | 0.10 | F | 4 | DRAFT MEMO TO S. EICHEL RE: TRANSFER OF OBJECTION (0.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMO TO K. LOGAN RE: EXPEDITING WORK ON CLAIMS OBJECTIONS (0.1): |
| | | | | | | 0.10 | F | 6 | FOLLOWUP EMAIL EXCHANGE WITH J. LEAMY AND E. POLLACK RE: SAME (0.1): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO J. EDMONSON RE: INTERCOMPANY CLAIMS (0.1): |
| | | | | | | 0.10 | F | 8 | REVIEW ATECH DRAFT PRESENTATION TO COMPANY (0.1): |
| | | | | | | 0.10 | F | 9 | REVIEW MEMO FROM J. CASTLE RE: CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (0.1) |
| | | | 12.90 | 7,224.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 06/27/06 | 6.50 | 6.50 | 3,640.00 | | 0.70 | F | 1 | REVIEW AND COMMENT ON LATEST VERSION OF DISCLOSURE STATEMENT (0.7): |
| | Tue | 1113475-14/ 1391 | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH A. RAVIN RE: SUB CON SECTION AND DRAFT MEMO TO S. HENRY AND K. SAMBUR RE: SUGGESTED REVISIONS (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW AND RESPOND TO MEMOS FROM M. BARR AND H. ETLIN RE: LIQUIDATION ANALYSIS ISSUES (0.2): |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO MEMO FROM A. RAVIN RE: NOTEHOLDER VOTING LANGUAGE (0.1): |
| | | | | | | 0.40 | F | 5 | CONF CALL WITH J. OCONNELL, J. EDMONSON AND A. RAVIN RE: PLAN CLASS ESTIMATES (0.4): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO F. HUFFARD, H. ETLIN, J. CASTLE ET AL. RE: CLASS CLAIM AMOUNTS (0.1): |
| | | | | | | 0.10 | F | 7 | EXCHANGE EMAILS WITH M. BARR, K. BRISTOR AND A. RESHTICK RE: STATUS OF TAX SECTION (0.1): |
| | | | | | | 0.20 | F | 8 | REVIEW MEMO FROM D. TURETSKY RE: VOTE AGGREGATION ISSUE AND DRAFT MEMO TO M. BARR RE: SAME (0.2): |
| | | | | | | 0.10 | F | 9 | EXCHANGE EMAILS WITH J. EDMONSON ET AL. RE: NOTEHOLDER CLAIM AMOUNT (0.1): |
| | | | | | | 0.20 | F | 10 | REVIEW AND COMMENT ON REVISED LIQUIDATION ANALYSIS (0.2): |
| | | | | | | 0.10 | F | 11 | DRAFT MEMO TO P. NECKLES ET AL. RE: FINALIZING EXIT FACILITY LANGUAGE IN DISCLOSURE STATEMENT (0.1): |
| | | | | | | 0.30 | F | 12 | REVIEW MILBANK MARKUP TO DISCLOSURE STATEMENT (0.3): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH M. BARR TO CLARIFY CERTAIN COMMENTS (0.1): |
| | | | | | | 0.10 | F | 14 | REVIEW FURTHER REVISED LIQUIDATION ANALYSIS AND DRAFT MEMO TO M. BARR RE: SAME (0.1): |
| | | | | | | 0.20 | F | 15 | TC WITH A. RAVIN AND C. JACKSON RE: ENVIRONMENTAL CLAIM ISSUES (0.2): |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: ENVIRONMENTAL ISSUES (0.1): |
| | | | | | | 3.40 | F | 17 | EDIT/REVISE DISCLOSURE STATEMENT (3.4) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Gray, R | 06/27/06 | 0.50 | 0.50 | 280.00 | | 0.10 | F | 1 | REVIEW AND RESPOND TO EMAIL FROM B. KICHLER RE: VENDOR AGREEMENT ISSUES (0.1): |
| | | | | | | 0.20 | F | 2 | REVIEW FORM AGREEMENTS (0.2): |
| | | Tue 1113475-18/ 1415 | | | | 0.20 | F | 3 | DRAFT PLAN LANGUAGE FOR ASSUMPTION OF VENDOR AGREEMENTS (0.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 0.50 | 0.50 | 280.00 | G | | F | 1 | CONF CALL WITH C. IBOLD, J. CASTLE, P. NECKLES ET AL. RE: REAL ESTATE TRANSFER PROPOSAL AS PART OF EXIT FACILITY (0.5) |
| | | Tue 1113475-19/ 1426 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 6.70 | 6.70 | 3,752.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH P. NECKLES RE: WACHOVIA DIP CLAIM LANGUAGE (0.1): |
| | | Tue 1113475-31/ 1455 | | | | 0.10 | F | 2 | TC WITH P. NECKLES RE: SAME (0.1): |
| | | | | | | 0.20 | F | 3 | REVISE DIP CLAIM LANGUAGE AND DRAFT MEMO TO P. NECKLES RE: SAME (0.2): |
| | | | | | | 0.70 | F | 4 | DRAFT BOARD RESOLUTION AUTHORIZING FILING OF PLAN (0.7): |
| | | | | | | 0.30 | F | 5 | REVISE PLAN LANGUAGE RE: REAL ESTATE TRANSFERS AND DRAFT MEMO TO C. IBOLD ET AL. RE: SAME (0.3): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAILS WITH COMMENTS AND REVISE SAME (0.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPOND TO MEMO FROM R. BARUSCH RE: DEBTOR OBLIGOR ISSUE ON LEASES (0.1): |
| | | | | | | 0.10 | F | 8 | EXCHANGE EMAILS WITH D. VANSCHOOR RE: BOARD RESOLUTIONS AND STATUS OF DRAFTS (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW MARKUP FROM MILBANK TO LATEST VERSION OF PLAN (0.2): |
| | | | | | | 0.20 | F | 10 | EXCHANGE EMAILS WITH M. BARR TO CLARIFY CERTAIN COMMENTS (0.2): |
| | | | | | | 0.20 | F | 11 | DRAFT MEMO TO M. BARR RE: ADDITION OF WORKERS COMP CLAIM CLASS (0.2): |
| | | | | | | 0.20 | F | 12 | TC WITH J. BAKER RE: MILBANK COMMENTS (0.2): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH D. SANFORD RE: EXPLANATION OF DIXON TRUST PROVISIONS (0.1): |
| | | | | | | 0.10 | F | 14 | DRAFT MEMO TO H. ETLIN RE: VENDOR/SUPPLIER CLAIMS AND REJECTION DAMAGES (0.1): |
| | | | | | | 0.10 | F | 15 | DRAFT MEMO TO S. HENRY ET AL RE: EXPLANATION FOR WORKERS COMP CLAIMS (0.1): |
| | | | | | | 0.90 | F | 16 | REVISE PLAN TO ADDRESS LATEST SET OF COMMENTS (0.9): |
| | | | | | | 0.10 | F | 17 | DRAFT MEMO TO M. BARR ET AL. RE: SAME (0.1): |
| | | | | | | 0.20 | F | 18 | DRAFT MEMO TO F. HUFFARD ET AL. RE: CAP FOR SMALL CLAIM DISTRIBUTIONS AND FOLLOWUP EMAIL EXCHANGE (0.2): |
| | | | | | | 0.10 | F | 19 | DRAFT MEMO TO R. BARUSCH RE: STAGGERED BOARD PROVISION (0.1): |
| | | | | | | 0.10 | F | 20 | EXCHANGE EMAILS WITH L. APPEL RE: MATERIALS FOR BOARD (0.1): |
| | | | | | G | 0.50 | F | 21 | CONF CALL WITH M. BARR, S. BURIAN, J. BAKER, A. RAVIN ET AL. RE: PLAN ISSUES (0.5): |
| | | | | | | 0.30 | F | 22 | TC WITH J. CASTLE AND K. ROMEO RE: INSURED CLAIMS (0.3): |
| | | | | | | 0.10 | F | 23 | DRAFT MEMO TO J. HELFAT RE: PLAN DRAFT (0.1): |
| | | | | | | 0.10 | F | 24 | REVIEW MEMO FROM D. STANFORD RE: DIXON TRUST AND DRAFT MEMO TO M. BARR RE: SAME (0.1): |
| | | | | | | 0.30 | F | 25 | REVISE PLAN RE: CLAIM REDUCTION OPTION FOR UNSECURED CLASSES (0.3): |
| | | | | | G | 0.30 | F | 26 | CONF CALL WITH M. BARR AND J. BAKER RE: PLAN ISSUES (0.3): |
| | | | | | | 0.70 | F | 27 | FURTHER REVISE PLAN AND FINALIZE FOR TRANSMISSION TO BOARD (0.7): |
| | | | | | | 0.20 | F | 28 | DRAFT MEMOS TO BOARD RE: PLAN, DISCLOSURE STATEMENT, COMMITMENT LETTER AND RESOLUTIONS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 15 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations / Strategic Planning* |
| Gray, R | 06/27/06 | 0.50 | 0.50 | 280.00 | G | | F | 1 | PARTICIPATE IN UPDATE CALL WITH CLIENT AND ADVISORS (0.5) |
| | Tue | 1113475-7/ 1326 | | | | | | | |
| | | | 14.70 | 8,232.00 | | | | | |
| | NUMBER OF ENTRIES: | | 5 | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 06/28/06 | 6.60 | 7.30 | 4,088.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH J. EDMONSON RE: COMPONENTS OF ADMIN CLAIM ESTIMATE (0.1); |
| | Wed | 1113475-14/ 1392 | | | | 0.10 | F | 2 | EXCHANGE EMAILS WITH J. EDMONSON AND A. RAVIN RE: OTHER SECURED CLAIMS AND LANGUAGE FOR DS RE: SAME (0.1); |
| | | | | | | 3.10 | F | 3 | FINAL REVIEW/EDIT OF DISCLOSURE STATEMENT (3.1); |
| | | | | | | 0.10 | F | 4 | REVIEW VOICEMAIL FROM AND DRAFT MEMO TO A. RESHTICK RE: TREATMENT OF DIVIDENDS (0.1); |
| | | | | | | 0.10 | F | 5 | FOLLOWUP EMAIL EXCHANGE WITH R. BARUSCH RE: SAME (0.1); |
| | | | | | | 1.10 | F | 6 | CONF CALL WITH A. RAVIN, J. OCONNELL, J. EDMONSON ET AL. RE: CLASS CLAIM ESTIMATES (1.1); |
| | | | | | | 0.20 | F | 7 | FINALIZE NOTICE OF DISCLOSURE STATEMENT HEARING AND TRANSMIT TO LOGAN FOR MAILOUT (0.2); |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO C. JACKSON ET AL. RE: FILING OF NOTICE (0.1); |
| | | | | | | 0.90 | F | 9 | DRAFT LANGUAGE FOR DISCLOSURE STATEMENT RE: DISPUTED CLAIMS IMPACT ON RECOVERIES (0.9); |
| | | | | | | 0.80 | F | 10 | FINAL REVIEW OF DISCLOSURE STATEMENT (0.8); |
| | | | | | F | 0.70 | F | 11 | CONF WITH A. RAVIN RE: DS COMMENTS (0.7) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| Gray, R | 06/28/06 | 5.40 | 7.30 | 4,088.00 | | 0.10 | F | 1 | EXCHANGE EMAILS WITH K. SAMBUR RE: CASH ELECTION FORM (0.1): |
| | | Wed 1113475-31/ 1456 | | | | 0.10 | F | 2 | DRAFT MEMO TO L. RODRIGUEZ RE: CHANGE IN REDUCTION FEATURE (0.1): |
| | | | | | | 0.10 | F | 3 | EXCHANGE EMAILS WITH S. SOLL RE: CHANGES TO TRANSFER TAX PROVISIONS (0.1): |
| | | | | | | 0.10 | F | 4 | REVISE PLAN ACCORDINGLY (0.1): |
| | | | | | | 0.30 | F | 5 | TC WITH S. BUSEY, A. RAVIN AND C. JACKSON RE: STATUS OF DOCUMENTS AND OPEN ISSUES (0.3): |
| | | | | | | 0.20 | F | 6 | REVIEW ADDITIONAL PLAN COMMENTS FROM MILBANK (0.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.1): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMO TO H. ETLIN ET AL. RE: REJECTION DAMAGE CLAIMS IN VENDOR/SUPPLIER CATEGORY (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW MEMO FROM S. REISNER RE: 10% DISCOUNT CARD TAX ISSUE (0.2): |
| | | | | | | 0.10 | F | 10 | DRAFT MEMO TO L. APPEL ET AL. RE: SAME (0.1): |
| | | | | | G | 1.10 | F | 11 | CONF CALL WITH L. APPEL, S. BUSEY, J. BAKER, A. RAVIN, F. HUFFARD AND J. CASTLE RE: PLAN ISSUES (1.1): |
| | | | | | | 0.80 | F | 12 | REVISE PLAN TO REFLECT LATEST SET OF COMMENTS AND TRANSMIT TO CLIENT AND ADVISORS (0.8): |
| | | | | | | 0.10 | F | 13 | DRAFT MEMO TO M. BARR RE: REVISED PLAN (0.1): |
| | | | | | | 0.90 | F | 14 | MULTIPLE CONF CALLS WITH L. APPEL, S. BUSEY, J. BAKER AND A. RAVIN RE: OPEN COMMITTEE ISSUES (0.9): |
| | | | | | | 0.80 | F | 15 | ADDITIONAL FOLLOWUP CONF CALLS WITH SAME TO ADDRESS ISSUES (0.8): |
| | | | | | G | 0.30 | F | 16 | CONF CALLS WITH L. APPEL AND J. BAKER RE: ISSUES (0.3): |
| | | | | | | 1.80 | F | 17 | FINALIZE PLAN FOR FILING (1.8): |
| | | | | | | 0.10 | F | 18 | DRAFT MEMO TO C. JACKSON RE: PLAN FILING (0.1) |
| | | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| | | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW AND RESPOND TO MEMO FROM D. WANDER RE: ALSTON & BIRD RETENTION (0.1) |
| | | Wed 1113475-34/ 1469 | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.10 | 0.10 | 56.00 | | | F | 1 | REVIEW 6/28 DOCKET UPDATE (0.1) |
| | | Wed  1113475-8/ 1345 | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| | | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1 | REVIEW AND COMMENT ON SHAREHOLDER LISTS FOR OBJECTION (0.1): |
| | | Wed 1113475-9/ 1368 | | | | 0.10 | F | 2 | LOCATE BACKGROUND LISTS FROM K&S FOR SECURITIES PLAINTIFFS AND FORWARD TO J. LEAMY (0.1) |
| | | | 15.00 | 8,400.00 | | | | | |
| NUMBER OF ENTRIES: | | 5 | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 07/20/06 | 0.80 | 0.80 | 448.00 | | | F | 1 | DRAFT MEMORANDUM TO CLIENT AND ADVISORS RE: CLAIM CLASSIFICATION PROJECT (.8) |
| | | Thu 1122978-14/ 1534 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 17 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |

MATTER: *Employee Matters (General)*

| Gray, R | 07/20/06 | 3.30 | 3.30 | 1,848.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM L. APPEL RE: MOBS AND TELECONFERENCE WITH J. BAKER RE: SAME (.1); |
| | | Thu 1122978-15/ 1548 | | | | 0.10 | F | 2 | TELECONFERENCE AND EMAILS WITH J. BAKER AND M. BARR RE: MOB CALL (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. BAKER AND M. BARR RE: MOB ISSUE (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH S. REISNER RE: DOL ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW DOL AUDIT LETTER (0.1); |
| | | | | | | 0.30 | F | 6 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: DOL SPECIAL BAR DATE (.3); |
| | | | | | | 0.10 | F | 7 | REVIEW MEMORANDA FROM J. MCCONNELL AND L. APPEL RE: MSP ISSUES (.1); |
| | | | | | | 0.40 | F | 8 | DRAFT RESPONSE TO ISSUES RAISED BY J. MCCONNELL (.4); |
| | | | | | | 0.20 | F | 9 | REVISE RESPONSE AND FORWARD TO L. APPEL (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW MEMORANDA FROM J. CASTLE AND D. DOGAN RE: OBJECTION TO CONTINGENT CASH CLAIMS (.2); |
| | | | | | | 0.60 | F | 11 | DRAFT PROPOSED RESPONSE TO CONTINGENT CASH CLAIMANTS (.6); |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO J. CASTLE AND D. DOGAN RE: ALTERNATIVE SUGGESTION ON HANDLING (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM D. DOGAN AND PLACE CALLS TO M. SELLERS AND M. ISTRE (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDUM AND LIST FROM M. BYRUM RE: CONTINGENT CASH CLAIMS (.1); |
| | | | | | | 0.30 | F | 15 | COMPARE PROOFS OF CLAIM ALREADY FILED WITH AMOUNTS ON LIST AND DRAFT MEMORANDUM TO M. BRYUM FOR CLARIFICATION (.3); |
| | | | | | | 0.10 | F | 16 | FOLLOW UP EMAIL EXCHANGE WITH M. BYRUM RE: CONTINGENT CASH AMOUNTS (.1); |
| | | | | | | 0.10 | F | 17 | DRAFT MEMORANDUM TO F. HUFFARD AND S. KAROL RE: CONTINGENT CASH AMOUNTS (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW MEMORANDA FROM J. CASTLE AND S. REISNER RE: MSP ISSUES CALL AND EXCHANGE EMAILS WITH S. REISNER RE: SAME (.1) |

MATTER: *Executory Contracts (Personalty)*

| | | 3.00 | 3.00 | 1,680.00 | | 0.60 | F | 1 | REVISE CHRISTENSEN GROUP ASSUMPTION AGREEMENT (.6); |
| | | Thu 1122978-18/ 1560 | | | | 0.10 | F | 2 | DRAFT MEMORANDUM TO J. JAMES RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW WESTERN UNION LETTER AGREEMENT (.2); |
| | | | | | | 0.10 | F | 4 | CHECK LOGAN DATA BASE FOR CLAIMS BY WESTERN UNION (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. JAMES RE: SAME AND REVIEW REPLY (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH K. LOGAN RE: CLAIM INFORMATION NEEDED FOR CURE (.1); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH S. SCHWAGER RE: ARAMARK ASSUMPTION (.1); |
| | | | | | | 0.50 | F | 8 | CONF CALL WITH J. JAMES, J. EDMONSON, J. LEAMY AND D. TURETSKY RE: CONTRACT STATUS (.5); |
| | | | | | | 0.70 | F | 9 | REVISE ARAMARK ASSUMPTION AGREEMENT (.7); |
| | | | | | | 0.10 | F | 10 | DRAFT MEMORANDUM TO J. JAMES RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT MEMORANDUM TO S. SCHWAGER RE: ARAMARK ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW AND COMMENT ON MEMORANDUM TO IBM COUNSEL RE: REVISED MOTION (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT MEMORANDUM TO J. JAMES ET AL. RE: U.S. BANK INQUIRY ON TERMINATION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW MEMORANDA FROM J. JAMES AND D. TURETSKY RE: TIMING ON FILING OF EMPLOYEE MOTIONS AND CONFER WITH D. TURETSKY RE: SAME (.1) |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Gray, R | 07/20/06 | 0.20 | 0.20 | 112.00 | | | F | 1 | MATTER:*Financing (DIP and Emergence)*<br>EXCHANGE EMAILS WITH J. BAKER RE: EXIT/LEASE ASSIGNMENT PROJECT (.2) |
| | Thu | 1122978-19/ 1571 | | | | | | | |
| | | 0.20 | 0.20 | 112.00 | | | F | 1 | MATTER:*Leases (Real Property)*<br>REVIEW AND RESPOND TO MEMORANDUM FROM N. CALDWELL RE: LANDLORD LETTER ON PLAN TREATMENT (.2) |
| | Thu | 1122978-24/ 1581 | | | | | | | |
| | | 2.40 | 2.40 | 1,344.00 | K | 0.80 | F | 1 | MATTER:*Reorganization Plan / Plan Sponsors*<br>REVIEW ESTIMATION CASES (.8): |
| | Thu | 1122978-31/ 1600 | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM M. WARD, SRP PARTICIPANT, RE: PLAN AND ARRANGE FOR RESPONSE (.1): |
| | | | | | | 0.40 | F | 3 | REVISE PROPOSED FORM RESPONSE TO SRP CLAIMANTS (.4): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM COUNSEL TO U.S. BANK RE: PLAN AND RELATED ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH A. RESHTICK RE: COMMON STOCK RESERVE VOTING ISSUE (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW PRECEDENT DISBURSING AGENT AGREEMENTS RE: VOTING ISSUE (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO A. RESHTICK RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH F. HUFFARD RE: STOCK TRANSFER RESTRICTIONS (0.1): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO K. BRISTOR AND R. BARUSCH RE: DEVELOPMENT OF PROPOSED RESTRICTIONS (.2): |
| | | | | | | 0.30 | F | 10 | REVIEW PRECEDENT RESTRICTIONS (.3) |
| | | 0.90 | 0.90 | 504.00 | | 0.30 | F | 1 | MATTER:*Retention / Fee Matters / Objections (Others)*<br>REVIEW REVISED SPENCER STUART APPLICATION AND ORDER AND PROVIDE COMMENTS TO J. MILTON (.3): |
| | Thu | 1122978-34/ 1618 | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO L. APPEL ET AL. RE: REVISED PLEADINGS AND ENGAGEMENT LETTER (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW MEMORANDUM FROM J. CASTLE RE: FEE ISSUE (0.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. MILTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO J. CASTLE RE: FEE ARRANGEMENT (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM B. NUSSBAUN AND J. CASTLE RE: OK AND COMMUNICATE SAME TO J. MILTON (.1) |
| | | 0.20 | 0.20 | 112.00 | | 0.10 | F | 1 | MATTER:*Case Administration*<br>REVIEW 7/20 DOCKET UPDATE (.1): |
| | Thu | 1122978-8/ 1489 | | | | 0.10 | F | 2 | REVIEW AND RESPOND TO MEMORANDUM FROM S. KAROL RE: COORDINATION (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 19 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Claims Administration (General)* |
| Gray, R | 07/20/06 | 2.00 | 2.00 | 1,120.00 | | 0.10 | F 1 | REVIEW MEMORANDUM FROM M. BARR RE: VISAGENT AND DRAFT MEMORANDUM TO J. CASTLE AND S. BUSEY RE: CALL TO DISCUSS SAME (.1); |
| | Thu  1122978-9/ 1512 | | | | | 0.10 | F 2 | REVIEW REPLIES FROM J. CASTLE AND S. BUSEY AND DRAFT MEMORANDUM TO M. BARR RE: SAME (.1); |
| | | | | | | 0.10 | F 3 | REVIEW AND RESPOND TO MEMORANDUM FROM A. RAVIN RE: FLORIDA TAX COLLECTORS CLAIM (.1); |
| | | | | | | 0.10 | F 4 | REVIEW MEMORANDUM FROM M. COLLINS RE: CLAIM, REVIEW CLAIM, AND DRAFT MEMORANDUM TO J. CASTLE AND T. WILLIAMS RE: SAME (.1); |
| | | | | | | 0.30 | F 5 | REVIEW REVISED CLAIMS RESERVE ANALYSIS FROM BLACKSTONE (.3); |
| | | | | | | 0.10 | F 6 | REVIEW LATE FILED CLAIM MOTION BY U. HARPER AND DRAFT MEMORANDUM TO J. POST RE: SAME (.1); |
| | | | | | | 0.10 | F 7 | REVIEW MEMORANDUM FROM R. TANSI RE: PARISH OF EAST BATON ROUGE TAX AUDIT (.1); |
| | | | | | | 0.20 | F 8 | TELECONFERENCE WITH R. TANSI RE: CLAIM ISSUES (.2); |
| | | | | | F | 0.10 | F 9 | TELECONFERENCE WITH J. LEAMY RE: SAME (.1); |
| | | | | | | 0.20 | F 10 | DRAFT MEMORANDUM TO R. TANSI RE: SAME (.2); |
| | | | | | | 0.20 | F 11 | REVIEW AND RESPOND TO MEMORANDUM FROM J. CASTLE RE: MSP/SRP CLAIM OBJECTIONS (.2); |
| | | | | | | 0.10 | F 12 | REVIEW MEMORANDUM FROM A. RAVIN AND REC SHEET RE: TAX CLAIM NO. 25 (.1); |
| | | | | | | 0.10 | F 13 | REVIEW FURTHER MEMORANDUM FROM A. RAVIN RE: REVIEW OF STATUS OF PENDING TAX CLAIMS (.1); |
| | | | | | | 0.20 | F 14 | REVIEW MEMORANDUM AND PROPOSED SETTLEMENT AGREEMENT FROM L. PRENDERGAST (.2) |
| | | | 13.00 | 7,280.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | | | 55.60 | 31,136.00 | | | | |
| | NUMBER OF ENTRIES: | 25 | | | | | | |
| | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| LaMaina, K | 06/27/06 | 0.40 | 0.40 | 186.00 | | | F 1 | PREPARE FOR AND ATTEND TELECONFERENCE A. REED OF WINN-DIXIE REGARDING PREPETITION CLAIMS ON FINANCING (.4) |
| | Tue  1113475-19/ 495 | | | | | | | |
| | | | | | | | | MATTER:*Insurance* |
| | | 0.50 | 0.50 | 232.50 | | | F 1 | REVIEW MEMORANDA FROM D. BITTER ON RETROSPECTIVE POLICIES (.5) |
| | Tue  1113475-21/ 498 | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 3.60 | 3.60 | 1,674.00 | | 0.50 | F 1 | REVIEW PLAN LANGUAGE ON CLASS 4 (.5); |
| | Tue  1113475-31/ 509 | | | | | 0.50 | F 2 | TELECONFERENCE/MEMORANDA D. YOUNG, M. DUSSINGER ON LANGUAGE RE CLASS 4 (.5); |
| | | | | | | 0.80 | F 3 | REVIEW COMPANY SCHEDULES FOR PLAN (.8); |
| | | | | | | 1.80 | F 4 | TELECONFERENCES WITH VARIOUS COMPANY MEMBERS SUCH AS D. YOUNG, D. BITTER, C. SONG REGARDING PLAN TREATMENT ON LETTERS OF CREDIT, BONDS (1.8) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 20 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| LaMaina, K | 06/27/06 | 6.30 | 6.30 | 2,929.50 | | 0.70 | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW FEE STATEMENT (.7) |
| | Tue 1113475-33/ 515 | | | | | 5.60 | F | 2 | PREPARE FEE APPLICATION (5.6) |
| | | 1.90 | 1.90 | 883.50 | K | 0.40 | F | 1 | MATTER:Claims Administration (General) RESEARCH CONTSTELLATION CLAIM (.4) |
| | Tue 1113475-9/ 487 | | | | | 1.50 | F | 2 | REVIEW NON-UTILITY CLAIMS ON WINN-DIXIE SCHEDULE (1.5) |
| | | | 12.70 | 5,905.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | 06/28/06 | 4.10 | 4.10 | 1,906.50 | | 2.30 | F | 1 | MATTER:Insurance REVIEW D. BITTER EXEC. AND PROPERTY INSURANCE LIST (2.3) |
| | Wed 1113475-21/ 499 | | | | | 1.80 | F | 2 | REVIEW XROADS SCHEDULE G OF INSURANCE POLICIES (1.8) |
| | | 2.90 | 2.90 | 1,348.50 | K | 0.40 | F | 1 | MATTER:Reorganization Plan / Plan Sponsors RESEARCH RE INSURANCE PLANS AND DISCLOSURE STATEMENT RAISED BY INSURANCE COMP. (.4) |
| | Wed 1113475-31/ 510 | | | | | 0.50 | F | 2 | REVIEW PLAN LANGUAGE AND SUGGEST REVISIONS (.5) |
| | | | | | | 1.40 | F | 3 | REVIEW LOGAN CLAIMS - PLAN INFORMATION FOR PLAN (1.4) |
| | | | | | | 0.60 | F | 4 | PREPARE SUMMARY ON STATUS ON PLAN INFORMATION (.6) |
| | | 5.00 | 5.00 | 2,325.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE FEE APPLICATION (5.0) |
| | Wed 1113475-33/ 516 | | | | | | | | |
| | | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) RESPOND TO MEMORANDUM FROM M. COMERFORD RE AUG. HEARING (.2) |
| | Wed 1113475-34/ 522 | | | | | | | | |
| | | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER:Case Administration REVIEW EMAIL FROM K. WARD RE HEARING DATES OCT. AND DEC. AND MATTERS TO BE HEARD (.2) |
| | Wed 1113475-8/ 482 | | | | | | | | |
| | | | 12.40 | 5,766.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |

08/15/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 21 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| LaMaina, K | 08/15/06 | 13.20 | 13.20 | 6,138.00 | | 4.20 | F | 1 | MATTER:*Fee Examiner* PREPARE INTERIM 2 RESPONSE IN ACCORDANCE WITH STUART MAUE'S FINAL REPORT (4.2): |
| | Tue | 1124484-41/ 593 | | | | 3.10 | F | 2 | REVIEW EXAMINER EXHIBITS CONSISTING OF HUNDREDS OF PAGES (3.1): |
| | | | | | | 3.40 | F | 3 | CONTINUE TO PREPARE INTERIM 2 RESPONSE (3.4): |
| | | | | | | 0.40 | F | 4 | REVISE EXAMINER RESPONSE EXHIBITS TO INTERIM 1 (.4): |
| | | | | | | 2.10 | F | 5 | REVIEW INTERIM 1 FINAL RESPONSE EXHIBITS (2.1) |
| | | | 13.20 | 6,138.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 08/17/06 | 13.60 | 13.60 | 6,324.00 | | 6.20 | F | 1 | MATTER:*Fee Examiner* REVISE INTERIM 1 RESPONSE (6.2): |
| | Thu | 1124484-41/ 595 | | | | 1.60 | F | 2 | PREPARE INTERIM 1 EXHIBITS (1.6): |
| | | | | | | 5.80 | F | 3 | PREPARE INTERIM 2 RESPONSE (5.8) |
| | | | 13.60 | 6,324.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 51.90 | 24,133.50 | | | | | |
| | NUMBER OF ENTRIES: | 12 | | | | | | | |
| Larry, J | 08/16/06 | 13.20 | 13.20 | 4,950.00 | | 1.20 | F | 1 | MATTER:*Insurance* E-MAIL TO S. FELD ON M.D. FLA CASES THAT ADDRESS SIR REQUIREMENTS IN BANKRUPTCY (1.2): |
| | Wed | 1124484-21/ 55 | | | K | 2.00 | F | 2 | RESEARCH TEST FOR EXECUTORY CONTRACTS IN 11TH CIRCUIT (2.0): |
| | | | | | K | 1.50 | F | 3 | OUTLINE RESEARCH AND MEMORANDUM (1.5): |
| | | | | | K | 8.50 | F | 4 | AND DRAFT MEMORANDUM ON DEBTOR'S SIR LIABILITY IN BANKRUPTCY, TREATMENT OF SIR CLAIMS IN REORGANIZATION PLAN, AND EXECUTORINESS OF INSURANCE CONTRACTS IN BANKRUPTCY (8.5) |
| | | | 13.20 | 4,950.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 22 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Larry, J | | | 13.20 | 4,950.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| Leamy, J | 08/31/06 | 0.10 | 0.10 | 54.00 | | | F | 1 | EMAIL K. LOGAN RE: SERVICE FORCE BALLOT (.1) |
| | Thu 1124484-14/ 2131 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| | | 12.00 | 12.00 | 6,480.00 | | 0.20 | F | 1 | TELECONFERENCE L. PRENDERGAST RE: 16TH OMNI (.2); |
| | Thu  1124484-9/ 2122 | | | | | 0.50 | F | 2 | FINALIZE 16TH OMNIBUS ORDER FOR HEARING (.5); |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE D. RABON RE: ANDERSON NEWS (.4); |
| | | | | | | 0.50 | F | 4 | TELECONFERENCE J. JAMES, B. KICHLER AND D. TURETSKY RE: CONTRACT CLAIMS (.5); |
| | | | | | | 0.40 | F | 5 | TELECONFERENCE E. POLLACK RE: 20TH OMNI (.4); |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE M. KELLEY RE: MORRO PALMS (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE A. FRISCH RE: 16TH OMNI (.1); |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE E. POLLACK RE: 20TH OMNI (.2); |
| | | | | | | 4.00 | F | 9 | DRAFT 20TH OMNIBUS OBJECTION (4.0); |
| | | | | | | 2.00 | F | 10 | REVIEW POTENTIAL CLAIMS SUBJECT TO 21ST OMNIBUS OBJECTION (2.0); |
| | | | | | | 0.10 | F | 11 | EMAIL M. MIGLIORE RE: SOUTHERN PARTNERS (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL A. BARRAGE RE: MERRILL LYNCH CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | EMAIL A. BARONA RE: STATE OF LA. TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | 14 | EMAIL A. SCHULKIN RE: LANDLORD CLAIMS (.2); |
| | | | | | | 0.20 | F | 15 | REVIEW OF L. BAILEY CLAIM (.2); |
| | | | | | | 0.40 | F | 16 | ANALYSIS RE: CLAIM 12155 REJECTION DAMAGES (.4); |
| | | | | | | 0.40 | F | 17 | ANALYSIS RE: MERRILL LYNCH CLAIMS INSURANCE COMPONENT (.4); |
| | | | | | | 2.00 | F | 18 | DRAFT 21ST OMNIBUS OBJECTION (2.0) |
| | | | 12.10 | 6,534.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | 09/21/06 | 6.60 | 6.60 | 3,564.00 | | 1.50 | F | 1 | ANALYSIS RE: CW CAPITAL AND ORIX 3018 MOTIONS AND DETERMINE BALLOTS NEEDED (1.5); |
| | Thu 1124506-31/ 663 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: 3018 MOTIONS (.1); |
| | | | | | | 5.00 | F | 3 | DRAFT RESPONSE TO 3018 MOTIONS (5.0) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 23 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| Leamy, J | 09/21/06 | 6.40 | 6.40 | 3,456.00 | | 0.10 | F | 1 | TELECONFERENCE WITH L. BERBERT RE: 20TH CLAIM OBJECTION (.1): |
| | Thu | 1124506-9/ 180 | | | | 0.10 | F | 2 | TELECONFERENCE WITH W. CHENAULT RE: L. BARRAN CLAIM (.1): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: 23RD OMNI (.2): |
| | | | | | | 1.00 | F | 4 | REVIEW 23RD OMNI EXHIBITS (1.0): |
| | | | | | | 0.10 | F | 5 | EMAIL T. WUERTZ RE: REVLON (.1): |
| | | | | | | 0.10 | F | 6 | EMAIL J. JONKER RE: GORTONS (.1): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH V. KRISH RE: SCOTT GROSS CLAIM (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH E. POLLACK RE: 23RD OMNI (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH A. WEIS RE: INGRAM ENT. (.2): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH R. COX AND S. EICHEL RE: SMITHFIELD CLAIM (.2): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH M. ANGELO RE: WORKERS COMP CLAIM (.2): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. CRAWFORD RE: PLUNKETT ESTATE CLAIM (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH J. WINSLOW RE: SARA LEE (.2): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH G. DONLION RE: PINNACLE (.2): |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH A. LIU RE: BUMBLE BEE, SOUTHERN WINE (.3): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH M. WESTBROOK RE: LANDLORD CLAIMS (.2): |
| | | | | | | 0.40 | F | 17 | ANALYSIS RE: SERVICE FORCE USA SETTLEMENT (.4): |
| | | | | | | 2.50 | F | 18 | REVIEW AND ANALYSIS RE: POTENTIAL CLAIMS SUBJECT TO 23RD OMNIBUS OBJECTION (2.5) |
| | | | 13.00 | 7,020.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 25.10 | 13,554.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| McDonald Henry, S | 07/20/06 | 0.20 | 0.20 | 146.00 | F | | F | 1 | CONFERENCE WITH A. MARGOLIS REFINANCING ISSUES FOR CONFIRMATION ORDER (.2) |
| | Thu | 1122978-19/ 2959 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 7.90 | 7.90 | 5,767.00 | | 3.40 | F | 1 | ANALYSIS OF INSURANCE ISSUES IN CONNECTION WITH CONFIRMATION (3.4): |
| | Thu | 1122978-31/ 2986 | | | | 1.30 | F | 2 | REVIEW PLAN PROVISIONS RELATING TO SAME (1.3): |
| | | | | | K | 1.60 | A | 3 | READ CASES AND |
| | | | | | | 1.60 | A | 4 | DRAFT SECTION RE: 1146 IN CONFIRMATION BRIEF (3.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 24 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Retention / Fee Matters / Objections (Others)* |
| McDonald Henry, S | 07/20/06 | 4.20 | 4.20 | 3,066.00 | | | F | 1 REVISE WINN DIXIE FEE APPLICATION |
| | Thu 1122978-34/ 2993 | | | | | | | |
| | | | 12.30 | 8,979.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| | 07/21/06 | 0.10 | 0.10 | 73.00 | F | | F | 1 CONFER WITH A. RAVIN RE: OBJECTION ORDER (.1) |
| | Fri 1122978-24/ 2976 | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 10.50 | 10.50 | 7,665.00 | | 5.80 | F | 1 READ CLASSIFICATION CASES IN CONNECTION WITH PREPARATION FOR CONFIRMATION HEARING (5.8); |
| | Fri 1122978-31/ 2987 | | | | | 4.70 | F | 2 BEGIN CLASSIFICATION SECTION OF CONFIRMATION MEMORANDUM (4.7) |
| | | | | | | | | MATTER:*Retention / Fee Matters (SASM&F)* |
| | 3.20 | 3.20 | 2,336.00 | | | | F | 1 REVIEW WINN DIXIE FEE APPLICATION |
| | Fri 1122978-33/ 2991 | | | | | | | |
| | | | 13.80 | 10,074.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 07/28/06 | 6.00 | 6.00 | 4,380.00 | | 4.70 | F | 1 DRAFT INSERT TO DISCLOSURE STATEMENT AS IT RELATES TO SUB CON ISSUES (4.7); |
| | Fri 1122978-14/ 2955 | | | | G | 1.30 | F | 2 CONFERENCE CALLS WITH COMPANY, ADVISORS, R. GRAY AND A. RAVIN RE RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS (1.3) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | 9.50 | 9.50 | 6,935.00 | K | 4.30 | F | 1 READ CASES RELATING TO RELEASE CLAUSE (4.3); |
| | Fri 1122978-31/ 2989 | | | | | 4.40 | F | 2 DRAFT SECTION OF BRIEF RELATING TO RELEASE(4.4); |
| | | | | | G | 0.80 | F | 3 CONFERENCE CALL WITH COMPANY, R. GRAY, J. BAKER, F. HUFFARD ET. AL RE: PLAN (.8) |
| | | | 15.50 | 11,315.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | 07/31/06 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 25 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McDonald Henry, S | 07/31/06 | 3.40 | 3.40 | 2,482.00 | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | | | | | | 1.20 | F | 1 DRAFT RESPONSES TO FIVE OBJECTORS (1.2): |
| | | Mon 1122978-14/ 2956 | | | | 0.10 | F | 2 TELECONFERENCE WITH M. COMERFORD (.1) |
| | | | | | | 0.10 | F | 3 2ND TELECONFERENCE WITH M. COMERFORD RE OBJECTIONS (.1): |
| | | | | | | 0.70 | F | 4 REVISE CHART (.7): |
| | | | | | | 0.30 | F | 5 REVIEW INSERT (.3): |
| | | | | | G | 1.00 | F | 6 CONFERENCE CALL WITH DISCLOSURE STATEMENT TEAM AND CREDITORS COMMITTEE REPRESENTATIVES RE: RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS (1.0) |
| | | 2.10 | 2.10 | 1,533.00 | | | | MATTER:*Insurance* |
| | | | | | | 1.80 | F | 1 REVIEW LIBERTY AGREEMENT (1.8): |
| | | Mon 1122978-21/ 2969 | | | F | 0.20 | F | 2 MEET WITH S. FELD RE: ISSUES RELATING TO SURETY FACILITY (.2): |
| | | | | | | 0.10 | F | 3 REVIEW CORRESPONDENCE FROM COUNSEL RE SAME (.1) |
| | | 7.30 | 7.30 | 5,329.00 | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | | | | | 2.10 | F | 1 REVIEW OF PLAN REVISIONS IN CONNECTION WITH CONFIRMATION BRIEF AND ORDER (2.1): |
| | | Mon 1122978-31/ 2990 | | | | 4.20 | F | 2 REVISE CONFIRMATION ORDER (4.2): |
| | | | | | G | 1.00 | F | 3 CONFERENCE CALL WITH M. BARR, SKADDEN TEAM AND COMPANY RE: COMMITTEE PLAN ISSUES (1.0) |
| | | | 12.80 | 9,344.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | 54.40 | 39,712.00 | | | | |
| | NUMBER OF ENTRIES: | | 11 | | | | | |
| Ravin, A | 06/14/06 | 8.10 | 8.10 | 4,374.00 | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | | | | | | 7.50 | F | 1 REVIEW AND REVISE DISCLOSURE STATEMENT (7.5): |
| | | Wed 1113475-14/ 656 | | | | 0.10 | F | 2 DRAFT MEMOS TO S. LAM RE: DISCLOSURE STATEMENT DIP ISSUES (.1): |
| | | | | | | 0.20 | F | 3 DRAFT CORRESPONDENCE TO AND TELEPHONE CONFERENCE WITH K. LOGAN RE: COMMENTS TO DISCLOSURE STATEMENT RE: CLAIMS (.2): |
| | | | | | | 0.10 | F | 4 DRAFT CORRESPONDENCE TO J. CASTLE RE: LITIGATION SECTION OF DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 5 DRAFT CORRESPONDENCE TO L. APPEL RE: DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 6 DRAFT MEMOS TO S. EICHEL, J. LEAMY AND OTHERS RE: INFORMATION NEEDED FOR DISCLOSURE STATEMET DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 26 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER:*Financing (DIP and Emergence)*

| Ravin, A | 06/14/06 | 2.30 | 2.30 | 1,242.00 | | 0.80 | F | 1 | REVIEW MULTIPLE CORRESPONDENEC FROM AND DRAFT MULTIPLE CORRESPONDENCE TO D. BITTER RE: AFCO CASUALTY RENEWAL, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. SCOTT RE: SAME (.8); |
| | | Wed 1113475-19/ 675 | | | | 0.60 | F | 2 | REVIEW PRIOR CORRESPONDENCE AND ORDERS RE: AFCO CASUALTY RENEWAL (.6); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH N. KAGAN OF AFCO RE: AFCO CASUALTY RENEWAL (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW PREMIUM FINANCE AGREEMENT RE: AFCO CASUALTY RENEWAL (.2); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. MCPHERSON RE: AFCO CASUALTY RENEWAL (.3); |
| | | | | | | 0.10 | F | 6 | DRAFT CORRESPONDENCE TO E. ESCAMILLA RE: AFCO CASUALTY RENEWAL (.1); |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO M. BARR RE: AFCO CASUALTY RENEWAL, DRAFT CORRESPONDENCE TO D. FIORILLO RE: AFCO CASUALTY RENEWAL (.1) |

MATTER:*Leases (Real Property)*

| | | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW CORRESPONDENCE FROM B. GASTON RE: OMNIBUS ASSUMPTION MOTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME |
| | | Wed 1113475-24/ 694 | | | | | | | |

MATTER:*Reorganization Plan / Plan Sponsors*

| | | 2.10 | 2.10 | 1,134.00 | G | 1.50 | F | 1 | TELEPHONE CONFERENCE WITH S. HENRY, R. GRAY, L. APPEL (PARTIAL), J. CASTLE (PARTIAL), F. HUFFARD, S. BUSEY (PARTIAL) C. JACKSON (PARTIAL) AND OTHERS RE: PLAN COMMENTS (1.5); |
| | | Wed 1113475-31/ 715 | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH BLACKSTONE RE: FORMULA FOR PLAN DISTRIBUTIONS (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW HOULIHAN FORMULA CALCULATIONS FOR PLAN (.3) |

MATTER:*Case Administration*

| | | 0.10 | 0.10 | 54.00 | | | F | 1 | MONITOR PLEADINGS FILED ON DOCKET |
| | | Wed  1113475-8/ 637 | | | | | | | |
| | | | 12.70 | 6,858.00 | | | | | |

NUMBER OF ENTRIES:      5

MATTER:*Disclosure Statement/ Voting Issues*

| | 06/19/06 | 10.80 | 10.80 | 5,832.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. O'CONNELL RE: DISCLOSURE STATEMENT (.1); |
| | | Mon 1113475-14/ 660 | | | | 0.20 | F | 2 | MULTIPLE TELEPHONE CONFERENCES WITH J. O'CONNELL RE: DISCLOSURE STATEMENT (.2); |
| | | | | | | 10.20 | F | 3 | REVIEW AND REVISE DISCLOSURE STATEMENT (10.2); |
| | | | | | | 0.10 | F | 4 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT (.1); |
| | | | | | F | 0.10 | F | 5 | CONFERENCES WITH R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMO TO K. SAMBUR AND S.. HENRY RE SUB CON ISSUES RELATED TO DISCLOSURE STATEMENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 27 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| Ravin, A | 06/19/06 | 2.00 | 2.00 | 1,080.00 | | 0.10 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. WANDER RE: OMNIBUS ASSUMPTION MOTION RE: STORE 260 (.1); |
| | Mon 1113475-24/ 697 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO C. IBOLD RE: OMNIBUS ASSIGNED LEASE REJECTION MOTION AND STORE 1361 (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. IBOLD RE: MARKETTOWN INVESTORS (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISE OMNIBUS ASSUMPTION MOTION (.3); |
| | | | | | | 0.30 | F | 5 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: SAME (.3); |
| | | | | | | 0.20 | F | 6 | REVIEW MOTION TO ALLOW LATE FILED CLAIM FOR STORE 2313, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.2); |
| | | | | | | 0.20 | F | 7 | REVIEW AND REVISE OMNIBUS ASSIGNED LEASE REJECTION MOTION AND PROPOSED ORDER (.2); |
| | | | | | | 0.60 | F | 8 | DRAFT ASSIGNED LEASE REJECTION MOTION AND PROPOSED ORDER FOR STORE 1361 (.6) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW MEMO FROM A. SALDANA RE: STATUS OF BAHAMAS SALE |
| | Mon 1113475-3/ 623 | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.10 | 0.10 | 54.00 | | | F | 1 | MONITOR PLEADINGS FILED ON DOCKET |
| | Mon 1113475-8/ 640 | | | | | | | | |
| | | | 13.00 | 7,020.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 06/20/06 | 11.80 | 11.80 | 6,372.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. JACKSON AND B. GASTON RE: COMMENTS TO STORE/FACILITY SECTION OF DISLCOSURE STATEMENT (.5); |
| | Tue 1113475-14/ 661 | | | | | 0.60 | F | 2 | FOLLOW UP TELEPHONE CONFERENCE WITH B. GASTON RE: STORE/FACILITY SECTION OF DISLCOSURE STATEMENT (.6); |
| | | | | | | 10.50 | F | 3 | REVIEW AND REVISE DISCLOSURE STATEMENT (10.5); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM L. HEWETT RE: COMMENTS TO LEVERAGE SECTION OF DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. VANSCHOOR RE: SECURITIES SECTIONS OF DISCLOSURE STATEMENT (.1) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 0.10 | 0.10 | 54.00 | | | F | 1 | REVIEW CORRESPONDENCE FROM D. BITTER RE: CASUALTY RENEWAL, DRAFT MEMO TO S. HENRY RE: SAME |
| | Tue 1113475-19/ 678 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 28 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER:*Leases (Real Property)*

| Ravin, A | 06/20/06 | 1.30 | 1.30 | 702.00 | | 0.10 | F | 1 | REVIEW DEMAND LETTER RE: STORE 292, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME (.1);
| | Tue 1113475-24/ 698 | | | | | 0.30 | F | 2 | FINALIZE OMNIBUS ASSIGNED LEASE REJECTION MOTION AND SUBSIDIZED LEASE REJECTION MOTION (.3);
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO J. MILTON RE: OMNIBUS ASSIGNED LEASE REJECTION MOTION AND SUBSIDIZED LEASE REJECTION MOTION, TELEPHONE CONFERENCE WITH SAME RE: SAME (.1);
| | | | | | | 0.10 | F | 4 | REVIEW OMNIBUS ASSUMPTION MOTION (.1);
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: OMNIBUS ASSUMPTION MOTION (.1);
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISE STORE 1361 REJECTION MOTION (.4);
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO C. JACKSON RE: STORE 260 REQUEST FOR PROPOSED ORDER (.2)

MATTER:*Liquidation / Feasibility*

| | | 1.00 | 1.00 | 540.00 | | | F | 1 | REVIEW LIQUIDATION ANALYSIS
| | Tue 1113475-27/ 710 | | | | | | | |

MATTER:*Reorganization Plan / Plan Sponsors*

| | | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW MEMOS FROM R. OLSHAM, R. GRAY AND D. J. BAKER RE: WINN-DIXIE TREATMENT OF MSP AND SRP IN BANKRUPTCY PLAN (.1);
| | Tue 1113475-31/ 718 | | | | | 0.10 | F | 2 | REVIEW MEMO FROM M. BARR RE: AD HOC TRADE DEAL (.1)

MATTER:*Business Operations / Strategic Planning*

| | | 0.60 | 0.60 | 324.00 | G | | F | 1 | WEEKLY STATUS CALL WITH L. APPEL, D. J. BAKER, S. HENRY, R. GRAY, P. LYNCH, B. NUSSBAUM, F. HUFFARD, M. FRIETAG AND OTHERS
| | Tue 1113475-7/ 627 | | | | | | | |

| | | | 15.00 | 8,100.00 | | | | |

NUMBER OF ENTRIES:   6

MATTER:*Disclosure Statement/ Voting Issues*

| | 06/25/06 | 13.10 | 13.10 | 7,074.00 | | 10.00 | F | 1 | REVIEW AND REVISE DISCLOSURE STATEMENT AND INCORPORATE COMMENTS RECEIVED FROM COMPANY AND COMMITTEE (10.0);
| | Sun 1113475-14/ 666 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: COMMENTS TO DISCLOSURE STATEMENT (.3);
| | | | | | | 1.80 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH J. CASTLE RE: COMMENTS TO DISCLOSURE SATTEMENT (1.8);
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. POST RE: DISCLOSURE STATEMENT COMMENTS RE: PENDING LITIGATION (.1);
| | | | | | | 0.10 | F | 5 | DRAFT CORRESPONDENCE TO M. BYRUM AND C. NASS RE: OPEN ISSUES RELATED TO DISCLOSURE STATEMENT, REVIEW CORRESPONDENCE FROM SAME RE: SAME (.1);
| | | | | | | 0.30 | F | 6 | DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: OPEN ISSUES RELATED TO DISCLOSURE STATEMENT (.3);
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO D. BITTER RE: INSURANCE RELATED OPEN ISSUES RELATED TO DISCLOSURE STATEMENT (.1);
| | | | | | | 0.40 | F | 8 | DRAFT CORRESPONDENCE TO M. BARR RESPONDING TO COMMENTS ON DISCLOSURE STATEMENT, (.4)

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 29 of 56

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 83.10 | 69,388.50 | 0.00 | 0.00 | 83.10 | 69,388.50 | 0.00 | 0.00 | 83.10 | 69,388.50 |
| Bar-Kokhva, R | 1.00 | 410.00 | 0.00 | 0.00 | 1.00 | 410.00 | 0.00 | 0.00 | 1.00 | 410.00 |
| Barusch, A | 6.70 | 5,326.50 | 0.00 | 0.00 | 6.70 | 5,326.50 | 0.00 | 0.00 | 6.70 | 5,326.50 |
| Bristor, K | 3.00 | 2,505.00 | 0.00 | 0.00 | 3.00 | 2,505.00 | 0.00 | 0.00 | 3.00 | 2,505.00 |
| Eichel, S | 9.00 | 4,860.00 | 0.00 | 0.00 | 9.00 | 4,860.00 | 0.00 | 0.00 | 9.00 | 4,860.00 |
| Feld, S | 3.30 | 1,848.00 | 0.00 | 0.00 | 3.30 | 1,848.00 | 0.00 | 0.00 | 3.30 | 1,848.00 |
| Gray, R | 108.20 | 60,592.00 | 0.00 | 0.00 | 108.20 | 60,592.00 | 0.00 | 0.00 | 108.20 | 60,592.00 |
| Kaloudis, D | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 |
| Kempf, J | 7.00 | 2,625.00 | 0.00 | 0.00 | 7.00 | 2,625.00 | 0.00 | 0.00 | 7.00 | 2,625.00 |
| Leamy, J | 20.90 | 11,286.00 | 0.00 | 0.00 | 20.90 | 11,286.00 | 0.00 | 0.00 | 20.90 | 11,286.00 |
| Margolis, A | 14.40 | 8,064.00 | 0.00 | 0.00 | 14.40 | 8,064.00 | 0.00 | 0.00 | 14.40 | 8,064.00 |
| McDonald Henry, S | 34.70 | 25,331.00 | 0.00 | 0.00 | 34.70 | 25,331.00 | 0.00 | 0.00 | 34.70 | 25,331.00 |
| McElhaney, C | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 | 0.00 | 0.00 | 2.30 | 1,288.00 |
| Neckles, P | 18.30 | 15,280.50 | 0.00 | 0.00 | 18.30 | 15,280.50 | 0.00 | 0.00 | 18.30 | 15,280.50 |
| Olshan, R | 1.00 | 755.00 | 0.00 | 0.00 | 1.00 | 755.00 | 0.00 | 0.00 | 1.00 | 755.00 |
| Paoli, J | 7.20 | 2,700.00 | 0.00 | 0.00 | 7.20 | 2,700.00 | 0.00 | 0.00 | 7.20 | 2,700.00 |
| Ravin, A | 58.50 | 31,590.00 | 0.00 | 0.00 | 58.50 | 31,590.00 | 0.00 | 0.00 | 58.50 | 31,590.00 |
| Reshtick, A | 1.90 | 883.50 | 0.00 | 0.00 | 1.90 | 883.50 | 0.00 | 0.00 | 1.90 | 883.50 |
| Sambur, K | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 | 0.00 | 0.00 | 0.70 | 262.50 |
| Schwartz, W | 3.90 | 3,198.00 | 0.00 | 0.00 | 3.90 | 3,198.00 | 0.00 | 0.00 | 3.90 | 3,198.00 |
| Stroud, S | 2.40 | 1,116.00 | 0.00 | 0.00 | 2.40 | 1,116.00 | 0.00 | 0.00 | 2.40 | 1,116.00 |
| Tran Boydell, T | 14.20 | 7,952.00 | 0.00 | 0.00 | 14.20 | 7,952.00 | 0.00 | 0.00 | 14.20 | 7,952.00 |
| Turetsky, D | 32.20 | 14,168.00 | 0.00 | 0.00 | 32.20 | 14,168.00 | 0.00 | 0.00 | 32.20 | 14,168.00 |
| Wenzel, C | 10.00 | 4,400.00 | 0.00 | 0.00 | 10.00 | 4,400.00 | 0.00 | 0.00 | 10.00 | 4,400.00 |
| | 444.10 | $275,917.50 | 0.00 | $0.00 | 444.10 | $275,917.50 | 0.00 | $0.00 | 444.10 | $275,917.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 06/25/06 | | 13.10 | 7,074.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 06/26/06 | 13.40 | 13.40 | 7,236.00 | | | 11.30 | F | 1 REVIEW AND REVISE DISCLOSURE STATEMENT (11.3): |
| | | Mon 1113475-14/ 667 | | | | | 0.50 | F | 2 DRAFT MEMOS TO AND REVIEW MEMOS FROM R. GRAY RE: COMMENTS TO AND ISSUES RELATING TO DISCLOSURE STATEMENT INCLUDING MASTER BALLOTS, ENVIRONMENTAL CLAIMS, AND SUBSTANTIVE CONSOLIDATION (.5): |
| | | | | | | | 0.70 | F | 3 REVIEW AND REVISE OPEN ISSUES CHART FOR DISCLOSURE STATEMENT (.7): |
| | | | | | | | 0.10 | F | 4 REVIEW CORRESPONDENCE FROM D. VANSCHOOR RE: CORPORATE INFORMATION NEEDED FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | | 0.20 | F | 5 TELEPHONE CONFERENCES WITH J. O'CONNELL RE: COMMENTS TO DISCLOSURE STATEMENT (.2): |
| | | | | | | | 0.10 | F | 6 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. LE BLANC RE: PHARMACY INFORMATION NEEDED FOR DISCLOSURE STATEMENT (.1): |
| | | | | | | | 0.20 | F | 7 TELEPHONE CONFERENCE WITH C. NASS RE: COMMENTS TO DISCLOSURE STATEMENT (.2): |
| | | | | | | | 0.10 | F | 8 CONFERENCE WITH T. BOYDELL RE: COMMENTS TO DISCLOSURE STATEMENT RE: EXIT FINANCING (.1): |
| | | | | | | | 0.20 | F | 9 DRAFT CORRESPONDENCE TO M. BARR RE: DISCLOSURE STATEMENT, DRAFT CORRESPONDENCE TO J. HELFAT RE: SAME, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME (.2) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 0.80 | 0.80 | 432.00 | | | 0.10 | F | 1 REVIEW CORRESPONDENCE FROM D. BITTER AND K. SCOTT RE: AFCO STATUS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1): |
| | | Mon 1113475-19/ 681 | | | | | 0.30 | F | 2 TELEPHONE CONFERENCE WITH K. SCOTT AND D. BITTER RE: CASUALTY RENEWAL (.3): |
| | | | | | | | 0.40 | F | 3 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM K. SCOTT RE: CASUALTY RENEWAL, DRAFT CORRESPONDENCE TO L. MANDEL RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. ESCAMILLA RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. FIORILLO RE: SAME (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 0.60 | 0.60 | 324.00 | | | 0.20 | F | 1 TELEPHONE CONFERENCE WITH R. TRENT RE: ASSIGNED LEASE REJECTION MOTION RE: STORE 2515 (.2): |
| | | Mon 1113475-24/ 703 | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH M. CHLEBOVEC RE: PENMAN, CONFERENCE WITH A. ZSOLDAS RE: SAME, DRAFT CORRESPONDENCE TO M. CHLEBOVEC RE: SAME (.2): |
| | | | | | | | 0.10 | F | 3 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: MITIGATION ISSUE (.1): |
| | | | | | | | 0.10 | F | 4 TELEPHONE CONFERENCE WITH J. EISENBERGER RE: STORE 435, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 0.20 | 0.20 | 108.00 | | | | F | 1 REVIEW REVISED PLAN OF REORGANIZATION (.2) |
| | | Mon 1113475-31/ 720 | | | | | | | |
| | | | 15.00 | 8,100.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 06/27/06 | | | | | | | | |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 06/27/06 | 14.90 | 15.10 | 8,154.00 | | 12.50 | F | 1 | **MATTER:** *Disclosure Statement/ Voting Issues* <br> REVIEW AND REVISE DISCLOSURE STATEMENT AND FINALIZE DOCUMENT FOR TRANSMISSION TO BOARD (12.5); |
| | | | Tue 1113475-14/ 668 | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. TESTON RE: ENVIRONMENTAL ISSUES RELATED TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE (VOICEMAIL) WITH J. O'CONNELL RE: COMMENTS TO DISLCOSURE STATEMENT (.1); |
| | | | | | | 0.30 | F | 4 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. NASS AND D. VANSCHOOR RE: CORPORATE STRUCTURE ISSUES IN DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH R. MILLER RE: ADMIN LANGUAGE NEEDED FOR DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH A. RESHTICK RE: TAX COMMENTS TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH K. LOGAN RE: COMMENTS TO CLAIMS SECTION OF DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.30 | F | 8 | DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. NASS RE: VARIOUS COMMENTS TO DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH J. EDMONSON RE: CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: ISSUES RELATED TO DISCLOSURE STATEMENT (.1); |
| | | | | | G | 0.40 | F | 11 | TELEPHONE CONFERENCE WITH J. EDMONSON, J. O'CONNELL AND R. GRAY RE: CLAIM AMOUNTS FOR DISCLOSURE STATEMENT (.4); |
| | | | | | | 0.20 | F | 12 | FOLLOW UP TELEPHONE CONFERENCES WITH J. O'CONNELL RE: RE: CLAIM AMOUNTS AND VALUATION NUMBERS FOR DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.20 | F | 13 | REVIEW CLAIM RECOVERY ANALYSES RECEIVED FROM BLACKSTONE (.2); |
| | | | | | | 0.10 | F | 14 | DRAFT CORRESPONDENCE TO BOARD FORWARDING DISCLOSURE STATEMENT (.1) |
| | | | 0.50 | 0.50 | 270.00 | 0.20 | F | 1 | **MATTER:** *Financing (DIP and Emergence)* <br> MULTIPLE TELEPHONE CONFERENCE WITH J. CATERALLA RE: AFCO, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | Tue 1113475-19/ 682 | | | 0.20 | F | 2 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO L. MCPHERSON RE: AFCO (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW REVISED AFCO PFA (.1) |
| | | | 0.80 | 0.80 | 432.00 | 0.10 | F | 1 | **MATTER:** *Leases (Real Property)* <br> DRAFT CORRESPONDENCE TO A. RAY RE: RHODES (.1); |
| | | | Tue 1113475-24/ 704 | | | 0.20 | F | 2 | DRAFT CORRESPONDNECE TO AND REVIEW CORRESPONDENCE FROM C. IBOLD RE: STORE 1335, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. THERIOT RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM B. GASTON RE: STORE 3013, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH L. MCDOWELL RE: ASSIGNED LEASE REJECTION MOTION (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYZE CORRESPONDENCE FROM B. GASTON, J. CASTLE AND K. DAW RE: ZURICH LEASE CLAIMS, REVIEW AND ANALYZE MEMO FROM S. HENRY RE: SAME, CONFERENCE WITH S. HENRY RE: SAME (.2) |
| | | | 0.10 | 0.10 | 54.00 | | F | 1 | **MATTER:** *Liquidation / Feasibility* <br> DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. COMMERFORD AND M. BARR RE: LIQUIDATION ANALYSIS COMMENTS |
| | | | 0.50 | 0.50 | 270.00 | G | F | 1 | **MATTER:** *Reorganization Plan / Plan Sponsors* <br> TELEPHONE CONFERENCE WITH D.J. BAKER, R. GRAY, M. BARR AND S. BURIAN RE: PLAN COMMENTS |
| | | | Tue 1113475-31/ 721 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 31 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Ravin, A | 06/27/06 | | 17.00 | 9,180.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 06/28/06 | 9.30 | 11.80 | 6,372.00 | | 0.50 | F | 1 | REVIEW AND ANALYZE MARK-UPS TO DISCLOSURE STATEMENT RECEIVED FROM MILBANK (.5); |
| | Wed 1113475-14/ 669 | | | | | 8.20 | F | 2 | REVIEW AND REVISE DISCLOSURE STATEMENT, FINALIZE SAME FOR FILING (8.2); |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM A. REED RE: DISCLOSURE STATEMENT RE: DIP BALANCE (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO C. VITEK AND REVIEW CORRESPONDENCE FROM SAME RE: THRIVENT CLAIM (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO J. EDMONSON AND J. O'CONNELL RE: CLAIM CALCULATIONS FOR DISLCOSURE STATEMENT (.3); |
| | | | | | F | 0.70 | F | 6 | CONFERENCE WITH R. GRAY RE: COMMENTS TO DISCLOSURE STATEMENT (.7); |
| | | | | | G | 1.10 | F | 7 | TELEPHONE CONFERENCE WITH J. O'CONNELL, J. EDMONSON, R. GRAY, J. CASTLE (PARTIAL) AND M. DUSSINGER RE: CLAIMS ISSUES RELATED TO DISCLOSURE STATEMENT (1.1); |
| | | | | | G | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH S. BUSEY, C. JACKSON, AND R. GRAY RE: LYNCH EMPLOYMENT AGREEMENT AND OTHER OPEN ISSSUES FOR DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.20 | F | 9 | MULTIPLE TELEPHONE CONFERENCES WITH J. O'CONNELL RE: COMMENTS TO DISCLOSURE STATEMENT (.2); |
| | | | | | G | 0.30 | F | 10 | MULTIPLE TELEPHONE CONFERENCES WITH L. APPEL, D. J. BAKER, AND R. GRAY RE: ADDRESSING COMMITTEE COMMENTS TO DISCLOSURE STATEMENT AND PLAN (.3) |
| | | | | | | | | | MATTER:*Financing (DIP and Emergence)* |
| | | 0.80 | 0.80 | 432.00 | | 0.20 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. CRATELLA RE: AFCO APPROVAL STATUS (.2); |
| | Wed 1113475-19/ 683 | | | | | 0.10 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. BITTER RE: AFCO APPROVAL STATUS (.1); |
| | | | | | | 0.10 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH D. BITTER RE: AFCO APPROVAL STATUS (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO L. MANDEL RE: AFCO STATUS, TELEPHONE CONFERENCE (VOICEMAIL) WITH OFFICE OF L. MANDEL RE: SAME (.1); |
| | | | | | | 0.10 | F | 5 | DRAFT MULTIPLE CORRESPONDENCE TO M. BARR RE: AFCO APPROVAL STATUS (.1); |
| | | | | | | 0.20 | F | 6 | MULTIPLE TELPHONE CONFERENCES WITH B. RATNER RE: AFCO APPROVAL STATUS, TELEPHONE CONFERENCE WITH N. KAGAN RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 0.70 | 0.70 | 378.00 | | 0.50 | F | 1 | REVIEW PROPOSED OMNIBUS LEASE ASSUMPTION EXHIBIT, REVIEW PROPOSED CURE EXHIBIT, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW MULTIPLE CORRESPONDENCE FROM C. JACKSON RE: SAME, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME, REVIEW CORRESPONDENCE FROM S. KAROL AND B. GASTON RE: SAME (.5); |
| | Wed 1113475-24/ 705 | | | | | 0.20 | F | 2 | REVIEW MULTIPLE CORESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO L. MCDOWELL RE: BROOKSHIRES, CONFERENCE WITH H. WETZEL RE: SERVICE ISSUES RE: SAME, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.2) |
| | | | 13.30 | 7,182.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 32 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| Ravin, A | 07/27/06 | 10.50 | 10.50 | 5,670.00 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT RESPONSES TO S. BOX, W. EVANS AND N. GONZALES RE: DISCLOSURE STATEMENT OBJECTIONS (.3); |
| | | Thu 1122978-14/ 773 | | | | 0.40 | F | 2 | DRAFT REVISED DISCLOSURE STATEMENT LANGUAGE TO ADDRESS VISAGENT OBJECTION (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH D. HANSEN RE: LA DEPT OF REVENUE OBJECTION TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. O'CONNELL RE: REORG VALUE LANGUAGE REVISION FOR DISCLOSURE STATEMENT, REVIEW AND REVISE DISCLOSURE STATEMENT RE: SAME (.1); |
| | | | | | | 3.60 | F | 5 | REVIEW AND ANALYZE OBJECTIONS TO DISCLOSURE STATEMENT (3.6); |
| | | | | | | 4.20 | F | 6 | REVIEW AND REVISE DISCLOSURE STATEMENT IN EFFORT TO ADDRESS OBJECTIONS (4.2); |
| | | | | | | 0.30 | F | 7 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: LA DEPT OF REVENUE AND VISAGENT OBJECTIONS (.3); |
| | | | | | | 0.40 | F | 8 | UPDATE DISCLOSURE STATEMENT OBJECTION STATUS CHART (.4); |
| | | | | | | 0.10 | F | 9 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO M. DUSSINGER AND H. ETLIN RE: LIQUIDATION ANALYSIS IN CONNECTION WITH ADDRESSING IRS DISCLOSURE STATEMENT CONCERNS (.1); |
| | | | | | | 0.30 | F | 10 | DRAFT TO K. DAW AND J. LAMMERT RE: TAX OBJECTIONS TO DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH B. GASTON RE: TERRANOVA (.3); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. O'CONNELL AND J. KAUFFMAN RE: IRS DISCLOSURE STATEMENT OBJECTION (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CONFERENCE WITH M. BYRUM RE: IRS OBJECTION (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH A. FRISCH RE: PRUDENTIAL OBJECTION (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 1.10 | 1.10 | 594.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM T. KING RE: STATUS OF BUEHLERS STIPULATION (.1); |
| | | Thu 1122978-24/ 798 | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH C. IBOLD AND D. YOUNG RE: 502(B)(6) CLAIMS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW ASSIGNED LEASE GUARANTY ORDER, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM R. MONTAGUE RE: SAME (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE RE: CONSTRUCTION COSTS AND CURE ON STORE NO. 481/485 (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISE BUEHLERS STIPULATION, DRAFT MEMORANDA TO S. HENRY AND D. KALOUDIS RE: SAME (.3); |
| | | | | | | 0.40 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT LENGTHY CORRESPONDENCE TO C. IBOLD RE: LEASE TERMINATION AGREEMENT STRATEGY (.4) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| | | 0.20 | 0.20 | 108.00 | | 0.10 | F | 1 | REVIEW J. GOOCH LETTER, DRAFT CORRESPONDENCE TO J. POST RE: SAME (.1); |
| | | Thu 1122978-25/ 816 | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH J. MILTON RE: VISAGENT (.1) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 0.60 | 0.60 | 324.00 | | 0.30 | F | 1 | REVIEW PRIOR CORRESPONDENCE RE: RECONCILIATION ISSUE RELATED TO BAHAMAS SALE (.3); |
| | | Thu  1122978-3/ 728 | | | | 0.20 | F | 2 | REVIEW MEMORANDUM FROM AND DRAFT MEMORANDUM TO A. SALDANA RE: RECONCILIATION ISSUE RELATED TO BAHAMAS SALE (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW CHART RE: TRUE UP RE: RECONCILIATION ISSUE RELATED TO BAHAMAS SALE (.1) |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| | | 0.10 | 0.10 | 54.00 | | | F | 1 | DRAFT CORRESPONDENCE TO K. LOGAN AND B. GASTON RE: STORE 1327 LEASE, REVIEW LEASE GUARANTEE ORDER (.1) |
| | | Thu  1122978-9/ 752 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 33 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ravin, A | 07/27/06 | | 12.50 | 6,750.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 07/28/06 | 10.70 | 10.70 | 5,778.00 | | 0.20 | F | 1 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO S. KAROL RE: LIQUIDATION ANALYSIS (.2); |
| | Fri  1122978-14/ 774 | | | | | 0.20 | F | 2 | REVIEW VALUATION RECEIVED FROM BLACKSTONE (.2); |
| | | | | | | 0.60 | F | 3 | REVIEW AND ANALYZE IRS OBJECTION AND UST OBJECTION IN PREPARATION FOR CALL WITH COMPANY, PREPARE AGENDA RE: SAME (.6); |
| | | | | | G | 1.30 | F | 4 | TELEPHONE CONFERENCE WITH L. APPEL, S. KAROL J. BAKER, S. HENRY, R. GRAY, S. BUSEY, M. BYRUM AND J. KAUFMAN RE: UST AND IRS OBJECTIONS TO DISCLOSURE STATEMENT AND FOLLOW UP TELEPHONE CONFERENCE WITH L. APPEL, J. BAKER, S. HENRY, R. GRAY, AND S. BUSEY RE: VISAGENT AND D&O TAIL (1.3); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH DR. GULATI RE: LANDLORD INQUIRY RE: DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.20 | F | 6 | DRAFT CORRESPONDENCE TO C. NASS RE: UPDATING OF STORE CHART IN DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE: WEINACKERS' OBJECTION TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. FRIEDMAN RE: WEINACKERS' OBJECTION TO DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CONFERENCE WITH J. LAMMERT RE: TAX DISCLOSURES (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH S. BUSEY RE: VISAGENT OBJECTION (.1); |
| | | | | | | 0.20 | F | 11 | DRAFT CORRESPONDENCE TO P. HARDEN RE: PROPOSED LANGUAGE TO RESOLVE VISAGENT OBJECTION (.2); |
| | | | | | G | 0.10 | F | 12 | TELEPHONE CONFERENCE WITH J. LAMMERT AND R. GRAY RE: TAX CLAIM DISCLOSURE ISSUES (.1); |
| | | | | | | 6.20 | F | 13 | REVIEW AND REVISE DISCLOSURE STATEMENT IN EFFORT TO RESOLVE FORMAL AND INFORMAL OBJECTIONS (6.2); |
| | | | | | | 0.30 | F | 14 | REVIEW MEMORANDA AND PROPOSED LANGUAGE FROM A. RESHTICK, R. BARUSCH, R. WEISS, R. GRAY AND A. SALDANA RE: TREATMENT OF THE COMMON STOCK RESERVE FOR TAX PURPOSES (.3); |
| | | | | | | 0.10 | F | 15 | REVIEW MEMORANDUM FROM R. GRAY RE: INQUIRY FROM PRIME SHARES, REVIEW CORRESPONDENCE FROM J. O'CONNELL RE: SAME, CONFERENCE WITH J. O'CONNELL RE: PROJECTIONS (.1); |
| | | | | | | 0.10 | F | 16 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM S. FELD AND S. HENRY RE: ACE COMPANIES OBJECTION, REVIEW CORRESPONDENCE FROM S. FELD TO M. REED RE: SAME, REVIEW CORRESPONDENCE FROM M. REED RE: SAME (.1); |
| | | | | | | 0.10 | F | 17 | REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE TERRANOVA OBJECTION (.1); |
| | | | | | | 0.10 | F | 18 | REVIEW CORRESPONDENCE FROM R. GRAY RE: WINN-DIXIE / KENTUCKY OBJECTION TO SOLICITATION PROCEDURES MOTION (.1) |
| | | 1.00 | 1.00 | 540.00 | | | | | MATTER:*Leases (Real Property)* |
| | Fri  1122978-24/ 799 | | | | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. KING RE: BUEHLERS STIPULATION, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO D. MOTSINGER RE: SAME, DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM D. KALOUDIS RE: SAME (.2); |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NIEL RE: GOODINGS ADMIN CLAIM APPLICATION, UPDATE CHART RE: SAME (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE CASSELSQUARE AGREED ORDER (.3); |
| | | | | | | 0.10 | F | 4 | REVIEW CORRESPONDENCE FROM R. MILLS RE: STORE 1417 AND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.30 | F | 5 | REVIEW OBJECTIONS TO OMNIBUS ASSUMPTION MOTION (.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 34 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| Ravin, A | 07/28/06 | 0.70 | 0.70 | 378.00 | | 0.30 | F | 1 | REVIEW MEMORANDUM FROM A. SALDANA RE: SETTLEMENT OF INTERCOMPANY OBLIGATIONS RE: BAHAMAS SALE, REVIEW SIDE LETTER RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.3); |
| | Fri | 1122978-3/ 729 | | | | 0.30 | F | 2 | REVIEW MEMORANDUM FROM A. SALDANA RE: BAHAMAS LEASE ASSUMPTION ISSUE, DRAFT MEMORANDUM TO SAME RE: SAME (.3); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM C. IBOLD RE: A. SALDANA RE: BAHAMAS LEASE ASSUMPTION ISSUE (.1) |
| | | | 12.40 | 6,696.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 07/30/06 | 14.20 | 14.20 | 7,668.00 | | 0.30 | F | 1 | REVIEW MULTIPLE MEMORANDA FROM R. GRAY, A. SALDANA AND R. BARUSCH RE: REGISTRATION RIGHTS AGREEMENT LANGUAGE, INCORPORATE SAME INTO DISCLOSURE STATEMENT (.3); |
| | Sun | 1122978-14/ 776 | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM R. GRAY, M. BARR AND M. COMMERFORD RE: SUB CON FEES AND EXPENSES (.1); |
| | | | | | | 11.10 | F | 3 | REVIEW AND REVISE DISCLOSURE STATEMENT TO ADDRESS FORMAL AND INFORMAL OBJECTIONS AND DISCUSSIONS WITH CREDITORS COMMITTEE (11.1); |
| | | | | | | 1.50 | F | 4 | REVIEW AND REVISE OBJECTION RESOLUTION STATUS CHART (1.5); |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDA FROM A. RESHTICK AND R. GRAY RE: ISSUES RELATED TO COMMON STOCK RESERVE (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW REVISED LANGUAGE FROM J. O'CONNELL RE: NOTES TO PROJECTIONS, REVIEW AND REVISE DISCLOSURE STATEMENT RE: SAME (.3); |
| | | | | | | 0.20 | F | 7 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BARR RE: REVISIONS TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.20 | F | 8 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: REVISIONS TO DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.30 | F | 9 | DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: QUESTIONS ON DISCLOSURE STATEMENT (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 0.20 | 0.20 | 108.00 | | | F | 1 | REVIEW NOTICE OF AGENDA IN BUEHLERS, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO T. KING RE: SAME (.2) |
| | Sun | 1122978-24/ 801 | | | | | | | |
| | | | 14.40 | 7,776.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | 07/31/06 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 35 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ravin, A | 07/31/06 | 13.60 | 13.60 | 7,344.00 | | 0.10 | F | 1 | **MATTER:**_Disclosure Statement/ Voting Issues_<br>DRAFT CORRESPONDENCE TO K. LOGAN RE: REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT, DRAFT MULTIPLE CORRESPONDENCE TO C. JACKSON RE: QUESTIONS RE: DISCLOSURE STATEMENT (.1); |
| | | Mon 1122978-14/ 777 | | | | 0.50 | F | 2 | DRAFT NOTICE OF CHANGED PAGES (.5); |
| | | | | | | 0.40 | F | 3 | DRAFT PROPOSED DISCLOSURE STATEMENT APPROVAL ORDER (.4); |
| | | | | | | 0.40 | F | 4 | DRAFT MULTIPLE MEMORANDA TO R. GRAY RE: DISCLOSURE STATEMENT OBJECTIONS AND REVISIONS (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW HOLT DISCLOSURE STATEMENT OBJECTION LETTER, DRAFT RESPONSE, DRAFT CORRESPONDENCE TO M. BARR RE: SAME (.2); |
| | | | | | | 7.20 | F | 6 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: COMMENTS RECEIVED (7.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH C. JACKSON RE: DISCLOSURE STATEMENT OPEN ITEMS (.2); |
| | | | | | | 0.50 | F | 8 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. NASS, S. KAROL, C. JACKSON, A. RESHTICK, M. BYRUM, K. WARD RE: COMMENTS TO DISCLOSURE STATEMENT (.5); |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISE SAME (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. HALEY RE: DISCLOSURE STATEMENT PRINTING, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO J. DOGHERTY RE: SAME (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO B. FRIEDMAN RE: WEINACKER'S OBJECTION (.1); |
| | | | | | G | 0.40 | F | 12 | ALL HANDS CALL WITH COMPANY AND ADVISORS (J. BAKER, R. GRAY, F. HUFFARD, L. APPEL, JAY CASTLE) RE: COMMENTS TO REVISED PLAN AND DISCLOSURE STATEMENT (.4); |
| | | | | | G | 1.00 | F | 13 | TELEPHONE CONFERENCE WITH M. BARR, M. COMMERFORD, J. BAKER, S. HENRY, R. BARUSCH, R. GRAY, S. BUSEY, L. APPEL, AND J. CASTLE RE: OPEN DISCLOSURE STATEMENT ITEMS (1.0); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CONFERENCE WITH J. O'CONNELL RE: VALUATION SECTION (.1); |
| | | | | | | 0.20 | F | 15 | REVIEW WEINACKER'S WITHDRAWAL OF DISCLOSURE STATEMENT OBJECTION, DRAFT CORRESPONDENCE TO L. APPEL RE: SAME, DRAFT CORRESPONDENCE TO B. FRIEDMAN RE: SAME (.2); |
| | | | | | | 0.20 | F | 16 | REVIEW OBJECTION CORRESPONDENCE FROM D. RICHARDSON, DRAFT MEMORANDA TO AND C. JACKSON RE: SAME, REVIEW PRIOR CORRESPONDENCE RE: SAME (.2); |
| | | | | | G | 0.50 | F | 17 | TELEPHONE CONFERENCE WITH M. BARR, S. BUSEY, M. COMMERFORD, J. BAKER AND L. APPEL RE: COMMENTS TO PLAN AND DISCLOSURE STATEMENT (.5); |
| | | | | | G | 0.50 | F | 18 | TELEPHONE CONFERENCE WITH J. BAKER, L. APPEL, J. CASTLE AND S. BUSEY RE: SAME (.5); |
| | | | | | | 0.20 | F | 19 | DRAFT CORRESPONDENCE TO D. QUAID RE: UNARCO DISCLOSURE STATEMENT OBJECTION (.2); |
| | | | | | | 0.10 | F | 20 | DRAFT CORRESPONDENCE TO S. KAROL AND REVIEW CORRESPONDENCE FROM SAME RE: LIQUIDATION ANALYSIS (.1); |
| | | | | | G | 0.20 | F | 21 | TELEPHONE CONFERENCE WITH J. O'CONNELL AND R. GRAY RE: ADMIN CLAIM ESTIMATES (.2); |
| | | | | | | 0.10 | F | 22 | REVIEW CORRESPONDENCE FROM S. FELD AND ACE INSURANCE RE: STATUS (.1); |
| | | | | | | 0.10 | F | 23 | TELEPHONE CONFERENCE WITH J. O'CONNELL AND R. GRAY RE: CLAIMS ESTIMATES (.1); |
| | | | | | | 0.10 | F | 24 | CONFERENCE WITH A. RESHTICK RE: TAX QUESTIONS RE: DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 25 | REVIEW CHANGES FROM WILMINGTON TRUST (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 36 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| Ravin, A | 07/31/06 | 0.80 | 0.80 | 432.00 | | 0.10 | F | 1 | REVIEW MCGUIREWOODS LLP'S / CURE OBJECTION (.1): |
| | | Mon 1122978-24/ 802 | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH B. GASTON RE: LEASE TERMINATION ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH C. IBOLD RE: MOTION FOR RECONSIDERATION AND BAHAMAS LEASE ISSUES (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW 7 STORE SALE MOTION AND MONTGOMERY SALE MOTION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: SAME (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW T. KING EXTENSION REQUEST, DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM J. LEAMY RE: T. KING EXTENSION REQUESTS (.2) |
| | | | | | | | | | MATTER: *Asset Disposition (General)* |
| | | 0.40 | 0.40 | 216.00 | | | F | 1 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM A. SALDANA RE: BAHAMAS SALE CLOSING CONSIDERATIONS, REVIEW MEMORANDA FROM AND DRAFT MEMORANDA TO R. GRAY RE: SAME |
| | | Mon 1122978-3/ 730 | | | | | | | |
| | | | 14.80 | 7,992.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/ Voting Issues* |
| | 08/02/06 | 13.50 | 13.50 | 7,290.00 | | 0.10 | F | 1 | REVIEW MEMORANDA FROM R. GRAY RE: MODIFIED INSURANCE LANGUAGE AND TAX CONSEQUENCES OF MSP DISTRIBUTIONS (.1): |
| | | Wed 1124484-14/ 860 | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE: V. FOSTER STOCKHOLDER LETTER, DRAFT CORRESPONDENCE TO SAME RE: SAME, REVIEW V. FOSTER LETTER, REVIEW FILE RE: PRIOR CORRESPONDENCE TO MS. FOSTER, DRAFT MEMORANDUM TO K. SAMBUR RE: SAME (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW DRAFT PRESS RELEASE RE: DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW DEBTORS' DRAFT SOLICITATION LETTER (.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CREDITORS COMMITTEE DRAFT SOLICITATION LETTER (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW MEMORANDA FROM J. BAKER RE: DISCLOSURE STATEMENT REVISIONS (.1): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO L. APPEL RE: TAIL PROVISION REVISIONS (.1): |
| | | | | | | 0.30 | F | 8 | DRAFT CORRESPONDENCE TO S. BOX, DRAFT MEMORANDUM TO J. BAKER AND R. GRAY RE: SAME (.3): |
| | | | | | | 0.80 | F | 9 | REVIEW AND REVISE OBJECTION STATUS UPDATE CHART (.8): |
| | | | | | | 5.20 | F | 10 | REVIEW AND REVISE DISCLOSURE STATEMENT FOR REFILING (5.2): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH M. COMERFORD RE: COMMENTS TO DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM M. BYRUM RE: NEED FOR COPIES OF DISCLOSURE STATEMENT FOR SECURITIES FILINGS (.1): |
| | | | | | | 0.10 | F | 13 | DRAFT CORRESPONDENCE TO H. FOLEY RE: PLAN/DISCLOSURE STATEMENT QUESTION (.1): |
| | | | | | G | 0.90 | F | 14 | TELECONFERENCE WITH M. BARR, M. COMERFORD, S. BURIEN, F. HUFFARD, J. BAKER, S. HENRY, R. GRAY, AND S. BUSEY RE: DISCLOSURE STATEMENT TREATMENT OF SUB CON (.9): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH C. JACKSON AND B. PORTER (VM) RE: UST DISCLOSURE STATEMENT OBJECTION, TELECONFERENCE (VM) WITH D. MORRIS RE: IRS OBJECTIONS TO DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.30 | F | 16 | REVIEW MEMORANDA FROM L. APPEL, J. CASTLE, J. BAKER, R. GRAY, AND C. JACKSON RE: REVISIONS TO SOLICITATION LETTER AND PROPOSED SOLICITATION ORDER (.3): |
| | | | | | | 4.80 | F | 17 | PREPARE FOR DISCLOSURE STATEMENT HEARING INCLUDING REVISIONS TO OBJECTION STATUS CHART (4.8) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 37 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Ravin, A | 08/02/06 | 0.40 | 0.40 | 216.00 | | 0.30 | F | 1 | MATTER:*Leases (Real Property)* <br> REVIEW NOTICE OF AGREED ORDER RE: CASSELSQUARE ADMIN. CLAIM APPLICATION (.3); |
| | | | | | | 0.10 | F | 2 | REVIEW CORRESPONDENCE FROM A. FRISCH RE: CROWDER FAMILY JOINT VENTURES, STORE NO. 1328 (.1) |
| | | Wed 1124484-24/ 885 | | | | | | | |
| | | 0.60 | 0.60 | 324.00 | L | | F | 1 | MATTER:*Nonworking Travel Time* <br> TRAVEL TO JACKSONVILLE (1.2) |
| | | Wed 1124484-28/ 913 | | | | | | | |
| | | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:*Claims Administration (General)* <br> REVIEW CORRESPONDENCE FROM B. CALLOWAY AND K. NIEL RE: CLAIM NO. 4583 PG-1 DEVELOPMENT COMPANY (.1) |
| | | Wed  1124484-9/ 848 | | | | | | | |
| | | | 14.60 | 7,884.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 08/03/06 | 16.30 | 16.30 | 8,802.00 | | 2.70 | F | 1 | MATTER:*Disclosure Statement/ Voting Issues* <br> REVISE OBJECTION STATUS CHART (2.7); |
| | | | | | | 6.40 | F | 2 | PREPARE FOR DISCLOSURE STATEMENT HEARING AND WORK TO RESOLVE OBJECTIONS THROUGH ADDITIONAL LANGUAGE IN DISCLOSURE STATEMENT (6.4); |
| | | | | | | 3.00 | F | 3 | CONFERENCE WITH S. BUSEY, C. JACKSON RE: REVIEW OF OBJECTIONS FOR HEARING PREP (3.0); |
| | | | | | | 0.30 | F | 4 | REVIEW MEMORANDA FROM L. APPEL, J. BAKER AND R. GRAY RE: SOLICITATION LETTER (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW DRAFT PRESS RELEASES RE DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH A. FRISCH RE: PRUDENTIAL OBJECTION (.1); |
| | | | | | | 0.30 | F | 7 | REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO D. BRANCH RE: PRUDENTIAL OBJECTION RE: (.3); |
| | | | | | | 0.40 | F | 8 | DRAFT MEMORANDUM RE: PRUDENTIAL OBJECTION TO R. GRAY AND C. JACKSON (.4); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. BURNETT RE: UNARCO OBJECTION (.1); |
| | | | | | G | 0.50 | F | 10 | TELECONFERENCE WITH L. APPEL, J. CASTLE, C. JACKSON, J. BAKER, S. HENRY, AND R. GRAY RE: DISCLOSURE STATEMENT OBJECTION STATUS (.5); |
| | | | | | G | 0.50 | F | 11 | TELECONFERENCE WITH D. MORRIS AND C. JACKSON RE: IRS OBJECTION (.5); |
| | | | | | | 0.30 | F | 12 | TELECONFERENCE WITH K. SPECIE AND C. JACKSON RE: TERRANOVA OBJECTION (.3); |
| | | | | | | 0.20 | F | 13 | CONFERENCES WITH R. GRAY RE: POTENTIAL SOLUTIONS TO TERRANOVA OBJECTION (.2); |
| | | | | | | 0.60 | F | 14 | DRAFT MEMORANDUM TO R. GRAY AND C. JACKSON RE: PROPOSED CURE LANGUAGE FOR TERRANOVA OBJECTION (.6); |
| | | | | | | 0.80 | F | 15 | REVIEW AND REVISE DISCLOSURE STATEMENT RE: RESOLUTIONS OF OBJECTION (.8) |
| | | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:*Leases (Real Property)* <br> DRAFT CORRESPONDENCE TO B. EVANOFF RE: MOTION FOR RECONSIDERATION (.1) |
| | | Thu 1124484-24/ 886 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 38 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Ravin, A | 08/03/06 | | 16.40 | 8,856.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER:*Disclosure Statement/ Voting Issues* |
| | 09/19/06 Tue 1124506-14/ 249 | 0.10 | 0.10 | 54.00 | | | F | 1  REVIEW VOTING REPORTS (.1) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 1.60 | 1.60 | 864.00 | | 0.10 | F | 1  TELECONFERENCE WITH C. JACKSON RE: BHBS CLAIM (.1); |
| | Tue 1124506-24/ 539 | | | | | 0.20 | F | 2  TELEPHONE CONFERENCES WITH D. DREBSKY RE: ZURICH STIPULATION (.2); |
| | | | | | | 0.30 | F | 3  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NIEL RE: RDI DEVELOPERS ADMIN CLAIM ORDER, REVIEW AND REVISE ORDER RE: SAME, REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. CHIEFA RE: SAME (.3); |
| | | | | | | 0.10 | F | 4  TELECONFERENCE WITH M. COMERFORD RE: DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.40 | F | 5  FINALIZE ZURICH STIPULATION AND MOTION FOR FILING (.4); |
| | | | | | | 0.10 | F | 6  TELECONFERENCE WITH M. COMERFORD RE: AGREED ORDER RE: ADMIN CLAIM APPLICATION OF RDI (.1); |
| | | | | | | 0.20 | F | 7  DRAFT CORRESPONDENCE TO C. CHIEFA RE: AGREED ORDER RE: ADMIN CLAIM APPLICATION OF RDI (.2); |
| | | | | | | 0.10 | F | 8  DRAFT CORRESPONDENCE TO K. NIEL AND M. CHLEBOVEC RE: DRAFT OBJECTIONS TO ADMIN CLAIM APPLICATIONS (.1); |
| | | | | | | 0.10 | F | 9  REVIEW CORRESPONDENCE FROM A. WULLBURN RE: PROPOSED LANGUAGE FOR OMNIBUS ASSUMPTION ORDER, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1) |
| | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 9.50 | 9.50 | 5,130.00 | | 0.10 | F | 1  DRAFT MEMORANDUM TO J. BAKER RE: STOCKHOLDER LETTERS (.1); |
| | Tue 1124506-31/ 655 | | | | | 0.10 | F | 2  REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO K. NIEL RE: PASCO COUNTY PLAN OBJECTION (.1); |
| | | | | | | 0.10 | F | 3  REVIEW OBJECTION OF B. BURGESS TO PLAN, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 4  REVIEW DELTA PLAZA MOTION FOR DETERMINATION OF PLAN CLASS, REVIEW UNDERLYING CLAIM RE: SAME, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.3); |
| | | | | | | 3.40 | F | 5  DRAFT OMNIBUS OBJECTION TO 3018 MOTIONS AND CORRESPONDING PROPOSED ORDER (3.4); |
| | | | | | | 3.30 | F | 6  DRAFT OMNIBUS OBJECTION TO PLAN CLASSIFICATION MOTIONS AND CORRESPONDING PROPOSED ORDER (3.3); |
| | | | | | | 0.20 | F | 7  DRAFT CORRESPONDENCE TO B. GASTON RE: REMKE MARKETS PLAN CLASSIFICATION MOTION (.2); |
| | | | | | | 0.20 | F | 8  TELECONFERENCE WITH M. COMERFORD RE: ZURICH STIPULATION, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.10 | F | 9  REVIEW B. HART PLAN OBJECTION AND RESPONSE (.1); |
| | | | | | | 0.10 | F | 10  REVIEW C. GARCIA PLAN OBJECTION (.1); |
| | | | | | | 0.10 | F | 11  DRAFT CORRESPONDENCE TO E. POLLACK AND REVIEW CORRESPONDENCE FROM SAME RE: ZURICH STIPULATION, DRAFT CORRESPONDENCE TO D. DREBSKY RE: SAME (.1); |
| | | | | | | 0.20 | F | 12  REVIEW MOTION TO DETERMINE PLAN CLASSIFICATION FILED ON BEHALF OF NORTHWOOD OAKS, LLC, LAKELAND PARTNERS, QUINCY ASSOCIATES, LTD. (.2); |
| | | | | | | 1.30 | F | 13  DRAFT Q&A OUTLINE FOR HOLLY ETLIN RE: CONFIRMATION HEARING, REVIEW LIQUIDATION ANALYSIS RE: SAME (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 39 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Ravin, A | 09/19/06 | 0.90 | 0.90 | 486.00 | G | | F | MATTER:*Business Operations / Strategic Planning* |
| | | | | | | | 1 | WEEKLY STATUS TELECONFERENCE WITH L. APPEL, J. CASTLE, F. HUFFARD, S. KAROL, S. HENRY, S. BUSEY AND C. JACKSON (.9) |
| | Tue | 1124506-7/ 59 | | | | | | |
| | | 0.10 | 0.10 | 54.00 | | | F | MATTER:*Claims Administration (General)* |
| | | | | | | | 1 | REVIEW CORRESPONDENCE FROM S. EVERETT RE: FRANKFORD DALLAS CLAIM, REVIEW MEMORANDUM FROM J. LEAMY RE: SAME (.1) |
| | Tue | 1124506-9/ 172 | | | | | | |
| | | | 12.20 | 6,588.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 196.40 | 106,056.00 | | | | |
| | NUMBER OF ENTRIES: | 52 | | | | | | |
| Sambur, K | 06/27/06 | 8.90 | 8.90 | 3,337.50 | | 1.60 | F | MATTER:*Disclosure Statement/ Voting Issues* |
| | | | | | | | 1 | CONTINUE TO REVISE SUBSTANTIVE CONSOLIATION SECTIONS OF DISCLOSURE STATEMENT (1.6); |
| | Tue | 1113475-14/ 331 | | | | 1.20 | F | 2 REVISE DISCLOSURE STATEMENT WITH RESPECT TO BALLOTS AND VOTING (1.2); |
| | | | | | | 2.60 | F | 3 REVISE BALLOTS (2.6); |
| | | | | | | 3.10 | F | 4 REVISE SOLICITATION MOTION (3.1); |
| | | | | | | 0.40 | F | 5 REVISE SOLICITATION ORDER (.4) |
| | | 5.40 | 5.40 | 2,025.00 | | 4.80 | F | MATTER:*Financing (DIP and Emergence)* |
| | | | | | | | 1 | BEGIN DRAFTING EXIT SURETY MOTION (4.8); |
| | Tue | 1113475-19/ 334 | | | | 0.60 | F | 2 BEGIN DRAFTING EXIT SURETY ORDER (.6) |
| | | | 14.30 | 5,362.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 14.30 | 5,362.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Turetsky, D | 06/28/06 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 40 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 06/28/06 | 13.70 | 13.70 | 6,028.00 | | 7.70 | F | 1 | MATTER:*Disclosure Statement/ Voting Issues*<br>FURTHER REVIEW AND COMMENT RE: DISCLOSURE STATEMENT (7.7): |
| | | Wed 1113475-14/ 1075 | | | | 6.00 | F | 2 | FURTHER REVISE DISCLOSURE STATEMENT (6.0) |
| | | 0.30 | 0.30 | 132.00 | | 0.20 | F | 1 | MATTER:*Executory Contracts (Personalty)*<br>REVISE SANDERSON FARMS REJECTION ORDER (0.2): |
| | | Wed 1113475-18/ 1097 | | | | 0.10 | F | 2 | E-MAIL TO C. JACKSON AND T. COPELAND RE: SANDERSON FARMS REJECTION ORDER (0.1) |
| | | 0.20 | 0.20 | 88.00 | | 0.10 | F | 1 | MATTER:*Retention / Fee Matters / Objections (Others)*<br>FURTHER REVISE DELOITTE TAX ORDER (0.1): |
| | | Wed 1113475-34/ 1129 | | | | 0.10 | F | 2 | E-MAIL TO C. JACKSON AND K. WARD RE: SAME (0.1) |
| | | 0.20 | 0.20 | 88.00 | | 0.10 | F | 1 | MATTER:*Tax Matters*<br>REVIEW AND COMMENT RE: TAX SECTION OF DISCLOSURE STATEMENT (0.1): |
| | | Wed 1113475-36/ 1131 | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: TAX SECTION OF DISCLOSURE STATEMENT (0.1) |
| | | | 14.40 | 6,336.00 | | | | | |

NUMBER OF ENTRIES:    4

| | | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | 07/31/06 | 1.90 | 1.90 | 836.00 | G | 0.50 | F | 1 | MATTER:*Disclosure Statement/ Voting Issues*<br>CONFERENCE CALL WITH L. APPEL, J. CASTLE, A. RAVIN, S. BUSEY, R. GRAY, J. BAKER, B. KICHLER, J. JAMES, C. JACKSON RE: DISCLOSURE STATEMENT (0.5): |
| | | Mon 1122978-14/ 1145 | | | G | 1.00 | F | 2 | CONFERENCE CALL WITH M. BARR, S. BUSEY, C. JACKSON, J. CASTLE, J. BAKER, A. RAVIN, R. GRAY RE: DISCLOSURE STATEMENT (1.0): |
| | | | | | | 0.20 | F | 3 | FURTHER RELEASE/EXCULPATION ANALYSIS IN CONNECTION WITH DISCLOSURE STATEMENT (0.2): |
| | | | | | | 0.20 | F | 4 | E-MAILS TO J. BAKER AND R. GRAY RE: RELEASES (0.2) |
| | | 8.60 | 8.60 | 3,784.00 | K | 6.60 | F | 1 | MATTER:*Executory Contracts (Personalty)*<br>FURTHER RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (6.6): |
| | | Mon 1122978-18/ 1173 | | | | 0.90 | F | 2 | FURTHER REVISE SECOND OMNIBUS ASSUMPTION MOTION (0.9): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. GRAY RE: SECOND OMNIBUS ASSUMPTION MOTION (0.1): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. JAMES RE: IBM ASSUMPTION MOTION (0.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH T. WILLIAMS RE: KWENTOH SETTLEMENT AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. JAMES AND B. KICHLER RE: FILING OF FIRST OMNIBUS ASSUMPTION MOTION (0.1): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO B. KICHLER, K. IBOLD, C. JACKSON, J. JAMES, B. GASTON RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (0.2): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. MILTON, M. BARR, AND M. COMERFORD RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (0.2): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 41 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Turetsky, D | 07/31/06 | 0.20 | 0.20 | 88.00 | | | F | 1 | MATTER:*Litigation (General)*<br>REVIEW PLEADINGS FILED IN ABLE LABS CASE TO DETERMINE WHETHER THEY IMPACT WINN-DIXIE'S CLAIM AGAINST ABLE LABS (0.2) |
| | | | Mon 1122978-25/ 1185 | | | | | | |
| | | 1.60 | 1.60 | 704.00 | | 1.20 | F | 1 | MATTER:*Case Administration*<br>REVIEW AND UPDATE CASE CALENDAR (1.2); |
| | | | Mon  1122978-8/ 1135 | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: CASE CALENDAR (0.1); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. WETZEL RE: CASE CALENDAR (0.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. KLINE RE: INQUIRY CONCERNING WINN-DIXIE CHAPTER 11 CASES (0.2) |
| | | | 12.30 | 5,412.00 | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | | |
| | 08/16/06 | 0.40 | 0.40 | 176.00 | | 0.10 | F | 1 | MATTER:*Employee Matters (General)*<br>E-MAIL TO B. KICHLER RE: A. BARROW RESPONSE TO MOTION TO REJECT EMPLOYMENT CONTRACTS (.1); |
| | | | Wed 1124484-15/ 1214 | | | 0.20 | F | 2 | E-MAIL TO S. BUSEY RE: A. BARROW RESPONSE TO MOTION TO REJECT EMPLOYMENT CONTRACTS (.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO A. BARROW RE: A. BARROW RESPONSE TO MOTION TO REJECT EMPLOYMENT CONTRACTS (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 42 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|---|-------------|
| Turetsky, D | 08/16/06 | 11.60 | 11.60 | 5,104.00 | K | 2.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.5); |
| | Wed 1124484-18/ 1229 | | | | | 0.10 | F | 2 | E-MAIL TO S. BUSEY AND C. JACKSON RE: MILBANK INQUIRY CONCERNING OMNIBUS CONTRACT ASSUMPTION MOTIONS (.1); |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: ALABAMA POWER CONTRACT AND OUTSTANDING EXECUTORY CONTRACT ISSUES (.9); |
| | | | | | G | 0.20 | F | 5 | TELECONFERENCE WITH R. GRAY AND J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. MILTON RE: OMNIBUS ASSUMPTION MOTIONS (.1); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO S. KAROL, J. EDMONSON, AND J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING OMNIBUS ASSUMPTION MOTIONS (.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO K. WARD AND C. JACKSON RE: CREDITORS COMMITTEE OBJECTION DEADLINE RE: OMNIBUS ASSUMPTION MOTIONS (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. MOLAISON RE: CSX AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. GUNN RE: CSX AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO E. GUNN RE: CSX AGREEMENTS (.1); |
| | | | | | | 3.40 | F | 12 | CONTINUE REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.4); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO R. GRAY RE: CARDTRONICS AGREEMENT (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH C. JACKSON RE: SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. KICHLER AND C. TIORNY RE: DISCOVER AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 16 | E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENTS (.2); |
| | | | | | | 0.30 | F | 17 | E-MAIL TO J. JAMES, C. IBOLD, M. CHLEBOVEC, B. KICHLER, B. GASTON, AND C. JACKSON RE: CONCORD FUND OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.3); |
| | | | | | | 0.20 | F | 18 | E-MAIL TO J. JAMES, B. KICHLER, S. GRIMM, S. STOESSER, AND J. EDMONSON RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | K | 2.60 | F | 19 | RESEARCH RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (2.6); |
| | | | | | | 0.10 | F | 20 | E-MAIL TO B. KICHLER, J. JAMES, J. EDMONSON, S. STOESSER RE: EXECUTORY CONTRACT CALL (.1) |
| | | | | | | | | | **MATTER:** *Retention / Fee Matters (SASM&F)* |
| | | 0.20 | 0.20 | 88.00 | K | | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.2) |
| | Wed 1124484-33/ 1263 | | | | | | | | |
| | | | 12.20 | 5,368.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | **MATTER:** *Employee Matters (General)* |
| | 08/17/06 | 0.10 | 0.10 | 44.00 | | | F | 1 | E-MAIL TO J. CASTLE, L. APPEL, J. JAMES, S. BUSEY, D. DOGAN RE: EMPLOYEE CONTRACT REJECTION MOTION (.1) |
| | Thu 1124484-15/ 1215 | | | | | | | | |

**MATTER:** *Executory Contracts (Personalty)* (appears above entry 1)

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 43 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Turetsky, D | 08/17/06 | 11.40 | 11.40 | 5,016.00 | K | 0.40 | F | 1 | FURTHER RESEARCH RE: ENFORCEABILITY OF CERTAIN TERMINATION PROVISIONS CONTAINED IN WINN-DIXIE CONTRACTS IN CHAPTER 11 CONTEXT (.4); |
| | | Thu 1124484-18/ 1230 | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: ENFORCEABILITY OF CERTAIN TERMINATION PROVISIONS CONTAINED IN WINN-DIXIE CONTRACTS IN CHAPTER 11 CONTEXT (.1); |
| | | | | | | 3.70 | F | 3 | FURTHER REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.7); |
| | | | | | | 1.00 | F | 4 | TELEPHONE CALLS WITH J. YOUNG RE: CARDTRONICS AGREEMENT (1.0); |
| | | | | | K | 1.50 | F | 5 | FURTHER RESEARCH RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (1.5); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE TO J. JAMES RE: IBM AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO R. GRAY RE: IBM AGREEMENTS (.1); |
| | | | | | | 1.10 | F | 8 | DRAFT ISSUES MEMORANDUM IN CONNECTION WITH CONTRACTS FOR INCLUSION IN THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (1.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH E. RAY RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO E. RAY RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 12 | FURTHER ANALYSIS RE: CONCORD OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 1.00 | F | 13 | TELECONFERENCE WITH N. MCLACHLAN, B. GASTON, C. IBOLD, C. JACKSON, J. CASTLE, M. CHLEBOVEC RE: CONCORD/TERRANOVA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (1.0); |
| | | | | | | 0.70 | F | 14 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: IBM (.7); |
| | | | | | | 0.10 | F | 15 | E-MAIL TO S. FELD RE: ALABAMA POWER CONTRACT (.1); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH E. MARX RE: SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, AND J. EDMONSON RE: GECC OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.90 | F | 18 | DRAFT AGENDA FOR 8/18 CONFERENCE CALL CONCERNING EXECUTORY CONTRACTS (.9) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| | | 0.10 | 0.10 | 44.00 | | | F | 1 | E-MAIL TO A. SALDANA RE: WINN-DIXIE ARTICLES AND BYLAWS IN CONNECTION WITH BAHAMAS SALE TRANSACTION (.1) |
| | | Thu 1124484-3/ 1193 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 0.90 | 0.90 | 396.00 | G | | F | 1 | CONFERENCE CALL WITH S. BUSEY, C. JACKSON, L. APPEL, J. CASTLE, J. BAKER, R. GRAY, S. HENRY, AND A. RAVIN RE: CONFIRMATION HEARING STRATEGY AND PLANNING (.9) |
| | | Thu 1124484-31/ 1257 | | | | | | | |
| | | | 12.50 | 5,500.00 | | | | | |

NUMBER OF ENTRIES:    4

08/22/06

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 44 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |

MATTER: *Executory Contracts (Personalty)*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Turetsky, D | 08/22/06 | 14.50 | 14.50 | 6,380.00 | | 0.90 | F | 1 | FURTHER REVIEW/ANALYSIS OF ISSUES RELATED TO CONTRACTS TO BE INCLUDED ON OMNIBUS REJECTION EXHIBIT (.9): |
| | Tue 1124484-18/ 1235 | | | | F | 0.20 | F | 2 | TELEPHONE CALLS WITH R. GRAY RE: IBM AND CARDTRONICS ISSUES (.2): |
| | | | | | G | 0.40 | F | 3 | MEETING/TELECONFERENCE WITH S. GRIMM, R. DUBNICK, AND R. GRAY RE: IBM AGREEMENTS (.4): |
| | | | | | G | 0.40 | F | 4 | MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.4): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. YOUNG AND J. CASTLE RE: CARDTRONICS (.1): |
| | | | | | | 0.50 | F | 6 | FURTHER REVISE THIRD OMNIBUS ASSUMPTION MOTION (.5): |
| | | | | | K | 5.00 | F | 7 | FURTHER ANALYSIS AND RESEARCH RE: CURE COSTS CONCERNING FIRST THREE OMNIBUS ASSUMPTION MOTIONS (5.0): |
| | | | | | K | 3.70 | F | 8 | FURTHER ANALYSIS AND RESEARCH RE: ISSUES RELATED TO THIRD OMNIBUS ASSUMPTION MOTION (3.7): |
| | | | | | K | 2.80 | F | 9 | DRAFT MEMORANDUM RE: CURE COSTS AND ISSUES CONCERNING THIRD OMNIBUS ASSUMPTION MOTION (2.8): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH D. KAUFMAN RE: DISCOVER AGREEMENT ISSUES (.2): |
| | | | | | F | 0.20 | F | 11 | TELECONFERENCE WITH J. LEAMY RE: LEARNSOMETHING CONTRACT (.2): |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: EXECUTORY CONTRACT ISSUES (.1) |

|  | 14.50 | 6,380.00 |
|---|---|---|

NUMBER OF ENTRIES:   1

08/23/06

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Turetsky, D | 08/23/06 | 16.60 | 16.60 | 7,304.00 | | 2.20 | F | 1 | CONTINUE DRAFTING SUMMARY OF AGREEMENTS CONCERNING ASSUMPTION OF AGREEMENTS ON MODIFIED TERMS/LOWER CURE COSTS (2.2); |
| | | | Wed 1124484-18/ 1236 | | | 0.30 | F | 2 | E-MAIL TO R. MARLOWE RE: IBM/ASCENTIAL ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW REVISED MOTION TO ASSUME IBM AGREEMENTS (.3); |
| | | | | | F | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: CARDTRONICS ISSUES (.1); |
| | | | | | | 0.20 | F | 5 | MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.2); |
| | | | | | | 0.40 | F | 6 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.4); |
| | | | | | G | 1.00 | F | 7 | MEETING/TELECONFERENCE WITH B. NUSSBAUM, J. YOUNG, B. GASTON, J. CASTLE, M. BYRUM RE: CARDTRONICS ISSUES (1.0); |
| | | | | | | 0.20 | F | 8 | MEETING WITH J. CASTLE, B. GASTON, AND J. YOUNG RE: CARDTRONICS (.2); |
| | | | | | G | 0.30 | F | 9 | TELECONFERENCE WITH J. CASTLE, B. GASTON, J. YOUNG AND R. GRAY RE: CARDTRONICS (.3); |
| | | | | | | 0.60 | F | 10 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (.6); |
| | | | | | | 0.30 | F | 11 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE ASSUMPTION MOTION (.3); |
| | | | | | | 0.30 | F | 12 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE REJECTION MOTION (.3); |
| | | | | | K | 1.00 | F | 13 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING FIRST OMNIBUS ASSUMPTION MOTION (1.0); |
| | | | | | K | 1.60 | F | 14 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (1.6); |
| | | | | | K | 0.50 | F | 15 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT ASSUMPTION MOTION (.5); |
| | | | | | K | 0.60 | F | 16 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT REJECTION MOTION (.6); |
| | | | | | K | 3.10 | F | 17 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES RELATED TO ASSUMPTION/REJECTION DECISIONS RE: EXECUTORY CONTRACTS (3.1); |
| | | | | | | 0.90 | F | 18 | FURTHER REVISE ORDER IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.9); |
| | | | | | | 1.00 | F | 19 | FURTHER REVISE ORDER IN CONNECTION WITH SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); |
| | | | | | | 0.30 | F | 20 | FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT ASSUMPTION MOTION (.3); |
| | | | | | | 0.50 | F | 21 | FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT REJECTION MOTION (.5); |
| | | | | | | 0.90 | F | 22 | DRAFT MEMORANDA TO K. LOGAN RE: SERVICE OF CONTRACT ASSUMPTION AND REJECTION ORDERS AND NOTICES (.9) |
| | | | 16.60 | 7,304.00 | | | | | |

NUMBER OF ENTRIES:        1

08/29/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 46 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Turetsky, D | 08/29/06 | 13.50 | 13.50 | 5,940.00 | | 0.60 | F | 1 | FURTHER REVISE OMNIBUS REJECTION MOTION (.6); |
| | | | | | | 4.50 | F | 2 | FURTHER ANALYSIS RE: CONTRACTS FOR INCLUSION ON OMNIBUS REJECTION EXHIBITS (4.5); |
| | Tue 1124484-18/ 1242 | | | | | 0.10 | F | 3 | REVISE PROPOSED OMNIBUS REJECTION ORDER (.1); |
| | | | | | | 2.50 | F | 4 | MEETINGS WITH J. JAMES AND B. KICHLER (PARTIAL) RE: REJECTION DAMAGE ISSUES (2.5); |
| | | | | | | 4.20 | F | 5 | DRAFT/REVISE EXHIBITS FOR OMNIBUS REJECTION MOTION (4.2); |
| | | | | | | 0.40 | F | 6 | E-MAILS TO J. MILTON, M. BARR, M. COMERFORD RE: OMNIBUS REJECTION MOTION (.4); |
| | | | | | | 0.30 | F | 7 | E-MAILS TO J. JAMES, B. KICHLER, S. STOESSER, AND J. EDMONSON RE: OMNIBUS REJECTION MOTION (.3); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. JACKSTON RE: OMNIBUS REJECTION MOTION (.1); |
| | | | | | F | 0.10 | F | 9 | TELECONFERENCE WITH R. GRAY RE: OMNIBUS REJECTION MOTION (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH K. WARD (PARTIAL) AND T. COPELAND RE: SUBLEASE TO INCLUDE IN REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 11 | E-MAIL TO J. WOODFIELD RE: OMNIBUS REJECTION MOTION (.2); |
| | | | | | | 0.40 | F | 12 | MEMORANDUM TO K. LOGAN RE: SERVICE OF OMNIBUS REJECTION MOTION (.4) |
| | | | 13.50 | 5,940.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| | 09/05/06 | 12.80 | 12.80 | 5,632.00 | | 1.80 | F | 1 | CONTINUE DRAFTING EXHIBIT/MEMORANDUM RE: CLAIMS RELATED TO ASSUMED EXECUTORY CONTRACTS (1.8); |
| | Tue 1124506-18/ 312 | | | | K | 4.30 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CONTRACTS TO BE ASSUMED/REJECTED AND RELATED CLAIMS (4.3); |
| | | | | | | 4.70 | F | 3 | FURTHER UPDATE ASSUMPTION/REJECTION ANALYSIS CHART WITH RESPECT TO EXECUTORY CONTRACTS (4.7); |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH J. YOUNG AND R. GRAY RE: EXECUTORY CONTRACT ISSUES INCLUDING CONTRACT WITH HARVARD DRUG (.4); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. JAMES RE: EXECUTORY CONTRACT ASSUMPTION/REJECTION DECISIONS (.1); |
| | | | | | | 1.50 | F | 6 | BEGIN DRAFTING EXHIBIT FOR FOURTH OMNIBUS CONTRACT ASSUMPTION MOTION (1.5) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| | | 0.10 | 0.10 | 44.00 | | | F | 1 | TELECONFERENCE WITH T. WHEELER RE: WINN-DIXIE CLAIM AGAINST ABLE LABORATORIES (.1) |
| | Tue 1124506-25/ 550 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Administration (General)* |
| | | 0.10 | 0.10 | 44.00 | | | F | 1 | TELECONFERENCE WITH J. POST RE: GOODING'S REQUEST FOR ADMINISTRATIVE EXPENSE (.1) |
| | Tue 1124506-9/ 133 | | | | | | | | |
| | | | 13.00 | 5,720.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |

09/07/06

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 09/07/06 | 14.30 | 14.20 | 6,248.00 | | 4.60 | F | 1 | FURTHER ANALYSIS RE: CONTRACTS TO BE ASSUMED ON MODIFIED TERMS (4.6): |
| | | | Thu 1124506-18/ 319 | | | 3.00 | F | 2 | FURTHER REVISE EXHIBIT FOR 4TH OMNIBUS ASSUMPTION MOTION (3.0): |
| | | | | | | 0.90 | F | 3 | FURTHER REVISE EXHIBIT FOR FIRST NEGOTIATED ASSUMPTION MOTION (.9): |
| | | | | | | 0.80 | F | 4 | FURTHER REVISE EXHIBIT FOR SECOND NEGOTIATED ASSUMPTION MOTION (.8): |
| | | | | | | 0.90 | F | 5 | FURTHER REVISE EXHIBIT FOR THIRD NEGOTIATED ASSUMPTION MOTION (.9): |
| | | | | | | 0.60 | F | 6 | FURTHER REVISE EXHIBIT FOR MOTION TO REJECT AS OF OCTOBER 5 (.6): |
| | | | | | | 0.30 | F | 7 | E-MAIL TO K. FAGERSTROM RE: XEROX CONTRACT SETTLEMENT (.3): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, AND K. FAGERSTROM RE: OMNIBUS REJECTION MOTION (.2): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALLS WITH T. SCOLES RE: DELOITTE CONTRACTS (.1): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO K. FAGERSTROM AND J. LEAMY RE: TIP LEASES (.1): |
| | | | | | | 0.20 | F | 11 | E-MAIL TO C. JACKSON, B. GASTON, C. IBOLD RE: SUBLEASES TO BE ASSUMED/REJECTED (.2): |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. LEAMY RE: DISPOSITION OF VARIOUS EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.30 | F | 13 | TELECONFERENCE WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY AGREEMENTS (.3): |
| | | | | | | 0.60 | F | 14 | MEMORANDUM TO J. JAMES RE: MEDICAL SECURITY COMPANY AGREEMENTS (.6): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: CERTIFIED ALARM CONTRACTS (.1): |
| | | | | | | 0.20 | F | 16 | E-MAIL TO J. JAMES AND B. KICHLER RE: EFUNDS OBJECTION TO 3D OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | G | 0.60 | F | 17 | TELECONFERENCE WITH J. JAMES RE: EXECUTORY CONTRACT ISSUES (.6): |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH J. YOUNG RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.50 | F | 19 | MEMORANDUM TO J. JAMES AND B. KICHLER RE: ALARM COMPANY CONTRACTS (.5) |

MATTER:*Executory Contracts (Personalty)*

MATTER:*Litigation (General)*

| | | | 0.10 | 44.00 | | | F | 1 | E-MAIL TO J. CASTLE RE: WINN-DIXIE CLAIM AGAINST ABLE LABS (.1) |
| | | | Thu 1124506-25/ 554 | | | | | | |

MATTER:*Reorganization Plan / Plan Sponsors*

| | | | 0.20 | 88.00 | F | | F | 1 | MEETING WITH A. RAVIN RE: RELEASES GRANTED UNDER PLAN OF REORGANIZATION (.2) |
| | | | Thu 1124506-31/ 626 | | | | | | |
| | | | 14.50 | 6,380.00 | | | | | |

NUMBER OF ENTRIES:    3

MATTER:*Executory Contracts (Personalty)*

| | 09/09/06 | 14.30 | 14.30 | 6,292.00 | | 3.10 | F | 1 | CONTINUE DRAFTING FIRST NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (3.1): |
| | | | Sat 1124506-18/ 324 | | | 2.50 | F | 2 | CONTINUE DRAFTING SECOND NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (2.5): |
| | | | | | | 2.60 | F | 3 | CONTINUE DRAFTING THIRD NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (2.6): |
| | | | | | K | 6.10 | F | 4 | FURTHER ANALYSIS AND RESEARCH RE: OPEN ISSUES CONCERNING CONTRACTS TO BE ASSUMED/REJECTED (6.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 48 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Turetsky, D | 09/09/06 | | 14.30 | 6,292.00 | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| | 09/10/06 | 13.00 | 13.00 | 5,720.00 | K | 4.60 | F | 1 | CONTINUE ANALYSIS AND RESEARCH RE: OPEN ISSUES CONCERNING CONTRACTS TO BE ASSUMED/REJECTED (4.6); |
| | Sun 1124506-18/ 327 | | | | | 0.60 | F | 2 | DRAFT FOURTH OMNIBUS ASSUMPTION MOTION INCLUDING RELATED EXHIBIT (.6); |
| | | | | | | 0.50 | F | 3 | DRAFT MOTION TO REJECT CONTRACTS AS OF OCTOBER 21 INCLUDING RELATED EXHIBIT (.5); |
| | | | | | | 2.10 | F | 4 | FURTHER REVISE EXHIBIT RELATED TO 1ST NEGOTIATED ASSUMPTION MOTION (2.1); |
| | | | | | | 1.00 | F | 5 | FURTHER REVISE EXHIBIT RELATED TO 2D NEGOTIATED ASSUMPTION MOTION (1.0); |
| | | | | | | 1.20 | F | 6 | FURTHER REVISE EXHIBIT RELATED TO 3D NEGOTIATED ASSUMPTION MOTION (1.2); |
| | | | | | | 2.70 | F | 7 | FURTHER REVISE MEMORANDUM RE: OPEN ISSUES CONCERNING CONTRACTS TO BE ASSUMED/REJECTED (2.7); |
| | | | | | | 0.30 | F | 8 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, J. CASTLE, H. ETLIN, J. EDMONSON RE: OPEN ISSUES (.3) |
| | | | 13.00 | 5,720.00 | | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | | |
| | 09/11/06 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 49 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Turetsky, D | 09/11/06 | 12.20 | 12.20 | 5,368.00 | K | 4.10 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS TO BE ASSUMED/REJECTED (4.1); |
| | Mon 1124506-18/ 330 | | | | | 0.70 | F | 2 | FURTHER REVISE EXHIBIT TO FIRST NEGOTIATED ASSUMPTION AGREEMENT (.7); |
| | | | | | | 0.50 | F | 3 | FURTHER REVISE EXHIBIT TO SECOND NEGOTIATED ASSUMPTION AGREEMENT (.5); |
| | | | | | | 0.40 | F | 4 | FURTHER REVISE EXHIBIT TO THIRD NEGOTIATED ASSUMPTION AGREEMENT (.4); |
| | | | | | | 0.60 | F | 5 | FURTHER REVISE EXHIBIT TO FOURTH OMNIBUS ASSUMPTION AGREEMENT (.6); |
| | | | | | | 0.30 | F | 6 | FURTHER REVISE EXHIBIT TO MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.3); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO S. EICHEL RE: ENVIRONMENTAL WASTE SOLUTIONS CONTRACT (.1); |
| | | | | | | 0.80 | F | 8 | FURTHER REVISE EXHIBIT RE: 4TH OMNIBUS ASSUMPTION MOTION (.8); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: CONTRACT ISSUES (.1); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALLS WITH J. YOUNG RE: EXECUTORY CONTRACT ISSUES (.3); |
| | | | | | | 0.30 | F | 11 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ASSUMPTION AND REJECTION MOTIONS (.3); |
| | | | | | F | 0.10 | F | 12 | TELECONFERENCE WITH R. GRAY RE: COMMENTS TO ASSUMPTION MOTIONS (.1); |
| | | | | | K | 0.70 | F | 13 | RESEARCH AND ANALYSIS RE: PHARMACY CHOICE AGREEMENT (.7); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH J. YOUNG RE: LEXIS/PEOPLEWISE (.1); |
| | | | | | | 0.80 | F | 15 | TELECONFERENCE WITH K. FAGERSTROM, J. YOUNG (PARTIAL), AND J. EDMONSON (PARTIAL) RE: ALARM CONTRACTS AND OTHER CONTRACT ISSUES (.8); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | K | 0.10 | F | 17 | RESEARCH RE: ISSUES CONCERNING EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 18 | TELECONFERENCE WITH J. POST RE: ISSUES CONCERNING EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 2.00 | F | 19 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. EDMONSON, J. YOUNG, AND K. FAGERSTROM RE: EXECUTORY CONTRACT ISSUES (2.0) |
| | | | | | | | | | MATTER:*Reorganization Plan / Plan Sponsors* |
| | | 0.40 | 0.40 | 176.00 | | 0.30 | F | 1 | FURTHER REVISE Q&A FOR L. APPEL RE: CONFIRMATION OF PLAN OF REORGANIZATION (.3); |
| | Mon 1124506-31/ 634 | | | | | 0.10 | F | 2 | E-MAIL TO A. RAVIN RE: REVISED Q&A FOR L. APPEL CONCERNING CONFIRMATION OF PLAN OF REORGANIZATION (.1) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.10 | 0.10 | 44.00 | | | F | 1 | TELECONFERENCE WITH J. HOROWITZ RE: INQUIRY CONCERNING STATUS OF WINN-DIXIE CHAPTER 11 CASES (.1) |
| | Mon  1124506-8/ 76 | | | | | | | | |
| | | | 12.70 | 5,588.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| | 09/12/06 | 0.50 | 0.50 | 220.00 | | 0.40 | F | 1 | TELECONFERENCE WITH A. BARROW RE: EMPLOYMENT CONTRACT REJECTION MOTION (.4); |
| | Tue 1124506-15/ 286 | | | | | 0.10 | F | 2 | E-MAIL TO A. BARROW RE: EMPLOYMENT CONTRACT REJECTION MOTION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 50 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Turetsky, D | 09/12/06 | 14.10 | 14.10 | 6,204.00 | | 5.30 | F | 1 | FURTHER ANALYSIS RE: ASSUMPTION/REJECTION ISSUES IN CONNECTION WITH EXECUTORY CONTRACTS (5.3); |
| | | | Tue 1124506-18/ 334 | | | 1.20 | F | 2 | FURTHER REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.2); |
| | | | | | | 1.10 | F | 3 | FURTHER REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.1); |
| | | | | | | 1.00 | F | 4 | FURTHER REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.0); |
| | | | | | | 0.90 | F | 5 | FURTHER REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (.9); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, J. EDMONSON, H. ETLIN, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: ISSUES CONCERNING MATRA CONTRACT (.2); |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO J. JAMES, B. KICHLER, S. STOESSER, J. EDMONSON, H. ETLIN, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: REVISED EXHIBITS FOR ASSUMPTION/REJECTION MOTIONS (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH F. HUFFARD RE: BLACKSTONE CONTRACTS (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE TO N. BUBNOVICH RE: WATSON WYATT CONTRACTS (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO N. BUBNOVICH RE: WATSON WYATT CONTRACTS (.1); |
| | | | | | | 0.40 | F | 11 | E-MAIL TO M. BYRUM, J. GLEASON, J. ROY RE: DELOITTE CONTRACTS (.4); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. JAMES AND B. KICHLER RE: WATSON WYATT AND BLACKSTONE CONTRACTS (.1); |
| | | | | | | 0.20 | F | 13 | E-MAIL TO S. EICHEL RE: NCR CONTRACTS (.2); |
| | | | | | K | 0.30 | F | 14 | FURTHER RESEARCH AND ANALYSIS RE: NCR CONTRACTS (.3); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH T. WUERTZ RE: NCR AGREEMENTS (.2); |
| | | | | | | 0.30 | F | 16 | ANALYSIS RE: FLOWERS BAKERIES CONTRACT (.3); |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. JAMES RE: PHARMACY CHOICE CONTRACT (.1); |
| | | | | | | 0.10 | F | 18 | E-MAIL TO T. BELL AND J. JAMES RE: MEDICAL SECURITY CARD COMPANY (.1); |
| | | | | | G | 0.10 | F | 19 | TELECONFERENCE WITH J. POST AND R. GRAY RE: MOTIONS TO APPROVE NEGOTIATED ASSUMPTIONS OF CONTRACTS (.1); |
| | | | | | | 0.10 | F | 20 | E-MAIL TO B. KICHLER RE: CONTRACTS WITH RUG DOCTOR AND RD CANDLE (.1); |
| | | | | | G | 1.70 | F | 21 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. YOUNG, J. EDOMONSON, K. FAGERSTROM RE: EXECUTORY CONTRACT ISSUES (1.7); |
| | | | | | F | 0.20 | F | 22 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.2) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| | | 0.10 | 0.10 | 44.00 | | | F | 1 | E-MAIL TO T. WHEELER RE: WINN-DIXIE CLAIM IN ABLE LABS CASE (.1) |
| | | | Tue 1124506-25/ 556 | | | | | | |
| | | | 14.70 | 6,468.00 | | | | | |

NUMBER OF ENTRIES:    3

09/13/06

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts (Personalty)* |
| Turetsky, D | 09/13/06 | 15.40 | 15.40 | 6,776.00 | | 5.70 | F | 1 | FURTHER ANALYSIS RE: ASSUMPTION/REJECTION ISSUES IN CONNECTION WITH EXECUTORY CONTRACTS (5.7): |
| | | Wed 1124506-18/ 338 | | | | 1.20 | F | 2 | FURTHER REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.2): |
| | | | | | | 0.50 | F | 3 | FURTHER REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.5): |
| | | | | | | 0.60 | F | 4 | FURTHER REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6): |
| | | | | | | 1.20 | F | 5 | FURTHER REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (1.2): |
| | | | | | | 0.30 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, J. CASTLE, H. ETLIN RE: ASSUMPTION MOTIONS (.3): |
| | | | | | | 0.60 | F | 7 | DRAFT PROPOSED ORDER RE: 1ST NEGOTIATED ASSUMPTION MOTION (.6): |
| | | | | | | 0.40 | F | 8 | DRAFT PROPOSED ORDER RE: 2D NEGOTIATED ASSUMPTION MOTION (.4): |
| | | | | | | 0.20 | F | 9 | DRAFT PROPOSED ORDER RE: 3D NEGOTIATED ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO R. GRAY RE: ORDERS CONCERNING NEGOTIATED ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. JACKSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | F | 0.20 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: PHH PETERSON CONTRACT (.2): |
| | | | | | | 0.10 | F | 14 | E-MAIL TO B. KICHLER RE: RD CANDLE (.1): |
| | | | | | | 0.20 | F | 15 | DRAFT PROPOSED ORDER FOR FOURTH OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 16 | DRAFT PROPOSED ORDER RE: MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.2): |
| | | | | | | 0.20 | F | 17 | REVIEW MEMORANDUM RE: DISPOSITION OF INSURANCE CONTRACTS IN CONNECTION WITH MOTIONS TO ASSUME EXECUTORY CONTRACTS (.2): |
| | | | | | K | 0.60 | F | 18 | FURTHER RESEARCH RE: ISSUES CONCERNING ASSUMPTION OF NCR AGREEMENTS (.6): |
| | | | | | F | 0.20 | F | 19 | TELECONFERENCE WITH J. LEAMY RE: NCR CONTRACTS (.2): |
| | | | | | G | 0.10 | F | 20 | TELECONFERENCE WITH D. YOUNG RE: NCR CONTRACTS (.1): |
| | | | | | | 0.10 | F | 21 | E-MAIL TO J. JAMES RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | G | 0.10 | F | 22 | TELECONFERENCE WITH R. GRAY, M. RICHARD, AND J. CASTLE RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | F | 0.10 | F | 23 | TELECONFERENCE WITH R. GRAY RE: ANDERSON NEWS CONTRACT (.1): |
| | | | | | G | 1.20 | F | 24 | TELECONFERENCE WITH J. JAMES, J. YOUNG, K. FAGERSTROM, J. EDMONSON, AND S. EICHEL RE: EXECUTORY CONTRACT ISSUES (1.2): |
| | | | | | G | 0.30 | F | 25 | TELECONFERENCE WITH J. YOUNG, S. EICHEL, AND R. GRAY (PARTIAL) RE: EXECUTORY CONTRACT ISSUES (.3): |
| | | | | | G | 0.20 | F | 26 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: EXECUTORY CONTRACT ISSUES (.2): |
| | | | | | | 0.20 | F | 27 | REVISE DRAFT PROPOSED ORDER RE: 1ST NEGOTIATED ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 28 | REVISE DRAFT PROPOSED ORDER RE: 2D NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 29 | REVISE DRAFT PROPOSED ORDER RE: 3D NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 30 | REVISE DRAFT PROPOSED ORDER RE: 4TH OMNIBUS ASSUMPTION MOTION (.1) |
| | | | 15.40 | 6,776.00 | | | | | |

NUMBER OF ENTRIES:     1

09/14/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 52 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Executory Contracts (Personalty)* |
| Turetsky, D | 09/14/06 | 14.40 | 14.40 | 6,336.00 | | 2.30 | F | 1 | FURTHER REVIEW AND REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (2.3): |
| | Thu 1124506-18/ 341 | | | | | 1.60 | F | 2 | FURTHER REVIEW AND REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.6): |
| | | | | | | 1.80 | F | 3 | FURTHER REVIEW AND REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.8): |
| | | | | | | 1.40 | F | 4 | FURTHER REVIEW AND REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (1.4): |
| | | | | | | 0.60 | F | 5 | FURTHER REVIEW AND REVISE MOTION TO REJECT EXECUTORY CONTRACTS AS OF OCTOBER 5 (.6): |
| | | | | | K | 2.40 | F | 6 | ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (2.4): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH C. JACKSON RE: MOTION TO ASSUME IBM CONTRACTS (.1): |
| | | | | | | 0.20 | F | 8 | FURTHER REVISE PROPOSED ORDER RE: IBM ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 9 | FURTHER REVISE PROPOSED ORDER RE: 3D OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO C. JACKSON RE: PROPOSED ORDERS FOR IBM AND 3D OMNIBUS ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO B. KICHLER RE: RAYOVAC CONTRACT (.1): |
| | | | | | | 0.20 | F | 12 | E-MAIL TO J. YOUNG, J. JAMES, K. FAGERSTROM, AND B. KICHLER RE: ASSUMPTION AGREEMENTS FOR CONTRACTS BEING ASSUMED (.2): |
| | | | | | G | 0.20 | F | 13 | TELECONFERENCE WITH K. LOGAN RE: SERVICE OF THIRD OMNIBUS ASSUMPTION ORDER AND NEGOTIATED ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.20 | F | 14 | E-MAIL TO K. LOGAN RE: SERVICE OF THIRD OMNIBUS ASSUMPTION ORDER AND NEGOTIATED ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALLS WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | K | 0.10 | F | 16 | FURTHER RESEARCH AND ANALYSIS RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. POST RE: CONTRACT WITH MEDICAL SECURITY CARD COMPANY (.2): |
| | | | | | | 0.20 | F | 18 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: PROPOSED ORDERS IN CONNECTION WITH ASSUMPTION AND REJECTION MOTIONS (.2): |
| | | | | | | 0.40 | F | 19 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: REVISED DRAFTS OF NEGOTIATED ASSUMPTION MOTIONS AND 4TH OMNIBUS ASSUMPTION MOTION (0.4): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO C. JACKSON RE: NEGOTIATED ASSUMPTION AND REJECTION MOTIONS (.1): |
| | | | | | | 0.20 | F | 21 | E-MAIL TO B. GASTON AND C. JACKSON RE: TJX LEASE ASSIGNMENT (.2): |
| | | | | | | 0.10 | F | 22 | E-MAIL TO D. RABON RE: ANDERSON NEWS CONTRACT (.1): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH B. KICHLER RE: WESTERN UNION CONTRACT (.1): |
| | | | | | G | 1.20 | F | 24 | CONFERENCE WITH J. YOUNG, J. JAMES, B. KICHLER, S. GRIMM (PARTIAL), K. FAGERSTROM, B. GASTON, AND S. EICHEL RE: CONTRACT ISSUES (1.2): |
| | | | | | | 0.20 | F | 25 | TELECONFERENCE WITH J. YOUNG RE: CONTRACT ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 0.20 | 0.20 | 88.00 | K | | F | 1 | RESEARCH/ANALYSIS RE: SUBLEASES TO BE ASSUMED/REJECTED (.2) |
| | Thu 1124506-24/ 533 | | | | | | | | |
| | | | 14.60 | 6,424.00 | | | | | |

NUMBER OF ENTRIES:    2

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 53 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Turetsky, D | | | 208.20 | 91,608.00 | | | | |
| NUMBER OF ENTRIES: | | 35 | | | | | | |
| | | | 685.80 | $356,188.00 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 50 | | | | | | |

EXHIBIT I-1  PAGE 54 of 56

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 12.40 | 10,354.00 | 0.00 | 0.00 | 12.40 | 10,354.00 | 0.00 | 0.00 | 12.40 | 10,354.00 |
| Eichel, S | 54.30 | 29,322.00 | 0.00 | 0.00 | 54.30 | 29,322.00 | 0.00 | 0.00 | 54.30 | 29,322.00 |
| Gray, R | 55.60 | 31,136.00 | 0.00 | 0.00 | 55.60 | 31,136.00 | 0.00 | 0.00 | 55.60 | 31,136.00 |
| LaMaina, K | 51.90 | 24,133.50 | 0.00 | 0.00 | 51.90 | 24,133.50 | 0.00 | 0.00 | 51.90 | 24,133.50 |
| Larry, J | 13.20 | 4,950.00 | 0.00 | 0.00 | 13.20 | 4,950.00 | 0.00 | 0.00 | 13.20 | 4,950.00 |
| Leamy, J | 25.10 | 13,554.00 | 0.00 | 0.00 | 25.10 | 13,554.00 | 0.00 | 0.00 | 25.10 | 13,554.00 |
| McDonald Henry, S | 54.40 | 39,712.00 | 0.00 | 0.00 | 54.40 | 39,712.00 | 0.00 | 0.00 | 54.40 | 39,712.00 |
| Ravin, A | 196.40 | 106,056.00 | 0.00 | 0.00 | 196.40 | 106,056.00 | 0.00 | 0.00 | 196.40 | 106,056.00 |
| Sambur, K | 14.30 | 5,362.50 | 0.00 | 0.00 | 14.30 | 5,362.50 | 0.00 | 0.00 | 14.30 | 5,362.50 |
| Turetsky, D | 208.20 | 91,608.00 | 0.00 | 0.00 | 208.20 | 91,608.00 | 0.00 | 0.00 | 208.20 | 91,608.00 |
| | 685.80 | $356,188.00 | 0.00 | $0.00 | 685.80 | $356,188.00 | 0.00 | $0.00 | 685.80 | $356,188.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I-1  PAGE 55 of 56

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 1.90 | 1,016.00 | 0.00 | 0.00 | 1.90 | 1,016.00 | 0.00 | 0.00 | 1.90 | 1,016.00 |
| Business Operations / Strategic Planning | 2.00 | 1,090.00 | 0.00 | 0.00 | 2.00 | 1,090.00 | 0.00 | 0.00 | 2.00 | 1,090.00 |
| Case Administration | 2.60 | 1,229.00 | 0.00 | 0.00 | 2.60 | 1,229.00 | 0.00 | 0.00 | 2.60 | 1,229.00 |
| Claims Admin. (Reclamation/Trust Funds) | 3.30 | 1,782.00 | 0.00 | 0.00 | 3.30 | 1,782.00 | 0.00 | 0.00 | 3.30 | 1,782.00 |
| Claims Administration (General) | 24.00 | 12,869.50 | 0.00 | 0.00 | 24.00 | 12,869.50 | 0.00 | 0.00 | 24.00 | 12,869.50 |
| Disclosure Statement/ Voting Issues | 217.80 | 117,665.50 | 0.00 | 0.00 | 217.80 | 117,665.50 | 0.00 | 0.00 | 217.80 | 117,665.50 |
| Employee Matters (General) | 5.40 | 3,206.50 | 0.00 | 0.00 | 5.40 | 3,206.50 | 0.00 | 0.00 | 5.40 | 3,206.50 |
| Executory Contracts (Personalty) | 241.50 | 111,806.00 | 0.00 | 0.00 | 241.50 | 111,806.00 | 0.00 | 0.00 | 241.50 | 111,806.00 |
| Fee Examiner | 26.80 | 12,462.00 | 0.00 | 0.00 | 26.80 | 12,462.00 | 0.00 | 0.00 | 26.80 | 12,462.00 |
| Financing (DIP and Emergence) | 12.80 | 6,515.00 | 0.00 | 0.00 | 12.80 | 6,515.00 | 0.00 | 0.00 | 12.80 | 6,515.00 |
| Insurance | 19.90 | 8,622.00 | 0.00 | 0.00 | 19.90 | 8,622.00 | 0.00 | 0.00 | 19.90 | 8,622.00 |
| Leases (Real Property) | 11.20 | 6,051.00 | 0.00 | 0.00 | 11.20 | 6,051.00 | 0.00 | 0.00 | 11.20 | 6,051.00 |
| Liquidation / Feasibility | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 | 0.00 | 0.00 | 1.10 | 594.00 |
| Litigation (General) | 0.70 | 328.00 | 0.00 | 0.00 | 0.70 | 328.00 | 0.00 | 0.00 | 0.70 | 328.00 |
| Nonworking Travel Time | 0.60 | 324.00 | 0.00 | 0.00 | 0.60 | 324.00 | 0.00 | 0.00 | 0.60 | 324.00 |
| Reorganization Plan / Plan Sponsors | 93.10 | 58,728.00 | 0.00 | 0.00 | 93.10 | 58,728.00 | 0.00 | 0.00 | 93.10 | 58,728.00 |
| Retention / Fee Matters (SASM&F) | 14.70 | 7,678.50 | 0.00 | 0.00 | 14.70 | 7,678.50 | 0.00 | 0.00 | 14.70 | 7,678.50 |
| Retention / Fee Matters / Objections (Others) | 6.00 | 4,025.00 | 0.00 | 0.00 | 6.00 | 4,025.00 | 0.00 | 0.00 | 6.00 | 4,025.00 |
| Tax Matters | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 | 0.00 | 0.00 | 0.20 | 88.00 |
| Vendor Matters | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| | 685.80 | $356,188.00 | 0.00 | $0.00 | 685.80 | $356,188.00 | 0.00 | $0.00 | 685.80 | $356,188.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 56 of 56

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for June 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | | | | | | 0.80 | 4.30 | 7.00 | 3.70 | | | 4.30 | 0.60 | 2.20 | | 1.40 | 1.80 | | | | 2.20 | 6.30 | 6.90 | 3.10 | 1.70 | | 46.30 |
| 0059 | | | | | | | | | | | | | 0.10 | | | 0.50 | | | 1.50 | | | | | 1.50 | 2.50 | 2.50 | 2.50 | 1.50 | | | | 12.60 |
| 0301 | 2.90 | 0.80 | | | 0.60 | 0.20 | 0.10 | | 1.60 | | | 1.50 | 2.40 | 4.80 | 0.20 | 2.30 | | | 4.50 | 0.90 | 3.10 | 4.60 | 7.90 | | | 3.00 | 4.40 | | | | | 45.80 |
| 0433 | | | | 0.20 | | 0.20 | 0.20 | 1.60 | 1.20 | | | | | 0.50 | | | | | | | | 0.40 | 0.20 | 0.30 | | 0.70 | 0.80 | 2.00 | 0.40 | | | 8.70 |
| 0524 | | 0.90 | | | 1.50 | | 0.80 | 1.70 | 2.80 | | | 1.70 | 1.70 | 3.30 | 2.40 | 0.70 | | | 1.20 | 1.30 | 3.60 | 4.80 | 2.20 | | 0.70 | 8.10 | 3.60 | 7.10 | 6.60 | 0.40 | | 57.10 |
| 0607 | 1.50 | 1.20 | 3.10 | | 1.50 | 6.20 | 2.10 | 4.50 | 0.50 | | 0.60 | 2.00 | 7.40 | 7.60 | 7.10 | 2.00 | | | 9.50 | 10.10 | 6.40 | 3.40 | 7.40 | | | 10.30 | 12.70 | 12.40 | 9.80 | 7.20 | | 136.50 |
| 0664 | | 0.90 | | | 0.80 | | | | | | | | 1.70 | 1.00 | | | | | | | 0.90 | | | | | | | | | | | 5.30 |
| 1304 | 0.10 | 1.30 | | | | 0.10 | 0.80 | 2.40 | | | 1.20 | 0.10 | | 0.30 | | | | | | 0.10 | 3.80 | | | | | 0.80 | 2.20 | 2.60 | | 1.70 | | 17.50 |
| 1330 | | | | | | | | | | | | | | | | | | | | | | | 4.40 | | 2.50 | 5.70 | 3.40 | | | | | 16.00 |
| 1348 | 3.50 | 4.30 | | | 5.70 | | 0.40 | | 4.20 | | | 3.20 | 4.00 | 2.20 | 7.60 | 5.00 | | | 8.20 | 9.00 | 9.60 | 6.90 | 10.50 | | | 10.40 | 14.30 | 7.90 | 5.90 | 0.80 | | 123.60 |
| 1466 | 3.40 | 4.10 | | 0.20 | 5.60 | 3.50 | 8.80 | 15.30 | 9.40 | 5.60 | 9.60 | 11.30 | 4.70 | 5.80 | 2.40 | 3.90 | | | 3.70 | 5.20 | 6.20 | 5.70 | 7.20 | 3.10 | | | | | | | | 124.70 |
| 1470 | | 0.90 | | | 1.00 | | | | | | | 1.10 | 1.60 | 6.40 | 3.80 | 5.50 | | | 4.10 | 3.20 | 1.70 | 3.70 | 2.20 | | 0.60 | 4.40 | 4.80 | 4.10 | 1.70 | | | 50.80 |
| 1512 | | | | | | 7.00 | | 4.40 | | | | | 4.00 | 7.40 | 6.20 | 3.80 | | | 7.30 | | | | | | | | | 6.20 | | | | 46.30 |
| 1543 | | | | | | 0.20 | | | | | | | 8.50 | 0.80 | | 0.70 | | | | | | | | | | | | | | | | 10.20 |
| 1746 | 5.90 | 7.80 | | | | 4.00 | 5.10 | 3.80 | 4.60 | | 1.40 | 3.00 | 4.50 | 6.20 | 8.00 | 7.70 | | | 3.90 | 6.10 | 4.40 | 2.20 | 7.60 | | | 8.20 | 7.80 | 1.90 | 3.30 | | | 107.40 |
| 2552 | | 4.80 | | | 7.40 | 1.00 | | | 0.80 | | | 0.10 | 1.90 | 9.10 | 7.70 | 4.60 | | | 0.90 | | 1.70 | 0.80 | | | | 0.30 | 0.40 | 4.60 | 3.20 | | | 49.30 |
| 3443 | | | | | | | 1.20 | | 2.30 | 0.10 | | 0.10 | | | | | | | 3.20 | 0.40 | 0.90 | 0.20 | 4.50 | 2.50 | 1.20 | 1.70 | 1.00 | 0.90 | | 0.70 | | 20.90 |
| 3473 | | | | | | | | | | | | | 0.50 | 0.60 | | | | 1.30 | | | | | | | | | | | | | | 2.40 |
| 3492 | 2.30 | 2.90 | | | 0.10 | 1.70 | 0.30 | | 3.90 | | | 9.30 | 3.20 | 5.90 | 7.50 | 3.60 | | | 1.00 | 0.90 | 0.40 | 0.20 | | | | 0.10 | 0.50 | 0.30 | | | | 44.10 |
| 3869 | 3.30 | | | | 5.30 | 3.80 | 2.00 | 1.80 | 6.80 | | | 5.00 | 6.00 | 6.00 | 4.30 | 6.00 | | | 5.00 | 4.90 | 6.00 | 6.00 | 6.80 | | | | 7.00 | 9.60 | 4.60 | 2.80 | | 103.00 |
| 4282 | | | | | | | | | | | | | 3.00 | | 5.30 | 4.20 | | 3.70 | 10.30 | 6.40 | 4.50 | 9.20 | 6.20 | 3.70 | 5.80 | 5.20 | 11.30 | 3.50 | | | | 82.30 |
| 6301 | 0.20 | | | | 0.30 | 0.50 | 0.20 | 0.20 | 0.30 | | | | 0.40 | 0.20 | 0.20 | | | | 0.20 | 0.30 | 0.20 | 0.20 | | | | 0.20 | 0.20 | 0.30 | 0.20 | 0.30 | | 4.60 |
| 6482 | | | | | | 5.40 | 5.50 | | 2.10 | | | 4.70 | 3.20 | 3.80 | | | | | | 1.00 | | | | | | 4.50 | | | | | | 30.20 |
| 7106 | | | | | | 1.50 | | 4.00 | | | | | | | | | | | | | | | | | | | | | | | | 5.50 |
| 8163 | | 1.60 | 4.40 | | 0.80 | 0.20 | | 0.20 | 2.10 | | | 5.70 | 3.70 | 1.50 | 1.40 | 1.60 | | | 0.40 | | 5.70 | 2.40 | 3.30 | 0.20 | 0.40 | 5.30 | 2.10 | 9.30 | 2.30 | 2.40 | | 57.00 |
| 8678 | | | | | | | | | | | | | | 0.40 | | | | | | 0.70 | 0.70 | | | | | | 0.70 | 0.80 | | | | 3.30 |
| 9187 | 4.80 | 7.60 | | 2.00 | 2.50 | 7.80 | 4.00 | 7.00 | 4.70 | | 4.30 | 8.90 | 7.40 | 3.80 | 8.10 | 4.70 | | | 8.50 | 7.20 | 4.70 | 6.10 | 6.40 | | 4.50 | 7.60 | 10.20 | 7.90 | 9.80 | | | 150.50 |
| 9377 | 6.70 | 6.90 | | | 9.20 | 7.00 | 6.70 | 8.80 | 8.10 | | | 9.30 | 8.90 | 8.90 | 9.90 | 8.80 | | | 9.20 | 8.40 | 8.40 | 11.10 | 8.10 | | | 9.00 | 11.20 | 12.40 | 11.20 | 0.70 | | 188.90 |
| 9474 | 6.10 | 7.10 | | | 7.10 | 7.20 | 8.70 | 8.90 | 8.20 | 0.10 | 7.30 | 9.40 | 9.50 | 7.40 | 9.10 | 7.80 | 0.80 | 4.90 | 7.00 | 10.10 | 8.70 | 12.90 | 9.20 | 0.80 | 9.50 | 11.40 | 14.70 | 15.00 | 7.90 | 7.50 | | 224.30 |
| 9727 | 7.80 | 8.10 | | | 8.00 | 6.30 | 6.30 | 7.60 | 5.90 | | | 8.10 | 9.00 | 7.70 | 8.70 | 4.60 | | 0.10 | 8.90 | 10.60 | 11.20 | 10.30 | 10.90 | | | 10.60 | 9.80 | 14.40 | 8.90 | | | 183.80 |
| 9735 | | 5.40 | | | 0.80 | | | | | | | | 1.10 | 1.10 | | | | | | | 4.20 | 0.40 | | | | 1.90 | | 0.40 | | 0.20 | | 15.50 |
| 9782 | 3.80 | 3.40 | | | 4.90 | 6.70 | 7.90 | 7.70 | 8.30 | | | 9.00 | 12.00 | 12.70 | 7.50 | 11.10 | 0.80 | 3.00 | 13.00 | 15.00 | 11.40 | 10.00 | 12.00 | 5.10 | 13.10 | 15.00 | 17.00 | 13.30 | 4.90 | 0.80 | | 229.40 |
| Totals | 52.30 | 70.00 | 7.50 | 2.40 | 63.10 | 70.20 | 60.60 | 78.30 | 80.20 | 5.80 | 25.20 | 97.80 | 117.30 | 119.20 | 107.40 | 89.10 | 5.90 | 13.60 | 114.40 | 101.80 | 109.10 | 103.10 | 117.20 | 17.90 | 40.10 | 128.30 | 147.50 | 144.90 | 86.40 | 27.20 | 0.00 | 2,203.80 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for July 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | | | | | | 0.80 | | | | 1.40 | | | 1.30 | | 2.20 | 0.90 | 4.20 | | | 5.40 | 3.60 | 5.60 | 1.80 | 4.90 | 2.90 | 0.90 | 2.70 | 38.60 |
| 0059 | | | | 0.10 | 0.70 | | 0.50 | | | | | | 0.80 | | | | 2.90 | 2.50 | | | 2.50 | | | 1.50 | 6.50 | 2.00 | 1.70 | 1.50 | 0.60 | 1.50 | 1.50 | 26.80 |
| 0301 | | | | | 3.90 | 1.70 | | | | 8.70 | 0.30 | 5.10 | 7.80 | 4.90 | | 0.10 | 9.00 | 4.00 | 10.10 | 12.30 | 13.80 | | | | 1.40 | | | 9.80 | 15.50 | | 12.80 | 121.20 |
| 0433 | | | | | 0.30 | 0.20 | | | | | | | | | | | 0.20 | | 0.20 | 0.20 | 0.30 | | | 1.40 | 0.60 | 0.30 | | | | | | 3.70 |
| 0524 | | | | | 5.40 | 5.00 | | | | | 0.80 | 1.70 | 1.00 | | | | 1.50 | 1.20 | 1.10 | 2.20 | 3.80 | | | | 1.50 | 2.30 | 2.60 | | | 0.60 | | 30.70 |
| 0607 | | | | | | 2.40 | 0.50 | | 0.50 | 0.20 | 1.50 | 1.70 | 2.30 | 2.50 | | | 7.60 | 2.90 | | 0.40 | 7.90 | | | 1.00 | 2.30 | 6.20 | 0.60 | | | | 1.70 | 42.20 |
| 0664 | | | | | | | | | | | | 1.10 | | | | | | | | | | | | | | | | | | | | 1.10 |
| 0775 | | | | | | | | | | | | | | | | | | | 1.30 | 0.80 | | | | | | 6.90 | 6.50 | 3.00 | | | 3.40 | 21.90 |
| 1304 | | | | | 0.50 | 0.70 | 0.30 | | | 0.30 | | 1.20 | 0.50 | | | | | | 0.40 | 0.80 | 2.40 | | | 0.30 | 0.60 | 0.20 | 4.00 | | | | 0.40 | 12.60 |
| 1348 | | | | | 1.70 | 0.80 | 0.80 | | | 7.70 | 2.40 | 3.20 | 0.60 | | | | | 2.40 | 6.10 | 2.00 | 1.20 | | | 3.50 | 3.60 | 2.30 | | | | | 0.90 | 39.20 |
| 1466 | | | | | | | 0.10 | | | 2.00 | 2.50 | 5.20 | 2.90 | 3.80 | 3.30 | | 2.20 | 1.90 | 1.80 | 1.50 | 0.70 | | | 1.80 | 4.00 | 4.90 | 1.50 | 0.70 | | | 1.50 | 42.30 |
| 1470 | | | | | 1.70 | 1.10 | | | | 0.10 | 0.70 | | 0.80 | | | | | 0.30 | | 0.90 | 1.00 | | | 1.50 | 0.40 | 1.10 | 1.00 | 0.10 | | | 0.40 | 11.10 |
| 1746 | | | 0.20 | | 5.30 | 2.20 | | | | 3.10 | 3.80 | 2.00 | 5.80 | 0.30 | | | 6.50 | 4.10 | 2.10 | 2.70 | 3.40 | | | 6.70 | 7.80 | 7.20 | 2.70 | 6.20 | | 6.90 | 11.30 | 90.30 |
| 2543 | | | | | | | | | | 7.90 | 5.70 | 2.10 | | 6.20 | | | 2.60 | 5.20 | 4.60 | | 8.40 | | | 10.60 | 7.50 | 3.60 | 1.50 | 8.00 | | | | 73.90 |
| 2552 | | | | | 0.40 | 0.40 | | | | | | | 1.30 | | | | 2.40 | 4.20 | 1.20 | | 0.20 | | | | | 0.70 | | | | | | 10.80 |
| 3301 | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | 5.50 | | | | | | 7.40 |
| 3443 | | | | | | | | | | 0.90 | | 2.00 | | 0.30 | | | | 1.20 | 5.20 | 1.20 | 2.80 | | | 5.40 | 2.70 | 5.00 | 6.50 | 6.70 | 0.70 | | 0.70 | 41.30 |
| 3492 | | | | | 3.30 | 2.10 | 2.00 | | | 3.90 | | | | | | | | 1.20 | | | | | | 0.90 | | 1.10 | 1.70 | 1.30 | | | 1.50 | 19.00 |
| 3869 | | | | | 6.10 | 6.50 | 5.60 | | | 6.30 | 5.30 | 6.50 | 3.90 | 5.10 | | | 6.50 | 5.50 | 5.60 | 5.80 | 4.80 | | | 5.50 | 5.50 | 6.00 | 6.00 | 6.00 | | | 5.30 | 107.80 |
| 4282 | | | | | 4.40 | 3.40 | 5.40 | | | | 3.80 | 3.20 | 5.20 | | | | 4.60 | | 3.20 | 5.80 | 5.80 | | | 5.80 | 6.70 | 4.50 | 3.80 | 3.10 | | 1.80 | 4.70 | 75.20 |
| 6185 | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | | | | | 1.50 | 0.30 | 3.70 |
| 6301 | | | | | | 0.30 | 0.30 | | | 0.20 | 0.20 | 0.30 | | 2.80 | | | 0.20 | 0.20 | 0.20 | 0.20 | | | | 0.20 | 0.20 | 0.30 | 0.20 | | | 0.50 | | 6.30 |
| 6482 | | | | | | | | | | | | 0.30 | 1.20 | 0.30 | | | | 0.40 | | | 0.40 | | | | | | | | | | | 2.60 |
| 8163 | | | | | | | | | | | | | 0.30 | | | | | | | 0.80 | | | | | | 0.90 | | | | | | 2.00 |
| 8678 | | | | | | | | | | | | | | | | | | 2.70 | | | | | | | | | | | | | | 2.70 |
| 9187 | | | 0.30 | | 0.90 | 9.00 | 3.90 | 1.50 | 4.40 | 8.60 | 9.90 | 9.50 | 4.80 | 6.60 | 0.40 | 1.60 | 6.60 | 7.90 | 4.90 | 10.20 | 8.70 | | 0.40 | 4.60 | 7.20 | 8.20 | 8.90 | 7.40 | 0.60 | 3.00 | 9.60 | 149.60 |
| 9377 | | | | | 8.90 | 7.90 | | | | 6.80 | 7.50 | 6.30 | 7.70 | 8.20 | | | 9.00 | 9.50 | 7.70 | | 0.70 | | | 8.20 | 9.60 | 8.70 | 8.80 | 8.20 | | | 10.90 | 134.60 |
| 9474 | | | | 1.40 | 7.90 | 9.00 | 11.40 | | 4.50 | 1.00 | 0.60 | 0.30 | 6.20 | 9.70 | 1.50 | 0.90 | 8.60 | 10.10 | 8.90 | 13.00 | 6.70 | | 1.30 | 10.10 | 9.50 | 11.30 | 8.70 | 8.60 | 8.80 | 8.80 | 10.30 | 179.10 |
| 9727 | | | | | 8.10 | 7.00 | 6.40 | | | 9.40 | 8.00 | 6.50 | 9.40 | 7.60 | | | 8.80 | 7.80 | 8.80 | 9.20 | 8.10 | | | 8.60 | 9.60 | 7.50 | 11.20 | 9.20 | 5.60 | 4.00 | 12.30 | 173.10 |
| 9735 | | | | | | | | | | | | | 0.40 | | | | | | | | | | | 2.20 | 0.90 | | | | | | | 3.50 |
| 9782 | | | | | 8.60 | 5.10 | 5.90 | 0.60 | | 3.10 | 7.00 | 7.60 | 6.90 | 2.00 | | 0.50 | 6.10 | 6.60 | 9.30 | 7.80 | 5.90 | 1.20 | 0.40 | 9.20 | 9.60 | 10.60 | 12.50 | 12.40 | 7.70 | 14.40 | 14.80 | 175.80 |
| Totals | 0.00 | 0.00 | 0.50 | 1.50 | 68.10 | 64.80 | 43.10 | 2.10 | 9.40 | 71.00 | 56.20 | 66.40 | 65.70 | 69.00 | 5.20 | 3.10 | 86.60 | 81.80 | 83.60 | 80.90 | 94.30 | 1.20 | 2.10 | 99.40 | 97.70 | 108.10 | 107.70 | 102.80 | 26.90 | 42.80 | 108.10 | 1,650.10 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for August 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | 2.40 | 1.10 | 0.70 | 0.60 | | | 0.80 | 0.30 | 3.60 | 1.60 | | | | 5.60 | 3.20 | 3.20 | 3.40 | | | | | | | | | | | | | 1.10 | | 27.60 |
| 0059 | | 0.50 | 0.50 | | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 |
| 0259 | | | | | | | | | | | | | | | 1.20 | | | | | | | | | | | | | | | | | 1.20 |
| 0301 | 4.80 | 1.40 | 3.30 | 1.90 | | | 2.60 | 0.60 | 1.10 | 0.20 | 3.70 | 0.30 | | 7.10 | 5.40 | 8.20 | 6.90 | 9.00 | | | 8.20 | 11.30 | 9.90 | | 8.80 | | | 11.70 | 6.00 | 4.30 | | 116.70 |
| 0433 | 0.20 | | | | | | 0.20 | 1.00 | | | | | | 0.90 | 0.20 | 0.20 | | | | | | | | 0.30 | | | | | | | | 3.00 |
| 0524 | | 2.30 | | | | | 2.10 | | | 1.80 | | | | 2.20 | 1.60 | 2.50 | 1.30 | 0.50 | | 9.40 | | | 0.50 | 1.50 | | | | 0.50 | 6.00 | 2.40 | 3.30 | 37.90 |
| 0532 | | | | | | | | | | | | | | | | | | | | | | | 4.40 | | | | | 0.80 | 1.80 | 1.50 | | 8.50 |
| 0607 | | | | | | | 1.70 | 0.20 | 3.00 | 2.60 | 10.80 | 5.90 | 7.50 | 11.10 | 13.20 | 10.40 | 13.60 | 7.60 | | | 6.00 | 0.20 | 0.20 | | | | | 1.50 | | 1.60 | | 97.10 |
| 0664 | | | | | | | | | | | | | | | | | 1.90 | | | | | | | 0.30 | | 3.10 | 2.30 | 3.30 | 6.70 | 4.80 | 4.00 | 26.40 |
| 0875 | | | | | | | | | | 0.90 | | | | 7.20 | | | | | | | 5.30 | 3.50 | | | | | | | | | | 16.90 |
| 1304 | | 0.30 | | 0.20 | | | 0.90 | 2.20 | | | | | | 2.70 | 4.60 | 4.20 | 0.30 | | | | 11.10 | 2.10 | 7.10 | 0.50 | 2.90 | | | 2.20 | 1.80 | | | 43.10 |
| 1466 | | 2.40 | 2.80 | 1.30 | | | 1.40 | 0.80 | 0.70 | 1.70 | 0.50 | | | 0.50 | 5.60 | 1.10 | | 0.50 | | | 0.40 | 0.70 | 0.60 | 1.80 | 0.10 | 0.10 | | 1.70 | 2.40 | 3.40 | 2.40 | 32.90 |
| 1470 | | 0.30 | | | | | | | 0.50 | | | | | 0.10 | | | 1.30 | 1.20 | | | 4.60 | 3.70 | 1.80 | 1.00 | 0.30 | | | 0.60 | 2.50 | 1.40 | 3.40 | 22.70 |
| 1506 | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | | | | 1.50 |
| 1746 | 8.50 | 5.90 | 6.90 | 5.80 | | 0.40 | 5.70 | 9.00 | 8.00 | 9.30 | 4.70 | | | 10.10 | 7.60 | 6.60 | 6.90 | 3.10 | | | 2.80 | 6.80 | 5.90 | 7.00 | 6.40 | | | 0.50 | 0.30 | | | 128.20 |
| 2543 | | 1.20 | | | | | 1.20 | | 3.20 | 0.50 | | | 1.70 | 8.20 | 5.40 | 9.30 | 5.50 | 7.00 | | | | | 3.70 | 3.90 | | | | | 6.80 | 8.00 | 5.10 | 70.70 |
| 3334 | | | | | | | 5.00 | 6.00 | 5.50 | 1.70 | | | | | | | | | | | | | | | 5.00 | | | | | | | 23.20 |
| 3443 | | 6.00 | 4.00 | 5.50 | | 2.70 | 5.00 | 8.50 | 7.00 | 5.20 | 0.20 | | | 3.40 | 2.00 | 8.70 | 6.10 | 6.90 | | 1.50 | 0.70 | | 1.30 | 6.30 | 5.20 | | 3.50 | 8.50 | 2.30 | 1.60 | 1.50 | 103.60 |
| 3492 | 0.20 | | 5.30 | 0.30 | | | | | | 2.80 | | | | | | | | | | | | 0.40 | 0.10 | 0.10 | | | | | | | | 9.20 |
| 3869 | 3.80 | 5.60 | 4.20 | 4.90 | | | 4.30 | 4.80 | 4.30 | 4.30 | 3.00 | | | | | | | | | | | | | | | | | | | | | 39.20 |
| 4350 | | | | | | | 1.20 | | | | | | | | | | | | | | | | 0.60 | | | | | | | | | 1.80 |
| 4672 | | | | | | | | | | | | | | | 0.30 | | | | | | | 0.40 | | | | | | | | | | 0.70 |
| 4965 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | 0.50 |
| 6301 | | 0.30 | 0.20 | 0.20 | | | 3.60 | 0.20 | 0.20 | 0.20 | | | | 0.20 | 0.20 | 0.20 | 0.20 | | | | 0.30 | 0.20 | 0.20 | 0.30 | 0.20 | | | 0.20 | 0.20 | 0.20 | 0.30 | 7.80 |
| 6476 | | | | | | | | | | | | | | 8.10 | 10.50 | 13.20 | | | | | | | 3.10 | 11.00 | 9.20 | | | | | | | 55.10 |
| 6579 | | | | | | | | 0.40 | 3.50 | | 2.00 | | | 7.50 | 3.20 | 10.30 | 5.50 | 2.80 | | | 6.00 | 5.50 | 5.10 | 6.00 | 6.10 | | | 7.50 | 7.10 | 6.10 | 2.90 | 87.50 |
| 8163 | | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| 8398 | | | | | | | | | | | | | | | | | 0.60 | 3.50 | | | | 3.50 | 2.50 | | | | | | | 2.50 | 0.80 | 13.40 |
| 8605 | | | | | | | 1.50 | 1.20 | | | | | | 2.10 | 1.30 | | | | | | | | | 0.80 | | | | 5.80 | 1.30 | 1.30 | 0.50 | 15.80 |
| 8678 | | 0.40 | | | | | | | | | | | | 0.70 | 0.80 | | | | | | | | | | | | | | | | | 1.90 |
| 9187 | 3.50 | 7.80 | 8.00 | 2.70 | | 1.50 | 11.30 | 7.50 | 0.30 | | 5.60 | | 5.10 | 12.00 | 8.90 | 9.50 | 9.40 | 6.60 | | 3.80 | 9.90 | 10.50 | 8.90 | 9.40 | 8.00 | | 0.20 | 9.90 | 9.20 | 9.70 | 12.10 | 191.30 |
| 9377 | 9.30 | 10.20 | 8.40 | 8.60 | | | 7.90 | 7.20 | 7.70 | 5.60 | 7.40 | | | 7.80 | 8.10 | 8.80 | 5.70 | 4.50 | | | | | 7.70 | 5.70 | 8.50 | | | 7.80 | 6.40 | 8.40 | 8.20 | 159.90 |
| 9474 | 9.40 | 9.60 | 12.00 | 7.70 | 8.00 | 0.50 | 10.30 | 10.00 | 8.80 | 8.70 | 7.80 | 0.20 | 0.30 | 9.40 | 7.80 | 7.20 | 9.40 | 7.50 | | 0.30 | 7.80 | 7.20 | 8.70 | 8.60 | 8.70 | 0.60 | 0.50 | 8.10 | 8.80 | 8.40 | 8.80 | 211.10 |
| 9672 | | | | | | | 0.30 | | | | | | | | | | | | | | | | 0.20 | | | | | | | | | 0.50 |
| 9727 | 8.30 | 9.20 | 11.60 | 8.10 | | | 9.70 | 7.90 | 9.90 | 9.20 | 5.90 | | | 10.40 | 8.40 | 12.20 | 12.50 | 9.40 | 9.30 | 3.20 | 11.10 | 14.50 | 16.60 | 9.90 | 8.30 | 0.50 | 0.40 | 10.00 | 13.50 | 6.00 | 7.90 | 243.90 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for August 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9735 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.60 | 1.40 | 1.30 | 6.30 |
| 9782 | 11.10 | 14.60 | 16.40 | 11.20 | 9.40 | 0.50 | 7.00 | 5.30 | 6.10 | 5.40 | 1.90 | | 0.40 | 7.40 | 5.70 | 8.80 | 8.00 | 7.40 | | | | | | | 3.90 | | 0.30 | 7.60 | 7.30 | 8.30 | 6.30 | 160.30 |
| 9954 | | | | 1.10 | | | 1.30 | | | | 6.90 | | | | | | | | | | | | 4.20 | 4.50 | 3.90 | | | | | | 0.40 | 22.30 |
| Totals | 61.50 | 79.40 | 84.30 | 60.10 | 17.40 | 5.60 | 80.20 | 80.60 | 71.40 | 61.20 | 60.40 | 6.40 | 15.00 | 113.90 | 112.70 | 125.00 | 100.70 | 79.70 | 9.30 | 18.20 | 77.70 | 72.60 | 99.00 | 81.50 | 74.70 | 1.20 | 7.20 | 88.70 | 94.00 | 82.40 | 69.20 | 1,991.20 |

**Stuart Maue**

**Exhibit I-2**
**Daily Hours Billed for September 2006**
**Skadden, Arps, Slate, Meagher & Flom**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0033 | | | | | 1.40 | 2.30 | 1.90 | 3.40 | | | 3.20 | 4.00 | 2.70 | 2.40 | 3.40 | | | | 3.60 | 4.40 | 3.70 | 2.30 | | | 4.60 | 1.80 | 1.80 | 5.80 | 7.20 | 1.20 | 61.10 |
| 0059 | | | | | | | 1.00 | | | | | | 0.50 | 0.80 | 1.50 | | | 0.20 | 0.50 | | | | | | 0.50 | 0.10 | | | | | 5.10 |
| 0301 | | | | | 1.60 | 2.90 | 1.90 | 4.20 | | | | 5.00 | 3.10 | 0.70 | 4.40 | | | 8.20 | 6.70 | 8.00 | 5.20 | 7.40 | | | 6.80 | 8.80 | 11.90 | 8.30 | 8.40 | 10.60 | 114.10 |
| 0524 | | | | | 3.20 | 3.60 | 3.30 | 1.00 | | | | 3.70 | 7.10 | | | | | 5.30 | | 4.00 | 3.40 | 5.30 | | | 5.40 | 3.20 | | 0.50 | 1.50 | | 50.50 |
| 0532 | | | | | | | | | | | 1.00 | 1.00 | 1.00 | | | | | | | | | | | | | | 1.50 | 0.90 | | | 5.40 |
| 0607 | | | | | | | | | | | | | 0.40 | 0.20 | 0.80 | | | 5.30 | 3.60 | 5.70 | 9.40 | 4.30 | | | 5.10 | 4.70 | | 3.50 | 9.80 | 5.80 | 58.60 |
| 0664 | 0.10 | | | | 3.60 | | 4.40 | 3.90 | | | 1.70 | 2.20 | 2.10 | 1.20 | 4.70 | | | 7.90 | 5.10 | 5.30 | 5.20 | 4.70 | | | 7.50 | 3.40 | | 5.10 | 4.60 | | 72.70 |
| 1304 | | | | | | | | | | 1.10 | | 0.30 | 2.10 | | 1.70 | | | 0.80 | 3.80 | 8.90 | 5.60 | 1.30 | | | 4.70 | 5.00 | | 0.30 | 1.40 | | 37.00 |
| 1466 | | | | | 8.10 | 5.50 | 0.50 | 0.10 | | 8.50 | 2.50 | 12.70 | 12.70 | 11.50 | 7.90 | | 0.20 | 5.30 | 7.50 | 13.60 | 7.40 | 7.90 | | | 4.30 | 2.40 | 1.90 | 3.40 | 2.90 | 0.10 | 126.90 |
| 1470 | | | | | 0.20 | 0.90 | 1.30 | | | | 0.10 | 0.20 | | | 0.10 | | | 3.40 | 2.50 | 1.30 | 3.20 | 0.70 | | | 1.30 | 0.20 | | | 0.90 | | 16.30 |
| 1746 | | | | | | 1.60 | 5.50 | 1.10 | | | 1.20 | 1.90 | 6.30 | 4.30 | 0.30 | | | 2.90 | | 3.90 | 6.70 | 0.40 | | | 1.30 | 4.20 | 2.60 | 1.10 | 0.90 | | 46.20 |
| 2543 | 1.20 | | | | 1.50 | | | 5.80 | | 4.50 | | | 7.80 | 7.20 | 7.00 | | | 6.20 | 8.10 | 8.80 | 8.80 | 2.80 | | | 6.20 | 3.70 | 6.50 | 8.00 | 6.70 | | 100.80 |
| 2643 | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | 0.50 |
| 3443 | | | | | 0.10 | 1.50 | 1.50 | | | | 0.80 | | 3.20 | | 1.50 | | | 3.20 | | | | | | | 4.10 | 0.10 | 2.70 | 1.00 | 8.00 | | 27.70 |
| 3492 | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.10 | 0.20 | | 0.70 | 6.00 |
| 3496 | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 | 4.00 | | 0.70 | | | 10.70 |
| 3730 | | | | | | | | | | | | | | | | | | | 6.90 | 10.10 | 4.30 | | | 3.70 | | | | | | | 25.00 |
| 4047 | | | | | | | | | | | | | | | | | | | 1.00 | 3.70 | | | | | 2.80 | 0.70 | 1.50 | 1.10 | 5.00 | 0.70 | 16.50 |
| 4101 | | | | | | | | | | | | | | | | | | 2.20 | | 2.90 | 2.30 | | | | 0.80 | 2.50 | 1.80 | 0.20 | | | 12.70 |
| 4113 | | | | | | | | | | | | | | | | | | 7.40 | 9.00 | 6.60 | 2.20 | | | | 0.70 | 2.50 | 4.70 | 2.90 | 6.40 | 0.50 | 42.90 |
| 4398 | | | | | | | | | | | | | | | | | | | | | | | | | 5.60 | | | | | | 5.60 |
| 4965 | | | | | | | | | | | 3.70 | 2.90 | 1.20 | | 0.50 | | | 1.20 | | | | | | | | | | | | | 10.00 |
| 6579 | 5.60 | | | | 6.50 | 5.60 | 5.40 | 6.00 | | | 7.80 | 6.70 | 6.50 | 5.60 | 6.50 | | | 7.20 | 7.30 | 7.70 | 9.40 | 8.80 | | | 9.10 | 7.00 | 9.40 | 10.30 | 6.90 | | 145.30 |
| 8163 | | | | | | 7.70 | 3.10 | 2.70 | | | 2.00 | 0.50 | 1.20 | 4.70 | 4.10 | | | 6.10 | 9.20 | 9.10 | 5.40 | 7.00 | | | 6.20 | 8.70 | 4.40 | 2.50 | 4.90 | | 89.50 |
| 8398 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | 0.50 |
| 8605 | 2.10 | | | | | | | | | | | 1.50 | 2.80 | | | | | | 0.50 | | | | | | | | | | | | 6.90 |
| 8678 | | | | | | | | | | | | | | | | | | | 1.10 | 1.10 | | | | | 1.10 | | | 2.40 | 5.30 | 0.80 | 11.80 |
| 9187 | 8.10 | | | 1.60 | 6.00 | 8.30 | 10.90 | 5.90 | | 5.50 | 8.10 | 9.90 | 9.00 | 6.70 | 8.70 | | 4.50 | 10.10 | 7.30 | 10.80 | 13.00 | 10.40 | | 7.00 | 9.10 | 8.10 | 9.00 | 8.00 | 8.30 | | 194.30 |
| 9377 | | | | | 6.70 | 6.20 | 7.40 | 8.20 | | | | | 8.30 | 8.40 | 8.10 | | | 8.20 | 5.90 | 4.00 | 6.50 | | | | 7.60 | 7.50 | 9.10 | 8.10 | 8.30 | | 132.40 |
| 9474 | 7.90 | | | 0.60 | 7.60 | 7.30 | 9.20 | 8.50 | 1.30 | 4.30 | 7.30 | 8.00 | 8.40 | 8.30 | 8.00 | 0.20 | 1.90 | 7.40 | 7.30 | 10.00 | 12.20 | 6.80 | | | 3.80 | 8.20 | 9.30 | 8.50 | 8.00 | | 171.10 |
| 9727 | | | 4.20 | | 13.00 | 9.60 | 14.50 | 9.20 | 14.30 | 13.00 | 12.70 | 14.70 | 15.40 | 14.60 | 7.70 | | 4.40 | 9.20 | 8.80 | 9.70 | 11.40 | 6.50 | | | 7.40 | 10.00 | 7.10 | 5.90 | 7.90 | 1.30 | 232.50 |
| 9735 | | | | | | | 1.20 | | | | | | | 4.10 | 0.60 | | | | 2.10 | 5.10 | 2.30 | 1.40 | | | 3.10 | 2.10 | | | | | 22.00 |
| 9782 | 3.10 | | | | 8.20 | 9.20 | 8.00 | 6.50 | 0.40 | | 7.10 | 6.10 | 8.50 | 8.80 | 6.50 | | 4.60 | 8.50 | 12.20 | 11.00 | 7.70 | 8.90 | | 0.10 | 9.00 | 8.60 | 11.30 | 9.00 | 8.40 | 2.60 | 174.30 |
| Totals | 28.10 | 0.00 | 4.20 | 2.20 | 67.70 | 72.20 | 81.50 | 66.50 | 16.00 | 36.90 | 59.20 | 90.50 | 110.50 | 88.20 | 84.10 | 0.20 | 15.60 | 104.90 | 112.60 | 152.50 | 148.90 | 102.20 | 0.10 | 10.70 | 124.10 | 114.60 | 96.10 | 96.60 | 122.40 | 23.60 | 2,032.90 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Karpe, J | 2.10 | 357.00 |
| Lederer, J | 1.60 | 472.00 |
| Roman, J | 16.60 | 1,245.00 |
| Wetzel, J | 198.90 | 34,807.50 |
| Wittman Jr., R | 16.90 | 3,887.00 |
| Woodfield, J | 181.10 | 23,104.50 |
| | 417.20 | $63,873.00 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Case Administration |
| 06/01/06 Thu | Roman, J 1113475-8 2274 | 0.20 | 0.20 | 15.00 | | | F | 1 | REVIEW DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| | | | | | | | | | MATTER: Case Administration |
| 06/01/06 Thu | Wetzel, J 1113475-8 130 | 3.30 | 3.30 | 577.50 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8), |
| | | | | | | 1.00 | F | 2 | PREPARE AND DISTRIBUTE CASE CALENDAR DRAFT (1), |
| | | | | | | 1.50 | F | 3 | ASSEMBLE DOCUMENTS FOR STEVE EICHEL, STEPHANIE FELD AND ADAM RAVIN (1.5) |
| | | | | | | | | | MATTER: Case Administration |
| 06/05/06 Mon | Roman, J 1113475-8 2275 | 0.30 | 0.30 | 22.50 | | | F | | REVIEW DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| | | | | | | | | | MATTER: Case Administration |
| 06/05/06 Mon | Wetzel, J 1113475-8 131 | 5.30 | 5.30 | 927.50 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| | | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1); |
| | | | | | | 1.00 | F | 3 | ASSEMBLE DOCUMENTS FOR A. RAVIN AND S. EICHEL (1); |
| | | | | | | 2.00 | F | 4 | DISTRIBUTE PLEADINGS TO ATTORNEYS (2); |
| | | | | | | 0.50 | F | 5 | PULL CASE FOR R. GRAY (.5) |
| | | | | | | | | | MATTER: Case Administration |
| 06/06/06 Tue | Roman, J 1113475-8 2276 | 0.50 | 0.50 | 37.50 | | 0.20 | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2); |
| | | | | | | 0.30 | F | 2 | SEARCH DOCKET FOR DOCUMENT RETRIEVAL RE: COURT NOTICE SETTING HEARING MOTION (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 06/06/06 Tue | Wetzel, J 1113475-8 132 | 3.80 | 3.80 | 665.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| | | | | | | 1.00 | F | 2 | ASSEMBLE DOCUMENTS FOR S. EICHEL (1); |
| | | | | | | 1.00 | F | 3 | UPDATE AND DISTRIBUTE CASE CALENDAR (1); |
| | | | | | | 1.00 | F | 4 | FILE MISC. PLEADINGS AND CORRESPONDENCE (1) |
| | | | | | | | | | MATTER: Case Administration |
| 06/07/06 Wed | Roman, J 1113475-8 2277 | 0.20 | 0.20 | 15.00 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| | | | | | | | | | MATTER: Case Administration |
| 06/07/06 Wed | Wetzel, J 1113475-8 133 | 2.00 | 2.00 | 350.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| | | | | | | 0.60 | F | 2 | UPDATE CASE CALENDAR (.6); |
| | | | | | | 0.60 | F | 3 | CORRECT RETURNED MAILING ORIGNALLY SENT TO VR CAPITAL (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 06/08/06 Thu | Roman, J 1113475-8 2278 | 0.20 | 0.20 | 15.00 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Case Administration |
| 06/08/06 | Wetzel, J | 1.80 | 1.80 | 315.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| Thu | 1113475-8134 | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1); |
| | | | | | | | | | MATTER: Case Administration |
| 06/08/06 | Wittman Jr., R | 0.80 | 0.80 | 184.00 | | | F | 1 | OBTAIN/ORDER PRECEDENT PLANS AND DISCLOSURE STATEMENTS |
| Thu | 1113475-8308 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 06/08/06 | Wittman Jr., R | 3.60 | 0.80 | 184.00 | | 2.80 | F | 1 | REVIEW CHARTS OF PROPERTY AND EXECUTIVE PROTECTION INSURANCE PROVIDERS FOR FILED CLAIMS. (2.8); |
| Thu | 1113475-9314 | | | | | 0.80 | F | 2 | EDIT BINDERS WITH NEWLY DISCOVERED CLAIMS. (.8) |
| | | | | | | | | | MATTER: Case Administration |
| 06/09/06 | Wetzel, J | 6.80 | 6.80 | 1,190.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| Fri | 1113475-8135 | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1); |
| | | | | | | 3.00 | F | 3 | ASSIST STEVE EICHEL TO CREATE AND SERVE LIBMAN AND SANDERSON MOTIONS (3); |
| | | | | | | 2.00 | F | 4 | ASSIST JANE LEAMY W/ SERVICE OF MOTION (2) |
| | | | | | | | | | MATTER: Case Administration |
| 06/12/06 | Wetzel, J | 5.00 | 1.80 | 315.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8), |
| Mon | 1113475-8136 | | | | | 2.20 | F | 2 | PREPARE AND FILE CERTIFICATES OF SERVICE (2.2), |
| | | | | | | 1.00 | F | 3 | PREPARE AND DISTRIBUTE CASE CALENDAR (1), |
| | | | | | | 1.00 | F | 4 | PREPARE EXHIBIT TO MOTION FOR A. RAVIN (1) |
| | | | | | | | | | MATTER: Case Administration |
| 06/13/06 | Roman, J | 0.40 | 0.40 | 30.00 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| Tue | 1113475-82280 | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 06/13/06 | Wetzel, J | 6.00 | 3.50 | 612.50 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8), |
| Tue | 1113475-8137 | | | | | 2.50 | F | 2 | PREPARE DISTRIBUTION LIST FOR MOTION (2.5), |
| | | | | | | 1.20 | F | 3 | FILE MISC. PLEADINGS AND CORRESPONDENCE (1.2), |
| | | | | | | 1.50 | F | 4 | UPDATE AND DISTRIBUTE CASE CALENDAR (1.5) |
| | | | | | | | | | MATTER: Fee Examiner |
| 06/13/06 | Wittman Jr., R | 4.00 | 4.00 | 920.00 | | | F | 1 | ASSEMBLE BINDERS OF THIRD INTERIM RESPONSE PAPERS |
| Tue | 1113475-4316 | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 06/14/06 | Roman, J | 0.20 | 0.20 | 15.00 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| Wed | 1113475-82281 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/14/06 Wed | Wetzel, J 1113475-8138 | 6.00 | 4.50 | 787.50 | | 0.80 | F | 1 | MATTER: Case Administration<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8), |
| | | | | | | 1.60 | F | 2 | ASSEMBLE PLEADINGS FOR R. GRAY AND S. EICHEL (1.6), |
| | | | | | | 1.50 | F | 3 | UPDATE CASE CALENDAR (1.5), |
| | | | | | | 1.50 | F | 4 | UPDATE SERVICE LIST FOR MOTION (1.5), |
| | | | | | | 0.60 | F | 5 | FILE MISC. PLEADINGS AND CORRESPONDENCE (.6) |
| 06/14/06 Wed | Wittman Jr., R 1113475-8309 | 2.30 | 2.30 | 529.00 | | | F | 1 | MATTER: Case Administration<br>ASSEMBLE BINDERS OF PRECEDENT PLAN DOCUMENTS |
| 06/15/06 Thu | Roman, J 1113475-82282 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration<br>RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| 06/15/06 Thu | Wetzel, J 1113475-8139 | 4.30 | 3.30 | 577.50 | | 1.00 | F | 1 | MATTER: Case Administration<br>PREPARE AND DISTRIBUTE DOCKET UPDATES (1), |
| | | | | | | 1.50 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (1.5), |
| | | | | | | 1.00 | F | 3 | UPDATE SERVICE LIST FOR MOTION (1), |
| | | | | | | 0.80 | F | 4 | ASSEMBLE DOCUMENTS FOR R. GRAY AND S. EICHEL (.8) |
| 06/15/06 Thu | Wittman Jr., R 1113475-8310 | 3.40 | 3.40 | 782.00 | | | F | 1 | MATTER: Case Administration<br>SEARCH DOCKETS FOR PRECEDENT PLAN EXHIBITS AND ASSEMBLE BINDERS |
| 06/16/06 Fri | Wetzel, J 1113475-8140 | 6.00 | 3.70 | 647.50 | | 0.80 | F | 1 | MATTER: Case Administration<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8), |
| | | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1), |
| | | | | | | 1.00 | F | 3 | PREPARE ORDERS FROM 6/15/06 HEARING FOR DISTRIBUTION (1), |
| | | | | | | 0.70 | F | 4 | UPDATE SERVICE LIST FOR MOTION (.7), |
| | | | | | | 1.60 | F | 5 | SERVE MOTIONS AND PREPARE AND FILE CERTIFICATE OF SERVICE (1.6), |
| | | | | | | 0.90 | F | 6 | FILE MISC. PLEADINGS AND CORRESPONDENCE (.9) |
| 06/16/06 Fri | Wittman Jr., R 1113475-8311 | 3.80 | 3.80 | 874.00 | | | F | 1 | MATTER: Case Administration<br>ASSEMBLE BINDERS OF PRECEDENT PLANS AND EXHIBITS |
| 06/19/06 Mon | Roman, J 1113475-82283 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration<br>RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/19/06 Mon | Wetzel, J 1113475-8141 | 5.00 | 5.00 | 875.00 | | 0.80 | F | 1 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (8): |
| | | | | | | 1.00 | F | 2 | CHECK DOCKET AND DISTRIBUTE ORDERS FROM 6/15/06 HEARING (1): |
| | | | | | | 1.00 | F | 3 | PREPARE CASE CALENDAR (1): |
| | | | | | | 1.00 | F | 4 | SERVE PLEADINGS FOR J. LEAMY (1): |
| | | | | | | 1.20 | F | 5 | ASSEMBLE PLEADINGS AND MISC. DOCUMENTS FOR ATTORNEYS (1.2) |
| 06/19/06 Mon | Wittman Jr., R 1113475-37315 | 1.80 | 1.80 | 414.00 | | | F | 1 | MATTER:Reorganization Plan / Plan Sponsors SEARCH FOR VARIOUS PRECEDENT PLAN EXHIBITS AND ASSEMBLE IN BINDERS |
| 06/20/06 Tue | Roman, J 1113475-82284 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER:Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| 06/20/06 Tue | Wetzel, J 1113475-8142 | 4.90 | 3.80 | 665.00 | | 0.80 | F | 1 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (8): |
| | | | | | | 0.50 | F | 2 | ASSEMBLE AND DISTRIBUTE LOCAL RULES TO A. MARGOLIS (.5): |
| | | | | | | 1.10 | F | 3 | PREPARE AND FILE CERTIFICATE OF SERVICE FOR J. LEAMY (1.1): |
| | | | | | | 1.00 | F | 4 | UPDATE GUARANTEE MOTION DISTRIBUTION LIST (1): |
| | | | | | | 0.50 | F | 5 | DISTRIBUTE ORDERS FROM 6/15/06 HEARING (.5): |
| | | | | | | 1.00 | F | 6 | DISTRIBUTE PLEADINGS FOR S. EICHEL (1) |
| 06/21/06 Wed | Roman, J 1113475-82285 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER:Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| 06/21/06 Wed | Wetzel, J 1113475-8143 | 6.00 | 6.00 | 1,050.00 | | 0.80 | F | 1 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (8): |
| | | | | | | 0.50 | F | 2 | PRINT DOCUMENTS FOR A. RAVIN (.5): |
| | | | | | | 1.00 | F | 3 | ASSEMBLE PLEADINGS FOR A. MARGOLIS (1): |
| | | | | | | 1.00 | F | 4 | CREATE LABELS FOR GUARANTEE MOTION SERVICE (1): |
| | | | | | | 1.00 | F | 5 | FILE PLEADINGS AND CORRESPONDENCE (1): |
| | | | | | | 1.00 | F | 6 | UPDATE WORKING GROUP LIST (1): |
| | | | | | | 0.70 | F | 7 | UPDATE GUARANTEE MOTION DISTRIBUTION LIST (.7) |
| 06/22/06 Thu | Roman, J 1113475-82286 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER:Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/22/06 Thu | Wetzel, J 1113475-8144 | 6.00 | 6.00 | 1,050.00 | | | | | MATTER: Case Administration |
| | | | | | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (8); |
| | | | | | | 1.20 | F | 2 | PREPARE FEE APPLICATION BINDERS FOR K. LAMAINA (1.2); |
| | | | | | | 1.00 | F | 3 | UPDATE GUARANTEE MOTION DISTRIBUTION LIST AND PREPARE ENVELOPES FOR SERVICE (1); |
| | | | | | | 1.50 | F | 4 | UPDATE AND DISTRIBUTE CASE CALENDAR (1.5); |
| | | | | | | 1.00 | F | 5 | FILE PLEADINGS AND MISC. CORRESPONDENCE INCLUDING RETURNED MAIL (1); |
| | | | | | | 0.50 | F | 6 | ASSIST LEGAL ASSISTANT TO ACCUTRAC MISC. CASE FILES (.5) |
| 06/23/06 Fri | Wetzel, J 1113475-8145 | 6.80 | 6.80 | 1,190.00 | | | | | MATTER: Case Administration |
| | | | | | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (8); |
| | | | | | | 2.00 | F | 2 | ASSIST S. EICHEL TO PREPARE AND SERVE MOTION (2); |
| | | | | | | 2.00 | F | 3 | ASSIST A. RAVIN TO PREPARE AND SERVE MOTION (2); |
| | | | | | | 1.00 | F | 4 | UPDATE AND DISTRIBUTE WORKING GROUP LIST (1); |
| | | | | | | 1.00 | F | 5 | UPDATE CASE CALENDAR (1) |
| 06/26/06 Mon | Karpe, J 1113475-3147 | 4.50 | 2.10 | 357.00 | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| | | | | | | 2.40 | F | 1 | READ SKADDEN RESPONSE TO INITIAL REPORT OF INTERIM APPLICATION (2.4); |
| | | | | | | 2.10 | F | 2 | IMPORT DESCRIPTIONS OF VARIOUS MATTERS INTO SECOND INTERIM FEE APPLICATION, PUTTING IN CORRECT ORDER BY MATTER NUMBER AND TOTAL FEES/EXPENSES (2.1); |
| 06/26/06 Mon | Roman, J 1113475-82287 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| 06/27/06 Tue | Roman, J 1113475-82288 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| 06/27/06 Tue | Wetzel, J 1113475-8146 | 7.00 | 5.00 | 875.00 | | | | | MATTER: Case Administration |
| | | | | | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (8); |
| | | | | | | 2.00 | F | 2 | PREPARE AND FILE GUARANTEE MOTION CERTIFICATES OF SERVICE (2); |
| | | | | | | 1.00 | F | 3 | PRINT DOCUMENTS FOR R. GRAY (1); |
| | | | | | | 1.00 | F | 4 | SEARCH DOCKET AND ASSEMBLE PLEADINGS FOR A. RAVIN AND R. GRAY (1); |
| | | | | | | 1.20 | F | 5 | UPDATE CASE CALENDAR (1.2), |
| | | | | | | 1.00 | F | 6 | FILE PLEADINGS AND CORRESPONDENCE (1) |
| 06/28/06 Wed | Roman, J 1113475-82289 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Case Administration |
| 06/28/06 | Wetzel, J | 9.60 | 9.60 | 1,680.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8), |
| Wed | 1113475-8 147 | | | | | 1.30 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (1.3); |
| | | | | | | 1.00 | F | 3 | UPDATE AND DISTRIBUTE WORKING GROUP LIST (1): |
| | | | | | | 1.00 | F | 4 | SERVE GUARANTEE MOTION (1): |
| | | | | | | 0.60 | F | 5 | SEARCH DOCKET AND ASSEMBLE PLEADINGS FOR A. RAVIN AND R. GRAY (.6): |
| | | | | | | 4.90 | F | 6 | ASSIST WITH PREPARATION OF REORGANIZATION PLAN (4.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 06/29/06 | Roman, J | 0.20 | 0.20 | 15.00 | | | F | | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| Thu | 1113475-8 2290 | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 06/29/06 | Wetzel, J | 4.60 | 2.30 | 402.50 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): |
| Thu | 1113475-8 148 | | | | | 0.70 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (.7): |
| | | | | | | 0.80 | F | 3 | SEARCH DOCKET AND ASSEMBLE PLEADINGS FOR ATTORNEYS (.8): |
| | | | | | | 0.80 | F | 4 | CHECK CONTRACT/LEASE LIST FOR D. TURETSKY (.8): |
| | | | | | | 1.00 | F | 5 | PREPARE AND FILE CERTIFICATE OF SERVICE (1): |
| | | | | | | 0.50 | F | 6 | COMMUNICATE WITH LOGAN AND CO AND KIM WARD RE: RETURNED MAIL (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 06/30/06 | Roman, J | 0.30 | 0.30 | 22.50 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| Fri | 1113475-8 2291 | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 06/30/06 | Wetzel, J | 2.80 | 2.80 | 490.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE MEDIA AND DOCKET UPDATES (.8): |
| Fri | 1113475-8 149 | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 0.50 | F | 3 | ASSEMBLE PLEADINGS FOR ATTORNEY (.5): |
| | | | | | | 1.00 | F | 4 | ASSEMBLE OBJECTIONS FOR A. RAVIN (1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 07/05/06 | Wetzel, J | 6.10 | 6.10 | 1,067.50 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8): |
| Wed | 1122978-8 150 | | | | | 3.00 | F | 2 | DISTRIBUTE DISCLOSURE STATEMENT AND START FILE FOR REQUESTS (3): |
| | | | | | | 1.00 | F | 3 | SEARCH DOCKET AND ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (1): |
| | | | | | | 1.30 | F | 4 | PREPARE BINDER FOR A. RAVIN (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 07/06/06 | Roman, J | 0.30 | 0.30 | 22.50 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| Thu | 1122978-8 2292 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| 07/06/06 Thu | Wetzel, J 1122978-8/151 | 6.50 | 4.30 | 752.50 | | 0.80 2.50 2.20 1.00 | F F F F | 1 2 3 4 | MATTER: Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8): DISTRIBUTE DISCLOSURE STATEMENT (2.5): PREPARE AND SERVE BUEHLER FEE APPLICATION (2.2): ASSEMBLE DOCUMENTS FOR R. GRAY AND A. RAVIN (1.0) |
| 07/07/06 Fri | Roman, J 1122978-8/2293 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| 07/07/06 Fri | Wetzel, J 1122978-8/152 | 5.60 | 5.60 | 980.00 | | 0.80 2.00 2.00 0.80 | F F F F | 1 2 3 4 | MATTER: Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8): DISTRIBUTE DISCLOSURE STATEMENT (2): SERVE BUEHLER APPLICATION AND FILE BUEHLER CERTIFICATE OF SERVICE (2): UPDATE CASE CALENDAR (.8) |
| 07/10/06 Mon | Roman, J 1122978-8/2294 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 07/10/06 Mon | Wetzel, J 1122978-8/153 | 6.30 | 6.30 | 1,102.50 | | 0.80 2.00 1.50 1.50 0.50 | F F F F F | 1 2 3 4 5 | MATTER: Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): DISTRIBUTE DISCLOSURE STATEMENT (2): ASSEMBLE DOCUMENTS FOR A. RAVIN, D. KALOUDIS AND R. GRAY (1.5): ASSEMBLE FEE REPORTS FOR K. LAMAINA (1.5): FILE MISC. PLEADINGS AND CORRESPONDENCE (.5) |
| 07/11/06 Tue | Roman, J 1122978-8/2295 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE |
| 07/11/06 Tue | Wetzel, J 1122978-8/154 | 5.30 | 5.30 | 927.50 | | 0.80 1.00 2.00 1.00 0.50 | F F F F F | 1 2 3 4 5 | MATTER: Case Administration PREPARE AND DISTRIBUTE MEDIA AND DOCKET UPDATES (.8): DISTRIBUTE DISCLOSURE STATEMENT (1): ASSEMBLE DOCUMENTS FOR A. RAVIN, S. EICHEL AND R. GRAY (2): UPDATE CASE CALENDAR (1): FILE MISC. PLEADINGS AND CORRESPONDENCE (.5) |
| 07/12/06 Wed | Roman, J 1122978-8/2296 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/12/06 | Wetzel, J | 6.50 | 4.30 | 752.50 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| Wed | 1122978-8 155 | | | | | 2.00 | F | 2 | ASSEMBLE AND DISTRIBUTE DOCUMENTS FOR A. RAVIN AND R. GRAY (2); |
| | | | | | | 1.50 | F | 3 | DISTRIBUTE DISCLOSURE STATEMENT (1.5); |
| | | | | | | 1.20 | F | 4 | CREATE CHART OF NEW NOTICES OF APPEARANCE FOR D. TURETSKY (1.2); |
| | | | | | | 1.00 | F | 5 | PREPARE GUARANTEE MOTION SERVICE LIST (1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/13/06 | Wetzel, J | 3.90 | 2.40 | 420.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| Thu | 1122978-8 156 | | | | | 1.00 | F | 2 | DISTRIBUTE DISCLOSURE STATEMENT (1); |
| | | | | | | 1.50 | F | 3 | PREPARE GUARANTEE MOTION SERVICE (1.5); |
| | | | | | | 0.60 | F | 4 | ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/14/06 | Roman, J | 2.80 | 2.80 | 210.00 | | 0.30 | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3); |
| Fri | 1122978-8 2297 | | | | | 1.90 | F | 2 | ASSIST J. WETZEL WITH PREPARATION OF ORDER FOR REJECTION OF NON-RESIDENTIAL PROPERTY LEASE FOR DISTRIBUTION (1.9); |
| | | | | | | 0.60 | F | 3 | ASSEMBLE MATERIALS AND FORWARD TO J. WETZEL RE: SAME (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/14/06 | Wetzel, J | 5.10 | 4.10 | 717.50 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| Fri | 1122978-8 157 | | | | | 1.00 | F | 2 | UPDATE AND DISTRIBUTE CASE CALENDAR (1); |
| | | | | | | 1.50 | F | 3 | SERVE GUARANTEE MOTIONS (1.5); |
| | | | | | | 0.80 | F | 4 | ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (.8); |
| | | | | | | 1.00 | F | 5 | REVISE SPREADSHEETS FOR D. TURETSKY (1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/17/06 | Roman, J | 0.20 | 0.20 | 15.00 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ANY ENTRY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| Mon | 1122978-8 2298 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/17/06 | Wetzel, J | 6.50 | 4.00 | 700.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| Mon | 1122978-8 158 | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1.0); |
| | | | | | | 1.00 | F | 3 | RESPOND TO DISCLOSURE STATEMENT REQUESTS (1.0); |
| | | | | | | 2.20 | F | 4 | ASSEMBLE DOCUMENTS FOR A. RAVIN, R. GRAY, K. LAMAINA, J. KEMPF, S. EICHEL (2.2); |
| | | | | | | 1.50 | F | 5 | PREPARE AND FILE CERTIFICATES OF SERVICE TO GUARANTEE MOTION (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/18/06 | Roman, J | 0.20 | 0.20 | 15.00 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| Tue | 1122978-8 2299 | | | | | | | | |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 07/18/06 Tue | Wetzel, J 1122978-8/159 | 5.50 | 4.70 | 822.50 | | 0.80 0.80 2.70 1.20 | F F F F | 1 2 3 4 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): RESPOND TO DISCLOSURE STATEMENT REQUESTS (.8): ASSEMBLE PLEADINGS FOR K. LAMAINA (2.7): ASSEMBLE DOCUMENTS FOR A. RAVIN, R. GRAY AND S. EICHEL (1.2) |
| 07/19/06 Wed | Roman, J 1122978-8/2300 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER:Case Administration REVIEW DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 07/19/06 Wed | Wetzel, J 1122978-8/160 | 5.60 | 3.30 | 577.50 | | 0.80 0.80 1.00 1.00 1.50 0.50 | F F F F F F | 1 2 3 4 5 6 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): RESPOND TO DISCLOSURE STATEMENT REQUESTS (.8): ASSEMBLE DOCUMENTS FOR A. RAVIN, S. EICHEL AND R. GRAY (1): UPDATE AND DISTRIBUTE CASE CALENDAR (1): UPDATE CONTRACT EXHIBITS FOR D. TURETSKY (1.5): COMMUNICATE WITH LEGAL TECHNOLOGY RE: LOADING CONTRACT DISC ONTO SHARED HARD DRIVE (.5) |
| 07/20/06 Thu | Roman, J 1122978-8/2301 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER:Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 07/20/06 Thu | Wetzel, J 1122978-8/161 | 5.80 | 3.70 | 647.50 | | 0.80 0.70 0.50 1.00 1.40 0.80 0.60 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): RESPOND TO DISCLOSURE STATEMENT REQUESTS (.7): UPDATE CASE CALENDAR (.5): ASSEMBLE DOCUMENTS FOR A. RAVIN, S. EICHEL, K. WARD, K. LAMAINA AND R. GRAY (1): UPDATE CONTRACT EXHIBITS FOR D. TURETSKY (1.4): LOAD CONTRACTS TO SHARED HARD DRIVE (.8): FILE MISC. PLEADINGS AND CORRESPONDENCE (.6) |
| 07/21/06 Fri | Wetzel, J 1122978-8/162 | 4.80 | 3.80 | 665.00 | | 0.80 1.00 1.00 1.00 1.00 | F F F F F | 1 2 3 4 5 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8): RESPOND TO DISCLOSURE STATEMENT REQUESTS (1.0): UPDATE AND DISTRIBUTE CASE CALENDAR (1.0): ASSEMBLE DOCUMENTS FOR A. RAVIN, S. EICHEL, R. GRAY (1.0): ASSEMBLE HEARING TRANSCRIPTS FOR S. HENRY (1.0) |
| 07/24/06 Mon | Roman, J 1122978-8/2302 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER:Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/24/06 Mon | Wetzel, J 1122978-8163 | 5.50 | 3.00 | 525.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| | | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5); |
| | | | | | | 1.00 | F | 3 | RESPOND TO DISCLOSURE STATEMENT REQUESTS (1); |
| | | | | | | 1.50 | F | 4 | PREPARE EXHIBITS TO MOTION TO ASSUME CONTRACTS (1.5); |
| | | | | | | 1.70 | F | 5 | ASSEMBLE DOCUMENTS FOR A. RAVIN, S. EICHEL, R. GRAY (1.7) |
| | | | | | | | | | MATTER: Case Administration |
| 07/25/06 Tue | Roman, J 1122978-8 2303 | 0.20 | 0.20 | 15.00 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 07/25/06 Tue | Wetzel, J 1122978-8164 | 5.50 | 3.80 | 665.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| | | | | | | 0.70 | F | 2 | RESPOND TO DISCLOSURE STATEMENT REQUESTS (.7); |
| | | | | | | 2.00 | F | 3 | ASSEMBLE DOCUMENTS FOR A. RAVIN, S. EICHEL, D. KALOUDIS, R. GRAY, AND D.J. BAKER (2); |
| | | | | | | 1.00 | F | 4 | UPDATE CASE CALENDAR (1); |
| | | | | | | 1.00 | F | 5 | PREPARE EXHIBITS TO MOTION TO ASSUME CONTRACTS (1) |
| | | | | | | | | | MATTER: Case Administration |
| 07/26/06 Wed | Roman, J 1122978-8 2304 | 0.30 | 0.30 | 22.50 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 07/26/06 Wed | Wetzel, J 1122978-8165 | 6.00 | 3.80 | 665.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| | | | | | | 1.00 | F | 2 | ASSEMBLE DOCUMENTS FOR A. RAVIN, S. EICHEL, K. LAMAINA AND R. GRAY (1); |
| | | | | | | 2.00 | F | 3 | UPDATE CASE CALENDAR (2); |
| | | | | | | 1.60 | F | 4 | PREPARE EXHIBITS FOR MOTION TO ASSUME CONTRACTS (1.6); |
| | | | | | | 0.60 | F | 5 | RESPOND TO DISCLOSURE STATEMENT REQUESTS (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 07/27/06 Thu | Roman, J 1122978-8 2305 | 0.20 | 0.20 | 15.00 | | | F | 1 | RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 07/27/06 Thu | Wetzel, J 1122978-8166 | 6.00 | 2.20 | 385.00 | | 0.80 | F | 1 | PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| | | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1); |
| | | | | | | 1.00 | F | 3 | RESPOND TO DISCLOSURE STATEMENT REQUESTS (1); |
| | | | | | | 2.00 | F | 4 | PREPARE MATERIALS FOR MOTION TO ASSUME CONTRACTS (2); |
| | | | | | | 0.80 | F | 5 | PREPARE SERVICE OF STORE 1327 ORDER (.8); |
| | | | | | | 0.40 | F | 6 | FILE MISC. PLEADINGS AND CORRESPONDENCE (.4) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/28/06 Fri | Wetzel, J 1122978-8/167 | 6.00 | 5.00 | 875.00 | | 0.80 2.50 0.70 1.00 1.00 | F F F F F | 1 2 3 4 5 | MATTER:Case Administration PREPARE AND DISTRIBUTE MEDIA AND DOCKET UPDATES (.8); DISTRIBUTE MOTION TO ASSUME CONTRACTS AND PREPARE CERTIFICATE OF SERVICE (2.5); ASSEMBLE AND DISTRIBUTE ORDERS FROM JULY 27TH HEARING (.7); FILE MISC. PLEADINGS AND CORRESPONDENCE (1); RESPOND TO AND FILE DISCLOSURE STATEMENT REQUESTS (1) |
| 07/31/06 Mon | Roman, J 1122978-8/2306 | 0.50 | 0.50 | 37.50 | | | F | 1 | MATTER:Case Administration RETRIEVE DOCKET REPORT AND SEND NOTICES AND OBJECTIONS FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.5) |
| 07/31/06 Mon | Wetzel, J 1122978-8/168 | 5.30 | 5.30 | 927.50 | | 0.80 1.50 1.00 1.00 1.00 | F F F F F | 1 2 3 4 5 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); UPDATE AND DISTRIBUTE CASE CALENDAR (1.5); ASSEMBLE PLEADINGS FOR A. RAVIN, S. GRAY AND S. EICHEL (1); ASSEMBLE PLAN OF REORGANIZATION DISTRIBUTION LIST (1); ASSIST D. TURETSKY TO PREPARE EXHIBITS (1) |
| 08/01/06 Tue | Wetzel, J 1124484-8/169 | 3.80 | 2.80 | 490.00 | | 0.80 1.00 1.00 1.00 | F F F F | 1 2 3 4 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); UPDATE AND DISTRIBUTE CASE CALENDAR (1); ASSEMBLE PLAN OF REORGANIZATION DISTRIBUTION LIST (1); PREPARE EXHIBITS TO MOTIONS FOR D. TURETSKY (1) |
| 08/02/06 Wed | Roman, J 1124484-8/2307 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER:Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| 08/02/06 Wed | Wetzel, J 1124484-8/170 | 5.60 | 5.60 | 980.00 | | 0.80 1.00 1.00 1.00 1.80 | F F F F F | 1 2 3 4 5 | MATTER:Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); PREPARE CASE CALENDAR (1.0); ASSEMBLE DOCUMENTS FOR A. RAVIN, R. GRAY, S. EICHEL, K. LAMAINA (1.0); ASSEMBLE EXHIBITS FOR D. TURETSKY (1.0); DISTRIBUTE DISCLOSURE STATEMENT AND PLAN (1.8) |
| 08/03/06 Thu | Roman, J 1124484-8/2308 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER:Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/03/06 Thu | Wetzel, J 1124484-8/171 | 4.20 | 2.80 | 490.00 | | 0.80 1.00 1.00 1.40 | F F F F | 1 2 3 4 | MATTER: Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); PREPARE CASE CALENDAR (1.0); ASSEMBLE DOCUMENTS FOR A. RAVIN, R. GRAY AND S. EICHEL (1.0); PREPARE EXHIBITS FOR D. TURETSKY (1.4) |
| 08/04/06 Fri | Roman, J 1124484-8/2309 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/04/06 Fri | Wetzel, J 1124484-8/172 | 4.90 | 2.90 | 507.50 | | 0.80 1.50 2.00 0.60 | F F F F | 1 2 3 4 | MATTER: Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); PREPARE AND DISTRIBUTE CASE CALENDAR (1.5); PREPARE AND SERVE MOTIONS TO ASSUME CONTRACTS AND REJECT CONTRACTS FOR D. TURETSKY (2.0); ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (.6) |
| 08/07/06 Mon | Roman, J 1124484-8/2310 | 3.60 | 1.80 | 135.00 | | 0.20 1.80 1.60 | F F F | 1 2 3 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2); REVIEW CLAIMS' SITE FOR RETRIEVAL OF DOCUMENTS WITH ATTACHMENTS RE: CLAIMS REGISTER (1.8) ORGANIZE DOCUMENTS AND DETERMINE CLAIMS AVAILABILITY FOR RETRIEVAL RE: CLAIMS' STANDING (1.6) |
| 08/07/06 Mon | Wetzel, J 1124484-8/173 | 4.30 | 4.30 | 752.50 | | 0.80 1.00 2.50 | F F F | 1 2 3 | MATTER: Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); PREPARE CASE CALENDAR (1.0); ASSIST D. TURETSKY WITH MOTIONS TO REJECT OR ASSUME CONTRACTS (2.5) |
| 08/08/06 Tue | Roman, J 1124484-8/2311 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/08/06 Tue | Wetzel, J 1124484-8/174 | 4.80 | 2.80 | 490.00 | | 0.80 1.50 0.50 2.00 | F F F F | 1 2 3 4 | MATTER: Case Administration PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); PREPARE AND DISTRIBUTE CASE CALENDAR (1.5); ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (.5); PREPARE NOTICE OF TRANSFER OF CLAIM CHART (2.0) |
| 08/08/06 Tue | Woodfield, J 1124484-8/1 | 0.40 | 0.40 | 38.00 | | | F | 1 | MATTER: Case Administration UPDATE NEW DOCKET ENTRIES AND EMAIL THEM TO DISTRIBUTION LIST (.4) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/09/06 Wed | Roman, J 1124484-8 2312 | 0.20 | 0.20 | 15.00 | | | F 1 | MATTER: Case Administration<br>RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/09/06 Wed | Wetzel, J 1124484-8 175 | 4.30 | 2.30 | 402.50 | | 0.80<br>0.80<br>0.70<br>1.00<br>1.00 | F 1<br>F 2<br>F 3<br>F 4<br>F 5 | MATTER: Case Administration<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8);<br>UPDATE CASE CALENDAR (.8);<br>ASSEMBLE DOCUMENTS FOR A. RAVIN AND R. GRAY (.7);<br>PREPARE TRANSFER OF CLAIM CHART (1.0);<br>PREPARE NOTICE OF APPEARANCE CHART (1.0) |
| 08/09/06 Wed | Woodfield, J 1124484-8 2 | 3.50 | 3.50 | 332.50 | | 3.30<br>0.20 | F 1<br>F 2 | MATTER: Case Administration<br>UPDATE THE TRANSFERRED RECLAMATION CLAIMS CHARTS (3.3);<br>UPDATE DOCKET ENTRIES AND EMAIL TO DISTRIBUTION LIST (.2) |
| 08/10/06 Thu | Roman, J 1124484-8 2313 | 0.20 | 0.20 | 15.00 | | | F 1 | MATTER: Case Administration<br>RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/10/06 Thu | Wetzel, J 1124484-8 176 | 4.30 | 4.30 | 752.50 | | 0.80<br>1.00<br>1.50<br>1.00 | F 1<br>F 2<br>F 3<br>F 4 | MATTER: Case Administration<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8);<br>UPDATE CASE CALENDAR (1.0);<br>FILE MISC. PLEADINGS AND CORRESPONDENCE (1.5);<br>MAIL APPROVED DISCLOSURE STATEMENT (1.0) |
| 08/11/06 Fri | Wetzel, J 1124484-8 177 | 3.00 | 3.00 | 525.00 | | 0.80<br>0.70<br>1.00<br>0.50 | F 1<br>F 2<br>F 3<br>F 4 | MATTER: Case Administration<br>PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8);<br>UPDATE CASE CALENDAR (.7);<br>FILE RETURNED MAIL AND MISC. PLEADINGS AND CORRESPONDENCE (1);<br>UPDATE WORKING GROUP LIST (.5) |
| 08/11/06 Fri | Woodfield, J 1124484-8 3 | 2.00 | 2.00 | 190.00 | | 1.00<br>1.00 | F 1<br>F 2 | MATTER: Case Administration<br>SEARCH DOCKET FOR ORDERS AND CONVERT FILE TO PDF (1.0);<br>PREPARE RECENT DOCKET ENTRIES FOR DISTRIBUTION (1.0) |
| 08/14/06 Mon | Roman, J 1124484-8 2314 | 0.20 | 0.20 | 15.00 | | | F 1 | MATTER: Case Administration<br>RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 08/14/06 Mon | Woodfield, J 1124484-84 | 4.50 | 1.50 | 142.50 | | 0.50 1.00 3.00 | F F F | MATTER: Case Administration 1 UPDATE DAILY DOCKET (.5): 2 UPDATE CASE CALENDAR (1.0): 3 CREATE A BINDER FOR SHAREHOLDER'S OBJECTIONS TO THE DISCLOSURE STATEMENT (3.0) |
| 08/15/06 Tue | Roman, J 1124484-82315 | 0.20 | 0.20 | 15.00 | | | F | MATTER: Case Administration 1 RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/15/06 Tue | Woodfield, J 1124484-85 | 3.20 | 3.20 | 304.00 | | 0.50 2.70 | F F | MATTER: Case Administration 1 DAILY DOCKET UPDATE (.5): 2 UPDATE CASE CALENDAR (2.7) |
| 08/16/06 Wed | Roman, J 1124484-82316 | 0.20 | 0.20 | 15.00 | | | F | MATTER: Case Administration 1 RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/16/06 Wed | Woodfield, J 1124484-86 | 10.30 | 1.50 | 142.50 | | 1.00 0.50 8.80 | F F F | MATTER: Case Administration 1 UPDATE CASE CALENDAR (1.0): 2 UPDATE AND DISTRIBUTE THE DAILY DOCKET UPDATE (.5): 3 REVISE WINN-DIXIE EMPLOYEE SPREADSHEET (8.8) |
| 08/17/06 Thu | Roman, J 1124484-82317 | 0.20 | 0.20 | 15.00 | | | F | MATTER: Case Administration 1 RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/17/06 Thu | Woodfield, J 1124484-87 | 5.50 | 4.50 | 427.50 | | 0.50 1.00 1.00 1.00 1.00 1.00 | F F F F F F | MATTER: Case Administration 1 CIRCULATE DOCKET UPDATES (.5): 2 REVISE CASE CALENDAR (1.0): 3 CREATE AND ORGANIZE BINDER FOR WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS (1.0): 4 CREATED ADDRESS LIST FROM RETURNED MAIL (1.0): 5 CIRCULATE NEW ORDERS FOLLOWING AN OMNIBUS HEARING (1.0): 6 FINALIZED WINN-DIXIE CONTRACT SPREADSHEET (1.0) |
| 08/18/06 Fri | Woodfield, J 1124484-88 | 2.80 | 2.10 | 199.50 | | 0.50 1.00 0.60 0.70 | F F F F | MATTER: Case Administration 1 CIRCULATE DOCKET UPDATES (.5): 2 UPDATE AND CIRCULATE DRAFT CASE CALENDAR (1): 3 UPDATE BINDER FOR WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS (.6): 4 REVISE SPREADSHEET OF EMPLOYEE CONTRACTS FOR REJECTION (.7) |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|-------|-------|---|-------------|
| | | | | | | | | MATTER: Case Administration |
| 08/21/06 Mon | Roman, J 1124484-8 2318 | 0.30 | 0.30 | 22.50 | | | F | 1 RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | | | | | | | | MATTER: Case Administration |
| 08/21/06 Mon | Woodfield, J 1124484-8 9 | 6.00 | 6.00 | 570.00 | | 0.50 | F | 1 UPDATE DOCKET FOR DISTRIBUTION (.5): |
| | | | | | | 1.50 | F | 2 UPDATE CALENDAR AND DISTRIBUTE (1.5): |
| | | | | | | 4.00 | F | 3 ADD ADDRESSES TO SPREADSHEET FOR WINN-DIXIE CONTRACT REJECTION (4.0) |
| | | | | | | | | MATTER: Case Administration |
| 08/22/06 Tue | Roman, J 1124484-8 2319 | 0.20 | 0.20 | 15.00 | | | F | 1 RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| | | | | | | | | MATTER: Case Administration |
| 08/22/06 Tue | Woodfield, J 1124484-8 10 | 5.50 | 2.50 | 237.50 | | 0.50 | F | 1 UPDATE AND CIRCULATE DAILY DOCKETS (.5): |
| | | | | | | 2.00 | F | 2 UPDATE AND CIRCULATE CASE CALENDAR (2.0): |
| | | | | | | 3.00 | F | 3 SEARCH DOCKET FOR SPECIFIC ENTRIES FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW (3.0) |
| | | | | | | | | MATTER: Case Administration |
| 08/23/06 Wed | Roman, J 1124484-8 2320 | 0.20 | 0.20 | 15.00 | | | F | 1 RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| | | | | | | | | MATTER: Case Administration |
| 08/23/06 Wed | Woodfield, J 1124484-8 11 | 5.10 | 2.70 | 256.50 | | 0.50 | F | 1 UPDATE AND CIRCULATE DOCKET (.5): |
| | | | | | | 0.50 | F | 2 UPDATE THE CASE CALENDAR (.5): |
| | | | | | | 0.70 | F | 3 SEARCH DOCKET FOR SPECIFIC ENTRIES FOR A FINDINGS OF FACT AND CONCLUSIONS OF LAW (.7): |
| | | | | | | 1.70 | F | 4 SEARCH DOCKET FOR SPECIFIC MOTIONS AND ORDERS (1.7): |
| | | | | | | 1.70 | F | 5 UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTION BINDER (1.7) |
| | | | | | | | | MATTER: Case Administration |
| 08/24/06 Thu | Roman, J 1124484-8 2321 | 0.30 | 0.30 | 22.50 | | | F | 1 RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |
| | | | | | | | | MATTER: Case Administration |
| 08/24/06 Thu | Woodfield, J 1124484-8 12 | 6.00 | 6.00 | 570.00 | | 0.50 | F | 1 UPDATE AND CIRCULATE DOCKET (.5): |
| | | | | | | 0.50 | F | 2 UPDATE THE CASE CALENDAR (.5): |
| | | | | | | 1.50 | F | 3 UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTION BINDER (1.5): |
| | | | | | | 3.50 | F | 4 CHECK ADDRESSES OF PARTIES INVOLVED WITH WINN-DIXIE FOR THE CONTRACT REJECTION SPREADSHEET (3.5) |
| | | | | | | | | MATTER: Case Administration |
| 08/25/06 Fri | Roman, J 1124484-8 2322 | 0.20 | 0.20 | 15.00 | | | F | 1 RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/06 Fri | Woodfield, J 1124484-8 13 | 6.10 | 6.10 | 579.50 | | 0.50 2.20 2.30 1.10 | F F F F | 1 2 3 4 | MATTER: Case Administration DOCKET UPDATE AND CIRCULATION (.5): CASE CALENDAR UPDATE AND CIRCULATE (2.2): SEARCH DOCKET FOR ORDERS FROM OMNIBUS HEARING AND EMAIL TO LOGAN AND CO. (2.3): UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS (1.1) |
| 08/28/06 Mon | Roman, J 1124484-8 2323 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/28/06 Mon | Woodfield, J 1124484-8 14 | 7.50 | 7.50 | 712.50 | | 0.50 3.50 3.50 | F F F | 1 2 3 | MATTER: Case Administration DOCKET UPDATE AND CIRCULATION (.5): UPDATE CASE CALENDAR AND CIRCULATE (3.5): UPDATE WINN-DIXIE BINDER FOR OBJECTIONS TO DISCLOSURE STATEMENT (3.5) |
| 08/29/06 Tue | Roman, J 1124484-8 2324 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/29/06 Tue | Woodfield, J 1124484-8 15 | 7.10 | 4.60 | 437.00 | K | 0.50 2.50 2.50 0.60 1.00 | F F F F F | 1 2 3 4 5 | MATTER: Case Administration UPDATE AND CIRCULATE DOCKET (.5): UPDATE AND CIRCULATE FINAL DRAFT OF WINN-DIXIE CASE CALENDAR (2.5): RESEARCH WINN-DIXIE EMPLOYMENT CONTRACTS (2.5): SEARCH DOCKET FOR RECLAMATION CLAIMS (.6): UPDATE WINN-DIXIE DISCLOSURE STATEMENT BINDER (1.0) |
| 08/30/06 Wed | Roman, J 1124484-8 2325 | 0.20 | 0.20 | 15.00 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.2) |
| 08/30/06 Wed | Woodfield, J 1124484-8 16 | 6.10 | 6.10 | 579.50 | | 0.50 1.00 3.10 1.50 | F F F F | 1 2 3 4 | MATTER: Case Administration UPDATE AND CIRCULATE DOCKET (.5): UPDATE WINN-DIXIE CASE CALENDAR (1): UPDATE ADDRESSES TO CONTRACT REJECTION SPREADSHEET AND EMAIL TO KATE LOGAN AS TO BE FILED WITH THE COURT (3.1): SEARCH DOCKET FOR SPECIFIC ORDERS AND MOTIONS TO CONVERT TO PDF AND SEND TO ATTORNEYS (1.5) |
| 08/31/06 Thu | Roman, J 1124484-8 2326 | 0.30 | 0.30 | 22.50 | | | F | 1 | MATTER: Case Administration RETRIEVE DOCKET REPORT FOR ATTORNEY UPDATES RE: BUEHLERS FOODS CASE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Case Administration |
| 08/31/06 | Woodfield, J | 2.90 | 2.90 | 275.50 | | 0.30 | F | 1 | UPDATE DOCKET LIST FOR CIRCULATION (.3) |
| Thu | 1124484-8/17 | | | | | 0.70 | F | 2 | UPDATE CASE CALENDAR (.7) |
| | | | | | | 1.40 | F | 3 | ORGANIZE AND UPDATE WINN-DIXIE DISCLOSURE STATMENT OBJECTIONS BINDER (1.4) |
| | | | | | | 0.50 | F | 4 | FILE CORRESPONDENCES, PLEADINGS, AND DISCLOSURE STATEMENT LETTERS (.5) |
| | | | | | | | | | MATTER: Case Administration |
| 09/01/06 | Woodfield, J | 5.60 | 5.60 | 812.00 | | 0.40 | F | 1 | UPDATE DOCKET AND CIRCULATE (.4) |
| Fri | 1124506-8/104 | | | | | 3.20 | F | 2 | UPDATE AND CIRCULATE DRAFT WINN-DIXIE CASE CALENDAR (3.2) |
| | | | | | | 1.20 | F | 3 | SEARCH DOCKET FOR ENTRIES TO CONVERT TO PDF (1.2) |
| | | | | | | 0.80 | F | 4 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS BINDER (.8) |
| | | | | | | | | | MATTER: Case Administration |
| 09/05/06 | Woodfield, J | 6.50 | 6.50 | 942.50 | | 0.20 | F | 1 | UPDATE AND CIRCULATE DOCKET (.2) |
| Tue | 1124506-8/105 | | | | | 2.30 | F | 2 | UPDATE AND CIRCULATE FINAL DRAFT OF WINN-DIXIE CASE CALENDAR (2.3) |
| | | | | | | 4.00 | F | 3 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS VOL. 2 (4.0) |
| | | | | | | | | | MATTER: Case Administration |
| 09/06/06 | Woodfield, J | 5.60 | 5.60 | 812.00 | | 0.20 | F | 1 | UPDATE AND CIRCULATE DOCKET (.2) |
| Wed | 1124506-8/106 | | | | | 1.00 | F | 2 | UPDATE WINN-DIXIE CASE CALENDAR (1.0) |
| | | | | | | 0.50 | F | 3 | UPDATE, CONVERT TO PDF, AND CIRCULATE WINN-DIXIE MEDIA UPDATES (.5) |
| | | | | | | 0.70 | F | 4 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTION BINDER (.7) |
| | | | | | | 1.10 | F | 5 | SEARCH DOCKET FOR SPECIFIC ENTRIES TO PDF AND EMAIL TO ATTORNEYS (1.1) |
| | | | | | | 1.10 | F | 6 | FILE PLEADINGS AND CORRESPONDENCE (1.1) |
| | | | | | | 1.00 | F | 7 | UPDATE FORMAL DISCLOSURE STATEMENT CONFIRMATION OBJECTIONS LIST (1.0) |
| | | | | | | | | | MATTER: Case Administration |
| 09/07/06 | Woodfield, J | 5.40 | 5.40 | 783.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKETS (.3) |
| Thu | 1124506-8/107 | | | | | 2.70 | F | 2 | UPDATE WINN-DIXIE CASE CALENDAR (2.7) |
| | | | | | | 1.70 | F | 3 | RESEND DOCUMENTS THAT WERE RETURNED DUE TO INCORRECT ADDRESSES TO CORRECT ADDRESSES (1.7) |
| | | | | | | 0.70 | F | 4 | SEARCH DOCKET FOR SPECIFIC MOTION UPON ATTORNEY REQUEST (.7) |
| | | | | | | | | | MATTER: Case Administration |
| 09/08/06 | Woodfield, J | 6.00 | 6.00 | 870.00 | | 0.20 | F | 1 | UPDATE AND CIRCULATE DOCKET (.2) |
| Fri | 1124506-8/108 | | | | | 2.00 | F | 2 | UPDATE CASE CALENDAR AND CIRCULATE DRAFT FOR REVISIONS (2.0) |
| | | | | | | 1.50 | F | 3 | SEARCH FOR DOCKET AND CREATE PDF FILE AT REQUEST OF ATTORNEY (1.5) |
| | | | | | | 1.50 | F | 4 | SEARCH FOR ORDERS ON DOCKET AND CIRCULATE (1.5) |
| | | | | | | 0.80 | F | 5 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS VOL. 2 (.8) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 09/11/06 Mon | Woodfield, J 1124506-8109 | 7.80 | 5.50 | 797.50 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | | 3.20 | F | 2 | UPDATE AND CIRCULATE WINN-DIXIE CASE CALENDAR (3.2): |
| | | | | | | 2.30 | F | 3 | PREPARE TWO CERTIFICATES OF SERVICE FOR A. RAVIN (2.3): |
| | | | | | | 1.40 | F | 4 | SEARCH DOCKET FOR SPECIFIC DOCUMENTS TO PDF PER ATTORNEY'S REQUEST (1.4): |
| | | | | | | 0.60 | F | 5 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTIONS BINDER (.6) |
| | | | | | | | | | MATTER:Case Administration |
| 09/12/06 Tue | Woodfield, J 1124506-8110 | 6.70 | 5.80 | 841.00 | | 0.40 | F | 1 | UPDATE AND CIRCULATE DOCKET (.4): |
| | | | | | | 2.60 | F | 2 | UPDATE CASE CALENDAR (2.6): |
| | | | | | | 1.60 | F | 3 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTION BINDER AND SEARCH DOCKET FOR FORMAL OBJECTION TO DISCLOSURE STATEMENT (1.6): |
| | | | | | | 0.90 | F | 4 | COMPOSE AND EMAIL CERTIFICATE OF SERVICE TO FILE WITH COURT (.9): |
| | | | | | | 1.20 | F | 5 | SEARCH DOCKET FOR SPECIFIC ENTRIES TO PDF AND EMAIL TO A. RAVIN AND R. GRAY (1.2) |
| | | | | | | | | | MATTER:Case Administration |
| 09/13/06 Wed | Woodfield, J 1124506-8111 | 6.50 | 6.50 | 942.50 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 2.00 | F | 3 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT BINDER (2.0): |
| | | | | | | 1.00 | F | 4 | SEARCH DOCKET FOR SPECIFIC ENTRIES TO PDF AND EMAIL (1.0): |
| | | | | | | 2.70 | F | 5 | UPDATE CHART FOR S. EICHEL, ADDING ADDRESSES TO LIST (2.7) |
| | | | | | | | | | MATTER:Case Administration |
| 09/14/06 Thu | Woodfield, J 1124506-8112 | 5.60 | 5.60 | 812.00 | | 0.40 | F | 1 | SEARCH DOCKET FOR SPECIFIC ENTRY, PDF, AND EMAIL TO ATTORNEY (.4): |
| | | | | | | 0.30 | F | 2 | UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | | 1.10 | F | 3 | UPDATE CASE CALENDAR (1.1): |
| | | | | | | 1.20 | F | 4 | SEARCH DOCKET AND EMAIL SPECIFIC ENTRIES TO ATTORNEYS (1.2): |
| | | | | | | 1.70 | F | 5 | UPDATE WINN-DIXIE OBJECTION TO DISCLOSURE STATEMENT BINDER (1.7): |
| | | | | | | 0.60 | F | 6 | FILE PLEADINGS AND CORRESPONDENCE FOR ATTORNEYS (.6): |
| | | | | | | 0.30 | F | 7 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3) |
| | | | | | | | | | MATTER:Case Administration |
| 09/15/06 Fri | Woodfield, J 1124506-8113 | 6.50 | 6.00 | 870.00 | | 0.50 | F | 1 | PREPARE MOTION AND NOTICE OF HEARING FOR S. EICHEL TO BE FILED WITH THE COURT (.5): |
| | | | | | | 2.20 | F | 2 | UPDATE AND CIRCULATE DRAFT CASE CALENDAR (2.2): |
| | | | | | | 1.10 | F | 3 | UPDATE WINN-DIXIE OBJECTION TO DISCLOSURE STATEMENT BINDER (1.1): |
| | | | | | | 1.40 | F | 4 | SEARCH DOCKET FOR ORDERS FROM THURSDAY'S HEARING, PDF, AND CIRCULATE TO EMAIL LIST (1.4): |
| | | | | | | 1.30 | F | 5 | SEARCH DOCKET FOR ENTRY, PDF, AND EMAIL PER ATTORNEYS' REQUEST (1.3) |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/18/06 Mon | Woodfield, J 1124506-8/114 | 7.20 | 6.50 | 942.50 | | 0.30 | F | 1 | MATTER: Case Administration UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 0.80 | F | 2 | UPDATE CASE CALENDAR (.8); |
| | | | | | | 1.80 | F | 3 | PDF DOCKETS AND EMAIL FOR A. RAVIN AND R. GRAY (1.8); |
| | | | | | | 1.60 | F | 4 | UPDATE WINN-DIXIE OBJECTION TO DISCLOSURE STATEMENT BINDER (1.6); |
| | | | | | | 1.20 | F | 5 | SEARCH DOCKET FOR ORDERS FROM 9/14 HEARING AND EMAIL TO DISTRIBUTION LIST (1.2); |
| | | | | | | 0.80 | F | 6 | PUT NEW ASSOCIATE ON COURT EMAIL LIST (.8); |
| | | | | | | 0.70 | F | 7 | CREATE NEW SPREADSHEET FOR SUMMARY OF OBJECTION TO PLAN OF REORGANIZATION OF WINN-DIXIE (.7) |
| 09/19/06 Tue | Lederer, J 1124506-31/653 | 7.40 | 0.60 | 177.00 | K | 1.20 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors CONDUCTED WESTLAW SEARCH CONCERNING THE STANDARD FOR APPROVING COMPROMISES (1.2); |
| | | | | | | 0.40 | F | 2 | REVIEW WINN-DIXIE DOCKET FILINGS FOR FORMAL OBJECTIONS (.4); |
| | | | | | | 0.60 | F | 3 | UPDATE WINN-DIXIE OBJECTION BINDER WITH NEW FORMAL OBJECTIONS (.6); |
| | | | | | | 1.00 | F | 4 | CREATE INDEX/CHART OF 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS (1.0); |
| | | | | | | 0.40 | F | 5 | UPDATE INDEX REFLECTING COMMENTS (.4); |
| | | | | | K | 2.00 | F | 6 | COMPLETE WESTLAW RESEARCH ON "RANGE OF REASONABLENESS/RECOVERY" IN APPROVAL OF COMPROMISES (2.0); |
| | | | | | K | 1.40 | F | 7 | DRAFT AND REVISE MEMORANDUM RE: SAME TO TEAM (1.4); |
| | | | | | | 0.40 | F | 8 | REVIEW SECTION 502(B)(7) FROM A. RAVIN (.4) |
| 09/19/06 Tue | Woodfield, J 1124506-8/115 | 7.30 | 5.30 | 768.50 | | 0.30 | F | 1 | MATTER: Case Administration UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 1.00 | F | 2 | UPDATE AND CIRCULATE CASE CALENDAR (1.0); |
| | | | | | | 0.30 | F | 3 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA UPDATES (.3); |
| | | | | | | 2.00 | F | 4 | CREATE CHART FOR OBJECTIONS TO JOINT PLAN OF REORGANIZATION (2.0); |
| | | | | | | 3.70 | F | 5 | MAKE BINDER OF 3018 MOTIONS AND PLAN CLASSIFICATIONS MOTIONS (3.7) |
| 09/20/06 Wed | Woodfield, J 1124506-8/116 | 7.70 | 6.70 | 971.50 | | 0.30 | F | 1 | MATTER: Case Administration UPDATE AND CIRCULATE DOCKET (.3); |
| | | | | | | 0.70 | F | 2 | UPDATE CASE CALENDAR (.7); |
| | | | | | | 0.60 | F | 3 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT OBJECTION BINDER (.6); |
| | | | | | | 2.10 | F | 4 | CREATE MAILING LIST FOR CERTIFICATE OF SERVICE OF 3018 MOTIONS AND PLAN CLASSIFICATION MOTION (2.1); |
| | | | | | | 3.00 | F | 5 | PREPARED FOR MAILING OBJECTIONS FILED BY A. RAVIN WITH THE COURT (3.0); |
| | | | | | | 1.00 | F | 6 | PREPARED A CERTIFICATE OF SERVICE FOR A. RAVIN (1.0) |

–  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER:Case Administration |
| 09/21/06 | Woodfield, J | 9.40 | 2.90 | 420.50 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Thu | 1124506-8/117 | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5); |
| | | | | | | 1.70 | F | 3 | CREATE TWO CERTIFICATES OF SERVICE FOR A. RAVIN (1.7); |
| | | | | | K | 2.00 | F | 4 | SEARCH WESTLAW FOR CASES, PRINT THEM OUT, AND CREATE BINDER FOR S. HENRY (2.0); |
| | | | | | | 0.80 | F | 5 | SEARCH DOCKET FOR SPECIFIC ENTRIES TO PDF AND EMAIL TO ATTORNEYS (.8); |
| | | | | | | 0.30 | F | 6 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3); |
| | | | | | | 1.00 | F | 7 | UPDATE THE WINN-DIXIE OBJECTIONS BINDER (1.0); |
| | | | | | | 2.80 | F | 8 | AND PREPARE PROOFS OF PUBLICATION FOR FILING, PDF EXHIBITS, AND ATTACH ALL TO ONE DOCUMENT (2.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 09/22/06 | Lederer, J | 2.20 | 0.60 | 177.00 | | 1.20 | F | 1 | REVIEW LEASE CAP DAMAGES UNDER 502(B)(6) (1.2); |
| Fri | 1124506-37/668 | | | | | 0.40 | F | 2 | READ OMNIBUS RESPONSES RE: 3018 AND PLAN CLASSIFICATION MOTIONS (.4); |
| | | | | | | 0.60 | F | 3 | CONFIRM DOCKET NUMBERS FOR MOTIONS FOR COURT FILING OF OMNIBUS RESPONSES (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 09/22/06 | Woodfield, J | 8.80 | 3.80 | 551.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Fri | 1124506-8/118 | | | | | 1.70 | F | 2 | UPDATE AND CIRCULATE CASE CALENDAR DRAFT (1.7); |
| | | | | | | 0.30 | F | 3 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA UPDATES (.3); |
| | | | | | | 1.50 | F | 4 | SEARCH DOCKET FOR ENTRY, PDF, AND EMAIL TO ATTORNEYS (1.5); |
| | | | | | | 5.00 | F | 5 | MAKE SERVICE LIST FOR 3018 AND PLAN CLASSIFICATION MOTIONS AND MAIL THE MOTION TO PEOPLE ON THE LIST (5.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 09/25/06 | Woodfield, J | 9.10 | 6.10 | 884.50 | | 0.20 | F | 1 | UPDATE AND CIRCULATE DOCKET (.2); |
| Mon | 1124506-8/119 | | | | | 1.00 | F | 2 | UPDATE CASE CALENDAR (1.0); |
| | | | | | | 1.80 | F | 3 | PDF DOCUMENTS FOR A. RAVIN AND J.R. LEDERER (1.8); |
| | | | | | | 1.10 | F | 4 | DELIVER DOCUMENT TO K. LOGAN IN MONTCLAIR, NEW JERSEY (1.1); |
| | | | | | | 2.00 | F | 5 | CREATE CERTIFICATES OF SERVICE FOR 3018 MOITIONS AND PLAN CLASSIFICATION MOTION (2.0); |
| | | | | | | 0.50 | F | 6 | PREPARE MAILING OF DOCUMENTS FOR S. EICHEL (.5); |
| | | | | | | 1.50 | F | 7 | SEARCH DOCKET FOR ALL OBJECTIONS TO REORGANIZATION PLAN (1.5); |
| | | | | | | 1.00 | F | 8 | AND FINALIZED PROOFS OF PUBLICATION FOR FILING (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/26/06 | Woodfield, J | 7.00 | 5.60 | 812.00 | | 0.30 | F | 1 | MATTER: Case Administration |
| Tue | 1124506-8120 | | | | | | | | UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | | 1.40 | F | 2 | UPDATE AND CIRCULATE CASE CALENDAR (1.4): |
| | | | | | | 1.10 | F | 3 | PDF DOCKETS AND EMAIL TO ATTORNEYS (1.1): |
| | | | | | | 1.20 | F | 4 | UPDATE WINN-DIXIE OBJECTION TO DISCLOSURE STATEMENT STOCKHOLDERS BINDER (1.2): |
| | | | | | | 0.30 | F | 5 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA UPDATES (.3): |
| | | | | | | 1.30 | F | 6 | ORGANIZE AND MANAGE FILES (1.3): |
| | | | | | | 1.40 | F | 7 | AND FINALIZE CERTIFICATES OF SERVICE OF 3018 MOTIONS AND PLAN CLASS MOTIONS AND EMAIL TO K. WARD TO BE FILED (1.4) |
| 09/27/06 | Lederer, J | 4.70 | 0.40 | 118.00 | | 0.40 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors |
| Wed | 1124506-37682 | | | | | | | | UPDATE FORMAL OBJECTION BINDER WITH NEWLY FILED OBJECTIONS (.4): |
| | | | | | | 0.40 | F | 2 | IDENTIFY LANDLORD OBJECTIONS ONLY (.4): |
| | | | | | | 0.80 | F | 3 | CREATE SEPARATE CHART FOR LANDLORD OBJECTIONS (.8): |
| | | | | | | 0.80 | F | 4 | REVISE LANDLORD CHART PER CHANGES BY A. RAVIN (.8): |
| | | | | | K | 2.30 | F | 5 | RESEARCH ON UNFAIR DISCRIMINATION PROVISION OF THE CODE (2.3) |
| 09/27/06 | Woodfield, J | 9.40 | 9.40 | 1,363.00 | | 0.30 | F | 1 | MATTER: Case Administration |
| Wed | 1124506-8121 | | | | | | | | UPDATE AND CIRCULATE DOCKET (.3): |
| | | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 0.30 | F | 3 | CIRCULATE WINN-DIXIE MEDIA UPDATE (.3): |
| | | | | | | 0.60 | F | 4 | PDF AND EMAIL DOCKETS FOR A. RAVIN (.6): |
| | | | | | | 0.20 | F | 5 | CONNECT J.R. LEDERER TO COURT EMAILS (.2): |
| | | | | | | 0.50 | F | 6 | FILE WINN-DIXIE PLEADING IN ACCUTRAC BOXES (.5): |
| | | | | | | 7.00 | F | 7 | CREATE BINDER OF CASES CITED IN STOCKHOLDERS OBJECTIONS TO THE PLAN (7.0) |
| 09/28/06 | Woodfield, J | 9.20 | 9.20 | 1,334.00 | | 0.50 | F | 1 | MATTER: Case Administration |
| Thu | 1124506-8122 | | | | | | | | UPDATE AND CIRCULATE DOCKET (.5): |
| | | | | | | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5): |
| | | | | | | 1.20 | F | 3 | SEARCH DOCKET FOR RECLAMATION HEARING TRANSCRIPT (1.2): |
| | | | | | | 6.00 | F | 4 | UPDATE INDEX FOR CITED CASE LAW IN OBJECTIONS BINDER AND FIX ERRORS IN BINDER (6.0): |
| | | | | | | 1.00 | F | 5 | SEARCH DOCKET FOR SPECIFIC ENTRIES TO PDF AND EMAIL TO A. RAVIN, R. GRAY, AND J. LEDERER (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 09/29/06 | Woodfield, J | 6.90 | 4.00 | 580.00 | | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3): |
| Fri | 1124506-8/123 | | | | | 1.20 | F | 2 | UPDATE AND CIRCULATE DRAFT CASE CALENDAR (1.2): |
| | | | | | | 0.50 | F | 3 | PREPARE MOTION, ORDER, AND NOTICE FOR S. EICHEL TO BE FILED AND SERVED (.5): |
| | | | | | | 2.40 | F | 4 | FINALIZE OBJECTIONS CASE CITINGS BINDER (2.4): |
| | | | | | | 1.00 | F | 5 | SEARCH DOCKET FOR SPECIFIC ENTRY, PDF, AND EMAIL TO ATTORNEYS (1.0): |
| | | | | | | 0.80 | F | 6 | UPDATE WINN-DIXIE STOCKHOLDER OBJECTIONS BINDER (8): |
| | | | | | | 0.70 | F | 7 | FILE PLEADINGS AND CORRESPONDENCE IN PERSONAL FILES (.7) |
| | | | 417.20 | $63,873.00 | | | | | |

Total
Number of Entries:    148

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Karpe, J | 2.10 | 357.00 | 0.00 | 0.00 | 2.10 | 357.00 | 0.00 | 0.00 | 2.10 | 357.00 |
| Lederer, J | 1.60 | 472.00 | 0.00 | 0.00 | 1.60 | 472.00 | 0.00 | 0.00 | 1.60 | 472.00 |
| Roman, J | 16.60 | 1,245.00 | 0.00 | 0.00 | 16.60 | 1,245.00 | 0.00 | 0.00 | 16.60 | 1,245.00 |
| Wetzel, J | 198.90 | 34,807.50 | 0.00 | 0.00 | 198.90 | 34,807.50 | 0.00 | 0.00 | 198.90 | 34,807.50 |
| Wittman Jr., R | 16.90 | 3,887.00 | 0.00 | 0.00 | 16.90 | 3,887.00 | 0.00 | 0.00 | 16.90 | 3,887.00 |
| Woodfield, J | 181.10 | 23,104.50 | 0.00 | 0.00 | 181.10 | 23,104.50 | 0.00 | 0.00 | 181.10 | 23,104.50 |
| | 417.20 | $63,873.00 | 0.00 | $0.00 | 417.20 | $63,873.00 | 0.00 | $0.00 | 417.20 | $63,873.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 406.90 | 61,526.00 | 0.00 | 0.00 | 406.90 | 61,526.00 | 0.00 | 0.00 | 406.90 | 61,526.00 |
| Claims Administration (General) | 0.80 | 184.00 | 0.00 | 0.00 | 0.80 | 184.00 | 0.00 | 0.00 | 0.80 | 184.00 |
| Fee Examiner | 4.00 | 920.00 | 0.00 | 0.00 | 4.00 | 920.00 | 0.00 | 0.00 | 4.00 | 920.00 |
| Reorganization Plan / Plan Sponsors | 5.50 | 1,243.00 | 0.00 | 0.00 | 5.50 | 1,243.00 | 0.00 | 0.00 | 5.50 | 1,243.00 |
| | 417.20 | $63,873.00 | 0.00 | $0.00 | 417.20 | $63,873.00 | 0.00 | $0.00 | 417.20 | $63,873.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.40 | 334.00 |
| Feld, S | 1.40 | 784.00 |
| Hart Jr., D | 0.40 | 134.00 |
| Kempf, J | 0.60 | 225.00 |
| Margolis, A | 0.30 | 168.00 |
| Paoli, J | 0.90 | 337.50 |
| Ravin, A | 0.80 | 432.00 |
| Sambur, K | 0.40 | 150.00 |
| Tran Boydell, T | 1.20 | 672.00 |
| Wenzel, C | 0.10 | 44.00 |
| | 6.50 | $3,280.50 |

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/02/06 | Wenzel, C | 5.40 | 0.10 | 44.00 | | 4.40 | F | 1 REVIEWED FINANCING COMMITMENT PROPOSALS AND PREPARED SUMMARY OF KEY TERMS (4.4); |
| Fri | 1113475-19/1031 | | | | | 0.10 | F | 2 CIRCULATED SUMMARY INTERNALLY (.1); |
| | | | | | G | 0.90 | F | 3 PARTICIPATED IN CONFERENCE CALL REGARDING FINANCING COMMITMENT PROPOSALS (.90) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/03/06 | Tran Boydell, T | 4.40 | 0.50 | 280.00 | | 1.95 | A | 1 REVIEW AND DRAFT CHART RE: COLLATERAL AND COMMITMENT/PROPOSAL "OUTS"; |
| Sat | 1113475-19/2229 | | | | | 1.95 | A | 2 ANALYSIS RE: COMMITMENT/PROPOSAL LETTERS (3.9); |
| | | | | | | 0.50 | F | 3 DISTRIBUTION OF ANALYSIS CHART TO WINN-DIXIE, BLACKSTONE AND XROADS (.5) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 06/07/06 | Sambur, K | 0.40 | 0.40 | 150.00 | | | F | DISTRIBUTE LATEST CLAIMS SUMMARY TO PARTIES EXECUTING CONFIDENTIALITY AGREEMENTS (.4) |
| Wed | 1113475-37/345 | | | | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/12/06 | Tran Boydell, T | 5.70 | 0.10 | 56.00 | | 0.80 | F | 1 PREPARE MARKUP TO REVISED WACHOVIA FEE LETTER (.8) |
| Mon | 1113475-19/2234 | | | | | 2.80 | F | 2 AND COMMITMENT LETTER (2.8); |
| | | | | | | 1.40 | F | 3 DRAFT RIDERS TO COMMITMENT LETTER (1.4); |
| | | | | | | 0.10 | F | 4 DISTRIBUTION OF SAME (.1); |
| | | | | | | 0.30 | F | 5 REVIEW UPDATED NEGOTIATION POINTS (.3) |
| | | | | | | 0.30 | F | 6 AND QUANTITATIVE ANALYSIS (.3) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/13/06 | Tran Boydell, T | 3.70 | 0.20 | 112.00 | | 0.20 | F | 1 CONTINUE REVIEWING FINANCIAL ANALYSIS CHARTS FROM BLACKSTONE AS EXIT PROPOSALS (.2); |
| Tue | 1113475-19/2235 | | | | G | 1.10 | F | 2 CONFERENCE CALL W/ COMPANY, BLACKSTONE, XROADS AND SKADDEN RE: MARKUP TO WACHOVIA COMMITMENT AND FEE LETTERS (1.1); |
| | | | | | | 1.20 | F | 3 REVISE MARKUP TO WACHOVIA COMMITMENT AND FEE LETTERS (1.2); |
| | | | | | | 0.20 | F | 4 DISTRIBUTION OF SAME TO WACHOVIA AND OSHR AND MILBANK (.2); |
| | | | | | | 0.80 | F | 5 REVIEW AND PROVIDE MARKUP TO FINANCING LANGUAGE IN PLAN (.8); |
| | | | | | | 0.20 | F | 6 REVIEW EMAIL MESSAGES RE: EXIT FINANCING AND BANKRUPTCY STATUS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/21/06 | Tran Boydell, T | 5.70 | 0.20 | 112.00 | D | 0.10 | F | 1 | REVIEW EMAIL RE: BANKRUPTCY MATTERS (.1): |
| Wed | 1113475-19 2240 | | | | | 2.30 | F | 2 | REVIEW REVISED WACHOVIA COMMITMENT LETTER AND FEE LETTER (2.3): |
| | | | | | F | 1.00 | F | 3 | PREPARE W/ C. WENZEL MARKUP TO REVISED COMMITMENT LETTER AND FEE LETTER (1): |
| | | | | | | 0.10 | F | 4 | DISTRIBUTION OF SAME (.1): |
| | | | | | | 0.30 | F | 5 | REVIEW SMITH GAMBRELL'S MEMO ON REAL ESTATE TRANSFER COSTS (.3): |
| | | | | | G | 0.90 | F | 6 | CONFERENCE CALL W/ COMPANY AND BLACKSTONE ON REVISED WACHOVIA COMMITMENT PAPERS (.9): |
| | | | | | | 0.90 | F | 7 | REVISE/UPDATE MARKUP OF SAME (.9) |
| | | | | | | 0.10 | F | 8 | AND DISTRIBUTION THEREOF TO COMPANY BLACKSTONE (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/22/06 | Tran Boydell, T | 2.40 | 0.20 | 112.00 | G | 0.20 | F | 1 | DISCUSSION W/ OTTERBOURG AND P. NECKLES AND W. SCHWARTZ RE: REAL ESTATE SPECIAL PURPOSE ENTITY ISSUE (.2): |
| Thu | 1113475-19 2241 | | | | | 1.20 | F | 2 | DRAFT/REVIEW MAC PROPOSAL (1.2): |
| | | | | | | 0.60 | F | 3 | UPDATE MARKUP TO WACHOVIA COMMITMENT PAPERS (.6) |
| | | | | | | 0.20 | F | 4 | AND DISTRIBUTION OF SAME TO OTTERBOURG AND WACHOVIA (.2): |
| | | | | | | 0.20 | F | 5 | PROVIDE INPUT ON PLAN LANGUAGE RE: L/CS (.2) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/29/06 | Margolis, A | 1.70 | 0.30 | 168.00 | | 1.00 | F | 1 | REVISE, FINALIZE, DISTRIBUTE MOTION AND ORDER FOR APPROVAL OF COMMITMENT LETTER, PROPOSED ORDER, NOTICE (1): |
| Thu | 1113475-19 2566 | | | | | 0.10 | F | 2 | REVIEW OTTERBOURG COMMENTS ON MOTION (.1): |
| | | | | | | 0.30 | F | 3 | DISTRIBUTE DRAFT AND FINAL COMMITMENT LETTER MOTION, ORDER TO MILBANK, OTTERBOURG, HOULIHAN (.3): |
| | | | | | | 0.30 | F | 4 | TC'S W/BUSEY, C JACKSON RE FILING OF COMMITMENT LETTER MOTION (.3) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 07/14/06 | Hart Jr., D | 1.30 | 0.40 | 134.00 | | 0.20 | F | 1 | REVISE MAY FEE STATEMENT LETTER AND PREPARE MAY BILL FOR DISTRIBUTION (.2): |
| Fri | 1122978-33 251 | | | | | 0.40 | F | 2 | MULTIPLE COMMUNICATION WITH SKADDEN ACCOUNTING RE: MAY BILL (.4): |
| | | | | | | 0.70 | F | 3 | REVIEW MAY FEE DETAIL (.7) |

~  See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** Disclosure Statement/ Voting Issues |
| 08/07/06 | Ravin, A | 4.00 | 0.30 | 162.00 | | 0.10 | F | 1 | DRAFT CORRESPONDENCE TO J. DOHERTY RE: PRINTING LOGISTICS FOR DISCLOSURE STATEMENT (.1); |
| Mon | 1124484-14 865 | | | | | 0.20 | F | 2 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CLAIMS CLASSIFICATION FOR PREPETITION LEASE BUYOUT AGREEMENTS (.2); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: CLASSIFICATION OF CLAIMS ARISING FROM LEASES ASSIGNED PREPETITION (.2); |
| | | | | | | 0.60 | F | 4 | REVIEW "BLUEBACK" PROOF OF DISCLOSURE STATEMENT PROVIDED BY PRINTER (.6); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. ZUBER RE: CLAIM CLASSIFICATION QUESTION (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH J. DOHERTY RE: PRINTING LOGISTICS (.1); |
| | | | | | | 0.30 | F | 7 | DRAFT SEPARATE CORRESPONDENCE TO H. ETLIN, J. O'CONNELL, S. BUSEY, M. FRIETAG, H. ETLIN, J. HELFAT AND M. COMERFORD RE: DISCLOSURE STATEMENT DISTRIBUTION, REVIEW CORRESPONDENCE FROM J. O'CONNELL, M. COMERFORD, K. LOGAN AND H. ETLIN RE: DISCLOSURE STATEMENT DISTRIBUTION, TELECONFERENCE WITH K. LOGAN RE: SAME (.3); |
| | | | | | | 0.20 | F | 8 | DRAFT DISTRIBUTION CHART (.2); |
| | | | | | | 0.60 | F | 9 | REVIEW CLAIMS CLASSIFICATION REPORTS (.6); |
| | | | | | | 0.10 | F | 10 | REVIEW NOTICE TO EXECUTORY CONTRACT AND UNEXPIRED LEASE PARTIES (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH K. LOGAN RE: INCREASE TO DISCLOSURE STATEMENT PRINT RUN, TELECONFERENCE WITH J. DOHERTY RE: SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.1); |
| | | | | | | 0.30 | F | 12 | COORDINATE PRINTING OF DISCLOSURE STATEMENT (.3); |
| | | | | | G | 0.90 | F | 13 | TELECONFERENCE WITH R. GRAY C. JACKSON, K. LOGAN, S. KAROL, B. GASTON, J. CASTLE AND VARIOUS MEMBERS OF COMPANY RE: BALLOTS AND CLAIMS CLASSIFICATION (.9); |
| | | | | | | 0.10 | F | 14 | DRAFT MEMORANDUM TO R. GRAY RE: 1997 PROPERTIES, REVIEW UNDERLYING ORDER RE: SAME (.1); |
| | | | | | | 0.10 | F | 15 | REVIEW CORRESPONDENCE FROM K. LOVERICH AND K. LOGAN RE: NON-VOTING CLAIMS BY PROPOSED CLASS (.1) |
| | | | | | | | | | **MATTER:** Disclosure Statement/ Voting Issues |
| 08/08/06 | Ravin, A | 2.90 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW BROOKSHIRES PROOFS OF CLAIM IN ADVANCE OF CALL WITH L. MCDOWELL (.2); |
| Tue | 1124484-14 866 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH B. GASTON RE: BROOKSHIRES PROOFS OF CLAIM (.2); |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH L. MCDOWELL RE: BROOKSHIRES PROOFS OF CLAIM (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISE DISTRIBUTION CHART FOR DISCLOSURE STATEMENT BOOKS, DRAFT CORRESPONDENCE TO J. DOHERTY RE: SAME (.1); |
| | | | | | | 0.50 | F | 5 | REVIEW CLAIMS OF GULFPORT SHOPPING CENTER AND MSL NORTH, INC. RE: CLASSIFICATION (.5); |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO R. GRAY RE: GULFPORT SHOPPING CENTER AND MSL NORTH, INC. RE: CLASSIFICATION, DRAFT CORRESPONDENCE TO B. GASTON RE: SAME (.1); |
| | | | | | | 0.30 | F | 7 | MULTIPLE CALLS WITH B. GASTON RE: GULFPORT SHOPPING CENTER AND MSL NORTH, INC. CLAIMS RE: CLASSIFICATION (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH C. JACKSON, R. GRAY AND K. LOGAN RE: PROCEDURE FOR NOTICING SETTLEMENTS (.1); |
| | | | | | G | 0.40 | F | 9 | TELECONFERENCE WITH M. COMERFORD, R. GRAY, K. LOGAN AND S. KAROL RE: CLAIMS CLASSIFICATION (.4); |
| | | | | | | 0.10 | F | 10 | REVIEW MEMORANDA FROM R. GRAY AND CORRESPONDENCE FROM J. CASTLE AND K. LOVERICH RE: CLAIMS CLASSIFICATION (.1); |
| | | | | | | 0.30 | F | 11 | REVIEW NON-VOTING REPORTS (.3); |
| | | | | | | 0.10 | F | 12 | COORDINATE PRINTING OF DISCLOSURE STATEMENT (.1); |
| | | | | | | 0.10 | F | 13 | REVIEW MEMORANDUM FROM R. GRAY AND UNDERLYING CORRESPONDENCE FROM J. MCCONNELL RE: PROFESSIONAL FEES AND EXPENSES INCURRED BY THE AD HOC RETIREES COMMITTEE (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW REVISED VOTING DATABASE REPORTS FROM K. LOGAN (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:Disclosure Statement/ Voting Issues |
| 08/09/06 | Ravin, A | 3.90 | 0.40 | 216.00 | | 0.40 | F 1 | FINALIZE DISCLOSURE STATEMENT AND PLAN AND CONFIRMATION HEARING NOTICE PDFS FOR FILING WITH COURT, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.4): |
| Wed | 1124484-14867 | | | | | 0.10 | F 2 | DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: LOGISTICS OF FILING DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F 3 | DRAFT CORRESPONDENCE TO M. FRIETAG RE: LOGISTICS OF FILING DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F 4 | TELECONFERENCE WITH K. LOGAN RE: PRINTED VOLUMES (.1): |
| | | | | | | 0.40 | F 5 | COORDINATE INTERNAL DISTRIBUTION OF PRINTED VOLUMES (.4): |
| | | | | | | 0.20 | F 6 | REVIEW AND REVISE FINAL CONTRACT/LEASE PARTY NOTICE (.2): |
| | | | | | | 0.40 | F 7 | REVIEW AND REVISE FINAL NOTICE OF DISPUTED CLAIM STATUS, CLAIM REDUCTION FORMS (.4): |
| | | | | | | 0.10 | F 8 | REVIEW MEMORANDA FROM R. GRAY RE: FINAL NOTICE OF DISPUTED CLAIM STATUS, CLAIM REDUCTION FORMS, REVIEW CORRESPONDENCE FROM M. MARTINEZ RE: SAME (.1): |
| | | | | | | 0.70 | F 9 | REVIEW AND REVISE FINAL BALLOTS (.7): |
| | | | | | | 0.10 | F 10 | TELECONFERENCE WITH M. MARTINEZ RE: COMMENTS TO FINAL BALLOTS (.1): |
| | | | | | | 0.10 | F 11 | TELECONFERENCE WITH J. DROOD RE: QUESTIONS ON DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F 12 | REVIEW SHAREHOLDER LETTER FROM M. PADUA, DRAFT RESPONSE TO SAME (.1): |
| | | | | | G | 0.20 | F 13 | TELECONFERENCE WITH V. ROLDAN AND S. HENRY RE: REQUEST FOR BLACKLINES, DARFT CORRESPONDENCE TO SAME RE: SAME (.2): |
| | | | | | | 0.10 | F 14 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO C. NASS RE: REQUEST FOR DISCLOSURE STATEMENT AND PLAN RE: 8-K FILING (.1): |
| | | | | | | 0.20 | F 15 | REVIEW PUBLICATION PROOFS FOR VARIOUS NOTICES, REVIEW CORRESPONDENCE FROM V. KISH RE: SAME, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.2): |
| | | | | | | 0.10 | F 16 | DRAFT CORRESPONDENCE TO L. APPEL AND J. CASTLE RE: SHAREHOLDER LETTERS (.1): |
| | | | | | | 0.10 | F 17 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM E. CROCKER RE: DISCLOSURE STATEMENT (.1) |
| | | | | | | 0.20 | F 18 | REVIEW CORRESPONDENCE FROM A. LEHMAN RE: OBJECTION TO PLAN, DRAFT MEMORANDUM TO J. BAKER RE: SAME (.2): |
| | | | | | | 0.20 | F 19 | REVIEW AND REVISE NOTICE OF NON-VOTING STATUS, CONFERENCE WITH R. GRAY RE: SAME (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 08/14/06 | Feld, S | 1.80 | 1.40 | 784.00 | | 0.40 | F 1 | COMPILE SUPPLEMENTAL INSURER LIST (.4): |
| Mon | 1124484-37 2530 | | | | | 1.40 | F 2 | REVIEW FILES FOR ADDRESSES FOR SOLICITATION (1.4) |
| | | | | | | | | |
| | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 08/18/06 | Paoli, J | 1.90 | 0.10 | 37.50 | | 1.80 | F 1 | REVIEW INITIAL DRAFT OF CREDIT AGREEMENT AND CREATE ANNOTATED TERM SHEET (1.8): |
| Fri | 1124484-19 452 | | | | | 0.10 | F 2 | DISTRIBUTE TO A. MARGOLIS FOR REVIEW (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/29/06 | Baker, D | 6.40 | 0.10 | 83.50 | | 1.60 | F | 1 | BEGIN DRAFT OF SUPPLEMENTAL SOLICITATION LETTER TO BE SENT TO CREDITORS (1.6): |
| Tue | 1124484-3 / 1957 | | | | | 1.00 | F | 2 | FURTHER REVIEW OF DRAFT CONFIRMATION OBJECTION: (1.0): |
| | | | | | | 0.20 | F | 3 | FORWARD CONFIRMATION OBJECTION TO J. SKELTON (.2): |
| | | | | | | 0.60 | F | 4 | CONTINUE REVIEW OF REVISED TERM SHEET FOR LYNCH CONTRACT (.6): |
| | | | | | | 0.10 | F | 5 | REVIEW MSP WITHHOLDING MEMORANDUM: (.1): |
| | | | | | | 0.10 | F | 6 | DISTRIBUTE COMMENTS ON LYNCH CONTRACT TO SKADDEN TEAM (.1): |
| | | | | | | 1.10 | F | 7 | REVIEW RESPONSE FROM R. GRAY RE: CONTRACT (1.1): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE FLIP HUFFARD RE: PLAN CONFIRMATION ISSUES (.3): |
| | | | | | | 0.30 | F | 9 | RESPOND TO MEMORANDUM RE: MSP ISSUES (.3): |
| | | | | | | 1.10 | F | 10 | BEGIN REVIEW OF DRAFT OF MANAGEMENT INCENTIVE PROGRAM TO BE FILED AS SUPPLEMENT TO PLAN OF REORGANIZATION (1.1) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/30/06 | Baker, D | 8.40 | 0.20 | 167.00 | | 1.20 | F | 1 | BEGIN REVIEW OF BOARD OF DIRECTORS BOOK, IN PREPARATION FOR MEETING OF BOARD OF DIRECTORS (1.2): |
| Wed | 1124484-3 / 1958 | | | | | 0.20 | F | 2 | EMAIL P. LYNCH RE: CONTRACT ISSUES IN PLAN OF REORGANIZATION (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW REPLY FROM P. LYNCH ON SAME (.1): |
| | | | | | | 0.30 | F | 4 | EMAIL A. BERNSTEIN RE: CONTRACT ISSUES (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW REPLY FROM P. LYNCH TO EMAIL TO A. BERNSTEIN (.1): |
| | | | | | | 0.20 | F | 6 | RESPOND TO P. LYNCH EMAIL ON SAME (.2): |
| | | | | | | 0.80 | F | 7 | BEGIN REVIEW OF MATERIALS FOR MEETING OF COMPENSATION COMMITTEE (.8): |
| | | | | | | 0.30 | F | 8 | CONFERENCE CALL WITH M. COMERFORD AND J. MACDONALD RE: LETTERS TO CREDITORS (.3): |
| | | | | | | 0.30 | F | 9 | EMAIL L. APPEL AND J. CASTLE RE: TELEPHONE DISCUSSIONS WITH M. COMERFORD (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW RESPONSES OF L. APPEL AND J. CASTLE TO EMAIL RE: DISCUSSIONS WITH M. COMERFORD (.2): |
| | | | | | | 1.80 | F | 11 | COMPLETE DRAFT LETTER TO BE SENT TO LANDLORDS, IN RESPONSE TO NEGATIVE SOLICITATIONS FROM OTHER CREDITORS (1.8): |
| | | | | | | 0.40 | F | 12 | TELECONFERENCE WITH J. SKELTON RE: LETTER TO BE SENT TO LANDLORDS (.4): |
| | | | | | | 0.20 | F | 13 | FORWARD FINAL VERSION OF LANDLORD LETTER TO L. APPEL AND J. CASTLE (.2): |
| | | | | | | 0.10 | F | 14 | REVIEW COMMENTS OF M. FREITAG TO LANDLORD LETTER (.1): |
| | | | | | | 0.10 | F | 15 | REVIEW COMMENTS OF S. BUSEY TO LANDLORD LETTER (.1): |
| | | | | | | 0.70 | F | 16 | REVISE LETTER TO INCORPORATE COMMENTS (.7): |
| | | | | | | 0.20 | F | 17 | CIRCULATE REVISED LETTER BY EMAIL (.2): |
| | | | | | | 0.10 | F | 18 | FORWARD DRAFT LETTER TO M. COMERFORD (.1): |
| | | | | | | 0.40 | F | 19 | REVIEW MEMORANDUM FROM SMITH HULSEY RE: CONFIRMATION ISSUES (.4): |
| | | | | | | 0.40 | F | 20 | TELECONFERENCE WITH S. BUSEY, R. GRAY AND S. HENRY RE: CONFIRMATION (.4.): |
| | | | | | | 0.30 | F | 21 | TELECONFERENCE WITH S. BUSEY AND L. APPEL RE: CONFERENCE. ISSUES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/31/06 | Paoli, J | 4.00 | 0.40 | 150.00 | F | 0.40 | F | 1 | MEETING WITH P. NECKLES RE: CREDIT AGREEMENT (.4): |
| Thu | 1124484-19459 | | | | | 3.20 | F | 2 | REVISE MARKUP OF CREDIT AGREEMENT (3.2): |
| | | | | | | 0.40 | F | 3 | DISTRIBUTE MARKED CREDIT AGREEMENT FOR REVIEW (.4) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/13/06 | Baker, D | 7.60 | 0.10 | 83.50 | | 0.20 | F | 1 | FURTHER TELECONFERENCE WITH M. BARR RE: PLAN ISSUES RAISED BY LANDLORDS (.2): |
| Wed | 1124506-37578 | | | | | 1.60 | F | 2 | DRAFT LETTER TO BE SENT TO LANDLORDS URGING SUPPORT OF CHAPTER 11 PLAN (1.6): |
| | | | | | | 0.10 | F | 3 | CIRCULATE DRAFT LETTER TO COMPANY (.1): |
| | | | | | | 0.40 | F | 4 | REVIEW COMMENTS FROM COMPANY TO DRAFT LETTER (.4): |
| | | | | | | 1.10 | F | 5 | REVISE DRAFT LETTER TO LANDLORDS (1.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE S. BUSEY RE: LETTER TO LANDLORDS (.2): |
| | | | | | | 1.80 | F | 7 | REVIEW MATERIALS FOR CONFERENCE RE: STOCK TRANSFER RESTRICTION ISSUES (1.8): |
| | | | | | | 0.70 | F | 8 | CONFERENCE WITH REPRESENTATIVES OF DELOITTE, MILBANK AND WINN-DIXIE RE: STOCK TRANSFER RESTRICTION ISSUES IN PLAN OF REORGANIZATION (.7): |
| | | | | | F | 0.10 | F | 9 | CONFERENCE WITH R. GRAY RE: PLAN ISSUES (.1): |
| | | | | | | 0.30 | F | 10 | REVIEW MEMORANDUM RE: INSURANCE ACTION PLAN (.3): |
| | | | | | | 1.10 | F | 11 | FURTHER REVIEW OF RETIREE PROPOSAL RE: CALCULATION METHODOLOGY FOR MSP CLAIMS (1.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/20/06 | Paoli, J | 5.30 | 0.40 | 150.00 | | 0.80 | F | 1 | CLOSING CHECKLIST CALL WITH OSHR (.8): |
| Wed | 1124506-19449 | | | | | 1.40 | F | 2 | MEETING TO REVIEW COMMENTS TO CREDIT AGREEMENT WITH T. BOYDELL (1.4): |
| | | | | | | 0.40 | F | 3 | TELECONFERENCE WITH J. KEMPF RE: COMMENTS TO CREDIT AGREEMENT (.4): |
| | | | | | | 0.40 | F | 4 | REVISE CHART OF ENTITIES TO BE DISSOLVED (.4): |
| | | | | | | 0.30 | F | 5 | REVIEW TERM SHEET FOR LANGUAGE RE: EXPENSES (.3): |
| | | | | | | 0.30 | F | 6 | TELECONFERENCE TO J. KEMPF RE: PREVIOUS ROUND OF COMMENTS TO CREDIT AGREEMENT (.3): |
| | | | | | | 0.40 | F | 7 | REVISE SCHEDULE IV TO CREDIT AGREEMENT (.4): |
| | | | | | | 0.70 | F | 8 | REVIEW INFORMATION RECEIVED FROM WINN-DIXIE RE: SCHEDULES AND STATEMENTS (.7): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE TO G. LORENZ RE: DESIGNATED PERMITTED LIENS SEARCH (.2): |
| | | | | | | 0.40 | F | 10 | DISTRIBUTE COMMENTS TO CREDIT AGREEMENT TO COMPANY FOR REVIEW (.4) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 09/21/06 | Kempf, J | 5.60 | 0.60 | 225.00 | | 1.90 | F | 1 | GATHERING AND VERIFYING INFORMATION FOR REAL ESTATE UCC AND TAX LIEN SEARCHES AND LOAN DOCUMENTS (1.9): |
| Thu | 1124506-19454 | | | | | 0.60 | F | 2 | ORGANIZING AND MANAGING DRAFTS OF REAL ESTATE DELIVERABLE AND OTHER PERTINENT DOCUMENTS (.6): |
| | | | | | G | 1.80 | F | 3 | TELECONFERENCE WITH WINN-DIXIE TEAM, BLACKSTONE, P. NECKLES, A. MARGOLIS AND C. WENZEL RE: COMMENTS TO CREDIT FACILITY (1.8): |
| | | | | | K | 0.60 | F | 4 | RESEARCHING COLLATERAL ACCESS AGREEMENT REQUIREMENTS (.6): |
| | | | | | | 0.70 | F | 5 | BRIEFING C. IBOLD ON COLLATERAL ACCESS AGREEMENTS AND VERIFICATION OF STORE ADDRESSES AND OWNERS (.7) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 6.50 | $3,280.50 | | | | |

Total
Number of Entries:      20

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Skadden, Arps, Slate, Meagher & Flom

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Baker, D | 0.40 | 334.00 | 0.00 | 0.00 | 0.40 | 334.00 | 0.00 | 0.00 | 0.40 | 334.00 |
| Feld, S | 1.40 | 784.00 | 0.00 | 0.00 | 1.40 | 784.00 | 0.00 | 0.00 | 1.40 | 784.00 |
| Hart Jr., D | 0.40 | 134.00 | 0.00 | 0.00 | 0.40 | 134.00 | 0.00 | 0.00 | 0.40 | 134.00 |
| Kempf, J | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 | 0.00 | 0.00 | 0.60 | 225.00 |
| Margolis, A | 0.30 | 168.00 | 0.00 | 0.00 | 0.30 | 168.00 | 0.00 | 0.00 | 0.30 | 168.00 |
| Paoli, J | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| Ravin, A | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 |
| Sambur, K | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 | 0.00 | 0.00 | 0.40 | 150.00 |
| Tran Boydell, T | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 | 0.00 | 0.00 | 1.20 | 672.00 |
| Wenzel, C | 0.10 | 44.00 | 0.00 | 0.00 | 0.10 | 44.00 | 0.00 | 0.00 | 0.10 | 44.00 |
| | 6.50 | $3,280.50 | 0.00 | $0.00 | 6.50 | $3,280.50 | 0.00 | $0.00 | 6.50 | $3,280.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Disclosure Statement/ Voting Issues | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 | 0.00 | 0.00 | 0.80 | 432.00 |
| Financing (DIP and Emergence) | 3.10 | 1,446.50 | 0.00 | 0.00 | 3.10 | 1,446.50 | 0.00 | 0.00 | 3.10 | 1,446.50 |
| Reorganization Plan / Plan Sponsors | 2.20 | 1,268.00 | 0.00 | 0.00 | 2.20 | 1,268.00 | 0.00 | 0.00 | 2.20 | 1,268.00 |
| Retention / Fee Matters (SASM&F) | 0.40 | 134.00 | 0.00 | 0.00 | 0.40 | 134.00 | 0.00 | 0.00 | 0.40 | 134.00 |
| | 6.50 | $3,280.50 | 0.00 | $0.00 | 6.50 | $3,280.50 | 0.00 | $0.00 | 6.50 | $3,280.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aberman, C | 19.50 | 9,945.00 |
| Baker, D | 1.50 | 1,252.50 |
| Brown, E | 5.60 | 1,652.00 |
| Eichel, S | 10.10 | 5,454.00 |
| Elsea, E | 2.90 | 1,566.00 |
| Falls Jr., R | 47.10 | 14,826.50 |
| Feld, S | 26.60 | 14,896.00 |
| Gray, R | 1.10 | 616.00 |
| Handler, C | 0.40 | 216.00 |
| Hart Jr., D | 0.40 | 134.00 |
| Karpe, J | 22.20 | 3,774.00 |
| Kempf, J | 3.10 | 1,162.50 |
| Kreiner, M | 1.30 | 273.00 |
| LaMaina, K | 14.20 | 6,603.00 |
| Larry, J | 38.20 | 14,325.00 |
| Leamy, J | 8.60 | 4,644.00 |
| Lederer, J | 28.30 | 8,348.50 |
| Makins Baugh, K | 0.80 | 408.00 |
| Margolis, A | 1.30 | 728.00 |
| McDonald Henry, S | 48.30 | 35,259.00 |
| Neckles, P | 2.80 | 2,338.00 |
| O'Hagan, E | 9.10 | 3,412.50 |
| Olshan, R | 2.90 | 2,189.50 |
| Ravin, A | 7.10 | 3,834.00 |
| Reshtick, A | 29.30 | 13,624.50 |
| Saldana, A | 9.00 | 5,040.00 |
| Sambur, K | 29.50 | 11,062.50 |
| Shah, M | 1.70 | 867.00 |
| Stroud, S | 2.30 | 1,069.50 |
| Turetsky, D | 209.90 | 92,356.00 |
| Woodfield, J | 5.60 | 687.00 |
| | 590.70 | $262,563.50 |

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 06/01/06 Thu | Turetsky, D 1113475-33 1112 | 2.50 | 1.30 | 572.00 | | 1.30 | F 1 | FURTHER ANALYSIS AND RESEARCH RE: POTENTIAL DISCLOSURE PARTY ISSUES (1.3); |
| | | | | | | 0.40 | F 2 | FURTHER REVISE FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.4); |
| | | | | | | 0.20 | F 3 | E-MAILS TO R. GRAY RE: POTENTIAL DISCLOSURE PARTY ISSUES (0.2); |
| | | | | | | 0.20 | F 4 | TELEPHONE CALL WITH R. GRAY RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.2); |
| | | | | | | 0.10 | F 5 | E-MAIL TO D. J. BAKER RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.1); |
| | | | | | | 0.20 | F 6 | E-MAIL TO P. BROWN RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.2); |
| | | | | | | 0.10 | F 7 | E-MAIL TO D. BRANGMAN RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.1) |
| | | | | | | | | MATTER:Claims Administration (General) |
| 06/01/06 Thu | Turetsky, D 1113475-9 1057 | 4.40 | 2.50 | 1,100.00 | | 2.50 | F 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (2.5); |
| | | | | | | 1.90 | F 2 | DRAFT ISSUES MEMO RE: ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (1.9) |
| | | | | | | | | MATTER:Employee Matters (General) |
| 06/02/06 Fri | Turetsky, D 1113475-15 1077 | 0.20 | 0.20 | 88.00 | | | F 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING MSP (0.2) |
| | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 06/02/06 Fri | Turetsky, D 1113475-18 1086 | 3.50 | 3.50 | 1,540.00 | | | F 1 | RESEARCH RE: ISSUES CONCERNING CURE COSTS FOR CERTAIN WINN-DIXIE CONTRACT PARTIES THAT HAVE SOLD THEIR CLAIMS (3.5) |
| | | | | | | | | MATTER:Claims Administration (General) |
| 06/02/06 Fri | Turetsky, D 1113475-9 1058 | 4.40 | 2.30 | 1,012.00 | | 2.30 | F 1 | ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (2.3); |
| | | | | | | 2.10 | F 2 | CONTINUE DRAFTING ISSUES MEMO RE: ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (2.1) |
| | | | | | | | | MATTER:Employee Matters (General) |
| 06/05/06 Mon | Turetsky, D 1113475-15 1078 | 0.20 | 0.20 | 88.00 | | | F 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACTS PURSUANT TO INQUIRY FROM R. GRAY (0.2) |
| | | | | | | | | MATTER:Claims Administration (General) |
| 06/05/06 Mon | Turetsky, D 1113475-9 1059 | 2.50 | 0.10 | 44.00 | | 2.00 | F 1 | FURTHER REVISE ISSUES MEMO RE: ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (2.0); |
| | | | | | | 0.30 | F 2 | E-MAIL TO D. BRYANT AND D. YOUNG RE: ISSUES CONCERNING CLAIMANTS OWING MONEY TO WINN-DIXIE (0.3); |
| | | | | | | 0.10 | F 3 | RESEARCH RE: ISSUES CONCERNING CLAIM FILED BY WILMINGTON TRUST COMPANY (0.1); |
| | | | | | | 0.10 | F 4 | E-MAIL TO R. GRAY RE: ISSUES CONCERNING CLAIM FILED BY WILMINGTON TRUST COMPANY (0.1) |
| | | | | | | | | MATTER:Insurance |
| 06/06/06 Tue | Karpe, J 1113475-21 1140 | 5.40 | 5.40 | 918.00 | | 2.00 | F 1 | RESEARCH ON LEXIS/WESTLAW REGARDING WHEN INSURANCE POLICIES ARE TREATED AS EXECUTORY CONTRACTS (2.0); |
| | | | | | | 2.00 | F 2 | READING CASES ABOUT WHETHER AN INSURED'S CONTINUING REPORTING DUTIES CONSTITUTE AN OBLIGATION SUFFICIENT FOR A POLICY TO BE TREATED AS AN EXECUTORY CONTRACT UNDER BANKRUPTCY CODE 365 (2.0); |
| | | | | | | 1.40 | F 3 | DRAFTED BULLET POINTS FROM RESEARCH FOR KIM LA MAINA'S REVIEW (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:Insurance |
| 06/06/06 | LaMaina, K | 4.10 | 4.10 | 1,906.50 | | 3.60 | F | 1 RESEARCH EXECUTORINESS 11TH CIRCUIT REGARDING INSURANCE CONTRACTS (3.6); |
| Tue | 1113475-2  496 | | | | | 0.50 | F | 2 PREPARE MEMORANDUM (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/06/06 | LaMaina, K | 1.20 | 0.50 | 232.50 | | 0.50 | F | 1 RESEARCH PLAN OPTIONS ON EXECUTORY CONTRACTS (.5); |
| Tue | 1113475-3  500 | | | | | 0.70 | F | 2 REVIEW D. BITTER'S REPORTS FOR PLAN ASSUMPTION (.7) |
| | | | | | | | | |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/06/06 | Turetsky, D | 1.60 | 0.20 | 88.00 | | 1.30 | F | 1 REVIEW AND COMMENT RE: MEMO FROM K. BOOKER CONCERNING CLAIM CLASSIFICATION (1.3); |
| Tue | 1113475-3  1100 | | | | | 0.20 | F | 2 FURTHER RESEARCH RE: ELEVENTH CIRCUIT RELEASE LAW IN CONNECTION WITH PLAN OF REORGANIZATION (0.2); |
| | | | | | | | 0.10 | F | 3 E-MAIL TO D. J. BAKER AND R. GRAY RE: ELEVENTH CIRCUIT RELEASE LAW IN CONNECTION WITH PLAN OF REORGANIZATION (0.1) |
| | | | | | | | | |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/07/06 | Baker, D | 3.60 | 0.70 | 584.50 | | 1.60 | F | 1 REVIEW MEMORANDUM REGARDING SCOPE OF PROPOSED RELEASES AND PLAN OF REORGANIZATION, IN PREPARATION FOR BOARD CALL (1.6); |
| Wed | 1113475-3  1836 | | | | | 0.70 | F | 2 REVIEW 11TH CIRCUIT CASES, IN PREPARATION FOR BOARD CALL (.7); |
| | | | | | | | 0.30 | F | 3 TELEPHONE CALL MATT BARR WITH RESPECT TO RELEASE ISSUES (.3); |
| | | | | | | | 0.20 | F | 4 TELEPHONE CALL MATT BARR WITH RESPECT TO INDEMNITY ISSUES (.2); |
| | | | | | | | 0.80 | F | 5 TELEPHONE CALL JAY SKELTON REGARDING ISSUES RELATED TO PLAN OF REORGANIZATION (.8) |
| | | | | | | | | |
| | | | | | | | | MATTER:Insurance |
| 06/07/06 | Feld, S | 5.10 | 1.50 | 840.00 | | 0.40 | F | 1 TEL. CONFS. WITH J. JAMES RE: INSURANCE CONTRACTS (.4); |
| Wed | 1113475-2  2429 | | | | | 1.50 | F | 2 RESEARCH RE: EXECUTORINESS OF INSURANCE CONTRACTS (1.5); |
| | | | | | | | 0.60 | F | 3 CONFERENCE CALL WITH D. BITTER RE: ASSUMPTION/REJECTION OF INSURANCE POLICIES (.6); |
| | | | | | | | 2.60 | F | 4 REVIEW POC'S BACKED BY SURETY BONDS (2.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:Insurance |
| 06/07/06 | Karpe, J | 5.50 | 5.00 | 850.00 | | 2.50 | F | 1 RESEARCHED TREATMENT OF INSURANCE RENEWALS AS EITHER A CONTINUATION OR A NEWC ONTRACT ON LEXIS (2.5); |
| Wed | 1113475-2  41 | | | | | 1.00 | F | 2 PREPARED BRIEF WRITE UP DETAILING RESEARCH FINDINGS (1.0); |
| | | | | | | | 0.50 | F | 3 DISCUSSED EXECUTORINESS OF INSURANCE POLICIES WITH KIM (.5); |
| | | | | | | | 1.50 | F | 4 RESEARCHED THE INFLUENCE OF RETROACTIVE PREMIUMS ON EXECUTORY STATUS (1.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/07/06 | Turetsky, D | 0.60 | 0.60 | 264.00 | | | F | 1 ADDITIONAL RESEARCH RE: ELEVENTH CIRCUIT RELEASE LAW IN CONNECTION WITH PLAN OF REORGANIZATION (0.4) |
| Wed | 1113475-3  1101 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
| | | | | | | | | | **MATTER:Executory Contracts (Personalty)** |
| 06/08/06 | Eichel, S | 12.70 | 3.10 | 1,674.00 | | 0.30 | F | 1 | ANALYZE ISSUES RE MOTION TO REJECT LIBMAN PREPETITION SUPPLY AGREEMENT (.3); |
| Thu | 1113475-18/2629 | | | | | 0.50 | F | 2 | REVIEW AND REVISE MOTION TO REJECT LIBMAN PREPETITION SUPPLY AGREEMENT (.5); |
| | | | | | | 0.50 | F | 3 | DRAFT, REVIEW AND REVISE ORDER REJECTING LIBMAN PREPETITION SUPPLY AGREEMENT (.5); |
| | | | | | | 0.20 | F | 4 | DRAFT ORDER REJECTING SANDERSON FARMS' PREPETITION SUPPLY AGREEMENT (.2); |
| | | | | | | 5.00 | F | 5 | REVIEW AND REVISE MOTION REJECTING SANDERSON FARMS' SUPPLY AGREEMENT (5.0); |
| | | | | | | 1.50 | F | 6 | RESEARCH RE: SETOFF UNDER FLORIDA LAW IN CONNECTION WITH MOTION TO REJECT SANDERSON FARMS' CLAIMS (1.5); |
| | | | | | | 0.10 | F | 7 | DRAFTS EMAILS TO R. GRAY RE: LIBMAN ORDER (.1); |
| | | | | | | 0.10 | F | 8 | REVIEW EMAIL FROM R. GRAY RE: LIBMAN ORDER (.1); |
| | | | | | | 0.10 | F | 9 | DRAFT EMAIL TO M. BARR, M. COMMERFORD AND J. MILTON RE: MOTION TO REJECT LIBMAN PREPETITION CONTRACT (.1); |
| | | | | | | 0.10 | F | 10 | DRAFT EMAIL TO B. KICHLER, J. CASTLE AND J. JAMES RE: MOTION TO REJECT LIBMAN CONTRACT (.1); |
| | | | | | | 0.10 | F | 11 | DRAFT EMAIL TO C. JACKSON RE: MOTION TO REJECT LIBMAN CONTRACT (.1); |
| | | | | | | 0.10 | F | 12 | DRAFT EMAIL TO B. KICHLER RE: EXECUTED SANDERSON FARMS CONTRACT (.1); |
| | | | | | | 0.10 | F | 13 | DRAFT EMAIL TO R. GRAY RE: SANDERSON FARMS CONTRACTS (.1); |
| | | | | | | 0.10 | F | 14 | REVIEW RESPONSE EMAIL FROM R. GRAY RE: SANDERSON FARMS AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO M. BARR, M. COMMERFORD AND J. MILTON RE: SANDERSON FARMS AGREEMENTS (.1); |
| | | | | | | 1.60 | F | 16 | RESEARCH RE SETOFF IN CONNECTION WITH MOTION TO REJECT SANDERSON FARMS PREPETITION CLAIM AND RESOLVE ASSOCIATED CLAIMS (1.6); |
| | | | | | | 0.10 | F | 17 | REVIEW R. GRAY'S EMAIL RE SANDERSON FARMS CONTRACT (.1); |
| | | | | | | 0.30 | F | 18 | REVIEW SANDERSON FARMS CONTRACT IN RESPONSE TO R. GRAY'S WAIVER ISSUES (.3); |
| | | | | | | 0.60 | F | 19 | DRAFT, REVIEW AND REVISE ORDER REJECTION SANDERSON FARMS CONTRACT (.6); |
| | | | | | | 1.20 | F | 20 | COMMENCE DRAFTING MOTION TO REJECT LIFETIME HOAN PREPETITION SUPPLY AGREEMENT (1.2) |
| | | | | | | | | | **MATTER:Insurance** |
| 06/08/06 | Feld, S | 3.80 | 3.80 | 2,128.00 | | | F | 1 | REVIEW CASE LAW RE: EXECUTORINESS OF INSURANCE CONTRACTS |
| Thu | 1113475-21/2430 | | | | | | | | |
| | | | | | | | | | **MATTER:Executory Contracts (Personalty)** |
| 06/08/06 | Turetsky, D | 2.80 | 2.30 | 1,012.00 | | 2.30 | F | 1 | RESEARCH IN CONNECTION WITH ISSUES CONCERNING TEMPLATE FOR WINN-DIXIE CONTRACT ASSUMPTION/REJECTION MOTIONS (2.3); |
| Thu | 1113475-18/1088 | | | | | 0.50 | F | 2 | REVISE MOTION TO REJECT LIBMAN CONTRACT (0.5) |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 06/09/06 | Eichel, S | 9.30 | 0.80 | 432.00 | | 5.20 | F | 1 | REVIEW AND REVISE SANDERSON FARMS REJECTION MOTION (5.2): |
| Fri | 1113475-18/2630 | | | | | 0.60 | F | 2 | REVIEW AND REVISE MOTION TO REJECT LIFETIME HOAN PREPETITION CONTRACT (.6): |
| | | | | | | 0.10 | F | 3 | TEL. CONF WITH K. WARD RE SERVICE OF MOTIONS TO REJECT PREPETITION SUPPLY AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 4 | PREPARE LIST OF ADDITIONAL SERVICE PARTIES FOR MOTIONS TO REJECT PREPETITION SUPPLY AGREEMENTS (.2): |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE ORDER REJECTING SANDERSON FARMS PREPETITION SUPPLY AGREEMENT (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AND REVISE LIBMAN REJECTION MOTION (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW AND REVISE SANDERSON FARMS ORDER (.2): |
| | | | | | | 0.10 | F | 8 | TEL CONF WITH B. KICHLER RE LIBMAN AND SANDERSON FARMS MOTION (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW THE REVISED SANDERSON FARMS MOTION (.2): |
| | | | | | | 0.80 | F | 10 | RESEARCH RE MODIFICATION OF AUTOMATIC STAY IN CONNECTION WTIH SANDERSON FARMS MOTION(.8): |
| | | | | | | 0.10 | F | 11 | DRAFT EMAIL TO R. GRAY RE: REVISED DRAFT OF SANDERSON FARMS MOTION (.1): |
| | | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM B. KICHLER RE: LIBMAN MOTION (.1): |
| | | | | | | 0.10 | F | 13 | REVIEW C. JACKSON'S COMMENTS RE: MOTION TO REJECT LIBMAN CONTRACT (.1): |
| | | | | | | 0.10 | F | 14 | REVIEW EMAIL FROM D. YOUNG RE: FINANCIAL INFORMATION IN CONNECTION WITH SANDERSON FARMS MOTION (.1): |
| | | | | | | 0.10 | F | 15 | DRAFT EMAIL TO M. COMERFORD, M. MANN AND J. MILTON RE: MOTION TO REJECT SANDERSON FARMS CONTRACT (.1): |
| | | | | | | 0.10 | F | 16 | DRAFT EMAIL TO B. KICHLER, C. JACKSON AND J. JAMES RE: MOTION TO REJECT SANDERSON FARMS CONTRACT (.1): |
| | | | | | | 0.10 | F | 17 | REVIEW EMAIL FROM K. WARD RE: FILING OF LIBMAN MOTION (.1): |
| | | | | | | 0.10 | F | 18 | REVIEW EMAIL FROM C. JACKSON RE: MOTION TO REJECT SANDERSON FARMS CONTRACT (.1): |
| | | | | | | 0.10 | F | 19 | REVIEW EMAIL FROM B. KICHLER RE: SANDERSON FARMS MOTION (.1): |
| | | | | | | 0.10 | F | 20 | DRAFT EMAIL TO R. GRAY RE: NOTICE OF HEARING WITH RESPECT TO SANDERSON FARMS MOTION (.1): |
| | | | | | | 0.10 | F | 21 | DRAFT EMAIL TO R. GRAY RE: REVISIONS TO SANDERSON FARMS ORDER (.1): |
| | | | | | | 0.10 | F | 22 | REVIEW EMAIL FROM C. JACKSON RE: FILING SANDERSON FARMS MOTION (.1): |
| | | | | | | 0.10 | F | 23 | REVIEW EMAIL FROM J. MILTON RE: MOTION TO REJECT SANDERSON FARMS CONTRACT (.1): |
| | | | | | | 0.10 | F | 24 | DRAFT EMAIL TO R. GRAY RE: SANDERSON FARMS MOTION (.1): |
| | | | | | | 0.10 | F | 25 | DRAFT EMAIL TO K. WARD RE: FILING MOTION TO REJECT SANDERSON FARMS CONTRACT (.1) |
| | | | | | | | | | MATTER: Insurance |
| 06/09/06 | Feld, S | 4.60 | 4.00 | 2,240.00 | | 4.00 | F | 1 | CONTINUE TO REVIEW CASELAW RE: EXECUTORINESS OF INSURANCE CONTRACTS (4.0): |
| Fri | 1113475-21/2431 | | | | F | 0.10 | F | 2 | TEL. CONF. WITH R. GRAY AND S. HENRY RE: PLAN TREATMENT OF INSURANCE POLICIES (.1): |
| | | | | | G | 0.20 | F | 3 | TEL. CONF. WITH D. BITTER WITH S. HENRY RE: EXIT SURETY BOND FACILITY (.2): |
| | | | | | G | 0.30 | F | 4 | TWO TELEPHONE CONFERENCES WITH T. PENNINGTON RE: CLAIM AND PLAN TREATMENT FOR LIBERTY MUTUAL (.3) |
| | | | | | | | | | MATTER: Insurance |
| 06/09/06 | Karpe, J | 2.10 | 1.70 | 289.00 | | 1.70 | F | 1 | RESEARCHED TREATMENT OF INSURANCE RENEWALS AS EITHER A PREPARED WRITTEN SUMMARY OF RESEARCH ON RETROACTIVE PREMIUMS AND EXECUTORINESS OF INSURANCE CONTRACTS (1.7): |
| Fri | 1113475-21/42 | | | | | 0.40 | F | 2 | COMPILED RELEVANT CASES AND ARTICLES FOR REVIEW (.4) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:Disclosure Statement/ Voting Issues |
| 06/09/06 | Turetsky, D | 1.30 | 1.00 | 440.00 | | 0.30 | F | 1 FURTHER REVIEW AND REVISE DISCLOSURE STATEMENT (0.3): |
| Fri | 1113475-14/1064 | | | | | 1.00 | F | 2 RESEARCH RE: DIRECTOR AND OFFICER ISSUES IN CONNECTION WITH DISCLOSURE STATEMENT (1.0) |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/09/06 | Turetsky, D | 1.80 | 1.80 | 792.00 | | | F | 1 RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CLASSIFICATION OF CLAIMS IN CONNECTION WITH POTENTIAL SETTLEMENT |
| Fri | 1113475-37/1102 | | | | | | | UNDER WINN-DIXIE PLAN OF REORGANIZATION (1.8) |
| | | | | | | | | MATTER:Claims Administration (General) |
| 06/09/06 | Turetsky, D | 0.30 | 0.30 | 132.00 | | | F | 1 RESEARCH RE: ISSUES CONCERNING AMSOUTH BANK CLAIM (0.3) |
| Fri | 1113475-9/1060 | | | | | | | |
| | | | | | | | | MATTER:Insurance |
| 06/12/06 | Feld, S | 1.90 | 1.70 | 952.00 | | 1.70 | F | 1 REVIEW CASE LAW RE: INSURANCE CLAIMS AND EXECUTORINESS (1.7): |
| Mon | 1113475-21/2432 | | | | | 0.20 | F | 2 TEL. CONF. WITH E. LANE RE: INSURANCE AGREEMENTS (.2) |
| | | | | | | | | MATTER:Insurance |
| 06/12/06 | Karpe, J | 4.70 | 4.70 | 799.00 | | 2.50 | F | 1 RESEARCHING ON WESTLAW/LEXIS AND REVIEWEING CASES DISCUSSING RETROACTIVE PREMIUMS AND AUDITS (2.5); |
| Mon | 1113475-21/43 | | | | | 2.20 | F | 2 RESEARCH ON WESTLAW/LEXIS FOR CASES WHERE AN INSURANCE POLICY IS SECURED BY A BOND OR LETTER OF CREDIT TO |
| | | | | | | | | DETERMINE WHETHER THAT INFLUENCES DETERMINATION OF EXECUTORINESS (2.2) |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/12/06 | LaMaina, K | 1.20 | 0.50 | 232.50 | | 0.30 | F | 1 TELECONFERENCE D. BITTER ON PLAN ASSUMPTION AGREEMENTS (.3): |
| Mon | 1113475-37/503 | | | | | 0.40 | F | 2 REVIEW MEMORANDA TO XROADS REGARDING CONTRACTS STATUS (.4): |
| | | | | | | | | 0.50 F 3 RESEARCH PLAN AGREEMENTS AND WHETHER THEY CAN BE ASSUMED OR NOT (.5) |
| | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 06/12/06 | Margolis, A | 1.00 | 1.00 | 560.00 | | | F | 1 RESEARCH RE ISSUES RE EXIT FINANCING AND PLAN |
| Mon | 1113475-19/2553 | | | | | | | |
| | | | | | | | | MATTER:Employee Matters (General) |
| 06/12/06 | Turetsky, D | 0.40 | 0.40 | 176.00 | | | F | 1 FURTHER RESEARCH RE: ISSUES CONCERNING CONTINGENT CASH BENEFITS (0.4) |
| Mon | 1113475-15/1079 | | | | | | | |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/12/06 | Turetsky, D | 6.60 | 6.60 | 2,904.00 | | | F | 1 CONTINUE RESEARCH RE: ISSUES CONCERNING CLASSIFICATION OF CLAIMS IN CONNECTION WITH POTENTIAL SETTLEMENT UNDER |
| Mon | 1113475-37/1103 | | | | | | | WINN-DIXIE PLAN OF REORGANIZATION (6.6) |
| | | | | | | | | MATTER:Insurance |
| 06/13/06 | Karpe, J | 3.20 | 1.60 | 272.00 | | 1.60 | F | 1 RESEARCH ON WESTLAW FOR CASES INVOLVING INSURANCE POLICIES WITH INDEMNITY CLAUSES (1.6): |
| Tue | 1113475-21/44 | | | | | 1.60 | F | 2 READING WD'S INSURANCE POLICIES AND INDEMNITY CLAUSES (1.6) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER: Executory Contracts (Personalty)** |
| 06/13/06 Tue | Turetsky, D 1113475-18/1091 | 0.50 | 0.50 | 220.00 | | | F | 1 ANALYSIS AND BACKGROUND RESEARCH RE: ISSUES CONCERNING MOTION TO ASSUME LEASE WITH IBM (0.5) |
| | | | | | | | | **MATTER: Reorganization Plan / Plan Sponsors** |
| 06/13/06 Tue | Turetsky, D 1113475-37/1104 | 5.10 | 2.50 | 1,100.00 | | 2.50 | F | 1 FURTHER RESEARCH RE: ISSUES CONCERNING CLASSIFICATION OF CLAIMS IN CONNECTION WITH POTENTIAL SETTLEMENT UNDER WINN-DIXIE PLAN OF REORGANIZATION (2.5); |
| | | | | | | 0.90 | F | 2 MEMO TO K. BOOKER RE: ISSUES CONCERNING CLASSIFICATION OF CLAIMS IN CONNECTION WITH POTENTIAL SETTLEMENT UNDER WINN-DIXIE PLAN OF REORGANIZATION (0.9); |
| | | | | | | 1.10 | F | 3 REVIEW AND COMMENT RE: PROVISIONS IN PLAN OF REORGANIZATION CONCERNING RETIREMENT BENEFITS (1.1); |
| | | | | | | 0.60 | F | 4 FURTHER ANALYSIS RE: ISSUES CONCERNING RETIREE CLAIMS IN CONNECTION WITH PROPOSED PLAN PROVISIONS GOVERNING SAME (0.6) |
| | | | | | | | | **MATTER: Retention / Fee Matters (SASM&F)** |
| 06/13/06 Tue | Turetsky, D 1113475-37/1114 | 2.60 | 2.60 | 1,144.00 | | | F | 1 FURTHER ANALYSIS AND RESEARCH RE: POTENTIAL DISCLOSURE PARTY ISSUES (2.6) |
| | | | | | | | | **MATTER: Insurance** |
| 06/14/06 Wed | Karpe, J 1113475-27/45 | 3.80 | 3.80 | 646.00 | | 2.80 | F | 1 CONTINUED LEXIS/WESTLAW RESEARCH SEARCHING FOR CASES INVOLVING INSURANCE POLICY CLAIMS IN BANKRUPTCY THAT ARE ACCOMPANIED BY INDEMNITY AGREEMENTS (2.8); |
| | | | | | | 1.00 | F | 2 READ CASES (1.0) |
| | | | | | | | | **MATTER: Reorganization Plan / Plan Sponsors** |
| 06/14/06 Wed | Turetsky, D 1113475-37/1105 | 0.50 | 0.10 | 44.00 | | 0.30 | F | 1 REVIEW DEBTORS' RESPONSE AND REQUEST TO ABATE SUBSTANTIVE CONSOLIDATION MOTION FILED BY AD HOC TRADE COMMITTEE (0.3); |
| | | | | | F | 0.10 | F | 2 TELEPHONE CALL WITH R. GRAY AND S. HENRY RE: INQUIRY CONCERNING CONVENIENCE CLASS ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 FURTHER RESEARCH RE: CONVENIENCE CLASS ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (0.1) |
| | | | | | | | | **MATTER: Reorganization Plan / Plan Sponsors** |
| 06/15/06 Thu | LaMaina, K 1113475-37/504 | 4.20 | 3.30 | 1,534.50 | | 3.30 | F | 1 RESEARCH APPLICABLE PLAN LANGUAGE FOR WINN-DIXIE POLICIES (3.3); |
| | | | | | | 0.40 | F | 2 TELECONFERENCE D. BITTER AND XROADS ON EXECUTORY PLAN CONTRACTS (.4); |
| | | | | | | 0.50 | F | 3 DRAFT PLAN STRATEGY ON CERTAIN PROVISIONS (.5) |
| | | | | | | | | **MATTER: Employee Matters (General)** |
| 06/15/06 Thu | Turetsky, D 1113475-15/1081 | 0.20 | 0.20 | 88.00 | | | F | 1 FURTHER RESEARCH AND ANALYSIS RE: MSP/SRP ISSUES (0.2) |
| | | | | | | | | **MATTER: Financing (DIP and Emergence)** |
| 06/15/06 Thu | Turetsky, D 1113475-19/1099 | 0.60 | 0.40 | 176.00 | F | 0.10 | F | 1 TELEPHONE CALL WITH A. MARGOLIS RE: MOTION FOR APPROVAL OF EXIT LENDER DILIGENCE FEES (0.1); |
| | | | | | | 0.40 | F | 2 RESEARCH RE: ISSUES CONCERNING MOTION FOR APPROVAL OF EXIT LENDER DILIGENCE FEES (0.4); |
| | | | | | | 0.10 | F | 3 E-MAIL TO A. MARGOLIS RE: MOTION FOR APPROVAL OF EXIT LENDER DILIGENCE FEES (0.1) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 06/15/06 Thu | Turetsky, D 1113475-37/1106 | 1.90 | 1.40 | 616.00 | | 1.40 0.50 | F F | 1 2 | MATTER:Reorganization Plan / Plan Sponsors FURTHER RESEARCH RE: CONVENIENCE CLASS ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (1.4); MEMO TO S. HENRY AND R. GRAY RE: CONVENIENCE CLASS ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (0.5) |
| 06/16/06 Fri | Sambur, K 1113475-37/350 | 4.20 | 4.20 | 1,575.00 | | | F | 1 | MATTER:Reorganization Plan / Plan Sponsors RESEARCH CASE LAW IN THE ELEVENTH CIRCUIT REGARDING PLAN CONFIRMATION (4.2) |
| 06/16/06 Fri | Turetsky, D 1113475-15/1082 | 1.70 | 1.70 | 748.00 | | | F | 1 | MATTER:Employee Matters (General) FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING MSP AND SRP IN CONNECTION WITH PLAN OF REORGANIZATION PROVISIONS RELATING THERETO (1.7) |
| 06/19/06 Mon | LaMaina, K 1113475-37/506 | 4.20 | 4.20 | 1,953.00 | | | F | 1 | MATTER:Reorganization Plan / Plan Sponsors CONTINUE RESEARCH PLAN PROVISIONS RE EXECUTORY OR NON-EXECUTORY AGREEMENTS (4.2) |
| 06/19/06 Mon | Sambur, K 1113475-37/351 | 3.60 | 3.60 | 1,350.00 | | | F | 1 | MATTER:Reorganization Plan / Plan Sponsors READ CASE LAW IN 11TH CIRCUIT REGARDING CONFIRMATION (3.6) |
| 06/19/06 Mon | Turetsky, D 1113475-14/1068 | 0.60 | 0.20 | 88.00 | | 0.20 0.10 0.30 | F F F | 1 2 3 | MATTER:Disclosure Statement/ Voting Issues FURTHER RESEARCH IN CONNECTION WITH SECTIONS TO DISCLOSURE STATEMENT RELATING TO CEO RETENTION INCENTIVE (0.2); E-MAIL TO A. RAVIN RE: SECTIONS TO DISCLOSURE STATEMENT RELATING TO CEO RETENTION INCENTIVE (0.1); RESEARCH WINN-DIXIE PUBLIC FILINGS IN CONNECTION WITH RESOLVING DISCLOSURE STATEMENT ISSUES (0.3) |
| 06/20/06 Tue | Eichel, S 1113475-18/2634 | 0.30 | 0.30 | 162.00 | | | F | 1 | MATTER:Executory Contracts (Personalty) RESEARCH RE SETOFF UNDER NY LAW IN CONNECTION WTIH MOTION TO REJECT LIFETIME HOAN CONTRACT (.3) |
| 06/20/06 Tue | Leamy, J 1113475-14/2028 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:Disclosure Statement/ Voting Issues RESEARCH INFORMATION RE: LEASES FOR DISCLOSURE STATEMENT (.1) |
| 06/20/06 Tue | Olshan, R 1113475-15/2202 | 0.70 | 0.70 | 528.50 | | | F | 1 | MATTER:Employee Matters (General) RESEARCH 409A PROXY ISSUES |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 06/21/06 | Eichel, S | 5.00 | 1.60 | 864.00 | | 2.40 | F 1 | REVIEW AND REVISE MOTION TO REJECT LIFETIME HOAN CORP PREPETITION CONTRACT (2.4); |
| Wed | 1113475-18 2635 | | | | | 0.10 | F 2 | TEL CONF. W/J. MILTON (COMMITTEE COUNSEL) RE: REQUEST FOR EXTENSION OF OBJECTION DEADLINE WITH RESPECT TO LIBMAN AND SANDERSON FARMS MOTIONS (.1); |
| | | | | | | 0.10 | F 3 | DRAFT EMAIL TO R. GRAY RE: J. MILTON'S REQUEST TO EXTEND OBJECTION DEADLINE WITH RESPECT TO MOTIONS TO REJECT LIBMAN AND SANDERSON FARMS MOTIONS (.1); |
| | | | | | | 0.10 | F 4 | REVIEW R. GRAY'S EMAIL RE: COMMITTEE'S REQUEST TO EXTEND OBJECTION DEADLINE FOR LIBMAN/SANDERSON FARMS MOTIONS (1); |
| | | | | | | 0.10 | F 5 | DRAFT EMAIL TO C. JACKSON AND K. WARD RE: EXTENSION OF TIME FOR COMMITTEE TO OBJECT TO SANDERSON FARMS' MOTION AND LIBMAN MOTION FOR COURT'S AGENDA (.1); |
| | | | | | | 0.10 | F 6 | REVIEW EMAIL FROM S. MAILOUX RE: BEGENSON'S PROPOSAL REVISION TO CLAIMS ANALYSIS (.1); |
| | | | | | | 0.10 | F 7 | TEL CONF. WITH S. MAILOUX RE. BEGENSON'S PROPERTY SERVICE, INC. PROPOSED REVISIONS TO CLAIMS ANALYSIS IN CONNECTION W/REJECTION OF PREPETITION AGREEMENT AND ENTERING INTO NEW AGREEMENT (.1); |
| | | | | | | 1.60 | F 8 | RESEARCH RE: SETOFF UNDER NY IN CONNECTION WITH DRAFTING MOTION TO REJECT LIFETIME HOAN PREPETITION CONTRACT (1.6); |
| | | | | | | 0.40 | F 9 | DRAFT, REVIEW AND REVISE ORDER TO REJECT LIFETIME HOAN PREPETITION CONTRACT (.4) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 06/22/06 | McDonald Henry, S | 3.50 | 3.40 | 2,482.00 | | 3.40 | F 1 | REVIEW CASES FROM 11TH CIRCUIT IN CONNECTION WITH BRIEF IN SUPPORT OF CONFIRMATION (3.4) |
| Thu | 1113475-31 2939 | | | | F | 0.10 | F 2 | T/C R. GRAY REGARDING PROVISIONS IN REORGANIZATION PLAN RELATING TO INSURANCE (.1) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 06/22/06 | Neckles, P | 4.80 | 2.80 | 2,338.00 | | 2.80 | F 1 | RESEARCH PRECEDENT IN CONNECTION WITH MATERIAL ADVERSE CHANGE LANGUAGE FOR COMMITMENT LETTER (2.80); |
| Thu | 1113475-19 2829 | | | | | 0.30 | F 2 | CONFERENCES WITH J. DOUGLAS REGARDING MATERIAL ADVERSE CHANGE LANGUAGE (.30); |
| | | | | | | 0.30 | F 3 | TELEPHONE CALL WITH J. HELFAT, D. GREENSTEIN, W. SCHWARTZ, AND T. BOYDELL REGARDING SPECIAL PURPOSE REAL ESTATE ENTITY (.30); |
| | | | | | | 1.40 | F 4 | PREPARE AND DISTRIBUTE E-MAIL TO K. HARDEE, L. APPEL, J. O'CONNELL, B. NUSSBAUM, F. HUFFARD, J. BAKER, A. MARGOLIS, W. SCHWARTZ, J. KEMPF, J. PAOLI, R. GRAY AND T. BOYDELL REGARDING MATERIAL ADVERSE CHANGE PROPOSAL (1.40) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 06/22/06 | Sambur, K | 5.60 | 5.60 | 2,100.00 | | | F 1 | RESEARCH CASE LAW REGARDING 1129 ISSUE AND SUBSTANTIVE CONSOLIDATION (5.6) |
| Thu | 1113475-31 354 | | | | | | | |
| | | | | | | | | MATTER: Insurance |
| 06/23/06 | O'Hagan, E | 4.40 | 4.30 | 1,612.50 | D | 0.10 | F 1 | STATUS CONFERENCE RE: POTENTIAL CLAIMS OF SURETY BOND ISSUERS (.1); |
| Fri | 1113475-21 380 | | | | | 4.30 | F 2 | RESEARCH ISSUES RELATED TO POTENTIAL CLAIMS OF SURETY BOND ISSUERS (4.3) |
| | | | | | | | | MATTER: Insurance |
| 06/25/06 | O'Hagan, E | 2.50 | 2.50 | 937.50 | | | F 1 | CONTINUE RESEARCH RELATED TO POTENTIAL CLAIMS OF SURETY BOND ISSUERS |
| Sun | 1113475-21 381 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Insurance |
| 06/26/06 Mon | O'Hagan, E 1113475-21/382 | 5.70 | 1.10 | 412.50 | | 1.10 | F | 1 RESEARCH ISSUES RELATED TO 11 U.S.C. SEC. 1129(A)(4) (1.1): |
| | | | | | | 4.60 | F | 2 BEGIN DRAFTING MEMO RE: POTENTIAL CLAIMS OF SURETY BOND ISSUES (4.6) |
| | | | | | | | | MATTER: Disclosure Statement/ Voting Issues |
| 06/26/06 Mon | Turetsky, D 1113475-14/1073 | 8.70 | 1.20 | 528.00 | | 0.80 | F | 1 RESEARCH RE: RETENTION AND SEVERANCE PROGRAMS IN CONNECTION WITH PARAGRAPHS IN DISCLOSURE STATEMENT CONCERNING SAME (0.8): |
| | | | | | | 0.90 | F | 2 FURTHER COMMENT RE: SECTIONS IN DISCLOSURE STATEMENT CONCERNING NEW LYNCH RETENTION AGREEMENT (0.9): |
| | | | | | | 0.40 | F | 3 FURTHER RESEARCH RE: COMMITTEE ISSUES IN CONNECTION WITH DISCLOSURE STATEMENT PARAGRAPHS CONCERNING SAME (0.4): |
| | | | | | | 0.90 | F | 4 FURTHER REVISE DISCLOSURE STATEMENT (0.9): |
| | | | | | | 5.50 | F | 5 FURTHER REVIEW AND COMMENT RE: DISCLOSURE STATEMENT (5.5): |
| | | | | | | 0.20 | F | 6 E-MAILS TO J. CASTLE, L. APPEL, H. ETLIN, M. FREITAG, J. EDMONSON, J. POST, C. JACKSON, J. O'CONNELL, A. RAVIN RE: REVISIONS TO DISCLOSURE STATEMENT (0.2) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 06/26/06 Mon | Turetsky, D 1113475-31/1110 | 1.90 | 0.40 | 176.00 | | 1.40 | F | 1 FURTHER REVIEW AND COMMENT RE: PLAN OF REORGANIZATION (1.4): |
| | | | | | | 0.40 | F | 2 RESEARCH RE: PERMISSIBILITY VOTE AGGREGATION IN CONNECTION WITH PLAN VOTING (0.4): |
| | | | | | | 0.10 | F | 3 E-MAIL TO R. GRAY AND A. RAVIN RE: PERMISSIBILITY VOTE AGGREGATION IN CONNECTION WITH PLAN VOTING (0.1) |
| | | | | | | | | MATTER: Claims Administration (General) |
| 06/27/06 Tue | LaMaina, K 1113475-9/487 | 1.90 | 0.40 | 186.00 | | 0.40 | F | 1 RESEARCH CONTSTELLATION CLAIM (.4): |
| | | | | | | 1.50 | F | 2 REVIEW NON-UTILITY CLAIMS ON WINN-DIXIE SCHEDULE (1.5) |
| | | | | | | | | MATTER: Insurance |
| 06/27/06 Tue | O'Hagan, E 1113475-21/383 | 3.40 | 1.20 | 450.00 | | 1.20 | F | 1 CONDUCT ADDITIONAL RESEARCH OF N.Y. CASELAW RE: POTENTIAL CLAIMS OF SURETY BOND HOLDERS (1.2): |
| | | | | | | 2.20 | F | 2 COMPLETE MEMO RE: POTENTIAL CLAIMS OF SURETY BOND HOLDERS (2.2) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 06/27/06 Tue | Turetsky, D 1113475-31/1111 | 1.10 | 1.10 | 484.00 | | 0.80 | F | 1 FURTHER RESEARCH RE: PERMISSIBILITY VOTE AGGREGATION IN CONNECTION WITH PLAN VOTING (0.8): |
| | | | | | | 0.30 | F | 2 MEMO TO R. GRAY, D. J. BAKER, AND A. RAVIN RE: PERMISSIBILITY VOTE AGGREGATION IN CONNECTION WITH PLAN VOTING (0.3) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 06/28/06 Wed | LaMaina, K 1113475-31/510 | 2.90 | 0.40 | 186.00 | | 0.40 | F | 1 RESEARCH RE INSURANCE PLANS AND DISCLOSURE STATEMENT RAISED BY INSURANCE COMP. (.4): |
| | | | | | | 0.50 | F | 2 REVIEW PLAN LANGUAGE AND SUGGEST REVISIONS (.5): |
| | | | | | | 1.40 | F | 3 REVIEW LOGAN CLAIMS - PLAN INFORMATION FOR PLAN (1.4): |
| | | | | | | 0.60 | F | 4 PREPARE SUMMARY ON STATUS ON PLAN INFORMATION (.6) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 06/29/06 Thu | Sambur, K 1113475-3Y357 | 3.90 | 3.90 | 1,462.50 | | | F 1 | BEGIN RESEARCH ON TAIL INSURANCE POLICIES (3.9) |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 07/05/06 Wed | McDonald Henry, S 1122978-3Y2978 | 3.80 | 3.70 | 2,701.00 | 0.10 | | F 1 | REVIEW EMAIL FROM M. FRIEDMAN RE: SUBSTANTIAL CONTRIBUTION MATTER (.1); |
| | | | | | 3.70 | | F 2 | READ 11TH CIRCUIT CASES RELEVANT TO BRIEF IN SUPPORT OF PLAN CONFIRMATION (3.7) |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 07/05/06 Wed | Reshtick, A 1122978-3Y93 | 4.40 | 4.40 | 2,046.00 | | | F 1 | RESEARCH AND ANALYZE TAX ISSUES RELATED TO THE CONSUMMATION OF THE BANKRUPTCY PLAN (4.4) |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 07/06/06 Thu | Baker, D 1122978-3Y1893 | 7.20 | 0.80 | 668.00 | 0.80 | | F 1 | CONTINUE REVIEW OF OPEN ITEMS CONTAINED IN PLAN OF REORGANIZATION (.8); |
| | | | | | 1.50 | | F 2 | CONFERENCE CALL WITH MEMBERS OF SENIOR MANAGEMENT AND OUTSIDE ADVISORS WITH RESPECT TO OPEN PLAN ISSUES (1.5); |
| | | | | | 0.20 | | F 3 | REVIEW EMAIL FROM M. FRIEDMAN WITH RESPECT TO TREATMENT OF PROFESSIONAL FEES AND PLAN OF REORGANIZATION (.2); |
| | | | | | 0.20 | | F 4 | RESPOND TO EMAIL FROM MR. FRIEDMAN (.2); |
| | | | | | 0.30 | | F 5 | TELECONFERENCE WITH L. APPEL WITH RESPECT TO PLAN OF REORGANIZATION ISSUES (.3); |
| | | | | | 0.30 | | F 6 | TELECONFERENCE WITH M. BARR RE: PLAN ISSUES (.3); |
| | | | | | 0.70 | | F 7 | CONTINUE REVIEW OF ISSUES RELATED TO EMPLOYEE CONTRACTS IN PLAN OF REORGANIZATION (.7); |
| | | | | | 0.80 | | F 8 | REVIEW CASES WITH RESPECT TO APPROVAL OF CONTRACTS PURSUANT TO PROVISIONS OF A PLAN OF REORGANIZATION (.8); |
| | | | | | 0.80 | | F 9 | ANALYZE UNRESOLVED PLAN OF REORGANIZATION ISSUES RELATED TO CORPORATE STRUCTURE AND GOVERNANCE (.8); |
| | | | | | 1.30 | | F 10 | CONTINUE ANALYSIS OF CLAIM RESERVE ISSUES IN PLAN OF REORGANIZATION (1.3); |
| | | | | | 0.30 | | F 11 | FURTHER REVIEW OF ISSUES RELATED TO MANAGEMENT EQUITY PLAN TO BE PROVIDED FOR IN PLAN OF REORGANIZATION (.3) |
| | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 07/06/06 Thu | Reshtick, A 1122978-3Y94 | 3.40 | 3.40 | 1,581.00 | | | F 1 | RESEARCH AND ANALYZE TAX ISSUES RELATED TO THE CONSUMMATION OF THE BANKRUPTCY PLAN (3.4) |
| | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 07/06/06 Thu | Turetsky, D 1122978-18Y1156 | 6.10 | 2.70 | 1,188.00 | 2.70 | | F 1 | FURTHER RESEARCH AND ANALYSIS IN CONNECTION WITH MOTION TO ASSUME IBM AGREEMENTS (2.7); |
| | | | | | 0.10 | | F 2 | PREPARE FOR CONFERENCE CALL RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.1); |
| | | | | | G | 0.80 | F 3 | TELECONFERENCE WITH WITH J. EDMONSON, J. JAMES, R. GRAY, B. KICHLER, E. LANE RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.8); |
| | | | | | F | 0.10 | F 4 | FOLLOW UP CALL WITH R. GRAY RE: ANALYSIS IN CONNECTION WITH ASSUMPTION/REJECTION OF VARIOUS EXECUTORY CONTRACTS (.1); |
| | | | | | 1.70 | | F 5 | FURTHER REVISE MOTION TO ASSUME IBM AGREEMENTS (1.7); |
| | | | | | 0.20 | | F 6 | E-MAILS TO R. GRAY RE: MOTION TO ASSUME IBM AGREEMENTS (.2); |
| | | | | | 0.20 | | F 7 | E-MAIL TO E. LANE RE: MOTION TO ASSUME IBM AGREEMENTS (.2); |
| | | | | | 0.30 | | F 8 | E-MAIL TO J. LEAMY, R. GRAY, J. JAMES, E. LANE, J. YOUNG, C. BOUCHER, G. CLIFTON, R. DUBNICK, J. RANNE RE: OPEN ISSUES IN CONNECTION WITH IBM ASSUMPTION MOTION (.3) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 07/07/06 Fri | Reshtick, A 1122978-31¥95 | 5.40 | 5.40 | 2,511.00 | | | F | 1 RESEARCH AND ANALYZE TAX ISSUES RELATED TO THE CONSUMMATION OF THE BANKRUPTCY PLAN (5.4) |
| | | | | | | | | MATTER: Litigation (General) |
| 07/07/06 Fri | Turetsky, D 1122978-25¥1174 | 4.20 | 3.30 | 1,452.00 | | 3.30 | F | 1 RESEARCH IN CONNECTION WITH RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (3.3): |
| | | | | | G | 0.30 | F | 2 TELECONFERENCE WITH J. CASTLE AND A. RAVIN RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (3): |
| | | | | | F | 0.20 | F | 3 MEETINGS WITH A. RAVIN RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.2): |
| | | | | | | 0.10 | F | 4 TELEPHONE CALLS TO ATTORNEYS FOR ABLE (P. KIZEL, K. ROSEN, AND S. LEVINE) RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.1): |
| | | | | | | 0.10 | F | 5 TELECONFERENCE WITH T. WHEELER RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.1): |
| | | | | | | 0.20 | F | 6 E-MAIL TO J. CASTLE RE: RESPONSE TO OBJECTION FILED IN ABLE CHAPTER 11 CASE TO WINN-DIXIE PROOF OF CLAIM (.2) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 07/10/06 Mon | McDonald Henry, S 1122978-31¥2980 | 8.00 | 1.80 | 1,314.00 | | 3.20 | F | 1 REVIEW LIQUIDATION ANALYSIS (3.2): |
| | | | | | | 1.80 | F | 2 READ CASES RELATING TO BEST INTERESTS TEST AS THEY RELATE TO CONFIRMATION HEARING (1.8): |
| | | | | | | 3.00 | F | 3 PREPARE TESTIMONY OUTLINE RE: SAME (3.0) |
| | | | | | | | | MATTER: General Corporate Advice |
| 07/11/06 Tue | Falls Jr., R 1122978-1¥258 | 5.70 | 5.20 | 1,534.00 | | 5.20 | F | 1 RESEARCH OF CLASSIFIED BOARD OF DIRECTORS STATUS PRE AND POST BANKRUPTCY (5.2): |
| | | | | | | 0.50 | F | 2 REVISION OF CLASSIFIED BOARD STATUS CHART (.5) |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 07/11/06 Tue | Sambur, K 1122978-19¥368 | 0.80 | 0.80 | 300.00 | | | F | 1 REVIEW 11TH CIRCUIT CASE LAW RE: BUSINESS JUDGMENT STANDARD (.8) |
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 07/11/06 Tue | Turetsky, D 1122978-18¥1159 | 1.10 | 0.50 | 220.00 | | 0.20 | F | 1 E-MAIL TO B. KICHLER RE: UTILITIES WITH EXECUTORY CONTRACTS (.2): |
| | | | | | | 0.30 | F | 2 REVIEW COMMENTS RECEIVED FROM IBM IN CONNECTION WITH IBM CONTRACT ASSUMPTION MOTION (.3): |
| | | | | | | 0.50 | F | 3 RESEARCH RE: ISSUES RAISED BY COMMENTS RECEIVED FROM IBM RE: IBM ASSUMPTION MOTION (.5): |
| | | | | | | 0.10 | F | 4 TELECONFERENCE WITH B. KICHLER RE: UTILITIES WITH EXECUTORY CONTRACTS (.1) |
| | | | | | | | | MATTER: Litigation (General) |
| 07/11/06 Tue | Turetsky, D 1122978-25¥1175 | 3.70 | 3.10 | 1,364.00 | | 3.10 | F | 1 FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING RESPONSE TO OBJECTION TO CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (3.1): |
| | | | | | F | 0.40 | F | 2 MEETING WITH A. RAVIN RE: ISSUES CONCERNING RESPONSE TO OBJECTION TO CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.4): |
| | | | | | | 0.20 | F | 3 E-MAIL TO J. CASTLE, J. JAMES, C. VAN PELT, M. RICHARD, B. FISHER, M. LEBLANC, AND A. RAVIN RE: ISSUES CONCERNING RESPONSE TO OBJECTION TO CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.2) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------------|--------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 07/12/06 Wed | Sambur, K 1122978-19369 | 3.20 | 3.20 | 1,200.00 | | | F 1 | CONTINUE TO RESEARCH 11TH CIRCUIT CASE LAW RE: BUSINESS JUDGMENT RULE (3.2) |
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 07/12/06 Wed | Turetsky, D 1122978-18160 | 4.30 | 3.30 | 1,452.00 | | 3.30 | F 1 | FURTHER RESEARCH RE: ISSUES RAISED BY COMMENTS RECEIVED FROM IBM CONCERNING IBM ASSUMPTION MOTION (3.3); |
| | | | | | | 1.00 | F 2 | FURTHER REVISE MOTION TO ASSUME IBM CONTRACTS (1.0) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 07/13/06 Thu | McDonald Henry, S 1122978-31/2982 | 7.50 | 2.10 | 1,533.00 | | 5.40 | F 1 | OUTLINE PROOF AND EXHIBITS FOR CLASSIFICATION ISSUES AT CONFIRMATION HEARING (5.4); |
| | | | | | | 2.10 | F 2 | READ PLAN SETTLEMENT CASES (2.1) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 07/13/06 Thu | Ravin, A 1122978-24786 | 4.30 | 0.30 | 162.00 | | 0.10 | F 1 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM C. JACKSON RE: OTTERBOURG'S INQUIRY AS TO THREE LEASES INCLUDED ON OMNIBUS ASSUMPTION MOTION, REVIEW OBJECTION TO OMNIBUS ASSUMPTION MOTION, DRAFT MEMORANDUM TO R. GRAY RE: SAME (.1); |
| | | | | | | 0.10 | F 2 | DRAFT CORRESPONDENCE TO C. JACKSON RE: LEASE REJECTION MOTIONS (.1); |
| | | | | | | 0.30 | F 3 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. MOTSINGER RE: BUEHLERS ADJOURNMENT STATUS, DRAFT CORRESPONDENCE TO C. IBOLD RE: SAME, REVIEW MULTIPLE CORRESPONDENCE FROM AND DRAFT MULTIPLE CORRESPONDENCE TO T. KING RE: SAME (.3); |
| | | | | | | 0.20 | F 4 | TELEPHONE CONFERENCE WITH C. JACKSON RE: PROPOSED STORE 1361 ORDER, REVIEW AND REVISE SAME, DRAFT CORRESPONDENCE TO SAME RE: SAME (.2); |
| | | | | | | 0.20 | F 5 | REVIEW AND REVISE PROPOSED ORDER RE: STORE 1327 LEASE REJECTION (.2); |
| | | | | | | 0.40 | F 6 | REVIEW AND REVISE ADMIN CLAIM APPLICATION CHART, DRAFT CORRESPONDENCE TO B. GASTON AND M. CHLEBOVEC RE: SAME (.4); |
| | | | | | | 0.20 | F 7 | CONFERENCES WITH H. WETZEL RE: ADMIN APPLICATION CHART (.2); |
| | | | | | | 0.30 | F 8 | TELEPHONE CONFERENCE WITH S. BUSEY AND C. JACKSON RE: LEASE GUARANTY REJECTION MOTIONS (.3); |
| | | | | | | 0.40 | F 9 | MULTIPLE TELEPHONE CONFERENCES WITH B. GASTON RE: GOODINGS, WOOLBRIGHT AND BUEHLERS (.4); |
| | | | | | | 0.20 | F 10 | ANALYZE LEASE/ASSIGNEE CLAIM ISSUE WITH RESPECT TO 502(E)(1)(B) (.2); |
| | | | | | F | 0.30 | F 11 | CONFERENCE WITH S. HENRY RE: LEASE/ASSIGNEE CLAIM ISSUE WITH RESPECT TO 502(E)(1)(B) (.3); |
| | | | | | | 0.30 | F 12 | LEGAL RESEARCH RE: LEASE/ASSIGNEE CLAIM ISSUE WITH RESPECT TO 502(E)(1)(B) (.3); |
| | | | | | | 0.50 | F 13 | MULTIPLE CALLS WITH B. GASTON RE: LEASE/ASSIGNEE CLAIM ISSUE WITH RESPECT TO 502(E)(1)(B) (.5); |
| | | | | | | 0.60 | F 14 | REVIEW AND REVISE ADMINISTRATIVE CLAIM APPLICATION CHART, REVIEW ADMIN CLAIM BINDER (.6); |
| | | | | | | 0.10 | F 15 | DRAFT CORRESPONDENCE TO C. DOWLING RE: ADMIN CLAIM APPLICATION OF SALEM CROSSING (.1); |
| | | | | | | 0.10 | F 16 | DRAFT CORRESPONDENCE TO E. ASHTON RE: WITHDRAWAL OF VARIOUS ADMIN CLAIM APPLICATIONS (.1) |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | **INFORMATIONAL** | | | | | | |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 07/13/06 | Turetsky, D | 2.40 | 1.00 | 440.00 | | 1.00 | F | 1 | RESEARCH RE: UTILITIES WITH CONTRACTS WITH WINN-DIXIE ENTITIES (1.0): |
| Thu | 1122978-18/1161 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY AND J. LEAMY RE: UTILITIES WITH CONTRACTS WITH WINN-DIXIE ENTITIES (.1): |
| | | | | | | 0.60 | F | 3 | FURTHER REVIEW AND ANALYSIS OF MASTER CONTRACT LIST PREPARED BY X-ROADS (.6): |
| | | | | | G | 0.40 | F | 4 | CONFERENCE CALL WITH J. EDMONSON, J. JAMES, B. KICHLER, AND J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.4): |
| | | | | | F | 0.30 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.3) |
| | | | | | | | | | MATTER:Litigation (General) |
| 07/13/06 | Turetsky, D | 5.60 | 0.70 | 308.00 | F | 0.20 | F | 1 | MEETING WITH A. RAVIN RE: RESPONDING TO OBJECTION RE: PROOF OF CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.2): |
| Thu | 1122978-25/1176 | | | | | 0.70 | F | 2 | FURTHER RESEARCH RE: ISSUES ASSOCIATED WITH RESPONDING TO OBJECTION RE: PROOF OF CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.7): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. CASTLE, J. JAMES, C. VAN PELT, M. RICHARD, B. FISHER, M. LEBLANC, AND A. RAVIN RE: ISSUES ASSOCIATED WITH RESPONDING TO OBJECTION RE: PROOF OF CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (.2): |
| | | | | | | 4.50 | F | 4 | DRAFT WINN-DIXIE RESPONSE TO TO OBJECTION RE: PROOF OF CLAIM FILED BY WINN-DIXIE IN ABLE LABS CHAPTER 11 CASE (4.5) |
| | | | | | | | | | MATTER:General Corporate Advice |
| 07/14/06 | Falls Jr., R | 6.20 | 3.20 | 944.00 | | 3.20 | F | 1 | RESEARCH RE: "CONTROL PERSON" AND "AFFILIATE" UNDER SECURITIES ACT, BANKRUPTCY PROCEEDINGS AND SEC NO-ACTION LETTERS (3.2): |
| Fri | 1122978-1/260 | | | | | 1.50 | F | 2 | RESEARCH OF FL CORPORATION BY-LAWS AND ARTICLES OF INCORPORATION (1.5): |
| | | | | | | 1.50 | F | 3 | COMPARISON OF COMPANY AND RESEARCHED BY-LAWS AND ARTICLES (1.5) |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 07/14/06 | Turetsky, D | 5.60 | 3.50 | 1,540.00 | | 3.50 | F | 1 | FURTHER RESEARCH RE: ISSUES CONCERNING EXECUTORY CONTRACTS TO BE INCLUDED IN FIRST OMNIBUS ASSUMPTION MOTION (3.5): |
| Fri | 1122978-18/1162 | | | | | 0.10 | F | 2 | E-MAIL TO H. WETZEL RE: SPREADSHEETS AND EXHIBITS FOR CONTRACTS TO BE INCLUDED IN FUTURE OMNIBUS ASSUMPTION AND REJECTION MOTIONS (0.1): |
| | | | | | | 0.50 | F | 3 | DRAFT FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.5): |
| | | | | | | 1.50 | F | 4 | REVIEW AND COMMENT RE: EXHIBIT TO OMNIBUS CONTRACTS ASSUMPTION MOTION (1.5) |
| | | | | | | | | | MATTER:General Corporate Advice |
| 07/17/06 | Falls Jr., R | 2.60 | 2.60 | 767.00 | | | F | 1 | RESEARCH RE: "CONTROL PERSONS" AND "AFFILIATES" UNDER SECURITIES ACT, BANKRUPTCY PROCEEDINGS AND SEC NO-ACTION LETTERS (2.6) |
| Mon | 1122978-1/261 | | | | | | | | |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 07/17/06 | Turetsky, D | 0.40 | 0.40 | 176.00 | | | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTINGENT CASH ISSUES (.4) |
| Mon | 1122978-15/1149 | | | | | | | | |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 07/17/06 | Turetsky, D | 8.00 | 4.10 | 1,804.00 | | 2.00 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS FOR ASSUMPTION (2.0): |
| Mon | 1122978-18/1163 | | | | | 1.40 | F | 2 | FURTHER REVISE MOTION TO ASSUME IBM CONTRACTS AND LEASES (1.4): |
| | | | | | | 1.20 | F | 3 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES ARISING IN CONNECTION WITH MOTION TO ASSUME IBM CONTRACTS AND LEASES (1.2): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES AND B. KICHLER RE: AGREEMENT WITH AMERICAN EXPRESS (.1): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO R. GRAY RE: AGREEMENT WITH AMERICAN EXPRESS (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AGREEMENT WITH AMERICAN EXPRESS (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH E. CHIKOWSKI RE: AGREEMENT WITH AMERICAN EXPRESS (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH H. WETZEL RE: EXHIBIT TO CONTRACT ASSUMPTION MOTION (.1): |
| | | | | | G | 0.50 | F | 9 | TELECONFERENCE WITH J. JAMES, K. LOVERICH, S. FELD, R. GRAY, AND J. LEAMY RE: INSURANCE CONTRACTS AND RELATED AGREEMENTS (.5): |
| | | | | | | 0.70 | F | 10 | RESEARCH RE: ASSUMPTION OF WORKERS COMPENSATION AGREEMENTS (.7): |
| | | | | | | 0.20 | F | 11 | MEMORANDUM TO R. GRAY RE: SAME (.2): |
| | | | | | | 0.20 | F | 12 | E-MAIL TO B. KICHLER RE: CONTRACT WITH MISSISSIPPI POWER (.2): |
| | | | | | | 0.70 | F | 13 | BACKGROUND RESEARCH RE: CONTRACT WITH MISSISSIPPI POWER AND CLAIM FILED BY MISSISSIPPI POWER (.7): |
| | | | | | | 0.20 | F | 14 | E-MAILS TO S. FELD RE: CONTRACT WITH MISSISSIPPI POWER AND CLAIM FILED BY MISSISSIPPI POWER (.2): |
| | | | | | F | 0.30 | F | 15 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING ASSUMPTION AND REJECTION OF VARIOUS EXECUTORY CONTRACTS (.3) |
| | | | | | | | | | MATTER: Insurance |
| 07/18/06 | Feld, S | 4.00 | 2.10 | 1,176.00 | | 2.10 | F | 1 | RESEARCH 11TH CIRCUIT LAW RE: SURETY CREDIT FACILITY (2.1): |
| Tue | 1122978-21/2482 | | | | | 1.30 | F | 2 | REVIEW AND REVISE MOTION RE: LIBERTY MUTUAL SURETY CREDIT FACILITY (1.3): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. JACKSON RE: SURETY CREDIT FACILITY (.1): |
| | | | | | | 0.50 | F | 4 | REVIEW PREPETITION INDEMNITY AGREEMENT WITH LIBERTY MUTUAL (.5) |

–  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|------------------|------------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 07/18/06 Tue | Leamy, J 1122978-9 2062 | 7.80 | 0.10 | 54.00 | | 0.20 | F | 1 | REVIEW B. COOPER LETTER RE: FOLMAR AND ASSOC. CLAIM (.2): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. RAY RE: VISAGENT CLAIM (.1): |
| | | | | | | 0.40 | F | 3 | ANALYSIS RE: VISAGENT REQUESTS (.4): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH C. JACKSON RE: J. DASBURG CLAIM (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. NIMS RE: INFINITY REALTY CLAIM (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH D. YOUNG RE: NCR CLAIM (.2): |
| | | | | | | 0.40 | F | 7 | CONF. CALL RE: TAX CLAIMS WITH WINN-DIXIE TEAM, XROADS TEAM (.4): |
| | | | | | | 0.30 | F | 8 | TELECONFERENCE WITH J. MYEROWITZ RE: ANDERSON NEWS CLAIM (.3): |
| | | | | | G | 0.60 | F | 9 | CONFERENCE CALL RE: TAX CLAIMS W/J. CASTLE, S. KAROL, S. EDMONSON, K LOGAN, R. GRAY, A RAVIN AND C JACKSON (.6): |
| | | | | | | 4.20 | F | 10 | REVIEW CLAIMS IDENTIFIED FOR 15TH OMNIBUS OBJECTION (4.2): |
| | | | | | | 0.40 | F | 11 | DRAFT FORMS FOR ADDITIONAL PROPOSED SPECIAL BAR DATE (.4): |
| | | | | | | 0.10 | F | 12 | RESEARCH RE: J. DASBURG CLAIM (.1): |
| | | | | | | 0.10 | F | 13 | EMAIL M. BARR RE: VISAGENT CLAIM (.1): |
| | | | | | | 0.20 | F | 14 | ANALYSIS RE: ANDERSON NEWS SCHEDULED CLAIM (.2): |
| | | | | | | 0.20 | F | 15 | EMAIL J. CASTLE RE: VISAGENT (.2): |
| | | | | | | 0.10 | F | 16 | EMAIL C. JACKSON RE: EVANS COUNTY CLAIM (.1): |
| | | | | | | 0.10 | F | 17 | EMAIL C. JACKSON RE: CHESTER DIX CLAIMS (.1) |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 07/18/06 Tue | Sambur, K 1122978-19 370 | 2.10 | 2.10 | 787.50 | | | F | 1 | CONTINUE TO RESEARCH BUSINESS JUDGMENT RULE IN RELATION TO LIABILITY ASSUMPTION (2.1) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 07/18/06 Tue | Turetsky, D 1122978-15 1150 | 6.80 | 1.70 | 748.00 | | 2.70 | F | 1 | FURTHER REVISE REJECTION MOTION FOR EMPLOYMENT-RELATED CONTRACTS (2.7): |
| | | | | | | 1.50 | F | 2 | FURTHER REVISE MOTION ASSUMPTION MOTION FOR EMPLOYMENT-RELATED CONTRACTS (1.5): |
| | | | | | | 0.40 | F | 3 | FURTHER ANALYSIS RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON EMPLOYMENT CONTRACT MOTIONS (0.4): |
| | | | | | | 1.70 | F | 4 | RESEARCH AND ANALYSIS RE: ISSUES RAISED BY CLAIM FILED BY E. ZAHRA (1.7): |
| | | | | | | 0.50 | F | 5 | MEMORANDUM TO L. APPEL, J. CASTLE, J. BAKER, R. GRAY, AND S. BUSEY RE: ISSUES RAISED BY CLAIM FILED BY E. ZAHRA (0.5) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 07/18/06 Tue | Turetsky, D 1122978-18 1164 | 0.80 | 0.30 | 132.00 | | 0.20 | F | 1 | TELECONFERENCE WITH E. CHIKOWSKI RE: CONTRACT WITH AMERICAN EXPRESS (.2): |
| | | | | | | 0.30 | F | 2 | RESEARCH RE: CONTRACT WITH AMERICAN EXPRESS (.3): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH B. KICHLER AND S. GRIMM RE: CONTRACT WITH AMERICAN EXPRESS (.3) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Insurance |
| 07/19/06 | Feld, S | 2.10 | 0.60 | 336.00 | | 1.00 | F | 1 | REVIEW AND REVISE SURETY CREDIT MOTION (1.0): |
| Wed | 1122978-2 2483 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. JACKSON RE: SURETY CREDIT MOTION (.1): |
| | | | | | | 0.10 | F | 3 | EMAIL TO T. PENNINGTON RE: SURETY CREDIT MOTION (.1): |
| | | | | | | 0.60 | F | 4 | REVIEW CASE LAW CITED IN SURETY CREDIT MOTION (.6): |
| | | | | | | 0.20 | F | 5 | REVIEW EMAILS RE: SURETY INDEMNITY AGREEMENT (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW EMAIL RE: LIST OF BONDS (.1) |
| | | | | | | | | | MATTER:Fee Examiner |
| 07/19/06 | Hart Jr., D | 1.20 | 0.40 | 134.00 | | 0.40 | F | 1 | RESEARCH RE: EXHIBITS FOR RESPONSE TO FEE EXAMINER'S FINAL REPORT (.4): |
| Wed | 1122978-4 254 | | | | | 0.80 | F | 2 | PREPARE EXHIBIT FOR RESPONSE TO FEE EXAMINER FINAL REPORT (.8) |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 07/19/06 | Sambur, K | 6.10 | 6.10 | 2,287.50 | | | F | 1 | CONTINUE TO RESEARCH CASE LAW RE: LIABILITY ASSUMPTION (6.1) |
| Wed | 1122978-19 371 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 07/20/06 | Gray, R | 2.40 | 0.80 | 448.00 | | 0.80 | F | 1 | REVIEW ESTIMATION CASES (.8): |
| Thu | 1122978-3 1600 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM M. WARD, SRP PARTICIPANT, RE: PLAN AND ARRANGE FOR RESPONSE (.1): |
| | | | | | | 0.40 | F | 3 | REVISE PROPOSED FORM RESPONSE TO SRP CLAIMANTS (.4): |
| | | | | | | 0.10 | F | 4 | REVIEW MEMORANDUM FROM COUNSEL TO U.S. BANK RE: PLAN AND RELATED ISSUES (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH A. RESHTICK RE: COMMON STOCK RESERVE VOTING ISSUE (.1): |
| | | | | | | 0.20 | F | 6 | REVIEW PRECEDENT DISBURSING AGENT AGREEMENTS RE: VOTING ISSUE (.2): |
| | | | | | | 0.10 | F | 7 | DRAFT MEMORANDUM TO A. RESHTICK RE: SAME (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH F. HUFFARD RE: STOCK TRANSFER RESTRICTIONS (0.1): |
| | | | | | | 0.20 | F | 9 | DRAFT MEMORANDUM TO K. BRISTOR AND R. BARUSCH RE: DEVELOPMENT OF PROPOSED RESTRICTIONS (.2): |
| | | | | | | 0.30 | F | 10 | REVIEW PRECEDENT RESTRICTIONS (.3) |
| | | | | | | | | | MATTER:Case Administration |
| 07/20/06 | Kreiner, M | 1.30 | 1.30 | 273.00 | | | F | 1 | RESEARCH PRECEDENT FINAL PLAN AND DISCLOSURE STATEMENT (1.3) |
| Thu | 1122978-8 440 | | | | | | | | |
| | | | | | | | | | MATTER:Financing (DIP and Emergence) |
| 07/20/06 | Margolis, A | 0.90 | 0.30 | 168.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH C. IBOLD, K. BERRY, K. BRISTOR, J KEMPF AND OTHERS RE: TAX ISSUES RE: SPE, TRANSFER OF LEASES (.4): |
| Thu | 1122978-19 2574 | | | | F | 0.20 | F | 2 | TELECONFERENCE WITH S HENRY RE: CONFIRMATION ORDER PROVISIONS RELATING TO SPE, TRANSFER OF LEASES (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW AND FORWARD CASE LAW TO S HENRY RE: 1146(C) EXEMPTION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** Reorganization Plan / Plan Sponsors |
| 07/20/06 | McDonald Henry, S | 7.90 | 1.60 | 1,168.00 | | 3.40 | F | 1 | ANALYSIS OF INSURANCE ISSUES IN CONNECTION WITH CONFIRMATION (3.4): |
| Thu | 1122978-3 / 2986 | | | | | 1.30 | F | 2 | REVIEW PLAN PROVISIONS RELATING TO SAME (1.3): |
| | | | | | | 1.60 | A | 3 | READ CASES AND |
| | | | | | | 1.60 | A | 4 | DRAFT SECTION RE: 1146 IN CONFIRMATION BRIEF (3.2) |
| | | | | | | | | | **MATTER:** Employee Matters (General) |
| 07/20/06 | Turetsky, D | 1.70 | 0.90 | 396.00 | | 0.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: EMPLOYMENT CONTRACTS TO BE ASSUMED AND REJECTED (.5): |
| Thu | 1122978-15 / 1152 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: EMPLOYMENT CONTRACTS TO BE ASSUMED AND REJECTED (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW COMMITTEE COUNTER PROPOSAL TERM SHEET RE: LYNCH EMPLOYMENT CONTRACT (.3): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO D. DOGAN AND J. JAMES RE: TARGET DATE FOR FILING EMPLOYMENT CONTRACT ASSUMPTION AND REJECTION MOTIONS (.1): |
| | | | | | | 0.30 | F | 5 | E-MAILS TO R. GRAY RE: COMMENTS TO MEMORANDUM TO J. MCCONNELL CONCERNING MSP CLAIMS (.3): |
| | | | | | | 0.40 | F | 6 | FURTHER RESEARCH AND ANALYSIS RE: MSP ISSUES RAISED BY J. MCCONNELL IN INQUIRY TO L. APPEL (.4) |
| | | | | | | | | | **MATTER:** Executory Contracts (Personalty) |
| 07/20/06 | Turetsky, D | 4.90 | 2.00 | 880.00 | | 2.00 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (2.0): |
| Thu | 1122978-18 / 1166 | | | | | 0.20 | F | 2 | FURTHER REVIEW AND COMMENT RE: CONTRACTS EXHIBIT TO OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. GRAY RE: CONTRACTS EXHIBIT TO OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO K. LOGAN RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1): |
| | | | | | F | 0.10 | F | 5 | TELECONFERENCE WITH J. LEAMY RE: CONTRACTS FOR INCLUSION ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO C. IBOLD, M. LEBLANC, J. CASTLE, J. JAMES, AND B. KICHLER RE: FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.30 | F | 7 | FURTHER ANALYSIS RE: ISSUES CONCERNING IBM ASSUMPTION MOTION (.3): |
| | | | | | | 0.40 | F | 8 | FURTHER REVISE IBM ASSUMPTION MOTION (.4): |
| | | | | | | 0.90 | F | 9 | MEMORANDUM TO R. MARLOWE AND S. KODA RE: IBM ASSUMPTION MOTION AND PROPOSED ORDER AND OPEN ISSUES CONCERNING SAME (.9): |
| | | | | | | 0.20 | F | 10 | REVIEW AND COMMENT RE: SUBLEASE EXHIBIT FOR INCLUSION ON FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | G | 0.50 | F | 11 | TELECONFERENCE WITH J. JAMES, J. EDMONSON, B. KICHLER, J. LEAMY, AND R. GRAY RE: EXECUTORY CONTRACT ISSUES (.5) |
| | | | | | | | | | **MATTER:** Litigation (General) |
| 07/20/06 | Turetsky, D | 2.60 | 1.80 | 792.00 | | 0.10 | F | 1 | E-MAIL TO A. RAVIN RE: RESPONSE TO ABLE LABS CLAIM OBJECTION (.1): |
| Thu | 1122978-25 / 1181 | | | | | 0.20 | F | 2 | E-MAIL TO J. CASTLE, C. VAN PEL, J. JAMES, M. RICHARD, B. FISHER, AND M. LEBLANC RE: RESPONSE TO ABLE LABS CLAIM OBJECTION (.2): |
| | | | | | | 0.50 | F | 3 | FURTHER REVISE ABLE LABS RESPONSE (.5): |
| | | | | | | 1.80 | F | 4 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES ARISING IN CONNECTION WITH ABLE LABS RESPONSE (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/24/06 Mon | Falls Jr., R 1122978-V/264 | 10.60 | 5.10 | 1,504.50 | | 1.30 | F 1 | MATTER: General Corporate Advice RESEARCH ON FL BUSINESS CODE LAW RE: NUMBER OF AUTHORIZED SHARES QUESTION (1.3); |
| | | | | | | 5.50 | F 2 | DRAFTING OF JOINT PLAN OF REORG EXHIBIT A (5.5); |
| | | | | | | 1.20 | F 3 | RESEARCH OF FL BUSINESS CODE LAW RE: PHYSICAL SHARES CERTIFICATES (1.2); |
| | | | | | | 2.60 | F 4 | RESEARCH OF REGISTRATION RIGHTS AND COMPARABLE COMPANY ANALYSIS (2.6) |
| 07/24/06 Mon | Reshtick, A 1122978-14/88 | 2.10 | 2.10 | 976.50 | | | F 1 | MATTER: Disclosure Statement/ Voting Issues ANALYZE AND RESEARCH ISSUES RELATED TO THE COMMON STOCK RESERVE AND DRAFT RELATED DISCLOSURE (2.1) |
| 07/24/06 Mon | Reshtick, A 1122978-31/99 | 3.70 | 3.70 | 1,720.50 | | | F 1 | MATTER: Reorganization Plan / Plan Sponsors RESEARCH AND ANALYZE TAX ISSUES RELATED TO THE EMERGENCE FROM BANKRUPTCY (3.7) |
| 07/24/06 Mon | Turetsky, D 1122978-14/1138 | 1.20 | 1.00 | 440.00 | | 0.10 | F 1 | MATTER: Disclosure Statement/ Voting Issues REVIEW TERRANOVA OBJECTION TO DISCLOSURE STATEMENT (.1); |
| | | | | | | 1.00 | F 2 | FURTHER RESEARCH RE: RELEASE ISSUES IN CONNECTION WITH DISCLOSURE STATEMENT (1.0); |
| | | | | | | 0.10 | F 3 | REVIEW E&A OBJECTION TO DISCLOSURE STATEMENT (.1) |
| 07/25/06 Tue | Falls Jr., R 1122978-V/265 | 2.20 | 2.20 | 649.00 | | | F 1 | MATTER: General Corporate Advice REGISTRATION RIGHTS RESEARCH (2.2) |
| 07/25/06 Tue | Reshtick, A 1122978-14/89 | 3.20 | 3.20 | 1,488.00 | | | F 1 | MATTER: Disclosure Statement/ Voting Issues ANALYZE AND RESEARCH ISSUES RELATED TO THE COMMON STOCK RESERVE AND DRAFT RELATED DISCLOSURE (3.2) |
| 07/25/06 Tue | Reshtick, A 1122978-31/100 | 3.50 | 3.50 | 1,627.50 | | | F 1 | MATTER: Reorganization Plan / Plan Sponsors RESEARCH AND ANALYZE TAX ISSUES RELATED TO THE EMERGENCY FROM BANKRUPTCY (3.5) |
| 07/25/06 Tue | Turetsky, D 1122978-18/1169 | 7.00 | 2.20 | 968.00 | | 1.00 | F 1 | MATTER: Executory Contracts (Personalty) FURTHER REVIEW AND REVISE EXHIBIT TO SECOND OMNIBUS CONTRACTS ASSUMPTION MOTION (1.0); |
| | | | | | | 0.10 | F 2 | E-MAIL TO R. GRAY RE: EXHIBIT TO SECOND OMNIBUS CONTRACTS ASSUMPTION MOTION (0.1); |
| | | | | | | 0.20 | F 3 | E-MAIL TO J. JAMES, B. KICHLER, AND J. EDMONSON RE: EXHIBIT TO SECOND OMNIBUS CONTRACTS ASSUMPTION MOTION (0.2); |
| | | | | | | 1.40 | F 4 | FURTHER REVIEW AND REVISE EXHIBIT A TO FIRST OMNIBUS ASSUMPTION MOTION (1.4); |
| | | | | | | 0.50 | F 5 | FURTHER REVIEW AND REVISE SUBLEASE EXHIBIT TO OMNIBUS ASSUMPTION MOTION (0.5); |
| | | | | | | 0.30 | F 6 | E-MAIL TO M. BARR, M. COMERFORD, AND J. MILTON RE: FIRST OMNIBUS ASSUMPTION MOTION (0.3); |
| | | | | | | 1.00 | F 7 | DRAFT SECOND OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (1.0); |
| | | | | | G | 0.30 | F 8 | TELECONFERENCE WITH B. KICHLER AND R. GRAY RE: OMNIBUS ASSUMPTION MOTIONS AND MOTION TO ASSUME IBM AGREEMENTS (0.3); |
| | | | | | | 2.20 | F 9 | RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED UNDER FIRST OMNIBUS ASSUMPTION MOTION (2.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
| 07/26/06 Wed | Handler, C  1122978-14/2417 | 1.90 | 0.40 | 216.00 | H | 1.50 | F | 1 | MATTER: Disclosure Statement/ Voting Issues |
|      |      |      |      |      |      |      |   |   | PRECEDENT GATHERING FOR FORM OF DISCLOSURE FOR TRUST (1.5): |
|      |      |      |      |      | H | 0.40 | F | 2 | DISCLOSURE RESEARCH RE: REG AND GRANTOR TRUST STATUS (.4) |
| 07/26/06 Wed | Reshtick, A  1122978-37/101 | 4.50 | 3.60 | 1,674.00 |   | 3.60 | F | 1 | MATTER: Reorganization Plan / Plan Sponsors |
|      |      |      |      |      |      |      |   |   | RESEARCH AND ANALYZE TAX ISSUES RELATED TO THE EMERGENCY FROM BANKRUPTCY (3.6): |
|      |      |      |      |      | G | 0.90 | F | 2 | CONFERENCE CALL ON TAX ISSUES RELATED TO THE EMERGENCE FROM BANKRUPTCY WITH M. BAR, D. PUNIKVAR, K. BRISTOR (.9) |
| 07/26/06 Wed | Turetsky, D  1122978-18/1170 | 7.10 | 5.40 | 2,376.00 |   | 3.10 | F | 1 | MATTER: Executory Contracts (Personalty) |
|      |      |      |      |      |      |      |   |   | FURTHER RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED UNDER FIRST OMNIBUS ASSUMPTION MOTION (3.1): |
|      |      |      |      |      |      | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: CURE COSTS OF CONTRACTS TO BE ASSUMED (0.1): |
|      |      |      |      |      |      | 1.60 | F | 3 | DRAFT MEMORANDUM RE: ISSUES CONCERNING CURE COSTS OF CONTRACTS INCLUDED IN FIRST OMNIBUS ASSUMPTION MOTION (1.6): |
|      |      |      |      |      |      | 2.30 | F | 4 | RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED UNDER SECOND OMNIBUS ASSUMPTION MOTION (2.3) |
| 07/26/06 Wed | Turetsky, D  1122978-37/1187 | 0.20 | 0.20 | 88.00 |   |      | F | 1 | MATTER: Reorganization Plan / Plan Sponsors |
|      |      |      |      |      |      |      |   |   | RESEARCH RE: STOCK RESERVE IN CONNECTION WITH PLAN OF REORGANIZATION (.2) |
| 07/27/06 Thu | Saldana, A  1122978-1/2365 | 3.00 | 3.00 | 1,680.00 |   |      | F | 1 | MATTER: General Corporate Advice |
|      |      |      |      |      |      |      |   |   | RESEARCH AND ANALYZE ISSUES RE COMMON STOCK RESERVE AND BANKRUPTCY CODE SECTION 1145 (3.0) |
| 07/27/06 Thu | Turetsky, D  1122978-14/1141 | 3.80 | 3.30 | 1,452.00 |   | 0.50 | F | 1 | MATTER: Disclosure Statement/ Voting Issues |
|      |      |      |      |      |      |      |   |   | REVIEW U.S. TRUSTEE'S OBJECTION TO DISCLOSURE STATEMENT (0.5): |
|      |      |      |      |      |      | 3.30 | F | 2 | FURTHER RESEARCH RE: RELEASES IN CONNECTION WITH ISSUES RAISED BY U.S. TRUSTEE OBJECTION TO DISCLOSURE STATEMENT (3.3) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 07/27/06 | Turetsky, D | 7.00 | 3.70 | 1,628.00 | | 1.90 | F | 1 | CONTINUE RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (1.9): |
| Thu | 1122978-18/1171 | | | | | 0.10 | F | 2 | E-MAIL TO J. EDMONSON, J. JAMES, AND B. KICHLER RE: EXECUTORY CONTRACTS TO BE ASSUMED (0.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH B. KICHLER RE: EXECUTORY CONTRACTS TO BE ASSUMED (0.4): |
| | | | | | | 0.30 | F | 4 | RESEARCH RE: ISSUES RAISED BY B. KICHLER CONCERNING EXECUTORY CONTRACTS TO BE ASSUMED (0.3): |
| | | | | | | 0.10 | F | 5 | E-MAIL TO B. KICHLER RE: EXECUTORY CONTRACTS TO BE ASSUMED (0.1): |
| | | | | | | 0.40 | F | 6 | E-MAIL TO R. MARLOWE RE: MOTION TO ASSUME IBM CONTRACTS (0.4): |
| | | | | | | 0.30 | F | 7 | RESEARCH AND ANALYSIS RE: POTENTIAL ASSUMPTION/REJECTION OF INSURANCE CONTRACTS (0.3): |
| | | | | | | 0.30 | F | 8 | E-MAIL TO B. KICHLER, J. JAMES, C. IBOLD, B. GASTON RE: FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.3): |
| | | | | | | 0.20 | F | 9 | E-MAILS TO K. NEIL RE: FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.2): |
| | | | | | | 0.80 | F | 10 | DRAFT PROPOSED ORDER FOR FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.8): |
| | | | | | F | 0.10 | F | 11 | TELECONFERENCE WITH J. LEAMY RE: FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.1): |
| | | | | | | 1.20 | F | 12 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (1.2): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH L. PRENDERGAST RE: FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (0.1): |
| | | | | | F | 0.10 | F | 14 | TELECONFERENCE WITH R. GRAY RE: PROPOSED ORDER FOR FIRST OMNIBUS ASSUMPTION ORDER (0.1): |
| | | | | | | 0.20 | F | 15 | E-MAIL TO J. MILTON RE: FIRST OMNIBUS ASSUMPTION MOTION (0.2): |
| | | | | | | 0.40 | F | 16 | TELECONFERENCE WITH J. MILTON RE: FIRST OMNIBUS ASSUMPTION MOTION (0.4): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE WITH J. MILTON RE: KWENTOH SETTLEMENT AGREEMENT (0.1) |
| | | | | | | | | | MATTER:General Corporate Advice |
| 07/28/06 | Falls Jr., R | 8.00 | 5.50 | 1,622.50 | | 2.50 | F | 1 | REVIEW OF OLDER CHARTER AMENDMENTS AND FILINGS TO ASCERTAIN CERTAIN CHARTER RELATED LANGUAGE SIGNIFICANCE (2.5): |
| Fri | 1122978-1/266 | | | | | 5.50 | F | 2 | RESEARCH FOR REGISTRATION ISSUE QUESTION IN BANKRUPTCY CASES (5.5) |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 07/28/06 | McDonald Henry, S | 9.50 | 4.30 | 3,139.00 | | 4.30 | F | 1 | READ CASES RELATING TO RELEASE CLAUSE (4.3): |
| Fri | 1122978-31/2989 | | | | | 4.40 | F | 2 | DRAFT SECTION OF BRIEF RELATING TO RELEASE(4.4): |
| | | | | | G | 0.80 | F | 3 | CONFERENCE CALL WITH COMPANY, R. GRAY, J. BAKER, F. HUFFARD ET. AL RE: PLAN (.8) |
| | | | | | | | | | MATTER:General Corporate Advice |
| 07/28/06 | Saldana, A | 6.00 | 6.00 | 3,360.00 | | | F | 1 | RESEARCH AND ANALYZE ISSUES RE: REGISTRATION OF COMMON STOCK RESERVE (6.0) |
| Fri | 1122978-1/2366 | | | | | | | | |
| | | | | | | | | | MATTER:Disclosure Statement/ Voting Issues |
| 07/28/06 | Turetsky, D | 4.60 | 1.40 | 616.00 | | 1.40 | F | 1 | RESEARCH RE: RELEASE ISSUES RAISED BY U.S. TRUSTEE IN DISCLOSURE STATEMENT OBJECTION (1.4): |
| Fri | 1122978-14/1142 | | | | | 3.20 | F | 2 | DRAFT MEMORANDUM TO L. APPEL, J. CASTLE, S. BUSEY, J. BAKER, R. GRAY AND A. RAVIN RE: RELEASE ISSUES RAISED BY U.S. TRUSTEE DISCLOSURE STATEMENT OBJECTION (3.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Disclosure Statement/ Voting Issues |
| 07/29/06 | Leamy, J | 0.50 | 0.30 | 162.00 | | 0.30 | F | 1 | RESEARCH ITEMS RE: EXECUTORY CONTRACTS FOR DISCLOSURE STATEMENT (.3): |
| Sat | 1122978-14/2075 | | | | | 0.20 | F | 2 | REVIEW PROPOSED LANGUAGE RE: UTILITY CONTRACTS (.2) |
| | | | | | | | | | MATTER: Disclosure Statement/ Voting Issues |
| 07/29/06 | Turetsky, D | 5.60 | 0.80 | 352.00 | | 4.50 | F | 1 | DRAFT RELEASE AND EXCULPATION LANGUAGE FOR DISCLOSURE STATEMENT (4.5): |
| Sat | 1122978-14/1143 | | | | | 0.80 | F | 2 | RESEARCH RE: RELEASE ISSUES IN CONNECTION WITH DISCLOSURE STATEMENT (0.8): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. BAKER RE: RELEASE LANGUAGE FOR DISCLOSURE STATEMENT (0.1): |
| | | | | | | 0.20 | F | 4 | E-MAILS TO R. GRAY AND A. RAVIN RE: DISCLOSURE STATEMENT LANGUAGE (0.2) |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 07/30/06 | Leamy, J | 3.00 | 1.00 | 540.00 | | 2.00 | F | 1 | REVIEW CLAIMS PROPOSED FOR 16TH OMNIBUS OBJECTION (2.0): |
| Sun | 1122978-9/2073 | | | | | 1.00 | F | 2 | RESEARCH RE: CLASSIFICATION OF CERTAIN CLAIMS THEREIN (1.0) |
| | | | | | | | | | MATTER: Disclosure Statement/ Voting Issues |
| 07/30/06 | Turetsky, D | 4.00 | 3.30 | 1,452.00 | | 3.30 | F | 1 | FURTHER RESEARCH RE: RELEASE ISSUES IN CONNECTION WITH DISCLOSURE STATEMENT (3.3): |
| Sun | 1122978-14/1144 | | | | | 0.70 | F | 2 | FURTHER REVISE DISCLOSURE STATEMENT RELEASE LANGUAGE (0.7) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 07/31/06 | Leamy, J | 8.10 | 2.50 | 1,350.00 | | 0.10 | F | 1 | TELECONFERENCE WITH L. WASHINGTON RE: CLAIM OBJECTION (.1): |
| Mon | 1122978-9/2074 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. DROUSE RE: CLAIM RECONCILIATION (.1): |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH E. POLLACK RE: 16TH OMNI (.3): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. CHENAULT RE: L. BARRAN CLAIM OBJECTION (.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. NERSESIAN RE: PAYCENTERS CLAIM OBJECTION (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH P. GRANICK RE: MASON SHOPPING CENTER CLAIM OBJECTION (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH D. KANE RE: PROMOTIONS UNLIMITED OBJECTION (.2): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH W. SIMKULAK RE: 14TH OMNI EXTENSION REQUEST (.1): |
| | | | | | | 1.00 | F | 9 | COMPLETE REVIEW OF 16TH OMNI EXHIBITS (1.0): |
| | | | | | | 2.50 | F | 10 | RESEARCH AND ANALYSIS WHETHER CLAIMS PROPERLY RECLASSIFIED (2.5): |
| | | | | | | 1.50 | F | 11 | FINALIZE 16TH OMNI OBJECTION FOR FILING (1.5): |
| | | | | | | 0.40 | F | 12 | REVIEW FORMS OF NOTICE PREPARED BY LOGAN FOR 16TH OMNIBUS (.4): |
| | | | | | | 0.30 | F | 13 | ANALYSIS RE: BUEHLER EXTENSION REQUEST (.3): |
| | | | | | | 0.20 | F | 14 | EMAIL C. BROWN RE: BROWN, NOLTMYER CLAIM OBJECTION (.2): |
| | | | | | | 0.10 | F | 15 | EMAIL C. JACKSON RE: SIOUX HONEY (.1): |
| | | | | | | 0.10 | F | 16 | EMAIL E POLLACK RE: LNR PARTNERS CLAIM (.1): |
| | | | | | | 0.10 | F | 17 | EMAIL E. POLLACK RE: CLAIM 13335 (.1): |
| | | | | | | 0.10 | F | 18 | EMAIL W. SIMKULAK RE: 14TH OBJECTION AND PRINCIPAL LIFE INS. CLAIMS (.1): |
| | | | | | | 0.10 | F | 19 | EMAIL E. CARROLL RE: CLAIM 12315 (.1): |
| | | | | | | 0.10 | F | 20 | EMAIL A. WEISS RE: COKE CLAIMS (.1): |
| | | | | | | 0.10 | F | 21 | EMAIL K. ARUZUDA RE: SOUTHERN BOTTLED WATER (.1): |
| | | | | | | 0.10 | F | 22 | EMAIL E. CARROLL RE: L. BARRAN CLAIM (.1): |
| | | | | | | 0.10 | F | 23 | EMAIL D. KANE RE: PROMOTIONS UNLIMITED (.1): |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 07/31/06 | Turetsky, D | 8.60 | 6.60 | 2,904.00 | | 6.60 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (6.6): |
| Mon | 1122978-18/1173 | | | | | 0.90 | F | 2 | FURTHER REVISE SECOND OMNIBUS ASSUMPTION MOTION (0.9): |
| | | | | | | 0.10 | F | 3 | E-MAIL TO R. GRAY RE: SECOND OMNIBUS ASSUMPTION MOTION (0.1): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. JAMES RE: IBM ASSUMPTION MOTION (0.2): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH T. WILLIAMS RE: KWENTOH SETTLEMENT AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. JAMES AND B. KICHLER RE: FILING OF FIRST OMNIBUS ASSUMPTION MOTION (0.1): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO B. KICHLER, K. IBOLD, C. JACKSON, J. JAMES, B. GASTON RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (0.2): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. MILTON, M. BARR, AND M. COMERFORD RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (0.2): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/01/06 | Turetsky, D | 5.60 | 3.30 | 1,452.00 | | 3.30 | F | 1 | CONTINUE RESEARCH AND ANALYSIS RE: CURE COSTS OF CONTRACTS TO BE ASSUMED IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (3.3): |
| Tue | 1124484-18 1218 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: CONTRACTS FOR INCLUSION IN SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3): |
| | | | | | | 2.00 | F | 3 | DRAFT MEMORANDUM TO B. KICHLER AND J. JAMES RE: CURE COST ISSUES IN CONNECTION WITH SECOND OMNIBUS CLAIMS ASSUMPTION MOTION (2.0) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/02/06 | Turetsky, D | 4.10 | 1.00 | 440.00 | | 1.00 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0): |
| Wed | 1124484-18 1219 | | | | | 0.30 | F | 2 | TELECONFERENCE WITH K. LOGAN RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO K. LOGAN RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH B. KICHLER RE: SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.30 | F | 5 | E-MAIL TO J. JAMES, B. KICHLER, C. JACKSON, C. IBOLD, AND B. GASTON RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3): |
| | | | | | | 0.10 | F | 6 | FURTHER E-MAIL TO J. JAMES, B. KICHLER, AND J. LEAMY RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1): |
| | | | | | | 0.40 | F | 7 | FURTHER ANALYSIS OF KWENTOH SETTLEMENT AGREEMENT (.4): |
| | | | | | | 1.30 | F | 8 | DRAFT PROPOSED ORDER FOR SECOND OMNIBUS ASSUMPTION MOTION (1.3): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO R. GRAY RE: PROPOSED ORDER FOR SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 10 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: PROPOSED ORDERS FOR SECOND OMNIBUS CLAIMS OBJECTION AND EMPLOYMENT CONTRACT ASSUMPTION AND REJECTION MOTIONS (.2) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 08/03/06 | Turetsky, D | 4.30 | 1.30 | 572.00 | | 1.30 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYMENT-RELATED CONTRACT MOTIONS (1.3): |
| Thu | 1124484-15 1207 | | | | | 0.50 | F | 2 | FURTHER REVISE MOTION TO ASSUME EMPLOYMENT-RELATED CONTRACTS (.5): |
| | | | | | | 0.50 | F | 3 | FURTHER REVISE MOTION TO REJECT EMPLOYMENT-RELATED CONTRACTS (.5): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE TO C. JACKSON RE: MOTIONS CONCERNING EMPLOYMENT-RELATED CONTRACTS (.1): |
| | | | | | | 0.50 | F | 5 | MEMORANDUM TO C. JACKSON RE: EMPLOYEE CONTRACT MOTIONS (.5): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. POST RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.2): |
| | | | | | | 0.20 | F | 7 | FURTHER REVISE EMPLOYEE CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. JAMES AND B. KICHLER RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTION (.1): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO J. POST RE: EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 10 | FURTHER REVISE PROPOSED ORDER FOR EMPLOYEE CONTRACT ASSUMPTION MOTION (.1): |
| | | | | | | 0.30 | F | 11 | FURTHER REVISE EMPLOYEE CONTRACT REJECTION MOTION (.3): |
| | | | | | | 0.20 | F | 12 | FURTHER REVISE EMPLOYEE CONTRACT REJECTION ORDER (.2): |
| | | | | | | 0.10 | F | 13 | DRAFT NOTICE OF HEARING RE: EMPLOYEE CONTRACT ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 14 | DRAFT NOTICE OF HEARING RE: EMPLOYEE CONTRACT REJECTION MOTION (.1) |

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/03/06 | Turetsky, D | 7.30 | 1.80 | 792.00 | E | 1.80 | A | 1 | RESEARCH AND |
| Thu | 1124484-18 1220 | | | | E | 1.80 | A | 2 | UPDATE EXHIBIT A TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (3.6): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: EXHIBIT A TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE TO K. LOGAN RE: EXHIBIT A TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 1.00 | F | 5 | ANALYSIS RE: OPEN ISSUES CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); |
| | | | | | | 0.80 | F | 6 | DRAFT OPEN CONTRACT ISSUES MEMORANDUM TO J. JAMES, B. KICHLER, J. EDMONSON, AND S. STOESSER (.8); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO J. JAMES, B. KICHLER, J. EDMONSON, AND S. STOESSER RE: EXHIBIT A TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. IBOLD, M. CHLEBOVEC, J. JAMES, AND R. GRAY RE: EXHIBIT B TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1): |
| | | | | | | 0.30 | F | 9 | FURTHER REVISE EXHIBIT B TO SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALLS WITH J. JAMES AND B. KICHLER RE: SECOND OMNIBUS ASSUMPTION MOTION (.3); |
| | | | | | | 0.20 | F | 11 | FURTHER REVISE SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 12 | E-MAIL TO J. JAMES, B. KICHLER, C. IBOLD, J. CASTLE, M. CHLEBOVEC, AND B. GASTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 13 | FURTHER REVISE PROPOSED ORDER TO SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 14 | E-MAIL TO J. POST RE: SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 15 | DRAFT NOTICE OF HEARING RE: SECOND OMNIBUS ASSUMPTION MOTION (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/04/06 | Turetsky, D | 4.80 | 1.70 | 748.00 | | 1.30 | F | 1 | FURTHER REVISE AND FINALIZE FOR FILING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.3); |
| Fri | 1124484-18 1221 | | | | | 0.40 | F | 2 | TELEPHONE CALLS WITH J. POST RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.4); |
| | | | | | | 1.70 | F | 3 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO ASSUME/REJECT (1.7); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. POST, T. COPELAND, AND K. WARD RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 6 | E-MAILS TO K. LOGAN, M. MARTINEZ, AND E. CROCKER RE: SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH T. COPELAND RE: SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO J. JAMES, J. EDMONSON, B. KICHLER RE: FILING OF SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE TO K. LOGAN RE: SECOND OMNIBUS CONTRACT OBJECTION (.1); |
| | | | | | | 0.40 | F | 10 | TELECONFERENCE WITH R. MARLOWE RE: ASSUMPTION OF IBM AGREEMENTS (.4); |
| | | | | | | 0.20 | F | 11 | E-MAIL TO J. JAMES RE: ASSUMPTION OF IBM AGREEMENTS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 08/04/06 | Turetsky, D | 1.50 | 1.40 | 616.00 | | 1.40 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: TREATMENT OF LOUISIANA TAX CLAIM FOR VOTING PURPOSES (1.4): |
| Fri | 1124484-9 1198 | | | | | 0.10 | F | 2 | E-MAIL TO K. LOGAN AND J. POST RE: TREATMENT OF LOUISIANA TAX CLAIM FOR VOTING PURPOSES (.1) |

– See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 08/07/06 | Turetsky, D | 7.90 | 0.40 | 176.00 | | 7.20 | F | 1 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT FOR ASSUMPTION/REJECTION (7.2): |
| Mon | 1124484-18 1222 | | | | | 0.40 | F | 2 | BACKGROUND FACT GATHERING AND RESEARCH IN CONNECTION WITH POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.4): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH A. SALDANA RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH S. EICHEL RE: IBM AGREEMENT ASSUMPTION (.1) |
| | | | | | | | | | MATTER:Employee Matters (General) |
| 08/08/06 | Shah, M | 1.50 | 1.00 | 510.00 | | 0.50 | F | 1 | REVIEW SHARES TO BE RECEIVED BY FORMER EMPLOYEES (.5): |
| Tue | 1124484-15 2215 | | | | | 1.00 | F | 2 | RESEARCH RE: WITHHOLDING (1.0) |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 08/08/06 | Turetsky, D | 6.30 | 0.20 | 88.00 | | 3.80 | F | 1 | FURTHER REVIEW AND ANALYZE EXECUTORY CONTRACT ISSUES FOR ASSUMPTION/REJECTION (3.8): |
| Tue | 1124484-18 1223 | | | | F | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: CONSTRUCTION CONTRACT ISSUES (.1): |
| | | | | | | 0.20 | F | 3 | RESEARCH AND ANALYSIS RE: CONSTRUCTION CONTRACT ISSUES (.2): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH J. JAMES RE: CONSTRUCTION CONTRACT ISSUES (.3): |
| | | | | | | 0.40 | F | 5 | E-MAIL TO C. IBOLD AND J. JAMES RE: CONSTRUCTION CONTRACT ISSUES (.4): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH C. IBOLD RE: CONSTRUCTION CONTRACT ISSUES (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.2): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. JACKSON RE: POTENTIAL MOTION TO ASSUME AND ASSIGN LEASE RELATED TO BAHAMAS SALE TRANSACTION (.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALLS WITH B. BROWN RE: ACS (FLORIDA HEALTH CARE) CONTRACT IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH L. PRENDERGAST RE: ACS (FLORIDA HEALTH CARE) CONTRACT IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.1): |
| | | | | | | 0.30 | F | 11 | REVIEW AND ANALYSIS OF ISSUES CONCERNING ACS CONTRACT (.3): |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. JAMES RE: CSX CONTRACTS (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: CSX CONTRACTS (.2): |
| | | | | | | 0.10 | F | 14 | E-MAIL TO C. GUNN RE: CSX CONTRACTS (.1) |
| | | | | | | | | | MATTER:Retention / Fee Matters (SASM&F) |
| 08/08/06 | Turetsky, D | 0.70 | 0.70 | 308.00 | | | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.7) |
| Tue | 1124484-33 1259 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 08/09/06 | Ravin, A | 1.50 | 0.90 | 486.00 | F | 0.60 | F | 1 | TELECONFERENCE WITH P. NECKLES, R. BARUSCH. J. BAKER AND R. GRAY RE: PLAN CLOSING PLANNING (.6): |
| Wed | 1124484-37 917 | | | | | 0.90 | F | 2 | LEGAL RESEARCH RE: LICENSE ASSUMPTION ISSUE (.9) |

–  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Employee Matters (General) |
| 08/09/06 | Shah, M | 1.20 | 0.70 | 357.00 | | 0.50 | F | 1 | TELECONFERENCE WITH K&S TO DISCUSS WITHHOLDINGS (.5); |
| Wed | 1124484-15/2216 | | | | | 0.70 | F | 2 | REVIEW OF IRS REGULATIONS RE: WITHHOLDING (.7) |
| | | | | | | | | |
| 08/09/06 | Turetsky, D | 1.00 | 1.00 | 440.00 | | | | MATTER: Retention / Fee Matters (SASM&F) |
| Wed | 1124484-33/1260 | | | | | | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/10/06 | Ravin, A | 2.40 | 2.30 | 1,242.00 | | 2.30 | F | 1 | LEGAL RESEARCH RE: ASSUMPTION OF LIQUOR LICENSES (2.3); |
| Thu | 1124484-31/918 | | | | | 0.10 | F | 2 | REVIEW MEMORANDA FROM J. BAKER, R. GRAY AND J. CASTLE RE: CONFIRMATION PLANNING (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/10/06 | Turetsky, D | 0.80 | 0.80 | 352.00 | | | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.8) |
| Thu | 1124484-33/1261 | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/11/06 | Aberman, C | 6.90 | 6.90 | 3,519.00 | | | F | 1 | RESEARCH RE: D&O TAIL INSURANCE (6.9) |
| Fri | 1124484-31/2193 | | | | | | | |
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/11/06 | Turetsky, D | 4.10 | 1.50 | 660.00 | | 0.50 | F | 1 | FURTHER REVISE MOTION TO ASSUME IBM CONTRACTS (.5); |
| Fri | 1124484-18/1226 | | | | | 1.50 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: IBM CONTRACTS IN CONNECTION WITH MOTION TO ASSUME (1.5); |
| | | | | | | 0.70 | F | 3 | ANALYSIS RE: WHETHER WINN-DIXIE SETTLEMENTS SHOULD BE ASSUMED/REJECTED (.7); |
| | | | | | | 1.10 | F | 4 | REVIEW AND ANALYSIS OF CARDTRONICS ATM AGREEMENT IN CONNECTION WITH DETERMINING ASSUMPTION/REJECTION COSTS (1.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. YOUNG RE: CARDTRONICS AGREEMENT (.1); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALLS WITH J. YOUNG RE: CARDTRONICS AGREEMENT (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/11/06 | Turetsky, D | 0.50 | 0.50 | 220.00 | | | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.5) |
| Fri | 1124484-33/1262 | | | | | | | |
| | | | | | | | | MATTER: Fee Examiner |
| 08/12/06 | LaMaina, K | 5.90 | 0.80 | 372.00 | | 4.20 | F | 1 | CONTINUE TO DRAFT RESPONSE TO FINAL REPORT ON INTERIM 1 (4.2); |
| Sat | 1124484-41/590 | | | | | 0.80 | F | 2 | LEGAL RESEARCH ON INTERIM 1 (.8); |
| | | | | | | 0.90 | F | 3 | PREPARE EXHIBITS (.9) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | |  |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|  |  |  |  |  |  |  |  | MATTER:Insurance |
| 08/14/06 | Larry, J | 8.10 | 5.10 | 1,912.50 |  | 2.00 | F | 1 RESEARCH EXECUTORINESS OF INSURANCE CONTRACTS (2.0): |
| Mon | 1124484-2V53 |  |  |  |  | 1.50 | F | 2 RESEARCH RETROSPECTIVE PAYMENT PREMIUMS (1.5): |
|  |  |  |  |  |  | 1.60 | F | 3 RESEARCH SELF-INSURED RETENTIONS (1.6): |
|  |  |  |  |  |  | 3.00 | F | 4 REVIEW AND ANALYZE D&O, OUTSIDE DIRECTORS' LIABILITY, AND FIDUCIARY LIABILITY INSURANCE POLICIES (3.0) |
|  |  |  |  |  |  |  |  | MATTER:Executory Contracts (Personalty) |
| 08/14/06 | Turetsky, D | 8.30 | 5.70 | 2,508.00 |  | 2.40 | F | 1 FURTHER RESEARCH AND ANALYSIS RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (2.4): |
| Mon | 1124484-18/1227 |  |  |  |  | 0.30 | F | 2 E-MAIL TO J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3): |
|  |  |  |  |  |  | 0.10 | F | 3 E-MAIL TO J. JAMES RE: INQUIRY FROM CSX CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.1): |
|  |  |  |  |  |  | 0.30 | F | 4 E-MAILS TO J. JAMES AND C. IBOLD RE: INQUIRY FROM CSX CONCERNING SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (.3): |
|  |  |  |  |  |  | 0.10 | F | 5 TELECONFERENCE WITH W. HARPMAN RE: INQUIRY CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.1): |
|  |  |  |  |  |  | 0.30 | F | 6 TELEPHONE CALLS WITH D. KAUFMAN RE: DISCOVER INQUIRY CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.3): |
|  |  |  |  |  |  | 0.10 | F | 7 E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENT (.1): |
|  |  |  |  |  |  | 0.40 | F | 8 RESEARCH RE: DISCOVER INQUIRY CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.4): |
|  |  |  |  |  |  | 0.50 | F | 9 E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, S. GRIMM RE: INQUIRY FROM MARX BROTHERS AND DISCOVER CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.5): |
|  |  |  |  |  |  | 0.30 | F | 10 ANALYSIS IN RESPONSE TO INQUIRIES FROM CREDITORS COMMITTEE CONCERNING OMNIBUS ASSUMPTION MOTIONS (.3): |
|  |  |  |  |  |  | 0.10 | F | 11 TELECONFERENCE WITH J. YOUNG RE: CREDITORS COMMITTEE INQUIRIES CONCERNING OMNIBUS ASSUMPTION MOTIONS AND EMPLOYEE CONTRACT ASSUMPTION AND REJECTION MOTIONS (.1): |
|  |  |  |  |  |  | 2.90 | F | 12 FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.9): |
|  |  |  |  |  |  | 0.30 | F | 13 TELECONFERENCE WITH J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.3): |
|  |  |  |  |  |  | 0.20 | F | 14 E-MAIL TO C. JACKSON AND S. BUSEY RE: CREDITORS COMMITTEE ISSUE CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (.2) |
|  |  |  |  |  |  |  |  | MATTER:Insurance |
| 08/15/06 | Larry, J | 10.50 | 7.00 | 2,625.00 |  | 3.50 | F | 1 PREPARE CHART ANALYZING PERTINENT PROVISIONS OF D&O, O/D, AND FUDUCIARY LIABILITY INSURANCE POLICIES (3.5): |
| Tue | 1124484-2V54 |  |  |  |  | 1.50 | F | 2 CONTINUE RESEARCH OF SIR CLAIMS IN BANKRUPTCY (1.5): |
|  |  |  |  |  |  | 3.00 | F | 3 RESEARCH INSURERS' OBLIGATION TO PAY CLAIMS IN EXCESS OF SIR AMOUNT IN BANKRUPTCY (3.0): |
|  |  |  |  |  |  | 2.50 | F | 4 RESEARCH TREATMENT OF INSURANCE DEDUCTIBLES IN BANKRUPTCY (2.5) |

– See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Claims Administration (General) |
| 08/15/06 | Leamy, J | 8.80 | 1.50 | 810.00 | | | 0.10 | F | 1 | TELECONFERENCE C. EWING RE: CAROLINA ENTERPRISES (.1); |
| Tue | 1124484-9/2109 | | | | | | 0.10 | F | 2 | TELECONFERENCE J. BAUER RE: TAYLORN CLAIM (.1); |
| | | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH J. CASTLE, C. JACKSON, J. LAMMERT RE: TAX CLAIMS (.2); |
| | | | | | | | 0.20 | F | 4 | TELECONFERENCE E. POLLACK RE: 17TH OMNI (.2); |
| | | | | | | | 0.10 | F | 5 | TELECONFERENCE W. SIMKULAK RE: PRINCIPAL LIFE (.1); |
| | | | | | | | 3.00 | F | 6 | REVIEW AND ANALYSIS OF RESPONSES TO 15TH OMNIBUS OBJECTION (3.0); |
| | | | | | | | 1.50 | F | 7 | RESEARCH CASELAW IN OPPOSITION TO CONSOLIDATED BISCUIT ADMINISTRATIVE REQUEST (1.5); |
| | | | | | | | 1.50 | F | 8 | BEGIN TO DRAFT OBJECTION TO CONSOLIDATED BISCUIT ADMINISTRATIVE APPLICATION (1.5); |
| | | | | | | | 0.10 | F | 9 | DRAFT LETTER TO D. YOUNG RE: CHECKPOINT (.1); |
| | | | | | | | 2.00 | F | 10 | FINALIZE 17TH OMNIBUS OBJECTION FOR FILING (2.0) |
| | | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/15/06 | Turetsky, D | 5.80 | 2.70 | 1,188.00 | | | 0.20 | F | 1 | E-MAILS TO C. IBOLD, J. MOLAISON, AND J. JAMES RE: CSX AGREEMENTS (.2); |
| Tue | 1124484-18/1228 | | | | | | 0.10 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: CSX CONTRACTS SUBJECT TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. IBOLD RE: CSX AGREEMENTS (.1); |
| | | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH E. GUNN RE: CSX AGREEMENTS (.1); |
| | | | | | | | 0.20 | F | 5 | E-MAIL TO E. GUNN RE: CSX AGREEMENTS (.2); |
| | | | | | | | 2.60 | F | 6 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.6); |
| | | | | | | | 0.10 | F | 7 | E-MAIL TO R. GRAY AND J. LEAMY RE: EXECUTORY CONTRACTS TO BE REJECTED (.1); |
| | | | | | | F | 0.10 | F | 8 | TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | F | 0.10 | F | 9 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | | 0.20 | F | 10 | MEETING WITH J. WOODFIELD RE: EXECUTORY CONTRACT MASTER LIST ISSUES (.2); |
| | | | | | | | 0.20 | F | 11 | E-MAIL TO J. WOODFIELD RE: EXECUTORY CONTRACT MASTER LIST ISSUES (.2); |
| | | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH D. KAUFMAN RE: CONTRACTS WITH DISCOVER (.1); |
| | | | | | | | 0.30 | F | 13 | MEMORANDUM TO B. KICHLER, J. JAMES, S. STOESSER, J. EDMONSON, AND S. GRIMM RE: CONTRACTS WITH DISCOVER (.3); |
| | | | | | | | 0.40 | F | 14 | REVIEW INDEMNITY AGREEMENT WITH MARX BROTHERS (.4); |
| | | | | | | | 0.20 | F | 15 | FURTHER ANALYSIS RE: ISSUES CONCERNING ASSUMPTION OF INDEMNITY AGREEMENT WITH MARX BROTHERS (.2); |
| | | | | | | | 0.30 | F | 16 | E-MAIL TO E. MARX RE: ASSUMPTION OF AGREEMENT WITH MARX BROTHERS (.3); |
| | | | | | | | 0.50 | F | 17 | FURTHER REVIEW AGREEMENTS WITH ALABAMA POWER (.5) |
| | | | | | | | | | | MATTER: Insurance |
| 08/16/06 | Larry, J | 13.20 | 12.00 | 4,500.00 | | | 1.20 | F | 1 | E-MAIL TO S. FELD ON M.D. FLA CASES THAT ADDRESS SIR REQUIREMENTS IN BANKRUPTCY (1.2); |
| Wed | 1124484-21/55 | | | | | | 2.00 | F | 2 | RESEARCH TEST FOR EXECUTORY CONTRACTS IN 11TH CIRCUIT (2.0); |
| | | | | | | | 1.50 | F | 3 | OUTLINE RESEARCH AND MEMORANDUM (1.5); |
| | | | | | | | 8.50 | F | 4 | AND DRAFT MEMORANDUM ON DEBTOR'S SIR LIABILITY IN BANKRUPTCY, TREATMENT OF SIR CLAIMS IN REORGANIZATION PLAN, AND EXECUTORINESS OF INSURANCE CONTRACTS IN BANKRUPTCY (8.5) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|--------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/16/06 Wed | McDonald Henry, S 1124484-31/3024 | 8.20 | 4.50 | 3,285.00 | | 4.50 | F | 1 | READ CASES APPLICABLE TO MATTERS LIKELY TO BE CONTESTED IN CONNECTION WITH CONFIRMATION HEARING (4.5); |
| | | | | | | 3.50 | F | 2 | DRAFT PARTS OF ANTICIPATED RESPONSE IN BRIEF (3.5); |
| | | | | | F | 0.20 | F | 3 | CONFERENCE WITH A. RAVIN RE: TESTIMONY (.2) |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 08/16/06 Wed | Ravin, A 1124484-9/854 | 1.20 | 0.30 | 162.00 | | 0.50 | F | 1 | REVIEW PORCUPINE WINN-DIXIE5 LLC CLAIM OBJECTION, DRAFT MEMORANDUM TO J. LEAMY RE: SAME, REVIEW PRIOR MEMORANDA RE: 502(C) RE: SAME (.5); |
| | | | | | | 0.30 | F | 2 | LEGAL RESEARCH RE: PORCUPINE WINN-DIXIE5 LLC CLAIM OBJECTION (.3); |
| | | | | | | 0.30 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: PORCUPINE AND MERRILL CLAIMS (.3); |
| | | | | | F | 0.10 | F | 4 | DRAFT MEMORANDUM TO J. LEAMY RE: PORCUPINE AND MERRILL CLAIMS (.1) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/16/06 Wed | Turetsky, D 1124484-18/1229 | 11.60 | 5.10 | 2,244.00 | | 2.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS TO BE ASSUMED/REJECTED (2.5); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO S. BUSEY AND C. JACKSON RE: MILBANK INQUIRY CONCERNING OMNIBUS CONTRACT ASSUMPTION MOTIONS (.1); |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.90 | F | 4 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: ALABAMA POWER CONTRACT AND OUTSTANDING EXECUTORY CONTRACT ISSUES (.9); |
| | | | | | G | 0.20 | F | 5 | TELECONFERENCE WITH R. GRAY AND J. MILTON RE: SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. MILTON RE: OMNIBUS ASSUMPTION MOTIONS (.1); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO S. KAROL, J. EDMONSON, AND J. YOUNG RE: CREDITORS COMMITTEE INQUIRY CONCERNING OMNIBUS ASSUMPTION MOTIONS (.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO K. WARD AND C. JACKSON RE: CREDITORS COMMITTEE OBJECTION DEADLINE RE: OMNIBUS ASSUMPTION MOTIONS (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH J. MOLAISON RE: CSX AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. GUNN RE: CSX AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO E. GUNN RE: CSX AGREEMENTS (.1); |
| | | | | | | 3.40 | F | 12 | CONTINUE REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.4); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO R. GRAY RE: CARDTRONICS AGREEMENT (.1); |
| | | | | | | 0.10 | F | 14 | TELECONFERENCE WITH C. JACKSON RE: SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. KICHLER AND C. TIORNY RE: DISCOVER AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 16 | E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENTS (.2); |
| | | | | | | 0.30 | F | 17 | E-MAIL TO J. JAMES, C. IBOLD, M. CHLEBOVEC, B. KICHLER, B. GASTON, AND C. JACKSON RE: CONCORD FUND OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.3); |
| | | | | | | 0.20 | F | 18 | E-MAIL TO J. JAMES, B. KICHLER, S. GRIMM, S. STOESSER, AND J. EDMONSON RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 2.60 | F | 19 | RESEARCH RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (2.6); |
| | | | | | | 0.10 | F | 20 | E-MAIL TO B. KICHLER, J. JAMES, J. EDMONSON, S. STOESSER RE: EXECUTORY CONTRACT CALL (.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 08/16/06 Wed | Turetsky, D 1124484-33/1263 | 0.20 | 0.20 | 88.00 | | | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/17/06 Thu | Turetsky, D 1124484-18 1230 | 11.40 | 1.90 | 836.00 | | 0.40 | F | 1 | FURTHER RESEARCH RE: ENFORCEABILITY OF CERTAIN TERMINATION PROVISIONS CONTAINED IN WINN-DIXIE CONTRACTS IN CHAPTER 11 CONTEXT (.4); |
| | | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: ENFORCEABILITY OF CERTAIN TERMINATION PROVISIONS CONTAINED IN WINN-DIXIE CONTRACTS IN CHAPTER 11 CONTEXT (.1); |
| | | | | | | 3.70 | F | 3 | FURTHER REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.7); |
| | | | | | | 1.00 | F | 4 | TELEPHONE CALLS WITH J. YOUNG RE: CARDTRONICS AGREEMENT (1.0); |
| | | | | | | 1.50 | F | 5 | FURTHER RESEARCH RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION ON THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (1.5); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE TO J. JAMES RE: IBM AGREEMENTS (.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO R. GRAY RE: IBM AGREEMENTS (.1); |
| | | | | | | 1.10 | F | 8 | DRAFT ISSUES MEMORANDUM IN CONNECTION WITH CONTRACTS FOR INCLUSION IN THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (1.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH E. RAY RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO E. RAY RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 12 | FURTHER ANALYSIS RE: CONCORD OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 1.00 | F | 13 | TELECONFERENCE WITH N. MCLACHLAN, B. GASTON, C. IBOLD, C. JACKSON, J. CASTLE, M. CHLEBOVEC RE: CONCORD/TERRANOVA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (1.0); |
| | | | | | | 0.70 | F | 14 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: IBM (.7); |
| | | | | | | 0.10 | F | 15 | E-MAIL TO S. FELD RE: ALABAMA POWER CONTRACT (.1); |
| | | | | | | 0.10 | F | 16 | TELECONFERENCE WITH E. MARX RE: SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, AND J. EDMONSON RE: GECC OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.90 | F | 18 | DRAFT AGENDA FOR 8/18 CONFERENCE CALL CONCERNING EXECUTORY CONTRACTS (.9) |
| | | | | | | | | | MATTER: Insurance |
| 08/18/06 Fri | McDonald Henry, S 1124484-21 3007 | 3.10 | 3.10 | 2,263.00 | | | F | 1 | ANALYZE CASES RELEVANT TO INSURANCE ASSUMPTION ISSUES (3.1) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/18/06 Fri | Turetsky, D 1124484-18 1231 | 7.50 | 5.80 | 2,552.00 | | 5.80 | F | 1 | CONTINUE RESEARCH IN CONNECTION WITH REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (5.8); |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH J. YOUNG RE: CARDTRONICS AGREEMENT (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES AND B. KICHLER RE: CIGNA CONTRACTS (.1); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO B. KICHLER AND J. JAMES RE: ALABAMA POWER AGREEMENT (.1); |
| | | | | | G | 0.90 | F | 6 | TELECONFERENCE WITH J. JAMES, J. EDMONSON, AND R. GRAY RE: EXECUTORY CONTRACT ISSUES (.9); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO J. JAMES AND B. KICHLER RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.20 | F | 8 | ANALYSIS RE: CONTRACTS FOR INCLUSION ON EXHIBIT FOR OMNIBUS REJECTION MOTION (.2); |
| | | | | | | 0.10 | F | 9 | E-MAIL TO J. WOODFIELD RE: EXHIBIT FOR OMNIBUS REJECTION MOTION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 08/18/06 | Turetsky, D | 0.40 | 0.10 | 44.00 | | 0.20 | F | 1 | TELEPHONE CALLS WITH K. PALASIESKI RE: INQUIRY CONCERNING MARKETPLACE FEDERAL CREDIT CLAIM (.2); |
| Fri | 1124484-9 1201 | | | | | 0.10 | F | 2 | E-MAIL TO R. GRAY RE: INQUIRY CONCERNING MARKETPLACE FEDERAL CREDIT CLAIM (.1); |
| | | | | | | 0.10 | F | 3 | RESEARCH AND ANALYSIS RE: VERTIS CLAIM (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/19/06 | Turetsky, D | 9.30 | 6.80 | 2,992.00 | | 3.30 | F | 1 | FURTHER RESEARCH IN CONNECTION WITH REJECTION/ASSUMPTION ANALYSIS RE: CARDTRONICS AGREEMENT (3.3); |
| Sat | 1124484-18 1232 | | | | | 0.60 | F | 2 | TELECONFERENCE WITH J. YOUNG RE: ASSUMPTION/REJECTION CONSIDERATIONS IN CONNECTION WITH CARDTRONICS AGREEMENT (.6); |
| | | | | | | 3.50 | F | 3 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES IN CONNECTION WITH THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (3.5); |
| | | | | | | 0.30 | F | 4 | DRAFT THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.3); |
| | | | | | | 1.30 | F | 5 | ANALYSIS RE: ISSUES IN CONNECTION WITH CONTRACTS FOR INCLUSION IN OMNIBUS CONTRACT REJECTION MOTION (1.3); |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. WOODFIELD RE: EXHIBIT FOR OMNIBUS CONTRACT REJECTION MOTION (.1); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO K. LOGAN RE: ADDRESSES FOR THIRD OMNIBUS ASSUMPTION MOTION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 08/21/06 | Elsea, E | 3.50 | 1.00 | 540.00 | | 2.50 | F | 1 | DRAFT REGISTRATION RIGHTS AGREEMENT (2.5); |
| Mon | 1124484-1 2186 | | | | | 1.00 | F | 2 | RESEARCH RE: REGISTRATION RIGHTS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Financing (DIP and Emergence) |
| 08/21/06 | Kempf, J | 11.10 | 2.50 | 937.50 | | 0.10 | F | 1 | CONFERENCE WITH A. MARGOLIS ABOUT THE MARK-UP TO THE CREDIT AGREEMENT (.1); |
| Mon | 1124484-19 420 | | | | | 2.50 | F | 2 | RESEARCHING FASB RULES, REVIEWING TEXT OF FASB 140 AND SECONDARY MATERIALS ABOUT THE REGULATION (2.5); |
| | | | | | | 8.50 | F | 3 | CROSS-REFERENCING COMMITMENT LETTER/TERM SHEET AND COMMENTING ON REAL ESTATE ASPECTS OF CREDIT AGREEMENT (8.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/21/06 | McDonald Henry, S | 7.00 | 2.90 | 2,117.00 | | 0.10 | F | 1 | TELECONFERENCE WITH M. COMERFORD RE DOCUMENT PRODUCTION (.1); |
| Mon | 1124484-31 3026 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM M. COMERFORD RE PRODUCTION AND FORWARD TO COMPANY (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND RESPOND TO EMAIL FROM S. BUSEY RE: PRODUCTION (.1); |
| | | | | | | 0.30 | F | 4 | MEET WITH S. KAROL RE: ISSUES ARISING IN CONNECTION WITH REORGANIZATION PLAN STRUCTURE (.3); |
| | | | | | | 2.90 | F | 5 | READ CASES RELATING TO EXCULPATION PROVISIONS IN CONNECTION WITH WINN DIXIE PLAN ANTICIPATED OBJECTIONS (2.9); |
| | | | | | | 3.40 | F | 6 | DRAFT EXCULPATION SECTION OF REPLY BRIEF (3.4) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/21/06 | Turetsky, D | 8.10 | 1.40 | 616.00 | | 0.80 | F 1 | MEETING WITH J. JAMES RE: EXECUTORY CONTRACT ISSUES (.8); |
| Mon | 1124484-18/1234 | | | | | 1.30 | F 2 | FURTHER ANALYSIS RE: ISSUES CONCERNING CONTRACTS FOR INCLUSION IN 3D OMNIBUS ASSUMPTION MOTION (1.3); |
| | | | | | | 1.10 | F 3 | FURTHER REVISE 3D OMNIBUS ASSUMPTION EXHIBIT (1.1); |
| | | | | | | 0.10 | F 4 | E-MAIL TO S. STOESSER, J. JAMES, B. KICHLER AND J. EDMONSON RE: THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F 5 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.1); |
| | | | | | F | 0.10 | F 6 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EXECUTORY CONTRACTS (.1); |
| | | | | | | 0.30 | F 7 | TELEPHONE CALLS WITH T. BELL RE: CIGNA CURE COST CLAIM (.3); |
| | | | | | | 0.70 | F 8 | MEETING WITH J. YOUNG RE: CARDTRONIC ASSUME/REJECT ISSUES (.7); |
| | | | | | | 1.40 | F 9 | FURTHER RESEARCH AND ANALYSIS RE: DEALS REACHED WITH VENDORS TO WAIVE CURE OR OTHERWISE MODIFY TERMS OF AGREEMENTS BEING ASSUMED (1.4); |
| | | | | | | 1.00 | F 10 | DRAFT OMNIBUS MOTION TO REJECT EXECUTORY CONTRACTS (1.0); |
| | | | | | | 1.00 | F 11 | DRAFT MEMORANDUM TO J. CASTLE RE: REJECTION DAMAGES ANALYSIS FOR CARDTRONICS AGREEMENT (1.0); |
| | | | | | | 0.10 | F 12 | E-MAIL TO D. KAUFMAN RE: DISCOVER AGREEMENTS (.1); |
| | | | | | | 0.10 | F 13 | E-MAIL TO C. THOMPSON RE: CIGNA AGREEMENTS (.1) |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/22/06 | Larry, J | 3.10 | 3.10 | 1,162.50 | | | F 1 | BEGIN RESEARCH ON SEPARATE CLASSIFICATION OF NONPRIORTIY GENERAL UNSECURED CLAIMS (3.1) |
| Tue | 1124484-37/56 | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/22/06 | McDonald Henry, S | 11.00 | 3.60 | 2,628.00 | | 6.40 | F 1 | DRAFT CONFIRMATION ORDER (6.4); |
| Tue | 1124484-37/3027 | | | | | 0.70 | F 2 | REVIEW MEMORANDUM RE: CLASSIFICATION (.7); |
| | | | | | | 3.10 | F 3 | REVIEW SELECTED CASES RE: SAME (3.1); |
| | | | | | | 0.10 | F 4 | REVIEW EMAIL FROM COMMITTEE COUNSEL RE: KELLEY DOCUMENT REQUEST (.1); |
| | | | | | | 0.10 | F 5 | REVIEW EMAIL FROM A. MARGOLIS RE: CONFIRMATION ORDER (.1); |
| | | | | | | 0.50 | F 6 | REVIEW CASE RELATING TO SECTION 1146(C) (.5); |
| | | | | | | 0.10 | F 7 | REVIEW EMAIL FROM R. GRAY RE: CONFIRMATION ISSUES (.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/22/06 | Turetsky, D | 14.50 | 11.50 | 5,060.00 | | 0.90 | F | 1 | FURTHER REVIEW/ANALYSIS OF ISSUES RELATED TO CONTRACTS TO BE INCLUDED ON OMNIBUS REJECTION EXHIBIT (.9); |
| Tue | 1124484-18 1235 | | | | F | 0.20 | F | 2 | TELEPHONE CALLS WITH R. GRAY RE: IBM AND CARDTRONICS ISSUES (.2); |
| | | | | | G | 0.40 | F | 3 | MEETING/TELECONFERENCE WITH S. GRIMM, R. DUBNICK, AND R. GRAY RE: IBM AGREEMENTS (.4); |
| | | | | | G | 0.40 | F | 4 | MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.4); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO J. YOUNG AND J. CASTLE RE: CARDTRONICS (.1); |
| | | | | | | 0.50 | F | 6 | FURTHER REVISE THIRD OMNIBUS ASSUMPTION MOTION (.5); |
| | | | | | | 5.00 | F | 7 | FURTHER ANALYSIS AND RESEARCH RE: CURE COSTS CONCERNING FIRST THREE OMNIBUS ASSUMPTION MOTIONS (5.0); |
| | | | | | | 3.70 | F | 8 | FURTHER ANALYSIS AND RESEARCH RE: ISSUES RELATED TO THIRD OMNIBUS ASSUMPTION MOTION (3.7); |
| | | | | | | 2.80 | F | 9 | DRAFT MEMORANDUM RE: CURE COSTS AND ISSUES CONCERNING THIRD OMNIBUS ASSUMPTION MOTION (2.8); |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH D. KAUFMAN RE: DISCOVER AGREEMENT ISSUES (.2); |
| | | | | | F | 0.20 | F | 11 | TELECONFERENCE WITH J. LEAMY RE: LEARNSOMETHING CONTRACT (.2); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH C. JACKSON RE: EXECUTORY CONTRACT ISSUES (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/23/06 | Aberman, C | 4.20 | 4.20 | 2,142.00 | | | F | 1 | CONTINUE RESEARCH RE: D&O TAIL INSURANCE (4.2) |
| Wed | 1124484-37 2194 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/23/06 | Larry, J | 11.00 | 11.00 | 4,125.00 | | | F | 1 | CONTINUE RESEARCH ON SEPARATE CLASSIFICATION ON UNSECURED CLAIMS UNDER 1122(A) (11.0) |
| Wed | 1124484-37 57 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/23/06 | McDonald Henry, S | 9.90 | 2.90 | 2,117.00 | | 2.90 | F | 1 | READ CASES RELATING TO THIRD PARTY RELEASE IN CONNECTION WITH ANTICIPATED OBJECTION (2.9); |
| Wed | 1124484-37 3028 | | | | | 2.70 | F | 2 | BEGIN DRAFTING BRIEF SECTION RE: SAME (2.7); |
| | | | | | | 4.30 | F | 3 | REVISIONS TO CONFIRMATION ORDER (4.3) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/23/06 Wed | Turetsky, D 1124484-18/1236 | 16.60 | 6.80 | 2,992.00 | | 2.20 | F | 1 | CONTINUE DRAFTING SUMMARY OF AGREEMENTS CONCERNING ASSUMPTION OF AGREEMENTS ON MODIFIED TERMS/LOWER CURE COSTS (2.2); |
| | | | | | | 0.30 | F | 2 | E-MAIL TO R. MARLOWE RE: IBM/ASCENTIAL ISSUES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW REVISED MOTION TO ASSUME IBM AGREEMENTS (.3); |
| | | | | | F | 0.10 | F | 4 | TELECONFERENCE WITH R. GRAY RE: CARDTRONICS ISSUES (.1); |
| | | | | | | 0.20 | F | 5 | MEETING WITH J. YOUNG RE: CARDTRONICS ISSUES (.2); |
| | | | | | | 0.40 | F | 6 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.4); |
| | | | | | G | 1.00 | F | 7 | MEETING/TELECONFERENCE WITH B. NUSSBAUM, J. YOUNG, B. GASTON, J. CASTLE, M. BYRUM RE: CARDTRONICS ISSUES (1.0); |
| | | | | | | 0.20 | F | 8 | MEETING WITH J. CASTLE, B. GASTON, AND J. YOUNG RE: CARDTRONICS (.2); |
| | | | | | G | 0.30 | F | 9 | TELECONFERENCE WITH J. CASTLE, B. GASTON, J. YOUNG AND R. GRAY RE: CARDTRONICS (.3); |
| | | | | | | 0.60 | F | 10 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH SECOND OMNIBUS ASSUMPTION MOTION (.6); |
| | | | | | | 0.30 | F | 11 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE ASSUMPTION MOTION (.3); |
| | | | | | | 0.30 | F | 12 | DRAFT NOTICE OF WITHDRAWAL IN CONNECTION WITH EMPLOYEE REJECTION MOTION (.3); |
| | | | | | | 1.00 | F | 13 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING FIRST OMNIBUS ASSUMPTION MOTION (1.0); |
| | | | | | | 1.60 | F | 14 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING SECOND OMNIBUS ASSUMPTION MOTION (1.6); |
| | | | | | | 0.50 | F | 15 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT ASSUMPTION MOTION (.5); |
| | | | | | | 0.60 | F | 16 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EMPLOYEE CONTRACT REJECTION MOTION (.6); |
| | | | | | | 3.10 | F | 17 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES RELATED TO ASSUMPTION/REJECTION DECISIONS RE: EXECUTORY CONTRACTS (3.1); |
| | | | | | | 0.90 | F | 18 | FURTHER REVISE ORDER IN CONNECTION WITH FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.9); |
| | | | | | | 1.00 | F | 19 | FURTHER REVISE ORDER IN CONNECTION WITH SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.0); |
| | | | | | | 0.30 | F | 20 | FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT ASSUMPTION MOTION (.3); |
| | | | | | | 0.50 | F | 21 | FURTHER REVISE ORDER IN CONNECTION WITH EMPLOYEE CONTRACT REJECTION MOTION (.5); |
| | | | | | | 0.90 | F | 22 | DRAFT MEMORANDA TO K. LOGAN RE: SERVICE OF CONTRACT ASSUMPTION AND REJECTION ORDERS AND NOTICES (.9) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/24/06 Thu | Aberman, C 1124484-31/2195 | 4.50 | 4.50 | 2,295.00 | | | F | 1 | CONTINUE RESEARCH RE: D&O TAIL INSURANCE (4.5) |
| | | | | | | | | | MATTER: Asset Disposition (General) |
| 08/24/06 Thu | Falls Jr., R 1124484-37/283 | 3.90 | 2.60 | 871.00 | | 2.60 | F | 1 | RESEARCH OF VARIOUS STATE LAW CODE PROVISIONS FOR RESTATEMENTS PURSUANT TO REORGANIZATIONS FOR VARIOUS SUBSIDIARIES OF WINN-DIXIE (2.6); |
| | | | | | | 1.30 | F | 2 | SUBSEQUENT DRAFTING OF SUBSIDIARY ARTICLES WITH SUCH PROVISIONS (1.3) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------|-----------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 08/24/06 | Turetsky, D | 8.80 | 1.70 | 748.00 | | 0.30 | F | 1 | FURTHER ANALYSIS RE: ISSUES ARISING IN CONNECTION WITH FIRST AND SECOND OMNIBUS ASSUMPTION MOTIONS (.3): |
| Thu | 1124484-18 / 1237 | | | | | 3.10 | F | 2 | FURTHER ANALYSIS RE: ISSUES RELATED TO ASSUMPTION/REJECTION DECISIONS CONCERNING EXECUTORY CONTRACTS (3.1): |
| | | | | | | 0.20 | F | 3 | E-MAILS TO K. LOGAN RE: SERVICE OF ORDERS ANTICIPATED TO BE ENTERED AT AUGUST 24 HEARING (.2): |
| | | | | | | 0.90 | F | 4 | MEETINGS WITH J. JAMES RE: EXECUTORY CONTRACT ISSUES (.9): |
| | | | | | | 0.40 | F | 5 | DRAFT ORDER RE: THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.4): |
| | | | | | F | 0.10 | F | 6 | TELEPHONE CALLS WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1): |
| | | | | | | 0.20 | F | 7 | FURTHER REVISE THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.2): |
| | | | | | | 1.40 | F | 8 | FURTHER REVISE EXHIBIT TO THIRD OMNIBUS ASSUMPTION MOTION (1.4): |
| | | | | | | 1.70 | F | 9 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES RELATED TO THIRD OMNIBUS ASSUMPTION MOTION (1.7): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH E. RAY RE: CONTRACT WITH ALABAMA POWER (.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO E. RAY RE: CONTRACT WITH ALABAMA POWER (.1): |
| | | | | | | 0.30 | F | 12 | E-MAIL TO J. CASTLE, T. WILLIAMS, AND K. ROMEO RE: SETTLEMENT AGREEMENTS (.3) |
| | | | | | | | | | MATTER:Reorganization Plan / Plan Sponsors |
| 08/25/06 | Aberman, C | 3.90 | 3.90 | 1,989.00 | | | F | 1 | CONTINUE LEGAL RESEARCH RE: D&O TAIL INSURANCE (3.9) |
| Fri | 1124484-31 / 2196 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 08/25/06 | Leamy, J | 7.90 | 1.00 | 540.00 | | 0.50 | F | 1 | RESEARCH RE: MSP/SRP CLAIMS (.5); |
| Fri | 1124484-9/2118 | | | | | 0.10 | F | 2 | EMAIL K. WARD RE: 16TH OMNI RESPONSES (.1); |
| | | | | | | 0.20 | F | 3 | EMAILS E. OCARROLL RE: MADISON LEASE REJECTION CLAIMS (.2); |
| | | | | | | 2.00 | F | 4 | REVIEW AND ANALYSIS OF 10 RESPONSES TO 16TH CLAIM OBJECTION RE: REAL ESTATE CLAIMS (2.0); |
| | | | | | | 0.20 | F | 5 | EMAIL TO TEAM 18 RE: SAME (.2); |
| | | | | | | 0.10 | F | 6 | EMAILS E. WINSTON RE: MADISON CLAIMS (.1); |
| | | | | | | 0.20 | F | 7 | ANALYSIS RE: WACHOVIA CLAIMS (.2); |
| | | | | | | 0.10 | F | 8 | EMAIL L. VAUGHN RE: DELL CLAIM (.1); |
| | | | | | | 0.20 | F | 9 | EMAIL B. GASTON RE: 16TH OMNI LANDLORD CLAIMS (.2); |
| | | | | | | 0.10 | F | 10 | EMAIL D. BASS RE: UNILEVER (.1); |
| | | | | | | 0.10 | F | 11 | EMAIL D. FORSYTH RE: WESTLAND PLAZA (.1); |
| | | | | | | 0.10 | F | 12 | EMAIL M. LEHMAN RE: CATAMOUNT CLAIMS (.1); |
| | | | | | | 0.10 | F | 13 | EMAIL K. GWYNNE RE: DEL MONTE CLAIMS (.1); |
| | | | | | | 0.30 | F | 14 | TELECONFERENCE W. SIMKULAK RE: PRINCIPAL LIFE CLAIMS (.3); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE J. KRERER RE: KRISPY KREME (.1); |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE J. BOYLES RE: LANDLORD CLAIMS ON 16TH OMNIBUS (.2); |
| | | | | | | 0.40 | F | 17 | TELECONFERENCE E. OCARROLL AND E. WINSTON RE: CLAIM 13066 (.4); |
| | | | | | | 0.20 | F | 18 | TELECONFERENCE D. BRYANT RE: DEL MONTE (.2); |
| | | | | | | 0.20 | F | 19 | TELECONFERENCE S. TVOUKELAS RE: LAFAYETTE LIFE INSURANCE (.2); |
| | | | | | | 0.50 | F | 20 | RESEARCH RE: SCHEDULED CLAIMS (.5); |
| | | | | | | 0.20 | F | 21 | TELECONFERENCE E. POLLACK RE: UPCOMING OBJECTIONS (.2); |
| | | | | | | 0.30 | F | 22 | ANALYSIS RE: INSURANCE CLAIMS ON HOLD (.3); |
| | | | | | | 1.50 | F | 23 | REVIEW AND ANALYSIS RE: OPEN AND HOLD CLAIMS WITH RESPECT TO CONTRACTS TO BE ASSUMED (1.5) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 08/25/06 | Turetsky, D | 4.60 | 1.60 | 704.00 | | 1.60 | F | 1 | FURTHER ANALYSIS AND RESEARCH RE: THIRD OMNIBUS ASSUMPTION MOTION (1.6) |
| Fri | 1124484-18/1238 | | | | | 0.80 | F | 2 | FINALIZE AND PREPARE FOR FILING THIRD OMNIBUS CONTRACT ASSUMPTION MOTION (.8); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH K. LOGAN RE: THIRD OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 1.40 | F | 4 | FURTHER ANALYSIS RE: CONTRACTS FOR INCLUSION ON OMNIBUS REJECTION MOTION (1.4); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. MILTON RE: THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH K. LOGAN RE: THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 7 | E-MAILS TO K. LOGAN RE: THIRD OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 8 | E-MAIL TO C. JACKSON AND K. WARD RE: THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH K. WARD RE: THIRD OMNIBUS ASSUMPTION MOTION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 08/28/06 | Gray, R | 2.70 | 0.30 | 168.00 | | 0.10 | F | 1 | REVIEW LETTER FROM WELLS FARGO RE: REJECTION CLAIM SETTLEMENT AND DRAFT MEMORANDUM TO J. LEAMY RE: SAME (.1): |
| Mon | 1124484-9 1673 | | | | | 0.80 | F | 2 | REVIEW EXHIBITS FOR 19TH AND 20TH OMNIBUS OBJECTIONS (.8): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. LEAMY RE: COMMENTS ON EXHIBITS (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW VARIANCE REPORT COMMENTS FROM K. MIDDLETON AND DRAFT MEMORANDUM TO L. RODRIGUEZ RE: FURTHER RESEARCH (.3): |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO MERCER ET AL. RE: ADDITIONAL SAMPLE REPORTS FOR MEMBER OF RETIREE COMMITTEE (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT MEMORANDUM TO L. RODRIGUEZ, D. MERCER, B. CROCKER ET AL. RE: CALL TO COORDINATE DATA NEEDS FOR OBJECTION (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW ADDITIONAL SAMPLES RECEIVED FROM MERCER (.2): |
| | | | | | | 0.10 | F | 8 | DRAFT MEMORANDUM TO J. MCCONNELL RE: SAME (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH B. CROCKER RE: MSP CLAIM CALCULATIONS (.2): |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH D. TURETSKY AND B. CROCKER RE: REC SHEET ACCESS FOR IN HOUSE LAWYER (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW AND RESPOND TO MEMORANDUM FROM C. JACKSON RE: EQUITY HOLDER PROOF OF INTEREST (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT MEMORANDUM TO S. KAROL RE: CLAIM UPDATES (.1): |
| | | | | | | 0.10 | F | 13 | EXCHANGE EMAILS WITH M. MARTINEZ RE: SUPPLEMENTAL CONTINGENT CASH MAILING (.1): |
| | | | | | | 0.20 | F | 14 | EXCHANGE EMAILS WITH J. LEAMY AND A. RAVIN RE: LEASE GUARANTEE CAP ISSUE (.2): |
| | | | | | | 0.10 | F | 15 | EXCHANGE EMAILS WITH E. POLLACK RE: REPORTS ON CLAIMS OBJECTIONS STATUS (.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/28/06 | Ravin, A | 3.90 | 1.10 | 594.00 | G | 1.10 | F | 1 | TELECONFERENCE WITH B. GASTON, J. CASTLE, S. HENRY, D. STANFORD, AND K. DAW RE: ZURICH LEASES/CLAIMS (1.1): |
| Mon | 1124484-24 901 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH B. GASTON RE: ZURICH LEASES/CLAIMS (.1): |
| | | | | | G | 0.40 | F | 3 | TELECONFERENCE WITH S. HENRY, B. GASTON AND D. AND PAUL RE: FITZGERALD LEASE STATUS (.4): |
| | | | | | | 0.70 | F | 4 | DRAFT ZURICH CLAIM STIPULATION, CORRESPONDING MOTION AND PROPOSED ORDER (.7): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM C. JACKSON AND K. NIEL RE: TREATMENT OF COMMODORE LEASES IN OMNIBUS ASSUMPTION ORDER (.1): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. GASTON RE: CONTINGENT CLAIMS FOR ASSIGNED LEASE REJECTIONS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM K. DAW AND K. NIEL RE: LEASE FOR STORE 2347, DRAFT CORRESPONDENCE TO K. DAW RE: SAME (.1): |
| | | | | | | 0.20 | F | 8 | REVIEW MEMORANDUM RE: WTVA MOTION FOR RECONSIDERATION, DRAFT CORRESPONDENCE TO C. JACKSON RE: SAME (.2): |
| | | | | | | 1.10 | F | 9 | LEGAL RESEARCH RE: 502(B)(6) CLAIM APPLICATION TO GUARANTORS (1.1) |
| | | | | | | | | | MATTER: Case Administration |
| 08/29/06 | Woodfield, J | 7.10 | 2.50 | 237.50 | J | 0.50 | F | 1 | UPDATE AND CIRCULATE DOCKET (.5): |
| Tue | 1124484-8 15 | | | | J | 2.50 | F | 2 | UPDATE AND CIRCULATE FINAL DRAFT OF WINN-DIXIE CASE CALENDAR (2.5): |
| | | | | | | 2.50 | F | 3 | RESEARCH WINN-DIXIE EMPLOYMENT CONTRACTS (2.5): |
| | | | | | J | 0.60 | F | 4 | SEARCH DOCKET FOR RECLAMATION CLAIMS (.6): |
| | | | | | J | 1.00 | F | 5 | UPDATE WINN-DIXIE DISCLOSURE STATEMENT BINDER (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 08/30/06 | Elsea, E | 2.50 | 1.20 | 648.00 | | 1.30 | F | 1 | REVIEW AND REVISE REGISTRATION RIGHTS AGREEMENT (1.3); |
| Wed | 1124484-V 2188 | | | | | 1.20 | F | 2 | RESEARCH RE: SAME (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 08/30/06 | Ravin, A | 5.30 | 0.30 | 162.00 | | 0.10 | F | 1 | REVIEW OBJECTION TO PLAN FILED BY N. HURM, DRAFT RESPONSE TO SAME (.1); |
| Wed | 1124484-3 V 929 | | | | | 0.10 | F | 2 | REVIEW OBJECTION TO PLAN FILED BY PARKER, DRAFT RESPONSE TO SAME (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW OBJECTION TO PLAN FILED BY C. HICKS, DRAFT RESPONSE TO SAME (.1); |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO L. APPEL RE: OBJECTIONS TO PLAN (.1); |
| | | | | | | 0.10 | F | 5 | REVIEW OBJECTION TO PLAN FILED BY LANDSTROM, DRAFT RESPONSE TO SAME (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW WACHOVIA PROPOSAL RE: SERVING AS DISBURSING AGENT (.1); |
| | | | | | | 0.20 | F | 7 | ORGANIZE FILE RE: STOCKHOLDER LETTERS (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO B. FERRETTI RE: OBJECTION TO PLAN (.1); |
| | | | | | | 3.90 | F | 9 | REVISE CONFIRMATION HEARING Q&A OUTLINE FOR L. APPEL AND F. HUFFARD AND K. LOGAN, DRAFT LOGAN DECLARATION (3.9); |
| | | | | | | 0.10 | F | 10 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. DUBEN RE: OBJECTION TO PLAN (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW PLAN OBJECTION FROM AND DRAFT RESPONSE TO L. RHYNE (.1); |
| | | | | | | 0.30 | F | 12 | REVIEW AMERICA WEST CASE RE: RETENTION BONUSES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 08/31/06 | Elsea, E | 0.80 | 0.70 | 378.00 | | 0.70 | F | 1 | RESEARCH RE: REGISTRATION RIGHTS AGREEMENT PRECEDENT (.7); |
| Thu | 1124484-V 2189 | | | | | 0.10 | F | 2 | E-MAIL WITH A. SALDANA RE: SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 09/01/06 | Ravin, A | 1.60 | 1.20 | 648.00 | | 0.20 | F | 1 | REVIEW MERRILL LYNCH RESPONSES TO CLAIM OBJECTIONS (.2); |
| Fri | 1124506-V 127 | | | | | 1.20 | F | 2 | LEGAL RESEARCH RE: 502(B)(6) ARGUMENTS ASSERTED IN MERRILL LYNCH RESPONSES TO CLAIM OBJECTIONS (1.2); |
| | | | | | F | 0.20 | F | 3 | CONFERENCE WITH J. LEAMY RE: 502(B)(6) ARGUMENTS ASSERTED IN MERRILL LYNCH RESPONSES TO CLAIM OBJECTIONS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/05/06 | Eichel, S | 6.30 | 4.30 | 2,322.00 | | 4.30 | F | 1 | RESEARCH RE: DAMAGES FOR REJECTION OF EXISTING CONTRACT INCLUDES LOST PROFIT (4.3): |
| Tue | 1124506-18309 | | | | | 0.20 | F | 2 | REVIEW EMAILS IN CONNECTION IN DETERMINING THE CALCULATION OF GE'S RECLAMATION CLAIM (.2): |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO R. GRAY RE: CALCULATION OF GE'S RECLAMATION CLAIM (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW EMAIL FROM J. CARR RE: RUG DOCTOR DISPUTE (.3): |
| | | | | | | 0.10 | F | 5 | REVIEW EMAIL FROM D. RABON RE: RUG DOCTOR DISPUTE (.1): |
| | | | | | | 0.10 | F | 6 | DRAFT EMAIL TO B. KICHLER AND D. RABON RE: RUG DOCTOR DISPUTE (.1): |
| | | | | | | 0.20 | F | 7 | ANALYZE ISSUES RE: RUG DOCTOR DISPUTE (.2): |
| | | | | | | 0.40 | F | 8 | ANALYZE ISSUES RE: RUG DOCTOR ISSUES IN CONNECTION WITH UPCOMING MEETING RE: RUG DOCTOR CONTRACT (.4): |
| | | | | | | 0.20 | F | 9 | DRAFT EMAIL TO B. KICHLER RE: CORRESPONDENCE WITH RUG DOCTOR (.2): |
| | | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM B. KICHLER RE: RUG DOCTOR CORRESPONDENCE (.1): |
| | | | | | | 0.10 | F | 11 | REVIEW EMAIL FROM C. KARIA RE: RUG DOCTOR CORRESPONDENCE (.1): |
| | | | | | | 1.00 | F | 12 | TELECONFERENCE WITH B. KICHLER AND D. RABON RE: RUG DOCTOR CLAIMS IN CONNECTION WITH REJECTION OF PREPETITION CONTRACT (1.) |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 09/05/06 | Leamy, J | 6.00 | 0.80 | 432.00 | | 0.10 | F | 1 | TELECONFERENCE WITH M. KAHN RE: KAHN AND ASSOCIATES CLAIM (.1): |
| Tue | 1124506-9131 | | | | | 0.10 | F | 2 | TELECONFERENCE WITH E. POLLACK RE: 21ST OMNI (.1): |
| | | | | | | 0.40 | F | 3 | DRAFT XEROX STIPULATION (.4): |
| | | | | | | 3.50 | F | 4 | FINALIZE 20TH AND 21ST OBJECTIONS FOR FILING (3.5): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH A. GLOVER RE: ALLEN CANNING CO. (.2): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH W. SIMKULAK RE: LEASE REJECTION CLAIM (.2): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH T. COPELAND RE: 20TH AND 21ST (.1): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH B. SMITH RE: SERVICE FORCE (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH M. MIGLIORE RE: SOUTHERN PARTNERS (.2): |
| | | | | | | 0.20 | F | 10 | TELECONFERENCE WITH E. POLLACK RE: 22ND OMNI (.2): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH L. JACOBSON RE: MGM CLAIM (.1): |
| | | | | | | 0.80 | F | 12 | RESEARCH RE: INFORMATION RESOURCES CLAIM (.8) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/05/06 | Turetsky, D | 12.80 | 4.30 | 1,892.00 | | 1.80 | F | 1 | CONTINUE DRAFTING EXHIBIT/MEMORANDUM RE: CLAIMS RELATED TO ASSUMED EXECUTORY CONTRACTS (1.8): |
| Tue | 1124506-18312 | | | | | 4.30 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CONTRACTS TO BE ASSUMED/REJECTED AND RELATED CLAIMS (4.3): |
| | | | | | | 4.70 | F | 3 | FURTHER UPDATE ASSUMPTION/REJECTION ANALYSIS CHART WITH RESPECT TO EXECUTORY CONTRACTS (4.7): |
| | | | | | | 0.40 | F | 4 | TELECONFERENCE WITH J. YOUNG AND R. GRAY RE: EXECUTORY CONTRACT ISSUES INCLUDING CONTRACT WITH HARVARD DRUG (.4): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH J. JAMES RE: EXECUTORY CONTRACT ASSUMPTION/REJECTION DECISIONS (.1): |
| | | | | | | 1.50 | F | 6 | BEGIN DRAFTING EXHIBIT FOR FOURTH OMNIBUS CONTRACT ASSUMPTION MOTION (1.5) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/08/06 | Turetsky, D | 9.20 | 1.50 | 660.00 | | 1.40 | F | 1 | FURTHER REVISE OPEN ISSUES MEMORANDUM RELATING TO WINN-DIXIE EXECUTORY CONTRACTS (1.4); |
| Fri | 1124506-18 322 | | | | | 1.00 | F | 2 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS (1.0); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, J. YOUNG, S. KAROL, J. EDMONSON RE: OPEN ISSUES MEMORANDUM RELATING TO WINN-DIXIE EXECUTORY CONTRACTS (.2); |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH T. SCOLES RE: DELOITTE CONTRACTS (.1); |
| | | | | | | 0.20 | F | 5 | RESEARCH AND ANALYSIS RE: DELOITTE CONTRACTS (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: DELOITTE CONTRACTS (.1); |
| | | | | | | 0.70 | F | 7 | MEMORANDUM TO M. BYRUM, J. ROY, J. GLEASON, AND A. BARAGONA RE: DELOITTE AGREEMENTS (.7); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO F. HUFFARD RE: BLACKSTONE AGREEMENTS (.2); |
| | | | | | | 0.70 | F | 9 | FURTHER REVISE EXHIBIT TO 4TH OMNIBUS CONTRACT ASSUMPTION MOTION (.7); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE TO B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | G | 0.80 | F | 11 | TELECONFERENCE WITH K. FAGERSTROM AND J. LEAMY RE: XEROX CONTRACT ISSUES (.8); |
| | | | | | F | 0.20 | F | 12 | TELECONFERENCE WITH J. LEAMY RE: EXECUTORY CONTRACT ISSUES (.2); |
| | | | | | F | 0.10 | F | 13 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALLS WITH K. FAGERSTROM RE: MODIFIED TERMS RELATING TO ASSUMPTION OF VARIOUS EXECUTORY CONTRACTS (.2); |
| | | | | | | 0.30 | F | 15 | RESEARCH RE: MODIFIED TERMS RELATING TO ASSUMPTION OF VARIOUS EXECUTORY CONTRACTS (.3); |
| | | | | | | 0.90 | F | 16 | DRAFT FIRST MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.9); |
| | | | | | | 0.80 | F | 17 | DRAFT SECOND MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.8); |
| | | | | | | 0.80 | F | 18 | DRAFT THIRD MOTION TO ASSUME CONTRACTS ON NEGOTIATED TERMS (.8); |
| | | | | | | 0.30 | F | 19 | TELECONFERENCE WITH J. ROY RE: DELOITTE CONTRACTS (.3); |
| | | | | | | 0.10 | F | 20 | TELECONFERENCE WITH K. BURNS RE: DELOITTE CONTRACTS (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/09/06 | Turetsky, D | 14.30 | 6.10 | 2,684.00 | | 3.10 | F | 1 | CONTINUE DRAFTING FIRST NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (3.1); |
| Sat | 1124506-18 324 | | | | | 2.50 | F | 2 | CONTINUE DRAFTING SECOND NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (2.5); |
| | | | | | | 2.60 | F | 3 | CONTINUE DRAFTING THIRD NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (2.6); |
| | | | | | | 6.10 | F | 4 | FURTHER ANALYSIS AND RESEARCH RE: OPEN ISSUES CONCERNING CONTRACTS TO BE ASSUMED/REJECTED (6.1) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 09/10/06 Sun | Turetsky, D 1124506-18/327 | 13.00 | 4.60 | 2,024.00 | | 4.60 | F 1 | CONTINUE ANALYSIS AND RESEARCH RE: OPEN ISSUES CONCERNING CONTRACTS TO BE ASSUMED/REJECTED (4.6): |
| | | | | | | 0.60 | F 2 | DRAFT FOURTH OMNIBUS ASSUMPTION MOTION INCLUDING RELATED EXHIBIT (.6): |
| | | | | | | 0.50 | F 3 | DRAFT MOTION TO REJECT CONTRACTS AS OF OCTOBER 21 INCLUDING RELATED EXHIBIT (.5): |
| | | | | | | 2.10 | F 4 | FURTHER REVISE EXHIBIT RELATED TO 1ST NEGOTIATED ASSUMPTION MOTION (2.1): |
| | | | | | | 1.00 | F 5 | FURTHER REVISE EXHIBIT RELATED TO 2D NEGOTIATED ASSUMPTION MOTION (1.0): |
| | | | | | | 1.20 | F 6 | FURTHER REVISE EXHIBIT RELATED TO 3D NEGOTIATED ASSUMPTION MOTION (1.2): |
| | | | | | | 2.70 | F 7 | FURTHER REVISE MEMORANDUM RE: OPEN ISSUES CONCERNING CONTRACTS TO BE ASSUMED/REJECTED (2.7): |
| | | | | | | 0.30 | F 8 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, J. CASTLE, H. ETLIN, J. EDMONSON RE: OPEN ISSUES (.3) |
| | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 09/11/06 Mon | Turetsky, D 1124506-18/330 | 12.20 | 4.90 | 2,156.00 | | 4.10 | F 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING EXECUTORY CONTRACTS TO BE ASSUMED/REJECTED (4.1): |
| | | | | | | 0.70 | F 2 | FURTHER REVISE EXHIBIT TO FIRST NEGOTIATED ASSUMPTION AGREEMENT (.7): |
| | | | | | | 0.50 | F 3 | FURTHER REVISE EXHIBIT TO SECOND NEGOTIATED ASSUMPTION AGREEMENT (.5): |
| | | | | | | 0.40 | F 4 | FURTHER REVISE EXHIBIT TO THIRD NEGOTIATED ASSUMPTION AGREEMENT (.4): |
| | | | | | | 0.60 | F 5 | FURTHER REVISE EXHIBIT TO FOURTH OMNIBUS ASSUMPTION AGREEMENT (.6): |
| | | | | | | 0.30 | F 6 | FURTHER REVISE EXHIBIT TO MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.3): |
| | | | | | | 0.10 | F 7 | E-MAIL TO S. EICHEL RE: ENVIRONMENTAL WASTE SOLUTIONS CONTRACT (.1): |
| | | | | | | 0.80 | F 8 | FURTHER REVISE EXHIBIT RE: 4TH OMNIBUS ASSUMPTION MOTION (.8): |
| | | | | | | 0.10 | F 9 | TELECONFERENCE WITH J. JAMES AND B. KICHLER RE: CONTRACT ISSUES (.1): |
| | | | | | | 0.30 | F 10 | TELEPHONE CALLS WITH J. YOUNG RE: EXECUTORY CONTRACT ISSUES (.3): |
| | | | | | | 0.30 | F 11 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ASSUMPTION AND REJECTION MOTIONS (.3): |
| | | | | | F | 0.10 | F 12 | TELECONFERENCE WITH R. GRAY RE: COMMENTS TO ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.70 | F 13 | RESEARCH AND ANALYSIS RE: PHARMACY CHOICE AGREEMENT (.7): |
| | | | | | | 0.10 | F 14 | TELECONFERENCE WITH J. YOUNG RE: LEXIS/PEOPLEWISE (.1): |
| | | | | | | 0.80 | F 15 | TELECONFERENCE WITH K. FAGERSTROM, J. YOUNG (PARTIAL), AND J. EDMONSON (PARTIAL) RE: ALARM CONTRACTS AND OTHER CONTRACT ISSUES (.8): |
| | | | | | | 0.10 | F 16 | TELECONFERENCE WITH B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F 17 | RESEARCH RE: ISSUES CONCERNING EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F 18 | TELECONFERENCE WITH J. POST RE: ISSUES CONCERNING EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 2.00 | F 19 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. EDMONSON, J. YOUNG, AND K. FAGERSTROM RE: EXECUTORY CONTRACT ISSUES (2.0) |
| | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 09/12/06 Tue | Leamy, J 1124506-18/333 | 1.90 | 0.40 | 216.00 | | 0.40 | F 1 | RESEARCH RE: ASSUMPTION AGREEMENTS AND EMAILS K. FAGERSTROM RE: SAME (.4): |
| | | | | | | 1.00 | F 2 | COORDINATE RE: CLAIMS TO BE DISPOSED OF IN ASSUMPTION MOTIONS (1.0): |
| | | | | | | 0.50 | F 3 | REVIEW AND ANALYSIS RE: DL PETERSON CONTRACT (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Litigation (General) |
| 09/12/06 | McDonald Henry, S | 1.20 | 0.30 | 219.00 | | 0.20 | F | 1 | REVIEW EMAIL FROM R. GRAY RE: AUTO LIABILITY ISSUE (.2); |
| Tue | 1124506-25/548 | | | | | 0.70 | F | 2 | REVIEW OF APPLICABLE ORDER RE: AME (.7); |
| | | | | | | 0.30 | F | 3 | REVIEW OF APPLICABLE STATUTE AND CASE SUMMARIES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/12/06 | Turetsky, D | 14.10 | 0.30 | 132.00 | | 5.30 | F | 1 | FURTHER ANALYSIS RE: ASSUMPTION/REJECTION ISSUES IN CONNECTION WITH EXECUTORY CONTRACTS (5.3); |
| Tue | 1124506-18/334 | | | | | 1.20 | F | 2 | FURTHER REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.2); |
| | | | | | | 1.10 | F | 3 | FURTHER REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.1); |
| | | | | | | 1.00 | F | 4 | FURTHER REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.0); |
| | | | | | | 0.90 | F | 5 | FURTHER REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (.9); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, S. STOESSER, J. EDMONSON, H. ETLIN, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: ISSUES CONCERNING MATRA CONTRACT (.2); |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO J. JAMES, B. KICHLER, S. STOESSER, J. EDMONSON, H. ETLIN, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: REVISED EXHIBITS FOR ASSUMPTION/REJECTION MOTIONS (.3); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH F. HUFFARD RE: BLACKSTONE CONTRACTS (.1); |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE TO N. BUBNOVICH RE: WATSON WYATT CONTRACTS (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO N. BUBNOVICH RE: WATSON WYATT CONTRACTS (.1); |
| | | | | | | 0.40 | F | 11 | E-MAIL TO M. BYRUM, J. GLEASON, J. ROY RE: DELOITTE CONTRACTS (.4); |
| | | | | | | 0.10 | F | 12 | E-MAIL TO J. JAMES AND B. KICHLER RE: WATSON WYATT AND BLACKSTONE CONTRACTS (.1); |
| | | | | | | 0.20 | F | 13 | E-MAIL TO S. EICHEL RE: NCR CONTRACTS (.2); |
| | | | | | | 0.30 | F | 14 | FURTHER RESEARCH AND ANALYSIS RE: NCR CONTRACTS (.3); |
| | | | | | | 0.20 | F | 15 | TELECONFERENCE WITH T. WUERTZ RE: NCR AGREEMENTS (.2); |
| | | | | | | 0.30 | F | 16 | ANALYSIS RE: FLOWERS BAKERIES CONTRACT (.3); |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. JAMES RE: PHARMACY CHOICE CONTRACT (.1); |
| | | | | | | 0.10 | F | 18 | E-MAIL TO T. BELL AND J. JAMES RE: MEDICAL SECURITY CARD COMPANY (.1); |
| | | | | | G | 0.10 | F | 19 | TELECONFERENCE WITH J. POST AND R. GRAY RE: MOTIONS TO APPROVE NEGOTIATED ASSUMPTIONS OF CONTRACTS (.1); |
| | | | | | | 0.10 | F | 20 | E-MAIL TO B. KICHLER RE: CONTRACTS WITH RUG DOCTOR AND RD CANDLE (.1); |
| | | | | | G | 1.70 | F | 21 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. YOUNG, J. EDOMONSON, K. FAGERSTROM RE: EXECUTORY CONTRACT ISSUES (1.7); |
| | | | | | F | 0.20 | F | 22 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 09/13/06 | Falls Jr., R | 7.80 | 6.60 | 2,211.00 | | 6.60 | F | 1 | 1145 NO-ACTION LETTER RESEARCH (6.6); |
| Wed | 1124506-1/15 | | | | | 1.20 | F | 2 | REVIEW OF BROKER ASSISTED WITHHOLDING PROPOSALS (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/13/06 Wed | Turetsky, D 1124506-18338 | 15.40 | 0.60 | 264.00 | | 5.70 | F | 1 | MATTER: Executory Contracts (Personalty) FURTHER ANALYSIS RE: ASSUMPTION/REJECTION ISSUES IN CONNECTION WITH EXECUTORY CONTRACTS (5.7); |
| | | | | | | 1.20 | F | 2 | FURTHER REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.2); |
| | | | | | | 0.50 | F | 3 | FURTHER REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.5); |
| | | | | | | 0.60 | F | 4 | FURTHER REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6); |
| | | | | | | 1.20 | F | 5 | FURTHER REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (1.2); |
| | | | | | | 0.30 | F | 6 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, J. CASTLE, H. ETLIN RE: ASSUMPTION MOTIONS (.3); |
| | | | | | | 0.60 | F | 7 | DRAFT PROPOSED ORDER RE: 1ST NEGOTIATED ASSUMPTION MOTION (.6); |
| | | | | | | 0.40 | F | 8 | DRAFT PROPOSED ORDER RE: 2D NEGOTIATED ASSUMPTION MOTION (.4); |
| | | | | | | 0.20 | F | 9 | DRAFT PROPOSED ORDER RE: 3D NEGOTIATED ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO R. GRAY RE: ORDERS CONCERNING NEGOTIATED ASSUMPTION MOTIONS (.1); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH C. JACKSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH B. NELSON RE: EFUNDS OBJECTION TO THIRD OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | F | 0.20 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: PHH PETERSON CONTRACT (.2); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO B. KICHLER RE: RD CANDLE (.1); |
| | | | | | | 0.20 | F | 15 | DRAFT PROPOSED ORDER FOR FOURTH OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 16 | DRAFT PROPOSED ORDER RE: MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.2); |
| | | | | | | 0.20 | F | 17 | REVIEW MEMORANDUM RE: DISPOSITION OF INSURANCE CONTRACTS IN CONNECTION WITH MOTIONS TO ASSUME EXECUTORY CONTRACTS (.2); |
| | | | | | | 0.60 | F | 18 | FURTHER RESEARCH RE: ISSUES CONCERNING ASSUMPTION OF NCR AGREEMENTS (.6); |
| | | | | | F | 0.20 | F | 19 | TELECONFERENCE WITH J. LEAMY RE: NCR CONTRACTS (.2); |
| | | | | | G | 0.10 | F | 20 | TELECONFERENCE WITH D. YOUNG RE: NCR CONTRACTS (.1); |
| | | | | | | 0.10 | F | 21 | E-MAIL TO J. JAMES RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY (.1); |
| | | | | | G | 0.10 | F | 22 | TELECONFERENCE WITH R. GRAY, M. RICHARD, AND J. CASTLE RE: EXECUTORY CONTRACT ISSUES (.1); |
| | | | | | F | 0.10 | F | 23 | TELECONFERENCE WITH R. GRAY RE: ANDERSON NEWS CONTRACT (.1); |
| | | | | | G | 1.20 | F | 24 | TELECONFERENCE WITH J. JAMES, J. YOUNG, K. FAGERSTROM, J. EDMONSON, AND S. EICHEL RE: EXECUTORY CONTRACT ISSUES (1.2); |
| | | | | | G | 0.30 | F | 25 | TELECONFERENCE WITH J. YOUNG, S. EICHEL, AND R. GRAY (PARTIAL) RE: EXECUTORY CONTRACT ISSUES (.3); |
| | | | | | G | 0.20 | F | 26 | TELECONFERENCE WITH B. KICHLER AND J. JAMES RE: EXECUTORY CONTRACT ISSUES (.2); |
| | | | | | | 0.20 | F | 27 | REVISE DRAFT PROPOSED ORDER RE: 1ST NEGOTIATED ASSUMPTION MOTION (.2); |
| | | | | | | 0.10 | F | 28 | REVISE DRAFT PROPOSED ORDER RE: 2D NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 29 | REVISE DRAFT PROPOSED ORDER RE: 3D NEGOTIATED ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 30 | REVISE DRAFT PROPOSED ORDER RE: 4TH OMNIBUS ASSUMPTION MOTION (.1) |
| 09/14/06 Thu | Falls Jr., R 1124506-1/17 | 7.20 | 3.60 | 1,206.00 | | 1.40 | F | 1 | MATTER: General Corporate Advice REVIEW BROKER ASSISTED WITHHOLDING PROPOSALS (1.4); |
| | | | | | | 2.20 | F | 2 | DRAFT OF QUESTIONS/ASSUMPTIONS ON SAME (2.2); |
| | | | | | | 3.60 | F | 3 | 1145(A)(4) RESEARCH (3.6) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/14/06 | Turetsky, D | 14.40 | 2.50 | 1,100.00 | | 2.30 | F | 1 | FURTHER REVIEW AND REVISE 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (2.3): |
| Thu | 1124506-18/341 | | | | | 1.60 | F | 2 | FURTHER REVIEW AND REVISE 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.6): |
| | | | | | | 1.80 | F | 3 | FURTHER REVIEW AND REVISE 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (1.8): |
| | | | | | | 1.40 | F | 4 | FURTHER REVIEW AND REVISE FOURTH OMNIBUS ASSUMPTION MOTION/EXHIBIT (1.4): |
| | | | | | | 0.60 | F | 5 | FURTHER REVIEW AND REVISE MOTION TO REJECT EXECUTORY CONTRACTS AS OF OCTOBER 5 (.6): |
| | | | | | | 2.40 | F | 6 | ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (2.4): |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH C. JACKSON RE: MOTION TO ASSUME IBM CONTRACTS (.1): |
| | | | | | | 0.20 | F | 8 | FURTHER REVISE PROPOSED ORDER RE: IBM ASSUMPTION MOTION (.2): |
| | | | | | | 0.20 | F | 9 | FURTHER REVISE PROPOSED ORDER RE: 3D OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO C. JACKSON RE: PROPOSED ORDERS FOR IBM AND 3D OMNIBUS ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 11 | E-MAIL TO B. KICHLER RE: RAYOVAC CONTRACT (.1): |
| | | | | | | 0.20 | F | 12 | E-MAIL TO J. YOUNG, J. JAMES, K. FAGERSTROM, AND B. KICHLER RE: ASSUMPTION AGREEMENTS FOR CONTRACTS BEING ASSUMED (.2): |
| | | | | | G | 0.20 | F | 13 | TELECONFERENCE WITH K. LOGAN RE: SERVICE OF THIRD OMNIBUS ASSUMPTION ORDER AND NEGOTIATED ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.20 | F | 14 | E-MAIL TO K. LOGAN RE: SERVICE OF THIRD OMNIBUS ASSUMPTION ORDER AND NEGOTIATED ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALLS WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | | 0.10 | F | 16 | FURTHER RESEARCH AND ANALYSIS RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1): |
| | | | | | | 0.20 | F | 17 | TELECONFERENCE WITH J. POST RE: CONTRACT WITH MEDICAL SECURITY CARD COMPANY (.2): |
| | | | | | | 0.20 | F | 18 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: PROPOSED ORDERS IN CONNECTION WITH ASSUMPTION AND REJECTION MOTIONS (.2): |
| | | | | | | 0.40 | F | 19 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: REVISED DRAFTS OF NEGOTIATED ASSUMPTION MOTIONS AND 4TH OMNIBUS ASSUMPTION MOTION (0.4): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO C. JACKSON RE: NEGOTIATED ASSUMPTION AND REJECTION MOTIONS (.1): |
| | | | | | | 0.20 | F | 21 | E-MAIL TO B. GASTON AND C. JACKSON RE: TJX LEASE ASSIGNMENT (.2): |
| | | | | | | 0.10 | F | 22 | E-MAIL TO D. RABON RE: ANDERSON NEWS CONTRACT (.1): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH B. KICHLER RE: WESTERN UNION CONTRACT (.1): |
| | | | | | G | 1.20 | F | 24 | CONFERENCE WITH J. YOUNG, J. JAMES, B. KICHLER, S. GRIMM (PARTIAL), K. FAGERSTROM, B. GASTON, AND S. EICHEL RE: CONTRACT ISSUES (1.2): |
| | | | | | | 0.20 | F | 25 | TELECONFERENCE WITH J. YOUNG RE: CONTRACT ISSUES (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/14/06 | Turetsky, D | 0.20 | 0.20 | 88.00 | | | F | 1 | RESEARCH/ANALYSIS RE: SUBLEASES TO BE ASSUMED/REJECTED (.2) |
| Thu | 1124506-24/533 | | | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 09/15/06 | Falls Jr., R | 7.00 | 3.50 | 1,172.50 | | 3.50 | F | 1 | RESEARCH FOR NO-ACTION LETTER (3.5): |
| Fri | 1124506-1/18 | | | | | 1.20 | F | 2 | WINN-DIXIE FILING TIMINGS RESEARCH (1.2): |
| | | | | | | 2.30 | F | 3 | REVIEW OF NEW BROKER PROPOSAL (2.3) |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/15/06 | Turetsky, D | 7.90 | 1.40 | 616.00 | | 0.70 | F | 1 | FURTHER REVISE AND FINALIZE FOR FILING 1ST NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.7): |
| Fri | 1124506-18345 | | | | | 0.60 | F | 2 | FURTHER REVISE AND FINALIZE FOR FILING 2D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6): |
| | | | | | | 0.60 | F | 3 | FURTHER REVISE AND FINALIZE FOR FILING 3D NEGOTIATED ASSUMPTION MOTION/EXHIBIT (.6): |
| | | | | | | 1.10 | F | 4 | FURTHER REVISE AND FINALIZE FOR FILING FOURTH OMNIBUS ASSUMPTION MOTION FOR FILING (1.1): |
| | | | | | | 1.00 | F | 5 | FURTHER REVISE AND FINALIZE FOR FILING MOTION TO REJECT EXECUTORY CONTRACTS AS OF OCTOBER 5 (1.0): |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO J. CASTLE, J. JAMES, B. KICHLER, J. YOUNG, F. FAGERSTROM, H. ETLIN, B. GASTON RE: ASSUMPTION AND REJECTION MOTIONS (.3): |
| | | | | | | 0.10 | F | 7 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 1ST NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 8 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 2D NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 9 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 3D NEGOTIATED ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 10 | DRAFT NOTICE OF HEARING IN CONNECTION WITH 4TH OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 11 | DRAFT NOTICE OF HEARING IN CONNECTION WITH MOTION TO REJECT CONTRACTS AS OF OCTOBER 5 (.1): |
| | | | | | | 1.40 | F | 12 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.4): |
| | | | | | F | 0.10 | F | 13 | TELECONFERENCE WITH J. LEAMY RE: XEROX CONTRACTS (.1): |
| | | | | | | 0.10 | F | 14 | E-MAIL TO K. FAGERSTROM AND J. LEAMY RE: XEROX CONTRACTS (.1): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH B. GASTON RE: ASSUMPTION OF TJX ASSIGNMENT (.1): |
| | | | | | | 0.10 | F | 16 | E-MAIL TO C. JACKSON AND B. GASTON RE: ASSUMPTION OF TJX ASSIGNMENT (.1): |
| | | | | | G | 0.10 | F | 17 | TELECONFERENCE WITH J. MILTON AND R. GRAY RE: ASSUMPTION AND REJECTION MOTIONS (.1): |
| | | | | | G | 0.10 | F | 18 | TELECONFERENCE WITH M. BARR, J. MILTON, AND R. GRAY RE: ASSUMPTION AND REJECTION MOTIONS (.1): |
| | | | | | | 0.20 | F | 19 | E-MAILS TO C. JACKSON AND K. WARD RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2): |
| | | | | | | 0.10 | F | 20 | E-MAIL TO K. LOGAN RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.1): |
| | | | | | | 0.20 | F | 21 | E-MAIL TO J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, J. CASTLE RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2): |
| | | | | | | 0.20 | F | 22 | E-MAIL TO M. BARR, J. MILTON, AND M. COMERFORD RE: ASSUMPTION AGREEMENTS AND FILING OF ASSUMPTION AND REJECTION MOTIONS (.2): |
| | | | | | | 0.20 | F | 23 | E-MAIL TO J. HARBOUR RE: FILING OF ASSUMPTION AND REJECTION MOTIONS (.2) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 09/18/06 | Falls Jr., R | 6.20 | 3.50 | 1,172.50 | | 2.20 | F | 1 | DISCUSSIONS WITH BROKERS RE: PROPOSALS (2.2): |
| Mon | 1124506-1720 | | | | | 3.50 | F | 2 | 1145(A) RESEARCH (3.5): |
| | | | | | | 0.50 | F | 3 | REVIEW OF ORGANIZATIONAL CHARTS FOR TERMINATED ENTITIES (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**MATTER: Claims Administration (General)**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/06 Mon | Leamy, J 1124506-9/167 | 6.70 | 0.50 | 270.00 | | 0.30 | F | 1 | TELECONFERENCE WITH G. TARR RE: FLORIDA CRYSTALS RESPONSE TO 18TH CLAIM OBJECTION (.3): |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH M. NIMS RE: LANDLORD CLAIM (.1): |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH K. ALLEMAN RE: ACADIANA BOTTLING (.1): |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH T. DEW RE: NC SELF INSURERS GUARANTY ASSOC CLAIM (.2): |
| | | | | | | 0.30 | F | 5 | TELECONFERENCE WITH S. EVERETT RE: FRANKFORD DALLAS CLAIM OBJECTION (.3): |
| | | | | | | 0.40 | F | 6 | DRAFT LANGUAGE TO RESOLVE FRANKFORD DALLAS OBJECTION (.4): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH D. DARE RE: MMM MOTION TO ALLOW CLAIM (.2): |
| | | | | | | 0.80 | F | 8 | DRAFT 15TH AND 16TH CORRECTED ORDERS FOR A. SCHULKIN CLAIMS (.8): |
| | | | | | | 0.50 | F | 9 | REVIEW B. BREWER LETTER RESPONSE TO 19TH CLAIM OBJECTION AND DRAFT LETTER TO B. BREWER (.5): |
| | | | | | | 2.50 | F | 10 | ANALYSIS AND IDENTIFY ACTION ITEMS FOR RESOLUTION OF ALL ADJOURNED CLAIM OBJECTIONS WHERE 3018 MOTION FILED (2.5): |
| | | | | | | 0.10 | F | 11 | REVIEW B. KICHLER EMAIL RE: DEL MONTE (.1): |
| | | | | | | 0.20 | F | 12 | REVIEW A. ROSENBLATT EMAIL RE: NATL SALES SERVICE CLAIM (.2): |
| | | | | | | 0.50 | F | 13 | <u>RESEARCH AND RESPOND TO A. SHULKIN INQUIRY RE: MULTIPLE LANDLORD CLAIMS STATUS (.5):</u> |
| | | | | | | 0.10 | F | 14 | EMAIL J. KREHER RE: KRISPY KREME (.1): |
| | | | | | | 0.10 | F | 15 | EMAIL K. BARNHART RE: GEM NICKERSON (.1): |
| | | | | | | 0.20 | F | 16 | EMAIL T. MIMMS RE: BARRETT CROSSING CLAIM (.2): |
| | | | | | | 0.10 | F | 17 | EMAILS T. WUERTZ RE: BRACHS (.1) |

**MATTER: Executory Contracts (Personalty)**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/06 Mon | Turetsky, D 1124506-18/350 | 6.60 | 4.10 | 1,804.00 | F | 0.10 | F | 1 | TELECONFERENCE WITH R. GRAY RE: ISSUES CONCERNING EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.80 | F | 2 | <u>RESEARCH IN CONNECTION WITH ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.8):</u> |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO B. KICHLER RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH J. YOUNG RE: ALABAMA POWER OBJECTION TO FIRST OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 3.30 | F | 6 | <u>FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING CONTRACTS TO BE ASSUMED (3.3):</u> |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. RABON RE: ANDERSON NEWS CONTRACT (.1): |
| | | | | | | 0.20 | F | 8 | E-MAIL TO J. JAMES AND T. BELL RE: CIGNA OBJECTION TO SECOND OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE TO C. THOMPSON RE: CIGNA CONTRACTS (.1): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO J. JAMES, T. BELL RE: CIGNA CONTRACTS (.1): |
| | | | | | G | 1.00 | F | 11 | TELECONFERENCE WITH J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, AND S. EICHEL RE: EXECUTORY CONTRACT ISSUES (1.0): |
| | | | | | | 0.40 | F | 12 | FURTHER REVISE MASTER CONTRACT STATUS CHART (.4): |
| | | | | | | 0.10 | F | 13 | E-MAIL TO J. YOUNG RE: MASTER CONTRACT STATUS CHART (.1) |

**MATTER: General Corporate Advice**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/06 Tue | Falls Jr., R 1124506-1/22 | 8.10 | 3.50 | 1,172.50 | | 4.60 | F | 1 | DRAFTING OF PROPOSAL SUMMARY (4.6): |
| | | | | | | 3.50 | F | 2 | <u>"WHEN ISSUED TRADING" RESEARCH (3.5)</u> |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/19/06 Tue | Leamy, J 1124506-9171 | 6.50 | 0.20 | 108.00 | | | | | MATTER: Claims Administration (General) |
| | | | | | | 0.20 | F | 1 | TELECONFERENCE WITH E. POLLACK RE: 23RD OMNI (.2): |
| | | | | | | 0.20 | F | 2 | TELECONFERENCE WITH E. CHOU RE: KELLOGG (.2): |
| | | | | | | 0.30 | F | 3 | EMAILS B. GASTON RE: J. BOYLES CLAIMS, GEM NICKERSON CLAIMS (.3): |
| | | | | | | 0.20 | F | 4 | EMAIL E. OCARROLL RE: WATKINS CLAIM (.2): |
| | | | | | | 0.10 | F | 5 | EMAIL E GUNN RE: CSX (.1): |
| | | | | | | 0.30 | F | 6 | ANALYSIS RE: CSX STIPULATION (.3): |
| | | | | | | 0.30 | F | 7 | REVIEW XEROX CLAIMS (.3): |
| | | | | | | 0.20 | F | 8 | TELECONFERENCE WITH H. SHERBAUM RE: WORKERS COMP CLAIM (.2): |
| | | | | | | 0.30 | F | 9 | DRAFT WITHDRAWAL OF PROJECT ASSTS MOTION AND EMAIL R. DEHNEY RE: SAME (.3): |
| | | | | | | 0.20 | F | 10 | ANALYSIS RE: BOISE CASCADE CLAIM (.2): |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH L. JACOBSEN RE: MGM CLAIM (.1): |
| | | | | | | 1.30 | F | 12 | REVIEW OPEN CLAIM LIST (1.3): |
| | | | | | | 1.00 | F | 13 | TELECONFERENCE WITH E. POLLACK RE: 23RD OMNI (1.0): |
| | | | | | | 0.20 | F | 14 | REVIEW J. BOYLES LETTER RE: PICKENS CLAIMS (.2): |
| | | | | | | 0.30 | F | 15 | ANALYSIS RE: FLORIDA CRYSTALS REQUEST ON 18TH OMNI ORDER (.3): |
| | | | | | | 0.20 | F | 16 | RESEARCH RE: BIRMINGHAM REALTY CLAIMS (.2): |
| | | | | | | 0.40 | F | 17 | ANALYSIS RE: CLAIM 12251 (.4): |
| | | | | | | 0.40 | F | 18 | ANALYSIS RE: DIAL CLAIMS OBJECTION (.4): |
| | | | | | | 0.30 | F | 19 | EMAILS M. WESTBROOK RE: 20TH OMNIBUS (.3) |
| | | | | | | | | | |
| 09/19/06 Tue | Lederer, J 1124506-3653 | 7.40 | 4.60 | 1,357.00 | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| | | | | | | 1.20 | F | 1 | CONDUCTED WESTLAW SEARCH CONCERNING THE STANDARD FOR APPROVING COMPROMISES (1.2): |
| | | | | | | 0.40 | F | 2 | REVIEW WINN-DIXIE DOCKET FILINGS FOR FORMAL OBJECTIONS (.4): |
| | | | | | J | 0.60 | F | 3 | UPDATE WINN-DIXIE OBJECTION BINDER WITH NEW FORMAL OBJECTIONS (.6): |
| | | | | | | 1.00 | F | 4 | CREATE INDEX/CHART OF 3018 MOTIONS AND PLAN CLASSIFICATION MOTIONS (1.0): |
| | | | | | | 0.40 | F | 5 | UPDATE INDEX REFLECTING COMMENTS (.4): |
| | | | | | | 2.00 | F | 6 | COMPLETE WESTLAW RESEARCH ON "RANGE OF REASONABLENESS/RECOVERY" IN APPROVAL OF COMPROMISES (2.0): |
| | | | | | | 1.40 | F | 7 | DRAFT AND REVISE MEMORANDUM RE: SAME TO TEAM (1.4): |
| | | | | | | 0.40 | F | 8 | REVIEW SECTION 502(B)(7) FROM A. RAVIN (.4) |
| | | | | | | | | | |
| 09/19/06 Tue | McDonald Henry, S 1124506-3589 | 5.80 | 1.70 | 1,241.00 | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| | | | | | | 2.80 | F | 1 | MADE REVISIONS TO CONFIRMATION ORDER IN LIGHT OF COMMENTS (2.8): |
| | | | | | F | 0.10 | F | 2 | TELECONFERENCE WITH A. MARGOLIS RE: SAME (.1): |
| | | | | | G | 1.10 | F | 3 | TELECONFERENCE WITH D. BAKER AND S. BUSEY RE: ISSUES RELATING TO CONTESTED CONFIRMATION HEARING AND EVIDENCE TO BE PRESENTED (1.1): |
| | | | | | | 1.70 | F | 4 | RESEARCH ON MATTERS RAISED ON THE CALL (1.7): |
| | | | | | F | 0.10 | F | 5 | CONFERENCE WITH R. GRAY RE: HEARING AND EVIDENCE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 09/19/06 Tue | Turetsky, D 1124506-15/290 | 0.90 | 0.90 | 396.00 | | | F | 1 | RESEARCH RE: ISSUES ARISING IN CONNECTION WITH OBJECTION TO MSP/SRP CLAIMS (.9) |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/19/06 Tue | Turetsky, D 1124506-18/353 | 7.20 | 3.30 | 1,452.00 | | 3.00 | F | 1 | ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (3.0) ; |
| | | | | | | 0.10 | F | 2 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.1) ; |
| | | | | | | 0.10 | F | 3 | E-MAIL TO J. JAMES AND T. BELL RE: CIGNA CONTRACTS (.1) ; |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH J. LANGDON RE: XEROX CONTRACTS (.1) ; |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH C. JACKSON RE: MOTION TO REJECT CONTRACTS AS OF SEPTEMBER 21 (.1) ; |
| | | | | | | 0.10 | F | 6 | E-MAIL TO J. JAMES AND J. YOUNG RE: MOTION TO REJECT CONTRACTS AS OF SEPTEMBER 21 (.1) ; |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE TO D. RABON RE: ANDERSON NEWS CONTRACT (.1) ; |
| | | | | | | 0.30 | F | 8 | FURTHER RESEARCH AND ANALYSIS RE: CSX CONTRACTS (.3) |
| | | | | | | 0.10 | F | 9 | E-MAIL TO J. MOLAISON RE: CSX CONTRACTS (.1) ; |
| | | | | | | 1.80 | F | 10 | DRAFT 4TH NEGOTIATED CONTRACT ASSUMPTION MOTION (1.8) ; |
| | | | | | | 1.00 | F | 11 | DRAFT EXHIBIT RE: FOURTH NEGOTIATED CONTRACT ASSUMPTION MOTION (1.0) ; |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. YOUNG AND S. EICHEL RE: SMITHFIELD CONTRACT (.1) ; |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH J. YOUNG RE: CONTRACT ISSUES (.2) ; |
| | | | | | | 0.10 | F | 14 | E-MAIL TO J. LEAMY RE: BOISE CONTRACT (.1) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/19/06 Tue | Turetsky, D 1124506-31/656 | 0.30 | 0.30 | 132.00 | | | F | 1 | RESEARCH RE: APPROPRIATE CRAM DOWN INTEREST RATE IN CONNECTION WITH WINN-DIXIE PLAN OF REORGANIZATION (.3) |
| | | | | | | | | | MATTER: Insurance |
| 09/20/06 Wed | Feld, S 1124506-21/511 | 3.90 | 3.60 | 2,016.00 | | 0.30 | F | 1 | ANALYZE PROPOSAL OF OHIO CASUALTY (.3) ; |
| | | | | | | 3.60 | F | 2 | RESEARCH AND REVIEW CASELAW RE: WHETHER EXONERATION SURVIVES DISCHARGE (3.6) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/20/06 Wed | Lederer, J 1124506-31/659 | 9.00 | 7.30 | 2,153.50 | | 1.80 | F | 1 | WESTLAW RESEARCH ON TREATMENT OF LEASE TERMINATION AGREEMENTS UNDER 502(B)(6) OF THE CODE (1.8) ; |
| | | | | | | 2.00 | F | 2 | READ THROUGH CASE LAW FROM SEARCH (2.0) ; |
| | | | | | | 0.20 | F | 3 | REVIEW WINN-DIXIE COURT DOCKET FOR FORMAL OBJECTIONS (.2) ; |
| | | | | | | 0.20 | F | 4 | CONDUCT SEARCH FOR PRECEDENT ON KNOWLEDGEBASE SYSTEM FOR LEASE TERMINATION TREATMENT (.2) ; |
| | | | | | | 0.80 | F | 5 | EXPAND WESTLAW SEARCH TO ALL CIRCUITS (.8) ; |
| | | | | | | 1.00 | F | 6 | SEARCH ON WESTLAW FOR LAW REVIEWS, PLI ARTICLES, AND ALR FOR INFORMATION ON TREATMENT OF LEASE TERMINATION UNDER THE CODE (1.0) ; |
| | | | | | | 1.50 | F | 7 | WESTLAW RESEARCH ON PROPER CLASSIFICATION OF CLAIMS UNDER 1122 OF THE CODE (1.5) ; |
| | | | | | | 1.50 | F | 8 | DRAFT AND REVISE MEMORANDUM HIGHLIGHTING RESEARCH RESULTS FOR CLAIM CLASSIFICATION (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: General Corporate Advice |
| 09/20/06 | Makins Baugh, K | 6.90 | 0.40 | 204.00 | | 4.20 | F | 1 | REVIEW 1145 NO-ACTION LETTERS (4.2): |
| Wed | 1124506-1/24 | | | | | 0.40 | F | 2 | RESEARCH FOR ADDITIONAL NO-ACTION LETTERS (.4): |
| | | | | | | 1.80 | F | 3 | READ DISCLOSURE STATEMENT (1.8): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH R. FALLS TO DISCUSS 1145(A)(4) EXEMPTION (.1): |
| | | | | | | 0.40 | F | 5 | DRAFT OUTLINE OF NO-ACTION LETTER (.4) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/20/06 | McDonald Henry, S | 7.10 | 6.00 | 4,380.00 | | 0.80 | F | 1 | RESPOND TO S. BUSEY QUESTIONS RE: LAW ON CLASSIFICATION ISSUES (.8): |
| Wed | 1124506-31/592 | | | | | 6.00 | F | 2 | RESEARCH AND READ NUMEROUS CASES ON THOSE ISSUES (6.0): |
| | | | | | F | 0.10 | F | 3 | CONFERENCE WITH J. BAKER RE: HEARING PREPARATION (.1): |
| | | | | | F | 0.20 | F | 4 | CONFERENCE WITH J. BAKER RE: 12.3 ISSUE (.2) |
| | | | | | | | | | MATTER: Employee Matters (General) |
| 09/20/06 | Olshan, R | 1.10 | 1.10 | 830.50 | | | F | 1 | RESEARCH RE: SECTION 83 APPLICABILITY TO STOCK DISTRIBUTION (1.1) |
| Wed | 1124506-15/273 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/20/06 | Turetsky, D | 9.20 | 1.30 | 572.00 | | 1.30 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.3): |
| Wed | 1124506-18356 | | | | | 0.90 | F | 2 | FURTHER REVISE 4TH NEGOTIATED ASSUMPTION MOTION (.9); |
| | | | | | | 0.40 | F | 3 | FURTHER REVISE EXHIBIT TO 4TH NEGOTIATED ASSUMPTION MOTION (.4): |
| | | | | | | 0.40 | F | 4 | DRAFT 5TH OMNIBUS ASSUMPTION MOTION (.4): |
| | | | | | | 0.60 | F | 5 | DRAFT EXHIBIT FOR 5TH OMNIBUS ASSUMPTION MOTION (.6): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH J. JAMES RE: CONTRACT ASSUMPTION ISSUES (.2): |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. GRAY AND J. JAMES (PARTIAL) RE: CONTRACT ASSUMPTION ISSUES (.2): |
| | | | | | G | 0.10 | F | 8 | TELECONFERENCE WITH J. YOUNG AND R. GRAY RE: CARDTRONICS CONTRACT (.1): |
| | | | | | | 0.20 | F | 9 | TELECONFERENCE WITH J. JAMES AND T. BELL RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | F | 0.10 | F | 10 | TELECONFERENCE WITH R. GRAY RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. POST RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH J. LANDON RE: XEROX CONTRACTS (.2): |
| | | | | | | 0.30 | F | 13 | E-MAILS TO J. LANDON RE: XEROX CONTRACTS (.3): |
| | | | | | | 0.20 | F | 14 | E-MAIL TO M. BARR, M. COMERFORD, AND J. MILTON RE: 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.2): |
| | | | | | | 0.30 | F | 15 | TELECONFERENCE WITH J. MILTON AND M. GAVEJIAN RE: ASSUMPTION MOTIONS (.3): |
| | | | | | | 0.20 | F | 16 | TELECONFERENCE WITH J. YOUNG AND K. FAGERSTROM RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE TO C. SMITH RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY (.1): |
| | | | | | | 0.10 | F | 18 | E-MAIL TO J. CASTLE, J. JAMES, B. KICHLER, J. YOUNG, K. FAGERSTROM, B. GASTON, AND J. EDMONSON RE: 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.40 | F | 19 | TELEPHONE CALLS WITH J. YOUNG RE: CONTRACT ISSUES (.4): |
| | | | | | F | 0.10 | F | 20 | TELECONFERENCE WITH R. GRAY RE: COMMITTEE INQUIRY CONCERNING NEGOTIATED ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.10 | F | 21 | TELECONFERENCE WITH C. JACKSON AND S. BUSEY RE: MOTION TO REJECT CONTRACTS AS OF SEPTEMBER 21 (.1): |
| | | | | | | 0.80 | F | 22 | REVIEW GE COMMENTS TO ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.8): |
| | | | | | | 0.10 | F | 23 | TELECONFERENCE WITH B. KICHLER RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 24 | TELECONFERENCE WITH P. CARINO RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 25 | E-MAIL TO B. KICHLER RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1): |
| | | | | | | 0.10 | F | 26 | TELECONFERENCE WITH J. JAMES AND K. FAGERSTROM RE: VALUELINK CONTRACT (.1): |
| | | | | | | 0.10 | F | 27 | TELECONFERENCE WITH R. GRAY RE: VALUELINK CONTRACT (.1): |
| | | | | | G | 0.90 | F | 28 | TELECONFERENCE WITH J. YOUNG, J. JAMES, J. EDMONSON, B. KICHLER, S. EICHEL RE: CONTRACT ISSUES (.9): |
| | | | | | F | 0.20 | F | 29 | TELECONFERENCE WITH R. GRAY RE: OUTSTANDING CONTRACT ISSUES (.2): |
| | | | | | | 0.20 | F | 30 | REVISE ORDER RE: REJECTION OF CONTRACTS AS OF SEPTEMBER 21 FOR SUBMISSION TO COURT (.2) |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 09/20/06 | Turetsky, D | 0.50 | 0.50 | 220.00 | | | F | | FURTHER RESEARCH AND ANALYSIS RE: DISPOSITION OF CLAIMS BELONGING TO CLAIMANTS OWING MONEY TO WINN-DIXIE (.5) |
| Wed | 1124506-9177 | | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------------------|---------------|------------|------------|---|-------------|
| 09/21/06 Thu | Feld, S 1124506-27512 | 6.50 | 6.50 | 3,640.00 | | | F | MATTER: Insurance 1  CONTINUE RESEARCHING AND REVIEWING CASELAW RE: EXONERATION (6.5) |
| 09/21/06 Thu | Kempf, J 1124506-19454 | 5.60 | 0.60 | 225.00 | J G | 1.90 0.60 1.80 0.60 0.70 | F F F F F | MATTER: Financing (DIP and Emergence) 1  GATHERING AND VERIFYING INFORMATION FOR REAL ESTATE UCC AND TAX LIEN SEARCHES AND LOAN DOCUMENTS (1.9); 2  ORGANIZING AND MANAGING DRAFTS OF REAL ESTATE DELIVERABLE AND OTHER PERTINENT DOCUMENTS (.6); 3  TELECONFERENCE WITH WINN-DIXIE TEAM, BLACKSTONE, P. NECKLES, A. MARGOLIS AND C. WENZEL RE: COMMENTS TO CREDIT FACILITY (1.8); 4  RESEARCHING COLLATERAL ACCESS AGREEMENT REQUIREMENTS (.6); 5  BRIEFING C. IBOLD ON COLLATERAL ACCESS AGREEMENTS AND VERIFICATION OF STORE ADDRESSES AND OWNERS (.7) |
| 09/21/06 Thu | Lederer, J 1124506-37664 | 6.60 | 6.60 | 1,947.00 | | 1.00 1.40 0.40 1.00 2.40 0.40 | F F F F F F | MATTER: Reorganization Plan / Plan Sponsors 1  READ CASE LAW DISCUSSING TREATMENT OF LEASE TERMINATION AGREEMENTS UNDER 502(B)(6) (1.0); 2  EXPAND SEARCH TO INCLUDE NOTE PAYMENTS AND OTHER CONTRACTUAL OBLIGATIONS IN LIEU OF RENT PAYMENTS (1.4); 3  ANALYSIS BETWEEN LEASE TERMINATION AGREEMENTS AND GUARANTEES AND STANDBY LETTERS OF CREDIT (.4); 4  BEGIN WESTLAW RESEARCH ON THE CLASSIFICATION OF SUBSTANTIALLY SIMILAR CLAIMS UNDER 1122 (1.0); 5  READ CASE LAW AND DRAFT MEMORANDUM DEALING WITH CLASSIFICATION (2.4); 6  REVISE MEMORANDUM ON LEASE TERMINATION UNDER 502(B)(6) FOR SUBMISSION TO A. RAVIN (.4) |
| 09/21/06 Thu | Makins Baugh, K 1124506-27627 | 10.10 | 0.40 | 204.00 | | 9.40 0.40 0.30 | F F F | MATTER: General Corporate Advice 1  DRAFT AND REVISE NO-ACTION LETTER (9.4); 2  ADDITIONAL RESEARCH RE: SECTION 1145(A)(4) EXEMPTIONS (.4); 3  DISCUSS NO-ACTION LETTER WITH R. FALLS (.3) |
| 09/21/06 Thu | Olshan, R 1124506-15274 | 1.10 | 1.10 | 830.50 | | | F | MATTER: Employee Matters (General) 1  RESEARCH RE: SECTION 83 APPLICABILITY TO STOCK DISTRIBUTIONS (1.1) |
| 09/21/06 Thu | Stroud, S 1124506-15295 | 3.70 | 2.30 | 1,069.50 | G | 2.30 0.90 0.50 | F F F | MATTER: Employee Matters (General) 1  CONDUCT RESEARCH RE: CODE SECTION 83 ISSUES RELATED TO SETTLEMENT OF MSP CLAIMS (2.3); 2  CONFERENCE WITH T. WILLIAMS, D. DOGAN, L. RODRIGUEZ, S. REISNER AND R. GRAY RE: MILBANK COMMENTS TO DRAFT EQUITY INCENTIVE PLAN (.9); 3  CONFERENCE WITH S. PRICE (MILBANK) RE: DRAFT EQUITY INCENTIVE PLAN (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  |  | INFORMATIONAL | | |  |  |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – |  | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  |  |  | MATTER:Executory Contracts (Personalty) |
| 09/21/06 | Turetsky, D | 11.00 | 2.20 | 968.00 |  | 0.10 | F | 1 | E-MAIL TO P. CARINO RE: ASSUMPTION AGREEMENT FOR GE LIGHTING AGREEMENT (.1); |
| Thu | 1124506-18359 |  |  |  |  | 1.00 | F | 2 | REVISE SECOND NEGOTIATED REJECTION MOTION (1.0); |
|  |  |  |  |  |  | 0.50 | F | 3 | REVISE SECOND NEGOTIATED REJECTION ORDER (.5); |
|  |  |  |  |  |  | 0.50 | F | 4 | DRAFT EXHIBIT B TO SECOND NEGOTIATED REJECTION MOTION (.5); |
|  |  |  |  |  |  | 0.10 | F | 5 | TELECONFERENCE WITH E. GUNN RE: CSX CONTRACTS (.1); |
|  |  |  |  |  |  | 0.10 | F | 6 | TELECONFERENCE WITH J. MOLAISON RE: CSX CONTRACTS (.1); |
|  |  |  |  |  |  | 0.10 | F | 7 | TELECONFERENCE WITH S. GRIMM AND J. YOUNG RE: MICROSTRATEGY CONTRACTS (.1); |
|  |  |  |  |  |  | 0.30 | F | 8 | DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO MOTION TO REJECT CONTRACTS AS OF SEPTEMBER 21 (.3); |
|  |  |  |  |  |  | 0.50 | F | 9 | FURTHER REVISE ORDER RE: REJECTION OF CONTRACTS AS OF SEPTEMBER 21 FOR SUBMISSION TO COURT (.5); |
|  |  |  |  |  |  | 2.20 | F | 10 | ADDITIONAL RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (2.2); |
|  |  |  |  |  |  | 0.40 | F | 11 | DRAFT PROPOSED ORDER RE: 4TH NEGOTIATED ASSUMPTION MOTION (.4); |
|  |  |  |  |  |  | 0.10 | F | 12 | DRAFT PROPOSED ORDER RE: 5TH OMNIBUS ASSUMPTION MOTION (.1); |
|  |  |  |  |  |  | 0.10 | F | 13 | TELECONFERENCE WITH B. KICHLER RE: OPEN EXECUTORY CONTRACT ISSUES (.1); |
|  |  |  |  |  |  | 0.10 | F | 14 | TELECONFERENCE WITH K. COMBS RE: BOISE/OFFICEMAX CONTRACT (.1); |
|  |  |  |  |  |  | 0.30 | F | 15 | E-MAIL TO K. COMBS RE: BOISE/OFFICEMAX CONTRACT (.3); |
|  |  |  |  |  | F | 0.10 | F | 16 | TELECONFERENCE WITH R. GRAY RE: EXECUTORY CONTRACT ISSUES (.1); |
|  |  |  |  |  |  | 0.20 | F | 17 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.2); |
|  |  |  |  |  |  | 0.10 | F | 18 | E-MAIL TO C. JACKSON RE: ASSUMPTION MOTIONS (.1); |
|  |  |  |  |  | G | 0.50 | F | 19 | CONFERENCE WITH J. JAMES, J. YOUNG, B. KICHLER, K. FAGERSTROM, S. EICHEL, AND J. EDMONSON RE: OPEN CONTRACT ISSUES (.5); |
|  |  |  |  |  |  | 2.00 | F | 20 | FURTHER REVISE FOURTH NEGOTIATED ASSUMPTION MOTION INCLUDING RELATED EXHIBITS (2.0); |
|  |  |  |  |  |  | 0.70 | F | 21 | FURTHER REVISE 5TH OMNIBUS ASSUMPTION MOTION INCLUDED RELATED EXHIBIT (.7); |
|  |  |  |  |  |  | 0.10 | F | 22 | DRAFT NOTICE OF HEARING RE: 4TH NEGOTIATED ASSUMPTION MOTION (.1); |
|  |  |  |  |  |  | 0.10 | F | 23 | DRAFT NOTICE OF HEARING RE: 5TH OMNIBUS ASSUMPTION MOTION (0.1); |
|  |  |  |  |  |  | 0.70 | F | 24 | TELECONFERENCE WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.7); |
|  |  |  |  |  |  | 0.10 | F | 25 | TELECONFERENCE WITH B. KICHLER RE:: GE LIGHTING ASSUMPTION AGREEMENT (.1) |
|  |  |  |  |  |  |  |  |  | MATTER:Case Administration |
| 09/21/06 | Woodfield, J | 9.40 | 2.00 | 290.00 | J | 0.30 | F | 1 | UPDATE AND CIRCULATE DOCKET (.3); |
| Thu | 1124506-8117 |  |  |  | J | 0.50 | F | 2 | UPDATE CASE CALENDAR (.5); |
|  |  |  |  |  |  | 1.70 | F | 3 | CREATE TWO CERTIFICATES OF SERVICE FOR A. RAVIN (1.7); |
|  |  |  |  |  |  | 2.00 | F | 4 | SEARCH WESTLAW FOR CASES, PRINT THEM OUT, AND CREATE BINDER FOR S. HENRY (2.0); |
|  |  |  |  |  | J | 0.80 | F | 5 | SEARCH DOCKET FOR SPECIFIC ENTRIES TO PDF AND EMAIL TO ATTORNEYS (.8); |
|  |  |  |  |  | J | 0.30 | F | 6 | UPDATE AND CIRCULATE WINN-DIXIE MEDIA REPORTS (.3); |
|  |  |  |  |  | J | 1.00 | F | 7 | UPDATE THE WINN-DIXIE OBJECTIONS BINDER (1.0); |
|  |  |  |  |  |  | 2.80 | F | 8 | AND PREPARE PROOFS OF PUBLICATION FOR FILING, PDF EXHIBITS, AND ATTACH ALL TO ONE DOCUMENT (2.8) |

–  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 09/22/06 | Turetsky, D | 6.30 | 0.40 | 176.00 | | 1.60 | F | 1 | FURTHER REVISE AND FINALIZE FOR FILING 4TH NEGOTIATED ASSUMPTION MOTION (1.6): |
| Fri | 1124506-18363 | | | | | 1.50 | F | 2 | FURTHER REVISE AND FINALIZE FOR FILING 5TH OMNIBUS ASSUMPTION MOTION (1.5): |
| | | | | | | 0.30 | F | 3 | E-MAILS TO C. JACKSON AND K. WARD RE: FILING OF 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.3): |
| | | | | | | 0.10 | F | 4 | TELECONFERENCE WITH K. LOGAN RE: SERVICE OF 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.1): |
| | | | | | | 0.30 | F | 5 | E-MAILS TO K. LOGAN RE: SERVICE OF 4TH NEGOTIATED ASSUMPTION MOTION AND 5TH OMNIBUS ASSUMPTION MOTION (.3): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALLS WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.3): |
| | | | | | | 0.20 | F | 7 | FURTHER REVISE GE LIGHTING ASSUMPTION AGREEMENT (.2): |
| | | | | | | 0.30 | F | 8 | FURTHER RESEARCH AND ANALYSIS IN CONNECTION WITH GE LIGHTING ASSUMPTION AGREEMENT (.3): |
| | | | | | | 0.10 | F | 9 | TELECONFERENCE WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.1): |
| | | | | | | 0.30 | F | 10 | E-MAIL TO R. METH AND P. CARINO RE: GE LIGHTING ASSUMPTION AGREEMENT (.3): |
| | | | | | | 0.20 | F | 11 | TELECONFERENCE WITH J. MILTON RE: NEGOTIATED ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.20 | F | 12 | E-MAIL TO J. MILTON RE: ASSUMPTION MOTIONS (.2): |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE WITH B. GASTON RE: REXALL ASSUMPTION AGREEMENTS (.1): |
| | | | | | | 0.20 | F | 14 | TELECONFERENCE WITH J. YOUNG RE: CONTRACT ISSUES (.2): |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE TO C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1): |
| | | | | | | 0.10 | F | 16 | RESEARCH RE: HOBART EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.10 | F | 17 | TELECONFERENCE TO C. PETERSON RE: HOBART EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.10 | F | 18 | E-MAIL TO J. JAMES, B. KICHLER, J. CASTLE, J. YOUNG, K. FAGERSTROM RE: FILING OF ASSUMPTION MOTIONS (.1): |
| | | | | | | 0.20 | F | 19 | E-MAIL TO M. BARR, J. MILTON, M. COMERFORD RE: FILING OF ASSUMPTION MOTIONS AND ASSUMPTION AGREEMENTS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:General Corporate Advice |
| 09/25/06 | Brown, E | 5.60 | 5.60 | 1,652.00 | H | 3.80 | F | 1 | RESEARCH SECURITIES ACT ISSUE IN RELATION TO BROKER-ASSISTED WITHHOLDING (3.8): |
| Mon | 1124506-17731 | | | | H | 1.80 | F | 2 | RESEARCH SEC NO ACTION LETTERS AND INTERPRETIVE GUIDANCE RE: ISSUER INVOLVEMENT IN STOCK PURCHASE PLANS (1.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Insurance |
| 09/25/06 | Feld, S | 0.60 | 0.60 | 336.00 | | | F | 1 | RESEARCH SURETY BOND ISSUES (.6) |
| Mon | 1124506-21514 | | | | | | | | |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/25/06 Mon | Turetsky, D 1124506-18/366 | 4.60 | 1.80 | 792.00 | | 1.50 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: OUTSTANDING ISSUES CONCERNING EXECUTORY CONTRACTS TO BE ASSUMED/REJECTED (1.5); |
| | | | | | | 1.00 | F | 2 | ANALYSIS RE: STOCK TRANSFER AGREEMENTS IN CONNECTION WITH DETERMINING COSTS OF ASSUMPTION/REJECTION (1.0); |
| | | | | | F | 0.10 | F | 3 | TELECONFERENCE WITH R. GRAY RE: STOCK TRANSFER AGREEMENTS (.1); |
| | | | | | | 0.20 | F | 4 | TELECONFERENCE WITH C. PETERSON RE: HOBART CONTRACTS (.2); |
| | | | | | | 0.20 | F | 5 | TELECONFERENCE WITH C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.2); |
| | | | | | | 0.10 | F | 6 | TELECONFERENCE TO P. CARINO RE: GE ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 7 | TELECONFERENCE WITH R. METH RE: GE ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO D. KAUFMAN RE: PULSE CONTRACT (.1); |
| | | | | | | 0.30 | F | 9 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING NCR CONTRACT CLAIMS (.3); |
| | | | | | | 0.30 | F | 10 | E-MAIL TO T. CARVER RE: NCR CONTRACT CLAIMS (.3); |
| | | | | | | 0.10 | F | 11 | TELECONFERENCE WITH J. MILTON RE: ASSUMPTION/REJECTION MOTIONS (.1); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE WITH J. YOUNG RE: ASSUMPTION/REJECTION MOTIONS (.1); |
| | | | | | | 0.30 | F | 13 | DRAFT STIPULATION IN CONNECTION WITH MEDICAL SECURITY CARD COMPANY CONTRACTS (.3) |
| | | | | | | | | | MATTER:Insurance |
| 09/26/06 Tue | Feld, S 1124506-21/515 | 3.50 | 2.20 | 1,232.00 | | 0.30 | F | 1 | ANALYZE OHIO CASUALTY PROPOSAL (.3). |
| | | | | | | 0.50 | F | 2 | REVIEW AND ANALYZE GREAT AMERICAN INSURANCE CLAIMS (.5); |
| | | | | | | 2.20 | F | 3 | CONTINUE TO REVIEW CASE LAW RE: SURETY BONDS (2.2); |
| | | | | | | 0.30 | F | 4 | PREPARE EMAIL TO J. CASTLE, L. APPEL, AND D. BITTER RE: OHIO CASUALTY (.3); |
| | | | | | | 0.20 | F | 5 | EXCHANGE EMAILS WITH D. BITTER RE: CNA D&O POLICY (.2) |
| | | | | | | | | | MATTER:Executory Contracts (Personalty) |
| 09/26/06 Tue | Turetsky, D 1124506-18/369 | 5.70 | 0.80 | 352.00 | | 0.80 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.8); |
| | | | | | | 2.80 | F | 2 | CONTINUE DRAFTING STIPULATION IN CONNECTION WITH MEDICAL SECURITY CARD COMPANY CONTRACTS (2.8); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO C. SMITH RE: STIPULATION CONCERNING MEDICAL SECURITY CARD COMPANY CONTRACTS (.2); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO J. JAMES, B. KICHLER, AND J. POST RE: STIPULATION CONCERNING MEDICAL SECURITY CARD COMPANY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH R. METH RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.30 | F | 6 | FURTHER REVISE GE LIGHTING ASSUMPTION AGREEMENT (.3); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO R. METH AND P. CARINO RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | G | 0.80 | F | 8 | CONFERENCE WITH B. GASTON, K. FAGERSTROM, J. JAMES AND S. EICHEL RE: OPEN CONTRACT ISSUES (.8); |
| | | | | | F | 0.30 | F | 9 | MEETING WITH R. GRAY RE: OPEN CONTRACT ISSUES (.3); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE TO D. KAUFMAN RE: PULSE CONTRACT (.1) |
| | | | | | | | | | MATTER:Claims Administration (General) |
| 09/26/06 Tue | Turetsky, D 1124506-9/191 | 3.70 | 3.70 | 1,628.00 | | | F | 1 | ADDITIONAL RESEARCH AND ANALYSIS RE: CLAIMS RELATED TO EXECUTORY CONTRACTS BEING ASSUMED (3.7) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**MATTER:** Reorganization Plan / Plan Sponsors

| 09/27/06 | Lederer, J | 4.70 | 2.30 | 678.50 | J | 0.40 | F | 1 | UPDATE FORMAL OBJECTION BINDER WITH NEWLY FILED OBJECTIONS (.4): |
|---|---|---|---|---|---|---|---|---|---|
| Wed | 1124506-3¶682 | | | | | 0.40 | F | 2 | IDENTIFY LANDLORD OBJECTIONS ONLY (.4): |
| | | | | | | 0.80 | F | 3 | CREATE SEPARATE CHART FOR LANDLORD OBJECTIONS (.8): |
| | | | | | | 0.80 | F | 4 | REVISE LANDLORD CHART PER CHANGES BY A. RAVIN (.8): |
| | | | | | | 2.30 | F | 5 | RESEARCH ON UNFAIR DISCRIMINATION PROVISION OF THE CODE (2.3) |

**MATTER:** Reorganization Plan / Plan Sponsors

| 09/27/06 | McDonald Henry, S | 11.60 | 3.20 | 2,336.00 | G | 7.10 | F | 1 | MEET WITH F. HUFFARD, S. BUSEY, D. BAKER, L. APPEL AND J. CASTLE (WITH PHONE PARTICIPATION IN PART BY J. O'CONNELL, A. RAVIN AND R. GRAY) TO GO OVER TESTIMONY (7.1) (OTHER PARTICIPANTS ATTENDING MEETING IN PERSON OR BY PHONE AT VARIOUS TIMES): |
|---|---|---|---|---|---|---|---|---|---|
| Wed | 1124506-3¶606 | | | | | 0.50 | F | 2 | MEET WITH S. BUSEY, C. JACKSON, AND J. POST ET ALL REISSUES RELATING TO PREPARATION FOR HEARING (.5): |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO EMAIL FROM M. FRIEDMAN RE: OBJECTION TO THE PAYMENT OF HIS FEES AND BEGIN TO OUTLINE RESPONSE RE: SAME (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW COMMENTS ON CONFIRMATION ORDER FROM J. CASTLE (.5): |
| | | | | | | 2.10 | F | 5 | READ CASES RELEVANT TO TAXING AUTHORITY OBJECTIONS (2.1): |
| | | | | | | 1.10 | F | 6 | READ CASES RELEVANT TO EFFECTIVE DATE ISSUE (1.1) |

**MATTER:** Reorganization Plan / Plan Sponsors

| 09/27/06 | Ravin, A | 9.00 | 0.30 | 162.00 | G | 3.20 | F | 1 | CONFERENCE WITH J. BAKER (PARTIAL), S. HENRY, R. GRAY, S. BUSEY (PARTIAL), C. JACKSON (PARTIAL), F. HUFFARD (PARTIAL), J. O'CONNELL (PARTIAL), L. APPEL (PARTIAL), J. CASTLE (PARTIAL), J. POST, AND D. TURETSKY RE: PREPARATIONS FOR CONFIRMATION HEARING (3.2): |
|---|---|---|---|---|---|---|---|---|---|
| Wed | 1124506-3¶683 | | | | | 0.70 | F | 2 | REVIEW AND REVISE OBJECTION STATUS CHART (.7): |
| | | | | | | 0.10 | F | 3 | DRAFT CORRESPONDENCE TO M. BARR RE: DRAFT CONFIRMATION ORDER, DRAFT CORRESPONDENCE TO J. HELFAT RE: SAME (.1): |
| | | | | | | 0.10 | F | 4 | DRAFT CORRESPONDENCE TO S. BUSEY RE: Q&A FOR H. ETLIN (.1): |
| | | | | | G | 2.40 | F | 5 | CONFERENCE WITH J. BAKER, S. HENRY, R. GRAY, S. BUSEY, L. APPEL AND F. HUFFARD RE: CONFIRMATION PLANNING AND OBJECTIONS (2.4): |
| | | | | | | 0.30 | F | 6 | REVIEW FINAL FEE STATEMENT FROM WILMINGTON TRUST, REVIEW DISCLOSURE STATEMENT RE: SAME, DRAFT MEMORANDA TO R. GRAY AND J. BAKER RE: SAME, DRAFT MULTIPLE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. REISMAN RE: SAME (.3): |
| | | | | | | 0.20 | F | 7 | REVIEW CHART RELATING TO SUB CON/NON-SUB CON RECOVERIES (.2): |
| | | | | | | 0.20 | F | 8 | DRAFT NOTICE OF WITHDRAWAL FOR KJUMP, INC. (.2): |
| | | | | | | 0.30 | F | 9 | LEGAL RESERARCH RE: GUARANTEE CLAIMS AND 502(B)(6) FOR PURPOSES OF RESPONDING TO PLAN OBJECTION (.3): |
| | | | | | | 0.50 | F | 10 | REVIEW AND REVISE CHART RE: IDENTIFICATION OF LEASES THAT UNDERLIE OBJECTIONS TO PLAN (.5): |
| | | | | | | 0.10 | F | 11 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: SAME (.1): |
| | | | | | | 0.10 | F | 12 | DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: DEUTSCHE BANK AND NEW PLAN LEASES (.1): |
| | | | | | | 0.20 | F | 13 | TELECONFERENCE WITH B. GASTON RE: OBJECTIONS TO PLAN (.2): |
| | | | | | | 0.20 | F | 14 | DRAFT 3018 CHART AND PROVISIONAL BALLOT CHART FOR K. LOGAN DECLARATION (.2): |
| | | | | | | 0.40 | F | 15 | DRAFT NOTICE OF DESIGNATION OF DIRECTORS (.4) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/27/06 | Turetsky, D | 3.70 | 1.00 | 440.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM R. METH RE: ASSUMPTION AGREEMENT FOR GE LIGHTING CONTRACT (.1); |
| Wed | 1124506-18372 | | | | F | 0.10 | F | 2 | TELECONFERENCE WITH R. GRAY RE: GE ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.10 | F | 4 | FURTHER REVISE GE LIGHTING ASSUMPTION AGREEMENT (.1); |
| | | | | | | 0.20 | F | 5 | E-MAIL TO R. METH, P. CARINO, B. KICHLER, J. JAMES RE: GE LIGHTING ASSUMPTION AGREEMENT (.2); |
| | | | | | | 0.50 | F | 6 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.5); |
| | | | | | | 0.10 | F | 7 | TELECONFERENCE WITH J. YOUNG RE: CARDTRONICS CONTRACT (.1); |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE TO C. PETERSON RE: HOBART CONTRACT (.1); |
| | | | | | | 0.10 | F | 9 | FURTHER ANALYSIS RE: HOBART CONTRACTS (.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL TO B. KICHLER AND J. JAMES RE: PULSE CONTRACT (.1); |
| | | | | | | 0.30 | F | 11 | E-MAILS TO J. JAMES, B. KICHLER, B. GASTON, J. EDMONSON, K. FAGERSTROM RE: HOBART CONTRACT (.3); |
| | | | | | | 0.10 | F | 12 | TELECONFERENCE TO D. KAUFMAN RE: PULSE CONTRACT (.1); |
| | | | | | | 0.20 | F | 13 | FURTHER RESEARCH RE: PULSE CONTRACTS (.2); |
| | | | | | | 0.30 | F | 14 | RESEARCH RE: IRI CONTRACTS (.3); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. FRANK RE: IRI CONTRACTS (.1); |
| | | | | | G | 0.80 | F | 16 | CONFERENCE WITH J. YOUNG, J. JAMES, K. FAGERSTROM, B. KICHLER, AND S. EICHEL RE: OPEN CONTRACT ISSUES (.8); |
| | | | | | F | 0.40 | F | 17 | MEETING WITH R. GRAY RE: OPEN CONTRACT ISSUES (.4) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/28/06 | Lederer, J | 2.90 | 1.40 | 413.00 | | 0.80 | F | 1 | EDIT LANDLORD CHART AS PER INFORMATION PROVIDED BY B. GASTON (.8); |
| Thu | 1124506-31687 | | | | | 0.50 | F | 2 | REVISE LANDLORD CHART TO REFLECT LANDLORD NAMES ON WINN-DIXIE RECORDS (.5); |
| | | | | | | 0.20 | F | 3 | READ I.R.S. OBJECTION TO PAYMENT OF FEES WITHOUT APPROVAL (.2); |
| | | | | | | 1.40 | F | 4 | SEARCH FOR CASE LAW RE: SAME AND BEGIN MEMORANDUM ON ISSUE (1.4) |

–  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Executory Contracts (Personalty) |
| 09/28/06 | Turetsky, D | 5.20 | 0.80 | 352.00 | | 0.40 | F | 1 | FURTHER RESEARCH AND ANALYSIS RE: CONTRACTS WITH MEDICAL SECURITY CARD COMPANY AND RELATED STIPULATION (.4); |
| Thu | 1124506-18375 | | | | | 0.10 | F | 2 | TELECONFERENCE TO C. SMITH RE: MEDICAL SECURITY CARD COMPANY CONTRACTS (.1); |
| | | | | | | 0.10 | F | 3 | TELECONFERENCE WITH J. POST RE: MEDICAL SECURITY CARD COMPANY CONTRACT (.1); |
| | | | | | | 0.30 | F | 4 | REVISE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.3); |
| | | | | | | 0.30 | F | 5 | DRAFT MOTION TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.3); |
| | | | | | | 0.70 | F | 6 | DRAFT PROPOSED ORDER TO APPROVE STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.7); |
| | | | | | | 0.20 | F | 7 | E-MAIL TO J. JAMES, B. KICHLER, AND J. POST RE: STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.2); |
| | | | | | | 0.20 | F | 8 | E-MAIL TO C. SMITH RE: STIPULATION WITH MEDICAL SECURITY CARD COMPANY (.2); |
| | | | | | | 0.10 | F | 9 | E-MAIL TO J. JAMES, B. KICHLER, B. GASTON, J. YOUNG, AND J. EDMONSON RE: OPEN EXECUTORY CONTRACTS ISSUES CALL (.1); |
| | | | | | | 0.10 | F | 10 | TELECONFERENCE WITH C. THOMPSON RE: CIGNA CONTRACTS (.1); |
| | | | | | | 0.10 | F | 11 | E-MAIL TO J. YOUNG RE: GAYLORD MERLIN REJECTION DAMAGE CLAIM (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALLS WITH D. KAUFMAN RE: PULSE CONTRACT (.2); |
| | | | | | | 0.10 | F | 13 | TELECONFERENCE TO B. KICHLER RE: PULSE EFT CONTRACT (.1); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO D. KAUFMAN RE: PULSE EFT CONTRACT (.1); |
| | | | | | | 0.10 | F | 15 | TELECONFERENCE WITH J. FRANK RE: OBJECTION TO ASSUMPTION OF IRI INFOSCAN AGREEMENT (.1); |
| | | | | | | 0.10 | F | 16 | REVIEW IRI OBJECTION TO ASSUMPTION OF INFOSCAN AGREEMENT (.1); |
| | | | | | | 0.10 | F | 17 | E-MAIL TO J. CASTLE, J. JAMES, B. KICHLER, S. GRIMM, J. YOUNG, K. FAGERSTROM RE: IRI OBJECTION TO ASSUMPTION OF INFOSCAN AGREEMENT (.1); |
| | | | | | F | 0.10 | F | 18 | TELECONFERENCE WITH R. GRAY RE: REJECTION OF BARROW AGREEMENT (.1); |
| | | | | | | 0.30 | F | 19 | TELECONFERENCE WITH J. POST RE: REJECTION OF BARROW AGREEMENT (.3); |
| | | | | | | 0.10 | F | 20 | RESEARCH AND ANALYSIS IN CONNECTION WITH REJECTION OF GE COPIER LEASES (.1); |
| | | | | | | 0.10 | F | 21 | E-MAIL TO B. GASTON RE: REJECTION OF GE COPIER LEASES (.1); |
| | | | | | | 0.60 | F | 22 | TELECONFERENCE WITH B. GASTON AND J. JAMES RE: HOBART CONTRACTS (.6); |
| | | | | | | 0.20 | F | 23 | REVIEW KEMPER OBJECTION TO 4TH OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.20 | F | 24 | REVIEW ORACLE OBJECTION TO 4TH OMNIBUS ASSUMPTION MOTION (.2); |
| | | | | | | 0.30 | F | 25 | FURTHER RESEARCH AND ANALYSIS RE: ISSUES CONCERNING ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (.3) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/28/06 | Woodfield, J | 1.10 | 1.10 | 159.50 | | | F | 1 | RESEARCH OWENS CORNING DOCKET FOR BRIEFS IN SUPPORT OF CONFIRMATION (1.1) |
| Thu | 1124506-31697 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Administration (General) |
| 09/29/06 | Leamy, J | 8.10 | 0.20 | 108.00 | | 0.20 | F | 1 | TELECONFERENCE WITH D. SANAIKO RE: WORLD OF SLEEP (.2): |
| Fri | 1124506-9/203 | | | | | 0.20 | F | 2 | TELECONFERENCE WITH S. BRYANT RE: RIVIANA FOODS (.2): |
| | | | | | | 0.20 | F | 3 | TELECONFERENCE WITH A. BARRAGE RE: MERRILL LYNCH (.2): |
| | | | | | | 0.30 | F | 4 | TELECONFERENCE WITH A. BARRAGE RE: MERILL LYNCH (.3): |
| | | | | | | 0.10 | F | 5 | TELECONFERENCE WITH K. WARD RE: CLAIM OBJ. RESPONSES (.1): |
| | | | | | | 0.20 | F | 6 | TELECONFERENCE WITH V. KRISH RE: SCOTT GROSS (.2): |
| | | | | | | 0.30 | F | 7 | TELECONFERENCE WITH B. BOWDEN RE: DOMINO FOODS (.3): |
| | | | | | | 0.10 | F | 8 | TELECONFERENCE WITH J. BOLTON RE: SARAN (.1): |
| | | | | | | 1.00 | F | 9 | FINALIZE LETTERS TO WORKERS COMP CLAIMANTS H. SCHEIRBAUM, M. NORTON AND J. TEAL (1.0); |
| | | | | | | 0.20 | F | 10 | EMAILS B. TURNER RE: SAME (.2); |
| | | | | | | 0.30 | F | 11 | ANALYSIS RE: NC SELF INSURERS GUARANTY CLAIM (.3): |
| | | | | | | 0.20 | F | 12 | RESEARCH RE: SIOUX HONEY AND VENTURA CLAIMS (.2); |
| | | | | | | 0.10 | F | 13 | REVIEW ANDERSON NEWS MOTION (.1); |
| | | | | | | 0.10 | F | 14 | EMAIL J. CASTLE RE: RUBBERMAID CLAIM (.1); |
| | | | | | | 0.10 | F | 15 | EMAIL B. GASTON RE: BAY LANDING (.1); |
| | | | | | | 0.20 | F | 16 | EMAILS J. DUBAN RE: MARS, NESTLE (.2); |
| | | | | | | 0.20 | F | 17 | EMAIL E. BRADING RE: M/M. SELLS CLAIM (.2): |
| | | | | | | 0.20 | F | 18 | EMAILS J. SPONIK RE: SARA LEE (.2): |
| | | | | | | 0.20 | F | 19 | EMAILS B. FUNDERBURK RE: SOUTH CAROLINA CLAIM (.2); |
| | | | | | | 0.10 | F | 20 | EMAILS E. POLLACK RE: 22ND CLAIM OBJECTION (.1); |
| | | | | | | 0.20 | F | 21 | EMAILS B. GASTON, D. SINAIKO RE: WORLD OF SLEEP CLAIM (.2); |
| | | | | | | 0.10 | F | 22 | EMAIL H. JONES RE: REXALL (.1); |
| | | | | | | 0.10 | F | 23 | EMAIL H. BERKOWITZ RE LOGO CHAIRS CLAIM (.1): |
| | | | | | | 2.50 | F | 24 | REVIEW MULTIPLE RESPONES TO 20TH CLAIM OBJECTION (2.5); |
| | | | | | | 0.20 | F | 25 | EMAIL TO WINN-DIXIE RE: SAME (.2); |
| | | | | | | 0.30 | F | 26 | EMAIL D. BITTER RE: NC SELF INSURANCE CLAIM (.3); |
| | | | | | | 0.20 | F | 27 | EMAILS R. LEHAN RE: DDR CLAIMS (.2) |
| | | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/29/06 | Lederer, J | 6.40 | 5.60 | 1,652.00 | | 0.50 | F | 1 | RESEARCH RE: PROFESSIONAL FEES PAYMENTS (.5); |
| Fri | 1124506-37/691 | | | | | 0.80 | F | 2 | DRAFT FEE APPROVAL MEMORANDUM TO TEAM (.8); |
| | | | | | | 0.60 | F | 3 | RESEARCH 11TH CIRCUIT CASE LAW ON EQUITABLE MOOTNESS (.6); |
| | | | | | | 1.00 | F | 4 | DRAFT MEMORANDUM TO TEAM ON DOCTRINE OF MOOTNESS (1.0); |
| | | | | | | 0.50 | F | 5 | REVISE MEMORANDUM ON MOOTNESS (.5); |
| | | | | | | 2.00 | F | 6 | RESEARCH THE AMOUNT OF SECURITY TO BE POSTED IN CASES OF STAYS PENDING APPEALS (2.0); |
| | | | | | | 1.00 | F | 7 | MEMORANDUM TO TEAM ON POSTING OF BONDS IN STAYS PENDING APPEAL CASES (1.0) |

– See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Reorganization Plan / Plan Sponsors |
| 09/29/06 | McDonald Henry, S | 8.20 | 3.20 | 2,336.00 | | 4.70 | F | 1 DRAFT SECTIONS OF BRIEF IN RESPONSE TO OBJECTIONS TO CONFIRMATION (4.7): |
| Fri | 1124506-3 / 612 | | | | | 3.20 | F | 2 READ VARIOUS CASES CITED IN OBJECTIONS TO CONFIRMATION IN CONNECTION WITH BRIEF (3.2): |
| | | | | | | 0.20 | F | 3 TELECONFERENCE WITH T. CALIFANO RELATING TO HIS CLIENTS REQUEST FOR PRIVATE MEETING WITH P. LYNCH (.2): |
| | | | | | | 0.10 | F | 4 COMMUNICATION TO J. BAKER RE: SAME (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 09/29/06 | Ravin, A | 3.90 | 0.40 | 216.00 | | 1.60 | F | 1 DRAFT OBJECTION TO FOUR ADMIN CLAIM APPLICATIONS FILED BY CATAMOUNT ROCKINGHAM AND CATAMOUNT KS-LY (1.6): |
| Fri | 1124506-24 / 546 | | | | | 0.20 | F | 2 CONFERENCE WITH J.R. LEDERER RE: LEGAL RESEARCH FOR ADMIN CLAIM STANDARD FOR CATAMOUNT ROCKINGHAM AND CATAMOUNT KS-LY (.2): |
| | | | | | F | 0.10 | F | 3 CONFERENCE WITH S. HENRY RE: ADMIN CLAIMS RE: LEASES (.1): |
| | | | | | | 0.40 | F | 4 LEGAL RESEARCH RE: BENEFIT TO ESTATE REQUIREMENT OF 365(D)(3) (.4): |
| | | | | | | 0.10 | F | 5 REVIEW CORRESPONDENCE FROM AND DRAFT CORRESPONDENCE TO A. WULBERN RE: DEUTSCHE BANK AND NEWPORT PARTNERS OBJECTIONS TO ASSUMPTION (.1): |
| | | | | | | 0.70 | F | 6 DRAFT OBJECTION TO ADMIN CLAIM APPLICATION RE: TOWER ASSOCIATES (.7): |
| | | | | | | 0.10 | F | 7 TELECONFERENCE WITH J. POST RE: 12TH STREET MARKETPLACE ADMIN CLAIM APPLICATION (.1): |
| | | | | | | 0.20 | F | 8 MULTIPLE TELEPHONE CONFERENCES WITH S. JOYNES RE: JNB ADMIN CLAIM APPLICATION (.2): |
| | | | | | | 0.10 | F | 9 TELECONFERENCE WITH D. DREBSKY RE: MONTHLY PAYMENT ON DEUTSCHE BANK ASSUMED LEASES, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM D. DREBSKY RE: SAME (.1): |
| | | | | | | 0.10 | F | 10 DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM B. GASTON RE: MONTHLY PAYMENT ON DEUTSCHE BANK ASSUMED LEASES, REVIEW CORRESPONDENCE FROM S. KAROL RE: SAME (.1): |
| | | | | | | 0.10 | F | 11 TELECONFERENCE WITH S. KAROL RE: MONTHLY PAYMENT ON DEUTSCHE BANK ASSUMED LEASES (.1): |
| | | | | | | 0.20 | F | 12 DRAFT NOTICE OF WITHDRAWAL FOR JNB ADMIN CLAIM APPLICATION, DRAFT CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM S. JOYNES RE: SAME (.2) |

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

|  |  | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|  |  |  |  |  |  |  |  |  | MATTER: Executory Contracts (Personalty) |
| 09/29/06 | Turetsky, D | 6.20 | 1.30 | 572.00 |  | 1.60 | F | 1 | DRAFT AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (1.6); |
| Fri | 1124506-18379 |  |  |  |  | 0.10 | F | 2 | TELECONFERENCE WITH J. POST RE: ASSUMPTION OF CIGNA CONTRACTS (.1); |
|  |  |  |  |  |  | 0.10 | F | 3 | E-MAIL TO J. JAMES, B. KICHLER, J. POST RE: AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (.1); |
|  |  |  |  |  |  | 0.20 | F | 4 | E-MAIL TO C. THOMPSON RE: AGREED ORDER WITH RESPECT TO ASSUMPTION OF CIGNA CONTRACTS (.2); |
|  |  |  |  |  |  | 0.20 | F | 5 | FURTHER ANALYSIS RE: ASSUMPTION OF GE LIGHTING AGREEMENT (.2); |
|  |  |  |  |  |  | 0.10 | F | 6 | TELECONFERENCE WITH B. KICHLER RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
|  |  |  |  |  |  | 0.10 | F | 7 | TELECONFERENCE WITH R. GRAY RE: GE LIGHTING ASSUMPTION AGREEMENT (.1); |
|  |  |  |  |  |  | 0.10 | F | 8 | E-MAIL TO J. JAMES RE: REJECTION OF BARROW RELEASE AGREEMENT (.1); |
|  |  |  |  |  |  | 0.10 | F | 9 | TELECONFERENCE WITH T. WILLIAMS RE: REJECTION OF BARROW RELEASE AGREEMENT (.1); |
|  |  |  |  |  |  | 0.90 | F | 10 | REVIEW AND ANALYZE HOBART CONTRACTS (.9); |
|  |  |  |  |  |  | 0.30 | F | 11 | TELECONFERENCE WITH B. GASTON RE: HOBART CONTRACTS (.3); |
|  |  |  |  |  |  | 0.10 | F | 12 | TELEPHONE CALL TO C. PETERSON RE: HOBART CONTRACTS (.1); |
|  |  |  |  |  |  | 1.30 | F | 13 | ADDITIONAL RESEARCH AND ANALYSIS RE: ASSUMPTION/REJECTION OF EXECUTORY CONTRACTS (1.3); |
|  |  |  |  |  | G | 0.70 | F | 14 | CONFERENCE WITH B. KICHLER, J. JAMES, B. GASTON, S. EICHEL RE: OPEN CONTRACT ISSUES (.7); |
|  |  |  |  |  | F | 0.10 | F | 15 | TELECONFERENCE WITH R. GRAY RE: OUTSTANDING CONTRACT ISSUES (.1); |
|  |  |  |  |  | F | 0.10 | F | 16 | TELECONFERENCE WITH R. GRAY RE: ALABAMA POWER CONTRACT (.1); |
|  |  |  |  |  |  | 0.10 | F | 17 | TELECONFERENCE WITH J. YOUNG RE: ALABAMA POWER CONTRACT (.1) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Reorganization Plan / Plan Sponsors |
| 09/29/06 | Turetsky, D | 1.40 | 1.40 | 616.00 |  | 0.40 | F | 1 | FURTHER RESEARCH IN CONNECTION WITH WACHOVIA RELEASES (.4); |
| Fri | 1124506-31693 |  |  |  |  | 1.00 | F | 2 | MEMORANDUM TO S. HENRY, J. BAKER, AND R. GRAY RE: WACHOVIA RELEASES (1.0) |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER: Reorganization Plan / Plan Sponsors |
| 09/30/06 | Lederer, J | 0.50 | 0.50 | 147.50 |  |  | F | 1 | RESEARCH POSTING OF A BOND IN STAYS PENDING APPEALS CASES (.5) |
| Sat | 1124506-31694 |  |  |  |  |  |  |  |  |
|  |  |  | 590.70 | $262,563.50 |  |  |  |  |  |

Total
Number of Entries:     246

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aberman, C | 19.50 | 9,945.00 | 0.00 | 0.00 | 19.50 | 9,945.00 | 0.00 | 0.00 | 19.50 | 9,945.00 |
| Baker, D | 1.50 | 1,252.50 | 0.00 | 0.00 | 1.50 | 1,252.50 | 0.00 | 0.00 | 1.50 | 1,252.50 |
| Brown, E | 5.60 | 1,652.00 | 0.00 | 0.00 | 5.60 | 1,652.00 | 0.00 | 0.00 | 5.60 | 1,652.00 |
| Eichel, S | 10.10 | 5,454.00 | 0.00 | 0.00 | 10.10 | 5,454.00 | 0.00 | 0.00 | 10.10 | 5,454.00 |
| Elsea, E | 2.90 | 1,566.00 | 0.00 | 0.00 | 2.90 | 1,566.00 | 0.00 | 0.00 | 2.90 | 1,566.00 |
| Falls Jr., R | 47.10 | 14,826.50 | 0.00 | 0.00 | 47.10 | 14,826.50 | 0.00 | 0.00 | 47.10 | 14,826.50 |
| Feld, S | 26.60 | 14,896.00 | 0.00 | 0.00 | 26.60 | 14,896.00 | 0.00 | 0.00 | 26.60 | 14,896.00 |
| Gray, R | 1.10 | 616.00 | 0.00 | 0.00 | 1.10 | 616.00 | 0.00 | 0.00 | 1.10 | 616.00 |
| Handler, C | 0.40 | 216.00 | 0.00 | 0.00 | 0.40 | 216.00 | 0.00 | 0.00 | 0.40 | 216.00 |
| Hart Jr., D | 0.40 | 134.00 | 0.00 | 0.00 | 0.40 | 134.00 | 0.00 | 0.00 | 0.40 | 134.00 |
| Karpe, J | 22.20 | 3,774.00 | 0.00 | 0.00 | 22.20 | 3,774.00 | 0.00 | 0.00 | 22.20 | 3,774.00 |
| Kempf, J | 3.10 | 1,162.50 | 0.00 | 0.00 | 3.10 | 1,162.50 | 0.00 | 0.00 | 3.10 | 1,162.50 |
| Kreiner, M | 1.30 | 273.00 | 0.00 | 0.00 | 1.30 | 273.00 | 0.00 | 0.00 | 1.30 | 273.00 |
| LaMaina, K | 14.20 | 6,603.00 | 0.00 | 0.00 | 14.20 | 6,603.00 | 0.00 | 0.00 | 14.20 | 6,603.00 |
| Larry, J | 38.20 | 14,325.00 | 0.00 | 0.00 | 38.20 | 14,325.00 | 0.00 | 0.00 | 38.20 | 14,325.00 |
| Leamy, J | 8.60 | 4,644.00 | 0.00 | 0.00 | 8.60 | 4,644.00 | 0.00 | 0.00 | 8.60 | 4,644.00 |
| Lederer, J | 28.30 | 8,348.50 | 0.00 | 0.00 | 28.30 | 8,348.50 | 0.00 | 0.00 | 28.30 | 8,348.50 |
| Makins Baugh, K | 0.80 | 408.00 | 0.00 | 0.00 | 0.80 | 408.00 | 0.00 | 0.00 | 0.80 | 408.00 |
| Margolis, A | 1.30 | 728.00 | 0.00 | 0.00 | 1.30 | 728.00 | 0.00 | 0.00 | 1.30 | 728.00 |
| McDonald Henry, S | 48.30 | 35,259.00 | 0.00 | 0.00 | 48.30 | 35,259.00 | 0.00 | 0.00 | 48.30 | 35,259.00 |
| Neckles, P | 2.80 | 2,338.00 | 0.00 | 0.00 | 2.80 | 2,338.00 | 0.00 | 0.00 | 2.80 | 2,338.00 |
| O'Hagan, E | 9.10 | 3,412.50 | 0.00 | 0.00 | 9.10 | 3,412.50 | 0.00 | 0.00 | 9.10 | 3,412.50 |
| Olshan, R | 2.90 | 2,189.50 | 0.00 | 0.00 | 2.90 | 2,189.50 | 0.00 | 0.00 | 2.90 | 2,189.50 |
| Ravin, A | 7.10 | 3,834.00 | 0.00 | 0.00 | 7.10 | 3,834.00 | 0.00 | 0.00 | 7.10 | 3,834.00 |
| Reshtick, A | 29.30 | 13,624.50 | 0.00 | 0.00 | 29.30 | 13,624.50 | 0.00 | 0.00 | 29.30 | 13,624.50 |
| Saldana, A | 9.00 | 5,040.00 | 0.00 | 0.00 | 9.00 | 5,040.00 | 0.00 | 0.00 | 9.00 | 5,040.00 |
| Sambur, K | 29.50 | 11,062.50 | 0.00 | 0.00 | 29.50 | 11,062.50 | 0.00 | 0.00 | 29.50 | 11,062.50 |
| Shah, M | 1.70 | 867.00 | 0.00 | 0.00 | 1.70 | 867.00 | 0.00 | 0.00 | 1.70 | 867.00 |
| Stroud, S | 2.30 | 1,069.50 | 0.00 | 0.00 | 2.30 | 1,069.50 | 0.00 | 0.00 | 2.30 | 1,069.50 |
| Turetsky, D | 209.90 | 92,356.00 | 0.00 | 0.00 | 209.90 | 92,356.00 | 0.00 | 0.00 | 209.90 | 92,356.00 |
| Woodfield, J | 5.60 | 687.00 | 0.00 | 0.00 | 5.60 | 687.00 | 0.00 | 0.00 | 5.60 | 687.00 |
| | 590.70 | $262,563.50 | 0.00 | $0.00 | 590.70 | $262,563.50 | 0.00 | $0.00 | 590.70 | $262,563.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT K
LEGAL RESEARCH
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 2.60 | 871.00 | 0.00 | 0.00 | 2.60 | 871.00 | 0.00 | 0.00 | 2.60 | 871.00 |
| Case Administration | 5.80 | 800.50 | 0.00 | 0.00 | 5.80 | 800.50 | 0.00 | 0.00 | 5.80 | 800.50 |
| Claims Administration (General) | 20.90 | 10,172.00 | 0.00 | 0.00 | 20.90 | 10,172.00 | 0.00 | 0.00 | 20.90 | 10,172.00 |
| Disclosure Statement/ Voting Issues | 18.30 | 8,264.50 | 0.00 | 0.00 | 18.30 | 8,264.50 | 0.00 | 0.00 | 18.30 | 8,264.50 |
| Employee Matters (General) | 14.80 | 7,602.00 | 0.00 | 0.00 | 14.80 | 7,602.00 | 0.00 | 0.00 | 14.80 | 7,602.00 |
| Executory Contracts (Personalty) | 156.20 | 69,778.00 | 0.00 | 0.00 | 156.20 | 69,778.00 | 0.00 | 0.00 | 156.20 | 69,778.00 |
| Fee Examiner | 1.20 | 506.00 | 0.00 | 0.00 | 1.20 | 506.00 | 0.00 | 0.00 | 1.20 | 506.00 |
| Financing (DIP and Emergence) | 19.80 | 8,979.50 | 0.00 | 0.00 | 19.80 | 8,979.50 | 0.00 | 0.00 | 19.80 | 8,979.50 |
| General Corporate Advice | 62.80 | 22,621.50 | 0.00 | 0.00 | 62.80 | 22,621.50 | 0.00 | 0.00 | 62.80 | 22,621.50 |
| Insurance | 89.20 | 35,289.50 | 0.00 | 0.00 | 89.20 | 35,289.50 | 0.00 | 0.00 | 89.20 | 35,289.50 |
| Leases (Real Property) | 2.00 | 1,060.00 | 0.00 | 0.00 | 2.00 | 1,060.00 | 0.00 | 0.00 | 2.00 | 1,060.00 |
| Litigation (General) | 9.20 | 4,135.00 | 0.00 | 0.00 | 9.20 | 4,135.00 | 0.00 | 0.00 | 9.20 | 4,135.00 |
| Reorganization Plan / Plan Sponsors | 180.80 | 89,360.00 | 0.00 | 0.00 | 180.80 | 89,360.00 | 0.00 | 0.00 | 180.80 | 89,360.00 |
| Retention / Fee Matters (SASM&F) | 7.10 | 3,124.00 | 0.00 | 0.00 | 7.10 | 3,124.00 | 0.00 | 0.00 | 7.10 | 3,124.00 |
| | 590.70 | $262,563.50 | 0.00 | $0.00 | 590.70 | $262,563.50 | 0.00 | $0.00 | 590.70 | $262,563.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT L

NONWORKING TRAVEL

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McDonald Henry, S | 2.20 | 1,606.00 |
| Ravin, A | 3.60 | 1,944.00 |
| Turetsky, D | 12.50 | 5,500.00 |
| | 18.30 | $9,050.00 |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L

NONWORKING TRAVEL

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/02/06 Wed | Ravin, A 1124484-28/7913 | 0.60 | 0.60 | 324.00 | | | F 1 | MATTER:Nonworking Travel Time TRAVEL TO JACKSONVILLE (1.2) |
| 08/04/06 Fri | Ravin, A 1124484-28/7914 | 3.00 | 3.00 | 1,620.00 | | | F 1 | MATTER:Nonworking Travel Time RETURN TRAVEL FROM JACKSONVILLE TO NEW YORK (6.0) |
| 08/21/06 Mon | Turetsky, D 1124484-28/1252 | 3.00 | 3.00 | 1,320.00 | | | F 1 | MATTER:Nonworking Travel Time TRAVEL FROM NEW YORK CITY TO JACKSONVILLE (WINN-DIXIE HEADQUARTERS) (6.0) |
| 08/25/06 Fri | Turetsky, D 1124484-28/1253 | 3.70 | 3.70 | 1,628.00 | | | F 1 | MATTER:Nonworking Travel Time RETURN FROM JACKSONVILLE (WINN-DIXIE HEADQUARTERS) TO NEW YORK CITY (7.5) |
| 08/28/06 Mon | Turetsky, D 1124484-28/1254 | 3.00 | 3.00 | 1,320.00 | | | F 1 | MATTER:Nonworking Travel Time TRAVEL FROM NEW YORK CITY TO JACKSONVILLE (WINN-DIXIE HEADQUARTERS) (6.0) |
| 08/30/06 Wed | Turetsky, D 1124484-28/1255 | 2.80 | 2.80 | 1,232.00 | | | F 1 | MATTER:Nonworking Travel Time TRAVEL FROM JACKSONVILLE TO NEW YORK CITY (SKADDEN OFFICES) (5.7) |
| 09/26/06 Tue | McDonald Henry, S 1124506-28/563 | 2.20 | 2.20 | 1,606.00 | | | F 1 | MATTER:Nonworking Travel Time TRAVEL TO WINN-DIXIE TO PREPARE FOR TESTIMONY PREPARATION (4.3) |
| | | | 18.30 | $9,050.00 | | | | |

Total
Number of Entries:        7

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 3

EXHIBIT L
NONWORKING TRAVEL
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| McDonald Henry, S | 2.20 | 1,606.00 | 0.00 | 0.00 | 2.20 | 1,606.00 | 0.00 | 0.00 | 2.20 | 1,606.00 |
| Ravin, A | 3.60 | 1,944.00 | 0.00 | 0.00 | 3.60 | 1,944.00 | 0.00 | 0.00 | 3.60 | 1,944.00 |
| Turetsky, D | 12.50 | 5,500.00 | 0.00 | 0.00 | 12.50 | 5,500.00 | 0.00 | 0.00 | 12.50 | 5,500.00 |
| | 18.30 | $9,050.00 | 0.00 | $0.00 | 18.30 | $9,050.00 | 0.00 | $0.00 | 18.30 | $9,050.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Nonworking Travel Time | 18.30 | 9,050.00 | 0.00 | 0.00 | 18.30 | 9,050.00 | 0.00 | 0.00 | 18.30 | 9,050.00 |
| | 18.30 | $9,050.00 | 0.00 | $0.00 | 18.30 | $9,050.00 | 0.00 | $0.00 | 18.30 | $9,050.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L  PAGE 3 of 3

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 4.40 | 3,674.00 |
| Eichel, S | 1.70 | 918.00 |
| Gray, R | 0.50 | 280.00 |
| Hart Jr., D | 31.80 | 10,653.00 |
| LaMaina, K | 40.00 | 18,600.00 |
| Leamy, J | 1.50 | 810.00 |
| McDonald Henry, S | 27.50 | 20,075.00 |
| Paoli, J | 1.10 | 412.50 |
| Ravin, A | 2.40 | 1,296.00 |
| Sambur, K | 8.30 | 3,112.50 |
| Turetsky, D | 15.40 | 6,776.00 |
| Wetzel, J | 1.20 | 210.00 |
| | 135.80 | $66,817.00 |

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/01/06 Thu | Gray, R 1113475-33 1459 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND COMMENT ON REVISED SUPPLEMENTAL DECLARATION (0.1) |
| 06/01/06 Thu | Turetsky, D 1113475-33 1112 | 2.50 | 2.50 | 1,100.00 | K | 1.30 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER ANALYSIS AND RESEARCH RE: POTENTIAL DISCLOSURE PARTY ISSUES (1.3); |
| | | | | | | 0.40 | F | 2 | FURTHER REVISE FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.4); |
| | | | | | | 0.20 | F | 3 | E-MAILS TO R. GRAY RE: POTENTIAL DISCLOSURE PARTY ISSUES (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. GRAY RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.2); |
| | | | | | | 0.10 | F | 5 | E-MAIL TO D. J. BAKER RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.1); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO P. BROWN RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.2); |
| | | | | | | 0.10 | F | 7 | E-MAIL TO D. BRANGMAN RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.1) |
| 06/02/06 Fri | Hart Jr., D 1113475-33 230 | 4.80 | 4.80 | 1,608.00 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE FEBRUARY FEE STATEMENT LETTER (.2); |
| | | | | | | 0.20 | F | 2 | DETERMINE REDUCTION AMOUNTS AND PERCENTAGES (.2); |
| | | | | | | 4.40 | F | 3 | PREPARE FEBRUARY FEE STATEMENT PACKET FOR DISTRIBUTION TO RELEVANT PARTIES (4.4) |
| 06/05/06 Mon | Baker, D 1113475-33 1854 | 1.20 | 1.20 | 1,002.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) BEGIN REVIEW OF FEBRUARY STATEMENT (1.2) |
| 06/05/06 Mon | Hart Jr., D 1113475-33 231 | 7.40 | 7.40 | 2,479.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE FEBRUARY FEE STATEMENT LETTER (.1); |
| | | | | | | 6.90 | F | 2 | REVIEW MARCH TIME FOR CONFORMITY WITH US TRUSTEE GUIDELINES (6.9); |
| | | | | | | 0.40 | F | 3 | PREPARE FEBRUARY FEE STATEMENT PACKET FOR DISTRIBUTION (.4) |
| 06/05/06 Mon | LaMaina, K 1113475-33 513 | 0.30 | 0.30 | 139.50 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) RESPOND TO MILBANK REQUEST ON SUPP. DECLARATION FILED IN WINN-DIXIE (.3) |
| 06/05/06 Mon | Turetsky, D 1113475-33 1113 | 1.00 | 1.00 | 440.00 | | 0.60 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER REVISE AND FINALIZE FOR FILING FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.6); |
| | | | | | | 0.20 | F | 2 | E-MAILS TO D. J. BAKER RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO K. WARD AND C. JACKSON RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL TO K. WARD (LEFT VOICEMAIL) RE: FIFTH SUPPLEMENTAL SKADDEN DECLARATION (0.1) |
| 06/06/06 Tue | Hart Jr., D 1113475-33 232 | 1.00 | 1.00 | 335.00 | | 0.90 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) PREPARE FEBRUARY FEE STATEMENT FOR DISTRIBUTION (.9); |
| | | | | | | 0.10 | F | 2 | REVISE FEBRUARY FEE STATEMENT LETTER (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/06/06 Tue | LaMaina, K 1113475-33 514 | 0.40 | 0.40 | 186.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW STATUS OF FEB. - APRIL BILLS (.4) |
| 06/09/06 Fri | Hart Jr., D 1113475-33 233 | 0.80 | 0.80 | 268.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES FOR CONFORMITY WITH US TRUSTEE GUIDELINES (.8) |
| 06/13/06 Tue | Baker, D 1113475-33 1855 | 0.40 | 0.40 | 334.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW SUMMARY OF FEE APPLICATION ISSUES (.4) |
| 06/13/06 Tue | Turetsky, D 1113475-33 1114 | 2.60 | 2.60 | 1,144.00 | K | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER ANALYSIS AND RESEARCH RE: POTENTIAL DISCLOSURE PARTY ISSUES (2.6) |
| 06/15/06 Thu | Hart Jr., D 1113475-33 234 | 0.40 | 0.40 | 134.00 | | 0.30 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND RESPOND TO MULTIPLE EMAILS FROM K. LAMAINA REGARDING MONTHLY FEE STATEMENTS (.3); DRAFT EMAIL TO K. WINTERS REGARDING MARCH MONTHLY FEE STATEMENT (.1) |
| 06/16/06 Fri | Hart Jr., D 1113475-33 235 | 3.40 | 3.40 | 1,139.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE MARCH AND APRIL FEE STATEMENTS FOR DISTRIBUTION (3.4) |
| 06/20/06 Tue | Baker, D 1113475-33 1856 | 1.00 | 1.00 | 835.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW DRAFT RESPONSE TO THIRD INTERIM FEE REPORT (1.0) |
| 06/21/06 Wed | Hart Jr., D 1113475-33 236 | 0.20 | 0.20 | 67.00 | | 0.10 0.10 | F F | 1 2 | MATTER:Retention / Fee Matters (SASM&F) TELECONFERENCE (MESSAGE) K. WINTERS REGARDING FEE STATEMENT (.1); TELECONFERENCE K. WINTER SUBSTITUTE REGARDING FEE STATEMENT (.1) |
| 06/21/06 Wed | Turetsky, D 1113475-33 1115 | 1.70 | 1.70 | 748.00 | | 1.30 0.30 0.10 | F F F | 1 2 3 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW DISCLOSURE SEARCH RESULTS AND CASE FILINGS IN CONNECTION WITH IDENTIFYING POTENTIAL DISCLOSURE PARTIES (1.3); MEMO TO S. EICHEL RE: POTENTIAL DISCLOSURE PARTIES (0.3); E-MAIL TO R. COPEN AND S. TEICHER RE: POTENTIAL DISCLOSURE PARTIES (0.1) |
| 06/22/06 Thu | Hart Jr., D 1113475-33 237 | 0.80 | 0.80 | 268.00 | | | F | 1 | MATTER:Retention / Fee Matters (SASM&F) PREPARE MARCH FEE STATEMENT FOR DISTRIBUTION TO CLIENT (.8) |

~  See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Case Administration |
| 06/22/06 | Wetzel, J | 6.00 | 1.20 | 210.00 | J | 0.80 | F | 1 PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATES (.8); |
| Thu | 1113475-8 144 | | | | J | 1.20 | F | 2 PREPARE FEE APPLICATION BINDERS FOR K. LAMAINA (1.2); |
| | | | | | J | 1.00 | F | 3 UPDATE GUARANTEE MOTION DISTRIBUTION LIST AND PREPARE ENVELOPES FOR SERVICE (1); |
| | | | | | J | 1.50 | F | 4 UPDATE AND DISTRIBUTE CASE CALENDAR (1.5); |
| | | | | | J | 1.00 | F | 5 FILE PLEADINGS AND MISC. CORRESPONDENCE INCLUDING RETURNED MAIL (1); |
| | | | | | J | 0.50 | F | 6 ASSIST LEGAL ASSISTANT TO ACCUTRAC MISC. CASE FILES (.5) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/26/06 | Hart Jr., D | 0.30 | 0.30 | 100.50 | | 0.10 | F | 1 REVISE MARCH FEE STATEMENT LETTER (.1); |
| Mon | 1113475-33 238 | | | | | 0.20 | F | 2 PREPARE MARCH FEE STATEMENT PACKAGE FOR DISTRIBUTION (.2) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/27/06 | Hart Jr., D | 0.40 | 0.40 | 134.00 | | 0.20 | F | 1 REVIEW AND RESPOND TO MESSAGE FROM K. LAMAINA REGARDING WINN-DIXIE FEES (.2); |
| Tue | 1113475-33 239 | | | | | 0.20 | F | 2 REVIEW AND RESPOND TO INQUIRY FROM K. WINTERS REGARDING MARCH FEE STATEMENT (.2); |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/27/06 | LaMaina, K | 6.30 | 6.30 | 2,929.50 | | 0.70 | F | 1 REVIEW FEE STATEMENT (.7); |
| Tue | 1113475-33 515 | | | | | 5.60 | F | 2 PREPARE FEE APPLICATION (5.6) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/27/06 | McDonald Henry, S | 3.20 | 3.20 | 2,336.00 | | | F | 1 REVIEW AND REVISE APRIL STATEMENT CONSIDERING PRIVILEGE, STRATEGY, WRITE OFFS AND COMPLIANCE WITH FEE EXAMINER CRITERIA |
| Tue | 1113475-33 2941 | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/28/06 | Hart Jr., D | 4.60 | 4.60 | 1,541.00 | | 3.80 | F | 1 REVIEW TIME DETAIL FOR CONFORMITY WITH US TRUSTEE BILLING GUIDELINES (3.8); |
| Wed | 1113475-33 240 | | | | | 0.80 | F | 2 PREPARE APRIL FEE STATEMENT FOR DISTRIBUTION (.8) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/28/06 | LaMaina, K | 5.00 | 5.00 | 2,325.00 | | | F | 1 PREPARE FEE APPLICATION (5.0) |
| Wed | 1113475-33 516 | | | | | | | |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/29/06 | Hart Jr., D | 3.20 | 3.20 | 1,072.00 | | 2.30 | F | 1 REVIEW FEES FOR CONFORMITY WITH US TRUSTEE GUIDELINES (2.3); |
| Thu | 1113475-33 241 | | | | | 0.90 | F | 2 PREPARE APRIL FEE PACKET FOR DISTRIBUTION (.9) |
| | | | | | | | | MATTER: Retention / Fee Matters (SASM&F) |
| 06/29/06 | LaMaina, K | 1.60 | 1.60 | 744.00 | | 0.70 | F | 1 REVIEW FEE STATEMENT (.7); |
| Thu | 1113475-33 517 | | | | | 0.90 | F | 2 DRAFT INTERIM FEE APPLICATION PROCEDURES (.9) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/30/06 Fri | LaMaina, K 1113475-33518 | 2.70 | 2.70 | 1,255.50 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW WINN-DIXIE TIME FOR INTERIM FEE APPLICATION (2.7) |
| 07/05/06 Wed | Hart Jr., D 1122978-33249 | 0.40 | 0.40 | 134.00 | | 0.20 0.20 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) PREPARE MONTHLY FEE STATEMENTS TO BE SENT TO FEE EXAMINER (.2); DRAFT LETTER TO FEE EXAMINER (.2) |
| 07/05/06 Wed | Ravin, A 1122978-33831 | 1.30 | 1.30 | 702.00 | | 0.40 0.20 0.20 0.50 | F 1 F 2 F 3 F 4 | MATTER: Retention / Fee Matters (SASM&F) REVIEW TIME ENTRIES IN CONNECTION WITH PREPARING SUMMARIES FOR 4TH INTERIM FEE APP (.4); DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM K. LAMAINA RE: SAME (.2); DRAFT MEMORANDA TO AND REVIEW MEMORANDA FROM R. GRAY RE: SAME, DRAFT MEMORANDUM TO K. SAMBUR RE: SAME (.2); DRAFT TIME SUMMARIES FOR 4TH INTERIM FEE APP (.5) |
| 07/05/06 Wed | Sambur, K 1122978-33378 | 0.60 | 0.60 | 225.00 | | 0.30 0.30 | F 1 F 2 | MATTER: Retention / Fee Matters (SASM&F) REVIEW TIME DETAILS (.3); BEGIN DRAFTING TIME DETAIL SUMMARIES (.3) |
| 07/06/06 Thu | Hart Jr., D 1122978-33250 | 0.40 | 0.40 | 134.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) PREPARE FEE STATEMENTS FOR DISTRIBUTION (.4) |
| 07/06/06 Thu | LaMaina, K 1122978-33553 | 2.40 | 2.40 | 1,116.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) PREPARE FEE APPLICATION (2.4) |
| 07/07/06 Fri | Ravin, A 1122978-33832 | 1.10 | 1.10 | 594.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW AND REVISE SUMMARIES FOR 4TH INTERIM FEE APPLICATION (1.1) |
| 07/08/06 Sat | Leamy, J 1122978-332093 | 1.50 | 1.50 | 810.00 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW FEB-MAY 2006 TIME DETAIL RE: CLAIMS ADMINISTRATION AND EXECUTORY CONTRACTS AND DRAFT FEE APPLICATION DESCRIPTIONS RE: SAME |
| 07/09/06 Sun | LaMaina, K 1122978-33554 | 0.50 | 0.50 | 232.50 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW STATUS OF INTERIM APPLICATION (.5) |
| 07/10/06 Mon | Sambur, K 1122978-33379 | 7.70 | 7.70 | 2,887.50 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE FEE APPLICATION (7.7) |
| 07/11/06 Tue | LaMaina, K 1122978-33555 | 0.50 | 0.50 | 232.50 | | | F 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE WINN-DIXIE INTERIM FEE APPLICATION AND INQUIRE ON STATUS OF MAY BILL (.5) |

~ See the last page of exhibit for explanation

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| 07/11/06 Tue | Turetsky, D 1122978-33'1188 | 0.50 | 0.50 | 220.00 | | 0.10 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) E-MAIL TO J. BAKER RE: COMMITTEE AND EMPLOYEE MATTER SUMMARIES IN CONNECTION WITH FOURTH INTERIM SKADDEN FEE APPLICATION (.1); |
| | | | | | | 0.30 | F | 2 | REVISE EMPLOYEE AND COMMITTEE MATTER SUMMARIES IN CONNECTION WITH FOURTH INTERIM SKADDEN FEE APPLICATION (.3); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO K. LAMAINA RE: EMPLOYEE AND COMMITTEE MATTER SUMMARIES IN CONNECTION WITH FOURTH INTERIM SKADDEN FEE APPLICATION (.1) |
| 07/12/06 Wed | Eichel, S 1122978-33'2687 | 1.70 | 1.70 | 918.00 | | 0.70 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW TIME DETAIL IN CONNECTION WITH DRAFTING SKADDEN'S FOURTH INTERIM FEE APPLICATION (.7); |
| | | | | | | 0.10 | F | 2 | DRAFT EMAIL TO K. LAMAINA RE: TIME DETAIL IN CONNECTION WITH PREPARING SKADDEN FEE APPLICATION (.1); |
| | | | | | | 0.60 | F | 3 | DRAFT RIDER FOR SKADDEN'S FOURTH INTERIM FEE APPLICATION (.6); |
| | | | | | | 0.10 | F | 4 | REVIEW EXECUTORY CONTRACT SUMMARY FOR SKADDEN'S FOURTH INTERIM FEE APPLICATION (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISE RECLAMATION SECTION FOR FEE APPLICATION (.2) |
| 07/12/06 Wed | LaMaina, K 1122978-33'556 | 0.70 | 0.70 | 325.50 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE INTERIM FEE APPLICATION (.7) |
| 07/12/06 Wed | Paoli, J 1122978-33'451 | 1.10 | 1.10 | 412.50 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT RIDER TO FEE APPLICATION (1.1) |
| 07/12/06 Wed | Turetsky, D 1122978-33'1189 | 2.20 | 2.20 | 968.00 | | 0.50 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) DRAFT SIXTH SUPPLEMENTAL DECLARATION OF J. BAKER IN SUPPORT OF SKADDEN RETENTION (.5); |
| | | | | | | 1.70 | F | 2 | FURTHER REVIEW AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES (1.7) |
| 07/13/06 Thu | Turetsky, D 1122978-33'1190 | 1.40 | 1.40 | 616.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) FURTHER REVIEW AND ANALYSIS OF POTENTIAL DISCLOSURE PARTIES (1.4) |
| 07/14/06 Fri | Baker, D 1122978-33'1909 | 0.80 | 0.80 | 668.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVIEW DRAFT OF FEE APPLICATION (.8) |
| 07/14/06 Fri | Hart Jr., D 1122978-33'251 | 1.30 | 1.30 | 435.50 | | 0.20 | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE MAY FEE STATEMENT LETTER AND PREPARE MAY BILL FOR DISTRIBUTION (.2); |
| | | | | | J | 0.40 | F | 2 | MULTIPLE COMMUNICATION WITH SKADDEN ACCOUNTING RE: MAY BILL (.4); |
| | | | | | | 0.70 | F | 3 | REVIEW MAY FEE DETAIL (.7) |
| 07/14/06 Fri | LaMaina, K 1122978-33'557 | 1.20 | 1.20 | 558.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F) REVISE INTERIM FEE APPLICATION (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/06 Fri | Turetsky, D  1122978-33 1191 | 0.30 | 0.30 | 132.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  FURTHER REVIEW AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTIES (.3) |
| 07/17/06 Mon | Hart Jr., D  1122978-33 1252 | 2.40 | 2.40 | 804.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  PREPARE EXHIBITS FOR INTERIM FEE APPLICATION (2.4) |
| 07/17/06 Mon | LaMaina, K  1122978-33 1558 | 4.80 | 4.80 | 2,232.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  REVISE INTERIM FEE APPLICATION (4.8) |
| 07/21/06 Fri | LaMaina, K  1122978-33 1559 | 7.20 | 7.20 | 3,348.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  FINALIZE INTERIM FEE APPLICATION (7.2) |
| 07/21/06 Fri | McDonald Henry, S  1122978-33 2991 | 3.20 | 3.20 | 2,336.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  REVIEW WINN DIXIE FEE APPLICATION |
| 07/31/06 Mon | LaMaina, K  1122978-33 1560 | 0.80 | 0.80 | 372.00 | | 0.30  0.40  0.10 | F  F  F | 1  2  3 | MATTER: Retention / Fee Matters (SASM&F)  RESPOND TO COMPANY REQUEST ON MAY BILL (.3);  REVIEW FEE STATEMENT (.4);  TELECONFERENCE WITH L. ANDREWS ON MAY BILL (.1) |
| 08/07/06 Mon | Baker, D  1124484-33 1960 | 0.70 | 0.70 | 584.50 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  BEGIN REVIEW OF REPORT ON SKADDEN FEES (.7) |
| 08/08/06 Tue | Turetsky, D  1124484-33 1259 | 0.70 | 0.70 | 308.00 | K | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.7) |
| 08/09/06 Wed | Turetsky, D  1124484-33 1260 | 1.00 | 1.00 | 440.00 | K | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (1.0) |
| 08/10/06 Thu | Turetsky, D  1124484-33 1261 | 0.80 | 0.80 | 352.00 | K | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.8) |
| 08/11/06 Fri | Turetsky, D  1124484-33 1262 | 0.50 | 0.50 | 220.00 | K | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.5) |
| 08/14/06 Mon | McDonald Henry, S  1124484-33 3033 | 2.80 | 2.80 | 2,044.00 | | | F | 1 | MATTER: Retention / Fee Matters (SASM&F)  REVIEW OF JUNE BILL FOR MATTERS RELATING TO PRIVILEGE, CONFIDENTIALITY, COMPLIANCE WITH UST GUIDELINES (2.8) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/15/06 Tue | McDonald Henry, S 1124484-33 3034 | 2.30 | 2.30 | 1,679.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER REVIEW OF JUNE INVOICE FOR PRIVILEGE, WRITE OFFS, COMPLIANCE WITH GUIDELINES AND CONFIDENTIALITY (2.3) |
| 08/16/06 Wed | Turetsky, D 1124484-33 1263 | 0.20 | 0.20 | 88.00 K | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) FURTHER RESEARCH AND ANALYSIS RE: POTENTIAL DISCLOSURE PARTY ISSUES (.2) |
| 08/18/06 Fri | Gray, R 1124484-33 1784 | 0.10 | 0.10 | 56.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW AND COMMENT ON 6TH SUPPLEMENTAL DECLARATION (.1) |
| 08/18/06 Fri | McDonald Henry, S 1124484-33 3035 | 5.20 | 5.20 | 3,796.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW JULY FEES FOR WRITE OFFS, CONFIDENTIALITY AND COMPLIANCE WITH RULES (5.2) |
| 08/23/06 Wed | Baker, D 1124484-33 1961 | 0.30 | 0.30 | 250.50 | | 0.20 0.10 | F 1 F 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW E-MAIL FROM S. HENRY RE: FEE APPLICATIONS (.2); RESPOND TO E-MAIL FROM S. HENRY RE: FEE APPLICATIONS (.1) |
| 08/28/06 Mon | LaMaina, K 1124484-33 581 | 0.50 | 0.50 | 232.50 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW JUNE STATEMENT FOR CONFIDENTIALITY (.5) |
| 08/30/06 Wed | LaMaina, K 1124484-33 582 | 0.30 | 0.30 | 139.50 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW MONTHLY STATEMENT FOR CONFIDENTIALITY (.3) |
| 09/15/06 Fri | McDonald Henry, S 1124506-33 698 | 1.80 | 1.80 | 1,314.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW STATEMENT FOR PRIVILEGE, COMPLIANCE WITH U.S. TRUSTEE GUIDELINES AND STRATEGY ISSUES (1.8) |
| 09/18/06 Mon | LaMaina, K 1124506-8 84 | 0.60 | 0.60 | 279.00 | | | F 1 | MATTER:Case Administration REVIEW INTERIM COMP. ORDER AND STATEMENTS UNDER ORDER FOR SKADDEN COMPLIANCE (.6) |
| 09/18/06 Mon | McDonald Henry, S 1124506-33 699 | 4.80 | 4.80 | 3,504.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVISIONS TO JUNE BILL TO COMPLY WITH U.S. TRUSTEE GUIDELINES AND CONFIDENTIALITY AND WRITE OFF REVIEW (4.8) |
| 09/19/06 Tue | LaMaina, K 1124506-33 702 | 0.40 | 0.40 | 186.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW INTERIM 3 APPLICATION (.4) |
| 09/20/06 Wed | LaMaina, K 1124506-33 703 | 1.80 | 1.80 | 837.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW JUNE STATEMENT (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SKADDEN ARPS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 09/20/06 Wed | McDonald Henry, S 1124506-33700 | 0.80 | 0.80 | 584.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW OF JUNE BILL TO COMPLY WITH U.S. TRUSTEE GUIDELINES (.8) |
| 09/22/06 Fri | LaMaina, K 1124506-33704 | 0.20 | 0.20 | 93.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) RESPOND TO COMPANY MEMORANDUM ON JUNE 2006 INVOICE (.2) |
| 09/25/06 Mon | LaMaina, K 1124506-891 | 0.30 | 0.30 | 139.50 | | | F 1 | MATTER:Case Administration REVIEW STATUS OF STATEMENTS UNDER FINAL ORDER OF INTERIM PROCEDURES (.3) |
| 09/25/06 Mon | McDonald Henry, S 1124506-33701 | 3.40 | 3.40 | 2,482.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW JULY BILL FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES AND WRITE OFFS (3.4) |
| 09/26/06 Tue | LaMaina, K 1124506-33705 | 1.50 | 1.50 | 697.50 | | 0.70 0.80 | F 1 F 2 | MATTER:Retention / Fee Matters (SASM&F) REVIEW INTERIM 4 APPLICATION SERVICES (.7); REVIEW TIME OF 4 TIMEKEEPERS IN FOURTH INTERIM PERIOD FOR SERVICES RENDERED (.8) |
| 09/27/06 Wed | Gray, R 1124506-33706 | 0.10 | 0.10 | 56.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) REVIEW VOICEMAIL FROM K. FAGERSTROM AND DRAFT MEMORANDUM TO SAME RE: FEE ESTIMATE AND DRAFT MEMORANDUM TO J. BAKER ET AL RE: SAME (.1) |
| 09/28/06 Thu | Gray, R 1124506-33707 | 0.20 | 0.20 | 112.00 | | | F 1 | MATTER:Retention / Fee Matters (SASM&F) EXCHANGE EMAILS WITH J. BAKER RE: BUDGET FEE ESTIMATE AND DRAFT MEMORANDUM TO K. FAGERSTROM RE: SAME (.2) |
| | | | 135.80 | $66,817.00 | | | | |

Total
Number of Entries:        78

~  See the last page of exhibit for explanation

EXHIBIT M-1

SKADDEN ARPS RETENTION AND COMPENSATION

Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 4.40 | 3,674.00 | 0.00 | 0.00 | 4.40 | 3,674.00 | 0.00 | 0.00 | 4.40 | 3,674.00 |
| Eichel, S | 1.70 | 918.00 | 0.00 | 0.00 | 1.70 | 918.00 | 0.00 | 0.00 | 1.70 | 918.00 |
| Gray, R | 0.50 | 280.00 | 0.00 | 0.00 | 0.50 | 280.00 | 0.00 | 0.00 | 0.50 | 280.00 |
| Hart Jr., D | 31.80 | 10,653.00 | 0.00 | 0.00 | 31.80 | 10,653.00 | 0.00 | 0.00 | 31.80 | 10,653.00 |
| LaMaina, K | 40.00 | 18,600.00 | 0.00 | 0.00 | 40.00 | 18,600.00 | 0.00 | 0.00 | 40.00 | 18,600.00 |
| Leamy, J | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 | 0.00 | 0.00 | 1.50 | 810.00 |
| McDonald Henry, S | 27.50 | 20,075.00 | 0.00 | 0.00 | 27.50 | 20,075.00 | 0.00 | 0.00 | 27.50 | 20,075.00 |
| Paoli, J | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 |
| Ravin, A | 2.40 | 1,296.00 | 0.00 | 0.00 | 2.40 | 1,296.00 | 0.00 | 0.00 | 2.40 | 1,296.00 |
| Sambur, K | 8.30 | 3,112.50 | 0.00 | 0.00 | 8.30 | 3,112.50 | 0.00 | 0.00 | 8.30 | 3,112.50 |
| Turetsky, D | 15.40 | 6,776.00 | 0.00 | 0.00 | 15.40 | 6,776.00 | 0.00 | 0.00 | 15.40 | 6,776.00 |
| Wetzel, J | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 |
| | 135.80 | $66,817.00 | 0.00 | $0.00 | 135.80 | $66,817.00 | 0.00 | $0.00 | 135.80 | $66,817.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 2.10 | 628.50 | 0.00 | 0.00 | 2.10 | 628.50 | 0.00 | 0.00 | 2.10 | 628.50 |
| Retention / Fee Matters (SASM&F) | 133.70 | 66,188.50 | 0.00 | 0.00 | 133.70 | 66,188.50 | 0.00 | 0.00 | 133.70 | 66,188.50 |
| | 135.80 | $66,817.00 | 0.00 | $0.00 | 135.80 | $66,817.00 | 0.00 | $0.00 | 135.80 | $66,817.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 0.20 | 167.00 |
| Eichel, S | 8.10 | 4,374.00 |
| Gray, R | 6.20 | 3,472.00 |
| Karpe, J | 2.00 | 340.00 |
| LaMaina, K | 14.60 | 6,789.00 |
| McDonald Henry, S | 14.40 | 10,512.00 |
| Ravin, A | 0.10 | 54.00 |
| Reshtick, A | 3.20 | 1,488.00 |
| Turetsky, D | 28.60 | 12,584.00 |
| Wetzel, J | 2.20 | 385.00 |
| | 79.60 | $40,165.00 |

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/01/06 Thu | Turetsky, D 1113475-34/1116 | 0.20 | 0.20 | 88.00 | | 0.10 | F | 1 | FURTHER ANALYSIS RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE TAX (0.1): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: ISSUES CONCERNING APPLICATION TO RETAIN DELOITTE TAX (0.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/05/06 Mon | Gray, R 1113475-34/1460 | 0.30 | 0.30 | 168.00 | | 0.20 | F | 1 | REVIEW DELOITTE DRAFT APPLICATION FOR TAX SERVICES (0.2): |
| | | | | | F | 0.10 | F | 2 | TC WITH D. TURETSKY RE: DESCRIPTION OF SERVICES IN CURRENT CONTEXT OF CASE (0.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/05/06 Mon | Turetsky, D 1113475-34/1117 | 3.50 | 3.50 | 1,540.00 | | 2.60 | F | 1 | DRAFT APPLICATION TO RETAIN DELOITTE TAX (2.6): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1): |
| | | | | | | 0.60 | F | 3 | FURTHER ANALYSIS RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.6): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO R. GRAY RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1): |
| | | | | | F | 0.10 | F | 5 | TELEPHONE CALL WITH R. GRAY RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/06/06 Tue | Gray, R 1113475-34/1461 | 0.40 | 0.40 | 224.00 | F | 0.10 | F | 1 | CONF WITH D. TURETSKY RE: DELOITTE TAX ISSUES (0.1): |
| | | | | | | 0.20 | F | 2 | REVIEW AND COMMENT ON DELOITTE TAX RETENTION APPLICATION (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW AND COMMENT ON REVISED RETENTION APPLICATION (0.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/06/06 Tue | Turetsky, D 1113475-34/1118 | 4.70 | 4.70 | 2,068.00 | | 2.00 | F | 1 | FURTHER ANALYSIS RE: ISSUES RELATED TO DELOITTE TAX ENGAGEMENT LETTER (2.0): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH R. YOUNG RE: ISSUES RELATED TO DELOITTE TAX ENGAGEMENT LETTER (0.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH M. BYRUM RE: ISSUES RELATED TO DELOITTE TAX ENGAGEMENT LETTER (0.4): |
| | | | | | | 2.10 | F | 4 | REVISE DELOITTE TAX RETENTION APPLICATION (2.1): |
| | | | | | F | 0.10 | F | 5 | TELEPHONE CALL WITH R. GRAY RE: DELOITTE TAX RETENTION APPLICATION (0.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/07/06 Wed | Gray, R 1113475-34/1462 | 0.30 | 0.30 | 168.00 | | 0.20 | F | 1 | REVIEW AND COMMENT ON DELOITTE APPLICATION (0.2): |
| | | | | | | 0.10 | F | 2 | REVIEW AND COMMENT ON DELOITTE DECLARATION (0.1) |
| | | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/07/06 Wed | Turetsky, D 1113475-34/1119 | 5.40 | 5.40 | 2,376.00 | | 2.30 | F | 1 | FURTHER REVISE DELOITTE TAX RETENTION APPLICATION (2.3): |
| | | | | | | 1.20 | F | 2 | REVIEW AND COMMENT RE: DRAFT DECLARATION FOR DELOITTE TAX (1.2): |
| | | | | | | 0.60 | F | 3 | MEMO TO M. BYRUM, J. CASTLE, AND C. JACKSON RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.6): |
| | | | | | | 0.30 | F | 4 | E-MAIL TO R. YOUNG RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.3): |
| | | | | | | 1.00 | F | 5 | FURTHER ANALYSIS RE: ISSUES CONCERNING DELOITE TAX (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/08/06 Thu | Gray, R 1113475-34/1463 | 0.10 | 0.10 | 56.00 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1  REVIEW AND COMMENT ON ORDER FOR DELOITTE TAX RETENTION (0.1) |
| 06/08/06 Thu | Turetsky, D 1113475-34/1120 | 4.70 | 4.70 | 2,068.00 | | 1.40 0.20 0.10 0.30 0.10 0.50 0.50 0.30 0.50 0.10 0.60 0.10 | F F F F F F F F F F F F | MATTER:Retention / Fee Matters / Objections (Others) 1  FURTHER ANALYSIS RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (1.4); 2  E-MAILS TO M. BYRUM, J. CASTLE, C. JACKSON, S. BUSEY, AND R. GRAY RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.2); 3  E-MAIL TO C. JACKSON RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1); 4  E-MAILS TO M. BYRUM RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.3); 5  E-MAIL TO J. CASTLE RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1); 6  E-MAILS TO R. YOUNG RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.5); 7  FURTHER REVISE DELOITTE TAX RETENTION APPLICATION (0.5); 8  E-MAILS TO M. BARR AND M. COMERFORD RE: DELOITTE TAX RETENTION APPLICATION (0.3); 9  REVIEW AND COMMENT RE: REVISED DELOITTE TAX DECLARATION RECEIVED FROM R. YOUNG (0.5); 10  TELEPHONE CALL WITH R. YOUNG RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1); 11  DRAFT PROPOSED ORDER RE: DELOITTE TAX (0.6); 12  E-MAIL TO R. GRAY RE: PROPOSED DELOITTE TAX ORDER (0.1) |
| 06/09/06 Fri | Gray, R 1113475-34/1464 | 0.10 | 0.10 | 56.00 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1  FINAL REVIEW OF DELOITTE TAX RETENTION DOCUMENTS AND APPROVE FOR FILING (0.1) |
| 06/09/06 Fri | Turetsky, D 1113475-34/1121 | 2.30 | 2.40 | 1,056.00 | | 0.30 0.10 0.20 0.10 0.10 1.20 0.10 0.10 0.10 0.10 | F F F F F F F F F F | MATTER:Retention / Fee Matters / Objections (Others) 1  ADDITIONAL ANALYSIS RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.3); 2  E-MAIL TO M. BARR AND M. COMERFORD RE: ISSUES CONCERNING DELOITTE TAX APPLICATION (0.1); 3  FURTHER REVIEW ENGAGEMENT LETTER FOR DELOITTE TAX (0.2); 4  E-MAIL TO M. BYRUM RE: ENGAGEMENT LETTER FOR DELOITTE TAX (0.1); 5  DRAFT NOTICE OF HEARING FOR DELOITTE TAX APPLICATION (0.1); 6  FURTHER REVISE DELOITTE TAX APPLICATION AND FINALIZE FOR FILING (1.2); 7  E-MAIL TO C. JACKSON AND K. WARD RE: DELOITTE TAX APPLICATION (0.1); 8  TELEPHONE CALL WITH R. YOUNG RE: DELOITTE TAX APPLICATION (0.1); 9  E-MAIL TO R. YOUNG RE: DELOITTE TAX APPLICATION (0.1); 10  E-MAIL TO M. BYRUM AND J. CASTLE RE: DELOITTE TAX APPLICATION (0.1) |
| 06/13/06 Tue | Baker, D 1113475-34/1857 | 0.20 | 0.20 | 167.00 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1  TELEPHONE CALL S. BUSEY, C. JACKSON AND S. HENRY REGARDING FEE EXAMINER ISSUES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/15/06 Thu | Gray, R 1113475-34/1465 | 0.40 | 0.40 | 224.00 | 0.10 0.20 0.10 | F F F | 1 2 3 | DRAFT MEMO TO L. APPEL RE: OBJECTION DEADLINE ON HOULIHAN AND A&M MOTIONS AND REVIEW REPLY (0.1); TC WITH ALSTON BIRD LAWYERS RE: CHUBB RETENTION FOR 401K LITIGATION (0.2); REVIEW MEMO FROM D. WANDER RE: ALSTON BIRD RETENTION AND DRAFT MEMO TO AND LEAVE VOICEMAIL FOR J. CASTLE (0.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/15/06 Thu | LaMaina, K 1113475-34/519 | 0.20 | 0.20 | 93.00 | | F | 1 | MEMORANDUM M. COMERFORD RE INTERIM FEE APPLICATION (.2) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/15/06 Thu | Turetsky, D 1113475-34/1122 | 1.20 | 1.20 | 528.00 | 0.10 1.00 0.10 | F F F | 1 2 3 | TELEPHONE CALL WITH M. COMERFORD RE: DISCLOSURE PARTY ENTITIES (0.1); PREPARE LIST OF POTENTIAL DISCLOSURE PARTIES FOR MILBANK (1.0); E-MAIL TO M. COMERFORD RE: LIST OF POTENTIAL DISCLOSURE PARTIES FOR MILBANK (0.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/16/06 Fri | Eichel, S 1113475-34/2638 | 0.80 | 0.80 | 432.00 | 0.10 0.20 0.10 0.10 0.20 0.10 | F F F F F F | 1 2 3 4 5 6 | REVIEW R. GRAY'S EMAIL RE: RETENTION OF ALSTON & BRYD AS AN OCP (.1); DRAFT EMAIL TO D. WENDER (ALSTON & BRYD) RE: OCP RETENTION (.2); REVIEW EMAIL FROM R. GRAY RE: ADVISING J. CASTLE OF OCP QUESTIONNAIRE SENT TO D. WENDER (.1); DRAFT EMAIL TO R. GRAY RE: OCP QUESTIONNAIRE SENT TO D. WENDER (.1); TEL. CONF. WITH D. WENDER RE: RETENTION AS OCP (.2); DRAFT EMAIL TO D. WENDER RE CONFLICT CHECK (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/16/06 Fri | Gray, R 1113475-34/1466 | 0.30 | 0.30 | 168.00 | 0.10 0.20 | F F | 1 2 | DRAFT MEMO TO S. EICHEL RE: OCP RETENTION FOR ALSTON BIRD (0.1); REVIEW AND EDIT DRAFT OBJECTION TO HOULIHAN AND A&M MOTIONS (0.2) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/16/06 Fri | Turetsky, D 1113475-34/1123 | 2.90 | 2.90 | 1,276.00 | 0.30 0.30 2.20 0.10 | F F F F | 1 2 3 4 | REVIEW MOTION TO SUPPLEMENT TERMS OF HOULIHAN RETENTION (0.3); REVIEW MOTION TO SUPPLEMENT TERMS OF ALVAREZ RETENTION (0.3); DRAFT OBJECTION TO MOTIONS TO SUPPLEMENT TERMS OF HOULIHAN AND ALVAREZ OBJECTION (2.2); E-MAIL TO S. EICHEL RE: DISCLOSURE PARTY LIST FOR WINN-DIXIE ORDINARY COURSE PROFESSIONAL (0.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/18/06 Sun | Turetsky, D 1113475-34/1124 | 0.10 | 0.10 | 44.00 | | F | 1 | E-MAIL TO D. J. BAKER RE: DRAFT OBJECTION TO MOTIONS TO AMEND RETENTIONS OF ALVAREZ AND HOULIHAN (0.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 06/19/06 Mon | Turetsky, D 1113475-34/1125 | 1.40 | 1.40 | 616.00 | 0.20 1.00 0.20 | F F F | 1 2 3 | E-MAIL TO L. APPEL AND J. CASTLE RE: OBJECTION TO MOTIONS TO AMEND TERMS OF ALVAREZ AND HOULIHAN RETENTIONS (0.2); FURTHER ANALYSIS RE: ISSUES CONCERNING ALVAREZ/HOULIHAN OBJECTION (1.0); E-MAILS TO D. J. BAKER RE: ALVAREZ/HOULIHAN OBJECTION (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| 06/20/06 Tue | Gray, R 1113475-34 1467 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others)<br>TC WITH ALSTON & BIRD RE: RETENTION ISSUE (0.1) |
| 06/20/06 Tue | Turetsky, D 1113475-34 1126 | 1.10 | 1.10 | 484.00 | | 0.20<br>0.80<br>0.10 | F<br>F<br>F | 1<br>2<br>3 | MATTER:Retention / Fee Matters / Objections (Others)<br>MEETING WITH D. J. BAKER RE: OBJECTION TO MOTIONS SEEKING TO AMEND TERMS OF HOULIHAN/ALVAREZ RETENTIONS (0.2);<br>FURTHER REVISE HOULIHAN/ALVAREZ OBJECTION AND FINALIZE (0.8);<br>E-MAIL TO J. CASTLE AND L. APPEL RE: OBJECTION TO ALVAREZ AND HOULIHAN MOTIONS (0.1) |
| 06/21/06 Wed | Turetsky, D 1113475-34 1127 | 0.40 | 0.40 | 176.00 | | 0.10<br>0.30 | F<br>F | 1<br>2 | MATTER:Retention / Fee Matters / Objections (Others)<br>E-MAIL TO R. GRAY RE: INQUIRY CONCERNING PROFESSIONAL RETENTIONS RECEIVED FROM C. JACKSON (0.1);<br>MEMO TO C. JACKSON RESPONDING TO INQUIRY CONCERNING PROFESSIONAL RETENTIONS (0.3) |
| 06/22/06 Thu | Gray, R 1113475-34 1468 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others)<br>REVIEW AND RESPOND TO MEMO FROM C. JACKSON RE: ATECH OCP ISSUE (0.1) |
| 06/23/06 Fri | Eichel, S 1113475-34 2639 | 0.20 | 0.20 | 108.00 | | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER:Retention / Fee Matters / Objections (Others)<br>TEL CONF WTIH C. JACKSON RE RETENTION OF ATECH AS OCP (.1);<br>DRAFT EMAIL TO C. JACKSON RE ATECH QUESTIONNARIE (.1) |
| 06/23/06 Fri | LaMaina, K 1113475-34 520 | 0.30 | 0.30 | 139.50 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others)<br>REVIEW EMAILS FROM 2 PROFESSIONALS IN WINN-DIXIE REGARDING INTERIM FEE APPLICATION (.3) |
| 06/26/06 Mon | LaMaina, K 1113475-34 521 | 2.10 | 2.10 | 976.50 | | 1.60<br>0.50 | F<br>F | 1<br>2 | MATTER:Retention / Fee Matters / Objections (Others)<br>PREPARE MEMORANDA TO PROFESSIONALS IN CASES RE JULY FILING ON INTERIM FEE APPLICATIONS (1.6);<br>PREPARE 4 DOCUMENTS FOR PROFESSIONALS RE JULY 20 COURT FILING (.5) |
| 06/27/06 Tue | Turetsky, D 1113475-34 1128 | 0.10 | 0.10 | 44.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others)<br>E-MAIL TO M. COMERFORD RE: POTENTIAL DISCLOSURE PARTIES (0.1) |
| 06/28/06 Wed | Gray, R 1113475-34 1469 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others)<br>REVIEW AND RESPOND TO MEMO FROM D. WANDER RE: ALSTON & BIRD RETENTION (0.1) |
| 06/28/06 Wed | LaMaina, K 1113475-34 522 | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others)<br>RESPOND TO MEMORANDUM FROM M. COMERFORD RE AUG. HEARING (.2) |
| 06/28/06 Wed | Turetsky, D 1113475-34 1129 | 0.20 | 0.20 | 88.00 | | 0.10<br>0.10 | F<br>F | 1<br>2 | MATTER:Retention / Fee Matters / Objections (Others)<br>FURTHER REVISE DELOITTE TAX ORDER (0.1);<br>E-MAIL TO C. JACKSON AND K. WARD RE: SAME (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/30/06 Fri | LaMaina, K 1113475-34/523 | 0.30 | 0.30 | 139.50 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1 MEMORANDUM TO JENNER ON INTERIM FEE APPLICATION NUMBERS (.3) |
| 07/05/06 Wed | Gray, R 1122978-34/1611 | 0.10 | 0.10 | 56.00 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1 REVIEW MEMORANDUM FROM D. WANDER AND DRAFT MEMORANDUM TO J. CASTLE RE: ALSTON AND BIRD RETENTION CALL (.1) |
| 07/06/06 Thu | Turetsky, D 1122978-34/1192 | 0.30 | 0.30 | 132.00 | | 0.10 0.20 | F F | MATTER:Retention / Fee Matters / Objections (Others) 1 TELECONFERENCE WITH C. DICKINSON RE: JENNER AND BLOCK FEE APPLICATION (.1); 2 E-MAIL TO M. COMERFORD RE: DISCLOSURE ENTITIES (.2) |
| 07/06/06 Thu | Wetzel, J 1122978-8/151 | 6.50 | 2.20 | 385.00 | J J J | 0.80 2.50 2.20 1.00 | F F F F | MATTER:Case Administration 1 PREPARE AND DISTRIBUTE DOCKET AND MEDIA UPDATE (.8); 2 DISTRIBUTE DISCLOSURE STATEMENT (2.5); 3 PREPARE AND SERVE BUEHLER FEE APPLICATION (2.2); 4 ASSEMBLE DOCUMENTS FOR R. GRAY AND A. RAVIN (1.0) |
| 07/07/06 Fri | Eichel, S 1122978-34/2688 | 0.10 | 0.10 | 54.00 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1 TELECONFERENCE WITH J. MATHIAS RE: THE SCOPE OF HIS FIRM'S RETENTION (.1) |
| 07/07/06 Fri | Gray, R 1122978-34/1612 | 0.60 | 0.60 | 336.00 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1 TELECONFERENCES WITH J. CASTLE AND ALSTON AND BIRD TEAM RE: RETENTION ISSUES (.6) |
| 07/07/06 Fri | LaMaina, K 1122978-34/561 | 0.50 | 0.50 | 232.50 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1 REVIEW MEMORANDA FROM WINN-DIXIE PROFESSIONALS ON AUG. 10 HEARING (.5) |
| 07/11/06 Tue | Eichel, S 1122978-34/2689 | 0.80 | 0.80 | 432.00 | | 0.10 0.10 0.10 0.40 0.10 | F F F F F | MATTER:Retention / Fee Matters / Objections (Others) 1 REVIEW SUBMISSION OF ASSESSMENT TECHNOLOGIES' COMPLETED RETENTION QUESTIONNAIRE (.1); 2 TELECONFERENCE WITH J. SESSIONS RE: RETENTION AS AN ORDINARY COURSE PROFESSIONAL (.1); 3 DRAFT EMAIL TO J. SESSIONS RE: ORDINARY COURSE PROFESSIONAL RETENTION QUESTIONNAIRE TO BE COMPLETED (.1); 4 ANALYZE ISSUES RE RETENTION OF JENNER AND BLOCK WITH RESPECT TO INSURANCE SERVICES TO BE RENDERED (.4); 5 TELECONFERENCE WITH C. DICKINSON (JENNER AND BLOCK) RE: RENDERING INSURANCE RELATED SERVICES UNDER RETENTION ORDER (.1) |
| 07/12/06 Wed | LaMaina, K 1122978-34/562 | 0.50 | 0.50 | 232.50 | | | F | MATTER:Retention / Fee Matters / Objections (Others) 1 REVIEW SEVERAL MEMORANDA FROM WINN-DIXIE PROFESSIONALS RE: INTERIM FEE APPLICATION HEARING (.5) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | | | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | |
| 07/13/06 Thu | Eichel, S 1122978-34/2690 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT EMAIL TO M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONAL (.1); REVIEW EMAIL FROM RICHARD RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONAL (.1) |
| 07/13/06 Thu | Karpe, J 1122978-31/49 | 1.20 | 1.20 | 204.00 | | 0.60 0.30 0.30 | F F F | 1 2 3 | MATTER: Reorganization Plan / Plan Sponsors UPDATE NOTICE OF 17 MATTERS WITH INFO RECEIVED FROM PROFESSIONALS (.6); CONFERENCE PROFESSIONALS WHO HAVE NOT YET PROVIDED FEE/EXPENSE INFO FOR NOTICE (.3); TELECONFERENCE WITH J. PETERSON OF DELOITTE RE: TREATMENT OF INTERIM FEE APPS FOR DELOITTE CONSULTING AND DELOITTE FAS (.3) |
| 07/13/06 Thu | LaMaina, K 1122978-34/563 | 1.80 | 1.80 | 837.00 | | 0.20 1.00 0.60 | F F F | 1 2 3 | MATTER: Retention / Fee Matters / Objections (Others) MEMORANDUM SMITH GAMBRELL ON JULY 20 COURT FILING (.2); REVIEW MEMORANDA FROM PROFESSIONALS FOR FEE NOTICE (1.0); MEMORANDUM TO PROFESSIONALS ON JULY 20 FILING AND AUG. 10 HEARING (.6) |
| 07/13/06 Thu | Reshtick, A 1122978-34/102 | 3.20 | 3.20 | 1,488.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) ANALYZE ISSUES RELATED TO UTILIZATION OF TAX ATTRIBUTES UPON CONSUMMATION OF THE BANKRUPTCY PLAN, TAX TREATMENT OF THE COMMON STOCK RESERVE AND THE TRANSFER RESTRICTIONS (3.2) |
| 07/14/06 Fri | Eichel, S 1122978-34/2691 | 0.30 | 0.30 | 162.00 | | 0.20 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND REVISE SKADDEN FOURTH INTERIM FEE APPLICATION (.2); DRAFT EMAIL TO K. LAMAINA RE: FEE APPLICATION (.1) |
| 07/14/06 Fri | Gray, R 1122978-34/1613 | 0.40 | 0.40 | 224.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND COMMENT ON MILBANK DRAFT MOTION TO RETAIN SPENCER STUART AND PROPOSED ENGAGEMENT LETTER (.4) |
| 07/15/06 Sat | Gray, R 1122978-34/1614 | 1.00 | 1.00 | 560.00 | | 0.70 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND COMMENT ON DRAFT RETENTION DOCUMENTS FOR SPENCER STUART (.7); DRAFT MEMORANDUM TO J. MILTON RE: SAME (.1); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: ENGAGEMENT LETTER (.1); EMAIL EXCHANGE WITH L. APPEL RE: SAME (.1) |
| 07/16/06 Sun | Gray, R 1122978-34/1615 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT MEMORANDUM TO J. MILTON RE: COMMITTEE RETENTION ONLY ON SPENCER STUART (.1) |
| 07/17/06 Mon | Gray, R 1122978-34/1616 | 0.20 | 0.20 | 112.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW MEMORANDUM FROM M. BARR RE: SPENCER STUART ISSUE, EXCHANGE EMAILS WITH J. BAKER AND R. BARUSCH RE: SAME, AND DRAFT REPLY TO M. BARR (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|-------------|-----------|------------|---|---|-------------|
| 07/17/06 Mon | LaMaina, K 1122978-34564 | 1.20 | 1.20 | 558.00 | | 0.70 0.50 | F F | 1 2 | MATTER:Retention / Fee Matters / Objections (Others) RESPOND TO PROFESSIONALS' QUESTIONS ON AUG. 10 HEARING (.7); TELECONFERENCE JENNER AND PREPARE MEMORANDUM TO JENNER ON AUG. 10 FEE DOCUMENTS (.5) |
| 07/18/06 Tue | Eichel, S 1122978-34 2692 | 1.10 | 1.10 | 594.00 | | 0.20 0.10 0.20 0.10 0.10 0.20 0.10 0.10 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:Retention / Fee Matters / Objections (Others) DRAFT EMAIL TO M. RICHARD RE: REVISIONS TO STATEMENT OF PAYMENTS MADE TO OCPS (.2); DRAFT COVER PAGE TO STATEMENT OF PAYMENTS MADE TO OCPS (.1); REVIEW EMAIL FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.2); DRAFT EMAIL TO M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.1); REVIEW EMAILS FROM R. GRAY RE: STATEMENT OF PAYMENTS MADE TO OCPS (.1); DRAFT EMAILS TO M. RICHARD RE: RESOLVING ISSUES RELATING TO STATEMENT OF PAYMENTS MADE TO OCPS (.2); DRAFT EMAIL TO J. SESSIONS RE: COMPLETION OF QUESTIONNAIRE IN CONNECTION WITH RETENTION AS ORDINARY COURSE PROFESSIONAL (.1); TELECONFERENCE WITH J. SESSIONS RE: COMPLETION OF RETENTION QUESTIONNAIRE (.1) |
| 07/18/06 Tue | Gray, R 1122978-34 1617 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND RESPOND TO MEMORANDUM FROM S. EICHEL RE: ATECH ORDINARY COURSE PROFESSIONAL STATUS (.1) |
| 07/18/06 Tue | Karpe, J 1122978-34 51 | 0.40 | 0.40 | 68.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVISE WINN DIXIE NOTICE OF INTERIM FEE APP |
| 07/18/06 Tue | LaMaina, K 1122978-34 565 | 1.20 | 1.20 | 558.00 | | 0.30 0.20 0.70 | F F F | 1 2 3 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW MEMORANDA FROM JENNER AND BLOCK ON SERVICES (.3); REVIEW MEMORANDUM FROM ALVAREZ MARSAL ON HEARING NOTICE (.2); REVIEW MEMORANDA FROM VARIOUS PROFESSIONALS ON AUG. 10 HEARING (.7) |
| 07/19/06 Wed | Eichel, S 1122978-34 2693 | 0.90 | 0.90 | 486.00 | | 0.20 0.10 0.10 0.10 0.10 0.10 0.10 0.10 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW EMAILS FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.2); DRAFT EMAIL TO M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.1); REVIEW EMAIL FROM R. GRAY RE: STATEMENT OF PAYMENTS MADE TO OCPS (.1); DRAFT EMAIL TO K. WARD RE: FILING STATEMENT OF PAYMENTS MADE TO OCPS (.1); REVIEW EMAIL FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.1); TEL. CONFS. WITH M. RICHARD RE: PAYMENTS MADE TO OCPS (.1); REVIEW SUBSEQUENT EMAIL FROM M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO OCPS (.1); TELECONFERENCE WITH K. WARD RE: FILING OF STATEMENT OF PAYMENTS MADE TO OCPS (.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/19/06 Wed | McDonald Henry, S 1122978-34/2992 | 9.30 | 9.30 | 6,789.00 | | 3.20 6.10 | F F | 1 2 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW AND WRITE OFF JUNE WINN DIXIE BILL --REVIEW FOR CONFIDENTIALITY, STRATEGY, GUIDELINES (3.2); REVISE WINN DIXIE FEE APPLICATION (6.1) |
| 07/20/06 Thu | Eichel, S 1122978-34/2694 | 0.70 | 0.70 | 378.00 | | 0.10 0.10 0.10 0.20 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM J. JAMES RE: PAYMENTS TO LAW TECH (.1); TELECONFERENCE WITH J. JAMES RE: PAYMENTS TO LAW TECH (.1); DRAFT EMAIL TO R. GRAY RE: PAYMENTS TO LAW TECH (.1); DRAFT EMAILS TO K. WARD RE: FILING OF STATEMENT OF PAYMENTS MADE TO OCPS (.2); REVIEW EMAIL FROM K. WARD RE: FILING OF STATEMENT OF PAYMENTS MADE TO OCPS (.1); REVIEW AND REVISE STATEMENT OF PAYMENTS MADE TO OCPS (.1) |
| 07/20/06 Thu | Gray, R 1122978-34/1618 | 0.90 | 0.90 | 504.00 | | 0.30 0.20 0.10 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | MATTER:Retention / Fee Matters / Objections (Others) REVIEW REVISED SPENCER STUART APPLICATION AND ORDER AND PROVIDE COMMENTS TO J. MILTON (.3); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: REVISED PLEADINGS AND ENGAGEMENT LETTER (.2); REVIEW MEMORANDUM FROM J. CASTLE RE: FEE ISSUE (0.1); TELECONFERENCE WITH J. MILTON RE: SAME (.1); DRAFT MEMORANDUM TO J. CASTLE RE: FEE ARRANGEMENT (.1); REVIEW MEMORANDA FROM B. NUSSBAUN AND J. CASTLE RE: OK AND COMMUNICATE SAME TO J. MILTON (.1) |
| 07/20/06 Thu | LaMaina, K 1122978-34/566 | 0.40 | 0.40 | 186.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) MEMORANDA TO VARIOUS PROFESSIONALS ON FILINGS TOMORROW FOR AUG. HEARING (.4) |
| 07/20/06 Thu | McDonald Henry, S 1122978-34/2993 | 4.20 | 4.20 | 3,066.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) REVISE WINN DIXIE FEE APPLICATION |
| 07/21/06 Fri | Karpe, J 1122978-34/52 | 0.40 | 0.40 | 68.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) CONFERENCE WITH CARLTON FIELDS RE: INTERIM APPLICATION (.4) |
| 07/21/06 Fri | LaMaina, K 1122978-34/567 | 0.70 | 0.70 | 325.50 | | 0.30 0.40 | F F | 1 2 | MATTER:Retention / Fee Matters / Objections (Others) REVISE NOTICE OF HEARING RE PROFESSIONALS' APPLICATIONS (.3); REVIEW MEMORANDA FROM PROFESSIONALS' ON CASE FILINGS TODAY (.4) |
| 07/24/06 Mon | Eichel, S 1122978-34/2695 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER:Retention / Fee Matters / Objections (Others) DRAFT EMAIL TO J. SESSIONS RE: COMPLETED ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| 07/25/06 Tue | Eichel, S 1122978-34 2696 | 0.40 | 0.40 | 216.00 | | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM J. SESSIONS RE: COMPLETION OF ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE (.1); REVIEW J. SESSIONS RETENTION QUESTIONNAIRE (.1); TELECONFERENCE WITH J. SESSIONS RE: REVISIONS TO QUESTIONNAIRE (.1); REVIEW REVISED ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE OF SESSIONS LAW FIRM (.1) |
| 07/26/06 Wed | Eichel, S 1122978-34 2697 | 0.70 | 0.70 | 378.00 | | 0.10 0.20 0.20 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT EMAIL TO R. GRAY RE: 16TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); DRAFT, REVIEW AND REVISE 16TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT (.2); DRAFT, REVIEW AND REVISE 16TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.2); REVIEW EMAIL FROM R. GRAY RE: 16TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); DRAFT EMAIL TO J. CASTLE RE: 16TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| 07/27/06 Thu | Eichel, S 1122978-34 2698 | 0.50 | 0.50 | 270.00 | | 0.10 0.10 0.10 0.10 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Retention / Fee Matters / Objections (Others) FINALIZE 16TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); DRAFT EMAIL TO C. JACKSON AND K. WARD RE: FILING AND SERVICE OF 16TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); DRAFT EMAIL TO T. WUERTZ RE: STATUS OF RUSSELL STOVER DISPUTE (.1); DRAFT EMAIL TO K. WARD RE: FILING OF 16TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); REVIEW RESPONSE OF K. WARD RE: FILING OF 16TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| 07/28/06 Fri | Gray, R 1122978-34 1619 | 0.40 | 0.40 | 224.00 | | 0.30 0.10 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW REVISED SPENCER STUART DOCUMENTS AND PROVIDE COMMENTS TO J. MILTON (0.3); DRAFT MEMORANDUM TO L. APPEL ET AL. RE: SAME (0.1) |
| 08/09/06 Wed | LaMaina, K 1124484-34 583 | 3.00 | 3.00 | 1,395.00 | | 2.30 0.70 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) NEGOTIATE FINAL ORDER ON PROFESSIONALS HEARING TOMORROW WITH SMITH HULSEY AND PROFESSIONALS (2.3); PREPARE AND REVISE PROFESSIONAL ORDER (.7) |
| 08/10/06 Thu | LaMaina, K 1124484-34 584 | 0.90 | 0.90 | 418.50 | | 0.30 0.10 0.50 | F F F | 1 2 3 | MATTER: Retention / Fee Matters / Objections (Others) EMAIL CORRESPONDENCE WITH JENNER ON HEARING ORDER (.3); TELECONFERENCE BANK ON HEARING (.1); REVISE HEARING ORDER AND DISTRIBUTE TO SMITH HULSEY (.5) |
| 08/14/06 Mon | Ravin, A 1124484-34 931 | 0.10 | 0.10 | 54.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW MEMORANDUM FROM S. HENRY RE: FTI AND PIPER INVOICES FOR AD HOC TRADE COMMITTEE, REVIEW MEMORANDUM FROM J. BAKER RE: SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/23/06 Wed | LaMaina, K 1124484-34 585 | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) RESPOND TO DELOITTE EMAIL ON AUG. 10 HEARING (.2) |
| 08/30/06 Wed | LaMaina, K 1124484-34 586 | 0.90 | 0.90 | 418.50 | | 0.30 0.50 0.10 | F F F | 1 2 3 | MATTER: Retention / Fee Matters / Objections (Others) REVISE PROFESSIONALS' CHART RE DELOITTE AND FEE EXAMINER (.3); DRAFT MEMORANDUM TO PROFESSIONALS RE AUG. ORDER, DISTRIBUTE SAME TO PROFESSIONALS (.5); RESPOND TO MEMORANDUM FROM J. MACDONALD ON WINN-DIXIE ENTERED ORDER (.1) |
| 08/30/06 Wed | McDonald Henry, S 1124484-34 3036 | 0.30 | 0.30 | 219.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW AND FORWARD CORRESPONDENCE FROM M. FRIEDMAN RE HIS FEES (.3) |
| 09/13/06 Wed | LaMaina, K 1124506-34 709 | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW U.S. TRUSTEE GUIDELINES (.2) |
| 09/15/06 Fri | McDonald Henry, S 1124506-34 708 | 0.60 | 0.60 | 438.00 | | 0.30 0.30 | F F | 1 2 | MATTER: Retention / Fee Matters / Objections (Others) FACT GATHERING RE: FEE PROVISION IN PLAN (.3); READ APPLICABLE STATUTES TO FORMULATE RESPONSE TO M. FRIEDMAN (.3) |
| 09/19/06 Tue | Eichel, S 1124506-34 710 | 0.50 | 0.50 | 270.00 | | 0.20 0.20 0.10 | F F F | 1 2 3 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT (.2); DRAFT 17TH ORDINARY COURSE PROFESSIONAL SUBMISSION (.2); REVIEW RETENTION QUESTIONNAIRE OF KILPATRICK STOCKTON LLP (.1) |
| 09/19/06 Tue | Gray, R 1124506-34 711 | 0.10 | 0.10 | 56.00 | | | F | 1 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW ORDINARY COURSE PROFESSIONAL QUESTIONNAIRE RECEIVED FROM KILPATRICK STOCKTON AND DRAFT MEMORANDUM TO S. EICHEL RE: PROCESSING (.1) |
| 09/20/06 Wed | Eichel, S 1124506-34 712 | 0.30 | 0.30 | 162.00 | | 0.10 0.10 0.10 | F F F | 1 2 3 | MATTER: Retention / Fee Matters / Objections (Others) DRAFT EMAIL TO R. GRAY RE: 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); REVIEW EMAIL FROM R. GRAY RE: 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); DRAFT EMAIL TO J. CASTLE RE: 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |
| 09/22/06 Fri | Eichel, S 1124506-34 713 | 0.40 | 0.40 | 216.00 | | 0.10 0.10 0.10 0.10 | F F F F | 1 2 3 4 | MATTER: Retention / Fee Matters / Objections (Others) REVIEW EMAIL FROM M. RICHARD RE: 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1); DRAFT EMAIL TO R. GRAY RE: J. CASTLE'S INQUIRY RE: RETENTION OF KILPATRICK STOCKTON LAW FIRM (.1); REVIEW R. GRAY'S RESPONSE TO J. CASTLE'S INQUIRY RE: RETENTION OF KILPATRICK STOCKTON LAW FIRM (.1); REVIEW EMAIL FROM K. WARD RE: FILING AND SERVICE OF 17TH ORDINARY COURSE PROFESSIONAL SUPPLEMENT AND SUBMISSION (.1) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 09/22/06 Fri | Gray, R 1124506-34 714 | 0.10 | 0.10 | 56.00 | | | F 1 | EMAIL EXCHANGE AND TELECONFERENCE WITH S. EICHEL RE: ORDINARY COURSE PROFESSIONAL FILING FOR KILPATRICK FIRM (.1) |
| | | | | | | | | MATTER: Retention / Fee Matters / Objections (Others) |
| 09/30/06 Sat | Eichel, S 1124506-34 715 | 0.10 | 0.10 | 54.00 | | | F 1 | DRAFT EMAIL TO M. RICHARD RE: STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1) |
| | | | 79.60 | $40,165.00 | | | | |

Total
Number of Entries:    81

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Skadden, Arps, Slate, Meagher & Flom

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 0.20 | 167.00 | 0.00 | 0.00 | 0.20 | 167.00 | 0.00 | 0.00 | 0.20 | 167.00 |
| Eichel, S | 8.10 | 4,374.00 | 0.00 | 0.00 | 8.10 | 4,374.00 | 0.00 | 0.00 | 8.10 | 4,374.00 |
| Gray, R | 6.20 | 3,472.00 | 0.00 | 0.00 | 6.20 | 3,472.00 | 0.00 | 0.00 | 6.20 | 3,472.00 |
| Karpe, J | 2.00 | 340.00 | 0.00 | 0.00 | 2.00 | 340.00 | 0.00 | 0.00 | 2.00 | 340.00 |
| LaMaina, K | 14.60 | 6,789.00 | 0.00 | 0.00 | 14.60 | 6,789.00 | 0.00 | 0.00 | 14.60 | 6,789.00 |
| McDonald Henry, S | 14.40 | 10,512.00 | 0.00 | 0.00 | 14.40 | 10,512.00 | 0.00 | 0.00 | 14.40 | 10,512.00 |
| Ravin, A | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 | 0.00 | 0.00 | 0.10 | 54.00 |
| Reshtick, A | 3.20 | 1,488.00 | 0.00 | 0.00 | 3.20 | 1,488.00 | 0.00 | 0.00 | 3.20 | 1,488.00 |
| Turetsky, D | 28.60 | 12,584.00 | 0.00 | 0.00 | 28.60 | 12,584.00 | 0.00 | 0.00 | 28.60 | 12,584.00 |
| Wetzel, J | 2.20 | 385.00 | 0.00 | 0.00 | 2.20 | 385.00 | 0.00 | 0.00 | 2.20 | 385.00 |
| | 79.60 | $40,165.00 | 0.00 | $0.00 | 79.60 | $40,165.00 | 0.00 | $0.00 | 79.60 | $40,165.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 2.20 | 385.00 | 0.00 | 0.00 | 2.20 | 385.00 | 0.00 | 0.00 | 2.20 | 385.00 |
| Reorganization Plan / Plan Sponsors | 1.20 | 204.00 | 0.00 | 0.00 | 1.20 | 204.00 | 0.00 | 0.00 | 1.20 | 204.00 |
| Retention / Fee Matters / Objections (Others) | 76.20 | 39,576.00 | 0.00 | 0.00 | 76.20 | 39,576.00 | 0.00 | 0.00 | 76.20 | 39,576.00 |
| | 79.60 | $40,165.00 | 0.00 | $0.00 | 79.60 | $40,165.00 | 0.00 | $0.00 | 79.60 | $40,165.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT M-3

RESPONSE TO FEE EXAMINER REPORT

Skadden, Arps, Slate, Meagher & Flom

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baker, D | 7.00 | 5,845.00 |
| Eichel, S | 3.60 | 1,944.00 |
| Gray, R | 0.60 | 336.00 |
| Hart Jr., D | 28.30 | 9,480.50 |
| Kaloudis, D | 2.00 | 880.00 |
| Karpe, J | 4.50 | 765.00 |
| LaMaina, K | 180.60 | 83,979.00 |
| Leamy, J | 0.20 | 108.00 |
| McDonald Henry, S | 9.40 | 6,862.00 |
| Ravin, A | 2.00 | 1,080.00 |
| Turetsky, D | 1.80 | 792.00 |
| Wittman Jr., R | 17.40 | 4,002.00 |
| | 257.40 | $116,073.50 |

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 06/03/06 Sat | LaMaina, K 1113475-4¶525 | 3.10 | 3.10 | 1,441.50 | | | F | 1 | MATTER:Fee Examiner PREPARE EXHIBITS TO EXAMINER RESPONSE (3.1) |
| 06/04/06 Sun | Eichel, S 1113475-4¶2649 | 0.20 | 0.20 | 108.00 | | 0.10 0.10 | F F | 1 2 | MATTER:Fee Examiner REVIEW STUART MAUE COMMENTS TO THIRD INTERIM FEE APPLICATION (.1): DRAFT EMAIL TO V. DESIRE RE ORGANIZATION OF STUART MAUE EXHIBITS (.1) |
| 06/04/06 Sun | Leamy, J 1113475-4¶2048 | 0.20 | 0.20 | 108.00 | | | F | 1 | MATTER:Fee Examiner REVIEW AND EDIT TIME ENTRIES RE: THIRD INTERIM FEE APPLICATION |
| 06/05/06 Mon | LaMaina, K 1113475-4¶526 | 0.80 | 0.80 | 372.00 | | 0.60 0.20 | F F | 1 2 | MATTER:Fee Examiner RESPOND TO C. JACKSON RE FEE EXAMINER REPORTS AND US TRUSTEE INQUIRY (.6): REVIEW L. COOPER EMAILS AND E. ESCAMILLE EMAILS RE STATUS OF REPORTS (.2) |
| 06/05/06 Mon | McDonald Henry, S 1113475-4¶2942 | 0.60 | 0.60 | 438.00 | | | F | 1 | MATTER:Fee Examiner REVIEW STUART MAUE RESPONSE TO THIRD INTERIM FEE APPLICATION |
| 06/05/06 Mon | Ravin, A 1113475-4¶725 | 1.70 | 1.70 | 918.00 | | 0.20 1.50 | F F | 1 2 | MATTER:Fee Examiner REVIEW MEMO AND TIME ENTRIES FROM K. LAMAINA RE: ISSUES ON THIRD INTERIM FEE APP (.2): REVIEW AND REVISE TIME ENTRIES (1.5) |
| 06/05/06 Mon | Turetsky, D 1113475-4¶1132 | 0.80 | 0.80 | 352.00 | | | F | 1 | MATTER:Fee Examiner REVISE AND CLARIFY TIME ENTRIES IN CONNECTION WITH STUART MAUE REPORT CONCERNING THIRD INTERIM FEE APPLICATION (0.8) |
| 06/06/06 Tue | LaMaina, K 1113475-4¶527 | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER:Fee Examiner TELECONFERENCE L. COOPER ON REPORTS (.2) |
| 06/06/06 Tue | Ravin, A 1113475-4¶726 | 0.30 | 0.30 | 162.00 | | | F | 1 | MATTER:Fee Examiner REVIEW AND REVISE TIME ENTRY SUMMARIES, DRAFT MEMO TO K. LAMAINA RE: SAME |
| 06/09/06 Fri | Kaloudis, D 1113475-4¶204 | 2.00 | 2.00 | 880.00 | | | F | 1 | MATTER:Fee Examiner REVISE TIME TICKETS |
| 06/11/06 Sun | Eichel, S 1113475-4¶2650 | 0.20 | 0.20 | 108.00 | | | F | 1 | MATTER:Fee Examiner REVIEW STUART MAUE REPORT WITH RESPECT TO SKADDEN'S THIRD INTERIM FEE APPLICATION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 06/12/06 Mon | Hart Jr., D 1113475-4 ¶ 242 | 0.10 | 0.10 | 33.50 | | | F | 1 | MATTER: Fee Examiner TELECONFERENCE WITH K. WINTERS REGARDING EXPENSE EXHIBITS FOR THIRD RESPONSE TO FEE EXAMINER (.1) |
| 06/12/06 Mon | LaMaina, K 1113475-4 ¶ 528 | 0.80 | 0.80 | 372.00 | | | F | 1 | MATTER: Fee Examiner REVIEW STATUS OF THIRD INTERIM REPORT (.8) |
| 06/12/06 Mon | McDonald Henry, S 1113475-4 ¶ 2943 | 0.40 | 0.40 | 292.00 | | | F | 1 | MATTER: Fee Examiner REVIEW OF DRAFTS RE FEE EXAMINER RESPONSE |
| 06/13/06 Tue | Hart Jr., D 1113475-4 ¶ 243 | 1.90 | 1.90 | 636.50 | | 0.90 0.30 0.20 0.10 0.40 | F F F F F | 1 2 3 4 5 | MATTER: Fee Examiner REVIEW FEE EXAMINER'S THIRD REPORT (.9); DEVELOP LIST OF EXPENSE EXHIBITS NEEDED TO RESPOND TO FEE EXAMINER'S THIRD REPORT (.3); EMAIL COMMUNICATION WITH K. WINTERS REGARDING EXPENSE EXHIBITS FOR THIRD RESPONSE TO FEE EXAMINER (.2); TELECONFERENCE WITH K. WINTERS REGARDING EXPENSE EXHIBITS FOR THIRD RESPONSE TO FEE EXAMINER (.1); PREPARE EXHIBITS FOR THIRD RESPONSE TO FEE EXAMINER (.4) |
| 06/13/06 Tue | LaMaina, K 1113475-4 ¶ 529 | 7.40 | 7.40 | 3,441.00 | | 4.80 2.60 | F F | 1 2 | MATTER: Fee Examiner PREPARE RESPONSE TO INTERIM REPORT 3 (4.8) PREPARE EXHIBITS TO RESPONSE (2.6) |
| 06/13/06 Tue | McDonald Henry, S 1113475-4 ¶ 2944 | 0.40 | 0.40 | 292.00 | | 0.20 0.20 | F F | 1 2 | MATTER: Fee Examiner T/C C. JACKSON AND S. BUSEY RE FILING OF REPORTS (.2); FACT FINDING RE SAME (BY REVIEW OF RELEVANT DOCUMENTS) (.2) |
| 06/13/06 Tue | Wittman Jr., R 1113475-4 ¶ 316 | 4.00 | 4.00 | 920.00 J | | | F | 1 | MATTER: Fee Examiner ASSEMBLE BINDERS OF THIRD INTERIM RESPONSE PAPERS |
| 06/14/06 Wed | Eichel, S 1113475-4 ¶ 2651 | 0.60 | 0.60 | 324.00 | | 0.10 0.20 0.20 0.10 | F F F F | 1 2 3 4 | MATTER: Fee Examiner REVIEW EMAIL FROM K. LAMAINA RE COMMENTS TO EXHIBIT C-2 AND C-3. (.1); DRAFT, REVIEW AND REVISE EXHIBIT C-2 (.2); DRAFT, REVIEW AND REVISE EXHIBIT C-3 (.2); DRAFT EMAIL TO K. LAMAINA AND D. HART RE: REVISIONS TO EXHIBITS (.1) |
| 06/14/06 Wed | Hart Jr., D 1113475-4 ¶ 244 | 9.10 | 9.10 | 3,048.50 | | 0.20 6.50 2.40 | F F F | 1 2 3 | MATTER: Fee Examiner REVIEW MULTIPLE EMAILS FROM K. LAMAINA REGARDING RESPONSE TO FEE EXAMINER'S THIRD REPORT (.2); PREPARE EXHIBITS FOR THIRD RESPONSE (6.5); PREPARE PORTIONS OF THIRD RESPONSE TO FEE EXAMINER (2.4) |

~ See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/14/06 Wed | LaMaina, K 1113475-4¥530 | 7.60 | 7.60 | 3,534.00 | | | F | MATTER:Fee Examiner<br>1 CONTINUE TO PREPARE RESPONSE TO THIRD INTERIM FEE EXAMINER REPORT (7.6) |
| 06/14/06 Wed | Turetsky, D 1113475-4¥1133 | 1.00 | 1.00 | 440.00 | | 0.70<br>0.30 | F<br>F | MATTER:Fee Examiner<br>1 REVIEW TIME ENTRIES AND CASE FILINGS IN CONNECTION WITH DRAFTING "12-HOUR DAY" RESPONSES TO STUART MAUE REPORT (0.7);<br>2 DRAFT "12-HOUR DAY" RESPONSES TO STUART MAUE REPORT (0.3) |
| 06/14/06 Wed | Wittman Jr., R 1113475-4¥317 | 5.10 | 5.10 | 1,173.00 | | 4.50<br>0.60 | F<br>F | MATTER:Fee Examiner<br>1 REVIEW RESPONSE FOR ACCURACY AND EDIT. (4.5);<br>2 ADD REVISED DESCRIPTIONS TO EXHIBITS. (.6) |
| 06/15/06 Thu | Eichel, S 1113475-4¥2652 | 0.40 | 0.40 | 216.00 | | 0.20<br>0.20 | F<br>F | MATTER:Fee Examiner<br>1 REVIEW TIME DETAIL IN CONNECTION WITH DRAFTING RESPONSE TO STUART MAUE REPORT (.2);<br>2 DRAFT RIDER RE: EXPLANATION FOR TIME BILLED (.2) |
| 06/15/06 Thu | Hart Jr., D 1113475-4¥245 | 7.30 | 7.30 | 2,445.50 | | 0.50<br>6.80 | F<br>F | MATTER:Fee Examiner<br>1 PREPARE EXPENSE EXHIBITS FOR THIRD RESPONSE TO FEE EXAMINER (.5);<br>2 REVIEW AND REVISE THIRD RESPONSE TO FEE EXAMINER REPORT (6.8) |
| 06/15/06 Thu | LaMaina, K 1113475-4¥531 | 2.70 | 2.70 | 1,255.50 | | | F | MATTER:Fee Examiner<br>1 REVISE RESPONSE AND EXHIBITS TO STUART MAUE INTERIM 3 (2.7) |
| 06/15/06 Thu | Wittman Jr., R 1113475-4¥318 | 2.80 | 2.80 | 644.00 | | | F | MATTER:Fee Examiner<br>1 REVIEW REPORT EXHIBITS AND EDIT RESPONSE ACCORDINGLY |
| 06/16/06 Fri | Eichel, S 1113475-4¥2653 | 1.00 | 1.00 | 540.00 | | | F | MATTER:Fee Examiner<br>1 REVIEW AND REVISE RESPONSE TO STUART MAUE'S INITIAL REPORT RELATING TO SKADDEN'S THIRD INTERIM FEE APPLICATION (1.0) |
| 06/16/06 Fri | Gray, R 1113475-4¥1470 | 0.30 | 0.30 | 168.00 | | | F | MATTER:Fee Examiner<br>1 REVISE VAGUE TIME ENTRIES IDENTIFIED BY FEE EXAMINER (0.3) |
| 06/16/06 Fri | Hart Jr., D 1113475-4¥246 | 1.20 | 1.20 | 402.00 | | 0.30<br>0.90 | F<br>F | MATTER:Fee Examiner<br>1 PREPARE EXPENSE EXHIBITS FOR THIRD RESPONSE TO FEE EXAMINER (.3);<br>2 PREPARE EXHIBITS FOR THIRD RESPONSE TO FEE EXAMINER (.9) |

~ See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/16/06 Fri | LaMaina, K 1113475-4¥532 | 1.20 | 1.20 | 558.00 | | 0.40 0.80 | F F | 1 2 | MATTER:Fee Examiner REVIEW STUART MAUE COMMENTS ON REPORTS (.4); FINALIZE RESPONSE DRAFT (.8) |
| 06/16/06 Fri | McDonald Henry, S 1113475-4¥2945 | 1.40 | 1.40 | 1,022.00 | | | F | 1 | MATTER:Fee Examiner WORK ON REVISIONS TO FEE EXAMINERS REPORT |
| 06/19/06 Mon | Hart Jr., D 1113475-4¥247 | 0.90 | 0.90 | 301.50 | | | F | 1 | MATTER:Fee Examiner ASSIST WITH PREPARATION OF RESPONSE TO FEE EXAMINER REPORT (.9) |
| 06/19/06 Mon | LaMaina, K 1113475-4¥533 | 5.30 | 5.30 | 2,464.50 | | | F | 1 | MATTER:Fee Examiner REVISE INTERIM 3 RESPONSE (5.3) |
| 06/19/06 Mon | Wittman Jr., R 1113475-4¥319 | 5.50 | 5.50 | 1,265.00 | | 3.80 1.70 | F F | 1 2 | MATTER:Fee Examiner EDIT/REVISE EXAMINER RESPONSE BINDER AND EXHIBITS. (3.8); CROSS-REFERENCE TIME ENTRY DETAIL WITH REVISED ENTRY EXHIBITS. (1.7) |
| 06/21/06 Wed | Hart Jr., D 1113475-4¥248 | 1.50 | 1.50 | 502.50 | | | F | 1 | MATTER:Fee Examiner PREPARE EXHIBITS FOR THIRD INTERIM RESPONSE TO FEE EXAMINER (1.5) |
| 06/21/06 Wed | LaMaina, K 1113475-4¥534 | 6.40 | 6.40 | 2,976.00 | | 5.90 0.50 | F F | 1 2 | MATTER:Fee Examiner FINALIZE INITIAL REPORT (5.9); PREPARE MEMORANDA TO L. COOPER AND E. ESCAMILLA RE INITIAL REPORT AND DIRECT FILING (.5) |
| 06/22/06 Thu | LaMaina, K 1113475-4¥535 | 1.30 | 1.30 | 604.50 | | | F | 1 | MATTER:Fee Examiner REVIEW FINAL REPORTS (1.3) |
| 06/26/06 Mon | Karpe, J 1113475-3¥47 | 4.50 | 4.50 | 765.00 | J | 2.40 2.10 | F F | 1 2 | MATTER:Reorganization Plan / Plan Sponsors READ SKADDEN RESPONSE TO INITIAL REPORT OF INTERIM APPLICATION (2.4); IMPORT DESCRIPTIONS OF VARIOUS MATTERS INTO SECOND INTERIM FEE APPLICATION, PUTTING IN CORRECT ORDER BY MATTER NUMBER AND TOTAL FEES/EXPENSES (2.1); |
| 06/30/06 Fri | LaMaina, K 1113475-4¥536 | 0.60 | 0.60 | 279.00 | | | F | 1 | MATTER:Fee Examiner RESPOND TO STUART MAUE INQUIRY ON EXPENSES (.6) |
| 07/11/06 Tue | LaMaina, K 1122978-4¥568 | 0.80 | 0.80 | 372.00 | | 0.30 0.50 | F F | 1 2 | MATTER:Fee Examiner TELECONFERENCE WITH L. COOPER ON FINAL REPORT (.3); REVIEW FINAL REPORT (.5) |

~  See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/12/06 Wed | LaMaina, K 1122978-4¶569 | 0.50 | 0.50 | 232.50 | | | F | 1 | MATTER:Fee Examiner REVIEW FINAL REPORT EXHIBITS FOR OUTPUT HARD COPY (.5) |
| 07/13/06 Thu | LaMaina, K 1122978-4¶570 | 0.50 | 0.50 | 232.50 | | | F | 1 | MATTER:Fee Examiner DEVELOP WORK PLAN FOR EXAMINER REPORTS AND FEE APPLICATION (.5) |
| 07/17/06 Mon | LaMaina, K 1122978-4¶571 | 0.90 | 0.90 | 418.50 | | | F | 1 | MATTER:Fee Examiner REVIEW FINAL REPORTS ON EXPENSES (.9) |
| 07/18/06 Tue | Hart Jr., D 1122978-4¶253 | 4.20 | 4.20 | 1,407.00 | | | F | 1 | MATTER:Fee Examiner PREPARE EXHIBITS FOR RESPONSE TO FEE EXAMINER'S FINAL REPORT (4.2) |
| 07/19/06 Wed | Hart Jr., D 1122978-4¶254 | 1.20 | 1.20 | 402.00 | K | 0.40 0.80 | F F | 1 2 | MATTER:Fee Examiner RESEARCH RE: EXHIBITS FOR RESPONSE TO FEE EXAMINER'S FINAL REPORT (.4); PREPARE EXHIBIT FOR RESPONSE TO FEE EXAMINER FINAL REPORT (.8) |
| 07/21/06 Fri | Hart Jr., D 1122978-4¶255 | 0.20 | 0.20 | 67.00 | | | F | 1 | MATTER:Fee Examiner PREPARE EXHIBITS FOR RESPONSE TO FEE EXAMINER REPORT (.2) |
| 07/26/06 Wed | Hart Jr., D 1122978-4¶256 | 0.70 | 0.70 | 234.50 | | | F | 1 | MATTER:Fee Examiner PREPARE FEE EXAMINER PACKET FOR APRIL AND MAY DISTRIBUTIONS (.7) |
| 07/31/06 Mon | LaMaina, K 1122978-4¶572 | 0.30 | 0.30 | 139.50 | | | F | 1 | MATTER:Fee Examiner REVIEW FINAL REPORTS (.3) |
| 08/07/06 Mon | LaMaina, K 1124484-4¶588 | 1.20 | 1.20 | 558.00 | | 0.50 0.70 | F F | 1 2 | MATTER:Fee Examiner STRATEGY RE: EXAMINER RESPONSE (.5); CONTINUE STRATEGY RE: EXAMINER RESPONSE (.7) |
| 08/11/06 Fri | LaMaina, K 1124484-4¶589 | 10.80 | 10.80 | 5,022.00 | | | F | 1 | MATTER:Fee Examiner DRAFT RESPONSE TO FINAL REPORT (10.8) |
| 08/12/06 Sat | LaMaina, K 1124484-4¶590 | 5.90 | 5.90 | 2,743.50 | K | 4.20 0.80 0.90 | F F F | 1 2 3 | MATTER:Fee Examiner CONTINUE TO DRAFT RESPONSE TO FINAL REPORT ON INTERIM 1 (4.2); LEGAL RESEARCH ON INTERIM 1 (.8); PREPARE EXHIBITS (.9) |

~  See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Fee Examiner |
| 08/13/06 | LaMaina, K | 7.50 | 7.50 | 3,487.50 | | 4.20 | F | 1 | REVISE RESPONSE TO FINAL REPORT ON INTERIM 1 (4.2): |
| Sun | 1124484-4¶591 | | | | | 0.60 | F | 2 | REVIEW EXHIBIT G (.6); |
| | | | | | | 1.70 | F | 3 | REVISE RESPONSE (1.7); |
| | | | | | | 1.00 | F | 4 | REVIEW 3 EXHIBITS FROM STUART MAUE IN RESPONSE TO FINAL REPORT (1.0) |
| | | | | | | | | | MATTER: Fee Examiner |
| 08/14/06 | LaMaina, K | 10.70 | 10.70 | 4,975.50 | | 1.90 | F | 1 | REVIEW FINAL RESPONSE (1.9); |
| Mon | 1124484-4¶592 | | | | | 3.20 | F | 2 | REVISE INTERIM 1 FINAL RESPONSE (3.2); |
| | | | | | | 5.60 | F | 3 | PREPARE INTERIM 2 FINAL RESPONSE (5.6) |
| | | | | | | | | | MATTER: Fee Examiner |
| 08/15/06 | Eichel, S | 1.20 | 1.20 | 648.00 | | | F | 1 | REVIEW DRAFT OF REVISED RESPONSE TO STUART MAUE'S FINAL REPORT WITH RESPECT TO FIRST FEE APPLICATION (1.2) |
| Tue | 1124484-4¶2760 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner |
| 08/15/06 | LaMaina, K | 13.20 | 13.20 | 6,138.00 | | 4.20 | F | 1 | PREPARE INTERIM 2 RESPONSE IN ACCORDANCE WITH STUART MAUE'S FINAL REPORT (4.2); |
| Tue | 1124484-4¶593 | | | | | 3.10 | F | 2 | REVIEW EXAMINER EXHIBITS CONSISTING OF HUNDREDS OF PAGES (3.1); |
| | | | | | | 3.40 | F | 3 | CONTINUE TO PREPARE INTERIM 2 RESPONSE (3.4); |
| | | | | | | 0.40 | F | 4 | REVISE EXAMINER RESPONSE EXHIBITS TO INTERIM 1 (.4); |
| | | | | | | 2.10 | F | 5 | REVIEW INTERIM 1 FINAL RESPONSE EXHIBITS (2.1) |
| | | | | | | | | | MATTER: Fee Examiner |
| 08/15/06 | McDonald Henry, S | 1.90 | 1.90 | 1,387.00 | | | F | 1 | REVISE PROPOSED RESPONSE TO FINAL REPORT OF EXAMINERS ON 1ST FEE APPLICATION (1.9) |
| Tue | 1124484-4¶3037 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner |
| 08/16/06 | Baker, D | 6.20 | 6.20 | 5,177.00 | | | F | 1 | REVIEW/REVISE REPLY TO REPORT ON FIRST INTERIM FEE APPLICATIONS (6.2) |
| Wed | 1124484-4¶1966 | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner |
| 08/16/06 | LaMaina, K | 10.40 | 10.40 | 4,836.00 | | 6.10 | F | 1 | REVISE INTERIM 2 RESPONSE (6.1); |
| Wed | 1124484-4¶594 | | | | | 4.30 | F | 2 | REVISE INTERIM 2 EXHIBITS (4.3) |
| | | | | | | | | | MATTER: Fee Examiner |
| 08/17/06 | LaMaina, K | 13.60 | 13.60 | 6,324.00 | | 6.20 | F | 1 | REVISE INTERIM 1 RESPONSE (6.2); |
| Thu | 1124484-4¶595 | | | | | 1.60 | F | 2 | PREPARE INTERIM 1 EXHIBITS (1.6); |
| | | | | | | 5.80 | F | 3 | PREPARE INTERIM 2 RESPONSE (5.8) |

~  See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/17/06 Thu | McDonald Henry, S 1124484-4¥3038 | 2.10 | 2.10 | 1,533.00 | | 0.80 1.30 | F F | 1 2 | MATTER: Fee Examiner REVISE RESPONSE TO FEE EXAMINER (NO. 1) (.8): REVISE RESPONSE TO FEE EXAMINER (NO. 2)(1.3) |
| 08/18/06 Fri | Gray, R 1124484-4¥1785 | 0.30 | 0.30 | 168.00 | | | F | 1 | MATTER: Fee Examiner REVIEW REVISED RESPONSE TO STUART MAUE FINAL REPORT (.3) |
| 08/18/06 Fri | LaMaina, K 1124484-4¥596 | 7.60 | 7.60 | 3,534.00 | | 3.60 4.00 | F F | 1 2 | MATTER: Fee Examiner INTERIM 2 REVISE BRIEF (3.6): FINALIZE INTERIM 1 RESPONSE AND DIRECT FILING (4.0) |
| 08/21/06 Mon | LaMaina, K 1124484-4¥597 | 5.40 | 5.40 | 2,511.00 | | 0.40 0.30 2.20 0.40 2.10 | F F F F F | 1 2 3 4 5 | MATTER: Fee Examiner REVIEW STATUS OF INTERIM 2 (.4): REVIEW INTERIM 2 EXHIBITS (.3): REVISE INTERIM 2 RESPONSE (2.2): REVIEW STUART MAUE RESPONSE ON AIR CHARGES (.4): FURTHER REVISE INTERIM 2 RESPONSE (2.1) |
| 08/21/06 Mon | McDonald Henry, S 1124484-4¥3039 | 1.20 | 1.20 | 876.00 | | | F | 1 | MATTER: Fee Examiner REVISE RESPONSE TO SECOND REPORT OF FEE EXAMINER (1.2) |
| 08/23/06 Wed | Baker, D 1124506-4¥740 | 0.80 | 0.80 | 668.00 | | | F | 1 | MATTER: Fee Examiner REVIEW REPLY TO FEE EXAMINER FOR SECOND INTERIM APPLICATION (.8) |
| 08/28/06 Mon | LaMaina, K 1124484-4¥598 | 0.50 | 0.50 | 232.50 | | 0.10 0.40 | F F | 1 2 | MATTER: Fee Examiner EMAIL L. COOPER ON ENTERED ORDER AND RESPONSES (.1): REVIEW INTERIM 3 REPORT FINAL (.4) |
| 08/30/06 Wed | LaMaina, K 1124484-4¥599 | 0.20 | 0.20 | 93.00 | | | F | 1 | MATTER: Fee Examiner DRAFT MEMORANDUM TO STUART MAUE ON RESPONSES TO INTERIM 1 AND 2 (.2) |
| 09/15/06 Fri | LaMaina, K 1124506-4¥742 | 0.80 | 0.80 | 372.00 | | | F | 1 | MATTER: Fee Examiner REVIEW INTERIM 3 EXAMINER DOCUMENTS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/18/06 Mon | LaMaina, K 1124506-4 ¶ 743 | 4.70 | 4.70 | 2,185.50 | | 1.40 2.50 0.30 0.50 | F F F F | 1 2 3 4 | MATTER:Fee Examiner REVIEW INTERIM 3 FINAL REPORT EXHIBITS (1.4); BEGIN DRAFT RESPONSE (2.5); PREPARE C-1 EXHIBIT (.3); CONTINUE DRAFT RESPONSE INTERIM 3 FINAL (.5) |
| 09/19/06 Tue | LaMaina, K 1124506-4 ¶ 744 | 3.20 | 3.20 | 1,488.00 | | | F | 1 | MATTER:Fee Examiner CONTINUE RESPONSE DRAFT (3.2) |
| 09/20/06 Wed | LaMaina, K 1124506-4 ¶ 745 | 3.90 | 3.90 | 1,813.50 | | | F | 1 | MATTER:Fee Examiner DRAFT RESPONSE TO FEE EXAMINER (3.9) |
| 09/21/06 Thu | LaMaina, K 1124506-4 ¶ 746 | 9.40 | 9.40 | 4,371.00 | | 4.20 4.70 0.50 | F F F | 1 2 3 | MATTER:Fee Examiner REVIEW EXAMINER RESPONSE INTERIM 3 EXHIBITS (HUNDREDS OF PAGES) (4.2); CONTINUE AND FINALIZE DRAFT INTERIM 3 RESPONSE (4.7); REVIEW INTERIM 4 EXAMINER REPORT (.5) |
| 09/22/06 Fri | LaMaina, K 1124506-4 ¶ 747 | 4.10 | 4.10 | 1,906.50 | | | F | 1 | MATTER:Fee Examiner FINALIZE DRAFT INTERIM 3 PAPERS (NUMEROUS DOCUMENTS) (4.1) |
| 09/22/06 Fri | McDonald Henry, S 1124506-4 ¶ 741 | 1.40 | 1.40 | 1,022.00 | | | F | 1 | MATTER:Fee Examiner REVIEW AND COMMENT ON RESPONSE TO FEE EXAMINER (1.4) |
| 09/25/06 Mon | LaMaina, K 1124506-4 ¶ 748 | 4.80 | 4.80 | 2,232.00 | | 1.30 1.80 1.00 0.70 | F F F F | 1 2 3 4 | MATTER:Fee Examiner PREPARE EXHIBIT L-3 RE INTERIM 3 (1.3); DRAFT INTERIM 4 PRELIM. RESPONSE (1.8); REVIEW INTERIM 4 EXHS. D, E AND APPLICATION DISCUSSION ON MATTERS IN EXHIBITS (1.0); REVIEW INTERIM 3 EXH. H-1, H-2 (.7) |
| 09/26/06 Tue | LaMaina, K 1124506-4 ¶ 749 | 3.20 | 3.20 | 1,488.00 | | 1.20 0.90 0.80 0.30 | F F F F | 1 2 3 4 | MATTER:Fee Examiner DRAFT INTERIM 4 RESPONSE (1.2); PREPARE EXHIBIT H-2 TO EXAMINER INTERIM 4 RESPONSE (.9); CONTINUE DRAFT RESPONSE (.8); REVIEW 12 HOURS NOTES ON INTERIM 3 FINAL REPORT (.3) |

~ See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/28/06 | LaMaina, K | 3.50 | 3.50 | 1,627.50 | | | | | MATTER:Fee Examiner |
| Thu | 1124506-41 750 | | | | | 0.50 | F | 1 | REVIEW STATUS OF INTERIM 3 RESPONSE (.5): |
| | | | | | | 0.90 | F | 2 | REVIEW INTERIM 4 EXHIBITS (3 DOCUMENTS) (.9): |
| | | | | | | 1.90 | F | 3 | REVIEW INTERIM 3 RESPONSE (1.9): |
| | | | | | | 0.20 | F | 4 | REVIEW STATUS INTERIM 4 (.2) |
| 09/29/06 | LaMaina, K | 9.80 | 9.80 | 4,557.00 | | | | | MATTER:Fee Examiner |
| Fri | 1124506-41 751 | | | | | 7.50 | F | 1 | FINALIZE AND FILE INTERIM 3 BRIEF (7.5): |
| | | | | | | 2.30 | F | 2 | PREPARE INTERIM 4 RESPONSE EXHIBITS (2.3) |
| 09/30/06 | LaMaina, K | 5.80 | 5.80 | 2,697.00 | | | | | MATTER:Fee Examiner |
| Sat | 1124506-41 752 | | | | | | F | 1 | CONTINUE DRAFT INTERIM 4 RESPONSE (5.8) |
| | | | 257.40 | $116,073.50 | | | | | |

Total
Number of Entries:    80

~ See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER REPORT
Skadden, Arps, Slate, Meagher & Flom

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker, D | 7.00 | 5,845.00 | 0.00 | 0.00 | 7.00 | 5,845.00 | 0.00 | 0.00 | 7.00 | 5,845.00 |
| Eichel, S | 3.60 | 1,944.00 | 0.00 | 0.00 | 3.60 | 1,944.00 | 0.00 | 0.00 | 3.60 | 1,944.00 |
| Gray, R | 0.60 | 336.00 | 0.00 | 0.00 | 0.60 | 336.00 | 0.00 | 0.00 | 0.60 | 336.00 |
| Hart Jr., D | 28.30 | 9,480.50 | 0.00 | 0.00 | 28.30 | 9,480.50 | 0.00 | 0.00 | 28.30 | 9,480.50 |
| Kaloudis, D | 2.00 | 880.00 | 0.00 | 0.00 | 2.00 | 880.00 | 0.00 | 0.00 | 2.00 | 880.00 |
| Karpe, J | 4.50 | 765.00 | 0.00 | 0.00 | 4.50 | 765.00 | 0.00 | 0.00 | 4.50 | 765.00 |
| LaMaina, K | 180.60 | 83,979.00 | 0.00 | 0.00 | 180.60 | 83,979.00 | 0.00 | 0.00 | 180.60 | 83,979.00 |
| Leamy, J | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 | 0.00 | 0.00 | 0.20 | 108.00 |
| McDonald Henry, S | 9.40 | 6,862.00 | 0.00 | 0.00 | 9.40 | 6,862.00 | 0.00 | 0.00 | 9.40 | 6,862.00 |
| Ravin, A | 2.00 | 1,080.00 | 0.00 | 0.00 | 2.00 | 1,080.00 | 0.00 | 0.00 | 2.00 | 1,080.00 |
| Turetsky, D | 1.80 | 792.00 | 0.00 | 0.00 | 1.80 | 792.00 | 0.00 | 0.00 | 1.80 | 792.00 |
| Wittman Jr., R | 17.40 | 4,002.00 | 0.00 | 0.00 | 17.40 | 4,002.00 | 0.00 | 0.00 | 17.40 | 4,002.00 |
| | 257.40 | $116,073.50 | 0.00 | $0.00 | 257.40 | $116,073.50 | 0.00 | $0.00 | 257.40 | $116,073.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Examiner | 252.90 | 115,308.50 | 0.00 | 0.00 | 252.90 | 115,308.50 | 0.00 | 0.00 | 252.90 | 115,308.50 |
| Reorganization Plan / Plan Sponsors | 4.50 | 765.00 | 0.00 | 0.00 | 4.50 | 765.00 | 0.00 | 0.00 | 4.50 | 765.00 |
| | 257.40 | $116,073.50 | 0.00 | $0.00 | 257.40 | $116,073.50 | 0.00 | $0.00 | 257.40 | $116,073.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT N-1

Travel Expenses - Airfare

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/21/06 | | 174.30 | | 174.30 | | AIR/RAIL TRAVEL (EXTERNAL) - BAKER DJ[1 @ 174.3] |
| | | | | | | * DJ BAKER: 6/21/06 NY TO JACKSONVILLE: ECONOMY |
| 06/22/06 | | 363.30 | | 363.30 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 363.3] |
| | | | | | | * DJ BAKER: 6/22/06 JACKSONVILLE TO NEWARK: COACH |
| 07/30/06 | | 963.00 | | 963.00 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 963] |
| | | | | | | * DJ BAKER: NY TO JACKSONVILLE: JACKSONVILLE TO NY: COACH |
| 08/01/06 | | 709.30 | | 709.30 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 709.3] |
| | | | | | | * DJ BAKER: JACKSONVILLE TO NY: COACH |
| 08/02/06 | | 1,463.59 | | 1,463.59 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 1463.59] |
| | | | | | | * AS RAVIN: NY TO JACKSONVILLE: JACKSONVILLE TO NY: COACH |
| 08/02/06 | | -709.30 | | -709.30 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ -709.3] |
| | | | | | | * AS RAVIN |
| 08/03/06 | | 1,463.59 | | 1,463.59 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 1463.59] |
| | | | | | | * DJ BAKER: NY TO JACKSONVILLE: JACKSONVILLE TO NY: COACH |
| 08/03/06 | | -709.30 | | -709.30 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ -709.3] |
| | | | | | | * DJ BAKER |
| 08/04/06 | | 309.30 | | 309.30 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 309.3] |
| | | | | | | * DJ BAKER: JACKSONVILLE TO NEWARK: COACH |
| 08/04/06 | | 309.30 | | 309.30 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 309.3] |
| | | | | | | * AS RAVIN: JACKSONVILLE TO NEWARK: COACH |
| 08/21/06 | | 378.60 | | 378.60 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 378.6] |
| | | | | | | * DM TURETSKY: NY TO JACKSONVILLE: JACKSONVILLE TO NY: COACH |
| 08/30/06 | | 663.60 | | 663.60 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ 663.6] |
| | | | | | | * DJ BAKER: NEWARK TO JACKSONVILLE: JACKSONVILLE TO NEWARK |
| 08/30/06 | | -618.60 | | -618.60 | | AIR/RAIL TRAVEL - VENDOR FEED[1 @ -618.6] |
| | | | | | | * DJ BAKER |
| 09/26/06 | | 663.60 | | 663.60 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 759.3] |
| | | | | | | * S HENRY: NEWARK TO JACKSONVILLE: JACKSONVILLE TO NEWARK: COACH |
| 09/26/06 | | 759.30 | | 759.30 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 359.3] |
| | | | | | | * DJ BAKER: NY TO JACKSONVILLE: COACH |
| 09/28/06 | | 359.30 | | 359.30 | | AIR/RAIL TRAVEL - VENDOR FEED [1 @ 0.1] |
| | | | | | | * DJ BAKER: JACKSONVILLE TO NEWARK: COACH |
| | | $6,542.88 | | $6,542.88 | | |

EXHIBIT N-2
Travel Expenses - Meals
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/06 | | 18.52 | | 18.52 | | OUT-OF-TOWN MEALS - BAKER DJ[1 @ 18.52]<br>* DJ BAKER: TRELLISIS; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATE: 5/23/06 |
| 06/21/06 | | 32.82 | | 32.82 | | OUT-OF-TOWN MEALS - BAKER DJ[1 @ 32.82]<br>* DJ BAKER: JULIETTE'S RESTAURANT; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATES: 6/21-22/06 |
| 08/02/06 | | 93.87 | | 93.87 | | OUT-OF-TOWN MEALS - BAKER DJ[1 @ 93.87]<br>* DJ BAKER: OMNI HOTEL; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATE: 8/1/06 |
| 08/02/06 | | 59.64 | | 59.64 | | OUT-OF-TOWN MEALS - BAKER DJ[1 @ 59.64]<br>* DJ BAKER: OMNI HOTEL; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATE: 8/1/06 |
| 09/26/06 | | 51.73 | | 51.73 | | OUT-OF-TOWN MEALS - HENRY S [1 @ 51.73]<br>* DJ BAKER: JULIETTE'S RESTAURANT; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATES: 9/26-28/06 |
| 09/26/06 | | 15.30 | | 15.30 | | OUT-OF-TOWN MEALS - BAKER DJ [1 @ 61.48]<br>* DJ BAKER: OMNI JACKSONVILLE HOTEL; 1 ATTENDEE; TRIP FROM NY TO JACKSONVILLE; TRIP DATES: 9/26-28/06 |
| | | $271.88 | | $271.88 | | |

EXHIBIT N-3
Other Travel Expenses
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/06 | | 71.07 | | 71.07 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 71.07]<br>* DJ BAKER; CAR RENTAL; TRIP FROM NY TO JACKSONVILLE: 5/23-24/06 |
| 05/24/06 | | 10.00 | | 10.00 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 10]<br>* DJ BAKER; PARKING; TRIP FROM NY TO JACKSONVILLE: 5/23-24/06 |
| 05/24/06 | | 253.56 | | 253.56 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 253.56]<br>* DJ BAKER; LODGING; HYATT REGENCY; 1 NIGHT; TRIP FROM NY TO JACKSONVILLE: 5/23-24/06 |
| 06/21/06 | | 236.17 | | 236.17 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 236.17]<br>* DJ BAKER; LODGING; OMNI JACKSONVILLE HOTEL; 1 NIGHT; TRIP FROM NY TO JACKSONVILLE: 6/21-22/06 |
| 07/30/06 | | 370.20 | | 370.20 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 370.2]<br>* DJ BAKER; LODGING; OMNI HOTEL; 2 NIGHTS; TRIP FROM NY TO JACKSONVILLE: 7/30/06-8/1/06 |
| 07/30/06 | | 35.00 | | 35.00 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 35]<br>* DJ BAKER; TAXI; TRIP FROM NY TO JACKSONVILLE: 7/30/06-8/1/06 |
| 07/30/06 | | 177.05 | | 177.05 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 177.05]<br>* DJ BAKER; CAR RENTAL; TRIP FROM NY TO JACKSONVILLE: 7/30/06-8/1/06 |
| 07/30/06 | | 262.23 | | 262.23 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 262.23]<br>* DJ BAKER; LODGING; OMNI HOTEL; TRIP FROM NY TO JACKSONVILLE: 7/30/06-8/1/06 |
| 08/02/06 | | 124.77 | | 124.77 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 124.77]<br>* DJ BAKER; CAR RENTAL; TRIP FROM NY TO JACKSONVILLE: 7/30/06-8/1/06 |
| 08/02/06 | | 535.18 | | 535.18 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 535.18]<br>* DJ BAKER; LODGING; OMNI JACKSONVILLE HOTEL; 2 NIGHTS; TRIP FROM NY TO JACKSONVILLE: 8/2-4/06 |
| 08/02/06 | | 96.78 | | 96.78 | | OUT-OF-TOWN TRAVEL - BAKER DJ[1 @ 96.78]<br>* DJ BAKER; BUSINESS MEALS; TRIP FROM NY TO JACKSONVILLE: 8/2-4/06 |
| 08/04/06 | | 623.63 | | 623.63 | | OUT-OF-TOWN TRAVEL - RAVIN AS[1 @ 623.63]<br>* AS RAVIN; LODGING; OMNI HOTEL; 2 NIGHTS; TRIP FROM NY TO JACKSONVILLE: 8/2-4/06 |
| 08/04/06 | | 8.00 | | 8.00 | | OUT-OF-TOWN TRAVEL - RAVIN AS[1 @ 8]<br>* AS RAVIN; BUSINESS MEAL; TRIP FROM NY TO JACKSONVILLE: 8/2-4/06 |
| 08/21/06 | | 59.00 | | 59.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 59]<br>* DM TURETSKY; TAXI; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/22/06 | | 28.00 | | 28.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 28]<br>* DM TURETSKY; TAXI; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/22/06 | | 17.00 | | 17.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 17]<br>* DM TURETSKY; TAXI; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/23/06 | | 28.00 | | 28.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 28]<br>* DM TURETSKY; TAXI; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/24/06 | | 28.00 | | 28.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 28]<br>* DM TURETSKY; TAXI; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/25/06 | | 52.33 | | 52.33 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 52.33]<br>* DM TURETSKY; BUSINESS MEALS; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/25/06 | | 39.80 | | 39.80 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 39.8]<br>* DM TURETSKY; WIRELESS ACCESS; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/25/06 | | 850.20 | | 850.20 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 850.2]<br>* DM TURETSKY; LODGING; OMNI HOTEL, JACKSONVILLE, FL; 4 NIGHTS; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/25/06 | | 49.00 | | 49.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 49]<br>* DM TURETSKY; TAXI; TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |

EXHIBIT N-3  PAGE 1 of 2

EXHIBIT N-3
Other Travel Expenses
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/25/06 | | 21.00 | | 21.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 21]<br>* DM TURETSKY: TAXI: TRIP FROM NY TO JACKSONVILLE: 8/21-25/06 |
| 08/28/06 | | 73.00 | | 73.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 73]<br>* DM TURETSKY: TAXI: TRIP FROM NY TO JACKSONVILLE: 8/28-30/06 |
| 08/29/06 | | 28.00 | | 28.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 28]<br>* DM TURETSKY: TAXI: TRIP FROM NY TO JACKSONVILLE: 8/28-30/06 |
| 08/30/06 | | 25.63 | | 25.63 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 25.63]<br>* DM TURETSKY: BUSINESS MEAL: TRIP FROM NY TO JACKSONVILLE: 8/28-30/06 |
| 08/30/06 | | 35.00 | | 35.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 35]<br>* DM TURETSKY: TAXI: TRIP FROM NY TO JACKSONVILLE: 8/28-30/06 |
| 08/30/06 | | 30.00 | | 30.00 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 30]<br>* DM TURETSKY: TAXI: TRIP FROM NY TO JACKSONVILLE: 8/28-30/06 |
| 08/30/06 | | 15.70 | | 15.70 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 15.7]<br>* DM TURETSKY: BUSINESS PHONE CHARGES: TRIP FROM NY TO JACKSONVILLE: 8/28-30/06 |
| 08/30/06 | | 517.54 | | 517.54 | | OUT-OF-TOWN TRAVEL - TURETSKY DM[1 @ 517.54]<br>* DM TURETSKY: LODGING: OMNI HOTEL, JACKSONVILLE, FL: 2 NIGHTS: TRIP FROM NY TO JACKSONVILLE: 8/28-30/06 |
| 09/26/06 | | 509.94 | | 509.94 | | OUT-OF-TOWN TRAVEL - BAKER DJ [1 @ 30]<br>* DJ BAKER: LODGING: OMNI JACKSONVILLE HOTEL: 2 NIGHTS: TRIP FROM NY TO JACKSONVILLE: 9/26-28/06 |
| 09/26/06 | | 30.00 | | 30.00 | | OUT-OF-TOWN TRAVEL - HENRY S [1 @ 105.43]<br>* S HENRY: PARKING: TRIP FROM NY TO JACKSONVILLE: 9/26-28/06 |
| 09/26/06 | | 105.43 | | 105.43 | | OUT-OF-TOWN TRAVEL - HENRY S [1 @ 562.74]<br>* S HENRY: CAR RENTAL: TRIP FROM NY TO JACKSONVILLE: 9/26-28/06 |
| 09/26/06 | | 562.74 | | 562.74 | | OUT-OF-TOWN TRAVEL - HENRY S [1 @ [138.59]<br>* S HENRY: LODGING: OMNI JACKSONVILLE HOTEL: 2 NIGHTS: TRIP FROM NY TO JACKSONVILLE: 9/26-28/06 |
| 09/27/06 | | 138.59 | | 138.59 | | OUT-OF-TOWN TRAVEL - BAKER DJ [1 @ [83]<br>* DJ BAKER: CAR RENTAL: TRIP FROM NY TO JACKSONVILLE: 9/26-28/06 |
| | | $6,047.54 | | $6,047.54 | | |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/06 | | 93.49 | | 93.49 | | LEXIS/NEXIS[1 @ 93.49] |
| 06/02/06 | | 249.83 | | 249.83 | | WESTLAW[1 @ 249.83] |
| 06/05/06 | | 9.77 | | 9.77 | | WESTLAW[1 @ 9.77] |
| 06/06/06 | | 116.58 | | 116.58 | | WESTLAW[1 @ 116.58] |
| 06/06/06 | | 45.95 | | 45.95 | | WESTLAW[1 @ 45.95] |
| 06/06/06 | | 49.82 | | 49.82 | | WESTLAW[1 @ 49.82] |
| 06/07/06 | | 112.36 | | 112.36 | | WESTLAW[1 @ 112.36] |
| 06/07/06 | | 168.84 | | 168.84 | | WESTLAW[1 @ 168.84] |
| 06/08/06 | | 242.53 | | 242.53 | | WESTLAW[1 @ 242.53] |
| 06/08/06 | | 65.12 | | 65.12 | | WESTLAW[1 @ 65.12] |
| 06/08/06 | | 168.83 | | 168.83 | | WESTLAW[1 @ 168.83] |
| 06/09/06 | | 32.91 | | 32.91 | | LEXIS/NEXIS[1 @ 32.91] |
| 06/09/06 | | 253.26 | | 253.26 | | WESTLAW[1 @ 253.26] |
| 06/09/06 | | 244.43 | | 244.43 | | WESTLAW[1 @ 244.43] |
| 06/09/06 | | 39.10 | | 39.10 | | WESTLAW[1 @ 39.1] |
| 06/09/06 | | 327.36 | | 327.36 | | WESTLAW[1 @ 327.36] |
| 06/09/06 | | 194.33 | | 194.33 | | WESTLAW[1 @ 194.33] |
| 06/12/06 | | 144.73 | | 144.73 | | WESTLAW[1 @ 144.73] |
| 06/12/06 | | 92.88 | | 92.88 | | LEXIS/NEXIS[1 @ 92.88] |
| 06/12/06 | | 245.74 | | 245.74 | | WESTLAW[1 @ 245.74] |
| 06/13/06 | | 42.21 | | 42.21 | | WESTLAW[1 @ 42.21] |
| 06/14/06 | | 135.72 | | 135.72 | | WESTLAW[1 @ 135.72] |
| 06/15/06 | | 43.08 | | 43.08 | | LEXIS/NEXIS[1 @ 43.08] |
| 06/15/06 | | 72.03 | | 72.03 | | WESTLAW[1 @ 72.03] |
| 06/15/06 | | 200.14 | | 200.14 | | WESTLAW[1 @ 200.14] |
| 06/15/06 | | 94.64 | | 94.64 | | WESTLAW[1 @ 94.64] |
| 06/15/06 | | 13.21 | | 13.21 | | WESTLAW[1 @ 13.21] |
| 06/16/06 | | 18.10 | | 18.10 | | WESTLAW[1 @ 18.1] |
| 06/16/06 | | 518.04 | | 518.04 | | LEXIS/NEXIS[1 @ 518.04] |
| 06/19/06 | | 13.01 | | 13.01 | | LEXIS/NEXIS[1 @ 13.01] |
| 06/20/06 | | 85.27 | | 85.27 | | WESTLAW[1 @ 85.27] |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| 06/20/06 | | 211.85 | | 211.85 | | WESTLAW[1 @ 211.85] |
| 06/20/06 | | 16.47 | | 16.47 | | LEXIS/NEXIS[1 @ 16.47] |
| 06/20/06 | | 152.04 | | 152.04 | | LEXIS/NEXIS[1 @ 152.04] |
| 06/21/06 | | 65.86 | | 65.86 | | WESTLAW[1 @ 65.86] |
| 06/21/06 | | 41.86 | | 41.86 | | LEXIS/NEXIS[1 @ 41.86] |
| 06/21/06 | | 30.75 | | 30.75 | | WESTLAW[1 @ 30.75] |
| 06/22/06 | | 5.69 | | 5.69 | | LEXIS/NEXIS[1 @ 5.69] |
| 06/23/06 | | 16.31 | | 16.31 | | WESTLAW[1 @ 16.31] |
| 06/23/06 | | 62.66 | | 62.66 | | WESTLAW[1 @ 62.66] |
| 06/23/06 | | 415.38 | | 415.38 | | LEXIS/NEXIS[1 @ 415.38] |
| 06/25/06 | | 376.55 | | 376.55 | | LEXIS/NEXIS[1 @ 376.55] |
| 06/26/06 | | 847.78 | | 847.78 | | LEXIS/NEXIS[1 @ 847.78] |
| 06/27/06 | | 299.93 | | 299.93 | | LEXIS/NEXIS[1 @ 299.93] |
| 06/27/06 | | 143.83 | | 143.83 | | WESTLAW[1 @ 143.83] |
| 06/28/06 | | 57.89 | | 57.89 | | WESTLAW[1 @ 57.89] |
| 06/29/06 | | 255.32 | | 255.32 | | LEXIS/NEXIS[1 @ 255.32] |
| 06/29/06 | | 308.88 | | 308.88 | | WESTLAW[1 @ 308.88] |
| 06/30/06 | | 42.21 | | 42.21 | | WESTLAW[1 @ 42.21] |
| 07/06/06 | | 357.38 | | 357.38 | | LEXIS/NEXIS[1 @ 357.38] |
| 07/06/06 | | -35.56 | | -35.56 | | LEXIS/NEXIS[1 @ -35.56] |
| 07/06/06 | | 49.08 | | 49.08 | | WESTLAW[1 @ 49.08] |
| 07/06/06 | | 9.33 | | 9.33 | | WESTLAW[1 @ 9.33] |
| 07/11/06 | | 5.32 | | 5.32 | | LEXIS/NEXIS[1 @ 5.32] |
| 07/11/06 | | 69.12 | | 69.12 | | WESTLAW[1 @ 69.12] |
| 07/11/06 | | -0.53 | | -0.53 | | LEXIS/NEXIS[1 @ -0.53] |
| 07/12/06 | | 265.01 | | 265.01 | | LEXIS/NEXIS[1 @ 265.01] |
| 07/12/06 | | 212.40 | | 212.40 | | LEXIS/NEXIS[1 @ 212.4] |
| 07/12/06 | | -26.49 | | -26.49 | | LEXIS/NEXIS[1 @ -26.49] |
| 07/12/06 | | -21.18 | | -21.18 | | LEXIS/NEXIS[1 @ -21.18] |
| 07/12/06 | | 83.99 | | 83.99 | | WESTLAW[1 @ 83.99] |
| 07/13/06 | | 50.97 | | 50.97 | | WESTLAW[1 @ 50.97] |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/14/06 | | 333.09 | | 333.09 | | LEXIS/NEXIS[1 @ 333.09] |
| 07/14/06 | | -33.25 | | -33.25 | | LEXIS/NEXIS[1 @ -33.25] |
| 07/17/06 | | 596.63 | | 596.63 | | LEXIS/NEXIS[1 @ 596.63] |
| 07/17/06 | | 155.91 | | 155.91 | | WESTLAW[1 @ 155.91] |
| 07/17/06 | | -59.64 | | -59.64 | | LEXIS/NEXIS[1 @ -59.64] |
| 07/18/06 | | 1,429.83 | | 1,429.83 | | LEXIS/NEXIS[1 @ 1429.83] |
| 07/18/06 | | 199.30 | | 199.30 | | WESTLAW[1 @ 199.3] |
| 07/18/06 | | -142.58 | | -142.58 | | LEXIS/NEXIS[1 @ -142.58] |
| 07/20/06 | | 9.33 | | 9.33 | | WESTLAW[1 @ 9.33] |
| 07/20/06 | | 59.62 | | 59.62 | | WESTLAW[1 @ 59.62] |
| 07/20/06 | | 43.38 | | 43.38 | | WESTLAW[1 @ 43.38] |
| 07/26/06 | | 3.84 | | 3.84 | | WESTLAW[1 @ 3.84] |
| 07/27/06 | | -17.20 | | -17.20 | | LEXIS/NEXIS[1 @ -17.2] |
| 07/27/06 | | 172.46 | | 172.46 | | LEXIS/NEXIS[1 @ 172.46] |
| 07/27/06 | | 116.12 | | 116.12 | | WESTLAW[1 @ 116.12] |
| 07/28/06 | | 997.10 | | 997.10 | | LEXIS/NEXIS[1 @ 997.1] |
| 07/28/06 | | -99.67 | | -99.67 | | LEXIS/NEXIS[1 @ -99.67] |
| 07/28/06 | | 27.23 | | 27.23 | | WESTLAW[1 @ 27.23] |
| 07/28/06 | | 59.81 | | 59.81 | | WESTLAW[1 @ 59.81] |
| 07/31/06 | | 259.26 | | 259.26 | | LEXIS/NEXIS[1 @ 259.26] |
| 07/31/06 | | 59.15 | | 59.15 | | WESTLAW[1 @ 59.15] |
| 07/31/06 | | -25.58 | | -25.58 | | LEXIS/NEXIS[1 @ -25.58] |
| 08/04/06 | | 363.40 | | 363.40 | | WESTLAW[1 @ 363.4] |
| 08/09/06 | | 27.99 | | 27.99 | | WESTLAW[1 @ 27.99] |
| 08/09/06 | | 424.22 | | 424.22 | | WESTLAW[1 @ 424.22] |
| 08/10/06 | | 91.99 | | 91.99 | | WESTLAW[1 @ 91.99] |
| 08/14/06 | | 33.08 | | 33.08 | | WESTLAW[1 @ 33.08] |
| 08/14/06 | | 49.94 | | 49.94 | | WESTLAW[1 @ 49.94] |
| 08/15/06 | | 262.02 | | 262.02 | | WESTLAW[1 @ 262.02] |
| 08/15/06 | | 247.64 | | 247.64 | | WESTLAW[1 @ 247.64] |
| 08/15/06 | | 260.31 | | 260.31 | | WESTLAW[1 @ 260.31] |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/16/06 | | 72.32 | | 72.32 | | WESTLAW[1 @ 72.32] |
| 08/16/06 | | 124.12 | | 124.12 | | WESTLAW[1 @ 124.12] |
| 08/16/06 | | 7.84 | | 7.84 | | WESTLAW[1 @ 7.84] |
| 08/16/06 | | 169.13 | | 169.13 | | WESTLAW[1 @ 169.13] |
| 08/17/06 | | 85.63 | | 85.63 | | WESTLAW[1 @ 85.63] |
| 08/17/06 | | 237.93 | | 237.93 | | WESTLAW[1 @ 237.93] |
| 08/18/06 | | 173.47 | | 173.47 | | WESTLAW[1 @ 173.47] |
| 08/18/06 | | 58.23 | | 58.23 | | WESTLAW[1 @ 58.23] |
| 08/22/06 | | 221.88 | | 221.88 | | WESTLAW[1 @ 221.88] |
| 08/23/06 | | 42.74 | | 42.74 | | LEXIS/NEXIS[1 @ 42.74] |
| 08/23/06 | | 123.93 | | 123.93 | | LEXIS/NEXIS[1 @ 123.93] |
| 08/23/06 | | 326.51 | | 326.51 | | WESTLAW[1 @ 326.51] |
| 08/24/06 | | 55.85 | | 55.85 | | WESTLAW[1 @ 55.85] |
| 08/25/06 | | 313.59 | | 313.59 | | WESTLAW[1 @ 313.59] |
| 08/28/06 | | 214.06 | | 214.06 | | WESTLAW[1 @ 214.06] |
| 08/30/06 | | 43.11 | | 43.11 | | WESTLAW[1 @ 43.11] |
| 09/01/06 | | 95.70 | | 95.70 | | WESTLAW [1 @ 281.83] |
| 09/05/06 | | 281.83 | | 281.83 | | WESTLAW [1 @ 36.41] |
| 09/06/06 | | 36.41 | | 36.41 | | WESTLAW [1 @ 61.82] |
| 09/07/06 | | 61.82 | | 61.82 | | WESTLAW [1 @ 197.68] |
| 09/13/06 | | 247.19 | | 247.19 | | LEXIS/NEXIS [1 @ 123.26] |
| 09/13/06 | | 123.26 | | 123.26 | | LEXIS/NEXIS [1 @ 232.52] |
| 09/14/06 | | 232.52 | | 232.52 | | LEXIS/NEXIS [1 @ 187.89] |
| 09/18/06 | | 187.89 | | 187.89 | | LEXIS/NEXIS [1 @ 378.4] |
| 09/18/06 | | 197.68 | | 197.68 | | WESTLAW [1 @ 61.51] |
| 09/19/06 | | 378.40 | | 378.40 | | LEXIS/NEXIS [1 @ 113.26] |
| 09/19/06 | | 113.26 | | 113.26 | | LEXIS/NEXIS [1 @ 107.2] |
| 09/19/06 | | 61.51 | | 61.51 | | WESTLAW [1 @ 1025.76] |
| 09/20/06 | | 107.20 | | 107.20 | | LEXIS/NEXIS [1 @ 134.04] |
| 09/20/06 | | 1,025.76 | | 1,025.76 | | WESTLAW [1 @ 6.65] |
| 09/20/06 | | 6.65 | | 6.65 | | WESTLAW [1 @ 49.62] |

EXHIBIT O
Computer-Assisted Legal Research
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/21/06 | | 134.04 | | 134.04 | | LEXIS/NEXIS [1 @ 21.88] |
| 09/21/06 | | 177.47 | | 177.47 | | WESTLAW [1 @ 467.19] |
| 09/21/06 | | 467.19 | | 467.19 | | WESTLAW [1 @ 126.24] |
| 09/21/06 | | 49.62 | | 49.62 | | WESTLAW [1 @ 177.47] |
| 09/25/06 | | 126.24 | | 126.24 | | WESTLAW [1 @ 200.9] |
| 09/25/06 | | 200.90 | | 200.90 | | WESTLAW [1 @ 480.2] |
| 09/27/06 | | 480.20 | | 480.20 | | WESTLAW [1 @ 98.15] |
| 09/27/06 | | 98.15 | | 98.15 | | WESTLAW [1 @ 27.12] |
| 09/27/06 | | 16.40 | | 16.40 | | WESTLAW [1 @ 14.93] |
| 09/27/06 | | 14.93 | | 14.93 | | WESTLAW [1 @ 8.64] |
| 09/27/06 | | 27.12 | | 27.12 | | WESTLAW [1 @ 16.4] |
| 09/28/06 | | 21.88 | | 21.88 | | LEXIS/NEXIS [1 @ 95.7] |
| 09/28/06 | | 8.64 | | 8.64 | | WESTLAW [1 @ 220.72] |
| 09/28/06 | | 220.72 | | 220.72 | | WESTLAW [1 @ 332.28] |
| 09/29/06 | | 332.28 | | 332.28 | | WESTLAW [1 @ 13.65] |
| 09/29/06 | | 13.65 | | 13.65 | | WESTLAW [1 @ 89.78] |
| 09/29/06 | | 89.78 | | 89.78 | | WESTLAW [1 @ 31.38] |
| | | $22,314.77 | | $22,314.77 | | |

EXHIBIT P
Contracted Catering - NY
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 05/24/06 | | 31.08 | | 31.08 | | CONTRACTED CATERING-NY[1 @ 31.08] |
| | | | | | | * RW GRAY: COLD LUNCH FOR 4 ATTENDEES |
| 06/02/06 | | 236.95 | | 236.95 | | CONTRACTED CATERING-NY[1 @ 236.95] |
| | | | | | | * DJ BAKER: BUFFET LUNCH FOR 8 ATTENDEES |
| 06/12/06 | | 118.48 | | 118.48 | | CONTRACTED CATERING-NY[1 @ 118.48] |
| | | | | | | * DJ BAKER: BUFFET LUNCH FOR 4 ATTENDEES |
| 06/12/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY[1 @ 12.22] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 06/21/06 | | 414.66 | | 414.66 | | CONTRACTED CATERING-NY[1 @ 414.66] |
| | | | | | | * DJ BAKER: BUFFET LUNCH FOR 14 ATTENDEES |
| 06/28/06 | | 261.23 | | 261.23 | | CONTRACTED CATERING-NY[1 @ 261.23] |
| | | | | | | * PJ NECKLES |
| | | | 24.28 | | 1 | DELIVERIES FOR 8 ATTENDEES |
| | | | 236.95 | | 2 | BUFFET LUNCH FOR 8 ATTENDEES |
| 07/18/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY[1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 07/24/06 | | 24.45 | | 24.45 | | CONTRACTED CATERING-NY[1 @ 24.45] |
| | | | | | | * DJ BAKER |
| | | | 12.22 | | 1 | DELIVERIES FOR 6 ATTENDEES |
| | | | 12.23 | | 2 | DELIVERIES FOR 6 ATTENDEES |
| 07/25/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY[1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 07/25/06 | | 12.14 | | 12.14 | | CONTRACTED CATERING-NY[1 @ 12.14] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 5 ATTENDEES |
| 07/28/06 | | 30.44 | | 30.44 | | CONTRACTED CATERING-NY[1 @ 30.44] |
| | | | | | | * DJ BAKER |
| | | | 18.14 | | 1 | DELIVERIES FOR 6 ATTENDEES |
| | | | 12.30 | | 2 | DELIVERIES FOR 6 ATTENDEES |
| 08/01/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY[1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 08/07/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY[1 @ 12.22] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 08/08/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY[1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 08/09/06 | | 75.15 | | 75.15 | | CONTRACTED CATERING-NY[1 @ 75.15] |
| | | | | | | * DJ BAKER |
| | | | 16.30 | | 1 | DELIVERIES FOR 8 ATTENDEES |
| | | | 58.85 | | 2 | BUFFET LUNCH FOR 2 ATTENDEES |
| 08/14/06 | | 176.54 | | 176.54 | | CONTRACTED CATERING-NY[1 @ 176.54] |
| | | | | | | * DJ BAKER: BUFFET LUNCH FOR 6 ATTENDEES |
| 08/15/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY[1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 08/16/06 | | 117.70 | | 117.70 | | CONTRACTED CATERING-NY[1 @ 117.7] |
| | | | | | | * DJ BAKER: BUFFET LUNCH FOR 4 ATTENDEES |
| 08/17/06 | | 10.19 | | 10.19 | | CONTRACTED CATERING-NY[1 @ 10.19] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 5 ATTENDEES |

EXHIBIT P
Contracted Catering - NY
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/21/06 | | 89.84 | | 89.84 | | CONTRACTED CATERING-NY[1 @ 89.84] |
| | | | | | | * RW GRAY: BUFFET LUNCH FOR 3 ATTENDEES |
| 08/22/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY[1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 08/23/06 | | 117.70 | | 117.70 | | CONTRACTED CATERING-NY[1 @ 117.7] |
| | | | | | | * DJ BAKER: BUFFET LUNCH FOR 4 ATTENDEES |
| 08/25/06 | | 12.22 | | 12.22 | | CONTRACTED CATERING-NY[1 @ 12.22] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 08/29/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY[1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 09/05/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY [1 @ 8.15] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 09/13/06 | | 8.15 | | 8.15 | | CONTRACTED CATERING-NY [1 @ 14.57] |
| | | | | | | * SR FELD: DELIVERIES FOR 4 ATTENDEES |
| 09/14/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY [1 @ 14.57] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| 09/19/06 | | 14.57 | | 14.57 | | CONTRACTED CATERING-NY [1 @ 17.34] |
| | | | | | | * DJ BAKER: DELIVERIES FOR 6 ATTENDEES |
| | | $1,907.06 | | $1,907.06 | | |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 06/30/06 | | 0.51 | | 0.51 | | TELEPHONE EXPENSE[1 @ 0.51] |
| 06/30/06 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE[1 @ 0.23] |
| 06/30/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 06/30/06 | | 4.67 | | 4.67 | | TELEPHONE EXPENSE[1 @ 4.67] |
| 06/30/06 | | 2.43 | | 2.43 | | TELEPHONE EXPENSE[1 @ 2.43] |
| 06/30/06 | | 0.14 | | 0.14 | | TELEPHONE EXPENSE[1 @ 0.14] |
| 06/30/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE[1 @ 0.11] |
| 06/30/06 | | 0.22 | | 0.22 | | TELEPHONE EXPENSE[1 @ 0.22] |
| 06/30/06 | | 34.91 | | 34.91 | | TELEPHONE EXPENSE[1 @ 34.91] |
| 06/30/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE[1 @ 0.08] |
| 06/30/06 | | 17.34 | | 17.34 | | TELEPHONE EXPENSE[1 @ 17.34] |
| 06/30/06 | | 0.75 | | 0.75 | | TELEPHONE EXPENSE[1 @ 0.75] |
| 06/30/06 | | 2.14 | | 2.14 | | TELEPHONE EXPENSE[1 @ 2.14] |
| 06/30/06 | | 1.14 | | 1.14 | | TELEPHONE EXPENSE[1 @ 1.14] |
| 06/30/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE[1 @ 0.07] |
| 06/30/06 | | 9.33 | | 9.33 | | TELEPHONE EXPENSE[1 @ 9.33] |
| 06/30/06 | | 4.55 | | 4.55 | | TELEPHONE EXPENSE[1 @ 4.55] |
| 06/30/06 | | 0.25 | | 0.25 | | TELEPHONE EXPENSE[1 @ 0.25] |
| 06/30/06 | | 17.53 | | 17.53 | | TELEPHONE EXPENSE[1 @ 17.53] |
| 06/30/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE[1 @ 0.02] |
| 06/30/06 | | 8.69 | | 8.69 | | TELEPHONE EXPENSE[1 @ 8.69] |
| 06/30/06 | | 0.44 | | 0.44 | | TELEPHONE EXPENSE[1 @ 0.44] |
| 06/30/06 | | 9.01 | | 9.01 | | TELEPHONE EXPENSE[1 @ 9.01] |
| 06/30/06 | | 4.41 | | 4.41 | | TELEPHONE EXPENSE[1 @ 4.41] |
| 06/30/06 | | 0.24 | | 0.24 | | TELEPHONE EXPENSE[1 @ 0.24] |
| 06/30/06 | | 1.69 | | 1.69 | | TELEPHONE EXPENSE[1 @ 1.69] |
| 06/30/06 | | 0.86 | | 0.86 | | TELEPHONE EXPENSE[1 @ 0.86] |
| 06/30/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE[1 @ 0.05] |
| 06/30/06 | | 56.44 | | 56.44 | | TELCO-NON ASTRA[1 @ 56.44] |
| 06/30/06 | | 4.23 | | 4.23 | | TELEPHONE EXPENSE[1 @ 4.23] |
| 06/30/06 | | 2.09 | | 2.09 | | TELEPHONE EXPENSE[1 @ 2.09] |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE[1 @ 0.11] |
| 06/30/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE[1 @ 0.04] |
| 06/30/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 06/30/06 | | 0.13 | | 0.13 | | TELEPHONE EXPENSE[1 @ 0.13] |
| 06/30/06 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE[1 @ 0.29] |
| 06/30/06 | | 0.51 | | 0.51 | | TELEPHONE EXPENSE[1 @ 0.51] |
| 06/30/06 | | 0.23 | | 0.23 | | TELEPHONE EXPENSE[1 @ 0.23] |
| 06/30/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 06/30/06 | | 26.64 | | 26.64 | | TELEPHONE EXPENSE[1 @ 26.64] |
| 06/30/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE[1 @ 0.02] |
| 06/30/06 | | 13.12 | | 13.12 | | TELEPHONE EXPENSE[1 @ 13.12] |
| 06/30/06 | | 0.68 | | 0.68 | | TELEPHONE EXPENSE[1 @ 0.68] |
| 06/30/06 | | 7.84 | | 7.84 | | TELEPHONE EXPENSE[1 @ 7.84] |
| 06/30/06 | | 3.91 | | 3.91 | | TELEPHONE EXPENSE[1 @ 3.91] |
| 06/30/06 | | 0.21 | | 0.21 | | TELEPHONE EXPENSE[1 @ 0.21] |
| 06/30/06 | | 2.75 | | 2.75 | | TELEPHONE EXPENSE[1 @ 2.75] |
| 06/30/06 | | 1.31 | | 1.31 | | TELEPHONE EXPENSE[1 @ 1.31] |
| 06/30/06 | | 0.08 | | 0.08 | | TELEPHONE EXPENSE[1 @ 0.08] |
| 06/30/06 | | 0.78 | | 0.78 | | TELEPHONE EXPENSE[1 @ 0.78] |
| 06/30/06 | | 0.33 | | 0.33 | | TELEPHONE EXPENSE[1 @ 0.33] |
| 06/30/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE[1 @ 0.03] |
| 06/30/06 | | 2.12 | | 2.12 | | TELEPHONE EXPENSE[1 @ 2.12] |
| 06/30/06 | | 1.12 | | 1.12 | | TELEPHONE EXPENSE[1 @ 1.12] |
| 06/30/06 | | 0.07 | | 0.07 | | TELEPHONE EXPENSE[1 @ 0.07] |
| 06/30/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE[1 @ 0.11] |
| 06/30/06 | | 0.24 | | 0.24 | | TELEPHONE EXPENSE[1 @ 0.24] |
| 06/30/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE[1 @ 0.02] |
| 06/30/06 | | 9.55 | | 9.55 | | TELEPHONE EXPENSE[1 @ 9.55] |
| 06/30/06 | | 4.67 | | 4.67 | | TELEPHONE EXPENSE[1 @ 4.67] |
| 06/30/06 | | 0.25 | | 0.25 | | TELEPHONE EXPENSE[1 @ 0.25] |
| 06/30/06 | | 0.13 | | 0.13 | | TELEPHONE EXPENSE[1 @ 0.13] |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/06 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE[1 @ 0.29] |
| 06/30/06 | | 9.12 | | 9.12 | | TELEPHONE EXPENSE[1 @ 9.12] |
| 06/30/06 | | 4.45 | | 4.45 | | TELEPHONE EXPENSE[1 @ 4.45] |
| 06/30/06 | | 0.24 | | 0.24 | | TELEPHONE EXPENSE[1 @ 0.24] |
| 06/30/06 | | 9.56 | | 9.56 | | TELEPHONE EXPENSE[1 @ 9.56] |
| 06/30/06 | | 4.67 | | 4.67 | | TELEPHONE EXPENSE[1 @ 4.67] |
| 06/30/06 | | 0.25 | | 0.25 | | TELEPHONE EXPENSE[1 @ 0.25] |
| 07/12/06 | | 3.90 | | 3.90 | | TELEPHONE EXPENSE[1 @ 3.9] |
| 07/28/06 | | 3.34 | | 3.34 | | TELEPHONE EXPENSE[1 @ 3.34] |
| 07/28/06 | | 1.67 | | 1.67 | | TELEPHONE EXPENSE[1 @ 1.67] |
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 2.04 | | 2.04 | | TELEPHONE EXPENSE[1 @ 2.04] |
| 07/28/06 | | 1.02 | | 1.02 | | TELEPHONE EXPENSE[1 @ 1.02] |
| 07/28/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE[1 @ 0.03] |
| 07/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE[1 @ 0.04] |
| 07/28/06 | | 9.69 | | 9.69 | | TELEPHONE EXPENSE[1 @ 9.69] |
| 07/28/06 | | 4.61 | | 4.61 | | TELEPHONE EXPENSE[1 @ 4.61] |
| 07/28/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE[1 @ 0.02] |
| 07/28/06 | | 7.70 | | 7.70 | | TELEPHONE EXPENSE[1 @ 7.7] |
| 07/28/06 | | 3.54 | | 3.54 | | TELEPHONE EXPENSE[1 @ 3.54] |
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 0.36 | | 0.36 | | TELEPHONE EXPENSE[1 @ 0.36] |
| 07/28/06 | | 0.13 | | 0.13 | | TELEPHONE EXPENSE[1 @ 0.13] |
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 3.88 | | 3.88 | | TELEPHONE EXPENSE[1 @ 3.88] |
| 07/28/06 | | 1.90 | | 1.90 | | TELEPHONE EXPENSE[1 @ 1.9] |
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 1.32 | | 1.32 | | TELEPHONE EXPENSE[1 @ 1.32] |
| 07/28/06 | | 0.69 | | 0.69 | | TELEPHONE EXPENSE[1 @ 0.69] |
| 07/28/06 | | 7.31 | | 7.31 | | TELEPHONE EXPENSE[1 @ 7.31] |
| 07/28/06 | | 3.35 | | 3.35 | | TELEPHONE EXPENSE[1 @ 3.35] |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 7.47 | | 7.47 | | TELEPHONE EXPENSE[1 @ 7.47] |
| 07/28/06 | | 3.42 | | 3.42 | | TELEPHONE EXPENSE[1 @ 3.42] |
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 2.38 | | 2.38 | | TELEPHONE EXPENSE[1 @ 2.38] |
| 07/28/06 | | 1.13 | | 1.13 | | TELEPHONE EXPENSE[1 @ 1.13] |
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 3.88 | | 3.88 | | TELEPHONE EXPENSE[1 @ 3.88] |
| 07/28/06 | | 1.92 | | 1.92 | | TELEPHONE EXPENSE[1 @ 1.92] |
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 1.85 | | 1.85 | | TELEPHONE EXPENSE[1 @ 1.85] |
| 07/28/06 | | 0.91 | | 0.91 | | TELEPHONE EXPENSE[1 @ 0.91] |
| 07/28/06 | | 4.94 | | 4.94 | | TELEPHONE EXPENSE[1 @ 4.94] |
| 07/28/06 | | 2.51 | | 2.51 | | TELEPHONE EXPENSE[1 @ 2.51] |
| 07/28/06 | | 0.01 | | 0.01 | | TELEPHONE EXPENSE[1 @ 0.01] |
| 07/28/06 | | 16.22 | | 16.22 | | TELEPHONE EXPENSE[1 @ 16.22] |
| 07/28/06 | | 7.80 | | 7.80 | | TELEPHONE EXPENSE[1 @ 7.8] |
| 07/28/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE[1 @ 0.04] |
| 07/28/06 | | 1.06 | | 1.06 | | TELEPHONE EXPENSE[1 @ 1.06] |
| 07/28/06 | | 0.48 | | 0.48 | | TELEPHONE EXPENSE[1 @ 0.48] |
| 07/28/06 | | 2.01 | | 2.01 | | TELEPHONE EXPENSE[1 @ 2.01] |
| 07/28/06 | | 0.99 | | 0.99 | | TELEPHONE EXPENSE[1 @ 0.99] |
| 07/28/06 | | 0.66 | | 0.66 | | TELEPHONE EXPENSE[1 @ 0.66] |
| 07/28/06 | | 0.31 | | 0.31 | | TELEPHONE EXPENSE[1 @ 0.31] |
| 07/28/06 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE[1 @ 0.29] |
| 07/28/06 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE[1 @ 0.12] |
| 07/28/06 | | 0.26 | | 0.26 | | TELEPHONE EXPENSE[1 @ 0.26] |
| 07/28/06 | | 0.10 | | 0.10 | | TELEPHONE EXPENSE[1 @ 0.1] |
| 07/28/06 | | 0.67 | | 0.67 | | TELEPHONE EXPENSE[1 @ 0.67] |
| 07/28/06 | | 0.32 | | 0.32 | | TELEPHONE EXPENSE[1 @ 0.32] |
| 08/08/06 | | 3.26 | | 3.26 | | TELCO-NON ASTRA[1 @ 3.26] |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/31/06 | | 8.22 | | 8.22 | | TELEPHONE EXPENSE[1 @ 8.22] |
| 08/31/06 | | 2.74 | | 2.74 | | TELEPHONE EXPENSE[1 @ 2.74] |
| 08/31/06 | | 5.17 | | 5.17 | | TELEPHONE EXPENSE[1 @ 5.17] |
| 08/31/06 | | 1.68 | | 1.68 | | TELEPHONE EXPENSE[1 @ 1.68] |
| 08/31/06 | | 0.54 | | 0.54 | | TELEPHONE EXPENSE[1 @ 0.54] |
| 08/31/06 | | 0.15 | | 0.15 | | TELEPHONE EXPENSE[1 @ 0.15] |
| 08/31/06 | | 16.16 | | 16.16 | | TELEPHONE EXPENSE[1 @ 16.16] |
| 08/31/06 | | 5.15 | | 5.15 | | TELEPHONE EXPENSE[1 @ 5.15] |
| 08/31/06 | | 19.31 | | 19.31 | | TELEPHONE EXPENSE[1 @ 19.31] |
| 08/31/06 | | 6.23 | | 6.23 | | TELEPHONE EXPENSE[1 @ 6.23] |
| 08/31/06 | | 0.50 | | 0.50 | | TELEPHONE EXPENSE[1 @ 0.5] |
| 08/31/06 | | 0.14 | | 0.14 | | TELEPHONE EXPENSE[1 @ 0.14] |
| 08/31/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE[1 @ 0.02] |
| 08/31/06 | | 30.66 | | 30.66 | | TELEPHONE EXPENSE[1 @ 30.66] |
| 08/31/06 | | 10.20 | | 10.20 | | TELEPHONE EXPENSE[1 @ 10.2] |
| 08/31/06 | | 3.33 | | 3.33 | | TELEPHONE EXPENSE[1 @ 3.33] |
| 08/31/06 | | 1.15 | | 1.15 | | TELEPHONE EXPENSE[1 @ 1.15] |
| 08/31/06 | | 18.59 | | 18.59 | | TELEPHONE EXPENSE[1 @ 18.59] |
| 08/31/06 | | 6.04 | | 6.04 | | TELEPHONE EXPENSE[1 @ 6.04] |
| 08/31/06 | | 11.21 | | 11.21 | | TELEPHONE EXPENSE[1 @ 11.21] |
| 08/31/06 | | 3.80 | | 3.80 | | TELEPHONE EXPENSE[1 @ 3.8] |
| 08/31/06 | | 18.08 | | 18.08 | | TELEPHONE EXPENSE[1 @ 18.08] |
| 08/31/06 | | 5.85 | | 5.85 | | TELEPHONE EXPENSE[1 @ 5.85] |
| 08/31/06 | | 1.39 | | 1.39 | | TELEPHONE EXPENSE[1 @ 1.39] |
| 08/31/06 | | 0.43 | | 0.43 | | TELEPHONE EXPENSE[1 @ 0.43] |
| 08/31/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE[1 @ 0.06] |
| 08/31/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE[1 @ 0.03] |
| 08/31/06 | | 1.94 | | 1.94 | | TELEPHONE EXPENSE[1 @ 1.94] |
| 08/31/06 | | 0.63 | | 0.63 | | TELEPHONE EXPENSE[1 @ 0.63] |
| 08/31/06 | | 22.13 | | 22.13 | | TELEPHONE EXPENSE[1 @ 22.13] |
| 08/31/06 | | 7.23 | | 7.23 | | TELEPHONE EXPENSE[1 @ 7.23] |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/31/06 | | 5.02 | | 5.02 | | TELEPHONE EXPENSE[1 @ 5.02] |
| 08/31/06 | | 1.65 | | 1.65 | | TELEPHONE EXPENSE[1 @ 1.65] |
| 08/31/06 | | 0.29 | | 0.29 | | TELEPHONE EXPENSE[1 @ 0.29] |
| 08/31/06 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE[1 @ 0.09] |
| 08/31/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE[1 @ 0.02] |
| 08/31/06 | | 0.17 | | 0.17 | | TELEPHONE EXPENSE[1 @ 0.17] |
| 08/31/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE[1 @ 0.05] |
| 08/31/06 | | 0.06 | | 0.06 | | TELEPHONE EXPENSE[1 @ 0.06] |
| 08/31/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE[1 @ 0.03] |
| 08/31/06 | | 13.74 | | 13.74 | | TELEPHONE EXPENSE[1 @ 13.74] |
| 08/31/06 | | 4.56 | | 4.56 | | TELEPHONE EXPENSE[1 @ 4.56] |
| 09/29/06 | | 1.66 | | 1.66 | | TELEPHONE EXPENSE [1 @ 4.95] |
| 09/29/06 | | 4.95 | | 4.95 | | TELEPHONE EXPENSE [1 @ 0.17] |
| 09/29/06 | | 0.17 | | 0.17 | | TELEPHONE EXPENSE [1 @ 0.04] |
| 09/29/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE [1 @ 0.09] |
| 09/29/06 | | 0.09 | | 0.09 | | TELEPHONE EXPENSE [1 @ 5.49] |
| 09/29/06 | | 5.49 | | 5.49 | | TELEPHONE EXPENSE [1 @ 16.74] |
| 09/29/06 | | 16.74 | | 16.74 | | TELEPHONE EXPENSE [1 @ 0.52] |
| 09/29/06 | | 0.52 | | 0.52 | | TELEPHONE EXPENSE [1 @ 5.65] |
| 09/29/06 | | 5.65 | | 5.65 | | TELEPHONE EXPENSE [1 @ 17.51] |
| 09/29/06 | | 17.51 | | 17.51 | | TELEPHONE EXPENSE [1 @ 0.57] |
| 09/29/06 | | 0.57 | | 0.57 | | TELEPHONE EXPENSE [1 @ 0.18] |
| 09/29/06 | | 0.18 | | 0.18 | | TELEPHONE EXPENSE [1 @ 0.48] |
| 09/29/06 | | 0.48 | | 0.48 | | TELEPHONE EXPENSE [1 @ 0.02] |
| 09/29/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE [1 @ 0.27] |
| 09/29/06 | | 0.27 | | 0.27 | | TELEPHONE EXPENSE [1 @ 0.69] |
| 09/29/06 | | 0.69 | | 0.69 | | TELEPHONE EXPENSE [1 @ 0.03] |
| 09/29/06 | | 0.03 | | 0.03 | | TELEPHONE EXPENSE [1 @ 1.01] |
| 09/29/06 | | 1.01 | | 1.01 | | TELEPHONE EXPENSE [1 @ 2.97] |
| 09/29/06 | | 2.97 | | 2.97 | | TELEPHONE EXPENSE [1 @ 0.11] |
| 09/29/06 | | 0.11 | | 0.11 | | TELEPHONE EXPENSE [1 @ 16.24] |

EXHIBIT Q
Telephone Charges
Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/29/06 | | 16.24 | | 16.24 | | TELEPHONE EXPENSE [1 @ 51.22] |
| 09/29/06 | | 51.22 | | 51.22 | | TELEPHONE EXPENSE [1 @ 1.49] |
| 09/29/06 | | 1.49 | | 1.49 | | TELEPHONE EXPENSE [1 @ 10.41] |
| 09/29/06 | | 10.41 | | 10.41 | | TELEPHONE EXPENSE [1 @ 31.77] |
| 09/29/06 | | 31.77 | | 31.77 | | TELEPHONE EXPENSE [1 @ 1.01] |
| 09/29/06 | | 1.01 | | 1.01 | | TELEPHONE EXPENSE [1 @ 1.24] |
| 09/29/06 | | 1.24 | | 1.24 | | TELEPHONE EXPENSE [1 @ 3.54] |
| 09/29/06 | | 3.54 | | 3.54 | | TELEPHONE EXPENSE [1 @ 0.12] |
| 09/29/06 | | 0.12 | | 0.12 | | TELEPHONE EXPENSE [1 @ 1.84] |
| 09/29/06 | | 1.84 | | 1.84 | | TELEPHONE EXPENSE [1 @ 5.41] |
| 09/29/06 | | 5.41 | | 5.41 | | TELEPHONE EXPENSE [1 @ 0.18] |
| 09/29/06 | | 0.18 | | 0.18 | | TELEPHONE EXPENSE [1 @ 0.02] |
| 09/29/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE [1 @ 0.02] |
| 09/29/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE [1 @ 0.05] |
| 09/29/06 | | 0.05 | | 0.05 | | TELEPHONE EXPENSE [1 @ 0.21] |
| 09/29/06 | | 0.21 | | 0.21 | | TELEPHONE EXPENSE [1 @ 10.16] |
| 09/29/06 | | 10.16 | | 10.16 | | TELEPHONE EXPENSE [1 @ 30.88] |
| 09/29/06 | | 30.88 | | 30.88 | | TELEPHONE EXPENSE [1 @ 0.98] |
| 09/29/06 | | 0.98 | | 0.98 | | TELEPHONE EXPENSE [1 @ 0.18] |
| 09/29/06 | | 0.18 | | 0.18 | | TELEPHONE EXPENSE [1 @ 0.48] |
| 09/29/06 | | 0.48 | | 0.48 | | TELEPHONE EXPENSE [1 @ 0.02] |
| 09/29/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE [1 @ 0.53] |
| 09/29/06 | | 0.53 | | 0.53 | | TELEPHONE EXPENSE [1 @ 1.47] |
| 09/29/06 | | 1.47 | | 1.47 | | TELEPHONE EXPENSE [1 @ 0.04] |
| 09/29/06 | | 0.04 | | 0.04 | | TELEPHONE EXPENSE [1 @ 0.02] |
| 09/29/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE [1 @ 0.02] |
| 09/29/06 | | 0.02 | | 0.02 | | TELEPHONE EXPENSE [1 @ 1.49] |
| 09/29/06 | | 1.49 | | 1.49 | | TELEPHONE EXPENSE [1 @ 4.43] |
| 09/29/06 | | 4.43 | | 4.43 | | TELEPHONE EXPENSE [1 @ 0.16] |
| 09/29/06 | | 0.16 | | 0.16 | | TELEPHONE EXPENSE [1 @ 0.39] |

EXHIBIT Q

Telephone Charges

Skadden, Arps, Slate, Meagher & Flom

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $881.32       |               | $881.32        |                |             |