# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis of Fifth Interim Fee Application of Milbank, Tweed, Hadley & McCoy LLP, Counsel to Official Committee of Unsecured Creditors for the period from June 1, 2006, through and including September 30, 2006, prepared by Stuart Maue, Fee Examiner, appointed by the Court.

Dated:  March 21, 2007.


SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By    *s/ D. J. Baker*
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

Fee Examiner's Report for Fifth Interim Fee Application of
Milbank, Tweed, Hadley & McCoy LLP, for Period from
June 1, 2006, through and including September 30, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding,

submits the final written report of its review and analysis of the Fifth Interim Fee Application

of Milbank, Tweed, Hadley & McCoy LLP, for the period from June 1, 2006, through and

including September 30, 2006.

      1.      On December 14, 2005, the Court entered an order effective December 1, 2005,

authorizing the employment and retention of Stuart Maue to serve as fee examiner and to

review all fee applications filed with the Court and the statements submitted by professionals

retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition

lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Fifth Interim Application of Milbank, Tweed, Hadley & McCoy LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the Review and Analysis of

Fifth Interim Application Submitted by

## MILBANK, TWEED, HADLEY & McCLOY LLP
of
New York, New York

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**March 20, 2007**

*Stuart Maue*

## MILBANK, TWEED, HADLEY & McCLOY LLP

## SUMMARY OF FINDINGS

### Fifth Interim Application (June 1, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $972,312.50 | |
| Expenses Requested | 74,318.99 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,046,631.49 |
| | | |
| Fees Computed | $972,741.50 | |
| Expenses Computed | 74,318.99 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,047,060.49 |
| | | |
| Discrepancies in Fees: | | |
|   Task Hours Not Equal to Entry Hours | ($    429.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    429.00) |

#### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $972,312.50 | |
| | | |
| REVISED FEES REQUESTED | $972,312.50 | |
| | | |
| Expenses Requested | 74,318.99 | |
| | | |
| REVISED EXPENSES REQUESTED | 74,318.99 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,046,631.49 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

C.    **Professional Fees**

1.    **Technical Billing Discrepancies**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 1.40 | $945.00 | * |

2.    **Compliance With Billing Guidelines**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | C-2 | | $101,701.00 | 10% |
| 9 | Vaguely Described Activities | D | 1.60 | 1,187.50 | * |
| 11 | Intraoffice Conferences | E | 108.70 | 64,353.00 | 7% |
| 11 | Intraoffice Conferences – Multiple Attendance | E | 90.00 | 53,778.50 | 6% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | F | 152.80 | 91,175.50 | 9% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 86.90 | 45,979.00 | 5% |

3.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | G | 27.10 | $ 6,472.00 | * |
| 16 | Days Billed in Excess of 12.00 Hours | H-1 | 65.70 | 34,067.50 | 4% |
| 18 | Administrative/Clerical Activities by Paraprofessionals | I | 295.70 | 45,447.00 | 5% |
| 20 | Legal Research | J | 37.80 | 14,332.50 | 1% |
| 20 | Working Travel | K-1 | 4.50 | 3,037.50 | * |
| 20 | Nonworking Travel | K-2 | 39.40 | 24,670.00 | 3% |
| 21 | Milbank Tweed Retention and Compensation | L-1 | 67.20 | 25,197.50 | 3% |
| 21 | Other Case Professionals Retention and Compensation | L-2 | 55.90 | 27,343.50 | 3% |
| 21 | Response to Fee Examiner's Report | L-3 | 169.30 | 34,330.50 | 4% |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### D.   Expenses

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 26 | Out-of-Town Travel Expenses | M | $15,674.03 |
| 26 | Business Class Airfare | | 2,462.60 |
| 26 | Hotel - Refreshment Center | | 13.01 |
| 28 | Outside Messenger | N | 73.08 |
| 29 | Internal Photocopying | | 8,858.70 |
| 29 | Outside Photocopying | | 4,104.00 |
| 29 | Color Copies | | 98.75 |
| 30 | Facsimile – Per-Page Charges | | 135.00 |
| 30 | Telephone Charges Associated With Facsimile | | 3.38 |
| 30 | Computer-Assisted Legal Research (Lexis/Westlaw) | O | 14,342.13 |
| 31 | Local Transportation | P-1 | 4,652.98 |
| 31 | Overtime Meals | P-2 | 1,223.25 |
| 31 | Local Meals | P-3 | 1,219.22 |
| 31 | Document Processing/Overtime | P-4 | 19,914.12 |
| 36 | Binding | | 62.50 |
| 37 | Expenses Associated With Multiple Attendance | Q | 2,144.42 |
| 37 | Expenses Associated With Multiple Attendance – Multiple Attendees | Q | 1,205.26 |

#### 2.   Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 38 | Expenses Dated Prior to June 1, 2006 | R | $1,892.20 |
| 38 | Expense Dated Prior to February 21, 2005 | R | 12.00 |
| 38 | Travel Expenses Not Associated With Billed Fees | S | 173.66 |

### E.   Adjustment to Eliminate Overlap Between Categories

#### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 18 | Administrative/Clerical Activities – Paraprofessionals | 295.70 | $45,447.00 | 0.00 | $    0.00 | 295.70 | $45,447.00 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 86.90 | 45,979.00 | 0.00 | 0.00 | 86.90 | 45,979.00 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 11 | Intraoffice Conferences – Multiple Attendance | 90.00 | $53,778.50 | 0.00 | $    0.00 | 90.00 | $53,778.50 |
| 9 | Vaguely Described Activities | 1.60 | 1,187.50 | 0.00 | 0.00 | 1.60 | 1,187.50 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 27.10 | 6,472.00 | 9.50 | 2,352.00 | 17.60 | 4,120.00 |
| 20 | Legal Research | 37.80 | 14,332.50 | 7.60 | 1,670.00 | 30.20 | 12,662.50 |
| 20 | Working Travel | 4.50 | 3,037.50 | 0.00 | 0.00 | 4.50 | 3,037.50 |
| 20 | Nonworking Travel | 39.40 | 24,670.00 | 0.00 | 0.00 | 39.40 | 24,670.00 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 26 | Business Class Airfare | $ 2,462.60 | $  0.00 | $ 2,462.60 |
| 26 | Hotel – Refreshment Center | 13.01 | 0.00 | 13.01 |
| 31 | Local Transportation | 4,652.98 | 0.00 | 4,652.98 |
| 31 | Overtime Meals | 1,223.25 | 0.00 | 1,223.25 |
| 31 | Local Meals | 1,219.22 | 0.00 | 1,219.22 |
| 31 | Document Processing/Overtime | 19,914.12 | 0.00 | 19,914.12 |
| 36 | Binding | 62.50 | 0.00 | 62.50 |
| 37 | Expenses Associated With Multiple Attendance – Multiple Attendees | 1,205.26 | 945.77 | 259.49 |
| 38 | Expense Dated Prior to February 21, 2005 | 12.00 | 12.00 | 0.00 |
| 38 | Travel Expenses Not Associated With Billed Fees | 173.66 | 0.00 | 173.66 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ................................................................ 1

II.  PROCEDURES AND METHODOLOGY ....................................... 2
     A.   Appendix A ........................................................... 2
     B.   Overlap Calculation ................................................. 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.  REVIEW OF FEES ......................................................... 5
     A.   Technical Billing Discrepancies ................................... 5
          1.   Potential Double Billing ..................................... 5
     B.   Compliance With Billing Guidelines ............................... 5
          1.   Firm Staffing and Rates....................................... 6
               a)   Timekeepers and Positions ............................. 6
               b)   Hourly Rate Increases................................. 7
          2.   Time Increments .............................................. 8
          3.   Complete and Detailed Task Descriptions.................... 9
          4.   Blocked Entries ............................................. 10
          5.   Multiple Professionals at Hearings and Conferences ....... 11
               a)   Intraoffice Conferences .............................. 11
               b)   Nonfirm Conferences, Hearings, and Other Events ...... 13
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness ... 15
          1.   Personnel Who Billed 10.00 or Fewer Hours ............... 15
          2.   Long Billing Days .......................................... 16
          3.   Administrative/Clerical Activities ......................... 18
          4.   Legal Research ............................................. 20
          5.   Travel ..................................................... 20
          6.   Summary of Projects ........................................ 21

V.   REVIEW OF EXPENSES...................................................... 24
     A.   Technical Billing Discrepancies .................................. 25
     B.   Compliance With Billing Guidelines ............................... 25
          1.   Complete and Detailed Itemization of Expenses ............ 25
          2.   Travel Expenses ............................................ 26
          3.   Courier Services ........................................... 28
          4.   Photocopies ................................................ 29
          5.   Facsimiles ................................................. 30
          6.   Computer-Assisted Legal Research........................... 30
          7.   Overhead Expenses........................................... 30

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

a)  Local Travel ................................................................ 31
b)  Local Meals................................................................. 33
c)  Document Processing/Overtime....................................... 35
d)  Binding .................................................................... 36
8.  Expenses Associated With Multiple Attendance............................ 37
C.  Expenses to Examine for Necessity, Relevance, and Reasonableness............ 38
1.  Expenses Dated Prior to June 1, 2006 ........................................ 38
2.  Travel Expenses Not Associated With Billed Fees ......................... 38

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.    Discrepancy Schedule ............................................................... 3

B.    Potential Double Billing ............................................................ 5

C-1.  Summary of Hours and Fees by Timekeeper and Position
C-2.  Schedule of Fees Attributable to Hourly Rate Increases ..................... 6

D.    Vaguely Described Activities ....................................................... 9

E.    Intraoffice Conferences ............................................................11

F.    Nonfirm Conferences, Hearings, and Other Events .......................... 13

G.    Personnel Who Billed 10.00 or Fewer Hours..................................15

H-1.  Days Billed in Excess of 12.00 Hours
H-2.  Daily Calendar.......................................................................16

I.    Administrative/Clerical Activities by Paraprofessionals .................... 18

J.    Legal Research ...................................................................... 20

K-1.  Working Travel
K-2.  Nonworking Travel ................................................................. 20

L-1.  Milbank Tweed Retention and Compensation
L-2.  Other Case Professionals Retention and Compensation
L-3.  Response to Fee Examiner's Report.............................................21

M.    Out-of-Town Travel Expenses.................................................... 26

N.    Outside Messenger..................................................................28

O.    Computer-Assisted Legal Research ............................................. 30

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>**Page No.**</u>

P-1.    Local Transportation
P-2.    Overtime Meals
P-3.    Local Meals
P-4.    Document Processing/Overtime ................................................................. 31

Q.      Expenses Associated With Multiple Attendance ............................................. 37

R.      Expenses Dated Prior to June 1, 2006 ......................................................... 38

S.      Travel Expenses Not Associated With Billed Fees.......................................... 38

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Application of Milbank, Tweed, Hadley & McCloy LLP, Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses incurred during Period from June 1, 2006 through and including

*Stuart Maue*

### I. INTRODUCTION  (Continued)

September 30, 2006" ("Application").  Milbank, Tweed, Hadley & McCloy LLP ("Milbank Tweed"), located in New York, New York, represents the Official Committee of Unsecured Creditors.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Milbank Tweed and the U.S. Trustee for review prior to completing a final written report.  Milbank Tweed provided a written response to the initial report ("Milbank Tweed Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

*Stuart Maue*

B.    <u>Overlap Calculation</u>

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.   <u>RECOMPUTATION OF FEES AND EXPENSES</u>

Milbank Tweed requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $   972,312.50 |
| Expense Reimbursement Requested: | 74,318.99 |
| Total Fees and Expenses: | $1,046,631.49 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $429.00 less than the computed amount.  This discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested and the amount computed.  This report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**Milbank Tweed Response:**

*Milbank Tweed responded "…Milbank respectfully requests that any fees that it waives in response to the Report be offset by $429 to reflect this calculation error."  Stuart Maue notes that Milbank Tweed did not waive any fees.*

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    The following technical billing discrepancies were identified.

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).    Entries classified as potential double billing are displayed on EXHIBIT B and total 1.40 hours with $945.00 in associated fees.    The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**Milbank Tweed Response:**

*Milbank Tweed responded that it had "…carefully reviewed the potential double billing entries listed on Exhibit B of the Report and determined that the entries reflect multiple telephonic conferences concerning similar Committee issues."*

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.    The following discusses the firm's compliance with these guidelines.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.    <u>Firm Staffing and Rates</u>

<u>The following information should be provided in every fee
application:    (iii) Names and hourly rates of all applicant's
professionals and paraprofessionals who billed time, explanation of
any changes in hourly rates from those previously charged, and
statement of whether the compensation is based on the customary
compensation charged by comparably skilled practitioners in cases
other than under title 11.</u>  U.S. Trustee Guidelines (b)(1)(iii)

a)    <u>Timekeepers and Positions</u>

The Application provided the names, positions, and hourly rates
of the firm's professionals and paraprofessionals who billed time to this
matter.    Milbank Tweed staffed this matter with 26 timekeepers,
including 5 partners, 1 of counsel, 1 senior attorney, 10 associates,
1 case manager, 4 legal assistants, 1 managing attorney clerk,
1 librarian, 1 litigation support specialist, and 1 file clerk.

Milbank Tweed billed a total of 2,046.30 hours during the fifth
interim period.  The following table displays hours and fees computed by
timekeeper position and the percentage of total hours and fees for each
position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 514.30 | 25% | $378,023.50 | 39% |
| Of Counsel | 23.50 | 1% | 15,040.00 | 1% |
| Senior Attorney | 23.90 | 1% | 13,145.00 | 1% |
| Associate | 1,057.20 | 52% | 502,066.50 | 52% |
| Case Manager | 99.80 | 5% | 17,964.00 | 2% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Legal Assistant | 182.20 | 9% | 24,764.50 | 3% |
| Managing Attorney Clerk | 118.60 | 6% | 17,197.00 | 2% |
| Librarian | 6.50 | * | 1,105.00 | * |
| Litigation Support Specialist | 8.00 | * | 1,960.00 | * |
| File Clerk | 12.30 | * | 1,476.00 | * |
| TOTAL | 2,046.30 | 100% | $972,741.50 | 100% |

\* Less than 1%

The blended hourly rate for the Milbank Tweed professionals is $561.04 and the blended hourly rate for professionals and paraprofessionals is $475.37.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT C-1.

**b)    Hourly Rate Increases**

Milbank Tweed increased the hourly rate of one timekeeper during the fifth interim period.  Partner Alexander Kaye's rate increased from $700.00 per hour to $760.00 per hour.  The Application did not provide an effective date for Mr. Kaye's hourly rate increase.  The increase occurred between the time he billed in the current interim period and the last time he billed to this matter in June of 2005.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The hourly rates for the professionals and paraprofessionals whose rates changed during this interim period or during the prior interim periods and the fees associated with those rate increases are displayed on EXHIBIT C-2.  The increased hourly rates of all timekeepers resulted in $101,701.00 in additional fees billed during this fifth interim period.

### Milbank Tweed Response:

*In its response, Milbank Tweed stated, "Milbank does not believe that it would be appropriate to deny the Firm compensation that is based on the usual and customary hourly rates charged by the Firm to its bankruptcy and nonbankruptcy clients.  Milbank's hourly rates are adjusted in the normal course of the Firm's business at least annually, usually on or around January 1 of each year, and services rendered thereafter are billed at the new hourly rates.  The new hourly rates charged by Milbank were increased in accordance with Milbank's established billing practices and procedures.  Milbank submits that work done for the Committee is properly charged at the rates then in effect."*

### 2.    Time Increments

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.    U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.     **Complete and Detailed Task Descriptions**

    **Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

A few of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

correspondent and the subject of the correspondence.  Similarly, a description

for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues

researched and the purpose of the research.  The activity description must be

sufficiently detailed to allow a determination of whether the research is

case-related, whether the research is presumably familiar to experienced

professionals, or whether research is performed by a professional with an

appropriate experience level.

The entries identified as vaguely described activities are displayed on

EXHIBIT D and total 1.60 hours with $1,187.50 in associated fees.

**Milbank Tweed Response:**

*In its response, Milbank Tweed provided revised activity descriptions for*

*the fee entries classified as vaguely described activities.  Stuart Maue reviewed*

*the revised entries and determined that two of the entries would no longer*

*vague; however, as previously stated, Stuart Maue bases its report on the*

*Application as filed with the Court and not on subsequent amended fee entries*

*that have not been filed.*

**4.     Blocked Entries**

**Services should be noted in detail and not combined or "lumped"**
**together, with each service showing a separate time entry; however,**
**tasks performed in a project which total a de minimis amount of**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Milbank Tweed did not combine or "lump" its activity descriptions. Some billing entries contained multiple tasks but each task within the entry was a single activity and had a separate time allotment assigned.

**5.    Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)    Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 251 entries describing conferences between Milbank Tweed personnel, which represents 7% of the total fees requested in the Application.    The entries describing intraoffice

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

conferences are displayed on EXHIBIT E and total 108.70 hours with
$64,353.00 in associated fees.

In several instances, more than one Milbank Tweed timekeeper
billed for attending the same intraoffice conference.  Those conferences
are marked with an ampersand **[&]** on the exhibit and total 90.00 hours
with associated fees of $53,778.50.

**Milbank Tweed Response:**

*Milbank Tweed responded that "Committee representation in
cases as large and complex as those of the Debtors cannot possibly be
handled by a single attorney, and clients understand and expect that a
team of highly-qualified and capable attorneys are necessary to provide
proper representation in complex cases.  As such, in order to maximize
efficiency and cohesiveness, intra-office conferences and meetings are
necessary in order to coordinate complex tasks and delegate work to
ensure non-duplication.  Milbank has used its best efforts to ensure
intra-office conferences are employed only when necessary, as reflected
by both length - most intra-office conferences were billed at .5 hours or
less and all but twelve (12) entries (which were longer conferences
generally relating to the review and analysis of corporate governance
documents in connection with the plan of reorganization) were billed at*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*less than one hour -- and number -- intraoffice conferences represent only 7% of the total fees requested during the Fifth Interim Compensation Period.  As such, Milbank respectfully submits its use of intra-office conferences were limited, necessary and appropriate."*

*In addition, Milbank Tweed provided revised activity descriptions for the time entries identified as intraoffice conferences.  Stuart Maue reviewed those revised time entries and determined that they were appropriately classified as intraoffice conferences.  The exhibit remains unchanged.*

**b)    Nonfirm Conferences, Hearings, and Other Events**

On many occasions, more than one Milbank Tweed timekeeper billed for attendance at a nonfirm conference, hearing, or other event. For example, on June 1, 2006, partner Matthew S. Barr and associate Michael E. Comerford each billed 2.70 hours to attend a meeting with the company.    Additionally,  on  June 1, 2006,  Mr. Barr  and Mr. Comerford each billed 2.30 hours, partner Dennis F. Dunne billed 1.70 hours, and partner Michael H. Diamond billed 1.20 hours to attend a committee meeting.

The  entries  where  more  than  one  Milbank  Tweed  timekeeper billed for attendance at a nonfirm conference, hearing, or other event are displayed  on  EXHIBIT F.    These  entries  total  152.80 hours  with

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

$91,175.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit.   These entries total 86.90 hours with associated fees of $45,979.00.

### Milbank Tweed Response:

*Milbank Tweed stated, "Milbank believes that the level of staffing was appropriate for the tasks involved and that Milbank would not have been able competently to handle the particular meetings and hearings at issue with only one lawyer."  In addition, Milbank stated, "None of the matters involving the participation of multiple professionals that have been identified by the Fee Examiner on Exhibit F to the Report were routine.   Generally, Milbank's counterparties with respect to the identified activities were also represented by multiple lawyers; multiple professionals were required because of the complexity, significance and multi-disciplinary aspects of the activities."*

*In addition, Milbank Tweed provided "…an annotated version of Exhibit C to assist the Fee Examiner…"   Stuart Maue reviewed the information and determined that all the fee entries were appropriately*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*classified as multiple attendance at conferences, hearings, and other events.  Exhibit F remains unchanged.*

## C.    Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

### 1.    Personnel Who Billed 10.00 or Fewer Hours

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.   Five Milbank Tweed timekeepers billed 10.00 or fewer hours during the fifth interim period.

Stuart Maue notes that two of these timekeepers, associate Brian Kinney and legal assistant Holly Erick, billed during previous interim periods and their billing entries in past Applications were in excess of 10.00 hours.   Associate Rachel Cherington, librarian Matthew Ottenstein, and litigation support specialist Christopher Coleman have not billed time to this matter prior to this fifth interim period.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 27.10 hours with associated fees of $6,472.00.

**Milbank Tweed Response:**

*In its response, Milbank Tweed stated "...of the five (5) timekeepers at issue, two of the timekeepers have billed entries in excess of 10 hours during prior application periods.  One associate assisted in the review and analysis of corporate governance documents in connection with the plan of reorganization. None of these timekeepers were rotated in and out of the engagement, and the fact that they devoted relatively small amounts of time to the matter is not indicative of inefficient staffing."  The firm also provided additional detail explaining the services each timekeeper performed.*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

to identifiable circumstances such as court deadlines, travel, or event attendance.    For example, on June 29, 2006, Mr. Comerford billed 12.20 hours.  This day included 9.10 hours of nonworking travel and 1.90 hours to attend a hearing.    In addition, on August 3, 2006, Mr. Comerford billed 14.50 hours.  This day included 7.00 hours to travel from Newark, New Jersey, to Jacksonville, Florida and included "weather delays."

EXHIBIT H-1 displays the billing entries for the five days on which a timekeeper billed more than 12.00 hours.  These entries total 65.70 hours with $34,067.50 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Milbank Tweed Response:**

*Milbank Tweed responded, "Lawyers in large firms like Milbank and complex reorganization cases like those of the Debtors do not work five-day weeks or eight-hour days.  The professional services rendered by Milbank on behalf of the Committee have required the continuous expenditure of substantial time and effort, under time pressures which sometimes required the performance of services late into the evening and, on a number of occasions, over weekends and holidays."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*In addition, the firm stated, "The hours billed by individuals on these days relate to extraordinary activity levels associated with particular matters of critical importance, including (i) drafting a report  in connection with the Committee's investigation of various pre-petition matters relating to the Company, (ii) traveling to and from and attending a Committee meeting in Chicago, Illinois regarding pending issues and (iii) participating in discussions and analyzing corporate governance documents in connection with the plan of reorganization."*

**3.       Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

### IV. REVIEW OF FEES  (Continued)

The Application included many fee entries that described administrative or clerical activities.  As noted in the previous interim reports, Milbank Tweed included a project category in its Application identified as "File, Docket & Calendar Maintenance."  Stuart Maue reviewed the entries in this category and classified those entries as administrative or clerical.

The activities identified as administrative or clerical included such activities as "update internal pleading database," "distributed pleadings," "review and organize WD files," and "assemble materials for 6/15/06 hearing."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I and total 295.70 hours with $45,447.00 in associated fees.

Stuart Maue did not identify any entries describing administrative and clerical activities performed by professionals.

**Milbank Tweed Response:**

*In its response, Milbank Tweed stated, "Milbank had staff performing administrative and clerical tasks throughout the Fifth Interim Compensation Period.  In addition, Milbank submits that the administrative and clerical activities in question are activities that Milbank does not include as overhead."  Milbank also stated that it was "market practice" to charge for those activities and that they charged their nonbankruptcy clients for such activities.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.      **Legal Research**

Stuart Maue identified the activities describing legal research to ascertain whether the research is performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT J and total 37.80 hours with $14,332.50 in associated fees.

**Milbank Tweed Response:**

*Milbank Tweed stated that "…such amounts are reasonable and that the research was necessary to the administration of the cases."*

5.      **Travel**

The Application included one task describing working travel and seven tasks describing nonworking travel.  The working travel entry is displayed on EXHIBIT K-1 and totals 4.50 hours with $3,037.50 in associated fees.   The nonworking travel entries are displayed on EXHIBIT K-2 and total 39.40 hours with $24,670.00 in associated fees.   The nonworking travel was billed at the timekeepers' regular hourly rate.

**Milbank Tweed Response:**

*Milbank Tweed stated in its response that "…the time billed for travel was for necessary trips by Milbank attorneys for Bankruptcy Court hearings,*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*meetings with the Debtors' employees and representatives and store auctions.*
*The hours expended for non-working travel time approximate 1% of the total*
*hours and 2% of the total fees.  Milbank submits that such amounts are*
*reasonable and that the travel was necessary to the administration of the cases."*

**6.    Summary of Projects**

Milbank Tweed categorized its services into 26 billing projects including
"Preparation of Milbank Fee Applications," "Fee Applications – Other
Professionals," and "Fee Examiner Matters."  For purposes of this report,
Stuart Maue renamed the firm's "Preparation of Milbank Fee Applications" to
"Milbank Tweed Retention and Compensation," "Fee Applications – Other
Professionals" to "Other Case Professionals Retention and Compensation," and
the "Fee Examiner Matters," to "Response to Fee Examiner's Report."

Entries related to the retention and compensation of Milbank Tweed are
displayed on EXHIBIT L-1 and total 67.20 hours with $25,197.50 in associated
fees.   Entries related to the retention and compensation of other Case
Professionals are displayed on EXHIBIT L-2 and total 55.90 hours with
$27,343.50 in associated fees and entries related to the firm's response to the
fee examiner's report are displayed on EXHIBIT L-3 and total 169.30 hours
with $34,330.50 in associated fees.

The following table displays the firm's remaining project categories, the
associated hours and fees, and the projects' percentage of the total fees

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

requested by the firm.  The hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated retention and compensation categories.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Sales | 20.80 | $10,700.00 | 1% |
| Automatic Stay Enforcement & Litigation | 7.00 | $1,287.00 | * |
| Business Plan Review and Analysis | 4.00 | $2,812.50 | * |
| Claims Analysis and Estimation | 46.10 | $23,233.00 | 2% |
| Committee Administration | 95.40 | $25,379.50 | 3% |
| Committee Meetings | 59.60 | $36,067.50 | 4% |
| Court Hearings | 33.90 | $12,922.50 | 1% |
| DIP and Exit Financing | 56.10 | $30,399.50 | 3% |
| Disclosure Statement | 103.00 | $51,596.50 | 5% |
| Employee Issues | 56.00 | $33,080.50 | 3% |
| Equity Committee Issues | 0.80 | $380.00 | * |
| Exclusivity Issues | 0.20 | $95.00 | * |
| Executory Contracts | 96.80 | $50,300.00 | 5% |
| File, Docket & Calendar Maintenance | 137.50 | $19,640.50 | 2% |
| General Communications with Creditors | 11.30 | $5,517.50 | * |
| Insurance Matters | 4.80 | $2,682.50 | * |
| Real Property Leases | 45.50 | $23,386.00 | 2% |
| Reclamation Issues | 1.70 | $935.00 | * |
| Reorganization Plan | 877.40 | $495,246.00 | 51% |
| Substantive Consolidation | 51.50 | $32,912.50 | 3% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Travel Time | 39.40 | $24,670.00 | 3% |
| Utilities Advice | 5.10 | $2,626.50 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Milbank Tweed requested reimbursement of expenses in the amount of $74,318.99.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Document Processing/Overtime** | $19,914.12 | 27% |
| **Out-of-Town Travel Expenses** | 15,674.03 | 21% |
| **Computer-Assisted Legal Research** | 14,342.13 | 19% |
| **Photocopying:** | | |
| Internal Photocopying | 8,858.70 | 12% |
| Outside Photocopying | 4,104.00 | 6% |
| Color Copies | 98.75 | * |
| **Local Transportation** | 4,652.98 | 6% |
| **Other Research** | 1,616.01 | 2% |
| **Overtime Meals** | 1,223.25 | 2% |
| **Local Meals** | 1,219.22 | 2% |
| **Air Freight** | 1,056.37 | 1% |
| **Telephone** | 776.14 | 1% |
| **Teleconferencing** | 406.73 | * |
| **Facsimile Charges:** | | |
| Facsimile (Per-Page Charges) | 135.00 | * |
| Telephone Charges Associated With Facsimile | 3.38 | * |
| **Transcripts** | 102.60 | * |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Outside Messenger | 73.08 | * |
| Binding | 62.50 | * |
| **TOTAL** | $74,318.99 | 100% |

\* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

## B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

### 1.    Complete and Detailed Itemization of Expenses

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

Milbank Tweed provided a detailed itemization for some of its expenses that included the category, the name of the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

### 2.    Travel Expenses

Milbank Tweed requested reimbursement for out-of-town travel expenses totaling $15,674.03.  Of this total, $6,381.16 is described as a charge for a conference room for a Winn Dixie meeting, $1,375.01 is described as cab or car service fare, $23.78 is described as meals, and $7,894.08 is described only as "travel."  The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.  The Application stated "Attorneys at Milbank have not incurred expenses for luxury accommodations or deluxe meals...does not seek reimbursement of any air travel expenses in excess of coach fares."  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in the category identified only as "travel."

All of the Milbank Tweed out-of-town travel expenses are displayed on EXHIBIT M.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Milbank Tweed Response:**

*In its response, Milbank Tweed revised its travel expense descriptions and provided receipts.  The additional information, which itemized and described the nature of the travel expenses, included charges as follows:*

| Category | Amount |
|---|---|
| *Chicago Meeting Expenses* | *$ 6,381.16* |
| *Airfare* | *6,309.00* |
| *Taxi* | *2,092.50* |
| *Lodging* | *687.50* |
| *Meals* | *190.86* |
| *Hotel "Refreshment Center"* | *13.01* |
| *TOTAL* | *$15,674.03* |

*Based on a review of the additional information and receipts provided, Stuart Maue determined that Milbank Tweed's travel expenses included requests for one business class airfare and a charge for a hotel "refreshment center." On one occasion, partner Michael H. Diamond purchased business class airfare despite the statement in the Application that Milbank Tweed "…does not seek reimbursement of any air travel expenses in excess of coach fares." This roundtrip airfare between Los Angeles and New York from May 31, 2006, to June 1, 2006, totaled $2,462.60 (including a $50.00 service fee). Mr. Diamond also incurred an expense in the amount of $13.01 for "refreshment center" at the hotel on June 1  2006.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

With regard to the meeting expenses Milbank Tweed stated "The Fee Examiner notes that $6,381.16 of the out-of-town travel expenses are for a conference room in connection with a Winn-Dixie meeting.  This charge relates to an in-person meeting of approximately twenty-five (25) people held in Chicago and the charges were reasonable and necessary expenses.  The meeting included members of the Committee and the Committee's advisors and resulted in a settlement of substantive consolidation issues that formed the cornerstone of the Debtors' plan of reorganization."  The documentation provided for this charge is an invoice from the Chicago O'Hare Airport Hilton which included charges as follows (note that the categories below include taxes and service charges):

| Category | Amount |
|---|---|
| Room Rental – 3 rooms | $2,445.64 |
| Breakfast ($25.00/person) and Lunch ($29.50/person) – 20 attendees | 1,437.44 |
| Audio-Visual Equipment | 901.00 |
| Beverages for Breakfast, Lunch and Breaks | 870.37 |
| Telephone Charges | 534.71 |
| Copies | 192.00 |
| TOTAL | $6,381.16 |

**3.     Courier Services**

Stuart Maue identified one expense entry for an outside messenger service in the amount of $73.08.  This entry appears on EXHIBIT N.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

      <u>**Milbank Tweed Response:**</u>

      *With respect to courier services, photocopies, facsimiles, and binding, Milbank Tweed responded that "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients.  Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy context, not only by Milbank but by its peer firms as well.  That is the market practice."*

**4.**     <u>**Photocopies**</u>

      The Application included a request for reimbursement of photocopy charges that totaled $8,858.70 and stated that the requested rate for these internal photocopies was $0.15 per page.  Milbank Tweed also requested reimbursement of $4,104.00 in outside photocopying charges and $98.75 for color copies charged at a rate of $1.25 per page.

      <u>**Milbank Tweed Response:**</u>

      *With respect to courier services, photocopies, facsimiles, and binding, Milbank Tweed responded that "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients.  Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy context, not only by Milbank but by its peer firms as well.  That is the market practice."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

5.      <u>Facsimiles</u>

Milbank   Tweed   requested   reimbursement   for   facsimile   charges,
calculated at a rate of $1.00 per page, totaling $135.00.   The Application also
included a request for $3.38 for the telephone charges associated with these
facsimile transmissions.

**Milbank Tweed Response:**

*With respect to courier services, photocopies, facsimiles, and binding,*
*Milbank Tweed responded that "These are items that Milbank does not include*
*as overhead in its charges to its non-bankruptcy clients.  Milbank submits that*
*these expenses are routinely charged and compensated in the non-bankruptcy*
*context, not only by Milbank but by its peer firms as well.  That is the market*
*practice."*

6.      **Computer-Assisted Legal Research**

Milbank   Tweed   requested   reimbursement   for   "computer   database
research"  in  the  amount  of  $14,342.13.   The Application did not state the
method  used  to  calculate  the  amount  requested  for  computer-assisted  legal
research or whether the amount requested was at actual cost or at a discounted
rate.  These expenses are displayed on EXHIBIT O.

7.      <u>Overhead Expenses</u>

<u>**Factors  relevant  to  a  determination  that  the  expense  is  proper**</u>
<u>**include the following:**</u>

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.** U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Local Travel**

Stuart Maue identified expenses that appear to be for local travel. Many of these entries were for reimbursement of commuting expenses incurred by the firm's professionals, paraprofessionals, and support staff. Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs when working after regular business hours.  While the firm may reimburse its employees for commuting expenses, this type of expense is generally considered part of firm overhead.  A review of the fees of some timekeepers indicated that they

-31-

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

billed no hours or relatively few hours to this matter on days for which they were reimbursed for commuting expenses.  For example, managing attorney clerk Jacqueline Brewster billed 2.20 hours to this matter on both September 8, 2006, and September 15, 2006, and was reimbursed commuting expenses in the amounts of $12.65 and $23.90 respectively on each of those days.   In addition, legal assistant Elliot Law billed 2.40 hours to this matter on September 18, 2006, and was reimbursed a commuting expense in the amount of $38.61.  Further, of counsel Scott D. Price  was  reimbursed  a  commuting  expense  of  $25.30  on September 18, 2006, when he billed no hours to this matter.

The expenses for local travel total $4,652.98 and are itemized on EXHIBIT P-1.

**Milbank Tweed Response:**

*In its response, Milbank Tweed stated that:*

*…overtime transportation expenses incurred in connection with legitimate client business may be charged to the client.  Milbank provides transportation assistance to personnel who arrive at or leave work during off-peak hours.  "Off-Peak travel" is defined as beginning or ending work during the period from 8:30 p.m. to 6:00 a.m., Monday through Friday, or at any time on a Saturday, Sunday or Firm-observed holiday.  Persons who start and end work during off-peak hours are entitled to transportation assistance for one-way travel only. When a person who is eligible for transportation reimbursement elects  to  travel  by  private  automobile  or  public*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

> *transportation, as of July 25, 2006, Milbank provides fixed reimbursement of $20.00 to persons residing within the five boroughs of New York City and $30.00 to persons residing outside of New York City.*
>
> *In addition, Milbank Tweed stated that "In light of the number of long billing days during the Fifth Interim Compensation Period, Milbank submits that reimbursement for the local travel expenses are reasonable and reflect the exercise of sound billing judgment by Milbank personnel. Such overtime expenses are charged by Milbank to its non-bankruptcy clients. Milbank submits that it is market practice for firms like Milbank to charge for such expenses."*

**b)**     <u>**Local Meals**</u>

The firm requested reimbursement for meals for professionals, paraprofessionals, and support staff that worked overtime.  Stuart Maue recognizes that it is the practice of some firms to reimburse employees for overtime meals when working after regular business hours.  While the firm may reimburse its employees for meal expenses, this type of expense is generally considered part of firm overhead.

Some of the overtime meals were charged on days for which a timekeeper billed minimal fees to this matter.  For example, managing attorney clerk Jacqueline Brewster requested reimbursement for overtime meals in the amounts of $25.00 and $5.76 on September 8, 2006, and

### V.  REVIEW OF EXPENSES  (Continued)

September 15, 2006, respectively, days on which she billed 2.20 hours each to this matter.   In addition, legal assistant Elliot Law requested reimbursement for an overtime meal in the amount of $25.00 on September 18, 2006, when he billed 2.40 hours to this matter.

Stuart Maue notes that associate Andrew G. Herr requested reimbursement for two overtime meals dated September 19, 2006, in the amounts of $17.00 and $25.00.

Milbank Tweed also requested reimbursement for one local meal charge.   This charge, in the amount of $1,219.22, was described as "...Marriott Services Breakfast for 20 people 6/01."   Based on a review of the fee entries, it appears that this expense was associated with a committee meeting.   Stuart Maue notes that, based on the information provided, this meal appears to have cost approximately $60.96 per person.   The overtime meals and local meals appear on the following exhibits:

| Expenses | Exhibit | Amount |
|----------|---------|--------|
| Overtime Meals | P-2 | $1,223.25 |
| Local Meals | P-3 | $1,219.22 |

### Milbank Tweed Response:

*In its response, Milbank Tweed stated that "Milbank's written policy regarding this category of expense provides that personnel who*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*work past 8:00 p.m. on a client matter (not including time spent at*

*dinner) can be reimbursed for dinner expenses up to $25 in New York*

*and California.   All such overtime meal expenses are charged by*

*Milbank to its non-bankruptcy clients.  Milbank submits that it is market*

*practice for firms like Milbank to charge for such expenses."*

*With respect to the potentially duplicative meal charge, Milbank*

*Tweed stated "Milbank submits that the meals were not duplicative, but*

*they were processed internally on the same day.  The actual dates in*

*connection with the local meals were September 19, 2006, and*

*September 20, 2006."*

*With respect to the local meal in the amount of $1,219.22,*

*Milbank Tweed responded "...that the meals...relating to an in-person*

*Committee meeting held at Milbank's New York office, were reasonable*

*and necessary expenses."*

**c)      Document Processing/Overtime**

Milbank   Tweed   requested   reimbursement   for   document

processing charges that included charges for secretarial and support staff

overtime.  These charges totaled $19,914.12.  The Application states that

"Milbank   regularly   charges   its   non-bankruptcy   clients   for   ordinary

business  hourly  fees  and  expenses  for  secretarial,  library,  word

processing, and other staff services because such items are not included

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

in the firm's overhead for the purpose of setting the billing rates."  The detail itemization provided with the Application separated these charges into categories identified as "Outside Word Processing"; "Overtime, Sec Sup Svc"; "Overtime, Sec Working"; "Sec Day"; and "Sec Sup Day." Stuart Maue grouped these charges into one category, because the expense detail the firm provided in the electronic format did not differentiate between these five categories.

The guidelines provide that secretarial and other clerical services are part of a firm's overhead.  The document processing and overtime charges are displayed on EXHIBIT P-4.

### **Milbank Tweed Response:**

*Milbank Tweed responded that these expenses are justified in light of market practice, non-bankruptcy client practice, and federal case law.*

d)  **Binding**

Milbank Tweed requested reimbursement for in-house binding charges totaling $62.50.  These charges were calculated by the firm at a rate of $2.50 per page.  Such charges are generally considered part of the firm's overhead.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

        <u>**Milbank Tweed Response:**</u>

    *With respect to courier services, photocopies, facsimiles, and binding, Milbank Tweed responded that "These are items that Milbank does not include as overhead in its charges to its non-bankruptcy clients. Milbank submits that these expenses are routinely charged and compensated in the non-bankruptcy context, not only by Milbank but by its peer firms as well.  That is the market practice."*

**8.**    <u>**Expenses Associated With Multiple Attendance**</u>

    Stuart Maue identified some conferences, hearings, or other events for which multiple Milbank Tweed timekeepers billed.  Milbank Tweed requests reimbursement of $1,205.26 for expenses associated with the multiple attendees. The expenses of the multiple attendees are identified by an ampersand **[&]** on EXHIBIT Q.

        <u>**Milbank Tweed Response:**</u>

    *Milbank Tweed responded that multiple attendance by Milbank timekeepers was appropriate as discussed in Section IV.B.5.(b) and similarly "…submits that reimbursement of each timekeepers' expenses is also reasonable."*

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

C.    **Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified expenses to examine for necessity, relevance, and reasonableness.

1.    **Expenses Dated Prior to June 1, 2006**

The request for reimbursement of expenses included many that were incurred during prior interim periods.  The expenses that were billed during this period but incurred during prior interim periods included airfreight, binding, document processing/overtime, internal photocopying, local transportation, other research, out-of-town travel expenses, overtime meals, and telephone. Stuart Maue reviewed these charges and verified that they had not been requested in a prior application.  Stuart Maue notes that the description for one of the local transportation charges, with an entry date of March 6, 2005, in the amount of $12.00, states that the transportation occurred on February 19, 2005, which is prior to the petition date of February 21, 2005.  The expenses that were billed during this period but incurred prior to June 1, 2006, totaled $1,892.20 and are itemized by category on EXHIBIT R.

2.    **Travel Expenses Not Associated With Billed Fees**

Stuart Maue identified a car service charge incurred by partner Matthew S. Barr in the amount of $173.66 that does not appear to relate to the fees billed by Mr. Barr.  The description for the charge indicated that it was for Mr. Barr to travel from LaGuardia to "New City, NY" on March 8, 2005.  It

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

does not appear that Mr. Barr billed for any activities requiring travel on this date.  Stuart Maue also notes that Mr. Barr did not request reimbursement for any other travel expenses on that date.  This entry appears on EXHIBIT S.

**Milbank Tweed Response:**

*Milbank Tweed responded "This is a late posted expense, in connection with traveling to Jacksonville, FL for a hearing."*

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Milbank, Tweed, Hadley & McCloy LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 260177-003 | Automatic Stay Enforcement & Litigation | 587 | 09/15/06 | 1.20 | 1.10 | 2738 | Thomas | $135.00 | 0.10 | $  13.50 |
| 260177-008 | Committee Meetings | 578 | 09/07/06 | 1.30 | 1.40 | 8972 | Barr | $675.00 | (0.10) | (67.50) |
| 259471-013 | Disclosure Statement | 792 | 08/02/06 | 3.50 | 3.40 | 9591 | Comerford | $475.00 | 0.10 | 47.50 |
| 260177-014 | Employee Issues | 593 | 09/06/06 | 1.20 | 0.80 | 9591 | Comerford | $475.00 | 0.40 | 190.00 |
| 258052-019 | Executory Contracts | 82 | 06/08/06 | 5.90 | 5.80 | 9712 | Milton | $515.00 | 0.10 | 51.50 |
| 258052-021 | File, Docket & Calendar Maintenance | 97 | 06/12/06 | 2.50 | 2.30 | 129 | Brewster (Clark) | $145.00 | 0.20 | 29.00 |
| 258944-022 | General Communications with Creditors | 1326 | 07/18/06 | 0.10 | 0.20 | 9591 | Comerford | $475.00 | (0.10) | (47.50) |
| 258052-03 | Reorganization Plan | 152 | 06/01/06 | 8.60 | 8.70 | 8878 | Clorfeine | $535.00 | (0.10) | (53.50) |
| 258052-03 | Reorganization Plan | 158 | 06/08/06 | 2.10 | 1.90 | 8878 | Clorfeine | $535.00 | 0.20 | 107.00 |
| 258052-03 | Reorganization Plan | 186 | 06/15/06 | 1.40 | 1.90 | 8878 | Clorfeine | $535.00 | (0.50) | (267.50) |
| 260177-03 | Reorganization Plan | 482 | 09/07/06 | 2.70 | 2.80 | 9591 | Comerford | $475.00 | (0.10) | (47.50) |
| 260177-03 | Reorganization Plan | 437 | 09/13/06 | 4.70 | 5.10 | 9591 | Comerford | $475.00 | (0.40) | (190.00) |
| 260177-03 | Reorganization Plan | 426 | 09/20/06 | 5.60 | 5.80 | 9591 | Comerford | $475.00 | (0.20) | (95.00) |
| 260177-03 | Reorganization Plan | 461 | 09/28/06 | 3.50 | 3.60 | 9723 | Mandel | $550.00 | (0.10) | (55.00) |
| 260177-03 | Reorganization Plan | 454 | 09/29/06 | 3.80 | 3.90 | 9779 | McClelland | $440.00 | (0.10) | (44.00) |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **(0.60)** | **$  (429.00)** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 2.60 | 1,755.00 |
| | 2.60 | $1,755.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 1.40 | 945.00 |
| | 1.40 | $945.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 06/08/06 | Barr, M | 4.50 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS (.2); |
| Thu | 258052-036/248 | | | | | 0.10 | F | 2 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1); |
| | | | | | | 0.20 | F | 3 | T/C WITH T. CALIFANO (PIPER) RE NEXT STEPS (.2); |
| | | | | | | 0.10 | F & | 4 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1); |
| | | | | | | 0.80 | F | 5 | PREPARE FOR CALL (.8); |
| | | | | | | 0.90 | F | 6 | MEETING WITH D. DUNNE RE SAME (.9); |
| | | | | | | 0.20 | F | 7 | T/C WITH T. CALIFANO RE SAME (.2); |
| | | | | | | 1.10 | F | 8 | COMMITTEE CALL RE SUB CON ISSUES (1.1); |
| | | | | | | 0.90 | F | 9 | FOLLOW-UP COMMITTEE CALL RE SUB CON ISSUES (.9). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 06/13/06 | Barr, M | 4.70 | 0.40 | 270.00 | | 0.20 | F | 1 | CORRESPOND WITH J. MCCONNELL (RETIREES' COUNSEL) RE SUB CON COMPROMISE (.2); |
| Tue | 258052-036/260 | | | | | 0.20 | F | 2 | T/C WITH J. MCCONNELL (RETIREES' COUNSEL) RE SAME (.2); |
| | | | | | | 0.30 | F | 3 | CORRESPOND WITH HOULIHAN RE SAME (.3); |
| | | | | | | 0.20 | F | 4 | T/C WITH J. BAKER (SKADDEN) RE SAME (.2); |
| | | | | | | 0.10 | F | 5 | T/C WITH S. BURIAN (HLHZ) RE SAME (.1); |
| | | | | | | 0.20 | F | 6 | T/C WITH D. HILTY (HLHZ) RE SAME (.2); |
| | | | | | | 0.20 | F | 7 | T/C WITH V. TANDON (LONESTAR) RE SAME (.2); |
| | | | | | | 0.30 | F | 8 | T/C WITH D. HILTY (HLHZ) AND A. TANG RE SUB CON NUMBERS (.3); |
| | | | | | | 0.20 | F | 9 | T/C WITH J. MCCONNELL (RETIREES' COUNSEL) RE SUB CON (.2); |
| | | | | | | 0.20 | F | 10 | T/C WITH G. TARR (DOMINO FOODS) RE SUB CON MOTION (.2); |
| | | | | | | 0.20 | F & | 11 | T/C WITH J. MCCONNELL (RETIREES' COUNSEL) RE SUB CON (.2); |
| | | | | | | 0.10 | F | 12 | T/C WITH Y. SONG (HLHZ) RE SAME (.1); |
| | | | | | | 0.80 | F | 13 | PREPARE FOR COMMITTEE CALL (.8); |
| | | | | | | 1.00 | F | 14 | ATTEND COMMITTEE CALL RE SUBCON ISSUES (1.0); |
| | | | | | | 0.20 | F | 15 | T/C WITH V. TANDON (LONESTAR) RE SUB CON (.2); |
| | | | | | | 0.10 | F | 16 | T/C WITH T. CALIFANO RE SUB CON (.1); |
| | | | | | | 0.20 | F | 17 | T/C WITH J. MCCONNELL (RETIREES' COUNSEL) RE SUB CON SETTLEMENT (.2). |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:** *Reorganization Plan*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/06 | Barr, M | 1.80 | 0.40 | 270.00 | | 0.20 | F | 1 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2): |
| Wed | 258052-037189 | | | | | 0.10 | F | 2 | T/C WITH S. BUSEY (SMITH HULSEY) RE PLAN ISSUES AND HEARING (.1): |
| | | | | | E | 0.20 | F | 3 | MEETING WITH D. DUNNE RE SAME (.2): |
| | | | | | | 0.10 | F | 4 | T/C WITH J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE PLAN ISSUES (.1): |
| | | | | | | 0.30 | F | 5 | T/C WITH J. BAKER AND R. GRAY OF SKADDEN RE PLAN ISSUES (.3): |
| | | | | | | 0.20 | F & | 6 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2): |
| | | | | | | 0.40 | F | 7 | T/C WITH L. APPEL (WD), J. BAKER (SKADDEN), M. COMERFORD AND S. CLOREFEINE RE INVESTIGATION REPORT (.4): |
| | | | | | | 0.30 | F | 8 | CALL WITH S. BURIAN (HOULIHAN) AND A. HEDE (A&M) RE PLAN ISSUES (.3). |

**MATTER:** *Substantive Consolidation*

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/06 | Barr, M | 8.00 | 1.00 | 675.00 | | 0.30 | F | 1 | T/C WITH J. BAKER RE SUB CON ISSUES (.3): |
| Wed | 258052-036261 | | | | | 0.40 | F | 2 | DRAFT RESPONSE TO AD HOC TRADE RE SUBCON DEAL (.4): |
| | | | | | | 0.30 | F | 3 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.3): |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) RE SAME (.3): |
| | | | | | | 0.50 | F | 5 | ATTEND COMMITTEE CALL (.5): |
| | | | | | | 0.20 | F | 6 | T/C WITH J. BAKER (SKADDEN) RE SUB CON TRADE DEAL (.2): |
| | | | | | | 0.20 | F | 7 | T/C WITH T. CALIFANO (PIPER) RE SUB CON DEAL (.2): |
| | | | | | | 0.20 | F | 8 | T/C WITH T. CALIFANO (PIPER) RE SUB CON NEXT STEPS (.2): |
| | | | | | | 0.30 | F | 9 | T/C WITH J. BAKER (SKADDEN) RE SUB CON (.3): |
| | | | | | | 0.20 | F | 10 | T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS (.2): |
| | | | | | | 0.20 | F | 11 | T/C WITH M. STAMER (STROOCK) RE STATUS (.2): |
| | | | | | | 0.20 | F | 12 | T/C WITH R. GRAY (SKADDEN) RE PLAN (.2): |
| | | | | | | 0.20 | F & | 13 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2): |
| | | | | | | 0.40 | F | 14 | T/C WITH T. CALIFANO (PIPER) RE SUB CON (.4): |
| | | | | | | 0.20 | F | 15 | T/C WITH A. TANG (HLHZ) RE SUB CON (.2): |
| | | | | | | 1.20 | F | 16 | ATTEND TO SUB CON ISSUES (1.2): |
| | | | | | | 0.20 | F | 17 | T/C WITH K. KORNISH (PAUL WEISS) RE SAME (.2): |
| | | | | | | 2.00 | F | 18 | ATTEND TO SUB CON ISSUES/TERM SHEET (2.0): |
| | | | | | | 0.40 | F & | 19 | T/C WITH T. CALIFANO (PIPER) RE SUB CON (.4): |
| | | | | | | 0.10 | F | 20 | T/C WITH S. REISMAN (CURTIS MATTER) RE SUB CON ISSUES (.1). |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/26/06 | Barr, M | 6.60 | 0.60 | 405.00 | | 0.20 | F | 1 | T/C W/B. PORTER (UST) RE SOLICITATION MOTION (.2); |
| Wed | 258944-03 1039 | | | | | 0.50 | F | 2 | T/C W/SKADDEN, COMPANY AND BLACKSTONE RE CLAIM RESERVE ISSUES (.5); |
| | | | | | | 1.00 | F | 3 | T/C W/SKADDEN, BLACKSTONE AND DELOITTE RE TAX ISSUES (PARTIAL) (1.0); |
| | | | | | | 0.30 | F | 4 | T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.10 | F | 5 | MEETING W/D. DUNNE RE TAIL (.1); |
| | | | | | | 0.50 | F | 6 | CONFERENCE CALL W/SKADDEN, WATSON WYATT, A. BERNSTEIN, HOULIHAN AND BLACKSTONE RE LYNCH CONTRACT (.5); |
| | | | | | F | 1.00 | F | 7 | T/C W/SKADDEN, COMPANY, BLACKSTONE AND HOULIHAN RE OPEN PLAN ISSUES (1.0); |
| | | | | | | 0.40 | F | 8 | T/C W/HOULIHAN RE FOLLOW-UP RE CALL (.4); |
| | | | | | | 0.30 | F & | 9 | T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 10 | T/C W/R. GRAY RE OPEN ISSUES (.3); |
| | | | | | | 1.20 | F | 11 | REVIEW SS APPLICATION (1.2); |
| | | | | | F | 0.80 | F | 12 | CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (.8). |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 2.60 | $1,755.00 |
| TOTAL ENTRY COUNT: | 5 | | |
| TOTAL TASK COUNT: | 11 | | |
| TOTAL OF & ENTRIES | | 1.40 | $945.00 |
| TOTAL ENTRY COUNT: | 5 | | |
| TOTAL TASK COUNT: | 6 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 2.60 | 1,755.00 | 0.00 | 0.00 | 2.60 | 1,755.00 | 0.00 | 0.00 | 2.60 | 1,755.00 |
| | 2.60 | $1,755.00 | 0.00 | $0.00 | 2.60 | $1,755.00 | 0.00 | $0.00 | 2.60 | $1,755.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 1.40 | 945.00 | 0.00 | 0.00 | 1.40 | 945.00 | 0.00 | 0.00 | 1.40 | 945.00 |
| | 1.40 | $945.00 | 0.00 | $0.00 | 1.40 | $945.00 | 0.00 | $0.00 | 1.40 | $945.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization Plan | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 |
| Substantive Consolidation | 1.60 | 1,080.00 | 0.00 | 0.00 | 1.60 | 1,080.00 | 0.00 | 0.00 | 1.60 | 1,080.00 |
| | 2.60 | $1,755.00 | 0.00 | $0.00 | 2.60 | $1,755.00 | 0.00 | $0.00 | 2.60 | $1,755.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization Plan | 0.50 | 337.50 | 0.00 | 0.00 | 0.50 | 337.50 | 0.00 | 0.00 | 0.50 | 337.50 |
| Substantive Consolidation | 0.90 | 607.50 | 0.00 | 0.00 | 0.90 | 607.50 | 0.00 | 0.00 | 0.90 | 607.50 |
| | 1.40 | $945.00 | 0.00 | $0.00 | 1.40 | $945.00 | 0.00 | $0.00 | 1.40 | $945.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 8972 | Barr, Matthew S. | PARTNER | $675.00 | $675.00 | 297.80 | $201,015.00 | 140 |
| 8697 | Dunne, Dennis F. | PARTNER | $850.00 | $850.00 | 106.40 | $90,440.00 | 117 |
| 7491 | Kaye, Alexander | PARTNER | $760.00 | $760.00 | 65.60 | $49,856.00 | 38 |
| 6403 | Ponikvar, Dale L. | PARTNER | $825.00 | $825.00 | 32.60 | $26,895.00 | 21 |
| 9405 | Diamond, Michael H. | PARTNER | $825.00 | $825.00 | 11.90 | $9,817.50 | 4 |
| | | | | | | | |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $735.03 | | 514.30 | $378,023.50 | |
| | | | | | % of Total: 25.13% | % of Total: 38.86% | |
| 4468 | Price, Scott D. | OF COUNSEL | $640.00 | $640.00 | 23.50 | $15,040.00 | 12 |
| | | | | | | | |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $640.00 | | 23.50 | $15,040.00 | |
| | | | | | % of Total: 1.15% | % of Total: 1.55% | |
| 9723 | Mandel, Lena | SENIOR ATTORNEY | $550.00 | $550.00 | 23.90 | $13,145.00 | 33 |
| | | | | | | | |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $550.00 | | 23.90 | $13,145.00 | |
| | | | | | % of Total: 1.17% | % of Total: 1.35% | |
| 9591 | Comerford, Michael E. | ASSOCIATE | $475.00 | $475.00 | 550.80 | $261,630.00 | 362 |
| 9712 | Milton, Jeffrey | ASSOCIATE | $515.00 | $515.00 | 215.10 | $110,776.50 | 99 |
| 8702 | Talerico, Derrick | ASSOCIATE | $475.00 | $475.00 | 70.30 | $33,392.50 | 16 |
| 9779 | McClelland, Scott | ASSOCIATE | $440.00 | $440.00 | 68.80 | $30,272.00 | 16 |
| 8719 | Kestenbaum, Russell J. | ASSOCIATE | $525.00 | $525.00 | 50.50 | $26,512.50 | 30 |
| 8868 | Herr, Andrew G. | ASSOCIATE | $535.00 | $535.00 | 25.70 | $13,749.50 | 10 |
| 8878 | Clorfeine, Sabina B. | ASSOCIATE | $535.00 | $535.00 | 24.60 | $13,161.00 | 10 |
| 2421 | Yu, Catherine J. | ASSOCIATE | $225.00 | $225.00 | 45.50 | $10,237.50 | 20 |
| 9768 | Kinney, Brian | ASSOCIATE | $440.00 | $440.00 | 3.00 | $1,320.00 | 3 |
| 4691 | Cherington, Rachel | ASSOCIATE | $350.00 | $350.00 | 2.90 | $1,015.00 | 3 |
| | | | | | | | |
| No. of Billers for Position: 10 | | Blended Rate for Position: | $474.90 | | 1,057.20 | $502,066.50 | |
| | | | | | % of Total: 51.66% | % of Total: 51.61% | |

*STUART MAUE*

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 8484 | Ceron, Rena | CASE MANAGER | $180.00 | $180.00 | 99.80 | $17,964.00 | 53 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $180.00 | | 99.80 | $17,964.00 | |
| | | | | % of Total: | 4.88% | % of Total: 1.85% | |
| 2738 | Thomas, Charmaine | LEGAL ASSISTANT | $135.00 | $135.00 | 95.10 | $12,838.50 | 55 |
| 2791 | Fuller, Bryn | LEGAL ASSISTANT | $135.00 | $135.00 | 69.40 | $9,369.00 | 32 |
| 2684 | Law, Elliot | LEGAL ASSISTANT | $135.00 | $135.00 | 11.00 | $1,485.00 | 6 |
| 1892 | Erick, Holly A. | LEGAL ASSISTANT | $160.00 | $160.00 | 6.70 | $1,072.00 | 8 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $135.92 | | 182.20 | $24,764.50 | |
| | | | | % of Total: | 8.90% | % of Total: 2.55% | |
| 0129 | Brewster (Clark), Jacqueline | MANAG ATTY CLER | $145.00 | $145.00 | 118.60 | $17,197.00 | 98 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $145.00 | | 118.60 | $17,197.00 | |
| | | | | % of Total: | 5.80% | % of Total: 1.77% | |
| 2639 | Ottenstein, Matthew | LIBRARIAN | $170.00 | $170.00 | 6.50 | $1,105.00 | 3 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $170.00 | | 6.50 | $1,105.00 | |
| | | | | % of Total: | 0.32% | % of Total: 0.11% | |
| 8959 | Coleman, Christopher | LITIG SUPP SPEC | $245.00 | $245.00 | 8.00 | $1,960.00 | 5 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $245.00 | | 8.00 | $1,960.00 | |
| | | | | % of Total: | 0.39% | % of Total: 0.20% | |
| 1593 | Wallach, Joshua | FILE CLERK | $120.00 | $120.00 | 12.30 | $1,476.00 | 9 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $120.00 | | 12.30 | $1,476.00 | |
| | | | | % of Total: | 0.60% | % of Total: 0.15% | |

*STUART MAUE*

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Milbank, Tweed, Hadley & McCloy**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | Total No. of Billers:  26 | Blended Rate for Report: | $475.37 | | 2,046.30 | $972,741.50 | |

STUART MAUE

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Milbank, Tweed, Hadley & McCloy**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Comerford, Michael E. | Associate | $400.00 | $475.00 | 19% | 550.80 | $ 261,630.00 | $ 220,320.00 | $ 41,310.00 | 16% |
| Barr, Matthew S. | Partner | $550.00 | $675.00 | 23% | 297.80 | 201,015.00 | 163,790.00 | 37,225.00 | 19% |
| Milton, Jeffrey | Associate | $475.00 | $515.00 | 8% | 215.10 | 110,776.50 | 102,172.50 | 8,604.00 | 8% |
| Dunne, Dennis F. | Partner | $790.00 | $850.00 | 8% | 106.40 | 90,440.00 | 84,056.00 | 6,384.00 | 7% |
| Kaye, Alexander | Partner | $700.00 | $760.00 | 9% | 65.60 | 49,856.00 | 45,920.00 | 3,936.00 | 8% |
| Brewster (Clark), Jacqueline | Managing Attorney Clerk | $135.00 | $145.00 | 7% | 118.60 | 17,197.00 | 16,011.00 | 1,186.00 | 7% |
| Mandel, Lena | Senior Attorney/Associate | $505.00 | $550.00 | 9% | 23.90 | 13,145.00 | 12,069.50 | 1,075.50 | 8% |
| Ceron, Rena | Case Manager/Legal Assistant | $170.00 | $180.00 | 6% | 99.80 | 17,964.00 | 16,966.00 | 998.00 | 6% |
| Talerico, Derrick | Associate | $470.00 | $475.00 | 1% | 70.30 | 33,392.50 | 33,041.00 | 351.50 | 1% |
| Clorfeine, Sabina B. | Associate | $525.00 | $535.00 | 2% | 24.60 | 13,161.00 | 12,915.00 | 246.00 | 2% |
| Kinney, Brian | Associate | $375.00 | $440.00 | 17% | 3.00 | 1,320.00 | 1,125.00 | 195.00 | 15% |
| Wallach, Joshua | File Clerk | $110.00 | $120.00 | 9% | 12.30 | 1,476.00 | 1,353.00 | 123.00 | 8% |
| Erick, Holly A. | Legal Assistant | $150.00 | $160.00 | 7% | 6.70 | 1,072.00 | 1,005.00 | 67.00 | 6% |
| Timekeepers Without Rate Increases | | | | | 451.40 | 160,296.50 | 160,296.50 | - | |
| | | | | | 2,046.30 | $ 972,741.50 | $ 871,040.50 | $ 101,701.00 | 10% |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 0.80 | 540.00 |
| Dunne, D | 0.70 | 595.00 |
| Kestenbaum, R | 0.10 | 52.50 |
| | 1.60 | $1,187.50 |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Substantive Consolidation |
| 06/07/06 | Barr, M | 4.10 | 0.40 | 270.00 | | 3.30 | F | 1 | ATTEND MEETING WITH TRADE COMMITTEE RE: SUBCON (3.3); |
| Wed | 258052-036/247 | | | | | 0.20 | F | 2 | T/C WITH S. BURIAN (HLHZ) RE SAME (.2); |
| | | | | | | 0.20 | F | 3 | T/C WITH P. LEVINSON RE SAME (.2); |
| | | | | | | 0.40 | F | 4 | EMAILS RE NEXT STEPS (.4). |
| | | | | | | | | | MATTER: Committee Administration |
| 06/12/06 | Barr, M | 0.70 | 0.40 | 270.00 | E | 0.30 | F | 1 | MEETING WITH M. COMERFORD RE COMMITTEE CALL (.3); |
| Mon | 258052-007/124 | | | | | 0.40 | F | 2 | DRAFT EMAIL RE AGENDA ITEMS FOR COMMITTEE CALL (.4). |
| | | | | | | | | | MATTER: Reorganization Plan |
| 07/12/06 | Dunne, D | 0.80 | 0.70 | 595.00 | | 0.70 | F | 1 | REVIEW OPEN ISSUES AND CORRESPONDENCE FOR WD (0.7); |
| Wed | 258944-037/1210 | | | | E | 0.10 | F | 2 | CONF. WITH M. BARR RE SAME (0.1). |
| | | | | | | | | | MATTER: Reorganization Plan |
| 09/27/06 | Kestenbaum, R | 5.30 | 0.10 | 52.50 | | 1.70 | F | 1 | REVIEW ARTICLES RE: STOCK TRANSFER RESTRICTIONS IN PREPARATION FOR CALL WITH COMMITTEE (1.7); |
| Wed | 260177-037/429 | | | | E | 0.60 | F | 2 | DISCUSS ISSUES WITH D. PONIKVAR RE: STOCK TRANSFER RESTRICTIONS (.6); |
| | | | | | | 0.10 | F | 3 | P/C WITH A. ROSENBERG (.1); |
| | | | | | E | 0.30 | F | 4 | DISCUSS COMMITTEE MEMO WITH M. BARR, D. PONIKVAR, M. COMERFORD (.3); |
| | | | | | | 1.90 | F | 5 | REVISE MEMO RE: TRANSFER RESTRICTIONS (1.9); |
| | | | | | E | 0.30 | F | 6 | DISCUSS REVISED MEMO WITH M. COMERFORD (.3); |
| | | | | | | 0.40 | F | 7 | REVIEW MIRANT RESTRICTIONS IN CONNECTION W/ SAME MEMO (.4). |
| | | | 1.60 | $1,187.50 | | | | | |

Total
Number of Entries:        4

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Milbank, Tweed, Hadley & McCloy

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 |
| Dunne, D | 0.70 | 595.00 | 0.00 | 0.00 | 0.70 | 595.00 | 0.00 | 0.00 | 0.70 | 595.00 |
| Kestenbaum, R | 0.10 | 52.50 | 0.00 | 0.00 | 0.10 | 52.50 | 0.00 | 0.00 | 0.10 | 52.50 |
| | 1.60 | $1,187.50 | 0.00 | $0.00 | 1.60 | $1,187.50 | 0.00 | $0.00 | 1.60 | $1,187.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee Administration | 0.40 | 270.00 | 0.00 | 0.00 | 0.40 | 270.00 | 0.00 | 0.00 | 0.40 | 270.00 |
| Reorganization Plan | 0.80 | 647.50 | 0.00 | 0.00 | 0.80 | 647.50 | 0.00 | 0.00 | 0.80 | 647.50 |
| Substantive Consolidation | 0.40 | 270.00 | 0.00 | 0.00 | 0.40 | 270.00 | 0.00 | 0.00 | 0.40 | 270.00 |
| | 1.60 | $1,187.50 | 0.00 | $0.00 | 1.60 | $1,187.50 | 0.00 | $0.00 | 1.60 | $1,187.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 23.20 | 15,660.00 |
| Ceron, R | 1.10 | 198.00 |
| Cherington, R | 0.30 | 105.00 |
| Clorfeine, S | 1.90 | 1,016.50 |
| Comerford, M | 24.80 | 11,780.00 |
| Diamond, M | 0.60 | 495.00 |
| Dunne, D | 3.60 | 3,060.00 |
| Fuller, B | 1.10 | 148.50 |
| Herr, A | 0.10 | 53.50 |
| Kaye, A | 11.60 | 8,816.00 |
| Kestenbaum, R | 14.10 | 7,402.50 |
| Mandel, L | 0.10 | 55.00 |
| McClelland, S | 8.70 | 3,828.00 |
| Milton, J | 2.10 | 1,081.50 |
| Ponikvar, D | 10.40 | 8,580.00 |
| Price, S | 0.90 | 576.00 |
| Talerico, D | 2.30 | 1,092.50 |
| Yu, C | 1.80 | 405.00 |
| | 108.70 | $64,353.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 18.80 | 12,690.00 |
| Ceron, R | 1.10 | 198.00 |
| Cherington, R | 0.30 | 105.00 |
| Clorfeine, S | 1.60 | 856.00 |
| Comerford, M | 17.10 | 8,122.50 |
| Diamond, M | 0.60 | 495.00 |
| Dunne, D | 2.70 | 2,295.00 |
| Fuller, B | 1.10 | 148.50 |
| Herr, A | 0.00 | 0.00 |
| Kaye, A | 10.00 | 7,600.00 |
| Kestenbaum, R | 12.30 | 6,457.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mandel, L | 0.10 | 55.00 |
| McClelland, S | 8.40 | 3,696.00 |
| Milton, J | 1.60 | 824.00 |
| Ponikvar, D | 10.20 | 8,415.00 |
| Price, S | 0.90 | 576.00 |
| Talerico, D | 2.10 | 997.50 |
| Yu, C | 1.10 | 247.50 |
| | 90.00 | $53,778.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/01/06 | Barr, M | 6.10 | 0.20 | 135.00 | | 0.90 | F | 1 | PREPARE FOR COMMITTEE MEETING (.9); |
| Thu | 258052-008/35 | | | | | 2.30 | A | 2 | ATTEND COMMITTEE MEETING |
| | | | | | | 2.70 | A | 3 | AND MEETING WITH COMPANY (5.0); |
| | | | | | | 0.20 | F & | 4 | MEETING WITH M. COMERFORD RE FOLLOW-UP ISSUES WITH COMMITTEE (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/01/06 | Barr, M | 0.60 | 0.60 | 405.00 | | 0.60 | F & | 1 | MEETING WITH M. DIAMOND RE INVESTIGATION REPORT (.6). |
| Thu | 258052-037/147 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/01/06 | Comerford, M | 6.80 | 0.60 | 285.00 | | 0.40 | F | 1 | O/C WITH M. DIAMOND RE: COMMITTEE MEETING AND INVESTIGATION REPORT (.4); |
| Thu | 258052-008/38 | | | | | 0.40 | F | 2 | PREPARE FOR COMMITTEE MEETING (.4); |
| | | | | | | 0.50 | F | 3 | REVIEWING AGENDA AND OTHER MEETING DOCUMENTS (.5); |
| | | | | | F | 2.30 | F | 4 | ATTEND COMMITTEE MEETING RE: AGENDA ITEMS IN CONNECTION WITH WD CASES (2.3); |
| | | | | | F | 2.70 | F | 5 | ATTEND MEETING WITH COMPANY AND COMMITTEE RE: BUSINESS PLAN PRESENTATION AND OTHER PENDING ISSUES FOR COMPANY (2.7); |
| | | | | | | 0.20 | F & | 6 | O/C WITH M. BARR RE: FOLLOW-UP ISSUES FROM MEETINGS (.2); |
| | | | | | | 0.30 | F | 7 | REVIEW FOLLOW-UP ISSUES WITH COMMITTEE AFTER MEETING WITH COMPANY (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/01/06 | Diamond, M | 1.80 | 0.60 | 495.00 | | 0.60 | F & | 1 | O/C WITH M. BARR RE: INVESTIGATION REPORT (.6); |
| Thu | 258052-037/149 | | | | F | 1.20 | F | 2 | ATTEND PORTION OF COMMITTEE MEETING RE: INVESTIGATION BY COMMITTEE (1.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 06/02/06 | Barr, M | 2.40 | 0.40 | 270.00 | | 0.20 | F | 1 | T/C WITH M. COMERFORD AND P. LEVINSON (LONESTAR) RE SUBCON PROCESS ISSUES (.2); |
| Fri | 258052-036/241 | | | | | 0.20 | F | 2 | T/C WITH J. MCCONNELL (RETIREE'S COUNSEL) RE NEXT STEPS IN SUBCON DISCUSSION (.2); |
| | | | | | | 0.40 | F & | 3 | MEETING WITH M. COMERFORD RE SAME (.4); |
| | | | | | | 0.30 | F | 4 | T/C WITH D. HILTY (HLHZ) RE SAME (.3); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO V. TANDON (LONESTAR) RE SAME (.3); |
| | | | | | | 0.50 | F | 6 | MEETING WITH S. HENRY AND J. BAKER OF SKADDEN RE SUB CON (.5); |
| | | | | | | 0.30 | F | 7 | CORRESPOND WITH M. COMERFORD RE FOLLOW-UP (.3); |
| | | | | | | 0.20 | F | 8 | CALL WITH D. HILTY (HOULIHAN) RE FOLLOW-UP ON SUBCON ISSUES (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 06/02/06 | Comerford, M | 0.60 | 0.40 | 190.00 | | 0.20 | F | 1 | T/C WITH M. BARR TO P. LEVINSON (LONESTAR) RE: SUBCON SETTLEMENT AND CONTINUING NEGOTIATIONS WITH OTHER CREDITOR CONSTITUENCIES (.2); |
| Fri | 258052-034/252 | | | | | 0.40 | F | & 2 | O/C WITH M. BARR RE: RETIREES SUBCON DISCUSSION (.4). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/05/06 | Comerford, M | 0.70 | 0.70 | 332.50 | | 0.50 | F | & 1 | T/C FROM D. TALERICO RE: COMMENTS TO INVESTIGATION REPORT (.5); |
| Mon | 258052-037/174 | | | | | 0.20 | F | & 2 | CONF. WITH D. DUNNE RE: D&O INV. (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/05/06 | Dunne, D | 0.60 | 0.20 | 170.00 | | 0.20 | F | & 1 | CONF. WITH M. COMERFORD RE REPORT OF D&O INVESTIGATION (0.2); |
| Mon | 258052-037/144 | | | | | 0.40 | F | 2 | REVIEW ISSUES RE SAME (0.4). |
| | | | | | | | | | MATTER: *Real Property Leases* |
| 06/05/06 | Milton, J | 0.60 | 0.10 | 51.50 | | 0.40 | F | 1 | REVIEW DEERWOOD LEASE REJECTION MOTION (.4); |
| Mon | 258052-027/136 | | | | | 0.10 | F | 2 | CORRESPOND WITH D. AULABAUGH (A&M) RE SAME (.1); |
| | | | | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH M. COMERFORD RE SAME (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/05/06 | Talerico, D | 8.90 | 0.50 | 237.50 | | 8.40 | F | 1 | REVISE INVESTIGATION REPORT PER D. DUNNE COMMENT (8.4); |
| Mon | 258052-037/165 | | | | | 0.50 | F | & 2 | T/C TO M. COMERFORD RE: REPORT REVISIONS (.5). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/07/06 | Barr, M | 2.20 | 0.30 | 202.50 | | 0.30 | F | 1 | T/C WITH D. TALERICO RE INVESTIGATION REPORT (.3); |
| Wed | 258052-037/161 | | | | | 0.30 | F | 2 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.3); |
| | | | | | | | | | 1.60 | F | 3 | REVIEW PLAN OF REORGANIZATION RE: COMMITTEE ISSUES (1.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 06/08/06 | Barr, M | 4.50 | 0.90 | 607.50 | | 0.20 | F | 1 | T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS (.2); |
| Thu | 258052-034 248 | | | | | 0.10 | F | 2 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1); |
| | | | | | | 0.20 | F | 3 | T/C WITH T. CALIFANO (PIPER) RE NEXT STEPS (.2); |
| | | | | | B | 0.10 | F | 4 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1); |
| | | | | | | 0.80 | F | 5 | PREPARE FOR CALL (.8); |
| | | | | | | 0.90 | F | 6 | MEETING WITH D. DUNNE RE SAME (.9); |
| | | | | | | 0.20 | F | 7 | T/C WITH T. CALIFANO RE SAME (.2); |
| | | | | | | 1.10 | F | 8 | COMMITTEE CALL RE SUB CON ISSUES (1.1); |
| | | | | | | 0.90 | F | 9 | FOLLOW-UP COMMITTEE CALL RE SUB CON ISSUES (.9). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/08/06 | Clorfeine, S | 2.10 | 0.30 | 160.50 | | 1.20 | F | 1 | REVIEW INTERVIEW MEMOS RE: INVESTIGATION ISSUES IN CONNECTION WITH DRAFTING REPORT (1.2); |
| Thu | 258052-037 158 | | | | | 0.30 | F & | 2 | DISCUSSION WITH D. TALERICO RE SAME (.3); |
| | | | | | | 0.40 | F | 3 | EMAIL CORRESPONDENCE WITH J. MACDONALD (AKERMAN) RE SAME (.4). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/08/06 | Talerico, D | 0.40 | 0.30 | 142.50 | | 0.10 | F | 1 | CORRESPOND WITH M. BARR RE REPORT AND MEETING WITH COMPANY (.1); |
| Thu | 258052-037 168 | | | | | 0.30 | F & | 2 | CONF. WITH S. CLORFEINE RE INFORMATION FOR INVESTIGATION REPORT (.3). |
| | | | | | | | | | MATTER: *Committee Administration* |
| 06/12/06 | Barr, M | 0.70 | 0.30 | 202.50 | | 0.30 | F & | 1 | MEETING WITH M. COMERFORD RE COMMITTEE CALL (.3); |
| Mon | 258052-0007 24 | | | | D | 0.40 | F | 2 | DRAFT EMAIL RE AGENDA ITEMS FOR COMMITTEE CALL (.4). |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 06/12/06 | Barr, M | 3.50 | 0.20 | 135.00 | | 0.30 | F | 1 | MEETING WITH M. COMERFORD AND S. HENRY (SKADDEN) RE RESPONSE TO AD HOC SUBCON MOTION (.3); |
| Mon | 258052-034 259 | | | | | 0.50 | F | 2 | T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS ON SUBCON TALKS (.5); |
| | | | | | | 0.20 | F | 3 | T/C WITH J. MCCONNELL (RETIREES' COUNSEL) RE SUB CON (.2); |
| | | | | | | 0.50 | F | 4 | DRAFT EMAIL TO COMMITTEE RE JOINDER WITH DEBTORS' OBJECTION (.5); |
| | | | | | | 1.80 | F | 5 | REVISE JOINDER (1.8); |
| | | | | | | 0.20 | F & | 6 | MEETING WITH D. DUNNE RE SAME (.2). |
| | | | | | | | | | MATTER: *Committee Administration* |
| 06/12/06 | Comerford, M | 0.50 | 0.30 | 142.50 | | 0.20 | F | 1 | REVIEWING PENDING ISSUES IN WD CASES (.2); |
| Mon | 258052-0007 21 | | | | | 0.30 | F & | 2 | O/C WITH M. BARR RE: AGENDA FOR COMMITTEE CALL (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Substantive Consolidation* |
| 06/12/06 | Dunne, D | 1.40 | 0.20 | 170.00 | | 1.20 | F | 1 | REVIEW PLEADINGS IN OPPOSITION TO R2004 DISCOVERY AND SUB CON (1.2); |
| Mon | 258052-03/245 | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: COMMITTEE JOINDER ON DEBTOR'S OPPOSITION TO SUBCON MOTION (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/13/06 | Barr, M | 1.00 | 0.40 | 270.00 | | 0.40 | F | 1 | CORRESPOND WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.4); |
| Tue | 258052-03/188 | | | | | 0.10 | F & | 2 | MEETING WITH D. DUNNE RE SAME (.1); |
| | | | | | | 0.20 | F | 3 | CORRESP WITH HOULIHAN AND A&M RE SAME (.2); |
| | | | | | | 0.30 | F & | 4 | MEETING WITH A. KAYE RE CORPORATE DOCUMENTS (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/13/06 | Dunne, D | 1.10 | 0.10 | 85.00 | | 0.60 | F | 1 | REVIEW PLAN ISSUES RE: NEW INSURANCE (0.6); |
| Tue | 258052-03/164 | | | | | 0.40 | F | 2 | REVIEW OTHER PLAN ISSUES IN CONNECTION WITH DRAFT PLAN (0.4); |
| | | | | | | 0.10 | F & | 3 | O/C WITH M. BARR RE PLAN ISSUES (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/13/06 | Kaye, A | 0.10 | 0.10 | 76.00 | | 0.10 | F | 1 | T/C WITH M. BARR RE: CHARTER AND BYLAWS IN CONNECTION WITH DEBTOR'S PLAN OF REORGANIZATION (.10). |
| Tue | 258052-03/180 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/13/06 | Kaye, A | 0.80 | 0.30 | 228.00 | | 0.30 | F & | 1 | MEETING WITH M. BARR RE: CORPORATE FORMATION DOCUMENTS (.30); |
| Tue | 258052-03/215 | | | | | 0.30 | F | 2 | REVIEW PRECEDENT RE: SAME FOR REORGANIZED COMPANIES (.30); |
| | | | | | | 0.10 | F | 3 | REVIEW ISSUES RE: FORMATION DOCUMENTS (.10); |
| | | | | | | 0.10 | F | 4 | REVIEW M. BARR CORRESPONDENCE RE: NUMBER OF BOARD MEMBERS (.10). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/14/06 | Barr, M | 1.80 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2); |
| Wed | 258052-03/189 | | | | | 0.10 | F | 2 | T/C WITH S. BUSEY (SMITH HULSEY) RE PLAN ISSUES AND HEARING (.1); |
| | | | | | | 0.20 | F & | 3 | MEETING WITH D. DUNNE RE SAME (.2); |
| | | | | | | 0.10 | F | 4 | T/C WITH J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE PLAN ISSUES (.1); |
| | | | | | | 0.30 | F | 5 | T/C WITH J. BAKER AND R. GRAY OF SKADDEN RE PLAN ISSUES (.3); |
| | | | | | B | 0.20 | F | 6 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 0.40 | F | 7 | T/C WITH L. APPEL (WD), J. BAKER (SKADDEN), M. COMERFORD AND S. CLOREFEINE RE INVESTIGATION REPORT (.4); |
| | | | | | | 0.30 | F | 8 | CALL WITH S. BURIAN (HOULIHAN) AND A. HEDE (A&M) RE PLAN ISSUES (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |  |
|  |  | ENTRY | COMBINED | COMBINED | OTHER | TASK |  |  |  |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 06/14/06 | Clorfeine, S | 2.00 | 0.80 | 428.00 |  | 0.50 | F | 1 | PREPARE FOR (.5); |
| Wed | 258052-037185 |  |  |  | F | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH M. BARR, J. BAKER (SKADDEN), L. APPEL (WINN-DIXIE) RE STATUS OF INVESTIGATION REPORT (.4); |
|  |  |  |  |  |  | 0.30 | F & | 3 | REVIEW STATUS OF REPORT WITH D. TALERICO (.3); |
|  |  |  |  |  |  | 0.10 | F | 4 | REVIEW EMAIL FROM M. DIAMOND RE CHANGES (.1); |
|  |  |  |  |  |  | 0.50 | F & | 5 | DISCUSS CHANGES WITH D. TALERICO (.5); |
|  |  |  |  |  |  | 0.20 | F | 6 | REVIEW EMAIL FROM D. TALERICO RE CHANGES TO INVESTIGATION REPORT (.2). |
|  |  |  |  |  |  |  |  |  | MATTER:*Substantive Consolidation* |
| 06/14/06 | Comerford, M | 1.20 | 0.30 | 142.50 | F | 0.10 | F | 1 | T/C WITH M. BARR TO S. BURIAN (HLHZ) RE: SUBCON SETTLEMENT DISCUSSIONS WITH RETIREES' COMMITTEE (.1); |
| Wed | 258052-034/258 |  |  |  | F | 0.10 | F | 2 | T/C WITH A. TANG (HLHZ) RE: SUBCON ISSUES (.1); |
|  |  |  |  |  |  | 0.40 | F | 3 | REVIEWING TERMS OF SETTLEMENT DISCUSSIONS WITH TRADE COMMITTEE RE: PENDING ISSUES (.4); |
|  |  |  |  |  | F | 0.30 | F | 4 | T/C WITH M. BARR TO T. CALIFANO (PIPER) RE: TRADE ISSUES POR SUBCON SETTLEMENT (.3); |
|  |  |  |  |  |  | 0.30 | F | 5 | O/C WITH M. BARR RE: PENDING SUBCON SETTLEMENT WITH AD HOC TRADE COMMITTEE (.3). |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 06/14/06 | Dunne, D | 1.20 | 0.10 | 85.00 |  | 0.30 | F | 1 | REVIEW COMPANY'S LATEST POSITION ON PLAN ISSUES AND RELATED SUB CON SETTLEMENTS (0.3); |
| Wed | 258052-037170 |  |  |  |  | 0.10 | F & | 2 | CONFS. WITH M. BARR RE SAME ISSUES (0.1); |
|  |  |  |  |  |  | 0.80 | F | 3 | REVIEW POTENTIAL RESPONSES TO COMPANY'S PROPOSAL (0.8). |
|  |  |  |  |  |  |  |  |  | MATTER:*Substantive Consolidation* |
| 06/14/06 | Dunne, D | 0.60 | 0.20 | 170.00 |  | 0.40 | F | 1 | REVIEW AD HOC TRADE COMMITTEE SUBCONN ISSUES (0.4); |
| Wed | 258052-034/250 |  |  |  |  | 0.20 | F | 2 | CONFS. WITH M. BARR RE SAME (0.2). |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 06/14/06 | Talerico, D | 2.90 | 0.80 | 380.00 |  | 2.10 | F | 1 | REVISE INVESTIGATION REPORT (2.1); |
| Wed | 258052-037182 |  |  |  |  | 0.50 | F & | 2 | O/C WITH S. CLORFEINE RE: FURTHER REVISIONS (.5); |
|  |  |  |  |  |  | 0.30 | F & | 3 | CONF. WITH S. CLORFEINE RE STATUS OF REPORT (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/15/06 Thu | Clorfeine, S 258052-03/186 | 1.40 | 0.60 | 321.00 | | 0.70 | F | 1 | MATTER: *Reorganization Plan*<br>REVIEW INVESTIGATION REPORT (.7); |
| | | | | | | 0.40 | F | 2 | REVISE SAME (.4); |
| | | | | | | 0.10 | F & | 3 | DISCUSS WITH D. TALERICO (.1); |
| | | | | | | 0.20 | F | 4 | MEETING WITH M. DIAMOND RE REVISIONS AND MSP/SRP PLAN (.2); |
| | | | | | | 0.10 | F | 5 | EMAIL FROM J. BAKER (SKADDEN) RE ITEMS FOLLOWED UP ON RE MSP (.1); |
| | | | | | | 0.30 | F & | 6 | DISCUSS REPORT RE: DIRECTORS WITH D. TALERICO (.3); |
| | | | | | | 0.10 | F | 7 | EMAIL WITH M. BARR RE: STATUS OF REPORT (.1). |
| 06/15/06 Thu | Talerico, D 258052-03/183 | 2.30 | 0.40 | 190.00 | | 1.70 | F | 1 | MATTER: *Reorganization Plan*<br>REVIEW REVISED INVESTIGATION REPORT (1.7); |
| | | | | | | 0.40 | F & | 2 | MULT O/C'S WITH S. CLORFEINE RE: INV. REPORT (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW OPEN ISSUES RE: REPORT (.2). |
| 06/15/06 Thu | Yu, C 258052-026/127 | 0.40 | 0.40 | 90.00 | | 0.40 | F | 1 | MATTER: *Preparation of Milbank Fee Application*<br>O/C WITH M.COMERFORD RE: APRIL FEE STATEMENT FOR MILBANK (.4). |
| 06/16/06 Fri | Barr, M 258052-03/191 | 0.30 | 0.30 | 202.50 | | 0.30 | F & | 1 | MATTER: *Reorganization Plan*<br>T/C WITH M. COMERFORD RE PLAN STATUS (.3). |
| 06/16/06 Fri | Comerford, M 258052-03/231 | 0.30 | 0.30 | 142.50 | | | F & | 1 | MATTER: *Reorganization Plan*<br>T/C WITH M. BARR RE: PLAN ISSUES. |
| 06/20/06 Tue | Yu, C 258052-026/133 | 1.80 | 0.30 | 67.50 | | 0.30 | F | 1 | MATTER: *Preparation of Milbank Fee Application*<br>O/C WITH M. COMERFORD RE: 4TH INTERIM FEE APPLICATION (.3); |
| | | | | | | 1.50 | F | 2 | BEGIN DRAFTING 4TH INTERIM FEE APPLICATION (1.5). |
| 06/21/06 Wed | Clorfeine, S 258052-03/205 | 0.20 | 0.10 | 53.50 | | 0.10 | F & | 1 | MATTER: *Reorganization Plan*<br>O/C RE: DEMAND LETTER WITH D. TALERICO (.1); |
| | | | | | | 0.10 | F | 2 | EMAIL TO D. TALERICO RE: OTHER ISSUES CONCERNING DEMAND LETTER (.1). |
| 06/21/06 Wed | Comerford, M 258052-03/232 | 0.50 | 0.50 | 237.50 | | | F | 1 | MATTER: *Reorganization Plan*<br>T/C WITH M. BARR RE: OPEN PLAN ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/21/06 | Talerico, D | 3.90 | 0.30 | 142.50 | | 0.20 | F | 1 | CONFS. WITH M. COMERFORD RE EXHIBITS TO REPORT AND PRESENTATION TO COMMITTEE (.2): |
| Wed | 258052-03 198 | | | | | 3.60 | F | 2 | REVIEW EXHIBITS AND ISSUES CONCERNING RELEASE OF SAME (3.6); |
| | | | | | | 0.10 | F & | 3 | O/C WITH S. CLOREFEINE RE: DEMAND LETTER (.1). |
| | | | | | | | | | MATTER: *Disclosure Statement* |
| 06/26/06 | Kaye, A | 1.80 | 0.20 | 152.00 | | 0.80 | F | 1 | REVIEW DISCLOSURE STATEMENT (.8); |
| Mon | 258052-013 73 | | | | | 0.50 | F | 2 | COMMENTS TO SAME (.5); |
| | | | | | | 0.20 | F | 3 | O/C WITH M. BARR RE: SAME (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW MTHM COLLECTIVE COMMENTS TO DISCLOSURE STATEMENT (.3). |
| | | | | | | | | | MATTER: *Disclosure Statement* |
| 06/27/06 | Barr, M | 2.10 | 0.30 | 202.50 | | 1.80 | F | 1 | REVIEW REVISED DISCLOSURE STATEMENT (1.8); |
| Tue | 258052-013 75 | | | | | 0.30 | F | 2 | T/C WITH M. COMERFORD RE SAME (.3). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/27/06 | Barr, M | 8.00 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C WITH A. HEDE (A&M) RE MIP/CORPORATE BONUS PLAN (.2); |
| Tue | 258052-03 219 | | | | | 0.20 | F | 2 | CALL WITH D. HILTY (HLHZ)RE INSURANCE ISSUES (.2); |
| | | | | | | 0.30 | F | 3 | T/C WITH R. GRAY (SKADDEN) RE PLAN/DISCLOSURE STATEMENT PROCESS (.3); |
| | | | | | | 2.00 | F | 4 | REVIEW REVISED PLANS AND DISCLOSURE STATEMENT (2.0); |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO R. GRAY (SKADDEN) RE SAME (.3); |
| | | | | | | 0.40 | F | 6 | T/C WITH L. APPEL (WD) AND J. BAKER (SKADDEN) RE PLAN ISSUE (.4); |
| | | | | | | 0.30 | F | 7 | T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS ON PLAN OF REORG (.3); |
| | | | | | | 0.80 | F | 8 | CALL WITH R. GRAY OF SKADDEN AND HOULIHAN RE PLAN ISSUES (.8); |
| | | | | | | 1.00 | F | 9 | CALL WITH R. GRAY OF SKADDEN, WATSON WYATT AND S. BURIAN OF HOULIHAN RE PLAN ISSUES (1.0); |
| | | | | | | 0.20 | F | 10 | T/C WITH S. BURIAN (HLHZ) RE FOLLOW-UP (.2); |
| | | | | | | 0.30 | F | 11 | REVIEW DRAFT PRESS RELEASE (.3); |
| | | | | | | 0.20 | F & | 12 | T/C WITH M. COMERFORD RE SAME (.2); |
| | | | | | | 0.50 | F | 13 | T/C WITH R. GRAY (SKADDEN), M. COMERFORD, A. RAVIN (SKADDEN) AND J. BAKER (SKADDEN) RE PLAN (.5); |
| | | | | | | 1.30 | F | 14 | REVIEW REVISED PLAN (1.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/27/06 | Comerford, M | 2.60 | 0.40 | 190.00 | | 1.20 | F | 1 | REVIEWING DEBTORS' REVISED PLAN OF REORGANIZATION (1.2): |
| Tue | 258052-03226 | | | | | 0.40 | F | & 2 | O/C WITH M. BARR RE: SAME (.4); |
| | | | | | F | 0.50 | F | 3 | CONFERENCE CALL WITH M. BARR, R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE: COMMENTS TO REVISED PLAN (.5); |
| | | | | | | 0.50 | F | 4 | FURTHER CONFERENCE CALL WITH R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) TO DISCUSS ADD'L COMMENTS TO PLAN OF REORG AS REVISED (.5). |
| | | | | | | | | | MATTER:*Disclosure Statement* |
| 06/27/06 | Kestenbaum, R | 1.90 | 0.20 | 105.00 | | 0.60 | F | 1 | REVIEW DRAFT TAX DISCLOSURE (.6); |
| Tue | 258052-01366 | | | | | 1.10 | F | 2 | COMMENT ON DRAFT TAX DISCLOSURE (1.1), |
| | | | | | | 0.20 | F | 3 | DISCUSS TAX ISSUES WITH M. BARR (.2). |
| | | | | | | | | | MATTER:*Disclosure Statement* |
| 06/28/06 | Kestenbaum, R | 2.00 | 1.20 | 630.00 | | 0.80 | F | 1 | P/C WITH A. RESHTICK (SKADDEN) RE: TAX ISSUES IN DS (.8), |
| Wed | 258052-01367 | | | | | 1.20 | F | 2 | DISCUSS DISCLOSURE STATEMENT AND PLAN TAX ISSUES WITH D. PONIKVAR (1.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/29/06 | Barr, M | 2.40 | 0.50 | 337.50 | | 0.10 | F | 1 | T/C WITH HELENA (SPENCER STUART) RE CONFERENCE MEETING (.1); |
| Thu | 258052-03220 | | | | | 0.60 | F | 2 | EMAIL TO COMMITTEE RE PLAN/DISCLOSURE STATEMENT (.6); |
| | | | | | | 0.20 | F | 3 | T/C WITH J. BAKER (SKADDEN) RE NEXT STEPS (.2); |
| | | | | | | 0.20 | F | 4 | T/C WITH V. TANDON (LONESTAR) RE PLAN MEETING (.2); |
| | | | | | | 0.50 | F | 5 | T/C WITH M. COMERFORD RE PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 6 | REVIEW OPEN PLAN ISSUES (.8). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/29/06 | Clorfeine, S | 0.80 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW EMAIL RE EXHIBIT TO INVESTIGATION REPORT (.2); |
| Thu | 258052-03229 | | | | | 0.40 | F | 2 | REVIEW EXHIBIT AND PORTIONS OF REPORT RE: SAME ISSUES (.4); |
| | | | | | | 0.10 | F | 3 | DISCUSS SAME WITH M. DIAMOND (.1); |
| | | | | | | 0.10 | F | 4 | EMAIL RESPONSE TO M. BARR (.1). |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 06/30/06 | Herr, A | 0.50 | 0.10 | 53.50 | | 0.40 | F | 1 | REVIEW REVISED COMMITMENT LETTER AND TERM SHEET FOR EXIT FINANCING (.4); |
| Fri | 258052-01758 | | | | | 0.10 | F | 2 | DISCUSSION WITH M. COMERFORD RE FEE LETTER (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/05/06 | Barr, M | 2.70 | 0.20 | 135.00 | | 0.20 | F & | 1 | O/C WITH D. DUNNE AND M. BARR RE: BD SELECTION STATUS (.2): |
| Wed | 258944-03 1072 | | | | | 2.00 | F | 2 | MEETING WITH SPENCER STUART, COMMITTEE AND P. LYNCH RE BOARD ISSUES (2.0): |
| | | | | | | 0.50 | F | 3 | FOLLOW-UP COMMITTE CALL (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/05/06 | Comerford, M | 6.30 | 0.50 | 237.50 | | 0.20 | F | 1 | REVIEWING DEBTORS' DRAFT LIQUIDATION ANALYSIS (.2): |
| Wed | 258944-03 1040 | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: REORGANIZED BOARD ISSUES (.2): |
| | | | | | | 1.00 | F | 3 | REVIEWING PLAN OF REORGANIZATION FOR REMAINING OPEN ISSUES (1.0): |
| | | | | | | 1.00 | F | 4 | REVIEWING DISCLOSURE STATEMENT IN CONNECTION WITH SAME (1.0): |
| | | | | | | 1.20 | F | 5 | PREPARE FOR (1.2): |
| | | | | | F | 2.00 | F | 6 | MEETING WITH S. BURIAN (HLHZ), A. HEDE ( A&M), M. BARR AND SPENCER STUART RE: BOARD CANDIDATES (2.0): |
| | | | | | | 0.30 | F | 7 | FOLLOW-UP WITH M. BARR RE: PENDING ISSUES (.3): |
| | | | | | | 0.30 | F | 8 | CORRESPOND TO SPENCER STUART RE: PLAN AND DISCLOSURE STATEMENT (.3): |
| | | | | | | 0.10 | F | 9 | CORRESPOND TO L. APPEL (WD) RE: OPEN ISSUES IN CONNECTION WITH PLAN (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/05/06 | Dunne, D | 0.90 | 0.20 | 170.00 | | 0.20 | F & | 1 | CONF. WITH M. BARR AND M. COMERFORD RE DIRECTOR SELECTION AND STATUS (0.2): |
| Wed | 258944-03 1195 | | | | | 0.70 | F | 2 | REVIEW OPEN ISSUES RE: BD OF DIRECTOR SELECTION (0.7). |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 07/06/06 | Barr, M | 1.10 | 0.40 | 270.00 | | 0.20 | F | 1 | MEETING W/M. COMERFORD RE CONFI IN CONNECTION WITH EXIT FACILITY (.2): |
| Thu | 258944-01 1171 | | | | | 0.30 | F | 2 | REVIEW SAME (.3): |
| | | | | | | 0.10 | F | 3 | T/C W/D. HILTY (HLHZ) AND M. COMERFORD RE CONFI (.1): |
| | | | | | | 0.10 | F | 4 | T/C W/D.J. BAKER (SKADDEN) RE CONFI (.1): |
| | | | | | | 0.20 | F | 5 | T/C W/A&M AND LENA MANDEL RE EXIT BOND FACILITY (.2): |
| | | | | | | 0.20 | F | 6 | T/C W/J. BAKER, J. HELFAT (OTTERBOURY) AND P. NICKELS RE FEE LETTER (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/07/06 | Barr, M | 2.50 | 0.90 | 607.50 | | 0.50 | F & | 1 | T/C W/R. KESTENBAUM, M. COMERFORD AND S. PRICE RE PLAN TAX ISSUES (.5): |
| Fri | 258944-03 1077 | | | | | 0.30 | F | 2 | CALL W/HOULIHAN AND A&M RE PLAN ISSUES (.3): |
| | | | | | | 1.30 | F | 3 | CONFERENCE CALL W/COMPANY, S. BUSEY (SMITH HULSEY), XROADS, SKADDEN, M. COMERFORD AND HOULIHAN RE OPEN PLAN ISSUES (1.3): |
| | | | | | | 0.40 | F & | 4 | MEETING W/M. COMERFORD RE PLAN NEXT STEPS (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/07/06 Fri | Comerford, M 258944-026/1091 | 2.10 | 0.20 | 95.00 | | 0.20 1.90 | F F | 1 2 | MATTER:*Preparation of Milbank Fee Application* O/C WITH C. YU RE: FOURTH INTERIM FEE APPLICATION (.2): PREPARING MAY FEE STATEMENT (1.9). |
| 07/07/06 Fri | Comerford, M 258944-037/1073 | 2.70 | 0.90 | 427.50 | F F | 0.30 0.50 0.20 1.30 0.40 | F F & F F F F & | 1 2 3 4 5 | MATTER:*Reorganization Plan* REVIEWING PENDING PLAN ISSUES FOR COMMITTEE (.3): CONFERENCE CALL WITH S. PRICE, R. KESTENBAUM AND M. BARR RE: TAX ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (.5): CONFERENCE CALL WITH D. HILTY (HLHZ) AND M. BARR RE: PENDING PLAN ISSUES (.2): CONFERENCE CALL WITH S. KAROL (XROADS), L. APPEL (WD), D. HILTY (HLHZ), F. HUFFARD (BLACKSTONE), M. BARR, R. GRAY AND J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY) AND A. HEDE (A&M) RE: OPEN PLAN ISSUES FOR RESOLUTIONS (1.3): O/C WITH M. BARR RE: OPEN PLAN ISSUES (.4). |
| 07/07/06 Fri | Kestenbaum, R 258944-037/1255 | 0.50 | 0.50 | 262.50 | | 0.50 | F & | 1 | MATTER:*Reorganization Plan* P/C WITH M. COMERFORD, M. BARR AND S. PRICE RE: TAX ISSUES RELATING TO EMPLOYEE DISCOUNT CARE (.5) |
| 07/07/06 Fri | Price, S 258944-037/1254 | 0.50 | 0.50 | 320.00 | | | F & | 1 | MATTER:*Reorganization Plan* CONF. CALL WITH M. COMERFORD, M. BARR AND R. KESTENBAUM RE 409A ASPECTS OF DISCOUNT CARD. |
| 07/07/06 Fri | Yu, C 258944-026/1052 | 4.00 | 0.20 | 45.00 | | 0.20 1.00 2.80 | F & F F | 1 2 3 | MATTER:*Preparation of Milbank Fee Application* O/C WITH M. COMERFORD RE: 4TH INTERIM FEE APP (.2): REVIEW 3RD INTERIM FEE APP IN CONNECTION WITH PREPARING 4TH INTERIM FEE APP (1.0): DRAFTING MILBANK'S 4TH INTERIM FEE APP (2.8). |
| 07/10/06 Mon | Barr, M 258944-037/1045 | 4.30 | 0.30 | 202.50 | | 0.10 3.00 0.30 0.40 0.50 | F F F & F F | 1 2 3 4 5 | MATTER:*Reorganization Plan* T/C WITH M. STAMER (NOTEHOLDER COUNSEL) RE REG RIGHTS (.1): REVIEW SOLICITATION MOTION INCLUDING BALLOTS (3.0): MEETING W/M. COMERFORD RE SAME (.3): CALL W/SKADDEN AND WD RE CORPORATE GOVERNANCE (.4): REVIEW CORPORATE GOVERNANCE ISSUES (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/10/06 Mon | Comerford, M 258944-037 1036 | 7.80 | 0.30 | 142.50 | | 1.70 | F | 1 | REVIEW DRAFT SOLICITATION MOTION FOR DEBTORS' PLAN OF REORG (1.7): |
| | | | | | | 2.10 | F | 2 | PROVIDING COMMENTS TO DRAFT SOLICITATION MOTION (2.1): |
| | | | | | | 1.20 | F | 3 | BEGIN REVIEW OF BALLOTS FOR CLASSES OF UNSECURED CLAIMS (1.2): |
| | | | | | | 2.10 | F | 4 | PROVIDING COMMENTS TO BALLOTS FOR UNSECURED CLAIMS CLASSES AND NON-VOTING CLASSES (2.1): |
| | | | | | F | 0.40 | F | 5 | CONFERENCE CALL WITH R. BARUSCH AND T. SALDANA OF SKADDEN, M. BARR, A. KAYE AND L. APPEL (WD) RE: CORPORATE DOCUMENTS FOR REORGANIZED WD (.4): |
| | | | | | | 0.30 | F & | 6 | O/C WITH M. BARR RE: SOLICITATION MOTION COMMENTS (.3). |
| | | | | | | | | | MATTER: *Preparation of Milbank Fee Application* |
| 07/11/06 Tue | Comerford, M 258944-026 1307 | 0.20 | 0.20 | 95.00 | | 0.20 | F & | 1 | O/C WITH C. YU RE: PREPARING MILBANK'S FOURTH INTERIM FEE APP. (.2). |
| | | | | | | | | | MATTER: *Preparation of Milbank Fee Application* |
| 07/11/06 Tue | Yu, C 258944-026 1116 | 1.80 | 0.20 | 45.00 | | 0.60 | F | 1 | REVIEWED DISCLOSURE STATEMENT IN CONNECTION WITH PREPARING 4TH INTERIM FEE APP (.6): |
| | | | | | | 0.20 | F & | 2 | DISCUSSED FEE APPLICATION MATTERS WITH M. COMERFORD (.2). |
| | | | | | | 1.00 | F | 3 | REVISED 4TH FEE APP (1.0). |
| | | | | | | | | | MATTER: *Committee Administration* |
| 07/12/06 Wed | Barr, M 258944-007 1246 | 0.50 | 0.20 | 135.00 | | 0.30 | F | 1 | REVIEW AGENDA (.3): |
| | | | | | | 0.20 | F & | 2 | MEETING WITH M. COMERFORD RE COMMITTEE MEETING (.2). |
| | | | | | | | | | MATTER: *DIP and Exit Financing* |
| 07/12/06 Wed | Barr, M 258944-012 1162 | 1.20 | 0.20 | 135.00 | | 1.00 | F | 1 | REVIEW EXIT FINANCING MEMO (1.0): |
| | | | | | | 0.20 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/12/06 Wed | Barr, M 258944-037 1293 | 0.30 | 0.10 | 67.50 | | 0.20 | F | 1 | T/C WITH J. BAKER (SKADDEN) RE OPEN ISSUES (.2): |
| | | | | | | 0.10 | F & | 2 | O/C WITH D. DUNNE RE: SAME (.1). |
| | | | | | | | | | MATTER: *Retention of Professionals* |
| 07/12/06 Wed | Barr, M 258944-032 1312 | 0.20 | 0.20 | 135.00 | | | F & | 1 | MEETING WITH J. MILTON RE SPENCER STUART. |
| | | | | | | | | | MATTER: *Committee Administration* |
| 07/12/06 Wed | Comerford, M 258944-007 1248 | 0.50 | 0.20 | 95.00 | | 0.20 | F | 1 | DRAFTING AGENDA FOR WD COMMITTEE CALL (.2): |
| | | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: COMMENTS TO AGENDA AND MEETING ISSUES (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPOND TO COMMITTEE RE: AGENDA ITEMS (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| 07/12/06 Wed | Comerford, M 258944-012 1041 | 5.10 | 0.20 | 95.00 | | 1.40 0.20 2.60 0.50 0.20 0.20 | F F F F F & F | 1 2 3 4 5 6 | MATTER:*DIP and Exit Financing* REVIEWING PROPOSED EXIT FINANCING BY DEBTORS (1.4); T/C WITH D. HILTY (HLHZ) RE: PROPOSED EXIT FACILITY (.2); DRAFTING MEMORANDUM RE: DEBTORS' PROPOSED EXIT FINANCING (2.6); REVISING SAME MEMO (.5); O/C WITH M. BARR RE: EXIT FINANCING MEMO (.2); DRAFTING CORRESPONDENCE TO COMMITTEE RE: EXIT FINANCING PROPOSED BY DEBTORS (.2). |
| 07/12/06 Wed | Dunne, D 258944-037 1210 | 0.80 | 0.10 | 85.00 | D | 0.70 0.10 | F F & | 1 2 | MATTER:*Reorganization Plan* REVIEW OPEN ISSUES AND CORRESPONDENCE FOR WD (0.7); CONF. WITH M. BARR RE SAME (0.1). |
| 07/12/06 Wed | Milton, J 258944-027 1075 | 2.60 | 0.10 | 51.50 | | 0.40 1.70 0.10 0.20 0.20 | F F F F F | 1 2 3 4 5 | MATTER:*Real Property Leases* REVIEW REVISED DRAFTS OF REAL PROPERTY LEASE REJECTION MOTIONS (.4); REVIEW UNDERLYING LEASES RE SAME (1.7); CONFERENCE WITH M. BARR RE SAME (.1); CORRESPOND WITH A. RAVIN (SKADDEN) RE SAME (.2); TELEPHONE CONFERENCE WITH SAME RE SAME (.2). |
| 07/12/06 Wed | Milton, J 258944-032 1314 | 0.20 | 0.20 | 103.00 | | | F & | 1 | MATTER:*Retention of Professionals* O/C WITH M. BARR RE: RETENTION OF SPENCER STUART. |
| 07/13/06 Thu | Barr, M 258944-037 1121 | 1.70 | 0.20 | 135.00 | | 0.50 0.30 0.20 0.20 0.10 0.40 | F F F F & F F | 1 2 3 4 5 6 | MATTER:*Reorganization Plan* CONFERENCE CALL W/HOULIHAN, WD, SKADDEN AND BLACKSTONE RE: OPEN PLAN ISSUES (.5); T/C W/L. APPEL (WD) RE PLAN ISSUES (.3); T/C W/R. GRAY (SKADDEN) RE PLAN ISSUES (.2); T/C W/A. KAYE RE GOVERNANCE ISSUES (.2); T/C W/R. GRAY (SKADDEN) RE SAME (.1); EMAIL TO L. APPEL (WD) RE MEETING FOLLOW-UP (.4). |
| 07/13/06 Thu | Dunne, D 258944-014 1183 | 1.00 | 0.10 | 85.00 | | 0.70 0.20 0.10 | F F F | 1 2 3 | MATTER:*Employee Issues* REVIEW PROPOSALS AND COUNTERS RE P. LYNCH EMPLOYMENT TERMS (0.7); REVIEW HLHZ CORRESPONDENCE RE: SAME (0.2); CONF. WITH M. BARR RE SAME (0.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/06 Thu | Kaye, A 258944-037 1197 | 0.90 | 0.20 | 152.00 | F | 0.30 0.40 0.20 | F F F & | 1 2 3 | MATTER: *Reorganization Plan* C/C W/M. BARR, SKADDEN, HLHZ AND BLACKSTONE RE: GOVERNANCE ISSUES (PARTIAL ATTENDANCE) (.30): REVIEW RESEARCH RE CORP. GOV. ISSUES (.40). T/C W/M. BARR RE: CORP. GOVERNANCE (.20). |
| 07/13/06 Thu | Milton, J 258944-032 1127 | 1.60 | 0.10 | 51.50 | | 1.30 0.10 0.20 | F F F | 1 2 3 | MATTER: *Retention of Professionals* EDIT SPENCER STUART ENGAGEMENT LETTER (1.3). CONFERENCE WITH M. BARR RE SAME (.1). TELEPHONE CONFERENCE WITH B. PETERSON (SPENCER STUART) RE SAME (.2). |
| 07/14/06 Fri | Barr, M 258944-037 1139 | 1.50 | 0.70 | 472.50 | | 0.50 0.30 0.40 0.30 | F F F & F | 1 2 3 4 | MATTER: *Reorganization Plan* T/C W/J. BAKER (SKADDEN) AND M. FRIEDMAN (PIPER) RE: PLAN ISSUES (.5). MEETING W/R. KESTENBAUM RE TAX ISSUES (.3). MEETING W/S. PRICE RE LYNCH TERM SHEET (.4). REVIEW SAME (.3). |
| 07/14/06 Fri | Cherington, R 258944-037 1294 | 0.30 | 0.30 | 105.00 | G | | F & | 1 | MATTER: *Reorganization Plan* CONVERSATION WITH R. KESTENBAUM RE BACKGROUND TO TAX ISSUE. |
| 07/14/06 Fri | Kestenbaum, R 258944-037 1108 | 1.90 | 0.30 | 157.50 | | 0.30 0.50 1.10 | F & F F | 1 2 3 | MATTER: *Reorganization Plan* DISCUSS COMMON STOCK RESERVE ISSUES WITH R. CHERINGTON (.3). C/C WITH SKADDEN, DELOITTE AND R. CHERINGTON RE: TAXATION OF COMMON STOCK RESERVE (.5). REVIEW PRECEDENTS RE: SAME (1.1). |
| 07/14/06 Fri | Price, S 258944-014 1112 | 1.80 | 0.40 | 256.00 | | 0.40 1.40 | F & F | 1 2 | MATTER: *Employee Issues* MEETING WITH M. BARR RE PETER LYNCH TERM SHEET (.4). EDITING TERM SHEET (1.4). |
| 07/17/06 Mon | Barr, M 258944-037 1067 | 3.10 | 0.50 | 337.50 | | 0.80 0.50 0.70 0.50 0.60 | F F F F F | 1 2 3 4 5 | MATTER: *Reorganization Plan* REVIEW COMMENTS TO P. LYNCH TERM SHEET (.8). T/C W/J. BAKER (SKADDEN) RE PLAN ISSUES (.5). CONF CALL W/ J. BAKER (SKADDEN), J. CASTLE (WD) AND S. BUSEY (SMITH HULSEY) AND M. COMERFORD RE PLAN ISSUES (.7). MEETING W/M. COMERFORD RE EMAIL TO UCC RE SOLICITATION MOTION (.5). REVIEW DRAFT E-MAIL TO COMMITTEE (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | ┌─── INFORMATIONAL ───┐ | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Retention of Professionals* |
| 07/17/06 Mon | Barr, M 258944-032/1313 | 0.20 | 0.20 | 135.00 | | | F & | 1 | MEETING W/J. MILTON RE SPENCER STUART APPLICATION. |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/17/06 Mon | Kestenbaum, R 258944-031/1109 | 1.90 | 1.90 | 997.50 | | 0.50 | F & | 1 | DISCUSS COMMON STOCK RESERVE ISSUES WITH D. PONIKVAR (.5), |
| | | | | | | 1.40 | F & | 2 | FOLLOW-UP CONVERSATION WITH D. PONIKVAR RE: COMMON STOCK RESERVE TAXATION (1.4). |
| | | | | | | | | | MATTER: *Retention of Professionals* |
| 07/17/06 Mon | Milton, J 258944-032/1071 | 2.90 | 0.20 | 103.00 | | 2.20 | F | 1 | EDIT SPENCER STUART RETENTION DOCUMENTS (2.2). |
| | | | | | | 0.20 | F | 2 | CORRESPOND WITH SPENCER STUART GENERAL COUNSEL RE SAME (.2). |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH SAME RE SAME (.3). |
| | | | | | | 0.20 | F & | 4 | O/C WITH M. BARR RE SAME (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/17/06 Mon | Ponikvar, D 258944-031/1055 | 3.90 | 1.90 | 1,567.50 | | 0.50 | F & | 1 | CONF. R. KESTENBAUM RE ISSUANCE OF SHARE TAX (.50). |
| | | | | | | 2.00 | F | 2 | CREVIEW ISSUES RE: TAX ON SHARES ISSUED UNDER PLAN (2.0). |
| | | | | | | 1.40 | F & | 3 | CONF. R. KESTENBAUM RE SAME (1.40). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/18/06 Tue | Barr, M 258944-031/1276 | 0.40 | 0.20 | 135.00 | | 0.20 | F | 1 | MEETING WITH M. COMERFORD RE P. LYNCH AND PLAN ISSUES (.2). |
| | | | | | | 0.20 | F | 2 | T/C WITH J. MACDONALD RE PLAN ISSUES (.2). |
| | | | | | | | | | MATTER: *Preparation of Milbank Fee Application* |
| 07/18/06 Tue | Comerford, M 258944-026/1167 | 1.20 | 0.20 | 95.00 | | 0.20 | F & | 1 | O/C WITH C. YU RE: COMMENTS TO MILBANK'S FOURTH INTERIM FEE APPLICATION (.2). |
| | | | | | | 0.70 | F | 2 | REVIEWING REVISED FOURTH INTERIM FEE APPLICATION FOR MILBANK (.7). |
| | | | | | | 0.30 | F | 3 | PREPARE JUNE FEE STATEMENT FOR MILBANK (.3). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/18/06 Tue | Kestenbaum, R 258944-031/1046 | 4.30 | 2.90 | 1,522.50 | F | 0.70 | F | 1 | P/C WITH K. BRISTOR (SKADDEN) RE: TAX ISSUES RELATING TO COMMON STOCK RESERVE (.7), |
| | | | | | | 2.90 | F & | 2 | DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (2.9), |
| | | | | | J | 0.60 | F | 3 | RESEARCH COMPLEX TRUST RULES (.6), |
| | | | | | | 0.10 | F | 4 | EMAILS TO M. BARR RE: DISCOUNT CARD RESOLUTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/18/06 | Ponikvar, D | 4.70 | 2.90 | 2,392.50 | | 0.70 | F | 1 | CONFERENCE CALL W/K. BRISTER (SKADDEN) W/R.KESTENBAUM (.70): |
| Tue | 258944-03/1043 | | | | | 2.90 | F & | 2 | CONF. R. KESTENBAUM RE DOF VS. COMPLEX TRUST ISSUE (2.90): |
| | | | | | J | 1.10 | F | 3 | RESEARCH RE SAME (1.10). |
| | | | | | | | | | MATTER:*Preparation of Milbank Fee Application* |
| 07/18/06 | Yu, C | 1.20 | 0.20 | 45.00 | | 0.70 | F | 1 | DRAFTED FEE APP ORDER (.7); |
| Tue | 258944-02/1165 | | | | | 0.30 | F | 2 | REVIEW 4TH FEE APP (.3); |
| | | | | | | 0.20 | F & | 3 | DISCUSSED COMMENTS TO FEE APP WITH M. COMERFORD (.2). |
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 07/19/06 | Comerford, M | 0.60 | 0.10 | 47.50 | | 0.10 | F | 1 | O/C WITH R. CERON RE: EXHIBITS TO FEE EXAMINER REPORT (.1): |
| Wed | 258944-04/1238 | | | | | 0.50 | F | 2 | REVISING FINAL RE- SPONSE TO FEE EXAMINER REPORT (.5). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 07/20/06 | Barr, M | 0.70 | 0.20 | 135.00 | | 0.50 | F | 1 | COMMITTEE CALL RE: OPEN ISSUES IN CASES (.5): |
| Thu | 258944-00/1220 | | | | | 0.20 | F | 2 | MEETING WITH M. COMERFORD RE COMMITTEE CALL FOLLOW-UP (0.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/20/06 | Barr, M | 1.40 | 0.30 | 202.50 | | 0.30 | F | 1 | T/C W/R. BARUSCH (SKADDEN) AND A. KAYE RE BYLAWS (.3); |
| Thu | 258944-03/1146 | | | | | 0.30 | F | 2 | T/C W/A. ROSENBERG (PAUL WEISS) RE PLAN ISSUES (0.3); |
| | | | | | | 0.30 | F | 3 | T/C W/R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F & | 4 | MEETING W/R. KESTENBAUM AND M. COMERFORD RE TAX ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | T/C W/A. BERNSTEIN (P. LYNCH COUNSEL) RE P. LYNCH (.2). |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 07/20/06 | Comerford, M | 0.20 | 0.10 | 47.50 | | 0.10 | F & | 1 | O/C WITH L. MANDEL RE: RENEWAL OF SURETY FACILITY BY WD (.1): |
| Thu | 258944-01/1299 | | | | | 0.10 | F | 2 | CORRESPOND TO COMMITTEEE RE: SAME (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/20/06 | Comerford, M | 2.20 | 0.30 | 142.50 | J | 0.90 | F | 1 | RESEARCH RE: ISSUES ARISING UNDER PLAN OF REORG (.9); |
| Thu | 258944-03/1088 | | | | | 0.50 | F | 2 | FURTHER REVIEW OF CASES RE: SAME (.5); |
| | | | | | | 0.30 | F & | 3 | O/C WITH R. KESTENBAUM AND M. BARR RE: TAX ISSUES FOR PLAN OF REORG (.3); |
| | | | | | | 0.30 | F | 4 | T/C WITH F. HUFFARD (BLACKSTONE) AND R. KESTENBAUM RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 | T/C FROM A. TANG (HLHZ) RE: NOL ANALYSIS AND OTHER PLAN ISSUES (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/20/06 | Kestenbaum, R | 3.60 | 1.50 | 787.50 | | 0.20 | F | 1 | PREPARE FOR (.2): |
| Thu | 258944-03/1060 | | | | | 0.30 | F & | 2 | DISCUSS TAX ISSUES RELATING TO USE OF NOL WITH M. COMERFORD AND M. BARR (.3), |
| | | | | | F | 0.30 | F | 3 | P/C WITH F. HUFFARD OF BLACKSTONE RE: SAME (.3), |
| | | | | | J | 1.60 | F | 4 | RESEARCH ISSUES RELATING TO BUILT-IN LOSSES AND OPEN TRANSACTIONS (1.6), |
| | | | | | | 1.20 | F & | 5 | DISCUSS SAME WITH D. PONIKVAR (1.2). |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 07/20/06 | Mandel, L | 0.70 | 0.10 | 55.00 | | 0.20 | F | 1 | REVIEW REVISED TERM SHEET FOR LIBERTY MUTUAL BONDING FACILITY (.2): |
| Thu | 258944-01/1224 | | | | | 0.30 | F | 2 | REVIEW REVISED MOTION AND PROPOSED ORDER FOR SAME (.3): |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH S. FELD (SKADDEN) AND A. HEDE OF A&M RE SAME (.1): |
| | | | | | | 0.10 | F & | 4 | O/C WITH M. COMERFORD RE: SURETY FACILITY RENEWAL (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/20/06 | Ponikvar, D | 1.20 | 1.20 | 990.00 | | 1.20 | F & | 1 | CONF. R. KESTENBAUM RE TRUST TAXATION ISSUE, ETC. (1.20). |
| Thu | 258944-03/1169 | | | | | | | | |
| | | | | | | | | | MATTER:*Preparation of Milbank Fee Application* |
| 07/21/06 | Barr, M | 1.20 | 0.20 | 135.00 | | 1.00 | F | 1 | REVIEW 4TH INTERIM FEE APP. (1.0); |
| Fri | 258944-02/1166 | | | | | 0.20 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.2). |
| | | | | | | | | | MATTER:*Preparation of Milbank Fee Application* |
| 07/21/06 | Comerford, M | 0.70 | 0.20 | 95.00 | | 0.20 | F & | 1 | O/C WITH M. BARR RE: FEE APP (.2): |
| Fri | 258944-02/1229 | | | | | 0.50 | F | 2 | REVISING FOURTH INTERIM FEE APPLICATION FOR MILBANK (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/21/06 | Kaye, A | 0.80 | 0.20 | 152.00 | | 0.20 | F | 1 | O/C W/M. BARR RE: CORPORATE GOVERNANCE (.20): |
| Fri | 258944-03/1216 | | | | F | 0.20 | F | 2 | C/C W/M. BARR AND R. BARUSCH RE: GOVERNANCE MATTERS (.20): |
| | | | | | | 0.30 | F | 3 | REVIEW SAME ISSUE (.30): |
| | | | | | | 0.10 | F | 4 | REVIEW M. BARR CORRESP. RE: REG RIGHTS (.10). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/21/06 | Kestenbaum, R | 0.60 | 0.60 | 315.00 | | 0.40 | F | 1 | P/C WITH M. COMERFORD RE: TAX ISSUES RELATING TO COMMON STOCK RESERVE (.4), |
| Fri | 258944-03/1243 | | | | | 0.20 | F & | 2 | DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  |  | ── INFORMATIONAL ── | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/21/06 Fri | Ponikvar, D 258944-037 1310 | 0.20 | 0.20 | 165.00 | | 0.20 | F & | 1 | DISCUSS TAX ISSUES RELATING TO COMMON STOCK RESERVE WITH R. KESTENBAUM (.20). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 07/24/06 Mon | Barr, M 258944-007 1262 | 0.40 | 0.40 | 270.00 | | | F & | 1 | MEETING WITH J. MILTON RE OPEN ISSUES. |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/24/06 Mon | Barr, M 258944-037 1160 | 1.30 | 0.50 | 337.50 | | 0.50 | F | 1 | REVISE REG RIGHTS SECTION OF PLAN (.5); |
| | | | | | | 0.30 | F & | 2 | MEETING W/A. KAYE RE SAME (.3); |
| | | | | | | 0.30 | F | 3 | REVISE SUPPORT LETTER FOR PLAN (.3); |
| | | | | | | 0.20 | F & | 4 | MEETING W/M. COMERFORD RE SAME (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/24/06 Mon | Comerford, M 258944-037 1038 | 6.80 | 0.50 | 237.50 | | 0.90 | F | 1 | DRAFTING SOLICITATION LETTER IN CONNECTION WITH PLAN OF REORGANIZATION (.9); |
| | | | | | | 2.30 | F | 2 | REVISING SAME (2.3); |
| | | | | | | 0.20 | F & | 3 | O/C WITH M. BARR RE: SOLUTION LETTER (.2); |
| | | | | | J | 1.10 | F | 4 | REVIEWING CASE RESEARCH RE: CLAIMS ESTIMATION FOR DISPUTED CLAIMS (1.1); |
| | | | | | | 0.20 | F | 5 | REVIEWING DEBTORS' SUPPORT LETTER FOR PLAN (.2); |
| | | | | | | 0.60 | F | 6 | REVISING COMMITTEE SOLICITATION LETTER (.6); |
| | | | | | | 0.10 | F | 7 | T/C WITH T. SNYDER (SPENCER STUART) RE: BOARD CANDIDATE PROCESS (.1); |
| | | | | | | 0.50 | F | 8 | CORRESPOND TO COMMITTEE RE: STATUS OF BOARD SELECTION PROCESS (.5); |
| | | | | | | 0.30 | F | 9 | REVISING SAME E-MAIL (.3); |
| | | | | | | 0.20 | F | 10 | CONFERENCE CALL WITH T. SNYDER (SPENCER STUART) AND J. DAUM (SPENCER STUART) RE: BOARD NOMINATION ISSUES (.2); |
| | | | | | | 0.10 | F | 11 | REVIEWING SOLICITATION MOTION FOR PLAN OF REORG (.1); |
| | | | | | | 0.30 | F & | 12 | O/C WITH C. YU RE: ESTIMATION ISSUES AND ADD'L RESEARCH (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/24/06 Mon | Kaye, A 258944-037 1217 | 0.80 | 0.30 | 228.00 | | 0.10 | F | 1 | REVIEW SUMMARY OF REGISTRATION RIGHTS PROVISIONS (.10); |
| | | | | | | 0.30 | F & | 2 | O/C W/M. BARR RE: SAME (.30); |
| | | | | | | 0.20 | F | 3 | REVIEW PRECEDENT REGISTRATION RIGHTS PROVISIONS (.20) |
| | | | | | | 0.20 | F | 4 | AND REVISIONS TO SKADDEN PROVISION (.20). |
| | | | | | | | | | MATTER:*Committee Administration* |
| 07/24/06 Mon | Milton, J 258944-007 1249 | 0.50 | 0.40 | 206.00 | | 0.10 | F | 1 | PREPARE FOR (.1); |
| | | | | | | 0.40 | F & | 2 | CONFERENCE WITH M. BARR RE OUTSTANDING CASE ISSUES (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/24/06 | Yu, C | 2.00 | 0.30 | 67.50 | J | 1.70 | F | 1 | RESEARCHED CLAIMS ESTIMATION ISSUE FOR M.COMERFORD (1.7); |
| Mon | 258944-03 1099 | | | | | 0.30 | F & | 2 | DISCUSSED CLAIMS ESTIMATION ISSUE W/M. COMERFORD (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/25/06 | Barr, M | 1.80 | 0.20 | 135.00 | | 0.30 | F | 1 | CALL W/J. BAKER (SKADDEN) RE PLAN (.3); |
| Tue | 258944-03 1117 | | | | | 0.50 | F | 2 | CALL W/T. SNYDER (SPENCER STUART), M. COMERFORD AND COMMITTEE RE BOARD ISSUES (.5); |
| | | | | | | 0.20 | F | 3 | T/C W/J. MCCONNELL RE WD PLAN (.2); |
| | | | | | | 0.30 | F | 4 | T/C W/L. APPEL (WD) RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 5 | PREPARE FOR (.3); |
| | | | | | | 0.20 | F & | 6 | MEETING W/R. KESTENBAUM RE TAX ISSUES (.2). |
| | | | | | | | | | MATTER:*Disclosure Statement* |
| 07/25/06 | Comerford, M | 3.30 | 0.30 | 142.50 | | 0.40 | F | 1 | T/C WITH A. TANG (HLHZ) RE: OBJECTIONS TO DISCLOSURE STATEMENT (.4); |
| Tue | 258944-013 1063 | | | | | 2.60 | F | 2 | REVIEWING OBJECTIONS TO DISCLOSURE STATEMENT IN CONNECTION WITH HEARING (2.6); |
| | | | | | | 0.30 | F | 3 | O/C WITH M. BARR RE: PLAN AND DISCLOSURE STATEMENT ISSUES (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/25/06 | Kestenbaum, R | 0.60 | 0.50 | 262.50 | | 0.10 | F | 1 | PREPARE FOR (.1); |
| Tue | 258944-03 1244 | | | | | 0.30 | F & | 2 | AND DISCUSS (L)(5) NOL ISSUES WITH D. PONIKVAR (.3); |
| | | | | | | 0.20 | F & | 3 | DISCUSS ISSUES RE: SAME WITH M. BARR (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/25/06 | Ponikvar, D | 0.80 | 0.30 | 247.50 | | 0.40 | F | 1 | PHONE K. BRISTER (SKADDEN) RE L5 ISSUE (.40); |
| Tue | 258944-03 1214 | | | | | 0.10 | F | 2 | EMAIL M. BARR, R. KESTENBAUM RE SAME (.10); |
| | | | | | | 0.30 | F & | 3 | CONF. R. KESTENBAUM RE CALL TOMORROW RE L5/LL6 ISSUE (.30). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

|  |  |  | INFORMATIONAL |  |  |  |  |  |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 07/26/06 | Barr, M | 6.60 | 0.10 | 67.50 |  | 0.20 | F | 1 | T/C W/B. PORTER (UST) RE SOLICITATION MOTION (.2); |
| Wed | 258944-03 1039 |  |  |  |  | 0.50 | F | 2 | T/C W/SKADDEN, COMPANY AND BLACKSTONE RE CLAIM RESERVE ISSUES (.5); |
|  |  |  |  |  |  | 1.00 | F | 3 | T/C W/SKADDEN, BLACKSTONE AND DELOITTE RE TAX ISSUES (PARTIAL) (1.0); |
|  |  |  |  |  |  | 0.30 | F | 4 | T/C W/L. APPEL RE PLAN ISSUES (.3); |
|  |  |  |  |  |  | 0.10 | F | 5 | MEETING W/D. DUNNE RE TAIL (.1); |
|  |  |  |  |  |  | 0.50 | F | 6 | CONFERENCE CALL W/SKADDEN, WATSON WYATT, A. BERNSTEIN, HOULIHAN AND BLACKSTONE RE LYNCH CONTRACT (.5); |
|  |  |  |  |  | F | 1.00 | F | 7 | T/C W/SKADDEN, COMPANY, BLACKSTONE AND HOULIHAN RE OPEN PLAN ISSUES (1.0); |
|  |  |  |  |  |  | 0.40 | F | 8 | T/C W/HOULIHAN RE FOLLOW-UP RE CALL (.4); |
|  |  |  |  |  | B | 0.30 | F | 9 | T/C W/L. APPEL RE PLAN ISSUES (.3); |
|  |  |  |  |  |  | 0.30 | F | 10 | T/C W/R. GRAY RE OPEN ISSUES (.3); |
|  |  |  |  |  |  | 1.20 | F | 11 | REVIEW SS APPLICATION (1.2); |
|  |  |  |  |  | F | 0.80 | F | 12 | CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (.8). |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 07/26/06 | Kestenbaum, R | 4.00 | 0.60 | 315.00 | F | 1.20 | F | 1 | C/C WITH SKADDEN, BLACKSTONE, HOULIHAN RE: 382 ISSUES TAX (1.2), |
| Wed | 258944-03 1053 |  |  |  |  | 0.60 | F & | 2 | FOLLOW-UP WITH D. PONIKVAR RE: SAME (.6), |
|  |  |  |  |  | J | 0.90 | F | 3 | RESEARCH BUILT-IN LOSS ISSUES (.9), |
|  |  |  |  |  |  | 1.30 | F | 4 | DRAFT MEMO FOR M. BARR RE: 382 ISSUES FOR COMMITTEE CALL (1.3). |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan* |
| 07/26/06 | Ponikvar, D | 2.00 | 0.60 | 495.00 |  | 1.20 | F | 1 | CONFERENCE CALL WITH SKADDEN, BLACKSTONE, HOULIHAN, R. KESTENBAUM RE L5/L6 DISCUSSION (1.20); |
| Wed | 258944-03 1098 |  |  |  |  | 0.60 | F & | 2 | CONF. WITH R. KESTENBAUM RE SAME (.60); |
|  |  |  |  |  |  | 0.20 | F | 3 | REVIEW MEMO RE L5/L6 (.20). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/27/06 | Barr, M | 4.40 | 0.20 | 135.00 | | 0.40 | F | 1 | PRE-CALL WITH HOULIHAN RE COMMITTEE CALL (.4): |
| Thu | 258944-03 1044 | | | | | 1.50 | F | 2 | WD COMMITTEE CALL (1.5): |
| | | | | | | 0.20 | F | 3 | T/C W/S. REISMAN RE PLAN ISSUES (.2): |
| | | | | | | 0.20 | F | 4 | T/C W/M. COMERFORD AND R. GRAY RE DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.10 | F | 5 | T/C W/S. HENRY AND M. COMERFORD RE DISCLOSURE STATEMENT OBJECTION (.1): |
| | | | | | | 0.40 | F | 6 | T/C W/A. TANG AND M. COMERFORD RE DISCLOSURE STATEMENT OBJECTION (.4): |
| | | | | | | 0.20 | F | 7 | T/C W/J. MILTON RE CLAIMS PROCEDURES (.2): |
| | | | | | | 0.30 | F | 8 | T/C W/L. APPEL RE PLAN ISSUES (.3): |
| | | | | | | 0.30 | F | 9 | T/C W/R. GRAY RE OPEN ISSUES (.3): |
| | | | | | | 0.80 | F | 10 | CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (.8). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/27/06 | Kestenbaum, R | 1.10 | 0.30 | 157.50 | F | 0.80 | F | 1 | CALL WITH COMMITTEE RE: TAX ISSUES (PARTIAL ATTENDANCE) (.8), |
| Thu | 258944-03 1176 | | | | | 0.30 | F & | 2 | DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/27/06 | Ponikvar, D | 1.10 | 0.30 | 247.50 | F | 0.80 | F | 1 | CONFERENCE CALL W/M. BARR, R. KESTENBAUM AND CREDITORS COMMITTEE RE L5/L6 ISSUES (PARTIAL ATTENDANCE) (.80): |
| Thu | 258944-03 1177 | | | | | 0.30 | F & | 2 | DISCUSS ISSUES RE: SAME WITH R. KESTENBAUM (.30). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/28/06 | Barr, M | 3.60 | 0.20 | 135.00 | | 0.50 | F | 1 | REVIEW RIDER RE DISCLOSURE STATEMENT AND PLAN (.5): |
| Fri | 258944-03 1061 | | | | | 0.20 | F & | 2 | MEETING W/M. COMERFORD RE SAME (.2): |
| | | | | | | 1.00 | F | 3 | CONFERENCE CALL W/COMPANY, SKADDEN AND BUSEY RE PLAN ISSUES (1.0): |
| | | | | | | 1.10 | F | 4 | ATTEND TO PLAN ISSUE (1.1): |
| | | | | | | 0.80 | F | 5 | REVIEW DISCLOSURE STATEMENT AND PLAN ISSUES (.8). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/28/06 | Comerford, M | 1.70 | 0.20 | 95.00 | F | 1.00 | F | 1 | CONFERENCE CALL WITH L. APPEL (WD), M. BARR, S. BUSEY (SMITH HULSEY), J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE: OPEN PLAN ISSUES (1.0): |
| Fri | 258944-03 1122 | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: RIDER FOR PLAN ISSUES (.2): |
| | | | | | | 0.50 | F | 3 | T/C WITH A. HEDE (A&M) RE: BOARD CANDIDACY PROCESS (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/31/06 | Kestenbaum, R | 3.00 | 0.40 | 210.00 | | 0.40 | F | 1 | REVIEW DISPUTED OWNERSHIP FUND PRECEDENTS (.4): |
| Mon | 258944-03 1069 | | | | | 1.30 | F | 2 | REVIEW REVISED PLAN AND DS (1.3), |
| | | | | | | 0.40 | F & | 3 | DISCUSS SAME WITH D. PONIKVAR (.4): |
| | | | | | | 0.60 | F | 4 | COMMENT ON TAX PROVISIONS OF DS (.6): |
| | | | | | | 0.30 | F | 5 | P/C WITH A. RHESTIK (SKADDEN) RE: SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/31/06 | Ponikvar, D | 3.90 | 0.40 | 330.00 | | 2.80 | F | 1 | REVIEW PLAN AND TAX LANGUAGE (2.80): |
| Mon | 258944-03 1056 | | | | | 0.40 | F | 2 | REVIEW SGI TAX LANGUAGE (.40): |
| | | | | | | 0.40 | F & | 3 | CONF. R. KESTENBAUM RE SAME (.40): |
| | | | | | | 0.30 | F | 4 | REVIEW MARK-UP (.30). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/01/06 | Barr, M | 5.80 | 1.50 | 1,012.50 | | 1.80 | F | 1 | REVIEW REVISED PLAN DOCUMENT (1.8): |
| Tue | 259471-03 773 | | | | | 0.30 | F & | 2 | MEETING W/ D. DUNNE RE: PLAN STATUS AND OPEN ISSUES (.3): |
| | | | | | | 0.40 | F & | 3 | MEETING W/ M. COMERFORD RE SAME (.4): |
| | | | | | | 0.50 | F | 4 | REVIEW SKADDEN (R. GRAY) EMAILS RE PLAN ISSUES (.5): |
| | | | | | | 0.80 | F | 5 | CONFERENCE CALL WITH M. COMERFORD, SKADDEN AND COMPANY RE WD PLAN ISSUES (.8): |
| | | | | | | 0.20 | F & | 6 | MEETING W/ D. DUNNE RE SAME (.2): |
| | | | | | | 0.30 | F & | 7 | MEETING W/ M. COMERFORD RE SAME (.3): |
| | | | | | | 0.20 | F | 8 | T/C W/J. BAKER (SKADDEN) RE PLAN ISSUES (.2): |
| | | | | | | 1.00 | F | 9 | REVIEW PLAN AND DISCLOSURE STATEMENT REVISIONS (1.0): |
| | | | | | | 0.30 | F & | 10 | MEETING W/ M. COMERFORD RE SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement* |
| 08/01/06 | Comerford, M | 5.10 | 0.20 | 95.00 | | 1.40 | F | 1 | REVISING COMMITTEE'S SOLICITATION LETTER (1.4): |
| Tue | 259471-03 777 | | | | | 0.20 | F & | 2 | O/C WITH M. BARR RE: FURTHER REVISIONS (.2): |
| | | | | | | 1.30 | F | 3 | REVIEWING REVISED DISCLOSURE STATEMENT IN CONNECTION WITH PREPARING FOR DISCLOSURE STATEMENT HEARING (1.3): |
| | | | | | | 0.40 | F | 4 | T/C WITH A. TANG (HLHZ) RE: SECTION OF DISCLOSURE STATEMENT (.4): |
| | | | | | | 1.40 | F | 5 | PROVIDING COMMENTS TO DISCLOSURE STATEMENT (1.4): |
| | | | | | | 0.30 | F | 6 | CONFERENCE CALL WITH M. BARR AND J. BAKER (SKADDEN) RE: DISCLOSURE STATEMENT HEARING (.3): |
| | | | | | | 0.10 | F | 7 | T/C WITH S. HENRY (SKADDEN) RE: DS ISSUES (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/01/06 | Comerford, M | 4.30 | 0.70 | 332.50 | | 2.20 | F | 1 | REVIEW REVISED PLAN RECEIVED FROM R. GRAY (SKADDEN) (2.2); |
| Tue | 259471-03783 | | | | | 0.20 | F | 2 | PROVIDE COMMENTS TO REVISED PLAN (.2); |
| | | | | | | 0.40 | F & | 3 | O/C WITH M. BARR RE: REVISED PLAN AND REMAINING OPEN ISSUES (.4); |
| | | | | | | 0.20 | F | 4 | CORRESPOND TO A. ROSENBERG (PAUL WEISS) RE: COMMENTS RECEIVED TO PLAN (.2); |
| | | | | | | 0.10 | F | 5 | T/C WITH H. TYLKA (SPENCER STUART) RE: BOARD CANDIDATE NOMINEES (.1); |
| | | | | | F | 0.80 | F | 6 | CONFERENCE CALL WITH L. APPEL (WD), J. CASTLE (WD), JAN BAKER (SKADDEN) AND M. BARR RE: OPEN PLAN ISSUES INCLUDING TAIL INSURANCE (.8); |
| | | | | | | 0.10 | F | 7 | REVIEW OPEN PLAN ISSUES (.1); |
| | | | | | | 0.30 | F & | 8 | O/C W/ M. BARR RE: SAME (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/01/06 | Dunne, D | 1.60 | 0.50 | 425.00 | | 0.30 | F | 1 | REVIEW AND REVISE COMMITTEE SUPPORT LETTER (0.3); |
| Tue | 259471-03853 | | | | | 0.60 | F | 2 | REVIEW STATUS OF NEGOTIATIONS AND COUNTERS RE TAIL INSURANCE ISSUES (0.6); |
| | | | | | | 0.20 | F | 3 | REVIEW COMPANY'S POSITION RE SAME (0.2); |
| | | | | | | 0.50 | F & | 4 | CONF. W/ M. BARR RE SAME (0.5). |
| | | | | | | | | | MATTER:*Disclosure Statement* |
| 08/02/06 | Comerford, M | 1.60 | 0.40 | 190.00 | | 0.20 | F | 1 | PREPARE FOR CALL WITH DEBTORS RE: DS OBJECTIONS (.2); |
| Wed | 259471-013847 | | | | | 1.00 | F | 2 | T/C WITH SKADDEN AND COMPANY RE: OBJECTIONS TO DISCLOSURE STATEMENT (1.0); |
| | | | | | | 0.40 | F | 3 | O/C WITH D. DUNNE AND M. BARR RE: COMMITTEE PREPARATION FOR DS HEARING (.4). |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 08/07/06 | Comerford, M | 1.30 | 0.10 | 47.50 | | 0.40 | F | 1 | REVIEWING A&M MEMO FROM D. AULABAUGH RE: DEBTORS' LEASE ASSUMPTION MOTION (.4); |
| Mon | 259471-027881 | | | | | 0.20 | F | 2 | PROVIDING COMMENTS TO SAME MEMO (.2); |
| | | | | | F | 0.10 | F | 3 | T/C WITH D. AULABAUGH (A&M) RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | CORRESPOND TO D. AULABAUGH RE: PROPOSED SALE OF HARAHAN AND MONTGOMERY DISTRIBUTION CENTERS (.2); |
| | | | | | | 0.30 | F | 5 | REVIEWING MEMO RE: PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS (.3); |
| | | | | | | 0.10 | F & | 6 | O/C WITH J. MILTON RE: FIRST OMNIBUS LEASE ASSUMPTION MOTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Executory Contracts* |
| 08/07/06 | Milton, J | 4.10 | 0.20 | 103.00 | | 0.50 | F | 1 | REVIEW A&M MEMO RE FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.5): |
| Mon | 259471-019787 | | | | | 0.20 | F | 2 | CORRESPOND WITH M. GAVEJIAN (A&M) RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH M. COMERFORD RE SAME (.1): |
| | | | | | | 1.40 | F | 4 | REVIEW SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.4): |
| | | | | | | 1.70 | F | 5 | REVIEW EMPLOYMENT-RELATED ASSUMPTION/REJECTION MOTIONS (1.7): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH J. BREWSTER RE HEARING DATES FOR SAME MOTIONS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Real Property Leases* |
| 08/07/06 | Milton, J | 2.10 | 0.10 | 51.50 | | 0.60 | F | 1 | REVIEW A&M MEMO RE FIRST OMNIBUS LEASE ASSUMPTION MOTION (.6): |
| Mon | 259471-027823 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE SAME (.2): |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH M. COMERFORD RE SAME (.1): |
| | | | | | | 1.20 | F | 4 | REVIEW SECOND OMNIBUS LEASE ASSUMPTION MOTION (1.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 08/08/06 | Comerford, M | 6.40 | 0.40 | 190.00 | | 0.30 | F | 1 | REVIEWING MATTERS RELATING TO SUBCON SETTLEMENT IN PLAN (.3): |
| Tue | 259471-037771 | | | | | 0.40 | F | 2 | REVIEWING UPDATED LISTS FROM LOGAN (CLAIMS AGENT) RE: CLAIMS CLASSIFICATION (.4): |
| | | | | | | 0.30 | F | 3 | T/C WITH M. GAVEJIAN (A&M) RE: SAME (.3): |
| | | | | | | 0.40 | F & | 4 | O/C WITH D. DUNNE RE: SUBCON SETTLEMENT AND DOCUMENT REQUEST (.4): |
| | | | | | | 0.50 | F | 5 | T/C WITH J. MACDONALD (AKERMAN) RE: SAME (.5): |
| | | | | | | 0.20 | F | 6 | T/C WITH A. TANG (HLHZ) RE: SUBCON ANALYSES (.2): |
| | | | | | | 0.40 | F | 7 | CONFERENCE CALL WITH R. GRAY (SKADDEN), S. KAROL (XROADS) AND M. GAVEJIAN (A&M) RE: CLAIMS CLASSIFICATION ISSUES (.4): |
| | | | | | | 0.20 | F | 8 | T/C WITH A. HEDE (A&M) RE: BOARD CANDIDACY PROCESS (.2): |
| | | | | | | 0.50 | F | 9 | CONFERENCE CALL WITH A. TANG AND Y. SONG (HLHZ) RE: DOCUMENTS REQUESTED IN CONNECTION WITH CONFIRMATION OF PLAN (.5): |
| | | | | | | 0.10 | F | 10 | CORRESPOND WITH Y. SONG (HLHZ) RE: SAME ISSUES (.1): |
| | | | | | | 0.80 | F | 11 | REVIEWING INITIAL DOCUMENTS IN CONNECTION WITH M. KELLEY (LANDLORD ATTORNEY) REQUESTS (.8): |
| | | | | | | 0.40 | F | 12 | T/C WITH J. MACDONALD (AKERMAN) RE: PRIVILEGE AND OTHER RELATED ISSUES (.4): |
| | | | | | | 0.20 | F | 13 | REVIEWING MEMO ON COMMON INTEREST ISSUES (.2): |
| | | | | | | 0.50 | F | 14 | REVIEWING CORRESPONDENCE FROM R. GRAY (SKADDEN) RE: VOTING AND CLAIMS CLASSIFICATION ISSUES (.5): |
| | | | | | | 0.50 | F | 15 | REVIEW CORRESPONDENCE FROM J. MCCONNELL (RETIREES' COUNSEL) RE: ISSUES CONCERNING FEES AND DISTRIBUTIONS (.5): |
| | | | | | | 0.20 | F | 16 | CORRESPOND TO R. KESTENBAUM RE: SAME (.2): |
| | | | | | | 0.20 | F | 17 | CORRESPOND TO R. GRAY (SKADDEN) RE: SAME (.2): |
| | | | | | | 0.30 | F | 18 | REVIEWING ISSUES IN CONNECTION WITH QUESTIONS RAISED BY RETIREES' COUNSEL (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/08/06 Tue | Dunne, D 259471-0007844 | 1.70 | 0.40 | 340.00 | | 0.40 0.90 0.40 | F F F & | 1 2 3 | MATTER: *Reorganization Plan* PREPARE FOR AND ATTEND CALL W/ S. BUSEY (SMITH HULSEY), J. BAKER & S. HENRY (SKADDEN) RE DISCOVERY REQUEST FROM LANDLORD (0.4). REVIEW DOCS, HLHZ ANALYSES AND RELATED ISSUES RE SAME (0.9). O/C W/ M. COMERFORD RE: SUBCON COMPROMISE AND DOC REQUEST (0.4). |
| 08/09/06 Wed | Comerford, M 259471-0007803 | 2.90 | 0.40 | 190.00 | | 0.30 0.40 0.40 0.70 0.60 0.30 0.20 | F F F & F F F F | 1 2 3 4 5 6 7 | MATTER: *Court Hearings* T/C WITH C. JACKSON AND J. POST OF SMITH HULSEY RE: HEARING AGENDA ON 8/10 AND OPEN ISSUES (.3), T/C TO J. MACDONALD (AKERMAN) RE: SAME ISSUES (.4), O/C WITH D. DUNNE RE: LEASE ASSUMPTION MOTION AND RELATED ISSUES IN CONNECTION WITH HEARING (.4), CORRESPOND TO J. MACDONALD (AKERMAN) RE: SAME AND COMMITTEE PLAN OF ACTION (.7), T/C WITH C. JACKSON (SMITH HULSEY) RE: SETTLEMENT OF ISSUES ON LEASE ASSUMPTION MOTION (.6), T/C WITH J. MACDONALD (AKERMAN) RE: SAME (.3), PROVIDE COMMENTS TO K. WARD OF SMITH HULSEY RE: FEE APP ORDER FOR HEARING (.2). |
| 08/09/06 Wed | Dunne, D 259471-0007864 | 1.50 | 0.40 | 340.00 | | 1.10 0.40 | F F & | 1 2 | MATTER: *Reorganization Plan* REVIEW HLHZ ANALYSIS AND DOCUMENTS IN CONNECTION WITH REQUIRED DOCUMENT PRODUCTION (1.1); CONF. W/ M. COMERFORD RE SAME AND OTHER 8/10 HEARING MATTERS (0.4). |
| 08/09/06 Wed | Kaye, A 259471-0007920 | 0.90 | 0.20 | 152.00 | | 0.20 0.70 | F & F | 1 2 | MATTER: *Reorganization Plan* O/C W/S. MCCLELLAND RE: ORGANIZATIONAL DOCUMENTATION (.20); REVIEW CHARTER AND BYLAW PROPOSALS AND ISSUES RE: SAME (.70). |
| 08/09/06 Wed | McClelland, S 259471-0007795 | 3.20 | 0.20 | 88.00 | J | 0.70 1.90 0.40 0.20 | F F F F & | 1 2 3 4 | MATTER: *Reorganization Plan* RESEARCH RE: CHARTER AND BYLAWS OF WINN DIXIE (.7). REVIEW WD CHARTER AND BYLAWS AND COMPARE THEM TO FORM OF DE BYLAWS (1.9). DRAFT CHART COMPARING PROVISIONS (.4). O/C W/ A. KAYE (MILBANK) RE: STATUS OF REVIEW AND OPEN ISSUES (.2). |
| 08/11/06 Fri | Comerford, M 259471-0007824 | 2.10 | 0.50 | 237.50 | | 0.40 0.10 0.50 1.10 | F F F F | 1 2 3 4 | MATTER: *Reorganization Plan* T/C TO A. TANG (HLHZ) RE: SUBCON DOCUMENTS (.4). PREPARE FOR (.1); T/C WITH A. LEBLANC RE: PRIVILEGE, WORK-PRODUCT ISSUES IN CONNECTION WITH PRODUCING DOCUMENTS RELATED TO SUBCON ANALYSIS (.5); REVIEWING HOULIHAN DOCUMENTS IN CONNECTION WITH SAME (1.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/14/06 | Comerford, M | 10.30 | 1.20 | 570.00 | | 2.10 | F | 1 | REVIEWING SUBCON DOCUMENTS IN CONNECTION WITH REQUEST BY M. KELLEY (2.1), |
| Mon | 259471-037765 | | | | | 0.60 | F | 2 | REVIEW PROTECTIVE ORDERS IN CONNECTION WITH DRAFTING SAME (.6), |
| | | | | | | 0.30 | F & | 3 | O/C W/ D. DUNNE RE: DOC PRODUCTION AND ISSUES RE: SAME (.3), |
| | | | | | | 3.90 | F | 4 | DRAFTING PROTECTIVE ORDER (3.9), |
| | | | | | | 0.30 | F | 5 | T/C WITH A. LEBLANC RE: SAME (.3), |
| | | | | | | 2.30 | F | 6 | REVISING DRAFT PROTECTIVE ORDER (2.3), |
| | | | | | | 0.20 | F | 7 | T/C WITH S. HENRY (SKADDEN) RE: DEBTORS' DOC PRODUCTION (.2), |
| | | | | | | 0.60 | F | 8 | O/C WITH D DUNNE RE: SAME AND DOC PRODUCTION (.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/14/06 | Dunne, D | 1.20 | 0.40 | 340.00 | | 0.80 | F | 1 | REVIEW CONFIRMATION DISCOVERY AND PROTECTIVE ORDER ISSUES (0.8); |
| Mon | 259471-037891 | | | | | 0.40 | F | 2 | CONF. W/ M. COMERFORD RE SAME (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/14/06 | Dunne, D | 0.60 | 0.30 | 255.00 | | 0.30 | F | 1 | REVIEW DIRECTOR SELECTION STATUS AND ISSUES (.3); |
| Mon | 259471-037961 | | | | | 0.30 | F & | 2 | O/C W/ M. COMERFORD RE: LL DOCUMENT PRODUCTION (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 08/15/06 | Comerford, M | 0.90 | 0.30 | 142.50 | | 0.40 | F | 1 | REVIEWING ISSUES RE: ALLEGED CLAIM BY VISAGENT IN CONNECTION WITH PLAN DISTRIBUTIONS (.4); |
| Tue | 259471-006916 | | | | | 0.10 | F | 2 | O/C WITH D. DUNNE RE: SAME ISSUES (.1); |
| | | | | | | 0.20 | F | 3 | O/C WITH J. MILTON RE: VISAGENT CLAIM (.2); |
| | | | | | | 0.20 | F | 4 | REVIEWING DEBTORS' OBJECTION TO FLORIDA TAX COLLECTORS CLAIMS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/15/06 | Comerford, M | 2.90 | 0.50 | 237.50 | | 0.20 | F & | 1 | O/C WITH D. DUNNE RE: PROPOSED PROTECTIVE ORDER IN CONNECTION WITH REQUEST FOR SUBCON INFORMATION (.2); |
| Tue | 259471-037805 | | | | | 0.20 | F | 2 | T/C WITH S. HENRY RE: SAME ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | T/C WITH J. MACDONALD (AKERMAN) RE: DRAFT MOTION AND PROTECTIVE ORDER (.2); |
| | | | | | | 1.10 | F | 4 | REVISE DRAFT MOTION AND PROTECTIVE ORDER (1.1); |
| | | | | | | 0.30 | F | 5 | FURTHER O/C WITH D. DUNNE RE: REVISED MOTION AND ORDER (.3); |
| | | | | | | 0.40 | F | 6 | T/C TO J. MACDONALD (AKERMAN) RE: STRATEGY RE: CONTINUING ISSUES FOR PRODUCTION OF CONFIDENTIAL INFO (.4); |
| | | | | | | 0.20 | F | 7 | T/C TO A. HEDE (A&M) RE: BOARD CANDIDATES' STATUS (.2); |
| | | | | | | 0.10 | F | 8 | T/C FROM T. CALIFANO (PIPER) RE: PLAN AND CASE STATUS (.1); |
| | | | | | | 0.10 | F | 9 | T/C TO A. TANG (HLHZ) RE: PLAN ISSUES (.1); |
| | | | | | | 0.10 | F | 10 | T/C TO J. SCHERER (HOULIHAN) RE: PRODUCTION OF CONFIDENTIAL INFORMATION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/15/06 | Dunne, D | 0.80 | 0.20 | 170.00 | | 0.60 | F | 1 | REVIEW ISSUES RE TESTIMONY AND REPORTS FOR RANGE OF REASONABLENESS PROFFER (.6): |
| Tue | 259471-037936 | | | | | 0.20 | F & | 2 | O/C W/ M. COMERFORD RE: PROTECTION ORDER (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 08/16/06 | Comerford, M | 1.00 | 0.20 | 95.00 | | 0.20 | F | 1 | O/C WITH J. MILTON RE: DEBTORS' ASSUMPTION MOTION (.2); |
| Wed | 259471-027906 | | | | | 0.40 | F | 2 | PROVIDE COMMENTS ON A&M MEMO RE: ASSUMPTION AND REJECTION OF EXECUTORY CONTRACTS (.4); |
| | | | | | | 0.40 | F | 3 | CORRESPOND TO COMMITTEE RE: REVISED MEMO FROM A&M (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 08/17/06 | Comerford, M | 1.30 | 0.40 | 190.00 | | 0.60 | F | 1 | PREPARING FOR COMMITTEE CALL RE: OPEN COMMITTEE ISSUES (.6): |
| Thu | 259471-008875 | | | | F | 0.20 | F | 2 | PARTICIPATE IN COMMITTEE CALL (.2); |
| | | | | | | 0.10 | F | 3 | T/C WITH S. REISMAN (CURTIS MALLET) RE: SAME (.1); |
| | | | | | | 0.40 | F | 4 | O/C WITH D. DUNNE RE: ISSUES FROM CALL TO ADDRESS (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 08/17/06 | Dunne, D | 0.30 | 0.00 | 0.00 | | 0.10 | F | 1 | PREPARE FOR (.1); |
| Thu | 259471-008998 | | | | | 0.20 | F | 2 | AND ATTEND WEEKLY COMMITTEE MEETING (.2); |
| | | | | | | | F | 3 | O/C W/ M. COMERFORD RE: OPEN ISSUES TO ADDRESS. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/22/06 | Comerford, M | 5.70 | 0.20 | 95.00 | | 0.20 | F | 1 | O/C WITH C. YU RE: RESEARCH CONCERNING DISPUTED CLAIMS (.2); |
| Tue | 259471-037774 | | | | | 0.20 | F | 2 | CORRESPOND TO J. MACDONALD (AKERMAN) RE: INFORMATION REQUEST FROM OBJECTING LANDLORDS (.2); |
| | | | | | | 0.10 | F | 3 | T/C WITH J. MACDONALD (AKERMAN) RE: SAME (.1); |
| | | | | | | 0.80 | F | 4 | CORRESPOND TO D. DUNNE RE: STATUS OF PROTECTIVE ORDER (.8); |
| | | | | | | 1.10 | F | 5 | REVIEW DISCLOSURE STATEMENT HEARING TRANSCRIPT RE: SAME ISSUES (1.1); |
| | | | | | | 0.30 | F | 6 | T/C TO M. KELLEY (LL ATTORNEY) RE: INFORMATION REQUEST CONCERNING SUBCON (.3); |
| | | | | | | 0.80 | F | 7 | REVIEW DOCUMENTS IN CONNECTION WITH LANDLORD INFORMATION REQUEST (.8); |
| | | | | | | 0.10 | F | 8 | T/C WITH J. MACDONALD (AKERMAN) RE: PROTECTIVE ORDER IN CONNECTION WITH INFORMATION REQUEST (.1); |
| | | | | | | 0.80 | F | 9 | CORRESPOND TO D. DUNNE RE: STATUS OF DISCUSSIONS WITH M. KELLEY (LL ATTORNEY) (.8); |
| | | | | | | 1.10 | F | 10 | CORRESPOND TO D. DUNNE RE: REVISIONS TO PROTECTIVE ORDER (1.1); |
| | | | | | | 0.20 | F | 11 | CORRESPOND TO S. HENRY (SKADDEN) RE: STATUS OF DOCUMENT PRODUCTION AND REQUEST (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 08/23/06 | Comerford, M | 0.40 | 0.40 | 190.00 | | 0.40 | F | 1 | O/C WITH J. MILTON RE: ASSUMPTION MOTION BY DEBTORS AND IBM PROPOSED MOTION (.4). |
| Wed | 259471-027989 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | ENTRY | INFORMATIONAL | | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | | |
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/23/06 | Comerford, M | 7.10 | 0.10 | 47.50 | | 0.50 | F | 1 | T/C WITH J. MACDONALD (AKERMAN) RE: REVISING PROTECTIVE ORDER (.5); |
| Wed | 259471-03767 | | | | | 0.20 | F | 2 | T/C TO M. KELLEY (LL ATTORNEY) WITH J. MACDONALD (AKERMAN) RE: INFORMATION REQUEST (.2); |
| | | | | | | 1.60 | F | 3 | REVIEW DRAFT PROTECTIVE ORDER (1.6); |
| | | | | | | 1.20 | F | 4 | REVISING SAME (1.2); |
| | | | | | | 0.30 | F | 5 | T/C WITH S. HENRY (SKADDEN) AND R. GRAY OF SKADDEN RE: INFORMATION REQUEST FROM LANDLORDS (.3); |
| | | | | | | 0.10 | F | 6 | T/C WITH D. DUNNE RE: STATUS OF PROTECTIVE ORDER (.1); |
| | | | | | | 0.60 | F | 7 | T/C TO M. KELLEY (LL ATTORNEY) WITH J. MACDONALD (AKERMAN) RE: PROTECTIVE ORDER AND THURSDAY HEARING (.6); |
| | | | | | | 1.80 | F | 8 | DRAFTING COMMITTEE OBJECTION TO PLAN RE: INSURANCE ISSUES (1.8); |
| | | | | | | 0.30 | F | 9 | REVIEWING EMAIL FROM S. HART (SPENCER STUART) RE: BOARD CANDIDATE PROCESS (.3); |
| | | | | | | 0.20 | F | 10 | T/C TO S. HART (SPENCER STUART) RE: SAME (.2); |
| | | | | | | 0.30 | F | 11 | CORRESPOND TO M. BARR RE: SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/24/06 | Dunne, D | 1.00 | 0.20 | 170.00 | | 0.80 | F | 1 | OUTLINE POTENTIAL OBJECTION RE D&O TAIL INSURANCE (0.8); |
| Thu | 259471-03910 | | | | | 0.20 | F | 2 | CONF. W/ M. COMERFORD RE SAME (0.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/29/06 | Kaye, A | 0.40 | 0.20 | 152.00 | | 0.20 | F & | 1 | MEETING W/ S. MCCLELLAND RE: CHARTER DOCS (.20); |
| Tue | 259471-03993 | | | | | 0.20 | F | 2 | REVIEW PROVISIONS RE: SAME (.20). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/29/06 | McClelland, S | 0.20 | 0.20 | 88.00 | | 0.20 | F & | 1 | O/C W/ A. KAYE (MILBANK) RE: COMPANY PROTECTION PROVISIONS CONTAINED IN WD CHARTER AND BYLAWS (.2). |
| Tue | 259471-031025 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 09/01/06 | Ceron, R | 0.80 | 0.70 | 126.00 | | 0.70 | F & | 1 | CONF. W/ B. FULLER RE PREPARATION OF EXHIBITS RE RESPONSE TO FEE AUDITOR RE MILBANK'S FOURTH FEE APPLICATION (.7); |
| Fri | 260177-045636 | | | | | 0.10 | F | 2 | REVIEW REPORT RE SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 09/01/06 | Fuller, B | 0.90 | 0.70 | 94.50 | | 0.70 | F & | 1 | CONF. WITH R. CERON RE MILBANK'S INITIAL FEE AUDITOR RESPONSE TO FOURTH FEE APP. (.7); |
| Fri | 260177-045623 | | | | | 0.20 | F | 2 | REVIEW RESPONSE FROM SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/05/06 | Barr, M | 1.60 | 1.00 | 675.00 | | 1.00 | F & | 1 | MEETING W/ M. COMERFORD RE PLAN ISSUES (1.0) |
| Tue | 260177-03547 | | | | | 0.60 | F | 2 | REVIEW SAME PLAN ISSUES AND FOLLOW-UP ITEMS (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 09/05/06 Tue | Comerford, M 260177-037532 | 1.80 | 1.00 | 475.00 | | 0.10 0.20 0.20 1.00 0.30 | F F F F F | 1 2 3 4 & 5 | MATTER:*Reorganization Plan* REVIEW STATUS OF VOTING ON PLAN (.1); REVIEW STATUS OF BOARD CANDIDATE INTERVIEWS (.2); T/C WITH R. GRAY (SKADDEN) RE: PLAN ISSUES (.2); O/C WITH M. BARR RE: PENDING PLAN ISSUES (1.0); DRAFT CORRESPONDENCE TO COMMITTEE RE: BOARD CANDIDATE STATUS (.3). |
| 09/06/06 Wed | Barr, M 260177-014696 | 0.40 | 0.40 | 270.00 | | 0.40 | F & | 1 | MATTER:*Employee Issues* MEETING W/ M. COMERFORD RE P. LYNCH TERM SHEET (.4). |
| 09/06/06 Wed | Barr, M 260177-037515 | 2.10 | 0.40 | 270.00 | | 0.40 0.20 0.80 0.30 0.20 0.20 | F F F F F F | 1 2 & 3 4 5 & 6 | MATTER:*Reorganization Plan* REVIEW LANDLORD NEGATIVE SOLICITATION LETTERS (.4); MEETING W/ M. COMERFORD RE SAME (.2); REVIEW ISSUES FOR COMMITTEE CALL (.8); REVIEW BOARD CANDIDATE ISSUES (.3); MEETING W/ M. COMERFORD RE SAME (.2); T/C W/ S. BURIAN (HLHZ) RE SAME (.2). |
| 09/06/06 Wed | Comerford, M 260177-014593 | 1.20 | 0.40 | 190.00 | | 0.40 0.40 | F F & | 1 2 | MATTER:*Employee Issues* REVIEW TERM SHEET FOR CEO CONTRACT (.4); O/C W/M. BARR RE: SAME (.4). |
| 09/06/06 Wed | Comerford, M 260177-014648 | 0.70 | 0.70 | 332.50 | | 0.70 | F | 1 | MATTER:*Employee Issues* O/C W/ R. KESTENBAUM RE: TAX ISSUES IN CONNECTION WITH CEO TERM SHEET (.7). |
| 09/06/06 Wed | Comerford, M 260177-014711 | 0.30 | 0.20 | 95.00 | | 0.10 0.20 | F F | 1 2 | MATTER:*Employee Issues* T/C WITH A. BERNSTEIN (LYNCH COUNSEL) RE: TERM SHEET FOR LYNCH CONTRACT (.1); O/C W/M. BARR RE LYNCH TERM SHEET (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/06/06 Wed | Comerford, M 260177-037488 | 2.60 | 0.90 | 427.50 | | 0.20 | F | | MATTER:*Reorganization Plan* |
| | | | | | | 0.20 | F | 1 | T/C WITH T. SNYDER (SPENCER STUART) RE: BOARD CANDIDATE STATUS (.2): |
| | | | | | | 0.40 | F | 2 | REVIEW UPCOMING BOARD INTERVIEWS AND BACKGROUND INFO (.4): |
| | | | | | | 0.20 | F | 3 | T/C WITH J. BAKER (SKADDEN) RE: STATUS OF OPEN PLAN ISSUES FOR COMMITTEE (.2): |
| | | | | | | 0.30 | F | 4 | CORRESPOND TO COMMITTEE RE: FEES IN CONNECTION WITH SUBCON COMPROMISE (.3): |
| | | | | | | 0.20 | F | 5 | PREPARE FOR (.2): |
| | | | | | | 0.40 | F & | 6 | O/C'S WITH M. BARR RE: STATUS OF OPEN PLAN ISSUES (.4): |
| | | | | | | 0.20 | F | 7 | CORRESPOND TO M. BARR RE: RETIREE COMMITTEE ISSUES (.2): |
| | | | | | | 0.20 | F | 8 | REVIEWING BACKGROUND INFORMATION FOR UPCOMING BOARD INTERVIEWS (.2) |
| | | | | | | 0.50 | F & | 9 | O/C W/R. KESTENBAUM RE: TAX ISSUES UNDER PLAN (.5). |
| 09/06/06 Wed | Kestenbaum, R 260177-037686 | 0.50 | 0.50 | 262.50 | | 0.50 | F & | 1 | MATTER:*Reorganization Plan* <br> DISCUSS OPTION TAX VESTING ISSUES WITH M. COMERFORD (.5). |
| 09/07/06 Thu | Barr, M 260177-008578 | 1.30 | 0.10 | 67.50 | | 0.30 | F | 1 | MATTER:*Committee Meetings* <br> PREPARE FOR (.3): |
| | | | | | | 0.70 | F | 2 | WINN DIXIE COMMITTEE CALL (.7); |
| | | | | | | 0.10 | F & | 3 | MEETING W/ M. COMERFORD RE COMMITTEE CALL (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW OPEN ISSUES FROM COMMITTEE CALL (.3). |
| 09/07/06 Thu | Barr, M 260177-014734 | 0.20 | 0.20 | 135.00 | | 0.20 | F & | 1 | MATTER:*Employee Issues* <br> MEETING W/ M. COMERFORD RE LYNCH TERM SHEET (.2). |
| 09/07/06 Thu | Comerford, M 260177-008589 | 1.20 | 0.10 | 47.50 | F | 0.40 | F | 1 | MATTER:*Committee Meetings* <br> PREPARE FOR WD COMMITTEE CALL (.4): |
| | | | | | | 0.70 | F | 2 | ATTEND COMMITTEE CALL RE: PENDING ISSUES FOR COMMITTEE IN CASES (.7): |
| | | | | | | 0.10 | F & | 3 | O/C M. BARR RE: ISSUES ON COMMITTEE CALL (.1). |
| 09/07/06 Thu | Comerford, M 260177-014733 | 0.20 | 0.20 | 95.00 | | 0.20 | F & | 1 | MATTER:*Employee Issues* <br> O/C WITH M. BARR RE: STATUS OF LYNCH TERM SHEET (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/07/06 | Comerford, M | 2.70 | 0.30 | 142.50 | | 0.10 | F | 1 | CORRESPOND TO D. DUNNE RE: TRIAL INSURANCE ISSUES (.1); |
| Thu | 260177-03/482 | | | | | 0.20 | F | 2 | T/C TO R. GRAY AND S. HENRY OF SKADDEN RE: FEES IN CONNECTION WITH SUBCON COMPROMISE (.2); |
| | | | | | | 0.30 | F | 3 | O/C WITH M. BARR RE: ISSUES RAISED BY RETIREE COMMITTEE (.3); |
| | | | | | J | 0.10 | F | 4 | RESEARCH ISSUES RELATING TO SAME (.1); |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH J. BAKER (SKADDEN) AND M. BARR RE: PENDING PLAN ISSUES FOR COMMITTEE (.5); |
| | | | | | | 0.20 | F | 6 | T/C WITH A. HEDE (A&M) RE: BOARD CANDIDACY PROCESS (.2); |
| | | | | | | 0.10 | F | 7 | CORRESPOND WITH H. TYLKAS (SPENCER STUART) RE: BOARD INTERVIEWS (.1); |
| | | | | | | 0.70 | F | 8 | DRAFTING CORRESPONDENCE TO COMMITTEE RE: RETIREE ISSUES (.7); |
| | | | | | | 0.60 | F | 9 | REVISING SAME CORRESPONDENCE (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/08/06 | Barr, M | 1.50 | 0.20 | 135.00 | | 0.40 | F | 1 | REVIEW EMAIL FROM L. APPEL RE RETIREE PLAN ISSUES (.4); |
| Fri | 260177-03/561 | | | | | 0.10 | F | 2 | CORRESPOND W/ M. COMERFORD RE SAME (.1); |
| | | | | | F | 0.50 | F | 3 | T/C W/ M. COMERFORD AND R. GRAY RE RETIREE PLAN ISSUES (.5); |
| | | | | | | 0.30 | F | 4 | T/C W/ J. MCCONNELL, R. KESTENBAUM, SKADDEN, M. COMERFORD AND KING & SPALDING RE RETIREE ISSUES TO PLAN (.3); |
| | | | | | | 0.20 | F  & | 5 | MEETING W/ M. COMERFORD RE FOLLOW UP FROM CALL W/ RETIREES (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/08/06 | Comerford, M | 2.00 | 0.20 | 95.00 | | 0.70 | F | 1 | REVISE CORRESPONDENCE TO COMMITTEE RE: RETIREES CLAIMS ISSUES (.7); |
| Fri | 260177-03/518 | | | | | 0.10 | F | 2 | REVIEW DISPUTED CLAIMS REPORT FROM A&M (.1); |
| | | | | | | 0.50 | F | 3 | T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: RETIREES' ISSUES UNDER PLAN (.5); |
| | | | | | | 0.10 | F | 4 | PREPARE FOR (.1); |
| | | | | | | 0.20 | F  & | 5 | O/C WITH M. BARR RE: OPEN PLAN ISSUES INCLUDING RETIREE ISSUES (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW OF PLAN IN CONNECTION WITH SAME (.1); |
| | | | | | F | 0.30 | F | 7 | CONFERENCE CALL WITH J. MCCONNELL (RETIREES' COUNSEL), SKADDEN (R. GRAY), R. KESTENAUM, KING & SPALDING AND M. BARR RE: RETIREE ISSUES UNDER PLAN (.3); |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 09/11/06 | Barr, M | 0.50 | 0.20 | 135.00 | | 0.30 | F | 1 | CALL W/ S. BUSEY (SMITH HULSEY), M. COMERFORD AND J. MILTON RE VISAGENT CLAIM (.3); |
| Mon | 260177-006/675 | | | | | 0.20 | F  & | 2 | MEETING W/ M. COMERFORD RE CLAIMS OBJECTION PROCESS (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/11/06 | Barr, M | 1.60 | 0.20 | 135.00 | | 1.40 | F | 1 | REVIEW PLAN OBJECTION ISSUES (1.4); |
| Mon | 260177-03/548 | | | | | 0.20 | F  & | 2 | MEETING W/ M. COMERFORD RE PLAN ISSUES (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Claims Analysis and Estimation* |
| 09/11/06 | Comerford, M | 0.80 | 0.10 | 47.50 | F | 0.30 | F | 1 | CONFERENCE CALL WITH J. MILTON, M. BARR AND S. BUSEY (SMITH HULSEY) RE: VISAGENT CLAIMS (.3): |
| Mon | 260177-006/637 | | | | | 0.30 | F | 2 | REVIEW DRAFT SUMMARY OF DISPUTED CLAIMS FROM M. GAVEJIAN (A&M) (.3): |
| | | | | | | 0.10 | F | 3 | T/C WITH M. GAVEJIAN (A&M) RE: SAME CLAIMS SUMMARY (.1) |
| | | | | | | 0.10 | F & | 4 | O/C WITH M. BARR RE: SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/11/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | | F & | 1 | O/C W/ M. BARR RE: OPEN ISSUES. |
| Mon | 260177-037/745 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/12/06 | Barr, M | 1.90 | 0.50 | 337.50 | | 0.10 | F | 1 | T/C W/J. BAKER (SKADDEN) RE LANDLORD OBJECTIONS (.1): |
| Tue | 260177-037/524 | | | | | 0.50 | F | 2 | MEETING W/M. COMERFORD RE SAME AND OTHER PLAN ISSUES (.5): |
| | | | | | | 0.80 | F | 3 | CONFERENCE CALL WITH L. APPEL (WD), J. BAKER (SKADDEN) AND M. COMERFORD RE PLAN ISSUES (.8): |
| | | | | | | 0.50 | F | 4 | REVIEW ISSUES RE LANDLORD OBJECTIONS (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/12/06 | Comerford, M | 4.80 | 0.50 | 237.50 | | 0.40 | F | 1 | CONFERENCE CALL WITH A. HEDE (A&M), D. HILTY (HLHZ) AND D. DREBSKY (NIXON PEABODY) RE: BOARD SELECTION PROCESS (.4): |
| Tue | 260177-037/435 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH A. HEDE (A&M), D. HILTY (HLHZ), D. DREBSKY (NIXON PEABODY), SPENCER STUART AND P. LYNCH (WD) RE: BOARD SELECTION PROCESS AND CANDIDATES (.5): |
| | | | | | | 0.10 | F | 3 | T/C WITH A. HEDE (A&M) RE: SAME ISSUES (.1): |
| | | | | | | 0.50 | F & | 4 | O/C WITH M. BARR RE: PLAN & VOTING ISSUES (.5): |
| | | | | | | 0.20 | F | 5 | PREPARE FOR CALL (.2) |
| | | | | | F | 0.80 | F | 6 | WITH L. APPEL (WD), S. HENRY (SKADDEN), J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) AND M. BARR RE: PLAN SUPPLEMENT DOCUMENTS AND PENDING ISSUES (.8): |
| | | | | | | 0.30 | F | 7 | CORRESPOND W/M. BARR RE: SAME ISSUES (.3): |
| | | | | | | 0.30 | F | 8 | CORRESPOND TO T. SNYDER (SPENCER STUART) RE: BOARD COMPENSATION ISSUES (.3): |
| | | | | | | 1.50 | F | 9 | REVIEWING DRAFT PLAN SUPPLEMENT DOCUMENTS THAT WERE RECEIVED FROM DEBTORS INCLUDING CHARTER AND BY-LAWS (1.5): |
| | | | | | | 0.20 | F | 10 | CORRESPOND TO M. BARR RE: STATUS OF PLAN VOTING (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Analysis and Estimation* |
| 09/13/06 | Barr, M | 0.70 | 0.30 | 202.50 | | 0.30 | F | 1 | REVIEW VISAGENT COMMITTEE E-MAIL (.3): |
| Wed | 260177-006/645 | | | | | 0.10 | F | 2 | CORRESPOND W/ M. COMERFORD RE SAME (.1): |
| | | | | | | 0.30 | F & | 3 | MEETING W/ M. COMERFORD RE DISPUTED CLAIMS ISSUES (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 09/13/06 | Barr, M | 0.20 | 0.10 | 67.50 | | 0.10 | F | 1 | REVIEW AGENDA (.1): |
| Wed | 260177-007726 | | | | | 0.10 | F | 2 | MEETING W/M. COMERFORD RE SAME (.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Barr, M | 1.90 | 0.40 | 270.00 | | 0.40 | F & | 1 | MEETING W/ M. COMERFORD RE PLAN TAX ISSUES (.4). |
| Wed | 260177-037525 | | | | | 0.10 | F | 2 | T/C W/ M. STAMER (BONDHOLDER'S COUNSEL) RE PLAN SUPP DOCS (.1): |
| | | | | | | 0.10 | F | 3 | T/C W/ A. ROSENBERG (PAUL REISS) RE PLAN SUPP DOCS (.1): |
| | | | | | | 0.20 | F | 4 | T/C W/ K. STAAB (AMERICAN STOCK TRANSFER) AND M. COMERFORD RE DISBURSING AGENT (.2): |
| | | | | | | 1.10 | F | 5 | REVIEW BOARD MATERIALS FOR COMMITTEE CALL (1.1). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Comerford, M | 4.70 | 1.10 | 522.50 | | 1.20 | F | 1 | REVIEW MEMO RE: 382(L) TAX ISSUES IN CONNECTION WITH PLAN (1.2): |
| Wed | 260177-037437 | | | | F | 1.30 | F | 2 | ATTEND CONFERENCE CALL WITH R. KESTENBAUM, SKADDEN, DELOITTE AND BLACKSTONE RE: SAME ISSUES (1.3): |
| | | | | | | 0.20 | F | 3 | T/C WITH J. SCHERER (HLHZ) RE: SAME MATTER (.2): |
| | | | | | | 0.20 | F | 4 | T/C WITH R. KESTENBAUM RE: SAME ISSUES (.2): |
| | | | | | | 1.00 | F | 5 | CORRESPOND TO COMMITTEE RE: BOARD CANDIDATES FOR REORGANIZED WD (1.0): |
| | | | | | | 0.40 | F & | 6 | O/C WITH M. BARR RE: WD PLAN SUPPLEMENT DOCUMENTS AND TAX ISSUES (.4): |
| | | | | | | 0.10 | F | 7 | PREPARE FOR (.1) |
| | | | | | F | 0.20 | F | 8 | CONFERENCE CALL WITH K. STAAB (AMERICAN STOCK TRANSFER) AND M. BARR RE: STOCK TRANSFER FUNCTION UNDER PLAN (.2): |
| | | | | | | 0.50 | F | 9 | O/C WITH R. KESTENBAUM RE: 382(L) TAX ISSUES UNDER PLAN (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Comerford, M | 0.30 | 0.30 | 142.50 | | | F & | 1 | O/C W/M. BARR RE: DISPUTED CLAIMS ISSUES. |
| Wed | 260177-037721 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Kaye, A | 2.20 | 0.30 | 228.00 | | 1.80 | F | 1 | REVIEW REGISTRATION RIGHTS AGREEMENT AND REVISED CERTIFICATE OF INCORPORATION (1.8): |
| Wed | 260177-037506 | | | | | 0.10 | F | 2 | CORRESPOND W/ M. BARR RE: SAME (.10): |
| | | | | | | 0.30 | F | 3 | O/C W/ S. MCCLELLAND RE: MARK-UP OF REGISTRATION RIGHTS AGREEMENT (.30). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Kaye, A | 1.20 | 0.40 | 304.00 | | 0.40 | F & | 1 | MEETING W/ S. MCCLELLAND RE: PLAN SUPP. DOCS (.40); |
| Wed | 260177-037604 | | | | | 0.10 | F | 2 | REVIEW TAX-DRIVEN PROVISIONS OF PLAN SUPP. DOCS (.10); |
| | | | | | | 0.10 | F | 3 | CORRESP. W/ M. BARR RE: SAME (.10); |
| | | | | | | 0.10 | F | 4 | COMM. W/ S. MCCLELLAND RE: SAME (.10); |
| | | | | | | 0.50 | F | 5 | REVIEW BYLAW PROVISIONS (.50). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Kestenbaum, R | 3.10 | 0.20 | 105.00 | | 1.10 | F | 1 | REVIEW 382 MODEL PREPARED BY DELOITTE ACCOUNTANTS (1.1), |
| Wed | 260177-037469 | | | | | 0.20 | F & | 2 | P/C WITH D. PONIKVAR RE: SAME (.2), |
| | | | | | F | 1.30 | F | 3 | C/C WITH SKADDEN, HOULIHAN, DELOITTE, D. PONIKVAR RE: SAME (1.3), |
| | | | | | | 0.50 | F | 4 | P/C WITH A. TANG AT HOULIHAN RE: 382 ISSUES (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | McClelland, S | 10.20 | 0.50 | 220.00 | | 0.40 | F & | 1 | MEETING W/ A. KAYE RE: DRAFT BYLAWS, CHARTER AND REG RIGHTS (.4); |
| Wed | 260177-037410 | | | | | 1.70 | F | 2 | REVIEW CHARTER AND COMPARE IT TO EXISTING CHARTER AND OTHER PRECEDENT (1.7); |
| | | | | | | 0.20 | F | 3 | REQUEST LIBRARY PULL FL CHARTER AND BYLAWS OF PUBLIC CORPORATION (.2); |
| | | | | | | 0.10 | F | 4 | CORRESPOND TO R. KESTENBAUM RE: TRANSFER PROVISIONS CONTAINED IN CHARTER (.1); |
| | | | | | | 0.10 | F | 5 | T/C FROM A. KAYE AND M. BARR RE: STOCK TRANSFER PROVISIONS (.1); |
| | | | | | | 6.90 | F | 6 | REVIEW REG RIGHTS AGREEMENT AND COMPARE TO PRECEDENTS (6.9). |
| | | | | | | 0.50 | F | 7 | BEGIN MARKUP OF REG RIGHTS AGREEMENT (.5); |
| | | | | | | 0.30 | F | 8 | CORRESPOND TO A. KAYE RE: SAME (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Ponikvar, D | 1.50 | 0.20 | 165.00 | | 0.20 | F & | 1 | T/C R. KESTENBAUM RE CONFERENCE CALL RE (1)(5) ELECTION (.20); |
| Wed | 260177-037562 | | | | | 1.30 | F | 2 | CONFERENCE CALL W/R. KESTENBAUM, SKADDEN, HOULIHAN, AND DELOITTE RE (1)(5) ELECTION (1.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/14/06 | Barr, M | 3.70 | 0.20 | 135.00 | | 0.80 | F | 1 | REVIEW LETTER FROM LANDLORDS SUPPORTING PLAN (.8): |
| Thu | 260177-03 456 | | | | | 0.20 | F | 2 | CORRESP TO J. BAKER (SKADDEN) RE SAME (.2): |
| | | | | | | 0.20 | F & | 3 | MEETING W/ M. COMERFORD RE SAME (.2) |
| | | | | | | 0.80 | F | 4 | REVIEW MSP/SRP ISSUES IN CONNECTION W/PLAN (.8): |
| | | | | | | 0.40 | F | 5 | DRAFT CORRESPONDENCE TO COMMITTEE RE VOTING DEADLINE AND VOTING (.4): |
| | | | | | | 0.10 | F | 6 | T/C W/ A. ROSENBERG (PAUL WEISS) RE FEE PROVISION UNDER PLAN (.1): |
| | | | | | | 0.10 | F | 7 | CORRESPOND TO M. COMERFORD RE SAME (.1): |
| | | | | | | 0.90 | F | 8 | REVIEW PROPOSAL FOR DISBURSING AGENTS (.9): |
| | | | | | | 0.20 | F | 9 | CORRESP W/ R. GRAY (SKADDEN) RE SAME (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/14/06 | Comerford, M | 1.40 | 0.20 | 95.00 | | 0.30 | F | 1 | REVIEW PRESENTATIONS FROM DISBURSING AGENTS IN CONNECTION WITH PLAN OF REORG (.3): |
| Thu | 260177-03 573 | | | | | 0.30 | F | 2 | REVIEW CONFIRMATION OBJECTIONS TO PLAN (.3): |
| | | | | | | 0.40 | F | 3 | CORRESPOND TO D. DREBSKY (DB'S COUNSEL) RE: SOLICITATION LETTER FROM LANDLORDS (.4): |
| | | | | | | 0.20 | F | 4 | REVIEW SAME LETTER (.2): |
| | | | | | | 0.20 | F & | 5 | O/C W/M. BARR RE: SANE (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/14/06 | Kaye, A | 4.20 | 0.20 | 152.00 | | 0.20 | F & | 1 | T/C W/ S. MCCLELLAND RE: PLAN SUPP DOCS (.20): |
| Thu | 260177-03 443 | | | | | 0.20 | F | 2 | REVIEW PLAN LANGUAGE RE: REGISTRATION RIGHTS (.20): |
| | | | | | | 1.30 | F | 3 | REVISIONS TO INITIAL DRAFT OF REGISTRATION RIGHTS AGREEMENT (1.3): |
| | | | | | | 1.60 | F | 4 | COMMENTS TO MARK-UP OF PLAN SUPPLEMENT DOCUMENTATION (1.6): |
| | | | | | | 0.60 | F | 5 | REVIEW INITIAL DRAFT BYLAWS (.60): |
| | | | | | | 0.30 | F | 6 | AND COMPARED SAME TO CURRENT WD BYLAWS (.30). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/14/06 | McClelland, S | 8.50 | 0.20 | 88.00 | | 0.20 | F & | 1 | T/C W/ A. KAYE (MILBANK) RE: REG RIGHTS AGREEMENT (.2): |
| Thu | 260177-03 411 | | | | | 4.10 | F | 2 | FINALIZE MARKUP OF REGISTRATION RIGHT AGREEMENT (4.1): |
| | | | | | | 2.90 | F | 3 | REVIEW CHARTER AND BYLAWS AGAINST ADDITIONAL PRECEDENT (2.9): |
| | | | | | | 1.30 | F | 4 | CREATE MARKUPS OF CHARTER AND BYLAWS FOR MEETING W/ A. KAYE (1.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | ~ | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 09/15/06 | Barr, M | 1.00 | 0.30 | 202.50 | | 0.30 | F | & | 1 MEETING W/ J. MILTON RE LEASE ASSUMPTIONS MOTIONS (.3): |
| Fri | 260177-0197619 | | | | | 0.10 | F | | 2 T/C W/ D. TURETSKY (SKADDEN) RE SAME (.1): |
| | | | | | | 0.30 | F | | 3 T/C W/ R. GRAY (SKADDEN) AND J. MILTON RE CONTRACT ASSUMPTION (.3): |
| | | | | | | 0.10 | F | | 4 T/C W/ R. GRAY (SKADDEN) RE SAME (.1): |
| | | | | | | 0.20 | F | | 5 T/C W/ M. GAVEJIAN AND J. MILTON RE ASSUMPTION CONTRACTS (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/15/06 | Kaye, A | 3.40 | 1.60 | 1,216.00 | | 1.80 | F | | 1 COMMENTS TO REVISED PLAN SUPP. DOCUMENTATION (1.8); |
| Fri | 260177-0317462 | | | | | 1.60 | F | & | 2 MEETING W/S. MCCLELLAND RE: PLAN DOCUMENTATION (1.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/15/06 | Kestenbaum, R | 0.80 | 0.80 | 420.00 | | | F | & | 1 C/C W/D. PONIKVAR RE: 382 ISSUES UNDER PLAN OF REORG. |
| Fri | 260177-0317642 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/15/06 | McClelland, S | 11.00 | 1.60 | 704.00 | | 1.60 | F | & | 1 MEETING W/ A. KAYE RE: REGISTRATION RIGHTS AGREEMENT, CHARTER AND BYLAWS (1.6). |
| Fri | 260177-0317409 | | | | | 2.30 | F | | 2 CREATE REVISED MARKUP OF REGISTRATION RIGHTS AGREEMENT BASED ON OUR CONVERSATION (2.3). |
| | | | | | | 1.90 | F | | 3 REVIEW RIDER FROM M. BARR RE: SAME (1.9): |
| | | | | | | 1.70 | F | | 4 REVISE DRAFT RIDER FOR REG. RIGHTS (1.7): |
| | | | | | | 1.30 | F | | 5 REVISE CHARTER AND BYLAWS PER COMMENTS FROM W/ A. KAYE (1.3): |
| | | | | | | 0.80 | F | | 6 REVIEW CERTAIN SECTIONS OF THE FLORIDA CORP. STATUTE IN CONNECTION WITH THE SAME (.8): |
| | | | | | | 0.90 | F | | 7 REVIEW VARIOUS PRECEDENTS OF ORGANIZATIONAL DOCUMENTS OF RECENT REORGANIZED PUBLIC FLORIDA CORPORATIONS (.9): |
| | | | | | | 0.50 | F | | 8 REVIEW MAJORITY VOTING PRECEDENT, ALL REG RIGHTS PRECEDENTS, CHARTER AND BYLAWS PRECEDENT AND REVISED DRAFTS OF REG RIGHTS, CHARTER AND BYLAWS (.5). |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 09/15/06 | Milton, J | 5.90 | 0.30 | 154.50 | | 3.60 | F | | 1 REVIEW REVISED FOUR OMNIBUS CONTRACT ASSUMPTION MOTIONS (3.6): |
| Fri | 260177-0197421 | | | | | 0.30 | F | & | 2 CONFERENCE WITH M. BARR RE SAME (.3): |
| | | | | | | 0.10 | F | | 3 PREPARE FOR (.1) |
| | | | | | F | 0.20 | F | | 4 TELEPHONE CONFERENCE WITH M. BARR AND R. GRAY (SKADDEN) RE SAME (.2): |
| | | | | | F | 0.30 | F | | 5 TELEPHONE CONFERENCE WITH M. GAVEJIAN (A&M) AND M. BARRRE SAME (.3): |
| | | | | | | 1.40 | F | | 6 REVIEW OMNIBUS CONTRACT REJECTION MOTION (1.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/15/06 | Ponikvar, D | 0.80 | 0.80 | 660.00 | | | | & | 1 CONFERENCE CALL W/ R. KESTENBAUM RE (1)(5) ELECTION. |
| Fri | 260177-0317641 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/17/06 Sun | Barr, M 260177-0371 741 | 0.20 | 0.20 | 135.00 | | 0.20 | F & | 1 | TEL CONVERSATION W/A. KAYE RE PLAN SUPPLEMENT DOCUMENTS (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/17/06 Sun | Kaye, A 260177-0371 463 | 3.30 | 0.20 | 152.00 | | 0.20 | F & | 1 | T/C W/M. BARR RE: CHARTER BY-LAWS (.20): |
| | | | | | | 0.70 | F | 2 | REVIEW REG RIGHTS AGREEMENT (.70): |
| | | | | | | 2.40 | F | 3 | REVIEW PLAN SUPP DOCS (2.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/18/06 Mon | Kaye, A 260177-0371 424 | 5.80 | 1.70 | 1,292.00 | | 1.50 | F & | 1 | MEETING W/ S. MCCLELLAND RE: REGISTRATION RIGHTS (1.5): |
| | | | | | | 0.20 | F | 2 | REVIEW M. BARR COMMENTS TO CHARTER AND BYLAWS (.20): |
| | | | | | | 0.10 | F | 3 | CORRESP. TO M. BARR RE: SAME (.10): |
| | | | | | | 3.40 | F | 4 | REVISE CHARTER AND BY-LAWS TO BE SENT TO SKADDEN (3.4): |
| | | | | | | 0.20 | F & | 5 | T/C W/ S. MCCLELLAND RE: REGISTRATION RIGHTS (.20): |
| | | | | | | 0.40 | F | 6 | REVISIONS TO REVISED MARK-UP OF REGISTRATION RIGHTS AGREEMENT (.40). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/18/06 Mon | McClelland, S 260177-0371 415 | 7.40 | 1.70 | 748.00 | | 1.50 | F & | 1 | MEETING W/ A. KAYE RE: REVISED DRAFT OF THE REGISTRATION RIGHTS AGREEMENT (1.5): |
| | | | | | | 1.30 | F | 2 | FURTHER REVIEW OF THE CREDITOR FRIENDLY PRECEDENT FOR PURPOSES OF FURTHER REVISION TO THE DRAFT (1.3): |
| | | | | | | 3.30 | F | 3 | REVISE DRAFT OF REGISTRATION RIGHTS AGREEMENT (3.3): |
| | | | | | | 0.40 | F | 4 | REVIEW M. BARR COMMENTS TO CHARTER AND BYLAWS (.4): |
| | | | | | | 0.20 | F & | 5 | T/C W/ A. KAYE RE: FURTHER REVISED DRAFT OF REGISTRATION RIGHTS AGREEMENT (.2): |
| | | | | | | 0.70 | F | 6 | REVISE AND DISTRIBUTE FINAL REVISED DRAFT OF REGISTRATION RIGHTS AGREEMENT TO M. BARR (.7). |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 09/19/06 Tue | Barr, M 260177-0061 658 | 0.60 | 0.10 | 67.50 | | 0.50 | F | 1 | REVIEW OBJECTIONS TO ADMIN CLAIMS (.5): |
| | | | | | | 0.10 | F & | 2 | MEETING W/ M. COMERFORD RE SAME (.1). |
| | | | | | | | | | MATTER:*Employee Issues* |
| 09/19/06 Tue | Barr, M 260177-0141 523 | 1.90 | 0.50 | 337.50 | | 1.40 | F | 1 | REVIEW LYNCH EMPLOYMENT CONTRACT PLAN SUPP DOC (1.4): |
| | | | | | | 0.50 | F & | 2 | MEETING W/ M. COMERFORD RE S. PRICE COMMENTS TO LYNCH CONTRACT AND STATUS OF NEG. (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/19/06 Tue | Barr, M 260177-0371 634 | 0.90 | 0.60 | 405.00 | | 0.30 | F | 1 | PREPARE FOR (.3): |
| | | | | | | 0.60 | F & | 2 | T/C W/ A. KAYE , S. MCCLELLAND AND M. COMERFORD RE CHARTER AND BYLAWS (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Claims Analysis and Estimation* |
| 09/19/06 | Comerford, M | 1.80 | 0.10 | 47.50 | | 0.40 | F | 1 | REVIEWING MOTIONS BY B.H.B.S. AND BIRMINGHAM REALTY TO FILE LATE PROOF OF CLAIM AND ISSUES RE: SAME (.4): |
| Tue | 260177-0006527 | | | | | 0.20 | F | 2 | T/C TO A. RAVIN (SKADDEN) RE: PROPOSED OBJECTIONS TO PENDING ADMINISTRATIVE EXPENSE MOTIONS (.2): |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1): |
| | | | | | | 0.10 | F & | 4 | O/C W/M. BARR RE: SAME OBJECTIONS (.1): |
| | | | | | | 0.50 | F | 5 | REVIEW PROPOSED STIPULATION RESOLVING PROOFS OF CLAIM WITH DEUTSCHE BANK (.5): |
| | | | | | | 0.50 | F | 6 | REVIEW PROPOSED SETTLEMENT AGREEMENT BY WD WITH CARDTRONICS (.5). |
| | | | | | | | | | MATTER: *Employee Issues* |
| 09/19/06 | Comerford, M | 1.70 | 0.50 | 237.50 | | 0.10 | F | 1 | CORRESPOND WITH S. PRICE RE: DRAFT EMPLOYMENT CONTRACT FOR P. LYNCH (.1): |
| Tue | 260177-0140537 | | | | | 1.00 | F | 2 | REVIEWING SAME RE: PENDING ISSUES (1.0): |
| | | | | | | 0.50 | F & | 3 | O/C WITH M. BARR RE: CONTINUING ISSUES FOR P. LYNCH CONTRACT (.5): |
| | | | | | | 0.10 | F | 4 | CORRESPOND TO S. BURIAN (HOULIHAN) RE: LYNCH CONTRACT AND OPEN ISSUES (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/19/06 | Comerford, M | 3.30 | 0.60 | 285.00 | | 1.30 | F | 1 | CONTINUE PROVIDING COMMENTS TO DRAFT REGISTRATION RIGHTS AGREEMENT IN CONNECTION WITH WD PLAN (1.3): |
| Tue | 260177-0370465 | | | | | 0.40 | F | 2 | T/C TO A. TANG (HLHZ) RE: TAX ISSUES UNDER PLAN FOR WD (.4): |
| | | | | | | 0.30 | F | 3 | CORRESPOND TO CREDITORS' COMMITTEE RE: LANDLORD MATTERS IN CONNECTION WITH PLAN SOLICITATION (.3): |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL WITH DELOITTE, BLACKSTONE, A&M, HOULIHAN AND R. KESTENBAUM RE: TAX ISSUES UNDER PLAN RELATING TO STOCK TRANSFER RESTRICTIONS (.6): |
| | | | | | | 0.60 | F & | 5 | T/C WITH M. BARR, A. KAYE AND S. MCCLELLAND RE: AMENDED CHARTER FOR WD (.6): |
| | | | | | | 0.10 | F | 6 | CORRESPOND TO M. BARR RE: OPEN PLAN ISSUES IN CONNECTION WITH PLAN SUPPLEMENT (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/19/06 | Kaye, A | 3.60 | 1.90 | 1,444.00 | | 1.20 | F & | 1 | MEETING W/ S. MCCLELLAND RE: CHARTER AND BYLAW COMMENTS (1.2): |
| Tue | 260177-0370459 | | | | | 0.80 | F | 2 | REVIEW SAME DOCUMENTS (.80): |
| | | | | | | 0.60 | F & | 3 | C/C W/ M. BARR AND S. MCCLELLAND RE: COMMENTS TO PLAN SUPP DOCS (.60): |
| | | | | | | 0.10 | F | 4 | REVIEW PROVISION RE: BOARD OF DIRECTORS (.10): |
| | | | | | | 0.30 | F | 5 | ANALYSIS OF INDEMNIFICATION PROVISIONS IN ORG DOCS (.30): |
| | | | | | | 0.10 | F | 6 | T/C W/ M. BARR RE: SAME (.10): |
| | | | | | | 0.10 | F | 7 | REVIEW REVISED REGISTRATION RIGHTS (.10): |
| | | | | | | 0.30 | F | 8 | REVISIONS TO BYLAW PROVISIONS (.30): |
| | | | | | | 0.10 | F | 9 | REVIEW S. MCCLELLAND CORRESP. RE: MARK-UP OF ORGANIZATIONAL DOCUMENTS (.10). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/19/06 | McClelland, S | 7.30 | 1.80 | 792.00 | | 0.60 | F | 1 | REVIEW D&O SECTION OF THE PLAN OF REORGANIZATION IN CONNECTION W/THE INDEMNIFICATION PROVISIONS IN THE CHARTER AND BYLAWS (.6); |
| Tue | 260177-037416 | | | | | 1.20 | F & | 2 | MEETING W/ A. KAYE TO DISCUSS M. BARR AND MY COMMENTS TO THE CHARTER AND BYLAWS (1.2); |
| | | | | | | 0.60 | F & | 3 | CALL W/ A. KAYE, M. COMERFORD AND M. BARR TO REVIEW COMMENTS TO CHARTER AND BYLAWS, DISCUSS REGISTRATION RIGHTS AGREEMENT AND NEXT STEPS (.6); |
| | | | | | | 0.20 | F | 4 | REVIEW PRECEDENT RE: SIZE OF PUBLIC COMPANY BOARD (.2); |
| | | | | | | 0.10 | F | 5 | EMAIL A. KAYE AND M. BARR RE: THE SAME (.1); |
| | | | | | | 1.90 | F | 6 | CREATE DETAILED HAND MARKUP OF ARTICLES (1.9); |
| | | | | | | 2.30 | F | 7 | CREATE DETAILED HAND MARKUP OF BYLAWS (2.3); |
| | | | | | | 0.10 | F | 8 | CORRESPOND TO M. BARR RE: SAME BY-LAWS (.1); |
| | | | | | | 0.20 | F | 9 | REVISE REGISTRATION RIGHTS AGREEMENT (.2); |
| | | | | | | 0.10 | F | 10 | CORRESPOND TO M. COMERFORD RE: FLORIDA COUNSEL COMMENTS TO THE CHARTER AND BYLAWS (.1). |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 09/20/06 | Barr, M | 1.10 | 0.30 | 202.50 | | 0.30 | F & | 1 | MEETING W/ J. MILTON RE EXECUTORY CONTRACT ASSUMPTION MOTIONS (.3); |
| Wed | 260177-019609 | | | | | 0.80 | F | 2 | REVIEW SAME (.8). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/20/06 | Barr, M | 3.10 | 0.30 | 202.50 | | 0.30 | F | 1 | PREPARE FOR MEETING W/M. COMERFORD RE PLAN SUPP DOCS (.3); |
| Wed | 260177-037470 | | | | | 1.00 | F | 2 | REVIEW CORP. COMMENTS TO PLAN SUPP DOCS (1.0); |
| | | | | | | 0.30 | F | 3 | T/C W/D.J. BAKER (SKADDEN), R. GRAY (SKADDEN) AND M. COMERFORD RE OPEN PLAN ISSUES (.3); |
| | | | | | | 0.10 | F | 4 | T/C W/ A. ROSENBERG (PAUL WEISS) RE REG RIGHTS AGREEMENT (.1); |
| | | | | | | 0.10 | F | 5 | PREPARE FOR (.1); |
| | | | | | | 0.30 | F & | 6 | MEETING W/ M. COMERFORD RE SAME (.3); |
| | | | | | | 0.50 | F | 7 | CORRESP W/ M. COMERFORD RE PLAN SUPP DOCS (.5); |
| | | | | | | 0.20 | F | 8 | CORRESP W/ A. KAYE RE PLAN SUPP DOCS (.2); |
| | | | | | | 0.30 | F | 9 | CORRESP W/ R. GRAY (SKADDEN) RE PLAN PROCEDURES PROCESS (.3). |
| | | | | | | | | | MATTER: *Asset Sales* |
| 09/20/06 | Comerford, M | 0.50 | 0.10 | 47.50 | | 0.20 | F | 1 | T/C WITH D. AULABAUGH (A&M) RE: PENDING ASSET SALES FOR WD (.2); |
| Wed | 260177-002672 | | | | | 0.10 | F & | 2 | O/C WITH J. MILTON RE: MONTGOMERY SALE (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT MEMO FROM A&M RE: MONTGOMERY SALE (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/20/06 | Comerford, M | 5.60 | 0.40 | 190.00 | | 0.50 | F | 1 | REVIEWING NEW EQUITY INCENTIVE PLAN FOR PLAN SUPPLEMENT (.5); |
| Wed | 260177-03426 | | | | | 0.30 | F | 2 | PROVIDE COMMENTS TO ARTICLES AND BYLAWS FOR NEW WD (.3); |
| | | | | | | 0.20 | F | 3 | T/C TO A. TANG RE: SECTION 382 ELECTION AND RELATED MEMO (.2); |
| | | | | | | 0.20 | F & | 4 | O/C WITH M. BARR RE: PLAN SUPPLEMENT DOCUMENTS AND CONTINUING ISSUES (.2); |
| | | | | | | 0.10 | F | 5 | CORRESPOND TO M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 | CORRESPOND TO R. GRAY (SKADDEN)RE: OPEN PLAN SUPPLEMENT ISSUES (.2); |
| | | | | | F | 0.30 | F | 7 | CONFERENCE CALL WITH J. BAKER (SKADDEN), R.GRAY (SKADDEN) AND M. BARR RE: CONTINUING ISSUES FOR PLAN SUPPLEMENT DOCUMENTS (.3). |
| | | | | | | 0.20 | F | 8 | CORRESPOND TO S. PRICE RE: COMMENTS TO EQUITY INCENTIVE PLAN (.2); |
| | | | | | | 1.00 | F | 9 | CORRESPOND TO R. GRAY (SKADDEN) RE: COMMENTS TO PLAN SUPPLEMENT DOCUMENTS (1.0); |
| | | | | | | 0.20 | F | 10 | O/C WITH M. BARR RE: CONFIRMATION ORDER, PLAN SUPPLEMENT DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 11 | T/C WITH M. GAVEJIAN (A&M), A. TANG (A&M) RE: TAX ISSUES UNDER PLAN (.2); |
| | | | | | | 0.50 | F | 12 | REVIEW PLAN SUPPLEMENT DOCUMENT DRAFTS (.5); |
| | | | | | | 0.90 | F | 13 | CORRESPOND TO COMMITTEE RE: SAME (.9); |
| | | | | | | 0.80 | F | 14 | REVIEWING 3018 MOTIONS FILED IN CONNECTION WITH PLAN (.8); |
| | | | | | | 0.20 | F | 15 | REVIEWING STATUS OF VOTING FOR PLAN (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/20/06 | Kaye, A | 3.00 | 0.20 | 152.00 | | 0.40 | F | 1 | REVIEW REVISED COMMENTS TO ARTICLES AND BYLAWS (.40) |
| Wed | 260177-03473 | | | | | 0.20 | F | 2 | PROVIDE FURTHER COMMENTS TO SAME (.20); |
| | | | | | | 0.30 | F | 3 | FURTHER COMMENTS TO REGISTRATION RIGHTS AGREEMENT (.30); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPOND TO S. MCCLELLAND CORRESP. RE: INDEMNIFICATION (.10); |
| | | | | | | 0.40 | F | 5 | REVIEW B. FRIEDMAN (AKERMAN) COMMENTS TO ORGANIZATIONAL DOCUMENTS (.40); |
| | | | | | | 0.10 | F | 6 | T/C W/S. MCCLELLAND RE: UPDATE ON SKADDEN ISSUES (.10); |
| | | | | | | 0.10 | F | 7 | CORRESP. W/M. BARR RE: SKADDEN ISSUES AND ORGANIZATIONAL DOCUMENTS (.10); |
| | | | | | | 1.10 | F | 8 | REVIEW PLAN SUPPLEMENT DOCUMENTATION IN CONNECTION WITH LATEST COMMENTS RECEIVED (1.1); |
| | | | | | | 0.20 | A | 9 | REVIEW R. BARUSCH (SKADDEN) CORRESP. RE: REG RIGHTS; |
| | | | | | | 0.10 | F & | 10 | O/C W/S. MCCLELLAND RE: B. FRIEDMAN (AKERMAN) COMMENTS TO CHARTER LOSS (.10). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/20/06 | McClelland, S | 2.20 | 0.20 | 88.00 | | 0.50 | F | 1 | REVIEW MARKUP OF CHARTER AND BYLAWS IN CONNECTION WITH CALL WITH B. FREIDMAN (AKERMAN) (.5). |
| Wed | 260177-03/507 | | | | | 0.10 | F | 2 | CORRESPOND M. BARR RE: ADDITIONAL COMMENTS TO CHARTER AND BYLAWS (.1). |
| | | | | | | 0.50 | F | 3 | FURTHER REVISIONS TO CHARTER AND BY-LAWS (.5). |
| | | | | | | 0.40 | F | 4 | REVIEW OF COMMENTS TO CHARTER AND BYLAWS FROM COUNSEL B. FRIEDMAN (AKERMAN) (.4): |
| | | | | | | 0.20 | F | 5 | REVIEW SECTIONS OF THE FL BUSINESS STATUTE IN CONNECTION W/ SAME (.2). |
| | | | | | | 0.10 | F & | 6 | T/C W/ A. KAYE (MILBANK) TO UPDATE HIM ON STATUS OF CHARTER DOCUMENTS (.1). |
| | | | | | | 0.10 | F | 7 | T/C W/ M COMERFORD (MILBANK) RE: REVISION TO REG RIGHTS AGREEMENT (.1). |
| | | | | | | 0.20 | F | 8 | REVISE AND REDISTRIBUTE REGISTRATION RIGHTS AGREEMENT (.2). |
| | | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM T. SALDANA (SKADDEN) RE: REGISTRATION RIGHTS AGREEMENT (.1). |
| | | | | | | | | | MATTER: *Asset Sales* |
| 09/20/06 | Milton, J | 1.20 | 0.10 | 51.50 | | 0.70 | F | 1 | REVIEW A&M MEMORANDUM RE MONTGOMERY ASSET SALE MOTION (.7): |
| Wed | 260177-002/586 | | | | F | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH D. AULABAUGH (A&M) RE OPEN ISSUES ON MONTGOMERY SALE (.1): |
| | | | | | | 0.10 | F | 4 | CORRESPOND WITH M. COMERFORD RE SAME (.1): |
| | | | | | | 0.10 | F & | 5 | CONFERENCE WITH M. COMERFORD RE MONTGOMERY MEMO (.1). |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 09/20/06 | Milton, J | 4.10 | 0.30 | 154.50 | | 2.20 | F | 1 | REVIEW DRAFT LEASE ASSUMPTION/REJECTION MOTIONS CIRCULATED BY SKADDEN (2.2): |
| Wed | 260177-019/446 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. GAVEJIAN (A&M) RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH SAME RE SAME (.1): |
| | | | | | | 0.70 | F | 4 | TELEPHONE CONFERENCE WITH D. TURETSKY (SKADDEN) AND M. GAVEJIAN (A&M) RE OMNIBUS NEGOTIATED CONTRACT ASSUMPTION MOTIONS (.7): |
| | | | | | | 0.60 | F | 5 | REVIEW SAME (.6): |
| | | | | | | 0.30 | F & | 6 | CONFERENCE WITH M. BARR RE SAME (.3). |
| | | | | | | | | | MATTER: *Committee Administration* |
| 09/21/06 | Barr, M | 0.50 | 0.30 | 202.50 | | 0.30 | F & | 1 | MEETING W/ M. COMERFORD RE WD CASE STATUS (.3): |
| Thu | 260177-007/678 | | | | | 0.20 | F | 2 | T/C W/ R. GRAY (SKADDEN) RE NEXT STEPS IN CASE (.2). |
| | | | | | | | | | MATTER: *DIP and Exit Financing* |
| 09/21/06 | Barr, M | 1.90 | 0.30 | 202.50 | | 1.50 | F | 1 | REVIEW EXIT FINANCING COMMENTS (1.5): |
| Thu | 260177-012/522 | | | | | 0.30 | F & | 2 | MEETING W/ M. COMERFORD RE SAME (.3): |
| | | | | | | 0.10 | F | 3 | T/C W/ P. NECKLES (SKADDEN) RE EXIT FINANCING (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/21/06 | Barr, M | 2.80 | 0.20 | 135.00 | | 0.20 | F | 1 | CORRESP W/ D. DUNNE AND M. COMERFORD RE CONFIRMATION PROCESS (.2); |
| Thu | 260177-037481 | | | | | 0.20 | F  & | 2 | MEETING W/ M. COMERFORD RE SAME (.2); |
| | | | | | | 0.10 | F | 3 | T/C W/ R. GRAY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.20 | F | 4 | T/C W/ D. DREBSKY (NIXON PEABODY) RE SAME (.2); |
| | | | | | | 0.40 | F | 5 | T/C W/ S. BURIAN (HLHZ) RE PLAN ISSUES (.4); |
| | | | | | | 0.50 | F | 6 | T/C W/ HLHZ AND HARLEY REIDEL (LL COUNSEL) AND M. COMERFORD RE SAME (.5); |
| | | | | | | 1.20 | F | 7 | REVIEW ANTICIPATED CONFIRMATION OBJECTION ISSUES (1.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Administration* |
| 09/21/06 | Comerford, M | 1.00 | 0.30 | 142.50 | | 0.20 | F | 1 | PREPARE FOR COMMITTEE CALL RE: PENDING ITEMS IN WD CASES (.2); |
| Thu | 260177-007614 | | | | | 0.50 | F | 2 | PREPARE FOR (.5); |
| | | | | | | 0.30 | F  & | 3 | OFFICE CONFERENCE WITH M. BARR RE: PENDING ISSUES IN CASES (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 09/21/06 | Comerford, M | 1.40 | 0.30 | 142.50 | | 0.30 | F | 1 | REVIEWING DRAFT EXIT FACILITY CREDIT AGREEMENT (.3); |
| Thu | 260177-012570 | | | | | 0.80 | F | 2 | PROVIDE COMMENTS TO SAME AGREEMENT (.8); |
| | | | | | | 0.30 | F  & | 3 | O/C W/M. BARR RE: EXIT FACILITY COMMENTS (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/21/06 | Comerford, M | 2.30 | 0.20 | 95.00 | | 0.60 | F | 1 | REVIEWING DISCLOSURE STATEMENT TRANSCRIPT IN CONNECTION WITH PREPARING CONFIRMATION BRIEF FOR COMMITTEE (.6); |
| Thu | 260177-037500 | | | | | 0.20 | F | 2 | CORRESPOND TO H. REIDEL (LL OBJECTOR'S ATTORNEY) RE: ISSUES IN CONNECTION WITH CONFIRMATION (.2); |
| | | | | | F | 0.40 | F | 3 | CONF. CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: COMPROMISE IN PLAN OF REORGANIZATION (.4); |
| | | | | | | 0.20 | F | 4 | PREPARE FOR (.2); |
| | | | | | F | 0.50 | F | 5 | CONFERENCE CALL WITH S. BURIAN (HLHZ), M. BARR AND H. REIDEL (LL ATTORNEY) RE: SAME ISSUES (.5); |
| | | | | | | 0.20 | F | 6 | REVIEWING PRELIMINARY VOTING RESULTS IN CONNECTION WITH PLAN (.2); |
| | | | | | | 0.20 | F  & | 7 | O/C W/M. BARR RE: CONFERENCE HEARING PROCESS (.2). |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/21/06 | Kaye, A | 2.70 | 0.50 | 380.00 | | 0.40 | F | 1 | PREPARED RESPONSES TO B. FRIEDMAN (AKERMAN) RE: ARTICLES AND BYLAWS (.40): |
| Thu | 260177-03/483 | | | | | 0.20 | F | 2 | T/C W/M. BARR RE: TIMING OF PLAN SUPP FILINGS AND OUR RESPONSES (.20): |
| | | | | | | 0.10 | F | 3 | T/C W/S. MCCLELLAND RE: SKADDEN COMMENTS TO REGISTRATION RIGHTS AGREEMENT (.10): |
| | | | | | | 0.30 | F | 4 | REVISIONS TO SAME (.30): |
| | | | | | | 0.90 | F | 5 | C/C W/B. FRIEDMAN (AKERMAN) AND S. MCCLELLAND RE: FL COMMENTS TO ORGANIZATIONAL DOCUMENTATION (.90): |
| | | | | | | 0.20 | F & | 6 | FOLLOW-UP O/C W/S. MCCLELLAND RE: SAME (.20): |
| | | | | | | 0.40 | F | 7 | REVIEW COMMENTS TO BYLAWS (.40) |
| | | | | | | 0.20 | F | 8 | AND ARTICLES (.20). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/21/06 | McClelland, S | 1.50 | 0.20 | 88.00 | | 0.20 | F | 1 | FURTHER REVIEW OF COMMENTS TO PLAN SUPP. DOCS OF B. FRIEDMAN (AKERMAN)(.2). |
| Thu | 260177-03/564 | | | | | 0.10 | F | 2 | T/C W/ A. KAYE (MILBANK) TO DISCUSS REG RIGHTS COMMENT OF SKADDEN (.1). |
| | | | | | F | 0.90 | F | 3 | CONF CALL WITH A. KAYE (MILBANK) AND B FRIEDMAN (AKERMAN) TO DISCUSS COMMENTS TO DRAFT CHARTER/BYLAWS (.9). |
| | | | | | | 0.10 | F | 4 | EMAIL TO M. BARR (MILBANK) AND M. COMERFORD (MILBANK) RE: STATUS OF CHARTER DOCS (.1). |
| | | | | | | 0.20 | F & | 5 | MEETING W/ A. KAYE TO DISCUSS COMMENTS FROM B. FRIEDMAN (AKERMAN) (.2). |
| | | | | | | | | | MATTER:*Preparation of Milbank Fee Application* |
| 09/22/06 | Barr, M | 1.20 | 0.10 | 67.50 | | 1.10 | F | 1 | REVIEW JULY FEE STATEMENT (1.1): |
| Fri | 260177-026/601 | | | | | 0.10 | F | 2 | MEETING W/M. COMERFORD RE SAME (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/22/06 | Barr, M | 2.50 | 0.20 | 135.00 | | 2.20 | F | 1 | REVIEW DISCLOSURE STATEMENT HEARING TRANSCRIPT IN PREPARATION FOR CONFIRMATION (2.2): |
| Fri | 260177-03/493 | | | | | 0.20 | F & | 2 | MEETING W/ M. COMERFORD RE BOARD UPDATE (.2): |
| | | | | | | 0.10 | F | 3 | T/C W/ S. HENRY (SKADDEN) RE CONFIRMATION ISSUES (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/22/06 | Barr, M | 0.20 | 0.20 | 135.00 | | | F & | 1 | O/C W/M. COMERFORD RE: OPEN ISSUES FOR LYNCH CONTRACT. |
| Fri | 260177-03/746 | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Issues* |
| 09/22/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | 0.20 | F & | 1 | O/C WITH M. BARR RE: OPEN ISSUES CONCERNING P. LYNCH CONTRACT (.2). |
| Fri | 260177-014/731 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/22/06 | Comerford, M | 3.00 | 0.20 | 95.00 | | 1.70 | F | 1 | REVIEWING DRAFT RESPONSE FROM SKADDEN TO PENDING 3018 MOTIONS (1.7); |
| Fri | 260177-03477 | | | | | 0.20 | F | 2 | REVIEWING DRAFT RESPONSE FROM SKADDEN RE: MOTIONS SEEKING TO CHANGE CLASS UNDER PLAN (.2); |
| | | | | | | 0.20 | F | 3 | T/C WITH A. RAVIN (SKADDEN) RE: OMNIBUS RESPONSES FOR 3018 AND CLASSIFICATION (.2); |
| | | | | | | 0.40 | F | 4 | VOTING RESULTS TO DATE ON PLAN (.4); |
| | | | | | | 0.20 | F | 5 | T/C WITH M. GAVEJIAN AND A. HEDE OF A&M RE: PROPOSED BD MEMBERS AND TAX ISSUES UNDER PLAN (.2); |
| | | | | | | 0.10 | F | 6 | T/C TO T. SNYDER (SPENCER STUART) RE: STATUS OF SELECTING NEW BOARD MEMBERS (.1) |
| | | | | | | 0.20 | F & | 7 | O/C W/M. BARR RE: BOARD OF DIRECTORS STATUS (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/25/06 | Comerford, M | 1.70 | 0.20 | 95.00 | | 0.50 | F | 1 | REVIEWING OBJECTIONS TO PLAN BY EQUITY HOLDERS (.5); |
| Mon | 260177-03544 | | | | | 0.20 | F | 2 | REVIEWING VOTING RESULTS ON PLAN TO DATE (.2); |
| | | | | | | 0.20 | F | 3 | CORRESPOND TO M. BARR RE: TAX CLAIMS VOTING ISSUES (.2); |
| | | | | | | 0.10 | F | 4 | T/C WITH M. GAVEJIAN (A&M) RE: DISPUTED CLAIMS ISSUES (.1); |
| | | | | | | 0.50 | F | 5 | T/C WITH J. DAUM (SPENCER STUART) RE: ISSUE IN CONNECTION WITH BOARD SELECTIONS (.5); |
| | | | | | | 0.20 | F & | 6 | O/C WITH C. YU RE: RESEARCH ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/25/06 | Yu, C | 2.90 | 0.20 | 45.00 | | 1.70 | F | 1 | REVIEW OBJECTIONS TO CONFIRMATION OF PLAN (1.7); |
| Mon | 260177-03479 | | | | | 1.00 | F | 2 | SUMMARIZED WINN-DIXIE OBJECTIONS INTO CHART (1.0); |
| | | | | | | 0.20 | F & | 3 | O/C W/M. COMERFORD RE: SAME (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/26/06 | Kestenbaum, R | 3.00 | 0.50 | 262.50 | | 0.30 | F | 1 | P/C WITH K. BRISTOR (SKADDEN) RE: STOCK TRANSFER RESTRICTIONS UNDER PLAN (.3); |
| Tue | 260177-03474 | | | | | 0.80 | F | 2 | C/C WITH A. ROSENBERG (PAUL WEISS) AND M. COMERFORD RE: TRANSFER RESTRICTIONS (.8); |
| | | | | | | 1.40 | F | 3 | DRAFTING MEMO TO COMMITTEE RE: 382 AND TRANSFER RESTRICTIONS (1.4); |
| | | | | | | 0.50 | F & | 4 | O/C W/D. PONIKVAR RE: 382 RESTRICTIONS (.5). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 09/26/06 | Ponikvar, D | 0.50 | 0.50 | 412.50 | | | F & | 1 | CONF. W/ R. KESTENBAUM RE TRADING RESTRICTIONS. |
| Tue | 260177-03688 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/27/06 | Barr, M | 8.20 | 0.90 | 607.50 | | 0.60 | F | 1 | T/C W/ J. BAKER (SKADDEN) RE CONFIRMATION PROCESS (.6): |
| Wed | 260177-037413 | | | | | 0.30 | F & | 2 | MEETING W/ M. COMERFORD RE SAME (.3): |
| | | | | | | 0.10 | F | 3 | CORRESPOND W/J. MILTON RE CONFIRMATION ISSUES (.1): |
| | | | | | | 0.10 | F | 4 | CORRESP W/ L. MANDEL RE SAME (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW DRAFT CLAIMS PROTOCOL (.2): |
| | | | | | | 0.10 | F | 6 | REVISE SAME (.1): |
| | | | | | | 0.30 | F & | 7 | T/C W/ A. KAYE RE PLAN SUPP DOCS (.3): |
| | | | | | | 1.30 | F | 8 | REVIEW 382 TAX MEMO RE PLAN ISSUES (1.3): |
| | | | | | | 0.30 | F & | 9 | MEETING W/R. KESTENBAUM, M. COMERFORD AND D. PONIKVAR RE SAME (.3): |
| | | | | | | 2.80 | F | 10 | FURTHER REVIEW OF OBJECTIONS TO CONFIRMATION (2.8): |
| | | | | | | 1.40 | F | 11 | AND OUTLINE CONFIRMATION ISSUES (1.4): |
| | | | | | | 0.30 | F | 12 | T/C W/ L. APPEL (WD) RE RELEASES AND INDEMNITY (.3): |
| | | | | | | 0.20 | F | 13 | DRAFT CORRESP TO D. DUNNE RE SAME (.2): |
| | | | | | | 0.20 | F | 14 | T/C W/ R. GRAY (SKADDEN) RE CLAIM PROTOCOL (.2). |
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 09/27/06 | Ceron, R | 4.10 | 0.40 | 72.00 | I | 0.60 | F | 1 | UPDATE PLEADING RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (.6): |
| Wed | 260177-045445 | | | | I | 3.10 | F | 2 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (3.1): |
| | | | | | | 0.40 | F & | 3 | O/C W/D. FULLER RE: SAME (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/27/06 | Comerford, M | 8.30 | 0.60 | 285.00 | | 2.50 | F | 1 | REVIEWING OBJECTIONS TO PLAN IN CONNECTION WITH PREPARING SUMMARY OF SAME FOR COMMITTEE (2.5): |
| Wed | 260177-037412 | | | | | 1.50 | F | 2 | REVISING CHART SUMMARY OF OBJECTIONS TO PLAN (1.5): |
| | | | | | | 0.30 | F & | 3 | O/C WITH M. BARR RE: FURTHER REVISIONS TO SAME (.3): |
| | | | | | | 0.10 | F | 4 | T/C WITH M. GAVEJIAN (A&M) RE: TAX ISSUES UNDER PLAN (.1): |
| | | | | | | 0.80 | F | 5 | REVIEWING OPEN ISSUES CONCERNING 382(L) TAX TREATMENT UNDER PLAN (.8): |
| | | | | | | 0.30 | F & | 6 | O/C WITH R. KESTENBAUM RE: SAME ISSUES (.3): |
| | | | | | | 2.40 | F | 7 | REVIEWING MEMO RE: 382(L) ISSUES FOR COMMITTEE (2.4): |
| | | | | | J | 0.40 | F | 8 | RESEARCH RE: TOLLING ISSUES IN CONNECTION WITH PLAN OBJECTION (.4). |
| | | | | | | | | | MATTER:*Fee Examiner Matters* |
| 09/27/06 | Fuller, B | 0.60 | 0.40 | 54.00 | | 0.20 | F | 1 | CORRESPOND WITH M. COMERFORD RE 4TH INITIAL FEE APP. (.2): |
| Wed | 260177-045656 | | | | | 0.40 | F & | 2 | CONF. WITH R. CERON RE SAME (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/27/06 | Kaye, A | 2.90 | 1.30 | 988.00 | | 0.40 | F & | 1 | MEETING W/ S. MCCLELLAND RE: B. FRIEDMAN (AKERMAN) COMMENTS TO ORG DOCUMENTS (.40): |
| Wed | 260177-03 480 | | | | | 0.70 | F | 2 | REVISIONS TO MARK-UP BASED ON SAME (.70): |
| | | | | | | 0.10 | F | 3 | REVIEW B. FRIEDMAN (AKERMAN) CORRESP. RE: FL LAW ISSUES (.10): |
| | | | | | | 0.60 | F & | 4 | MEETING W/ S. MCCLELLAND RE: SAME, REG RIGHTS AND FURTHER CHARTER AND BYLAW COMMENTS (.60): |
| | | | | | | 0.30 | F & | 5 | C/C W/ M. BARR RE: SAME (.30): |
| | | | | | | 0.40 | F | 6 | REVIEW REGISTRATION REG RIGHTS AGREEMENT TO DETERMINE PROVISIONS TO BE REVISED AS PER DEBTOR CONCERNS (.40): |
| | | | | | | 0.10 | F | 7 | REVIEW B. FRIEDMAN (AKERMAN) RESPONSE TO FL LAW QUESTIONS (.10): |
| | | | | | | 0.30 | F | 8 | REVIEW AND COMMENT TO REVISED MARK-UPS OF PLAN SUPP DOCS (.30). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/27/06 | Kestenbaum, R | 5.30 | 1.20 | 630.00 | | 1.70 | F | 1 | REVIEW ARTICLES RE: STOCK TRANSFER RESTRICTIONS IN PREPARATION FOR CALL WITH COMMITTEE (1.7): |
| Wed | 260177-03 429 | | | | | 0.60 | F & | 2 | DISCUSS ISSUES WITH D. PONIKVAR RE: STOCK TRANSFER RESTRICTIONS (.6): |
| | | | | | D | 0.10 | F | 3 | P/C WITH A. ROSENBERG (.1): |
| | | | | | | 0.30 | F & | 4 | DISCUSS COMMITTEE MEMO WITH M. BARR, D. PONIKVAR, M. COMERFORD (.3): |
| | | | | | | 1.90 | F | 5 | REVISE MEMO RE: TRANSFER RESTRICTIONS (1.9): |
| | | | | | | 0.30 | F & | 6 | DISCUSS REVISED MEMO WITH M. COMERFORD (.3): |
| | | | | | | 0.40 | F | 7 | REVIEW MIRANT RESTRICTIONS IN CONNECTION W/ SAME MEMO (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/27/06 | McClelland, S | 5.00 | 1.00 | 440.00 | | 0.50 | F | 1 | ADDITIONAL REVIEW OF B. FRIEDMAN (AKERMAN) TO CHARTER DOCUMENTS COMMENTS TO (.5). |
| Wed | 260177-03 432 | | | | | 0.40 | F & | 2 | MEETING W/ A. KAYE (MILBANK) TO DISCUSS SAME COMMENTS (.4). |
| | | | | | | 1.10 | F | 3 | CREATE REVISED MARKUP OF ARTICLES AND BYLAWS TO SEND TO SKADDEN (1.1). |
| | | | | | | 1.20 | F | 4 | REVIEW REG RIGHTS AGREEMENT (1.2). |
| | | | | | | 1.10 | F | 5 | CORRESPOND TO B. FRIEDMAN (AKERMAN) RE: OUTSTANDING FL LAW ISSUES FOR CORP. DOCUMENTS (1.1). |
| | | | | | | 0.60 | F & | 6 | MEETING W/ A. KAYE (MILBANK) TO DISCUSS FL COUNSEL COMMENTS RE: CHARTER DOCS. (.6). |
| | | | | | | 0.10 | F | 7 | CORRESPOND TO M. BARR (MILBANK) RE: SAME (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/27/06 | Ponikvar, D | 1.60 | 0.90 | 742.50 | | 0.70 | F | 1 | REVIEW MARK-UP MEMO TO CC RE (1)(5)(9) (.7): |
| Wed | 260177-03 550 | | | | | 0.60 | F & | 2 | CONF. CALL W/R. KESTENBAUM RE TRANSFER RESTRICTIONS ON EQUITY (.6): |
| | | | | | | 0.30 | F & | 3 | CONF. CALL W/M. BARR: M. COMERFORD, AND R. KESTENBAUM RE SAME (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/28/06 Thu | Barr, M 260177-037 475 | 3.00 | 0.50 | 337.50 | | | | | MATTER: *Reorganization Plan* |
| | | | | | | 1.50 | F | 1 | CALL W/SKADDEN, BUSEY, WD AND M. COMERFORD RE PLAN OBJECTIONS (1.5): |
| | | | | | | 0.20 | F | 2 | CALL W/ R. GRAY (SKADDEN) AND M. COMERFORD RE PLAN DOCUMENTS (.2): |
| | | | | | | 0.60 | F | 3 | REVISE CLAIMS PROTOCOL (.6): |
| | | | | | | 0.20 | F | 4 | CORRESP W/D.J. BAKER (SKADDEN) RE NEXT STEPS FOR CONF. OF PLAN PROCESS (.2): |
| | | | | | | 0.30 | F & | 5 | T/C W/A. KAYE RE PLAN SUPP DOCS (.3): |
| | | | | | | 0.20 | F & | 6 | O/C W/M. COMERFORD RE: OPEN PLAN ISSUES (.2). |
| 09/28/06 Thu | Comerford, M 260177-037 478 | 3.00 | 0.20 | 95.00 | | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.80 | F | 1 | REVIEWING OBJECTIONS TO PLAN OF REORG IN CONNECTION WITH CONFIRMATION (.8): |
| | | | | | F | 1.50 | F | 2 | CONFERENCE CALL WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY), J. CASTLE (WD) AND M. BARR RE: CONFIRMATION ISSUES (1.5): |
| | | | | | J | 0.20 | F | 3 | RESEARCH PLAN ISSUES RELATING TO TOLLING OF CERTAIN LITIGATION (.2): |
| | | | | | | 0.10 | F | 4 | PREPARE FOR (.1): |
| | | | | | F | 0.20 | F | 5 | T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: TAIL INSURANCE ISSUES (.2): |
| | | | | | | 0.20 | F & | 6 | O/C WITH M. BARR RE: OPEN PLAN ISSUES (.2). |
| 09/28/06 Thu | Kaye, A 260177-037 476 | 3.00 | 0.90 | 684.00 | | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.50 | F | 1 | REVIEW PLAN SUPP DOCUMENTATION TO BE NEGOTIATED WITH SKADDEN (.50): |
| | | | | | | 0.60 | F | 2 | C/C W/R. BARUSCH (SKADDEN), A. SALDANA (SKADDEN) AND S. MCCLELLAND RE: OUR MARK-UP OF PLAN SUPP DOCUMENTATION (.60): |
| | | | | | | 0.60 | F & | 3 | MEETING W/S. MCCLELLAND RE: SKADDEN COMMENTS TO PLAN SUPP DOCUMENTATION (.60): |
| | | | | | | 0.30 | F | 4 | REVIEW PLAN SUPP DOCUMENTATION IN CONNECTION WITH SKADDEN CALL (.30): |
| | | | | | | 0.10 | F | 5 | REVIEW S. MCCLELLAND CORRESP. RE: SAME (.10): |
| | | | | | | 0.30 | F & | 6 | T/C W/M. BARR RE: PLAN SUPP DOCUMENTATION (.30) |
| | | | | | | 0.60 | F | 7 | AND REVISIONS TO CHARTER AND REG RIGHTS AGREEMENT BASED ON SAME (.60). |
| 09/28/06 Thu | McClelland, S 260177-037 449 | 4.00 | 0.60 | 264.00 | | | | | MATTER: *Reorganization Plan* |
| | | | | | | 1.30 | F | 1 | PREPARE FOR CALL WITH SKADDEN BY REVIEWING CHARTER BYLAWS AND REGISTRATION RIGHTS (1.3). |
| | | | | | F | 0.60 | F | 2 | CALL WITH SKADDEN AND A. KAYE (MILBANK) TO DISCUSS COMMENTS TO THE CHARTER, BYLAWS AND REGISTRATION RIGHTS AGREEMENT (.6). |
| | | | | | | 0.40 | F | 3 | CREATE LIST OF SKADDEN COMMENTS TO DISCUSS WITH A. KAYE (MILBANK) (.4). |
| | | | | | | 0.60 | F & | 4 | MEETING W/ A. KAYE (MILBANK) TO DISCUSS EACH OF SKADDEN'S COMMENTS TO SUCH DOCUMENTS (.6). |
| | | | | | | 0.40 | F | 5 | REVIEW REGISTRATION RIGHTS AGREEMENT RE: "BEST EFFECTS" ISSUE (.4). |
| | | | | | F | 0.50 | F | 6 | T/C W/ T. SALDANA (SKADDEN) TO DISCUSS COMMENTS TO OUR MARKUPS OF THE REG RIGHTS AGREEMENT, ARTICLES AND BY-LAWS (.5). |
| | | | | | | 0.20 | F | 7 | EMAILS TO A. KAYE (MILBANK) AND M BARR (MILBANK) RE: THE SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 09/28/06 | Ponikvar, D | 0.60 | 0.10 | 82.50 | | 0.10 | F | 1 | CONF. R. KESTENBAUM RE PRE-CALL (.10); |
| Thu | 260177-008 661 | | | | F | 0.50 | F | 2 | COMMITTEE CALL W/ R. KESTENBAUM (PARTIAL) (.50). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/28/06 | Ponikvar, D | 0.10 | 0.10 | 82.50 | | | F | 1 | CONF. R. KESTENBAUM RE SKADDEN EMAILS. |
| Thu | 260177-037 762 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 09/29/06 | Barr, M | 0.60 | 0.30 | 202.50 | | 0.30 | F | 1 | MEETING W/M.COMERFORD RE EXIT FINANCING CALL (.3); |
| Fri | 260177-012 662 | | | | | 0.30 | F | 2 | T/C W/SKADDEN AND OTTERBOURG RE EXIT FINANCING (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Issues* |
| 09/29/06 | Barr, M | 1.80 | 0.60 | 405.00 | | 0.60 | F & | 1 | MEETING W/ M. COMERFORD RE P. LYNCH CONTRACT (.6); |
| Fri | 260177-014 530 | | | | | 0.20 | F | 2 | CORRESP W/ J. BAKER (SKADDEN) RE P. LYNCH CONTRACT (.2); |
| | | | | | | | 1.00 | F | 3 | T/C W/ S. BURIAN (HLHZ) AND M. COMERFORD RE SAME (1.0). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/29/06 | Barr, M | 0.70 | 0.20 | 135.00 | | 0.20 | F & | 1 | T/C W/A. KAYE, M. COMERFORD AND S. MCCLELLAND RE BYLAWS AND CHARTERS (.2); |
| Fri | 260177-037 654 | | | | | 0.50 | F | 2 | REVIEW COMMENTS RE SAME (0.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Employee Issues* |
| 09/29/06 | Comerford, M | 3.10 | 0.60 | 285.00 | | 0.40 | F | 1 | REVIEWING ISSUES RE: NEGOTIATING CONTRACT FOR P. LYNCH (.4); |
| Fri | 260177-014 467 | | | | | 0.70 | F | 2 | CONFERENCE CALL WITH A. BERNSTEIN (LYNCH'S COUNSEL), R. BARUSCH (SKADDEN) RE: OPEN ITEMS FOR NEGOTIATION OF LYNCH CONTRACT (.7); |
| | | | | | | | 1.00 | F | 3 | CONFERENCE CALL WITH A. BERNSTEIN (LYNCH'S COUNSEL) RE: EQUITY PORTION OF CONTRACT (1.0); |
| | | | | | | | 0.20 | F | 4 | CORRESPOND WITH S. PRICE RE: SAME ISSUES (.2); |
| | | | | | | | 0.20 | F | 5 | CORRESPOND TO A. BERNSTEIN (LYNCH'S COUNSEL) RE: REVISED DRAFT CONTRACT (.2); |
| | | | | | | | 0.60 | F & | 6 | O/C W/M. BARR RE: P. LYNCH CONTRACT (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/29/06 | Kaye, A | 2.20 | 0.70 | 532.00 | | 0.10 | F | 1 | REVIEW A. SALDANA (SKADDEN) CORRESP RE: REGISTRATION RIGHTS (.10); |
| Fri | 260177-037508 | | | | | 0.40 | F | 2 | PROVIDE COMMENTS TO SKADDEN REDRAFT OF REGISTRATION RIGHTS AGREEMENT (.40). |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESP. W/ B. FRIEDMAN (AKERMAN) RE: CERTIFICATED SHARES (.10); |
| | | | | | | 0.30 | F | 4 | T/C W/S. MCCLELLAND RE: COMMENTS TO THE REG RIGHTS AGREEMENT (.30) |
| | | | | | | 0.70 | F | 5 | REVIEW REVISED DRAFTS OF ARTICLES AND BYLAWS (.70); |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESP. RE: SPECIAL MEETINGS UNDER CHARTER DOCS (.10); |
| | | | | | | 0.20 | F & | 7 | T/C W/S. MCCLELLAND RE: SAME (.20); |
| | | | | | | 0.20 | F & | 8 | T/C W/M. BARR AND S. MCCLELLAND RE: SAME (.20); |
| | | | | | | 0.10 | F | 9 | REVIEW S. MCCLELLAND CORRESP. RE: BYLAW AMENDMENTS (.10). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/29/06 | McClelland, S | 3.80 | 0.50 | 220.00 | | 0.90 | F | 1 | REVIEW REVISED DRAFT OF REGISTRATION RIGHTS AGREEMENT (.9). |
| Fri | 260177-037454 | | | | | 0.30 | F | 2 | EMAIL W/ A. KAYE (MILBANK) RE: THE SAME (.3). |
| | | | | | | 0.20 | F | 3 | T/C W/ T SALDANA (SKADDEN) RE: ADDITIONAL COMMENTS TO REG. RIGHTS AGREMENT (.2). |
| | | | | | | 0.10 | F | 4 | T/C W/ M. COMERFORD (MILBANK) RE: STATUS OF REGISTRATION RIGHTS AGREEMENT (.1). |
| | | | | | | 0.30 | F | 5 | EMAILS B. FRIEDMAN (AKERMAN) RE: CERTIFICATED SHARES PROVISION IN THE ARTICLES (.3). |
| | | | | | | 0.20 | F | 6 | EMAIL TO T SALDANA (SKADDEN) RE: THE SAME (.2). |
| | | | | | | 1.00 | F | 7 | REVIEW REVISED DRAFTS OF ARTICLES AND BY-LAWS CENT BY SKADDEN (1.0). |
| | | | | | | 0.20 | F & | 8 | T/C W/ A. KAYE (MILBANK) RE: THE SAME (.2). |
| | | | | | | 0.20 | F & | 9 | T/C W/ A. KAYE (MILBANK) AND M. BARR (MILBANK) RE: THE SAME (.2). |
| | | | | | | 0.50 | F | 10 | EMAILS TO T SALDANA (SKADDEN) RE: PROPOSAL TO RESOLVE OUTSTANDING ISSUES TO PLAN SUPP DOCUMENTS (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 108.70 | $64,353.00 | | | | |
| | TOTAL ENTRY COUNT: | 251 | | | | | | |
| | TOTAL TASK COUNT: | 310 | | | | | | |
| | TOTAL OF & ENTRIES | | 90.00 | $53,778.50 | | | | |
| | TOTAL ENTRY COUNT: | 202 | | | | | | |
| | TOTAL TASK COUNT: | 239 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 23.20 | 15,660.00 | 0.00 | 0.00 | 23.20 | 15,660.00 | 0.00 | 0.00 | 23.20 | 15,660.00 |
| Ceron, R | 1.10 | 198.00 | 0.00 | 0.00 | 1.10 | 198.00 | 0.00 | 0.00 | 1.10 | 198.00 |
| Cherington, R | 0.30 | 105.00 | 0.00 | 0.00 | 0.30 | 105.00 | 0.00 | 0.00 | 0.30 | 105.00 |
| Clorfeine, S | 1.90 | 1,016.50 | 0.00 | 0.00 | 1.90 | 1,016.50 | 0.00 | 0.00 | 1.90 | 1,016.50 |
| Comerford, M | 24.80 | 11,780.00 | 0.00 | 0.00 | 24.80 | 11,780.00 | 0.00 | 0.00 | 24.80 | 11,780.00 |
| Diamond, M | 0.60 | 495.00 | 0.00 | 0.00 | 0.60 | 495.00 | 0.00 | 0.00 | 0.60 | 495.00 |
| Dunne, D | 3.60 | 3,060.00 | 0.00 | 0.00 | 3.60 | 3,060.00 | 0.00 | 0.00 | 3.60 | 3,060.00 |
| Fuller, B | 1.10 | 148.50 | 0.00 | 0.00 | 1.10 | 148.50 | 0.00 | 0.00 | 1.10 | 148.50 |
| Herr, A | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| Kaye, A | 11.60 | 8,816.00 | 0.00 | 0.00 | 11.60 | 8,816.00 | 0.00 | 0.00 | 11.60 | 8,816.00 |
| Kestenbaum, R | 14.10 | 7,402.50 | 0.00 | 0.00 | 14.10 | 7,402.50 | 0.00 | 0.00 | 14.10 | 7,402.50 |
| Mandel, L | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 |
| McClelland, S | 8.70 | 3,828.00 | 0.00 | 0.00 | 8.70 | 3,828.00 | 0.00 | 0.00 | 8.70 | 3,828.00 |
| Milton, J | 2.10 | 1,081.50 | 0.00 | 0.00 | 2.10 | 1,081.50 | 0.00 | 0.00 | 2.10 | 1,081.50 |
| Ponikvar, D | 10.40 | 8,580.00 | 0.00 | 0.00 | 10.40 | 8,580.00 | 0.00 | 0.00 | 10.40 | 8,580.00 |
| Price, S | 0.90 | 576.00 | 0.00 | 0.00 | 0.90 | 576.00 | 0.00 | 0.00 | 0.90 | 576.00 |
| Talerico, D | 2.30 | 1,092.50 | 0.00 | 0.00 | 2.30 | 1,092.50 | 0.00 | 0.00 | 2.30 | 1,092.50 |
| Yu, C | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 |
| | 108.70 | $64,353.00 | 0.00 | $0.00 | 108.70 | $64,353.00 | 0.00 | $0.00 | 108.70 | $64,353.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 18.80 | 12,690.00 | 0.00 | 0.00 | 18.80 | 12,690.00 | 0.00 | 0.00 | 18.80 | 12,690.00 |
| Ceron, R | 1.10 | 198.00 | 0.00 | 0.00 | 1.10 | 198.00 | 0.00 | 0.00 | 1.10 | 198.00 |
| Cherington, R | 0.30 | 105.00 | 0.00 | 0.00 | 0.30 | 105.00 | 0.00 | 0.00 | 0.30 | 105.00 |
| Clorfeine, S | 1.60 | 856.00 | 0.00 | 0.00 | 1.60 | 856.00 | 0.00 | 0.00 | 1.60 | 856.00 |
| Comerford, M | 17.10 | 8,122.50 | 0.00 | 0.00 | 17.10 | 8,122.50 | 0.00 | 0.00 | 17.10 | 8,122.50 |
| Diamond, M | 0.60 | 495.00 | 0.00 | 0.00 | 0.60 | 495.00 | 0.00 | 0.00 | 0.60 | 495.00 |
| Dunne, D | 2.70 | 2,295.00 | 0.00 | 0.00 | 2.70 | 2,295.00 | 0.00 | 0.00 | 2.70 | 2,295.00 |
| Fuller, B | 1.10 | 148.50 | 0.00 | 0.00 | 1.10 | 148.50 | 0.00 | 0.00 | 1.10 | 148.50 |
| Herr, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kaye, A | 10.00 | 7,600.00 | 0.00 | 0.00 | 10.00 | 7,600.00 | 0.00 | 0.00 | 10.00 | 7,600.00 |
| Kestenbaum, R | 12.30 | 6,457.50 | 0.00 | 0.00 | 12.30 | 6,457.50 | 0.00 | 0.00 | 12.30 | 6,457.50 |
| Mandel, L | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 | 0.00 | 0.00 | 0.10 | 55.00 |
| McClelland, S | 8.40 | 3,696.00 | 0.00 | 0.00 | 8.40 | 3,696.00 | 0.00 | 0.00 | 8.40 | 3,696.00 |
| Milton, J | 1.60 | 824.00 | 0.00 | 0.00 | 1.60 | 824.00 | 0.00 | 0.00 | 1.60 | 824.00 |
| Ponikvar, D | 10.20 | 8,415.00 | 0.00 | 0.00 | 10.20 | 8,415.00 | 0.00 | 0.00 | 10.20 | 8,415.00 |
| Price, S | 0.90 | 576.00 | 0.00 | 0.00 | 0.90 | 576.00 | 0.00 | 0.00 | 0.90 | 576.00 |
| Talerico, D | 2.10 | 997.50 | 0.00 | 0.00 | 2.10 | 997.50 | 0.00 | 0.00 | 2.10 | 997.50 |
| Yu, C | 1.10 | 247.50 | 0.00 | 0.00 | 1.10 | 247.50 | 0.00 | 0.00 | 1.10 | 247.50 |
| | 90.00 | $53,778.50 | 0.00 | $0.00 | 90.00 | $53,778.50 | 0.00 | $0.00 | 90.00 | $53,778.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Sales | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Claims Analysis and Estimation | 1.10 | 642.50 | 0.00 | 0.00 | 1.10 | 642.50 | 0.00 | 0.00 | 1.10 | 642.50 |
| Committee Administration | 2.50 | 1,463.50 | 0.00 | 0.00 | 2.50 | 1,463.50 | 0.00 | 0.00 | 2.50 | 1,463.50 |
| Committee Meetings | 1.70 | 942.50 | 0.00 | 0.00 | 1.70 | 942.50 | 0.00 | 0.00 | 1.70 | 942.50 |
| Court Hearings | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| DIP and Exit Financing | 2.00 | 1,203.50 | 0.00 | 0.00 | 2.00 | 1,203.50 | 0.00 | 0.00 | 2.00 | 1,203.50 |
| Disclosure Statement | 2.80 | 1,517.00 | 0.00 | 0.00 | 2.80 | 1,517.00 | 0.00 | 0.00 | 2.80 | 1,517.00 |
| Employee Issues | 5.00 | 2,818.50 | 0.00 | 0.00 | 5.00 | 2,818.50 | 0.00 | 0.00 | 5.00 | 2,818.50 |
| Executory Contracts | 1.40 | 817.00 | 0.00 | 0.00 | 1.40 | 817.00 | 0.00 | 0.00 | 1.40 | 817.00 |
| Fee Examiner Matters | 2.30 | 394.00 | 0.00 | 0.00 | 2.30 | 394.00 | 0.00 | 0.00 | 2.30 | 394.00 |
| Preparation of Milbank Fee Application | 2.40 | 875.00 | 0.00 | 0.00 | 2.40 | 875.00 | 0.00 | 0.00 | 2.40 | 875.00 |
| Real Property Leases | 1.00 | 487.00 | 0.00 | 0.00 | 1.00 | 487.00 | 0.00 | 0.00 | 1.00 | 487.00 |
| Reorganization Plan | 82.40 | 50,691.00 | 0.00 | 0.00 | 82.40 | 50,691.00 | 0.00 | 0.00 | 82.40 | 50,691.00 |
| Retention of Professionals | 0.90 | 527.50 | 0.00 | 0.00 | 0.90 | 527.50 | 0.00 | 0.00 | 0.90 | 527.50 |
| Substantive Consolidation | 2.60 | 1,685.00 | 0.00 | 0.00 | 2.60 | 1,685.00 | 0.00 | 0.00 | 2.60 | 1,685.00 |
| | 108.70 | $64,353.00 | 0.00 | $0.00 | 108.70 | $64,353.00 | 0.00 | $0.00 | 108.70 | $64,353.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Sales | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Claims Analysis and Estimation | 0.80 | 500.00 | 0.00 | 0.00 | 0.80 | 500.00 | 0.00 | 0.00 | 0.80 | 500.00 |
| Committee Administration | 2.40 | 1,396.00 | 0.00 | 0.00 | 2.40 | 1,396.00 | 0.00 | 0.00 | 2.40 | 1,396.00 |
| Committee Meetings | 0.60 | 345.00 | 0.00 | 0.00 | 0.60 | 345.00 | 0.00 | 0.00 | 0.60 | 345.00 |
| Court Hearings | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| DIP and Exit Financing | 1.20 | 677.50 | 0.00 | 0.00 | 1.20 | 677.50 | 0.00 | 0.00 | 1.20 | 677.50 |
| Disclosure Statement | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Employee Issues | 4.00 | 2,306.00 | 0.00 | 0.00 | 4.00 | 2,306.00 | 0.00 | 0.00 | 4.00 | 2,306.00 |
| Executory Contracts | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 | 0.00 | 0.00 | 1.20 | 714.00 |
| Fee Examiner Matters | 2.20 | 346.50 | 0.00 | 0.00 | 2.20 | 346.50 | 0.00 | 0.00 | 2.20 | 346.50 |
| Preparation of Milbank Fee Application | 1.60 | 650.00 | 0.00 | 0.00 | 1.60 | 650.00 | 0.00 | 0.00 | 1.60 | 650.00 |
| Real Property Leases | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 | 0.00 | 0.00 | 0.20 | 99.00 |
| Reorganization Plan | 73.00 | 45,119.50 | 0.00 | 0.00 | 73.00 | 45,119.50 | 0.00 | 0.00 | 73.00 | 45,119.50 |
| Retention of Professionals | 0.80 | 476.00 | 0.00 | 0.00 | 0.80 | 476.00 | 0.00 | 0.00 | 0.80 | 476.00 |
| Substantive Consolidation | 1.20 | 765.00 | 0.00 | 0.00 | 1.20 | 765.00 | 0.00 | 0.00 | 1.20 | 765.00 |
| | 90.00 | $53,778.50 | 0.00 | $0.00 | 90.00 | $53,778.50 | 0.00 | $0.00 | 90.00 | $53,778.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 54.00 | 36,450.00 |
| Cherington, R | 0.50 | 175.00 |
| Clorfeine, S | 0.40 | 214.00 |
| Comerford, M | 59.60 | 28,310.00 |
| Diamond, M | 1.20 | 990.00 |
| Dunne, D | 9.70 | 8,245.00 |
| Kaye, A | 2.60 | 1,976.00 |
| Kestenbaum, R | 8.50 | 4,462.50 |
| Mandel, L | 7.10 | 3,905.00 |
| McClelland, S | 2.00 | 880.00 |
| Milton, J | 1.20 | 618.00 |
| Ponikvar, D | 6.00 | 4,950.00 |
| | 152.80 | $91,175.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 2.30 | 1,552.50 |
| Cherington, R | 0.50 | 175.00 |
| Clorfeine, S | 0.40 | 214.00 |
| Comerford, M | 57.00 | 27,075.00 |
| Diamond, M | 1.20 | 990.00 |
| Dunne, D | 6.40 | 5,440.00 |
| Kaye, A | 0.50 | 380.00 |
| Kestenbaum, R | 7.20 | 3,780.00 |
| Mandel, L | 7.10 | 3,905.00 |
| McClelland, S | 2.00 | 880.00 |
| Milton, J | 1.00 | 515.00 |
| Ponikvar, D | 1.30 | 1,072.50 |
| | 86.90 | $45,979.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/01/06 | Barr, M | 6.10 | 5.00 | 3,375.00 | | 0.90 | F | 1 | PREPARE FOR COMMITTEE MEETING (.9): |
| Thu | 258052-00735 | | | | | 2.30 | A | 2 | ATTEND COMMITTEE MEETING |
| | | | | | | 2.70 | A | 3 | AND MEETING WITH COMPANY (5.0): |
| | | | | | E | 0.20 | F | 4 | MEETING WITH M. COMERFORD RE FOLLOW-UP ISSUES WITH COMMITTEE (.2). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/01/06 | Comerford, M | 6.80 | 5.00 | 2,375.00 | | 0.40 | F | 1 | O/C WITH M. DIAMOND RE: COMMITTEE MEETING AND INVESTIGATION REPORT (.4): |
| Thu | 258052-00738 | | | | | 0.40 | F | 2 | PREPARE FOR COMMITTEE MEETING (.4): |
| | | | | | | 0.50 | F | 3 | REVIEWING AGENDA AND OTHER MEETING DOCUMENTS (.5): |
| | | | | | | 2.30 | F & | 4 | ATTEND COMMITTEE MEETING RE: AGENDA ITEMS IN CONNECTION WITH WD CASES (2.3): |
| | | | | | | 2.70 | F & | 5 | ATTEND MEETING WITH COMPANY AND COMMITTEE RE: BUSINESS PLAN PRESENTATION AND OTHER PENDING ISSUES FOR COMPANY (2.7): |
| | | | | | E | 0.20 | F | 6 | O/C WITH M. BARR RE: FOLLOW-UP ISSUES FROM MEETINGS (.2): |
| | | | | | | 0.30 | F | 7 | REVIEW FOLLOW-UP ISSUES WITH COMMITTEE AFTER MEETING WITH COMPANY (.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/01/06 | Diamond, M | 1.80 | 1.20 | 990.00 | E | 0.60 | F | 1 | O/C WITH M. BARR RE: INVESTIGATION REPORT (.6): |
| Thu | 258052-03149 | | | | | 1.20 | F & | 2 | ATTEND PORTION OF COMMITTEE MEETING RE: INVESTIGATION BY COMMITTEE (1.2). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/01/06 | Dunne, D | 2.30 | 1.70 | 1,445.00 | | 0.60 | F | 1 | PREPARE FOR (.6): |
| Thu | 258052-00734 | | | | | 1.70 | F & | 2 | ATTEND PORTION OF IN-PERSON COMMITTEE MEETING (1.7). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/02/06 | Barr, M | 2.50 | 2.50 | 1,687.50 | | 0.30 | F | 1 | T/C WITH S. HART (SPENCER STUART) AND M. COMERFORD RE RETENTION OF SPENCER STUART FOR BD. RETENTION (.3): |
| Fri | 258052-03148 | | | | | 2.20 | F | 2 | MEETING WITH M. COMERFORD, J. BAKER AND R. GRAY OF SKADDEN RE PLAN ISSUES (2.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/02/06 | Comerford, M | 3.80 | 2.50 | 1,187.50 | | 0.30 | F & | 1 | T/C WITH M. BARR TO S. HART (SPENCER STUART) RE: ENGAGEMENT LETTER AND RETENTION APPLICATION (.3): |
| Fri | 258052-03172 | | | | | 1.10 | F | 2 | PREPARE FOR (1.1) |
| | | | | | | 2.20 | F & | 3 | MEETING WITH J. BAKER AND R. GRAY (SKADDEN) AND M. BARR RE: DRAFT PLAN OF REORGANIZATION (2.2): |
| | | | | | | 0.20 | F | 4 | T/C TO D. HILTY AND A. TANG (HLHZ) RE: ISSUES IN CONNECTION WITH PLAN OF REORG (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/06/06 Tue | Barr, M 258052-037/160 | 3.80 | 0.60 | 405.00 | | | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.30 | F | 1 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.3): |
| | | | | | | 0.20 | F | 2 | DRAFT CORRESP TO S. BURIAN (HOULIHAN) RE SAME PLAN ISSUES (.2): |
| | | | | | | 2.50 | F | 3 | REVIEW DRAFT PLAN OF REORGANIZATION (2.5): |
| | | | | | | 0.30 | F | 4 | T/C WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULEY) AND S. BURIAN (HOULIHAN) RE PLAN (.3): |
| | | | | | | 0.20 | F | 5 | T/C WITH A. ROSENBERG (PAUL WEISS) RE SAME (.2): |
| | | | | | | 0.30 | F | 6 | T/C WITH J. BAKER (SKADDEN) RE RETIREMENT PLAN ISSUES (.3). |
| 06/06/06 Tue | Comerford, M 258052-036/253 | 1.70 | 0.80 | 380.00 | | | | | MATTER:*Substantive Consolidation* |
| | | | | | | 0.20 | F | 1 | T/C WITH S. BURIAN (HLHZ) RE: COMMITTEE COMPROMISE ON SUBCON (.2): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY) AND S. BURIAN (HLHZ) RE: COMMITTEE'S SUBCON SETTLEMENT TERMS (.5): |
| | | | | | | 0.30 | F | 3 | CORRESPOND TO M. BARR RE: AD HOC MEETING IN CONNECTION WITH SUBCON SETTLEMENT DISCUSSIONS (.3): |
| | | | | | | 0.40 | F | 4 | CORRESPOND TO COMMITTEE RE :SAME (.4): |
| | | | | | | 0.30 | F & | 5 | T/C TO J. BAKER (SKADDEN) RE: SETTLEMENT DISCUSSIONS WITH RETIREES' COMMITTEE (.3). |
| 06/08/06 Thu | Barr, M 258052-036/248 | 4.50 | 1.10 | 742.50 | | | | | MATTER:*Substantive Consolidation* |
| | | | | | | 0.20 | F | 1 | T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS (.2): |
| | | | | | | 0.10 | F | 2 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1): |
| | | | | | | 0.20 | F | 3 | T/C WITH T. CALIFANO (PIPER) RE NEXT STEPS (.2): |
| | | | | B | 0.10 | F | 4 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1): |
| | | | | | | 0.80 | F | 5 | PREPARE FOR CALL (.8): |
| | | | | | | 0.90 | F | 6 | MEETING WITH D. DUNNE RE SAME (.9): |
| | | | | | | 0.20 | F | 7 | T/C WITH T. CALIFANO RE SAME (.2): |
| | | | | | | 1.10 | F | 8 | COMMITTEE CALL RE SUB CON ISSUES (1.1): |
| | | | | | | 0.90 | F | 9 | FOLLOW-UP COMMITTEE CALL RE SUB CON ISSUES (.9). |
| 06/08/06 Thu | Dunne, D 258052-008/36 | 0.70 | 0.70 | 595.00 | | | | | MATTER:*Committee Meetings* |
| | | | | | | | F & | 1 | ATTEND COMMITTEE MEETING (PARTIAL). |
| 06/08/06 Thu | Mandel, L 258052-008/37 | 0.80 | 0.70 | 385.00 | | | | | MATTER:*Committee Meetings* |
| | | | | | | 0.10 | F | 1 | PREPARE FOR (.1) |
| | | | | | | 0.70 | F & | 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (.7) (PARTIAL). |
| 06/12/06 Mon | Barr, M 258052-037/187 | 1.60 | 1.60 | 1,080.00 | | | | | MATTER:*Reorganization Plan* |
| | | | | | | 1.60 | F | 1 | MEETING WITH R. GRAY, J. BAKER (SKADDEN) AND M. COMERFORD (1.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/12/06 | Comerford, M | 2.40 | 1.60 | 760.00 | | 0.30 | F | 1 | REVIEWING COMMENTS TO PLAN OF REORGANIZATION (.3): |
| Mon | 258052-03/176 | | | | | 0.50 | F | 2 | PREPARE FOR (.5): |
| | | | | | | 1.60 | F & | 3 | ATTEND MEETING WITH M. BARR, J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE: PLAN OF REORGANIZATION (1.6). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/14/06 | Barr, M | 1.80 | 0.70 | 472.50 | | 0.20 | F | 1 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2): |
| Wed | 258052-03/189 | | | | | 0.10 | F | 2 | T/C WITH S. BUSEY (SMITH HULSEY) RE PLAN ISSUES AND HEARING (.1): |
| | | | | | E | 0.20 | F | 3 | MEETING WITH D. DUNNE RE SAME (.2): |
| | | | | | | 0.10 | F | 4 | T/C WITH J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE PLAN ISSUES (.1): |
| | | | | | | 0.30 | F | 5 | T/C WITH J. BAKER AND R. GRAY OF SKADDEN RE PLAN ISSUES (.3): |
| | | | | | B | 0.20 | F | 6 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2): |
| | | | | | | 0.40 | F | 7 | T/C WITH L. APPEL (WD), J. BAKER (SKADDEN), M. COMERFORD AND S. CLOREFEINE RE INVESTIGATION REPORT (.4): |
| | | | | | | 0.30 | F | 8 | CALL WITH S. BURIAN (HOULIHAN) AND A. HEDE (A&M) RE PLAN ISSUES (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 06/14/06 | Barr, M | 8.00 | 0.60 | 405.00 | | 0.30 | F | 1 | PREPARE FOR (.5): |
| Wed | 258052-034/261 | | | | | 0.40 | F | 2 | DRAFT RESPONSE TO AD HOC TRADE RE SUBCON DEAL (.4): |
| | | | | | | 0.30 | F | 3 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.3): |
| | | | | | | 0.30 | F | 4 | DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) RE SAME (.3): |
| | | | | | | 0.50 | F | 5 | ATTEND COMMITTEE CALL (.5): |
| | | | | | | 0.20 | F | 6 | T/C WITH J. BAKER (SKADDEN) RE SUB CON TRADE DEAL (.2): |
| | | | | | | 0.20 | F | 7 | T/C WITH T. CALIFANO (PIPER) RE SUB CON DEAL (.2): |
| | | | | | | 0.20 | F | 8 | T/C WITH T. CALIFANO (PIPER) RE SUB CON NEXT STEPS (.2): |
| | | | | | | 0.30 | F | 9 | T/C WITH J. BAKER (SKADDEN) RE SUB CON (.3): |
| | | | | | | 0.20 | F | 10 | T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS (.2): |
| | | | | | | 0.20 | F | 11 | T/C WITH M. STAMER (STROOCK) RE STATUS (.2): |
| | | | | | | 0.20 | F | 12 | T/C WITH R. GRAY (SKADDEN) RE PLAN (.2): |
| | | | | | B | 0.20 | F | 13 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2): |
| | | | | | | 0.40 | F | 14 | T/C WITH T. CALIFANO (PIPER) RE SUB CON (.4): |
| | | | | | | 0.20 | F | 15 | T/C WITH A. TANG (HLHZ) RE SUB CON (.2): |
| | | | | | | 1.20 | F | 16 | ATTEND TO SUB ISSUES (1.2): |
| | | | | | | 0.20 | F | 17 | T/C WITH K. KORNISH (PAUL WEISS) RE SAME (.2): |
| | | | | | | 2.00 | F | 18 | ATTEND TO SUB CON ISSUES/TERM SHEET (2.0): |
| | | | | | B | 0.40 | F | 19 | T/C WITH T. CALIFANO (PIPER) RE SUB CON (.4): |
| | | | | | | 0.10 | F | 20 | T/C WITH S. REISMAN (CURTIS MATTER) RE SUB CON ISSUES (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/14/06 | Clorfeine, S | 2.00 | 0.40 | 214.00 | | 0.50 | F | 1 | PREPARE FOR (.5): |
| Wed | 258052-037/185 | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH M. BARR, J. BAKER (SKADDEN), L. APPEL (WINN-DIXIE) RE STATUS OF INVESTIGATION REPORT (.4): |
| | | | | | E | 0.30 | F | 3 | REVIEW STATUS OF REPORT WITH D. TALERICO (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW EMAIL FROM M. DIAMOND RE CHANGES (.1): |
| | | | | | E | 0.50 | F | 5 | DISCUSS CHANGES WITH D. TALERICO (.5): |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL FROM D. TALERICO RE CHANGES TO INVESTIGATION REPORT (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/14/06 | Comerford, M | 1.00 | 0.70 | 332.50 | | 0.40 | F & | 1 | T/C TO L. APPEL (WD) WITH M. BARR, J. BAKER (SKADDEN) AND S. CLORFIENE RE: INVESTIGATION REPORT (.4): |
| Wed | 258052-037/177 | | | | | 0.30 | F | 2 | PREPARE FOR (.3): |
| | | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH S. BURIAN (HLHZ), A. HEDE (A&M) AND M. BARR RE: SUBCON SETTLEMENT IN CONNECTION WITH PLAN ISSUES (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Substantive Consolidation* |
| 06/14/06 | Comerford, M | 1.20 | 0.50 | 237.50 | | 0.10 | F | & | 1 T/C WITH M. BARR TO S. BURIAN (HLHZ) RE: SUBCON SETTLEMENT DISCUSSIONS WITH RETIREES' COMMITTEE (.1); |
| Wed | 258052-034/258 | | | | | 0.10 | F | & | 2 T/C WITH A. TANG (HLHZ) RE: SUBCON ISSUES (.1); |
| | | | | | | 0.40 | F | | 3 REVIEWING TERMS OF SETTLEMENT DISCUSSIONS WITH TRADE COMMITTEE RE: PENDING ISSUES (.4); |
| | | | | | | 0.30 | F | & | 4 T/C WITH M. BARR TO T. CALIFANO (PIPER) RE: TRADE ISSUES POR SUBCON SETTLEMENT (.3); |
| | | | | | | 0.30 | F | | 5 O/C WITH M. BARR RE: PENDING SUBCON SETTLEMENT WITH AD HOC TRADE COMMITTEE (.3). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/19/06 | Barr, M | 4.60 | 3.80 | 2,565.00 | | 2.00 | F | | 1 MEETING WITH SKADDEN, BLACKSTONE, WATSON WYATT, HOULIHAN, DRIER AND A&M RE PLAN ISSUES (2.0); |
| Mon | 258052-037/207 | | | | | 1.80 | F | | 2 MEETING WITH HOULIHAN AND A&M RE PLAN ISSUES (1.8); |
| | | | | | | 0.80 | F | | 3 T/C WITH SKADDEN, HOULIHAN, BLACKSTONE AND A&M RE INSURANCE ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (.8). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/19/06 | Comerford, M | 7.10 | 3.80 | 1,805.00 | | 0.80 | F | | 1 REVIEWING REVISED DRAFT OF WD PLAN OF REORGANIZATION (.8); |
| Mon | 258052-037/192 | | | | | 1.40 | F | | 2 PREPARE FOR (1.4); |
| | | | | | | 3.80 | F | & | 3 AND ATTEND MEETING AT HOULIHAN LOKEY WITH S. BURIAN (HLHZ), A. HEDE (A&M) J. BAKER (SKADDEN), F. HUFFARD (BLACKSTONE) AND M. BARR RE: PLAN OF REORGANIZATION ISSUES (3.8); |
| | | | | | | 1.10 | F | | 4 FOLLOW-UP MEETING WITH S. BURIAN (HLHZ) AND A. HEDE (A&M) RE: ISSUES ARISING FROM MEETING (1.1). |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 06/21/06 | Barr, M | 2.80 | 1.90 | 1,282.50 | | 0.80 | F | | 1 PREPARE FOR COMMITTEE CALL (.8); |
| Wed | 258052-008/146 | | | | | 0.50 | F | | 2 PRE-CALL WITH HOULIHAN AND A&M RE PLAN (.5); |
| | | | | | | 1.40 | F | | 3 COMMITTEE CALL (1.4); |
| | | | | | | 0.10 | F | | 4 T/C WITH T. SYNDER RE TOMORROW'S MEETING (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/21/06 | Barr, M | 7.70 | 2.50 | 1,687.50 | | 0.10 | F | | 1 T/C WITH J. HELFAT (OTTENBOURG) RE EXIT FINANCING IN CONNECTION WITH PLAN (.1); |
| Wed | 258052-037/209 | | | | | 0.10 | F | | 2 T/C WITH B. SCHER RE BOARD ISSUES (.1); |
| | | | | | | 2.30 | F | | 3 REVIEW REVISED PLAN (2.3); |
| | | | | | | 2.50 | F | | 4 MEETING WITH SKADDEN, HOULIHAN, M. COMERFORD AND A&M RE PLAN (2.5); |
| | | | | | | 0.20 | F | | 5 T/C WITH S. REISMAN RE PLAN ISSUES (.2); |
| | | | | | | 2.00 | F | | 6 REVIEW PLAN (2.0); |
| | | | | | | 0.50 | F | | 7 DRAFT CORRESPONDENCE TO COMMITTEE RE PLAN ISSUES (.5). |

The header "INFORMATIONAL" spans the COMBINED HOURS and COMBINED FEES columns.

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----|-----|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/21/06 Wed | Comerford, M 258052-00739 | 1.40 | 1.40 | 665.00 | | | F & | 1 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN WD CASES. |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/21/06 Wed | Comerford, M 258052-03201 | 5.20 | 3.00 | 1,425.00 | | 0.10 | F | 1 | DRAFTING SUMMARY OF OPEN PLAN OF REORG ISSUES FOR COMMITTEE (.1); |
| | | | | | | 0.50 | F & | 2 | T/C WITH S. BURIAN (HLHZ) AND A. HEDE (A&M) RE: PLAN ISSUES TO DISCUSS WITH DEBTORS (.5); |
| | | | | | | 0.20 | F | 3 | PREPARE FOR (.2) |
| | | | | | | 2.50 | F & | 4 | MEETING AT HOULIHAN WITH A. HEDE (A&M), J. BAKER AND R. GRAY (BOTH SKADDEN) AND F. HUFFARD (BLACKSTONE) RE: ISSUES IN PLAN OF REORGANIZATION (2.5); |
| | | | | | | 0.20 | F | 5 | CORRESPOND TO COMMITTEE RE: SPENCERSTUART RETENTION FOR PLAN RELATED ISSUES (.2); |
| | | | | | | 0.60 | F | 6 | DRAFTING PLAN RIDER FOR WINN-DIXIE POR CONCERNING SUBCON (.6); |
| | | | | | | 0.60 | F | 7 | DRAFTING CORRESPONDENCE TO COMMITTEE RE: PLAN COMMENTS AND DISCLOSURE STATEMENT (.6); |
| | | | | | | 0.50 | F | 8 | REVIEWING DISCLOSURE STATEMENT (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/22/06 Thu | Barr, M 258052-03210 | 1.90 | 1.30 | 877.50 | | 0.20 | F | 1 | T/C WITH A. ROSENBERG (PAUL WEISS) RE NEXT STEPS (.2); |
| | | | | | | 0.80 | F | 2 | COMMITTEE CALL RE BOARD RELATED ISSUES WITH SPENCER STUART AND P. LYNCH (WD) (.8); |
| | | | | | | 0.20 | F | 3 | T/C WITH T. SNYDER (SPENCER STUART) RE FOLLOW-UP (.2); |
| | | | | | | 0.50 | F & | 4 | T/C WITH T. SNYDER (SPENCER STUART) AND P. LYNCH (WD) RE BOARD APPOINTMENTS (.5); |
| | | | | | | 0.20 | F | 5 | T/C WITH J. HELFAT (OTTENBOURG) RE STATUS OF EXIT FINANCING (.2). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/22/06 Thu | Comerford, M 258052-00740 | 0.80 | 0.80 | 380.00 | | | F & | 1 | COMMITTEE CALL RE: PENDING POR ISSUES. |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/22/06 Thu | Comerford, M 258052-03202 | 3.50 | 0.50 | 237.50 | | 2.00 | F | 1 | REVIEWING INVESTIGATION REPORT FROM COMMITTEE RE: PRE-PETITION ACTIVITIES (2.0); |
| | | | | | | 0.20 | F | 2 | CORRESPOND TO COMMITTEE RE: SAME (.2); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL WITH T. SNYDER (SPENCER STUART), P. LYNCH (WD) AND M. BARR RE: PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 4 | CORRESPOND TO T. SNYDER (SPENCER STUART) RE: POTENTIAL CANDIDATES FOR BD AND OTHER ISSUES (.8). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/22/06 Thu | Dunne, D 258052-00741 | 0.30 | 0.30 | 255.00 | | | F & | 1 | ATTEND PORTION OF COMMITTEE CALL. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/26/06 | Barr, M | 4.50 | 2.20 | 1,485.00 | | 1.30 | F | 1 | REVIEW REVISED PLAN (1.3). |
| Mon | 258052-03218 | | | | | 1.00 | F | 2 | CALL WITH HOULIHAN RE VALUATION/ LIQUIDATION (1.0): |
| | | | | | | 2.20 | F | 3 | CALL WITH HOULIHAN, L. APPEL (WD), SKADDEN AND F. HUFFARD (BLACKSTONE) RE PLAN ISSUES (2.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/26/06 | Comerford, M | 4.20 | 2.20 | 1,045.00 | | 2.20 | F & | 1 | CONFERENCE CALL WITH F. HUFFARD (BLACKSTONE), J. BAKER (SKADDEN), L. APPEL (WD), M. BARR AND R. GRAY (SKADDEN) RE: DISCUSSION ON RESOLUTION OF PLAN ISSUES FOR COMMITTEE (2.2): |
| Mon | 258052-03221 | | | | | 2.00 | F | 2 | REVIEWING REVISED DRAFT PLAN OF REORGANIZATION (2.0). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/27/06 | Barr, M | 8.00 | 0.50 | 337.50 | | 0.20 | F | 1 | T/C WITH A. HEDE (A&M) RE MIP/CORPORATE BONUS PLAN (.2): |
| Tue | 258052-03219 | | | | | 0.20 | F | 2 | CALL WITH D. HILTY (HLHZ)RE INSURANCE ISSUES (.2): |
| | | | | | | 0.30 | F | 3 | T/C WITH R. GRAY (SKADDEN) RE PLAN/DISCLOSURE STATEMENT PROCESS (.3): |
| | | | | | | 2.00 | F | 4 | REVIEW REVISED PLANS AND DISCLOSURE STATEMENT (2.0): |
| | | | | | | 0.30 | F | 5 | DRAFT CORRESPONDENCE TO R. GRAY (SKADDEN) RE SAME (.3): |
| | | | | | | 0.40 | F | 6 | T/C WITH L. APPEL (WD) AND J. BAKER (SKADDEN) RE PLAN ISSUE (.4): |
| | | | | | | 0.30 | F | 7 | T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS ON PLAN OF REORG (.3): |
| | | | | | | 0.80 | F | 8 | CALL WITH R. GRAY OF SKADDEN AND HOULIHAN RE PLAN ISSUES (.8): |
| | | | | | | 1.00 | F | 9 | CALL WITH R. GRAY OF SKADDEN, WATSON WYATT AND S. BURIAN OF HOULIHAN RE PLAN ISSUES (1.0): |
| | | | | | | 0.20 | F | 10 | T/C WITH S. BURIAN (HLHZ) RE FOLLOW-UP (.2): |
| | | | | | | 0.30 | F | 11 | REVIEW DRAFT PRESS RELEASE (.3): |
| | | | | | E | 0.20 | F | 12 | T/C WITH M. COMERFORD RE SAME (.2): |
| | | | | | | 0.50 | F | 13 | T/C WITH R. GRAY (SKADDEN), M. COMERFORD, A. RAVIN (SKADDEN) AND J. BAKER (SKADDEN) RE PLAN (.5): |
| | | | | | | 1.30 | F | 14 | REVIEW REVISED PLAN (1.3). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 06/27/06 | Comerford, M | 2.60 | 0.50 | 237.50 | | 1.20 | F | 1 | REVIEWING DEBTORS' REVISED PLAN OF REORGANIZATION (1.2): |
| Tue | 258052-03226 | | | | E | 0.40 | F | 2 | O/C WITH M. BARR RE: SAME (.4): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL WITH M. BARR, R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE: COMMENTS TO REVISED PLAN (.5): |
| | | | | | | 0.50 | F | 4 | FURTHER CONFERENCE CALL WITH R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) TO DISCUSS ADD'L COMMENTS TO PLAN OF REORG AS REVISED (.5). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 06/28/06 | Barr, M | 2.10 | 1.70 | 1,147.50 | | 0.40 | F | 1 | PREPARE FOR (.4) |
| Wed | 258052-00843 | | | | | 1.70 | F | 2 | AND ATTEND COMMITTEE CALL (1.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-------|------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/28/06 | Barr, M | 12.20 | 1.10 | 742.50 | | 1.80 | F | 1 | ATTEND TO PLAN ISSUES (1.8): |
| Wed | 258052-03230 | | | | | 0.60 | F | 2 | T/C WITH J. BAKER (SKADDEN), L. APPEL (WD), S. BUSEY (SMITH HULSEY) RE PLAN (.6): |
| | | | | | | 0.50 | F | 3 | CALL WITH J. BAKER (SKADDEN) RE PLAN (.5): |
| | | | | | | 2.20 | F | 4 | REVIEW REVISED PLAN (2.2): |
| | | | | | | 2.10 | F | 5 | ATTEND TO DISCLOSURE STATEMENT ISSUES (2.1): |
| | | | | | | 0.40 | F | 6 | REVIEW PRESS RELEASE (.4): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) RE SAME (.1): |
| | | | | | | 2.30 | F | 8 | REVIEW REVISED DOCUMENTS (2.3): |
| | | | | | | 0.30 | F | 9 | T/C WITH J. SCHERER (HLHZ) RE PLAN (.3): |
| | | | | | | 0.40 | F | 10 | T/C WITH J. BAKER (SKADDEN) RE NEXT STEPS (.4): |
| | | | | | | 1.10 | F | 11 | CALLS WITH SKADDEN RE PLAN AND DISCLOSURE STATEMENT (1.1): |
| | | | | | | 0.20 | F | 12 | T/C WITH J. BAKER (SKADDEN) RE PRESS RELEASE (.2): |
| | | | | | | 0.20 | F | 13 | T/C WITH D. HILTY (HLHZ) RE WACHOVIA (.2). |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 06/28/06 | Comerford, M | 2.10 | 1.70 | 807.50 | | 0.40 | F | 1 | PREPARING FOR COMMITTEE CALL RE: PLAN, DISCLOSURE STATEMENT AND OTHER PENDING ISSUES (.4): |
| Wed | 258052-00844 | | | | | 1.70 | F & | 2 | ATTEND COMMITTEE CALL RE: SAME (1.7). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 06/28/06 | Comerford, M | 6.50 | 1.30 | 617.50 | | 0.50 | F | 1 | REVIEWING DRAFT REVISED PLAN OF REORGANIZATION (.5): |
| Wed | 258052-03227 | | | | | 0.30 | F | 2 | REVIEWING DRAFT PRESS RELEASE BY DEBTORS IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT FILING (.3): |
| | | | | | | 0.40 | F | 3 | PROVIDE COMMENTS TO SAME (.4): |
| | | | | | | 1.00 | F | 4 | REVIEWING COMMITTEE INVESTIGATION REPORT IN CONNECTION WITH FINALIZATION AND FILING OF SAME (1.0): |
| | | | | | | 2.20 | F | 5 | PROVIDING COMMENTS TO REVISED PLAN OF REORGANIZATION (2.2): |
| | | | | | | 0.60 | F & | 6 | CONFERENCE CALL WITH J. BAKER (SKADDEN) RE: OPEN PLAN ISSUES AND RESOLUTION FOR SAME (.6): |
| | | | | | | 0.70 | F & | 7 | FURTHER CONFERENCE CALL WITH J. BAKER (SKADDEN), L. APPEL (WD), S. BUSEY AND C. JACKSON (SMITH HULSEY) RE: PLAN DOCUMENTATION OF CERTAIN ISSUES (.7): |
| | | | | | | 0.80 | F | 8 | FURTHER CONFERENCE CALL WITH A. RAVIN (SKADDEN) AND R. GRAY (SKADDEN) RE: MILBANK COMMENTS TO PLAN OF REORGANIZATION (.8). |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 06/28/06 | Dunne, D | 1.80 | 1.70 | 1,445.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Wed | 258052-00842 | | | | | 1.70 | F & | 2 | AND ATTEND COMMITTEE MEETING (1.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Insurance Matters* |
| 06/29/06 | Barr, M | 1.00 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C WITH K. LAMAINA (SKADDEN) RE ACE INSURANCE RENEWAL ISSUES (.2): |
| Thu | 258052-023 124 | | | | | 0.20 | F | 2 | T/C WITH A. HEDE (A&M) RE ACE INSURANCE (.2): |
| | | | | | | 0.10 | F | 3 | T/C WITH A. HEDE (A&M) AND M. GAVAJIAN (A&M) RE ACE INSURANCE (.1): |
| | | | | | | 0.30 | F | 4 | REVISE ACE EMAIL TO COMMITTEE (.3): |
| | | | | | | 0.20 | F | 5 | T/C WITH K. LAMAINA (SKADDEN) RE ACE L/C ISSUES (.2). |
| | | | | | | | | | MATTER:*Insurance Matters* |
| 06/29/06 | Comerford, M | 0.30 | 0.20 | 95.00 | | 0.20 | F & | 1 | T/C WITH K. LAMAINA (SKADDEN) RE: DEBTORS' REQUEST TO RENEW INSURANCE PROGRAM WITH ACE INSURANCE (.2): |
| Thu | 258052-023 126 | | | | | 0.10 | F | 2 | CORRESPOND TO M. BARR RE: SAME (.1). |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 06/30/06 | Barr, M | 0.20 | 0.20 | 135.00 | | 0.20 | F | 1 | T/C W/A&M (A. HEDE) AND M. COMERFORD RE CLAIMS RESOLUTION (.2). |
| Fri | 258052-006 7 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 06/30/06 | Comerford, M | 0.20 | 0.20 | 95.00 | | 0.20 | F & | 1 | CONF CALL WITH A. HEDE (A&M) AND M. BARR RE: CLAIMS RECONCILIATION IN WD CASES (.2). |
| Fri | 258052-006 6 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/05/06 | Barr, M | 2.70 | 2.00 | 1,350.00 | E | 0.20 | F | 1 | O/C WITH D. DUNNE AND M. BARR RE: BD SELECTION STATUS (.2): |
| Wed | 258944-037 1072 | | | | | 2.00 | F | 2 | MEETING WITH SPENCER STUART, COMMITTEE AND P. LYNCH RE BOARD ISSUES (2.0): |
| | | | | | | 0.50 | F | 3 | FOLLOW-UP COMMITTE CALL (.5). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/05/06 | Comerford, M | 6.30 | 2.00 | 950.00 | | 0.20 | F | 1 | REVIEWING DEBTORS' DRAFT LIQUIDATION ANALYSIS (.2): |
| Wed | 258944-037 1040 | | | | E | 0.20 | F | 2 | O/C WITH M. BARR RE: REORGANIZED BOARD ISSUES (.2): |
| | | | | | | 1.00 | F | 3 | REVIEWING PLAN OF REORGANIZATION FOR REMAINING OPEN ISSUES (1.0): |
| | | | | | | 1.00 | F | 4 | REVIEWING DISCLOSURE STATEMENT IN CONNECTION WITH SAME (1.0): |
| | | | | | | 1.20 | F | 5 | PREPARE FOR (1.2): |
| | | | | | | 2.00 | F & | 6 | MEETING WITH S. BURIAN (HLHZ), A. HEDE ( A&M), M. BARR AND SPENCER STUART RE: BOARD CANDIDATES (2.0): |
| | | | | | | 0.30 | F | 7 | FOLLOW-UP WITH M. BARR RE: PENDING ISSUES (.3): |
| | | | | | | 0.30 | F | 8 | CORRESPOND TO SPENCER STUART RE: PLAN AND DISCLOSURE STATEMENT (.3): |
| | | | | | | 0.10 | F | 9 | CORRESPOND TO L. APPEL (WD) RE: OPEN ISSUES IN CONNECTION WITH PLAN (.1). |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 07/06/06 | Barr, M | 0.30 | 0.30 | 202.50 | | 0.30 | F | 1 | T/C WITH L. MANDEL AND (A. HEDE) A&M RE LIBERTY MUTUAL SURETY BONDING (.3). |
| Thu | 258944-012 1284 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*DIP and Exit Financing* |
| 07/06/06 | Mandel, L | 1.30 | 0.40 | 220.00 | | 0.60 | F | 1 | REVIEW TERM SHEET FOR EXIT BONDING FACILITY (.6); |
| Thu | 258944-012 1152 | | | | | 0.40 | F & | 2 | CONF. CALL WITH M. BARR AND A. HEDE OF A&M RE SAME (.4); |
| | | | | | | 0.30 | F | 3 | CORRESPOND WITH S. FELD (SKADDEN) RE SURETY BONDING FACILITY(.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/07/06 | Barr, M | 2.50 | 1.60 | 1,080.00 | E | 0.50 | F | 1 | T/C W/R. KESTENBAUM, M. COMERFORD AND S. PRICE RE PLAN TAX ISSUES (.5); |
| Fri | 258944-037 1077 | | | | | 0.30 | F | 2 | CALL W/HOULIHAN AND A&M RE PLAN ISSUES (.3); |
| | | | | | | 1.30 | F | 3 | CONFERENCE CALL W/COMPANY, S. BUSEY (SMITH HULSEY), XROADS, SKADDEN, M. COMERFORD AND HOULIHAN RE OPEN PLAN ISSUES (1.3); |
| | | | | | E | 0.40 | F | 4 | MEETING W/M. COMERFORD RE PLAN NEXT STEPS (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/07/06 | Comerford, M | 2.70 | 1.50 | 712.50 | | 0.30 | F | 1 | REVIEWING PENDING PLAN ISSUES FOR COMMITTEE (.3); |
| Fri | 258944-037 1073 | | | | E | 0.50 | F | 2 | CONFERENCE CALL WITH S. PRICE, R. KESTENBAUM AND M. BARR RE: TAX ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (.5); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE CALL WITH D. HILTY (HLHZ) AND M. BARR RE: PENDING PLAN ISSUES (.2); |
| | | | | | | 1.30 | F & | 4 | CONFERENCE CALL WITH S. KAROL (XROADS), L. APPEL (WD), D. HILTY (HLHZ), F. HUFFARD (BLACKSTONE), M. BARR, R. GRAY AND J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY) AND A. HEDE (A&M) RE: OPEN PLAN ISSUES FOR RESOLUTIONS (1.3); |
| | | | | | E | 0.40 | F | 5 | O/C WITH M. BARR RE: OPEN PLAN ISSUES (.4). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/10/06 | Barr, M | 4.30 | 0.40 | 270.00 | | 0.10 | F | 1 | T/C WITH M. STAMER (NOTEHOLDER COUNSEL) RE REG RIGHTS (.1); |
| Mon | 258944-037 1045 | | | | | 3.00 | F | 2 | REVIEW SOLICITATION MOTION INCLUDING BALLOTS (3.0); |
| | | | | | E | 0.30 | F | 3 | MEETING W/M. COMERFORD RE SAME (.3); |
| | | | | | | 0.40 | F | 4 | CALL W/SKADDEN AND WD RE CORPORATE GOVERNANCE (.4); |
| | | | | | | 0.50 | F | 5 | REVIEW CORPORATE GOVERNANCE ISSUES (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/10/06 | Comerford, M | 7.80 | 0.40 | 190.00 | | 1.70 | F | 1 | REVIEW DRAFT SOLICITATION MOTION FOR DEBTORS' PLAN OF REORG (1.7); |
| Mon | 258944-037 1036 | | | | | 2.10 | F | 2 | PROVIDING COMMENTS TO DRAFT SOLICITATION MOTION (2.1); |
| | | | | | | 1.20 | F | 3 | BEGIN REVIEW OF BALLOTS FOR CLASSES OF UNSECURED CLAIMS (1.2); |
| | | | | | | 2.10 | F | 4 | PROVIDING COMMENTS TO BALLOTS FOR UNSECURED CLAIMS CLASSES AND NON-VOTING CLASSES (2.1); |
| | | | | | | 0.40 | F & | 5 | CONFERENCE CALL WITH R. BARUSCH AND T. SALDANA OF SKADDEN, M. BARR, A. KAYE AND L. APPEL (WD) RE: CORPORATE DOCUMENTS FOR REORGANIZED WD (.4); |
| | | | | | E | 0.30 | F | 6 | O/C WITH M. BARR RE: SOLICITATION MOTION COMMENTS (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/12/06 Wed | Comerford, M 258944-037 1234 | 0.70 | 0.60 | 285.00 | | 0.60 0.10 | F & F | 1 2 | MATTER:*Reorganization Plan* CONFERENCE CALL WITH S. BURIAN (HLHZ) AND A. KAYE RE: BY-LAWS AND CHARTER IN CONNECTION WITH REORGANIZED WD (.6); CORRESPOND TO M. BARR RE: SAME (.1). |
| 07/12/06 Wed | Kaye, A 258944-037 1140 | 1.50 | 0.60 | 456.00 | | 0.60 0.80 0.10 | F F F | 1 2 3 | MATTER:*Reorganization Plan* C/C W/S. BURIAN (HLHZ) AND M. COMERFORD RE: CORP. GOVERNANCE (.60); REVIEW RESEARCH RE: CORP. GOVERNANCE IN CONNECTION WITH DOCUMENTATION (.80); REVIEW A. SALDANA (SKADDEN) CORRESP. RE: SAME ISSUES (.10). |
| 07/13/06 Thu | Barr, M 258944-008 1104 | 1.90 | 1.90 | 1,282.50 | | | F | 1 | MATTER:*Committee Meetings* ATTEND COMMITTEE CALL RE: OPEN WD ISSUES. |
| 07/13/06 Thu | Barr, M 258944-037 1121 | 1.70 | 0.50 | 337.50 | E | 0.50 0.30 0.20 0.20 0.10 0.40 | F F F F F F | 1 2 3 4 5 6 | MATTER:*Reorganization Plan* CONFERENCE CALL W/HOULIHAN, WD, SKADDEN AND BLACKSTONE RE: OPEN PLAN ISSUES (.5); T/C W/L. APPEL (WD) RE PLAN ISSUES (.3); T/C W/R. GRAY (SKADDEN) RE PLAN ISSUES (.2); T/C W/A. KAYE RE GOVERNANCE ISSUES (.2); T/C W/R. GRAY (SKADDEN) RE SAME (.1); EMAIL TO L. APPEL (WD) RE MEETING FOLLOW-UP (.4). |
| 07/13/06 Thu | Comerford, M 258944-008 1081 | 2.40 | 1.90 | 902.50 | | 0.50 1.90 | F F & | 1 2 | MATTER:*Committee Meetings* PREPARING FOR COMMITTEE CALL (.5); ATTEND COMMITTEE CALL RE: OPEN PLAN AND DS ISSUES (1.9). |
| 07/13/06 Thu | Comerford, M 258944-037 1215 | 0.80 | 0.50 | 237.50 | | 0.10 0.50 0.20 | F F & F | 1 2 3 | MATTER:*Reorganization Plan* PREPARE FOR (.1); CONFERENCE CALL WITH L. APPEL (WD), J. CASTLE (WD), S. BURIAN (HLHZ) AND M. BARR RE: OPEN PLAN ISSUES (.5); REVIEWING LYNCH TERM SHET (.2). |
| 07/13/06 Thu | Kaye, A 258944-037 1197 | 0.90 | 0.30 | 228.00 | E | 0.30 0.40 0.20 | F & F F | 1 2 3 | MATTER:*Reorganization Plan* C/C W/M. BARR, SKADDEN, HLHZ AND BLACKSTONE RE: GOVERNANCE ISSUES (PARTIAL ATTENDANCE) (.30); REVIEW RESEARCH RE CORP. GOV. ISSUES (.40); T/C W/M. BARR RE: CORP. GOVERNANCE (.20). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/06 Thu | Mandel, L 258944-008/1103 | 1.90 | 1.90 | 1,045.00 | | | F & | 1 | MATTER:*Committee Meetings* ATTEND TELEPHONIC COMMITTEE MEETING. |
| 07/14/06 Fri | Barr, M 258944-037/1139 | 1.50 | 0.50 | 337.50 | E | 0.50 F 0.30 F 0.40 F 0.30 F | | 1 2 3 4 | MATTER:*Reorganization Plan* T/C W/J. BAKER (SKADDEN) AND M. FRIEDMAN (PIPER) RE: PLAN ISSUES (.5): MEETING W/R. KESTENBAUM RE TAX ISSUES (.3): MEETING W/S. PRICE RE LYNCH TERM SHEET (.4): REVIEW SAME (.3). |
| 07/14/06 Fri | Cherington, R 258944-037/1257 | 0.50 | 0.50 | 175.00 G | | | F & | 1 | MATTER:*Reorganization Plan* CALL WITH SKADDEN AND R. KESTENBAUM. |
| 07/14/06 Fri | Comerford, M 258944-037/1126 | 1.60 | 0.50 | 237.50 | | 0.20 F 0.90 F 0.50 F & | | 1 2 3 | MATTER:*Reorganization Plan* REVIEWING SOLICITATION MOTION (.2): PROVIDING COMMENTS TO DRAFT SOLICITATION MOTION (.9): CONFERENCE CALL WITH M. BARR AND J. BAKER (SKADDEN) RE: PLAN ISSUES (.5). |
| 07/14/06 Fri | Kestenbaum, R 258944-037/1108 | 1.90 | 0.50 | 262.50 E | | 0.30 F 0.50 F 1.10 F | | 1 2 3 | MATTER:*Reorganization Plan* DISCUSS COMMON STOCK RESERVE ISSUES WITH R. CHERINGTON (.3), C/C WITH SKADDEN, DELOITTE AND R. CHERINGTON RE: TAXATION OF COMMON STOCK RESERVE (.5), REVIEW PRECEDENTS RE: SAME (1.1). |
| 07/17/06 Mon | Barr, M 258944-037/1067 | 3.10 | 0.70 | 472.50 | | 0.80 F 0.50 F 0.70 F 0.50 F 0.60 F | | 1 2 3 4 5 | MATTER:*Reorganization Plan* REVIEW COMMENTS TO P. LYNCH TERM SHEET (.8): T/C W/J. BAKER (SKADDEN) RE PLAN ISSUES (.5): CONF CALL W/ J. BAKER (SKADDEN), J. CASTLE (WD) AND S. BUSEY (SMITH HULSEY) AND M. COMERFORD RE PLAN ISSUES (.7): MEETING W/M. COMERFORD RE EMAIL TO UCC RE SOLICITATION MOTION (.5): REVIEW DRAFT E-MAIL TO COMMITTEE (.6). |
| 07/17/06 Mon | Comerford, M 258944-037/1202 | 0.90 | 0.70 | 332.50 | | 0.20 F 0.70 F & | | 1 2 | MATTER:*Reorganization Plan* T/C WITH J. BAKER (SKADDEN) AND M. BARR RE: CLAIMS CLAISSIFICATION ISSUES (.2): CONFERENCE CALL WITH J. BAKER (SKADDEN), R. GRAY (SKADDEN), M. BARR, STEVE BUSEY (SMITH HULSEY) AND J. CASTLE (WD) RE: PLAN ISSUES AND PROPOSED RESOLUTIONS (.7). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/18/06 | Barr, M | 0.40 | 0.20 | 135.00 | | 0.20 | F | 1 | MATTER:*Reorganization Plan* <br> MEETING WITH M. COMERFORD RE P. LYNCH AND PLAN ISSUES (.2); |
| Tue | 258944-037 1276 | | | | | 0.20 | F | 2 | T/C WITH J. MACDONALD RE PLAN ISSUES (.2). |
| 07/18/06 | Comerford, M | 0.50 | 0.30 | 142.50 | | 0.20 | F | 1 | MATTER:*Reorganization Plan* <br> REVIEW CORRESPONDENCE FROM T. SNYDER (SPENCER STUART) RE: BOARD SEARCH PROCESS (.2); |
| Tue | 258944-037 1258 | | | | | 0.30 | F & | 2 | T/C WITH J. MACDONALD (AKERMAN) AND M. BARR RE: PLAN ISSUES FOR COMMITTEE (.3). |
| 07/18/06 | Kestenbaum, R | 4.30 | 0.70 | 367.50 | | 0.70 | F & | 1 | MATTER:*Reorganization Plan* <br> P/C WITH K. BRISTOR (SKADDEN) RE: TAX ISSUES RELATING TO COMMON STOCK RESERVE (.7), |
| Tue | 258944-037 1046 | | | | E | 2.90 | F | 2 | DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (2.9), |
| | | | | | J | 0.60 | F | 3 | RESEARCH COMPLEX TRUST RULES (.6), |
| | | | | | | 0.10 | F | 4 | EMAILS TO M. BARR RE: DISCOUNT CARD RESOLUTION (.1). |
| 07/18/06 | Ponikvar, D | 4.70 | 0.70 | 577.50 | | 0.70 | F | 1 | MATTER:*Reorganization Plan* <br> CONFERENCE CALL W/K. BRISTER (SKADDEN) W/R.KESTENBAUM (.70); |
| Tue | 258944-037 1043 | | | | E | 2.90 | F | 2 | CONF. R. KESTENBAUM RE DOF VS. COMPLEX TRUST ISSUE (2.90); |
| | | | | | J | 1.10 | F | 3 | RESEARCH RE SAME (1.10). |
| 07/20/06 | Barr, M | 0.70 | 0.50 | 337.50 | | 0.50 | F | 1 | MATTER:*Committee Meetings* <br> COMMITTEE CALL RE: OPEN ISSUES IN CASES (.5); |
| Thu | 258944-008 1220 | | | | | 0.20 | F | 2 | MEETING WITH M. COMERFORD RE COMMITTEE CALL FOLLOW-UP (0.2). |
| 07/20/06 | Comerford, M | 1.30 | 0.50 | 237.50 | | 0.50 | F | 1 | MATTER:*Committee Meetings* <br> PREPARING FOR COMMITTEE CALL (.5); |
| Thu | 258944-008 1151 | | | | | 0.30 | F | 2 | T/C WITH S. BURIAN (HLHZ) RE: COMMITTEE CALL ISSUES (.3); |
| | | | | | | 0.50 | F & | 3 | ATTEND COMMITTEE CALL RE: PENDING ISSUES (.5). |
| 07/20/06 | Comerford, M | 2.20 | 0.30 | 142.50 | J | 0.90 | F | 1 | MATTER:*Reorganization Plan* <br> RESEARCH RE: ISSUES ARISING UNDER PLAN OF REORG (.9); |
| Thu | 258944-037 1088 | | | | | 0.50 | F | 2 | FURTHER REVIEW OF CASES RE: SAME (.5); |
| | | | | | E | 0.30 | F | 3 | O/C WITH R. KESTENBAUM AND M. BARR RE: TAX ISSUES FOR PLAN OF REORG (.3); |
| | | | | | | 0.30 | F | 4 | T/C WITH F. HUFFARD (BLACKSTONE) AND R. KESTENBAUM RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 | T/C FROM A. TANG (HLHZ) RE: NOL ANALYSIS AND OTHER PLAN ISSUES (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/20/06 | Kestenbaum, R | 3.60 | 0.30 | 157.50 | | 0.20 | F | 1 | PREPARE FOR (.2): |
| Thu | 258944-03 / 1060 | | | | E | 0.30 | F | 2 | DISCUSS TAX ISSUES RELATING TO USE OF NOL WITH M. COMERFORD AND M. BARR (.3), |
| | | | | | | 0.30 | F & | 3 | P/C WITH F. HUFFARD OF BLACKSTONE RE: SAME (.3), |
| | | | | | J | 1.60 | F | 4 | RESEARCH ISSUES RELATING TO BUILT-IN LOSSES AND OPEN TRANSACTIONS (1.6), |
| | | | | | E | 1.20 | F | 5 | DISCUSS SAME WITH D. PONIKVAR (1.2). |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 07/20/06 | Mandel, L | 0.60 | 0.50 | 275.00 | | 0.10 | F | 1 | PREPARE FOR (.1): |
| Thu | 258944-008 / 1239 | | | | | 0.50 | F & | 2 | TELEPHONIC COMMITTEE MEETING (.5). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/21/06 | Barr, M | 1.40 | 1.10 | 742.50 | | 0.50 | F | 1 | CONFERENCE CALL W/SKADDEN, WD. S. HULSEY AND S. BUSEY RE PLAN ISSUES (.5); |
| Fri | 258944-03 / 1147 | | | | | 0.20 | F | 2 | T/C W/R. BARUSCH AND A. KAYE RE PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 3 | T/C W/D. DREBSKY RE BOARD INTERVIEWS (.2); |
| | | | | | | 0.40 | F | 4 | CALL W/SKADDEN, S. HULSEY, U.S. TRUSTEE AND M. COMERFORD RE DS/SOLICITATION ISSUES (.4); |
| | | | | | | 0.10 | F | 5 | T/C W/J. MCCONNELL (RETIREE COUNSEL) RE PLAN ISSUES (.1). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/21/06 | Comerford, M | 1.00 | 0.90 | 427.50 | | 0.10 | F | 1 | PREPARE FOR (.1): |
| Fri | 258944-03 / 1190 | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH M. BARR, R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE: VISAGENT CLAIM AND OTHER PLAN ISSUES (.5): |
| | | | | | | 0.40 | F & | 3 | CONFERENCE CALL WITH R. GRAY (SKADDEN), C. JACKSON (SMITH HULSEY), M. BARR AND E. ESCAMILLA (UST) RE: PLAN ISSUES RAISED BY UST (.4). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/21/06 | Kaye, A | 0.80 | 0.20 | 152.00 | | 0.20 | F | 1 | O/C W/M. BARR RE: CORPORATE GOVERNANCE (.20): |
| Fri | 258944-03 / 1216 | | | | | 0.20 | F & | 2 | C/C W/M. BARR AND R. BARUSCH RE: GOVERNANCE MATTERS (.20): |
| | | | | | | 0.30 | F | 3 | REVIEW SAME ISSUE (.30): |
| | | | | | | 0.10 | F | 4 | REVIEW M. BARR CORRESP. RE: REG RIGHTS (.10). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/24/06 | Kestenbaum, R | 2.10 | 1.50 | 787.50 | | 1.50 | F & | 1 | P/C WITH D. PONIKVAR, SKADDEN TAX AND DELOITTE RE: COMMON STOCK RESERVE TAX ISSUES (1.5), |
| Mon | 258944-03 / 1093 | | | | | 0.60 | F | 2 | EMAIL TO M. BARR AND M. COMERFORD RE: SUMMARY OF TAX CALL WITH SKADDEN (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/24/06 | Ponikvar, D | 1.50 | 1.50 | 1,237.50 | | | F | 1 | CONFERENCE CALL WITH R. KESTENBAUM, SKADDEN, DELOITTE. |
| Mon | 258944-03 1141 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/25/06 | Barr, M | 1.80 | 0.70 | 472.50 | | 0.30 | F | 1 | CALL W/J. BAKER (SKADDEN) RE PLAN (.3); |
| Tue | 258944-03 1117 | | | | | 0.50 | F | 2 | CALL W/T. SNYDER (SPENCER STUART), M. COMERFORD AND COMMITTEE RE BOARD ISSUES (.5); |
| | | | | | | 0.20 | F | 3 | T/C W/J. MCCONNELL RE WD PLAN (.2); |
| | | | | | | 0.30 | F | 4 | T/C W/L. APPEL (WD) RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 5 | PREPARE FOR (.3); |
| | | | | | E | 0.20 | F | 6 | MEETING W/R. KESTENBAUM RE TAX ISSUES (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/25/06 | Comerford, M | 3.80 | 0.70 | 332.50 | | 2.00 | F | 1 | REVIEWING CASES RE: ESTIMATION OF CLAIMS IN CONNECTION WITH PLAN OF REORG (2.0); |
| Tue | 258944-03 1057 | | | | | 0.90 | F | 2 | FURTHER REVIEW OF MATERIALS RE: ESTIMATION ISSUES FOR PLAN OF REORG (.9); |
| | | | | | | 0.10 | F | 3 | T/C WITH J. BAKER (SKADDEN) RE: PLAN ISSUES FOR COMMITTEE (.1); |
| | | | | | | 0.10 | F | 4 | PREPARE FOR (.1); |
| | | | | | | 0.50 | F & | 5 | CALL WITH COMMITTEE, M. BARR AND T. SNYDER (SPENCER STUART) RE: BOARD CANDIDACY PROCESS AND CANDIDATES (.5); |
| | | | | | | 0.20 | F & | 6 | T/C WITH J. MCCONNELL (RETIREES COMMITTEE COUNSEL) AND M. BARR RE: DISCLOSURE STATEMENT QUESTION (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/26/06 | Barr, M | 6.60 | 1.50 | 1,012.50 | | 0.20 | F | 1 | T/C W/B. PORTER (UST) RE SOLICITATION MOTION (.2); |
| Wed | 258944-03 1039 | | | | | 0.50 | F | 2 | T/C W/SKADDEN, COMPANY AND BLACKSTONE RE CLAIM RESERVE ISSUES (.5); |
| | | | | | | 1.00 | F | 3 | T/C W/SKADDEN, BLACKSTONE AND DELOITTE RE TAX ISSUES (PARTIAL) (1.0); |
| | | | | | | 0.30 | F | 4 | T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.10 | F | 5 | MEETING W/D. DUNNE RE TAIL (.1); |
| | | | | | | 0.50 | F | 6 | CONFERENCE CALL W/SKADDEN, WATSON WYATT, A. BERNSTEIN, HOULIHAN AND BLACKSTONE RE LYNCH CONTRACT (.5); |
| | | | | | | 1.00 | F & | 7 | T/C W/SKADDEN, COMPANY, BLACKSTONE AND HOULIHAN RE OPEN PLAN ISSUES (1.0); |
| | | | | | | 0.40 | F | 8 | T/C W/HOULIHAN RE FOLLOW-UP RE CALL (.4); |
| | | | | | B | 0.30 | F | 9 | T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 10 | T/C W/R. GRAY RE OPEN ISSUES (.3); |
| | | | | | | 1.20 | F | 11 | REVIEW SS APPLICATION (1.2); |
| | | | | | | 0.80 | F & | 12 | CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (.8). |
| | | | | | | | | | MATTER:*Employee Issues* |
| 07/26/06 | Comerford, M | 1.00 | 1.00 | 475.00 | | 1.00 | F & | 1 | CONFERENCE CALL WITH A. BERNSTEIN (COUNSEL TO P. LYNCH), J. BAKER (SKADDEN), WATSON WYATT AND M. BARR RE: ISSUES RE: CONTRACT FOR CEO (1.0). |
| Wed | 258944-014 1184 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/26/06 | Comerford, M | 3.80 | 1.20 | 570.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH J. CASTLE (WD), M. BYRUM (WD), S. BUSEY (SMITH HULSEY), J. BAKER (SKADDEN) AND M. BARR RE: ESTIMATION ISSUES FOR PLAN (.5); |
| Wed | 258944-0371058 | | | | | 1.20 | F & | 2 | CONFERENCE CALL WITH R. KESTENBAUM, D. PONIKVAR AND SKADDEN AND BLACKSTONE RE: NOL ISSUES FOR PLAN (1.2); |
| | | | | | | 0.90 | F | 3 | CONFERENCE CALL WITH J. BAKER (SKADDEN), L. APPEL (WD), S. BUSEY (SMITH HULSEY) AND M. BARR RE: OPEN PLAN ISSUES (.9); |
| | | | | | | 0.40 | F | 4 | T/C WITH D. HILTY (HLHZ) AND M. BARR RE: INSURANCE ISSUES FOR PLAN (.4); |
| | | | | | | 0.20 | F | 5 | REVIEWING SUBCON SECTION OF PLAN (.2); |
| | | | | | | 0.40 | F | 6 | CONFERENCE CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: SUBCON MATTERS (.4); |
| | | | | | | 0.20 | F | 7 | T/C WITH A. TANG (HLHZ) RE: SAME ISSUES (.2). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/26/06 | Kestenbaum, R | 4.00 | 1.20 | 630.00 | | 1.20 | F & | 1 | C/C WITH SKADDEN, BLACKSTONE, HOULIHAN RE: 382 ISSUES TAX (1.2), |
| Wed | 258944-0371053 | | | | E | 0.60 | F | 2 | FOLLOW-UP WITH D. PONIKVAR RE: SAME (.6), |
| | | | | | J | 0.90 | F | 3 | RESEARCH BUILT-IN LOSS ISSUES (.9), |
| | | | | | | 1.30 | F | 4 | DRAFT MEMO FOR M. BARR RE: 382 ISSUES FOR COMMITTEE CALL (1.3). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/26/06 | Ponikvar, D | 2.00 | 1.20 | 990.00 | | 1.20 | F | 1 | CONFERENCE CALL WITH SKADDEN, BLACKSTONE, HOULIHAN, R. KESTENBAUM RE L5/L6 DISCUSSION (1.20); |
| Wed | 258944-0371098 | | | | E | 0.60 | F | 2 | CONF. WITH R. KESTENBAUM RE SAME (.60); |
| | | | | | | 0.20 | F | 3 | REVIEW MEMO RE L5/L6 (.20). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 07/27/06 | Barr, M | 4.40 | 2.30 | 1,552.50 | | 0.40 | F | 1 | PRE-CALL WITH HOULIHAN RE COMMITTEE CALL (.4); |
| Thu | 258944-0371044 | | | | | 1.50 | F | 2 | WD COMMITTEE CALL (1.5); |
| | | | | | | 0.20 | F | 3 | T/C W/S. REISMAN RE PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 4 | T/C W/M. COMERFORD AND R. GRAY RE DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 5 | T/C W/S. HENRY AND M. COMERFORD RE DISCLOSURE STATEMENT OBJECTION (.1); |
| | | | | | | 0.40 | F | 6 | T/C W/A. TANG AND M. COMERFORD RE DISCLOSURE STATEMENT OBJECTION (.4); |
| | | | | | | 0.20 | F | 7 | T/C W/J. MILTON RE CLAIMS PROCEDURES (.2); |
| | | | | | | 0.30 | F | 8 | T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 9 | T/C W/R. GRAY RE OPEN ISSUES (.3); |
| | | | | | | 0.80 | F | 10 | CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement* |
| 07/27/06 | Comerford, M | 7.00 | 0.70 | 332.50 | | 3.00 | F | 1 | DRAFTING SUMMARY OF OBJECTIONS TO DEBTORS' DISCLOSURE STATEMENT (3.0): |
| Thu | 258944-013 1037 | | | | | 0.90 | F | 2 | REVIEWING OBJECTIONS IN CONNECTION WITH SAME (.9). |
| | | | | | | 2.00 | F | 3 | REVISING SUMMARY OF DS OBJECTIONS (2.0): |
| | | | | | | 0.70 | F & | 4 | CONFERENCE CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: DISCLOSURE STATEMENT ISSUES (.7): |
| | | | | | | 0.40 | F | 5 | REVIEWING MATTERS IN CONNECTION WITH SAME (.4). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/27/06 | Kestenbaum, R | 1.10 | 0.80 | 420.00 | | 0.80 | F & | 1 | CALL WITH COMMITTEE RE: TAX ISSUES (PARTIAL ATTENDANCE) (.8). |
| Thu | 258944-03 1176 | | | | E | 0.30 | F | 2 | DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (.3). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 07/27/06 | Mandel, L | 1.50 | 1.50 | 825.00 | | | F & | 1 | ATTEND TELEPHONIC COMMITTEE MEETING RE: OPEN ISSUES. |
| Thu | 258944-008 1129 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/27/06 | Ponikvar, D | 1.10 | 0.80 | 660.00 | | 0.80 | F & | 1 | CONFERENCE CALL W/M. BARR, R. KESTENBAUM AND CREDITORS COMMITTEE RE L5/L6 ISSUES (PARTIAL ATTENDANCE) (.80): |
| Thu | 258944-03 1177 | | | | E | 0.30 | F | 2 | DISCUSS ISSUES RE: SAME WITH R. KESTENBAUM (.30). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/28/06 | Barr, M | 3.60 | 1.00 | 675.00 | | 0.50 | F | 1 | REVIEW RIDER RE DISCLOSURE STATEMENT AND PLAN (.5): |
| Fri | 258944-03 1061 | | | | E | 0.20 | F | 2 | MEETING W/M. COMERFORD RE SAME (.2): |
| | | | | | | 1.00 | F | 3 | CONFERENCE CALL W/COMPANY, SKADDEN AND BUSEY RE PLAN ISSUES (1.0): |
| | | | | | | 1.10 | F | 4 | ATTEND TO PLAN ISSUE (1.1): |
| | | | | | | 0.80 | F | 5 | REVIEW DISCLOSURE STATEMENT AND PLAN ISSUES (.8). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/28/06 | Comerford, M | 1.70 | 1.00 | 475.00 | | 1.00 | F & | 1 | CONFERENCE CALL WITH L. APPEL (WD), M. BARR, S. BUSEY (SMITH HULSEY), J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE: OPEN PLAN ISSUES (1.0): |
| Fri | 258944-03 1122 | | | | E | 0.20 | F | 2 | O/C WITH M. BARR RE: RIDER FOR PLAN ISSUES (.2): |
| | | | | | | 0.50 | F | 3 | T/C WITH A. HEDE (A&M) RE: BOARD CANDIDACY PROCESS (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/31/06 | Barr, M | 8.50 | 1.10 | 742.50 | | 4.50 | F | 1 | REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (4.5); |
| Mon | 258944-03/1035 | | | | | 0.30 | F | 2 | DRAFT CORRESP RE SAME (.3); |
| | | | | | | 0.90 | F | 3 | T/C W/SKADDEN, WINN DIXIE, BLACKSTONE AND BUSEY RE PLAN AND DISCLOSURE STATEMENT (.9); |
| | | | | | | 0.50 | F | 4 | T/C W/D. HILTY RE PLAN ISSUES (.5); |
| | | | | | | 0.30 | F | 5 | T/C W/J. BAKER RE PLAN ISSUES (.3); |
| | | | | | | 1.80 | F | 6 | ATTEND TO PLAN ISSUE (1.8); |
| | | | | | | 0.20 | F | 7 | CALL W/D. HILTY RE INSURANCE ISSUE (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 07/31/06 | Comerford, M | 1.80 | 1.20 | 570.00 | | 1.00 | F & | 1 | CONF. CALL WITH R. GRAY (SKADDEN), J. BAKER (SKADDEN) AND L. APPEL (WD) AND M. BARR RE: COMMENTS AND OPEN ISSUES FOR DS AND PLAN (1.0); |
| Mon | 258944-03/1118 | | | | | 0.60 | F | 2 | T/C WITH L. APPEL (WD), J. BAKER (SKADDEN) AND M. BARR RE: OPEN PLAN ISSUES AND PROPOSED RESOLUTION OF SAME (.6); |
| | | | | | | 0.20 | F & | 3 | T/C WITH D. HILTY (HLHZ) AND M. BARR RE: TAIL INSURANCE ISSUES (.2). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 08/01/06 | Barr, M | 0.80 | 0.60 | 405.00 | | 0.20 | F | 1 | PREPARE FOR (.2); |
| Tue | 259471-008/929 | | | | | 0.60 | F | 2 | COMMITTEE CALL RE PLAN ISSUE (.6). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/01/06 | Barr, M | 5.80 | 0.80 | 540.00 | | 1.80 | F | 1 | REVIEW REVISED PLAN DOCUMENT (1.8); |
| Tue | 259471-03/773 | | | | E | 0.30 | F | 2 | MEETING W/ D. DUNNE RE: PLAN STATUS AND OPEN ISSUES (.3); |
| | | | | | E | 0.40 | F | 3 | MEETING W/ M. COMERFORD RE SAME (.4); |
| | | | | | | 0.50 | F | 4 | REVIEW SKADDEN (R. GRAY) EMAILS RE PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 5 | CONFERENCE CALL WITH M. COMERFORD, SKADDEN AND COMPANY RE WD PLAN ISSUES (.8); |
| | | | | | E | 0.20 | F | 6 | MEETING W/ D. DUNNE RE SAME (.2); |
| | | | | | E | 0.30 | F | 7 | MEETING W/ M. COMERFORD RE SAME (.3); |
| | | | | | | 0.20 | F | 8 | T/C W/J. BAKER (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 1.00 | F | 9 | REVIEW PLAN AND DISCLOSURE STATEMENT REVISIONS (1.0); |
| | | | | | E | 0.30 | F | 10 | MEETING W/ M. COMERFORD RE SAME (.3). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 08/01/06 | Comerford, M | 0.80 | 0.60 | 285.00 | | 0.20 | F | 1 | PREPARE FOR (.2) |
| Tue | 259471-008/927 | | | | | 0.60 | F & | 2 | CONFERENCE CALL WITH COMMITTEE RE: OPEN PLAN ISSUES (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 08/01/06 | Comerford, M | 4.30 | 0.80 | 380.00 | | 2.20 | F | 1 | REVIEW REVISED PLAN RECEIVED FROM R. GRAY (SKADDEN) (2.2); |
| Tue | 259471-03 7783 | | | | | 0.20 | F | 2 | PROVIDE COMMENTS TO REVISED PLAN (.2); |
| | | | | | E | 0.40 | F | 3 | O/C WITH M. BARR RE: REVISED PLAN AND REMAINING OPEN ISSUES (.4); |
| | | | | | | 0.20 | F | 4 | CORRESPOND TO A. ROSENBERG (PAUL WEISS) RE: COMMENTS RECEIVED TO PLAN (.2); |
| | | | | | | 0.10 | F | 5 | T/C WITH H. TYLKA (SPENCER STUART) RE: BOARD CANDIDATE NOMINEES (.1); |
| | | | | | | 0.80 | F | & 6 | CONFERENCE CALL WITH L. APPEL (WD), J. CASTLE (WD), JAN BAKER (SKADDEN) AND M. BARR RE: OPEN PLAN ISSUES INCLUDING TAIL INSURANCE (.8); |
| | | | | | | 0.10 | F | 7 | REVIEW OPEN PLAN ISSUES (.1); |
| | | | | | E | 0.30 | F | 8 | O/C W/ M. BARR RE: SAME (.3). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 08/01/06 | Dunne, D | 0.60 | 0.60 | 510.00 | | | F | & 1 | ATTEND COMMITTEE MEETING RE: WD PLAN ISSUES. |
| Tue | 259471-08 7954 | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement* |
| 08/04/06 | Comerford, M | 5.00 | 2.40 | 1,140.00 | | 1.10 | F | 1 | PREPARE FOR DISCLOSURE STATEMENT HEARING (1.1); |
| Fri | 259471-01 3779 | | | | | 1.00 | F | 2 | O/C WITH J. MACDONALD (AKERMAN) RE: DISCLOSURE STATEMENT HEARING (1.0); |
| | | | | | | 2.40 | F | & 3 | ATTENDING DISCLOSURE STATEMENT HEARING (2.4); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO R. GRAY (SKADDEN) RE: COMMITTEE SOLICITATION LETTER (.2); |
| | | | | | | 0.30 | F | 5 | CORRESPOND TO COMMITTEE RE: DISCLOSURE STATEMENT HEARING (.3). |
| | | | | | | | | | MATTER:*Court Hearings* |
| 08/04/06 | Dunne, D | 2.40 | 2.40 | 2,040.00 | | | F | 1 | ATTEND DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARINGS. |
| Fri | 259471-00 7811 | | | | | | | | |
| | | | | | | | | | MATTER:*Real Property Leases* |
| 08/07/06 | Comerford, M | 1.30 | 0.10 | 47.50 | | 0.40 | F | 1 | REVIEWING A&M MEMO FROM D. AULABAUGH RE: DEBTORS' LEASE ASSUMPTION MOTION (.4); |
| Mon | 259471-02 7881 | | | | | 0.20 | F | 2 | PROVIDING COMMENTS TO SAME MEMO (.2); |
| | | | | | | 0.10 | F | & 3 | T/C WITH D. AULAUBAUGH (A&M) RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 | CORRESPOND TO D. AULABAUGH RE: PROPOSED SALE OF HARAHAN AND MONTGOMERY DISTRIBUTION CENTERS (.2); |
| | | | | | | 0.30 | F | 5 | REVIEWING MEMO RE: PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS (.3); |
| | | | | | E | 0.10 | F | 6 | O/C WITH J. MILTON RE: FIRST OMNIBUS LEASE ASSUMPTION MOTION (.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Real Property Leases* |
| 08/07/06 | Milton, J | 2.10 | 0.20 | 103.00 | | 0.60 | F | 1 | REVIEW A&M MEMO RE FIRST OMNIBUS LEASE ASSUMPTION MOTION (.6); |
| Mon | 259471-027823 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE SAME (.2); |
| | | | | | E | 0.10 | F | 3 | CONFERENCE WITH M. COMERFORD RE SAME (.1); |
| | | | | | | 1.20 | F | 4 | REVIEW SECOND OMNIBUS LEASE ASSUMPTION MOTION (1.2). |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 08/10/06 | Comerford, M | 1.60 | 1.00 | 475.00 | | 0.60 | F | 1 | PREPARE FOR COMMITTEE CALL RE: OPEN AGENDA ITEMS (.6); |
| Thu | 259471-008846 | | | | | 1.00 | F | 2 | ATTEND COMMITTEE CALL (1.0). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 08/10/06 | Comerford, M | 5.00 | 0.30 | 142.50 | | 3.70 | F | 1 | REVIEWING DOCUMENTS FROM HOULIHAN CONCERNING SUBCON COMPROMISE IN PLAN (3.7); |
| Thu | 259471-037780 | | | | | 0.40 | F | 2 | T/C WITH A. TANG (HOULIHAN) RE: SAME (.4); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH S. BURIAN AND D. HILTY OF HOULIHAN AND D. DUNNE RE: SUBCON AND DISCOVERY REQUEST FOR DOCS (.3); |
| | | | | | | 0.60 | F | 4 | T/C WITH S. HENRY (SKADDEN) RE: DOCUMENT REQUEST FOR DEBTORS (.6). |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 08/10/06 | Dunne, D | 0.70 | 0.60 | 510.00 | | 0.10 | F | 1 | PREPARE FOR (.1) |
| Thu | 259471-008940 | | | | | 0.60 | F & | 2 | AND ATTEND COMMITTEE MEETING (.6). |
| | | | | | | | | | MATTER: *Reorganization Plan* |
| 08/10/06 | Dunne, D | 1.10 | 0.30 | 255.00 | | 0.30 | F | 1 | ATTEND CALL W/ S. BURIAN RE HLHZ MATERIALS FOR DISCOVERY (0.3); |
| Thu | 259471-037895 | | | | | 0.80 | F | 2 | REVIEW SAME MATERIALS (0.8). |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 08/10/06 | Mandel, L | 0.60 | 0.60 | 330.00 | | | F & | 1 | ATTEND TELEPHONIC COMMITTEE MEETING (PARTIAL). |
| Thu | 259471-008955 | | | | | | | | |
| | | | | | | | | | MATTER: *Committee Meetings* |
| 08/17/06 | Comerford, M | 1.30 | 0.20 | 95.00 | | 0.60 | F | 1 | PREPARING FOR COMMITTEE CALL RE: OPEN COMMITTEE ISSUES (.6); |
| Thu | 259471-008875 | | | | | 0.20 | F & | 2 | PARTICIPATE IN COMMITTEE CALL (.2); |
| | | | | | | 0.10 | F | 3 | T/C WITH S. REISMAN (CURTIS MALLET) RE: SAME (.1); |
| | | | | | | 0.40 | F | 4 | O/C WITH D. DUNNE RE: ISSUES FROM CALL TO ADDRESS (.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| 08/17/06 | Dunne, D | 0.30 | 0.20 | 170.00 | | | | | MATTER: *Committee Meetings* |
| Thu | 259471-008 998 | | | | | 0.10 | F | 1 | PREPARE FOR (.1): |
| | | | | | | 0.20 | F | 2 | AND ATTEND WEEKLY COMMITTEE MEETING (.2): |
| | | | | | | | F | 3 | O/C W/ M. COMERFORD RE: OPEN ISSUES TO ADDRESS. |
| 08/24/06 | Comerford, M | 0.80 | 0.40 | 190.00 | | | | | MATTER: *Committee Meetings* |
| Thu | 259471-008 928 | | | | | 0.40 | F | 1 | PREPARE FOR COMMITTEE CALL (.4): |
| | | | | | | 0.40 | F & | 2 | ATTEND COMMITTEE CALL RE: PENDING CASE ISSUES (.4). |
| 08/24/06 | Dunne, D | 0.50 | 0.40 | 340.00 | | | | | MATTER: *Committee Meetings* |
| Thu | 259471-008 971 | | | | | 0.10 | F | 1 | PREPARE FOR (.1): |
| | | | | | | 0.40 | F | 2 | AND ATTEND COMMITTEE MEETING (.4). |
| 09/07/06 | Barr, M | 1.30 | 0.70 | 472.50 | | | | | MATTER: *Committee Meetings* |
| Thu | 260177-008 578 | | | | | 0.30 | F | 1 | PREPARE FOR (.3): |
| | | | | | | 0.70 | F | 2 | WINN DIXIE COMMITTEE CALL (.7): |
| | | | | | E | 0.10 | F | 3 | MEETING W/ M. COMERFORD RE COMMITTEE CALL (.1): |
| | | | | | | 0.30 | F | 4 | REVIEW OPEN ISSUES FROM COMMITTEE CALL (.3). |
| 09/07/06 | Comerford, M | 1.20 | 0.70 | 332.50 | | | | | MATTER: *Committee Meetings* |
| Thu | 260177-008 589 | | | | | 0.40 | F | 1 | PREPARE FOR WD COMMITTEE CALL (.4): |
| | | | | | | 0.70 | F & | 2 | ATTEND COMMITTEE CALL RE: PENDING ISSUES FOR COMMITTEE IN CASES (.7): |
| | | | | | E | 0.10 | F | 3 | O/C W/ M. BARR RE: ISSUES ON COMMITTEE CALL (.1). |
| 09/07/06 | Dunne, D | 0.80 | 0.80 | 680.00 | | | | | MATTER: *Committee Meetings* |
| Thu | 260177-008 638 | | | | | | F & | 1 | ATTEND COMMITTEE MEETING. |
| 09/08/06 | Barr, M | 1.50 | 0.80 | 540.00 | | | | | MATTER: *Reorganization Plan* |
| Fri | 260177-03 561 | | | | | 0.40 | F | 1 | REVIEW EMAIL FROM L. APPEL RE RETIREE PLAN ISSUES (.4): |
| | | | | | | 0.10 | F | 2 | CORRESPOND W/ M. COMERFORD RE SAME (.1): |
| | | | | | | 0.50 | F & | 3 | T/C W/ M. COMERFORD AND R. GRAY RE RETIREE PLAN ISSUES (.5): |
| | | | | | | 0.30 | F | 4 | T/C W/ J. MCCONNELL, R. KESTENBAUM, SKADDEN, M. COMERFORD AND KING & SPALDING RE RETIREE ISSUES TO PLAN (.3): |
| | | | | | E | 0.20 | F | 5 | MEETING W/ M. COMERFORD RE FOLLOW UP FROM CALL W/ RETIREES (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/08/06 | Comerford, M | 2.00 | 0.80 | 380.00 | | 0.70 | F | 1 | REVISE CORRESPONDENCE TO COMMITTEE RE: RETIREES CLAIMS ISSUES (.7); |
| Fri | 260177-03/518 | | | | | 0.10 | F | 2 | REVIEW DISPUTED CLAIMS REPORT FROM A&M (.1); |
| | | | | | | 0.50 | F | 3 | T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: RETIREES' ISSUES UNDER PLAN (.5); |
| | | | | | | 0.10 | F | 4 | PREPARE FOR (.1); |
| | | | | | E | 0.20 | F | 5 | O/C WITH M. BARR RE: OPEN PLAN ISSUES INCLUDING RETIREE ISSUES (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW OF PLAN IN CONNECTION WITH SAME (.1); |
| | | | | | | 0.30 | F & | 7 | CONFERENCE CALL WITH J. MCCONNELL (RETIREES' COUNSEL), SKADDEN (R. GRAY), R. KESTENAUM, KING & SPALDING AND M. BARR RE: RETIREE ISSUES UNDER PLAN (.3); |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/08/06 | Kestenbaum, R | 0.30 | 0.30 | 157.50 | | 0.30 | F & | 1 | C/C WITH R. GRAY (DEBTORS COUNSEL), M. COMERFORD, `J. MCCONNELL (RETIREES' COUNSEL), KING & SPALDING AND M. BARR RE: WITHHOLDING ON STOCK DISTRIBUTED TO FORMER EMPLOYEES (.3). |
| Fri | 260177-03/719 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 09/11/06 | Barr, M | 0.50 | 0.30 | 202.50 | | 0.30 | F | 1 | CALL W/ S. BUSEY (SMITH HULSEY), M. COMERFORD AND J. MILTON RE VISAGENT CLAIM (.3); |
| Mon | 260177-006/675 | | | | E | 0.20 | F | 2 | MEETING W/ M. COMERFORD RE CLAIMS OBJECTION PROCESS (.2). |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 09/11/06 | Comerford, M | 0.80 | 0.30 | 142.50 | | 0.30 | F & | 1 | CONFERENCE CALL WITH J. MILTON, M. BARR AND S. BUSEY (SMITH HULSEY) RE: VISAGENT CLAIMS (.3); |
| Mon | 260177-006/637 | | | | | 0.30 | F | 2 | REVIEW DRAFT SUMMARY OF DISPUTED CLAIMS FROM M. GAVEJIAN (A&M) (.3); |
| | | | | | | 0.10 | F | 3 | T/C WITH M. GAVEJIAN (A&M) RE: SAME CLAIMS SUMMARY (.1) |
| | | | | | E | 0.10 | F | 4 | O/C WITH M. BARR RE: SAME (.1). |
| | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| 09/11/06 | Milton, J | 2.10 | 0.30 | 154.50 | | 0.10 | F | 1 | PREPARE FOR (.1); |
| Mon | 260177-006/511 | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH M. BARR, M. COMERFORD, AND S. BUSEY (SMITH HULSEY) RE VISAGENT CLAIM STATUS (.3); |
| | | | | | | 1.70 | F | 3 | REVIEW UNDERLYING DOCUMENTS RE SAME (1.7). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/12/06 | Barr, M | 1.90 | 0.80 | 540.00 | | 0.10 | F | 1 | T/C W/ J. BAKER (SKADDEN) RE LANDLORD OBJECTIONS (.1); |
| Tue | 260177-03/524 | | | | E | 0.50 | F | 2 | MEETING W/ M. COMERFORD RE SAME AND OTHER PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 3 | CONFERENCE CALL WITH L. APPEL (WD), J. BAKER (SKADDEN) AND M. COMERFORD RE PLAN ISSUES (.8); |
| | | | | | | 0.50 | F | 4 | REVIEW ISSUES RE LANDLORD OBJECTIONS (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/12/06 | Comerford, M | 4.80 | 0.80 | 380.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH A. HEDE (A&M), D. HILTY (HLHZ) AND D. DREBSKY (NIXON PEABODY) RE: BOARD SELECTION PROCESS (.4): |
| Tue | 260177-03 435 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH A. HEDE (A&M), D. HILTY (HLHZ), D. DREBSKY (NIXON PEABODY), SPENCER STUART AND P. LYNCH (WD) RE: BOARD SELECTION PROCESS AND CANDIDATES (.5): |
| | | | | | | 0.10 | F | 3 | T/C WITH A. HEDE (A&M) RE: SAME ISSUES (.1): |
| | | | | | E | 0.50 | F | 4 | O/C WITH M. BARR RE: PLAN & VOTING ISSUES (.5): |
| | | | | | | 0.20 | F | 5 | PREPARE FOR CALL (.2) |
| | | | | | | 0.80 | F & | 6 | WITH L. APPEL (WD), S. HENRY (SKADDEN), J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) AND M. BARR RE: PLAN SUPPLEMENT DOCUMENTS AND PENDING ISSUES (.8): |
| | | | | | | 0.30 | F | 7 | CORRESPOND W/M. BARR RE: SAME ISSUES (.3): |
| | | | | | | 0.30 | F | 8 | CORRESPOND TO T. SNYDER (SPENCER STUART) RE: BOARD COMPENSATION ISSUES (.3): |
| | | | | | | 1.50 | F | 9 | REVIEWING DRAFT PLAN SUPPLEMENT DOCUMENTS THAT WERE RECEIVED FROM DEBTORS INCLUDING CHARTER AND BY-LAWS (1.5): |
| | | | | | | 0.20 | F | 10 | CORRESPOND TO M. BARR RE: STATUS OF PLAN VOTING (.2). |
| | | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Barr, M | 1.90 | 0.20 | 135.00 | E | 0.40 | F | 1 | MEETING W/ M. COMERFORD RE PLAN TAX ISSUES (.4): |
| Wed | 260177-03 525 | | | | | 0.10 | F | 2 | T/C W/ M. STAMER (BONDHOLDER'S COUNSEL) RE PLAN SUPP DOCS (.1): |
| | | | | | | 0.10 | F | 3 | T/C W/ A. ROSENBERG (PAUL REISS) RE PLAN SUPP DOCS (.1): |
| | | | | | | 0.20 | F | 4 | T/C W/ K. STAAB (AMERICAN STOCK TRANSFER) AND M. COMERFORD RE DISBURSING AGENT (.2): |
| | | | | | | 1.10 | F | 5 | REVIEW BOARD MATERIALS FOR COMMITTEE CALL (1.1). |
| | | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Comerford, M | 4.70 | 1.50 | 712.50 | | 1.20 | F | 1 | REVIEW MEMO RE: 382(L) TAX ISSUES IN CONNECTION WITH PLAN (1.2): |
| Wed | 260177-03 437 | | | | | 1.30 | F & | 2 | ATTEND CONFERENCE CALL WITH R. KESTENBAUM, SKADDEN, DELOITTE AND BLACKSTONE RE: SAME ISSUES (1.3): |
| | | | | | | 0.20 | F | 3 | T/C WITH J. SCHERER (HLHZ) RE: SAME MATTER (.2): |
| | | | | | | 0.20 | F | 4 | T/C WITH R. KESTENBAUM RE: SAME ISSUES (.2): |
| | | | | | | 1.00 | F | 5 | CORRESPOND TO COMMITTEE RE: BOARD CANDIDATES FOR REORGANIZED WD (1.0): |
| | | | | | E | 0.40 | F | 6 | O/C WITH M. BARR RE: WD PLAN SUPPLEMENT DOCUMENTS AND TAX ISSUES (.4): |
| | | | | | | 0.10 | F | 7 | PREPARE FOR (.1) |
| | | | | | | 0.20 | F & | 8 | CONFERENCE CALL WITH K. STAAB (AMERICAN STOCK TRANSFER) AND M. BARR RE: STOCK TRANSFER FUNCTION UNDER PLAN (.2): |
| | | | | | | 0.50 | F | 9 | O/C WITH R. KESTENBAUM RE: 382(L) TAX ISSUES UNDER PLAN (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Kestenbaum, R | 3.10 | 1.30 | 682.50 | | 1.10 | F | 1 | REVIEW 382 MODEL PREPARED BY DELOITTE ACCOUNTANTS (1.1), |
| Wed | 260177-03 7 469 | | | | E | 0.20 | F | 2 | P/C WITH D. PONIKVAR RE: SAME (.2), |
| | | | | | | 1.30 | F & | 3 | C/C WITH SKADDEN, HOULIHAN, DELOITTE, D. PONIKVAR RE: SAME (1.3), |
| | | | | | | 0.50 | F | 4 | P/C WITH A. TANG AT HOULIHAN RE: 382 ISSUES (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/13/06 | Ponikvar, D | 1.50 | 1.30 | 1,072.50 | E | 0.20 | F | 1 | T/C R. KESTENBAUM RE CONFERENCE CALL RE (1)(5) ELECTION (.20); |
| Wed | 260177-03 7 562 | | | | | 1.30 | F | 2 | CONFERENCE CALL W/R. KESTENBAUM, SKADDEN, HOULIHAN, AND DELOITTE RE (1)(5) ELECTION (1.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 09/14/06 | Barr, M | 0.90 | 0.50 | 337.50 | | 0.10 | F | 1 | PREPARE FOR (.1); |
| Thu | 260177-008 7 626 | | | | | 0.50 | F | 2 | COMMITTEE CALL (.5); |
| | | | | | | 0.30 | F | 3 | REVIEW OPEN ISSUES FOR CALL (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 09/14/06 | Comerford, M | 1.20 | 0.50 | 237.50 | | 0.70 | F | 1 | PREPARE FOR COMMITTEE CALL (.7); |
| Thu | 260177-008 7 590 | | | | | 0.50 | F & | 2 | ATTEND COMMITTEE CALL RE: PENDING ISSUES IN WD CASES (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 09/15/06 | Barr, M | 1.00 | 0.50 | 337.50 | E | 0.30 | F | 1 | MEETING W/ J. MILTON RE LEASE ASSUMPTIONS MOTIONS (.3); |
| Fri | 260177-019 7 619 | | | | | 0.10 | F | 2 | T/C W/ D. TURETSKY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.30 | F | 3 | T/C W/ R. GRAY (SKADDEN) AND J. MILTON RE CONTRACT ASSUMPTION (.3); |
| | | | | | | 0.10 | F | 4 | T/C W/ R. GRAY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.20 | F | 5 | T/C W/ M. GAVEJIAN AND J. MILTON RE ASSUMPTION CONTRACTS (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 09/15/06 | Milton, J | 5.90 | 0.50 | 257.50 | | 3.60 | F | 1 | REVIEW REVISED FOUR OMNIBUS CONTRACT ASSUMPTION MOTIONS (3.6); |
| Fri | 260177-019 7 421 | | | | E | 0.30 | F | 2 | CONFERENCE WITH M. BARR RE SAME (.3); |
| | | | | | | 0.10 | F | 3 | PREPARE FOR (.1) |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CONFERENCE WITH M. BARR AND R. GRAY (SKADDEN) RE SAME (.2); |
| | | | | | | 0.30 | F & | 5 | TELEPHONE CONFERENCE WITH M. GAVEJIAN (A&M) AND M. BARRRE SAME (.3); |
| | | | | | | 1.40 | F | 6 | REVIEW OMNIBUS CONTRACT REJECTION MOTION (1.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/18/06 | Barr, M | 3.60 | 0.60 | 405.00 | | | | | MATTER:*Reorganization Plan* |
| Mon | 260177-03460 | | | | | 0.30 | F | 1 | REVIEW CORRESP FROM P. NECKELES (SKADDEN) RE EXIT FINANCING DOCUMENTS (.3): |
| | | | | | | 1.00 | F | 2 | REVIEW PLAN CONFIRMATION ISSUES (1.0): |
| | | | | | | 0.20 | F | 3 | CORRESP W/ J. MCCORMACK (SKADDAEN) RE PLAN SUPPORT PLEADINGS (.2): |
| | | | | | | 1.10 | F | 4 | REVIEW POTENTIAL PLAN OBJECTION ISSUES (1.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL W/ R. GRAY (SKADDEN), M. COMERFORD AND L. APPEL (WD) RE SAME (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW DISBURSING AGENT ISSUES (.4): |
| | | | | | | 0.40 | F | 7 | T/C W/POTENTIAL DISBURSING AGENTS (WELLS FARGO) AND R. GRAY (SKADDEN), L. APPEL (WD) AND M. COMERFORD (.4). |
| | | | | | | | | | |
| 09/18/06 | Comerford, M | 4.10 | 0.60 | 285.00 | | | | | MATTER:*Reorganization Plan* |
| Mon | 260177-03448 | | | | | 1.90 | F | 1 | REVIEWING DRAFT REGISTRATION RIGHTS AGREEMENT IN CONNECTION WITH PLAN SUPPLEMENT (1.9): |
| | | | | | | 1.10 | F | 2 | PROVIDE COMMENTS RE: SAME AGREEMENT (1.1): |
| | | | | | | 0.30 | F | 3 | REVIEWING COMMENTS TO PROPOSED CHARTER AND BYLAWS FOR REORGANIZED WD (.3): |
| | | | | | | 0.40 | F & | 4 | T/C WITH M. BARR, L. APPEL (WD) AND R. GRAY (SKADDEN), AND N. TALLY (WELLS FARGO) RE: DIS- BURSING AGENT AND TRANSFER AGENT SERVICES UNDER PLAN (.4): |
| | | | | | | 0.20 | F & | 5 | FOLLOW-UP CALL WITH L. APPEL (WD), R. GRAY (SKADDEN) AND M. BARR RE: SAME ISSUES (.2): |
| | | | | | | 0.10 | F | 6 | T/C TO R. GRAY RE: TEMPORARY ALLOWANCE MOTIONS FOR VOTING PURPOSES (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW ADMINISTAR PROPOSAL RE: STOCK TRANSFER AGENT SERVICES (.1). |
| | | | | | | | | | |
| 09/19/06 | Comerford, M | 3.30 | 0.60 | 285.00 | | | | | MATTER:*Reorganization Plan* |
| Tue | 260177-03465 | | | | | 1.30 | F | 1 | CONTINUE PROVIDING COMMENTS TO DRAFT REGISTRATION RIGHTS AGREEMENT IN CONNECTION WITH WD PLAN (1.3): |
| | | | | | | 0.40 | F | 2 | T/C TO A. TANG (HLHZ) RE: TAX ISSUES UNDER PLAN FOR WD (.4): |
| | | | | | | 0.30 | F | 3 | CORRESPOND TO CREDITORS' COMMITTEE RE: LANDLORD MATTERS IN CONNECTION WITH PLAN SOLICITATION (.3): |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL WITH DELOITTE, BLACKSTONE, A&M, HOULIHAN AND R. KESTENBAUM RE: TAX ISSUES UNDER PLAN RELATING TO STOCK TRANSFER RESTRICTIONS (.6): |
| | | | | | E | 0.60 | F | 5 | T/C WITH M. BARR, A. KAYE AND S. MCCLELLAND RE: AMENDED CHARTER FOR WD (.6): |
| | | | | | | 0.10 | F | 6 | CORRESPOND TO M. BARR RE: OPEN PLAN ISSUES IN CONNECTION WITH PLAN SUPPLEMENT (.1). |
| | | | | | | | | | |
| 09/19/06 | Kestenbaum, R | 0.60 | 0.60 | 315.00 | | | | | MATTER:*Reorganization Plan* |
| Tue | 260177-03670 | | | | | 0.60 | F & | 1 | CALL WITH DELOITTE ACCOUNTANTS, M. COMERFORD, A&M AND HOULIHAN RE: 382 ANALYSIS UNDER PLAN (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/20/06 | Barr, M | 3.10 | 0.30 | 202.50 | | 0.30 | F | 1 | PREPARE FOR MEETING W/M. COMERFORD RE PLAN SUPP DOCS (.3): |
| Wed | 260177-037470 | | | | | 1.00 | F | 2 | REVIEW CORP. COMMENTS TO PLAN SUPP DOCS (1.0): |
| | | | | | | 0.30 | F | 3 | T/C W/D.J. BAKER (SKADDEN), R. GRAY (SKADDEN) AND M. COMERFORD RE OPEN PLAN ISSUES (.3): |
| | | | | | | 0.10 | F | 4 | T/C W/ A. ROSENBERG (PAUL WEISS) RE REG RIGHTS AGREEMENT (.1): |
| | | | | | | 0.10 | F | 5 | PREPARE FOR (.1): |
| | | | | | E | 0.30 | F | 6 | MEETING W/ M. COMERFORD RE SAME (.3): |
| | | | | | | 0.50 | F | 7 | CORRESP W/ M. COMERFORD RE PLAN SUPP DOCS (.5): |
| | | | | | | 0.20 | F | 8 | CORRESP W/ A. KAYE RE PLAN SUPP DOCS (.2): |
| | | | | | | 0.30 | F | 9 | CORRESP W/ R. GRAY (SKADDEN) RE PLAN PROCEDURES PROCESS (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Sales* |
| 09/20/06 | Comerford, M | 0.50 | 0.20 | 95.00 | | 0.20 | F | 1 | T/C WITH D. AULABAUGH (A&M) RE: PENDING ASSET SALES FOR WD (.2): |
| Wed | 260177-002672 | | | | E | 0.10 | F | 2 | O/C WITH J. MILTON RE: MONTGOMERY SALE (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT MEMO FROM A&M RE: MONTGOMERY SALE (.2). |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/20/06 | Comerford, M | 5.60 | 0.30 | 142.50 | | 0.50 | F | 1 | REVIEWING NEW EQUITY INCENTIVE PLAN FOR PLAN SUPPLEMENT (.5): |
| Wed | 260177-037426 | | | | | 0.30 | F | 2 | PROVIDE COMMENTS TO ARTICLES AND BYLAWS FOR NEW WD (.3): |
| | | | | | | 0.20 | F | 3 | T/C TO A. TANG RE: SECTION 382 ELECTION AND RELATED MEMO (.2): |
| | | | | | E | 0.20 | F | 4 | O/C WITH M. BARR RE: PLAN SUPPLEMENT DOCUMENTS AND CONTINUING ISSUES (.2): |
| | | | | | | 0.10 | F | 5 | CORRESPOND TO M. BARR RE: SAME (.1): |
| | | | | | | 0.20 | F | 6 | CORRESPOND TO R. GRAY (SKADDEN)RE: OPEN PLAN SUPPLEMENT ISSUES (.2): |
| | | | | | | 0.30 | F & | 7 | CONFERENCE CALL WITH J. BAKER (SKADDEN), R.GRAY (SKADDEN) AND M. BARR RE: CONTINUING ISSUES FOR PLAN SUPPLEMENT DOCUMENTS (.3): |
| | | | | | | 0.20 | F | 8 | CORRESPOND TO S. PRICE RE: COMMENTS TO EQUITY INCENTIVE PLAN (.2): |
| | | | | | | 1.00 | F | 9 | CORRESPOND TO R. GRAY (SKADDEN) RE: COMMENTS TO PLAN SUPPLEMENT DOCUMENTS (1.0): |
| | | | | | | 0.20 | F | 10 | O/C WITH M. BARR RE: CONFIRMATION ORDER, PLAN SUPPLEMENT DOCUMENTS (.2): |
| | | | | | | 0.20 | F | 11 | T/C WITH M. GAVEJIAN (A&M), A. TANG (A&M) RE: TAX ISSUES UNDER PLAN (.2): |
| | | | | | | 0.50 | F | 12 | REVIEW PLAN SUPPLEMENT DOCUMENT DRAFTS (.5): |
| | | | | | | 0.90 | F | 13 | CORRESPOND TO COMMITTEE RE: SAME (.9): |
| | | | | | | 0.80 | F | 14 | REVIEWING 3018 MOTIONS FILED IN CONNECTION WITH PLAN (.8): |
| | | | | | | 0.20 | F | 15 | REVIEWING STATUS OF VOTING FOR PLAN (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Asset Sales* |
| 09/20/06 | Milton, J | 1.20 | 0.20 | 103.00 | | 0.70 | F | 1 | REVIEW A&M MEMORANDUM RE MONTGOMERY ASSET SALE MOTION (.7); |
| Wed | 260177-00 7586 | | | | | 0.20 | F & | 2 | TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE SAME (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH D. AULABAUGH (A&M) RE OPEN ISSUES ON MONTGOMERY SALE (.1): |
| | | | | | | 0.10 | F | 4 | CORRESPOND WITH M. COMERFORD RE SAME (.1): |
| | | | | | E | 0.10 | F | 5 | CONFERENCE WITH M. COMERFORD RE MONTGOMERY MEMO (.1). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/21/06 | Barr, M | 2.80 | 0.90 | 607.50 | | 0.20 | F | 1 | CORRESP W/ D. DUNNE AND M. COMERFORD RE CONFIRMATION PROCESS (.2); |
| Thu | 260177-03 7481 | | | | E | 0.20 | F | 2 | MEETING W/ M. COMERFORD RE SAME (.2); |
| | | | | | | 0.10 | F | 3 | T/C W/ R. GRAY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.20 | F | 4 | T/C W/ D. DREBSKY (NIXON PEABODY) RE SAME (.2); |
| | | | | | | 0.40 | F | 5 | T/C W/ S. BURIAN (HLHZ) RE PLAN ISSUES (.4); |
| | | | | | | 0.50 | F | 6 | T/C W/ HLHZ AND HARLEY REIDEL (LL COUNSEL) AND M. COMERFORD RE SAME (.5); |
| | | | | | | 1.20 | F | 7 | REVIEW ANTICIPATED CONFIRMATION OBJECTION ISSUES (1.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/21/06 | Comerford, M | 2.30 | 0.90 | 427.50 | | 0.60 | F | 1 | REVIEWING DISCLOSURE STATEMENT TRANSCRIPT IN CONNECTION WITH PREPARING CONFIRMATION BRIEF FOR COMMITTEE (.6); |
| Thu | 260177-03 7500 | | | | | 0.20 | F | 2 | CORRESPOND TO H. REIDEL (LL OBJECTOR'S ATTORNEY) RE: ISSUES IN CONNECTION WITH CONFIRMATION (.2); |
| | | | | | | 0.40 | F & | 3 | CONF. CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: COMPROMISE IN PLAN OF REORGANIZATION (.4); |
| | | | | | | 0.20 | F | 4 | PREPARE FOR (.2); |
| | | | | | | 0.50 | F & | 5 | CONFERENCE CALL WITH S. BURIAN (HLHZ), M. BARR AND H. REIDEL (LL ATTORNEY) RE: SAME ISSUES (.5); |
| | | | | | | 0.20 | F | 6 | REVIEWING PRELIMINARY VOTING RESULTS IN CONNECTION WITH PLAN (.2); |
| | | | | | E | 0.20 | F | 7 | O/C W/M. BARR RE: CONFERENCE HEARING PROCESS (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/21/06 | Kaye, A | 2.70 | 0.90 | 684.00 | | 0.40 | F | 1 | PREPARED RESPONSES TO B. FRIEDMAN (AKERMAN) RE: ARTICLES AND BYLAWS (.40); |
| Thu | 260177-03 7483 | | | | | 0.20 | F | 2 | T/C W/M. BARR RE: TIMING OF PLAN SUPP FILINGS AND OUR RESPONSES (.20); |
| | | | | | | 0.10 | F | 3 | T/C W/S. MCCLELLAND RE: SKADDEN COMMENTS TO REGISTRATION RIGHTS AGREEMENT (.10); |
| | | | | | | 0.30 | F | 4 | REVISIONS TO SAME (.30); |
| | | | | | | 0.90 | F | 5 | C/C W/B. FRIEDMAN (AKERMAN) AND S. MCCLELLAND RE: FL COMMENTS TO ORGANIZATIONAL DOCUMENTATION (.90); |
| | | | | | E | 0.20 | F | 6 | FOLLOW-UP O/C W/S. MCCLELLAND RE: SAME (.20); |
| | | | | | | 0.40 | F | 7 | REVIEW COMMENTS TO BYLAWS (.40) |
| | | | | | | 0.20 | F | 8 | AND ARTICLES (.20). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/21/06 Thu | McClelland, S 260177-03/564 | 1.50 | 0.90 | 396.00 | | 0.20 | F | 1 | FURTHER REVIEW OF COMMENTS TO PLAN SUPP. DOCS OF B. FRIEDMAN (AKERMAN)(.2). |
| | | | | | | 0.10 | F | 2 | T/C W/ A. KAYE (MILBANK) TO DISCUSS REG RIGHTS COMMENT OF SKADDEN (.1). |
| | | | | | | 0.90 | F & | 3 | CONF CALL WITH A. KAYE (MILBANK) AND B FRIEDMAN (AKERMAN) TO DISCUSS COMMENTS TO DRAFT CHARTER/BYLAWS (.9). |
| | | | | | | 0.10 | F | 4 | EMAIL TO M. BARR (MILBANK) AND M. COMERFORD (MILBANK) RE: STATUS OF CHARTER DOCS (.1). |
| | | | | | E | 0.20 | F | 5 | MEETING W/ A. KAYE TO DISCUSS COMMENTS FROM B. FRIEDMAN (AKERMAN) (.2). |
| 09/26/06 Tue | Comerford, M 260177-03/419 | 6.30 | 0.80 | 380.00 | | 2.50 | F | 1 | REVIEWING OBJECTIONS TO PLAN OF CONFIRMATION (2.5): |
| | | | | | | 2.00 | F | 2 | DRAFTING SUMMARY OF EACH OBJECTION TO PLAN (2.0): |
| | | | | | | 0.80 | F & | 3 | CONFERENCE CALL WITH A. ROSENBERG (PAUL WEISS AND R. KESTENBAUM RE: 382 ISSUES AND STOCK TRANSFER RESTRICTIONS (.8): |
| | | | | | | 0.60 | F | 4 | CORRESPOND TO M. BARR RE: OPEN PLAN ISSUES (.6): |
| | | | | | | 0.40 | F | 5 | REVIEWING MEMO FROM A. TANG AT HOULIHAN RE: 382 ISSUES UNDER PLAN (.4). |
| 09/26/06 Tue | Kestenbaum, R 260177-03/474 | 3.00 | 0.80 | 420.00 | | 0.30 | F | 1 | P/C WITH K. BRISTOR (SKADDEN) RE: STOCK TRANSFER RESTRICTIONS UNDER PLAN (.3): |
| | | | | | | 0.80 | F | 2 | C/C WITH A. ROSENBERG (PAUL WEISS) AND M. COMERFORD RE: TRANSFER RESTRICTIONS (.8): |
| | | | | | | 1.40 | F | 3 | DRAFTING MEMO TO COMMITTEE RE: 382 AND TRANSFER RESTRICTIONS (1.4): |
| | | | | | E | 0.50 | F | 4 | O/C W/D. PONIKVAR RE: 382 RESTRICTIONS (.5). |
| 09/28/06 Thu | Barr, M 260177-008/557 | 1.50 | 1.50 | 1,012.50 | | 1.50 | F | 1 | COMMITTEE CALL (1.5). |
| 09/28/06 Thu | Barr, M 260177-03/475 | 3.00 | 1.70 | 1,147.50 | | 1.50 | F | 1 | CALL W/SKADDEN, BUSEY, WD AND M. COMERFORD RE PLAN OBJECTIONS (1.5): |
| | | | | | | 0.20 | F | 2 | CALL W/ R. GRAY (SKADDEN) AND M. COMERFORD RE PLAN DOCUMENTS (.2): |
| | | | | | | 0.60 | F | 3 | REVISE CLAIMS PROTOCOL (.6): |
| | | | | | | 0.20 | F | 4 | CORRESP W/D.J. BAKER (SKADDEN) RE NEXT STEPS FOR CONF. OF PLAN PROCESS (.2): |
| | | | | | E | 0.30 | F | 5 | T/C W/A. KAYE RE PLAN SUPP DOCS (.3): |
| | | | | | E | 0.20 | F | 6 | O/C W/M. COMERFORD RE: OPEN PLAN ISSUES (.2). |
| 09/28/06 Thu | Comerford, M 260177-008/555 | 1.50 | 1.50 | 712.50 | | 1.50 | F & | 1 | COMMITTEE CALL RE: PENDING ISSUES IN CASES AND PLAN CONFIRMATION OBJECTIONS (1.5). |

MATTER:*Reorganization Plan* (09/21/06)
MATTER:*Reorganization Plan* (09/26/06 Comerford)
MATTER:*Reorganization Plan* (09/26/06 Kestenbaum)
MATTER:*Committee Meetings* (09/28/06 Barr 557)
MATTER:*Reorganization Plan* (09/28/06 Barr 475)
MATTER:*Committee Meetings* (09/28/06 Comerford)

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/28/06 | Comerford, M | 3.00 | 1.70 | 807.50 | | 0.80 | F | 1 | REVIEWING OBJECTIONS TO PLAN OF REORG IN CONNECTION WITH CONFIRMATION (.8); |
| Thu | 260177-037478 | | | | | 1.50 | F & | 2 | CONFERENCE CALL WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY), J. CASTLE (WD) AND M. BARR RE: CONFIRMATION ISSUES (1.5); |
| | | | | | J | 0.20 | F | 3 | RESEARCH PLAN ISSUES RELATING TO TOLLING OF CERTAIN LITIGATION (.2); |
| | | | | | | 0.10 | F | 4 | PREPARE FOR (.1); |
| | | | | | | 0.20 | F & | 5 | T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: TAIL INSURANCE ISSUES (.2); |
| | | | | | E | 0.20 | F | 6 | O/C WITH M. BARR RE: OPEN PLAN ISSUES (.2). |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/28/06 | Kaye, A | 3.00 | 0.60 | 456.00 | | 0.50 | F | 1 | REVIEW PLAN SUPP DOCUMENTATION TO BE NEGOTIATED WITH SKADDEN (.50); |
| Thu | 260177-037476 | | | | | 0.60 | F | 2 | C/C W/R. BARUSCH (SKADDEN), A. SALDANA (SKADDEN) AND S. MCCLELLAND RE: OUR MARK-UP OF PLAN SUPP DOCUMENTATION (.60); |
| | | | | | E | 0.60 | F | 3 | MEETING W/S. MCCLELLAND RE: SKADDEN COMMENTS TO PLAN SUPP DOCUMENTATION (.60); |
| | | | | | | 0.30 | F | 4 | REVIEW PLAN SUPP DOCUMENTATION IN CONNECTION WITH SKADDEN CALL (.30); |
| | | | | | | 0.10 | F | 5 | REVIEW S. MCCLELLAND CORRESP. RE: SAME (.10); |
| | | | | | E | 0.30 | F | 6 | T/C W/M. BARR RE: PLAN SUPP DOCUMENTATION (.30) |
| | | | | | | 0.60 | F | 7 | AND REVISIONS TO CHARTER AND REG RIGHTS AGREEMENT BASED ON SAME (.60). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 09/28/06 | Kestenbaum, R | 1.00 | 0.50 | 262.50 | | 0.40 | F | 1 | PREP FOR COMMITTEE CALL (.4), |
| Thu | 260177-008616 | | | | | 0.50 | F & | 2 | CALL WITH COMMITTEE RE: TRADING RESTRICTIONS (PARTIAL) (.5); |
| | | | | | | 0.10 | F | 3 | REVIEW SKADDEN EMAILS RE: TRANSFER RESTRICTIONS (.10). |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 09/28/06 | Mandel, L | 1.50 | 1.50 | 825.00 | | | F & | 1 | ATTEND TELEPHONIC COMMITTEE MEETING. |
| Thu | 260177-008554 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan* |
| 09/28/06 | McClelland, S | 4.00 | 1.10 | 484.00 | | 1.30 | F | 1 | PREPARE FOR CALL WITH SKADDEN BY REVIEWING CHARTER BYLAWS AND REGISTRATION RIGHTS (1.3). |
| Thu | 260177-037449 | | | | | 0.60 | F & | 2 | CALL WITH SKADDEN AND A. KAYE (MILBANK) TO DISCUSS COMMENTS TO THE CHARTER, BYLAWS AND REGISTRATION RIGHTS AGREEMENT (.6). |
| | | | | | | 0.40 | F | 3 | CREATE LIST OF SKADDEN COMMENTS TO DISCUSS WITH A. KAYE (MILBANK) (.4). |
| | | | | | E | 0.60 | F | 4 | MEETING W/ A. KAYE (MILBANK) TO DISCUSS EACH OF SKADDEN'S COMMENTS TO SUCH DOCUMENTS (.6). |
| | | | | | | 0.40 | F | 5 | REVIEW REGISTRATION RIGHTS AGREEMENT RE: "BEST EFFECTS" ISSUE (.4). |
| | | | | | | 0.50 | F & | 6 | T/C W/ T. SALDANA (SKADDEN) TO DISCUSS COMMENTS TO OUR MARKUPS OF THE REG RIGHTS AGREEMENT, ARTICLES AND BY-LAWS (.5). |
| | | | | | | 0.20 | F | 7 | EMAILS TO A. KAYE (MILBANK) AND M BARR (MILBANK) RE: THE SAME (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee Meetings* |
| 09/28/06 | Ponikvar, D | 0.60 | 0.50 | 412.50 | | 0.10 | F | 1 | CONF. R. KESTENBAUM RE PRE-CALL (.10); |
| Thu | 260177-008 661 | | | | | 0.50 | F | & 2 | COMMITTEE CALL W/ R. KESTENBAUM (PARTIAL) (.50). |
| | TOTAL OF ALL ENTRIES | | 152.80 | $91,175.50 | | | | | |
| | TOTAL ENTRY COUNT: | 153 | | | | | | | |
| | TOTAL TASK COUNT: | 194 | | | | | | | |
| | TOTAL OF & ENTRIES | | 86.90 | $45,979.00 | | | | | |
| | TOTAL ENTRY COUNT: | 90 | | | | | | | |
| | TOTAL TASK COUNT: | 109 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 54.00 | 36,450.00 | 0.00 | 0.00 | 54.00 | 36,450.00 | 0.00 | 0.00 | 54.00 | 36,450.00 |
| Cherington, R | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 |
| Clorfeine, S | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 |
| Comerford, M | 59.60 | 28,310.00 | 0.00 | 0.00 | 59.60 | 28,310.00 | 0.00 | 0.00 | 59.60 | 28,310.00 |
| Diamond, M | 1.20 | 990.00 | 0.00 | 0.00 | 1.20 | 990.00 | 0.00 | 0.00 | 1.20 | 990.00 |
| Dunne, D | 9.70 | 8,245.00 | 0.00 | 0.00 | 9.70 | 8,245.00 | 0.00 | 0.00 | 9.70 | 8,245.00 |
| Kaye, A | 2.60 | 1,976.00 | 0.00 | 0.00 | 2.60 | 1,976.00 | 0.00 | 0.00 | 2.60 | 1,976.00 |
| Kestenbaum, R | 8.50 | 4,462.50 | 0.00 | 0.00 | 8.50 | 4,462.50 | 0.00 | 0.00 | 8.50 | 4,462.50 |
| Mandel, L | 7.10 | 3,905.00 | 0.00 | 0.00 | 7.10 | 3,905.00 | 0.00 | 0.00 | 7.10 | 3,905.00 |
| McClelland, S | 2.00 | 880.00 | 0.00 | 0.00 | 2.00 | 880.00 | 0.00 | 0.00 | 2.00 | 880.00 |
| Milton, J | 1.20 | 618.00 | 0.00 | 0.00 | 1.20 | 618.00 | 0.00 | 0.00 | 1.20 | 618.00 |
| Ponikvar, D | 6.00 | 4,950.00 | 0.00 | 0.00 | 6.00 | 4,950.00 | 0.00 | 0.00 | 6.00 | 4,950.00 |
| | 152.80 | $91,175.50 | 0.00 | $0.00 | 152.80 | $91,175.50 | 0.00 | $0.00 | 152.80 | $91,175.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 2.30 | 1,552.50 | 0.00 | 0.00 | 2.30 | 1,552.50 | 0.00 | 0.00 | 2.30 | 1,552.50 |
| Cherington, R | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 |
| Clorfeine, S | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 |
| Comerford, M | 57.00 | 27,075.00 | 0.00 | 0.00 | 57.00 | 27,075.00 | 0.00 | 0.00 | 57.00 | 27,075.00 |
| Diamond, M | 1.20 | 990.00 | 0.00 | 0.00 | 1.20 | 990.00 | 0.00 | 0.00 | 1.20 | 990.00 |
| Dunne, D | 6.40 | 5,440.00 | 0.00 | 0.00 | 6.40 | 5,440.00 | 0.00 | 0.00 | 6.40 | 5,440.00 |
| Kaye, A | 0.50 | 380.00 | 0.00 | 0.00 | 0.50 | 380.00 | 0.00 | 0.00 | 0.50 | 380.00 |
| Kestenbaum, R | 7.20 | 3,780.00 | 0.00 | 0.00 | 7.20 | 3,780.00 | 0.00 | 0.00 | 7.20 | 3,780.00 |
| Mandel, L | 7.10 | 3,905.00 | 0.00 | 0.00 | 7.10 | 3,905.00 | 0.00 | 0.00 | 7.10 | 3,905.00 |
| McClelland, S | 2.00 | 880.00 | 0.00 | 0.00 | 2.00 | 880.00 | 0.00 | 0.00 | 2.00 | 880.00 |
| Milton, J | 1.00 | 515.00 | 0.00 | 0.00 | 1.00 | 515.00 | 0.00 | 0.00 | 1.00 | 515.00 |
| Ponikvar, D | 1.30 | 1,072.50 | 0.00 | 0.00 | 1.30 | 1,072.50 | 0.00 | 0.00 | 1.30 | 1,072.50 |
| | 86.90 | $45,979.00 | 0.00 | $0.00 | 86.90 | $45,979.00 | 0.00 | $0.00 | 86.90 | $45,979.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Sales | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 | 0.00 | 0.00 | 0.40 | 198.00 |
| Claims Analysis and Estimation | 1.30 | 729.50 | 0.00 | 0.00 | 1.30 | 729.50 | 0.00 | 0.00 | 1.30 | 729.50 |
| Committee Meetings | 45.20 | 27,657.50 | 0.00 | 0.00 | 45.20 | 27,657.50 | 0.00 | 0.00 | 45.20 | 27,657.50 |
| Court Hearings | 2.40 | 2,040.00 | 0.00 | 0.00 | 2.40 | 2,040.00 | 0.00 | 0.00 | 2.40 | 2,040.00 |
| DIP and Exit Financing | 0.70 | 422.50 | 0.00 | 0.00 | 0.70 | 422.50 | 0.00 | 0.00 | 0.70 | 422.50 |
| Disclosure Statement | 3.10 | 1,472.50 | 0.00 | 0.00 | 3.10 | 1,472.50 | 0.00 | 0.00 | 3.10 | 1,472.50 |
| Employee Issues | 1.00 | 475.00 | 0.00 | 0.00 | 1.00 | 475.00 | 0.00 | 0.00 | 1.00 | 475.00 |
| Executory Contracts | 1.00 | 595.00 | 0.00 | 0.00 | 1.00 | 595.00 | 0.00 | 0.00 | 1.00 | 595.00 |
| Insurance Matters | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 | 0.00 | 0.00 | 0.40 | 230.00 |
| Real Property Leases | 0.30 | 150.50 | 0.00 | 0.00 | 0.30 | 150.50 | 0.00 | 0.00 | 0.30 | 150.50 |
| Reorganization Plan | 94.00 | 55,440.00 | 0.00 | 0.00 | 94.00 | 55,440.00 | 0.00 | 0.00 | 94.00 | 55,440.00 |
| Substantive Consolidation | 3.00 | 1,765.00 | 0.00 | 0.00 | 3.00 | 1,765.00 | 0.00 | 0.00 | 3.00 | 1,765.00 |
| | 152.80 | $91,175.50 | 0.00 | $0.00 | 152.80 | $91,175.50 | 0.00 | $0.00 | 152.80 | $91,175.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Sales | 0.20 | 103.00 | 0.00 | 0.00 | 0.20 | 103.00 | 0.00 | 0.00 | 0.20 | 103.00 |
| Claims Analysis and Estimation | 0.80 | 392.00 | 0.00 | 0.00 | 0.80 | 392.00 | 0.00 | 0.00 | 0.80 | 392.00 |
| Committee Meetings | 29.30 | 17,020.00 | 0.00 | 0.00 | 29.30 | 17,020.00 | 0.00 | 0.00 | 29.30 | 17,020.00 |
| Court Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DIP and Exit Financing | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| Disclosure Statement | 3.10 | 1,472.50 | 0.00 | 0.00 | 3.10 | 1,472.50 | 0.00 | 0.00 | 3.10 | 1,472.50 |
| Employee Issues | 1.00 | 475.00 | 0.00 | 0.00 | 1.00 | 475.00 | 0.00 | 0.00 | 1.00 | 475.00 |
| Executory Contracts | 0.50 | 257.50 | 0.00 | 0.00 | 0.50 | 257.50 | 0.00 | 0.00 | 0.50 | 257.50 |
| Insurance Matters | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Real Property Leases | 0.10 | 47.50 | 0.00 | 0.00 | 0.10 | 47.50 | 0.00 | 0.00 | 0.10 | 47.50 |
| Reorganization Plan | 50.00 | 25,279.00 | 0.00 | 0.00 | 50.00 | 25,279.00 | 0.00 | 0.00 | 50.00 | 25,279.00 |
| Substantive Consolidation | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 | 0.00 | 0.00 | 1.30 | 617.50 |
| | 86.90 | $45,979.00 | 0.00 | $0.00 | 86.90 | $45,979.00 | 0.00 | $0.00 | 86.90 | $45,979.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT G

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cherington, R | 2.90 | 1,015.00 |
| Coleman, C | 8.00 | 1,960.00 |
| Erick, H | 6.70 | 1,072.00 |
| Kinney, B | 3.00 | 1,320.00 |
| Ottenstein, M | 6.50 | 1,105.00 |
| | 27.10 | $6,472.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|--------------|------------|------------|---|---|-------------|
| Cherington, R | 07/14/06 Fri   258944-03/ 1092 | 2.10 | 2.10 | 735.00 | J | | F | 1 | MATTER: *Reorganization Plan* READING NEW REGULATION RELATED TO 486B. |
| | 07/14/06 Fri   258944-03/ 1257 | 0.50 | 0.50 | 175.00 | F | | F | 1 | MATTER: *Reorganization Plan* CALL WITH SKADDEN AND R. KESTENBAUM. |
| | 07/14/06 Fri   258944-03/ 1294 | 0.30 | 0.30 | 105.00 | E | | F | 1 | MATTER: *Reorganization Plan* CONVERSATION WITH R. KESTENBAUM RE BACKGROUND TO TAX ISSUE. |
| | | | 2.90 | 1,015.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Coleman, C | 08/21/06 Mon  259471-03/ 831 | 2.00 | 2.00 | 490.00 | I | 1.30 0.70 | F F | 1 2 | MATTER: *Reorganization Plan* PREPARING ELECTRONIC PRODUCTION OF DOCUMENTS TO M. KELLEY (LL ATTORNEY) (1.3); CREATING TIFF IMAGES FROM DATABASE DOCUMENTS RE: SAME (.7). |
| | 08/22/06 Tue  259471-03/ 801 | 3.00 | 3.00 | 735.00 | I | | F | 1 | MATTER: *Reorganization Plan* PREPARING ELECTRONIC PRODUCTION OF DOCUMENTS TO M. KELLEY (LL ATTORNEY). |
| | 08/24/06 Thu  259471-03/ 911 | 1.00 | 1.00 | 245.00 | I | | F | 1 | MATTER: *Reorganization Plan* PREPARING ELECTRONIC PRODUCTION OF DOCUMENTS TO M. KELLEY (LL ATTORNEY). |
| | 08/25/06 Fri   259471-03/ 912 | 1.00 | 1.00 | 245.00 | I | | F | 1 | MATTER: *Reorganization Plan* PREPARING ELECTRONIC PRODUCTION OF DOCUMENTS TO M. KELLEY (LL ATTORNEY). |
| | 08/29/06 Tue  259471-03/ 915 | 1.00 | 1.00 | 245.00 | I | | F | 1 | MATTER: *Reorganization Plan* LOADING DOCUMENT PRODUCTION DATA INTO NOTES DATABASE IN CONNECTION W/ LL DOC. PRODUCTION. |
| | | | 8.00 | 1,960.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Erick, H | 06/06/06 Tue  258052-007/ 10 | 0.10 | 0.10 | 16.00 | | | F | 1 | MATTER: *Committee Administration* REVIEW DOCKET RE RECENT MOTIONS RE HEARING AND OBJ. DEADLINES. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Erick, H | 06/07/06 Wed 258052-007/ 12 | 0.20 | 0.20 | 32.00 | I | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE LIST OF PLEADINGS FILED SINCE 6/6/06 TO M. BARR RE: COMMITTEE ISSUES. |
| | 06/08/06 Thu 258052-007/ 13 | 0.20 | 0.20 | 32.00 | I | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE REQUESTED PLEADINGS FROM 6/7/06 DOCKET REVIEW TO M. BARR IN CONNECTION WITH COMMITTEE ISSUES. |
| | 06/09/06 Fri 258052-007/ 15 | 0.10 | 0.10 | 16.00 | I | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE DOCKET UPDATE TO M. BARR RE: NEW PENDING MOTIONS AND APPLICATIONS. |
| | 06/14/06 Wed 258052-045/ 271 | 1.80 | 1.80 | 288.00 | | | 0.80<br>1.00 | F<br>F | 1<br>2 | MATTER: *Fee Examiner Matters*<br>REVIEW EXAMINERS REPORT RE NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS (.80);<br>DRAFT KEY EXPLAINING MULTIPLE ATTENDANCES RE CONFERENCES AND HEARINGS (1.0). |
| | 06/15/06 Thu 258052-045/ 272 | 3.10 | 3.10 | 496.00 | | | | F | 1 | MATTER: *Fee Examiner Matters*<br>FURTHER DRAFT KEY EXPLAINING MULTIPLE ATTENDANCES RE CONFERENCES AND HEARINGS. |
| | 06/16/06 Fri 258052-045/ 275 | 1.00 | 1.00 | 160.00 | | | | F | 1 | MATTER: *Fee Examiner Matters*<br>FURTHER DRAFT EXPLANATION OF MULTIPLE ATTENDANCES RE CONFERENCES AND HEARINGS. |
| | 06/23/06 Fri 258052-007/ 26 | 0.20 | 0.20 | 32.00 | I | | | F | 1 | MATTER: *Committee Administration*<br>DISTRIBUTE RECENT COURT FILINGS TO M. BARR IN CONNECTION WITH UPDATING COMMITTEE. |
| | | | 6.70 | 1,072.00 | | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | | |
| Kinney, B | 06/14/06 Wed 258052-02/ 90 | 0.80 | 0.80 | 352.00 | | | | F | 1 | MATTER: *Fee Applications - Other Professionals*<br>REVISE OBJECTION TO PAUL HASTINGS FEE APPLICATION. |
| | 06/20/06 Tue 258052-02/ 92 | 0.80 | 0.80 | 352.00 | | | | F | 1 | MATTER: *Fee Applications - Other Professionals*<br>REVIEW HEARING TRANSCRIPT RE: DISBURSEMENTS OF EQUITY COMMITTEE AND STANDING. |
| | 06/22/06 Thu 258052-02/ 93 | 1.40 | 1.40 | 616.00 | | | 0.60<br>0.80 | F<br>F | 1<br>2 | MATTER: *Fee Applications - Other Professionals*<br>REVIEW HEARING TRANSCRIPT RE: STANDING OF DISBANDED EQUITY COMMITTEE (.6);<br>REVISE OBJECTION TO PAUL HASTINGS FEES (.8). |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kinney, B | | | 3.00 | 1,320.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Ottenstein, M | 09/13/06 Wed 260177-03/ 492 | 2.50 | 2.50 | 425.00 | J | | F | 1 | MATTER: *Reorganization Plan*<br>RESEARCH RE: ISSUES RELATING TO EMERGENCE FROM BANKER FLORIDA PUBLIC COMPANY. |
| | 09/14/06 Thu 260177-03/ 472 | 3.00 | 3.00 | 510.00 | J | | F | 1 | MATTER: *Reorganization Plan*<br>RESEARCH RE: ADDITIONAL CHARTER AND BYLAWS FOR PUBLIC FLORIDA CORPORATIONS EMERGING FROM BANKRUPTCY PROTECTION. |
| | 09/15/06 Fri 260177-03/ 621 | 1.00 | 1.00 | 170.00 | | | F | 1 | MATTER: *Reorganization Plan*<br>CONTINUATION OF REQUEST FOR THE CHARTER AND BYLAWS OF MORE PUBLIC FLORIDA CORPORATIONS THAT EMERGED FROM BANKRUPTCY PROTECTION. |
| | | | 6.50 | 1,105.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | 27.10 | $6,472.00 | | | | |

Total
Number of Entries:    22

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Milbank, Tweed, Hadley & McCloy

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cherington, R | 2.90 | 1,015.00 | 0.00 | 0.00 | 2.90 | 1,015.00 | 0.00 | 0.00 | 2.90 | 1,015.00 |
| Coleman, C | 8.00 | 1,960.00 | 0.00 | 0.00 | 8.00 | 1,960.00 | 0.00 | 0.00 | 8.00 | 1,960.00 |
| Erick, H | 6.70 | 1,072.00 | 0.00 | 0.00 | 6.70 | 1,072.00 | 0.00 | 0.00 | 6.70 | 1,072.00 |
| Kinney, B | 3.00 | 1,320.00 | 0.00 | 0.00 | 3.00 | 1,320.00 | 0.00 | 0.00 | 3.00 | 1,320.00 |
| Ottenstein, M | 6.50 | 1,105.00 | 0.00 | 0.00 | 6.50 | 1,105.00 | 0.00 | 0.00 | 6.50 | 1,105.00 |
| | 27.10 | $6,472.00 | 0.00 | $0.00 | 27.10 | $6,472.00 | 0.00 | $0.00 | 27.10 | $6,472.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee Administration | 0.80 | 128.00 | 0.00 | 0.00 | 0.80 | 128.00 | 0.00 | 0.00 | 0.80 | 128.00 |
| Fee Applications - Other Professionals | 3.00 | 1,320.00 | 0.00 | 0.00 | 3.00 | 1,320.00 | 0.00 | 0.00 | 3.00 | 1,320.00 |
| Fee Examiner Matters | 5.90 | 944.00 | 0.00 | 0.00 | 5.90 | 944.00 | 0.00 | 0.00 | 5.90 | 944.00 |
| Reorganization Plan | 17.40 | 4,080.00 | 0.00 | 0.00 | 17.40 | 4,080.00 | 0.00 | 0.00 | 17.40 | 4,080.00 |
| | 27.10 | $6,472.00 | 0.00 | $0.00 | 27.10 | $6,472.00 | 0.00 | $0.00 | 27.10 | $6,472.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 14.30 | 9,652.50 |
| Comerford, M | 38.80 | 18,430.00 |
| Talerico, D | 12.60 | 5,985.00 |
| | 65.70 | $34,067.50 |

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Barr, M | 06/28/06 | 2.10 | 2.10 | 1,417.50 | | 0.40 | F | 1 | MATTER:*Committee Meetings*<br>PREPARE FOR (.4) |
| | | Wed 258052-008/ 43 | | | | 1.70 | F | 2 | AND ATTEND COMMITTEE CALL (1.7). |
| | | 12.20 | 12.20 | 8,235.00 | | 1.80 | F | 1 | MATTER:*Reorganization Plan*<br>ATTEND TO PLAN ISSUES (1.8): |
| | | Wed  258052-03/ 230 | | | | 0.60 | F | 2 | T/C WITH J. BAKER (SKADDEN), L. APPEL (WD), S. BUSEY (SMITH HULSEY) RE PLAN (.6): |
| | | | | | | 0.50 | F | 3 | CALL WITH J. BAKER (SKADDEN) RE PLAN (.5): |
| | | | | | | 2.20 | F | 4 | REVIEW REVISED PLAN (2.2): |
| | | | | | | 2.10 | F | 5 | ATTEND TO DISCLOSURE STATEMENT ISSUES (2.1): |
| | | | | | | 0.40 | F | 6 | REVIEW PRESS RELEASE (.4): |
| | | | | | | 0.10 | F | 7 | DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) RE SAME (.1): |
| | | | | | | 2.30 | F | 8 | REVIEW REVISED DOCUMENTS (2.3): |
| | | | | | | 0.30 | F | 9 | T/C WITH J. SCHERER (HLHZ) RE PLAN (.3): |
| | | | | | | 0.40 | F | 10 | T/C WITH J. BAKER (SKADDEN) RE NEXT STEPS (.4): |
| | | | | | | 1.10 | F | 11 | CALLS WITH SKADDEN RE PLAN AND DISCLOSURE STATEMENT (1.1): |
| | | | | | | 0.20 | F | 12 | T/C WITH J. BAKER (SKADDEN) RE PRESS RELEASE (.2): |
| | | | | | | 0.20 | F | 13 | T/C WITH D. HILTY (HLHZ) RE WACHOVIA (.2). |
| | | | 14.30 | 9,652.50 | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | | |
| | | | 14.30 | 9,652.50 | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | | |
| Comerford, M | 06/29/06 | 2.80 | 2.80 | 1,330.00 | | 0.90 | F | 1 | MATTER:*Court Hearings*<br>PREPARE FOR HEARING RE: PENDING MOTIONS, APPLICATIONS AND FILING OF PLAN AND DISCLOSURE STATEMENT (.9): |
| | | Thu 258052-009/ 54 | | | | 1.90 | F | 2 | ATTEND WD HEARING (1.9). |
| | | 0.30 | 0.30 | 142.50 | F | 0.20 | F | 1 | MATTER:*Insurance Matters*<br>T/C WITH K. LAMAINA (SKADDEN) RE: DEBTORS' REQUEST TO RENEW INSURANCE PROGRAM WITH ACE INSURANCE (.2): |
| | | Thu 258052-023/ 126 | | | | 0.10 | F | 2 | CORRESPOND TO M. BARR RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Travel Time* |
| Comerford, M | 06/29/06 | 9.10 | 9.10 | 4,322.50 | K | 4.60 | F | 1 | TRAVEL FROM NEW YORK TO JACKSONVILLE FOR COURT HEARING (4.6) (NON-WORKING); |
| | Thu 258052-038/ 264 | | | | K | 4.50 | F | 2 | TRAVEL BACK FROM JACKSONVILLE TO NEW YORK AT CONCLUSION OF COURT HEARING (4.5) (NON-WORKING). |
| | | | 12.20 | 5,795.00 | | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | | |
| | | | | | | | | | | MATTER:*Disclosure Statement* |
| | 08/03/06 | 7.50 | 7.50 | 3,562.50 | | 0.40 | F | 1 | T/C TO J. MACDONALD (AKERMAN) RE: DISCLOSURE STATEMENT HEARING (.4); |
| | Thu 259471-013/ 766 | | | | | 1.20 | F | 2 | REVISING CREDITORS' COMMITTEE'S SOLICITATION LETTER (1.2); |
| | | | | | | 0.30 | F | 3 | REVIEWING DISCLOSURE STATEMENT IN CONNECTION WITH HEARING (.3); |
| | | | | | | 0.20 | F | 4 | DRAFTING NOTICE OF SOLICITATION LETTER (.2); |
| | | | | | | 1.60 | F | 5 | DRAFTING SUBCON RIDER FOR DISCLOSURE STATEMENT (1.6); |
| | | | | | | 1.40 | F | 6 | CONFERENCE CALL WITH S. BURIAN (HOULIHAN) RE: SUBCON ANALYSIS AND DISCLOSURE STATEMENT (1.4); |
| | | | | | | 1.50 | F | 7 | REVISING SUBCON RIDER (1.5); |
| | | | | | | 0.90 | F | 8 | PREPARE FOR DS HEARING (.9). |
| | | | | | | | | | | MATTER:*Travel Time* |
| | | 7.00 | 7.00 | 3,325.00 | K | | F | 1 | TRAVEL TO JACKSONVILLE FROM NEWARK FOR DS HEARING ON FRIDAY (WEATHER DELAYS). |
| | Thu 259471-038/ 768 | | | | | | | | | |
| | | | 14.50 | 6,887.50 | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | | |
| | | | | | | | | | | MATTER:*Asset Sales* |
| | 08/14/06 | 0.60 | 0.60 | 285.00 | | 0.40 | F | 1 | REVIEWING ADD'L STORES SALE MOTION (.4); |
| | Mon 259471-002/ 952 | | | | | 0.20 | F | 2 | E-MAIL M. GAVEJIAN (A&M) RE: SAME (.2). |
| | | | | | | | | | | MATTER:*Claims Analysis and Estimation* |
| | | 0.80 | 0.80 | 380.00 | | 0.20 | F | 1 | REVIEW J. POST (SMITH HULSEY) CORRESP. RE: CLAIMS RESOLUTION ISSUES (.2), |
| | Mon 259471-006/ 925 | | | | | 0.10 | F | 2 | CORRESPOND TO J. POST (SMITH HULSEY) RE: QUESTIONS CONCERNING SAME (.1), |
| | | | | | | 0.20 | F | 3 | REVIEWING CORRESPONDENCE FROM R. GRAY (SKADDEN) RE: SPECIAL BAR DATE (.2), |
| | | | | | | 0.10 | F | 4 | CORRESPOND TO R. GRAY (SKADDEN) RE: ISSUES CONCERNING SAME (.1), |
| | | | | | | 0.20 | F | 5 | T/C TO A. RAVIN (SKADDEN) RE: RESOLUTION OF CASTLESQUARE ADMIN CLAIM (.2). |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Comerford, M | 08/14/06 | 0.40 | 0.40 | 190.00 | | 0.40 | F | 1 | MATTER:*Real Property Leases*<br>REVIEWING A&M MEMO FROM M. GAVEJIAN (A&M) RE: DEBTORS' SECOND OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.4). |
| | Mon | 259471-027/ 988 | | | | | | | |
| | | 10.30 | 10.30 | 4,892.50 | | 2.10 | F | 1 | MATTER:*Reorganization Plan*<br>REVIEWING SUBCON DOCUMENTS IN CONNECTION WITH REQUEST BY M. KELLEY (2.1), |
| | Mon | 259471-03/ 765 | | | | 0.60 | F | 2 | REVIEW PROTECTIVE ORDERS IN CONNECTION WITH DRAFTING SAME (.6), |
| | | | | | E | 0.30 | F | 3 | O/C W/ D. DUNNE RE: DOC PRODUCTION AND ISSUES RE: SAME (.3), |
| | | | | | | 3.90 | F | 4 | DRAFTING PROTECTIVE ORDER (3.9), |
| | | | | | | 0.30 | F | 5 | T/C WITH A. LEBLANC RE: SAME (.3), |
| | | | | | | 2.30 | F | 6 | REVISING DRAFT PROTECTIVE ORDER (2.3), |
| | | | | | | 0.20 | F | 7 | T/C WITH S. HENRY (SKADDEN) RE: DEBTORS' DOC PRODUCTION (.2), |
| | | | | | | 0.60 | F | 8 | O/C WITH D DUNNE RE: SAME AND DOC PRODUCTION (.6). |
| | | | 12.10 | 5,747.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | 38.80 | 18,430.00 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| Talerico, D | 06/07/06 | 12.60 | 12.60 | 5,985.00 | | 8.40 | F | 1 | MATTER:*Reorganization Plan*<br>FURTHER REVISIONS TO INVESTIGATION REPORT (8.4), |
| | Wed | 258052-03/ 167 | | | | 4.20 | F | 2 | REVIEWING REPORT AS REVISED (4.2). |
| | | | 12.60 | 5,985.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 12.60 | 5,985.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Milbank, Tweed, Hadley & McCloy

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 65.70 | $34,067.50 | | | | |

TOTAL
NUMBER OF ENTRIES:    5

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 14.30 | 9,652.50 | 0.00 | 0.00 | 14.30 | 9,652.50 | 0.00 | 0.00 | 14.30 | 9,652.50 |
| Comerford, M | 38.80 | 18,430.00 | 0.00 | 0.00 | 38.80 | 18,430.00 | 0.00 | 0.00 | 38.80 | 18,430.00 |
| Talerico, D | 12.60 | 5,985.00 | 0.00 | 0.00 | 12.60 | 5,985.00 | 0.00 | 0.00 | 12.60 | 5,985.00 |
| | 65.70 | $34,067.50 | 0.00 | $0.00 | 65.70 | $34,067.50 | 0.00 | $0.00 | 65.70 | $34,067.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Sales | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| Claims Analysis and Estimation | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 |
| Committee Meetings | 2.10 | 1,417.50 | 0.00 | 0.00 | 2.10 | 1,417.50 | 0.00 | 0.00 | 2.10 | 1,417.50 |
| Court Hearings | 2.80 | 1,330.00 | 0.00 | 0.00 | 2.80 | 1,330.00 | 0.00 | 0.00 | 2.80 | 1,330.00 |
| Disclosure Statement | 7.50 | 3,562.50 | 0.00 | 0.00 | 7.50 | 3,562.50 | 0.00 | 0.00 | 7.50 | 3,562.50 |
| Insurance Matters | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 | 0.00 | 0.00 | 0.30 | 142.50 |
| Real Property Leases | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Reorganization Plan | 35.10 | 19,112.50 | 0.00 | 0.00 | 35.10 | 19,112.50 | 0.00 | 0.00 | 35.10 | 19,112.50 |
| Travel Time | 16.10 | 7,647.50 | 0.00 | 0.00 | 16.10 | 7,647.50 | 0.00 | 0.00 | 16.10 | 7,647.50 |
| | 65.70 | $34,067.50 | 0.00 | $0.00 | 65.70 | $34,067.50 | 0.00 | $0.00 | 65.70 | $34,067.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for June 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.50 | 2.00 | | | | | | | | | | 2.90 | 2.00 | 1.80 | 1.50 | 1.80 | | | 2.30 | 1.60 | 1.10 | 1.50 | | | | 1.60 | 1.50 | 1.10 | 1.80 | | | 26.00 |
| 1892 | | | | | | 0.10 | 0.20 | 0.20 | 0.10 | | | | | 1.80 | 3.10 | 1.00 | | | | | | 0.20 | | | | | | | | | | 6.70 |
| 2421 | | | | | | | | | | | | | | 0.40 | 2.80 | | | | | 3.30 | 0.40 | | | | | | | | | | | 6.90 |
| 2738 | | | | | 0.70 | 0.20 | | 0.40 | 3.00 | | | 1.50 | 2.50 | 4.30 | | 1.50 | | | 6.80 | | 2.00 | | | | | | 1.00 | 3.00 | | 2.50 | | 29.40 |
| 6403 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | 3.30 | | | | 3.50 |
| 7491 | | | | | | | | | | | | | 0.90 | | | | | | | | 0.90 | | | | | 2.90 | 0.70 | 1.40 | | | | 6.80 |
| 8484 | 2.60 | | | | 0.90 | | | | | | | 2.40 | 4.00 | 1.60 | | 1.30 | | | 9.40 | | 2.40 | | | | | 0.30 | 6.80 | 2.50 | | | | 34.20 |
| 8697 | 3.30 | 1.60 | | | 1.20 | 1.50 | 1.50 | 1.50 | | | | 2.00 | 1.10 | 1.80 | 0.80 | 0.80 | | | 0.90 | 0.60 | 0.50 | 1.00 | | | | 0.80 | | 1.80 | | 1.50 | | 24.20 |
| 8702 | 6.40 | 3.40 | | | 8.90 | 11.50 | 12.60 | 0.40 | 2.80 | | | | | 2.90 | 2.30 | 2.70 | | | 2.40 | 2.60 | 3.90 | 0.60 | 4.40 | | | | | | | | | 67.80 |
| 8719 | | | | | | | | | | | | | | | | | | | | | | 2.30 | | | | | 1.90 | 2.00 | | 0.30 | | 6.50 |
| 8868 | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | 2.50 | | | 0.50 | | 5.00 |
| 8878 | 8.70 | 0.70 | | | | | 8.20 | 1.90 | | | | | | 2.00 | 1.90 | | | | | 0.20 | 0.10 | | | | | 0.10 | | | 0.80 | | | 24.60 |
| 8972 | 6.80 | 4.90 | | | 4.00 | 3.80 | 6.30 | 8.40 | 4.30 | | 2.10 | 6.00 | 6.30 | 9.80 | 9.50 | 0.50 | | 2.50 | 4.60 | 2.00 | 10.90 | 7.10 | 10.60 | | 1.20 | 5.40 | 10.40 | 14.30 | 3.40 | 0.20 | | 145.30 |
| 9405 | 9.60 | 1.30 | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | 11.90 |
| 9591 | 7.40 | 4.40 | | 1.60 | 1.20 | 3.00 | | | 0.20 | 0.60 | 3.20 | 7.00 | 2.10 | 2.60 | 0.50 | 0.30 | | 1.50 | 7.80 | 1.60 | 8.00 | 6.60 | 5.50 | 3.30 | 4.00 | 7.80 | 11.90 | 10.50 | 12.20 | 1.70 | | 116.50 |
| 9712 | | | | | 3.20 | | 3.20 | 5.80 | 6.40 | | | 5.10 | | 3.10 | 1.70 | 4.00 | | | | | 1.50 | 3.70 | | | | | 1.60 | 5.20 | | 1.10 | | 45.60 |
| 9723 | | | | | | | | 0.80 | | | | 0.30 | | | 0.40 | 0.30 | | | | | 0.30 | | 0.30 | | | 0.40 | 0.90 | | | | | 3.70 |
| 9768 | | | | | | | | | | | | | | 0.80 | | | | | | 0.80 | | 1.40 | | | | | | | | | | 3.00 |
| Totals | 46.30 | 18.30 | 0.00 | 1.60 | 19.20 | 21.00 | 33.00 | 19.40 | 16.80 | 0.60 | 5.30 | 27.20 | 18.90 | 32.50 | 22.10 | 17.00 | 0.00 | 4.00 | 34.20 | 12.50 | 32.10 | 24.30 | 21.00 | 3.30 | 5.20 | 21.30 | 39.40 | 45.10 | 18.20 | 7.80 | 0.00 | 567.60 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for July 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | | | | | | 1.30 | 1.50 | | | 1.30 | 1.50 | 1.30 | 1.30 | 1.50 | | | 1.20 | 1.20 | 1.50 | 1.30 | 1.50 | | | 1.70 | 1.40 | 1.50 | 1.30 | 1.50 | | | 2.20 | 26.00 |
| 1593 | | | | | | | | | | | | | | 2.00 | | | | 0.60 | | | | | | | 3.00 | | | | | | | 5.60 |
| 2421 | | | | | | | 4.00 | | | | 1.50 | 1.80 | 1.30 | 2.20 | | | 0.70 | 1.20 | | | | | | 2.00 | | | | | | | | 14.70 |
| 2738 | | | | | 1.00 | 2.50 | 1.30 | | | | 1.90 | 2.00 | | 1.00 | | | 0.30 | | | | | | | | | | 1.00 | 0.20 | | | 0.10 | 11.30 |
| 4468 | | | | | | | 0.50 | | | | | | | 1.80 | | | 1.80 | 0.80 | 1.80 | | | | | | | | | | | | | 6.70 |
| 4691 | | | | | | | | | | | | | | 2.90 | | | | | | | | | | | | | | | | | | 2.90 |
| 6403 | | | | | | | | | | | | | | | | | 3.90 | 4.70 | 0.90 | 1.70 | 1.20 | | | 1.50 | 0.80 | 2.00 | 1.10 | 2.30 | | | 3.90 | 24.00 |
| 7491 | | | | | | | 1.40 | | | 0.90 | 0.70 | 1.50 | 0.90 | | | | | | | 0.90 | 0.80 | | | 0.80 | 0.90 | | | | | | 4.10 | 12.90 |
| 8484 | | | | | | 1.60 | | | | | 1.60 | 2.20 | | 0.30 | | | 1.30 | 5.30 | 1.90 | 2.60 | 1.40 | | | 1.50 | 0.40 | 0.20 | | | | | | 20.30 |
| 8697 | | | 1.00 | | 0.90 | 1.00 | | | | | 0.80 | 2.00 | 1.00 | 1.10 | | | | 1.00 | 1.50 | 0.80 | 0.70 | 0.70 | | 1.00 | | | | 1.10 | | | 0.70 | 15.30 |
| 8702 | | | | | | | | | | | | | | | | | | | 2.50 | | | | | | | | | | | | | 2.50 |
| 8719 | | | | | | 0.30 | 0.50 | | | | | | 0.80 | 1.90 | | | 1.90 | 4.30 | 0.90 | 3.60 | 0.60 | | | 2.10 | 0.60 | 4.00 | 1.10 | 0.40 | | | 3.00 | 26.00 |
| 8972 | | | | | 2.70 | 1.60 | 2.80 | | 0.60 | 4.30 | 4.50 | 4.60 | 3.60 | 1.50 | | | 3.30 | 0.40 | | 3.10 | 2.80 | | | 1.70 | 1.80 | 6.60 | 5.60 | 3.60 | | | 8.50 | 63.60 |
| 9591 | | 0.20 | 0.40 | 1.00 | 8.70 | 1.70 | 6.70 | 0.50 | 5.30 | 8.50 | 3.60 | 6.40 | 4.90 | 4.30 | | 4.20 | 4.60 | 6.60 | 7.40 | 5.70 | 2.00 | 0.50 | | 7.60 | 7.10 | 6.10 | 9.10 | 5.50 | | 1.90 | 8.70 | 129.20 |
| 9712 | | | | | 2.90 | 1.20 | | | | | | 2.90 | 1.60 | 3.30 | | | 2.90 | 3.40 | 1.90 | 5.80 | 2.50 | | | 3.80 | 2.00 | 0.70 | 4.10 | 4.30 | | | 5.60 | 48.90 |
| 9723 | | | | | | 1.30 | 0.50 | | | 1.80 | 0.40 | | 2.40 | | | | | 0.40 | | 1.60 | 0.30 | | | 0.30 | | 1.50 | | | | | | 10.50 |
| Totals | 0.00 | 0.20 | 1.40 | 1.00 | 13.30 | 14.20 | 20.40 | 0.50 | 5.90 | 20.20 | 16.90 | 21.70 | 17.00 | 23.80 | 0.00 | 4.20 | 21.90 | 29.90 | 20.30 | 27.10 | 13.80 | 1.20 | 0.00 | 24.00 | 18.00 | 22.10 | 24.00 | 18.70 | 0.00 | 1.90 | 36.80 | 420.40 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for August 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.60 | 1.50 | | 1.70 | | | 1.70 | 1.80 | 1.50 | 1.50 | 1.00 | | | 1.50 | 2.00 | 1.80 | 2.00 | 2.00 | | | 1.70 | 2.00 | 1.20 | 1.90 | 1.60 | | | 2.10 | 1.40 | 1.40 | 1.20 | 36.10 |
| 1593 | | | | 1.70 | | | 0.40 | | | | | | | | | | 4.10 | | | | | | | | 0.50 | | | | | | | 6.70 |
| 2421 | | | | | | | | | | | | | | | | | | | | | | 3.40 | 4.90 | 1.50 | | | | | | 2.10 | 2.00 | 13.90 |
| 2738 | 0.20 | 2.30 | 0.30 | 3.00 | | | 2.50 | 3.10 | | 1.00 | | | | 2.00 | | 2.80 | 4.10 | | | | | | | | | | | | 0.90 | 5.40 | | 27.60 |
| 2791 | | | | | | | | | | | | | | | 0.90 | | 3.40 | | | | | 0.60 | | 4.70 | 4.10 | | | | | | | 13.70 |
| 7491 | | | 1.30 | | | | | | 0.90 | | | | | | | | | | | | | | | | | | | | 0.40 | | | 2.60 |
| 8484 | | 0.60 | | 0.40 | | | | | | | | | | | | | 0.80 | | | | 0.40 | 0.50 | | | 1.70 | | | | | | 3.20 | 7.60 |
| 8697 | 3.20 | 2.00 | 3.00 | 10.60 | | | 1.80 | 1.70 | 1.50 | 1.80 | 1.40 | | 0.50 | 2.10 | 2.90 | 1.10 | 1.00 | 1.50 | | | 1.00 | 1.50 | 2.40 | 2.70 | | 1.30 | | 1.00 | 0.70 | 2.00 | | 48.70 |
| 8959 | | | | | | | | | | | | | | | | | | | | | 2.00 | 3.00 | | 1.00 | 1.00 | | | | 1.00 | | | 8.00 |
| 8972 | 6.60 | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.60 |
| 9591 | 10.90 | 6.60 | 14.50 | 10.50 | | | 9.70 | 9.60 | 6.70 | 8.60 | 3.00 | | | 12.10 | 6.30 | 9.70 | 8.00 | 1.40 | | 1.50 | 6.50 | 8.50 | 8.50 | 9.10 | 1.80 | 4.30 | 3.00 | 2.70 | 6.30 | 4.50 | 0.70 | 175.00 |
| 9712 | 3.70 | 4.60 | 7.30 | | | | 8.00 | 3.70 | 7.00 | 1.20 | 1.60 | | | 3.80 | 0.60 | 1.90 | 4.00 | 4.40 | | | 1.40 | 2.50 | 0.90 | 1.60 | | | | | 2.20 | 1.20 | 1.30 | 62.90 |
| 9723 | 1.50 | | | | | | 1.50 | | 0.30 | 0.60 | | | | | | 0.20 | | | | | | | | | | | | | | | | 4.10 |
| 9779 | | | | | | | 3.20 | | | | | | | | | | | | | | | | | | | | | 2.30 | 0.20 | | | 5.70 |
| Totals | 27.70 | 19.60 | 26.40 | 27.90 | 0.00 | 0.00 | 25.60 | 19.90 | 21.10 | 14.70 | 7.00 | 0.00 | 0.50 | 21.50 | 12.70 | 17.50 | 27.40 | 9.30 | 0.00 | 1.50 | 13.00 | 22.00 | 17.90 | 22.50 | 10.70 | 5.60 | 3.00 | 7.10 | 13.40 | 15.30 | 10.40 | 421.20 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for September 2006**
**Milbank, Tweed, Hadley & McCloy**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0129 | 1.50 | | | | | | 2.10 | 2.20 | | | 1.50 | 1.50 | 2.00 | 1.60 | 2.20 | | | 1.80 | 2.50 | 1.20 | 1.90 | 1.70 | | | 1.20 | 1.30 | 1.20 | 1.40 | 1.70 | | | 30.50 |
| 2421 | | | | | | | | | | | | | | | | | | | | | | | | | 2.90 | 7.10 | | | | | | 10.00 |
| 2639 | | | | | | | | | | | | | 2.50 | 3.00 | 1.00 | | | | | | | | | | | | | | | | | 6.50 |
| 2684 | | | | | | | | | | | | | | 2.40 | | | | 2.40 | 4.30 | 1.30 | | | | | 0.40 | 0.20 | | | | | | 11.00 |
| 2738 | 2.20 | | | | 2.20 | 2.20 | | | | | | 0.50 | 4.50 | 3.80 | 1.10 | | | 1.00 | 2.50 | 1.20 | 1.70 | 2.10 | | | 1.00 | | | 0.80 | | | | 26.80 |
| 2791 | 0.90 | | | | | 0.40 | 0.10 | | | | | | 2.60 | 2.80 | 2.10 | 2.20 | 7.90 | 5.90 | 7.30 | 6.00 | 8.50 | | | 4.50 | 1.00 | 2.10 | 0.60 | 0.80 | | | 55.70 |
| 4468 | | | | | | | | | | | | | | 1.80 | | | | | 5.80 | 1.30 | 1.30 | | | | 3.00 | 2.30 | | | 1.30 | | | 16.80 |
| 6403 | | | | | | | | | | | | | 1.50 | | 0.80 | | | | | | | | | | | 0.50 | 1.60 | 0.70 | | | | 5.10 |
| 7491 | | | | | | | | | | | 3.60 | 0.90 | 3.40 | 4.20 | 3.60 | | 3.30 | 5.80 | 3.60 | 3.00 | 2.70 | 0.10 | | | 0.10 | 0.90 | 2.90 | 3.00 | 2.20 | | | 43.30 |
| 8484 | 0.80 | | | | 0.20 | | | | | | | | | | | | | 8.20 | 6.80 | 6.60 | 6.50 | | | | | 1.40 | 4.40 | 1.40 | 1.40 | | | 37.70 |
| 8697 | 1.00 | | | | 1.20 | 1.60 | 0.90 | | | | 0.50 | 1.10 | 1.00 | | 1.00 | | | 1.20 | | 1.20 | 1.50 | | | | 1.80 | | 1.10 | 1.60 | 1.50 | | | 18.20 |
| 8719 | | | | | 0.50 | | 0.30 | | | | | | 3.10 | 1.30 | 0.80 | | | | | | | 0.30 | | | 1.80 | 3.00 | 5.30 | 1.00 | | | | 18.00 |
| 8868 | | | | | | | | | | | | | | | | | | 5.80 | 4.80 | 5.40 | 1.00 | 1.20 | | | 1.80 | 0.70 | | | | | | 20.70 |
| 8972 | | | | | 1.60 | 2.50 | 3.00 | 1.50 | | | 2.10 | 1.90 | 2.80 | 4.60 | 5.60 | | 0.20 | 5.10 | 3.40 | 5.50 | 5.20 | 6.80 | | | 3.30 | 6.50 | 8.30 | 6.00 | 3.70 | 0.70 | | 80.30 |
| 9591 | 3.10 | | | | 6.40 | 7.20 | 7.20 | 2.30 | 0.20 | 0.70 | 1.90 | 5.70 | 7.30 | 6.50 | | 0.50 | 4.00 | 5.00 | 10.30 | 10.10 | 7.30 | 4.40 | | 3.00 | 4.90 | 7.50 | 8.30 | 8.40 | 7.70 | 0.20 | | 130.10 |
| 9712 | | | | | 4.60 | 2.10 | 2.60 | 0.70 | | | 2.10 | 2.60 | | 5.40 | 5.90 | | | | | 5.30 | 0.70 | 5.00 | | | 2.20 | 3.70 | 5.60 | 5.10 | 4.10 | | | 57.70 |
| 9723 | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | 5.10 | | | | 5.60 |
| 9779 | | | | | | | | | | | | | 10.20 | 8.50 | 11.00 | | 0.20 | 7.40 | 7.30 | 2.20 | 1.50 | 0.10 | | | 1.80 | 5.00 | 4.00 | 3.90 | | | | 63.10 |
| Totals | 9.50 | 0.00 | 0.00 | 0.00 | 14.80 | 16.30 | 16.60 | 7.90 | 0.20 | 0.70 | 12.20 | 14.20 | 38.30 | 43.90 | 37.60 | 2.60 | 9.90 | 51.60 | 57.80 | 51.60 | 37.30 | 30.20 | 0.00 | 3.00 | 28.90 | 37.90 | 45.80 | 39.10 | 28.30 | 0.90 | 0.00 | 637.10 |

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brewster (Clark), J | 117.40 | 17,023.00 |
| Ceron, R | 80.90 | 14,562.00 |
| Coleman, C | 8.00 | 1,960.00 |
| Erick, H | 0.70 | 112.00 |
| Fuller, B | 9.90 | 1,336.50 |
| Law, E | 3.00 | 405.00 |
| Thomas, C | 63.50 | 8,572.50 |
| Wallach, J | 12.30 | 1,476.00 |
| | 295.70 | $45,447.00 |

EXHIBIT I  PAGE 1 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/01/06 Thu | Brewster (Clark), J 258052-0217 94 | 1.50 | 1.50 | 217.50 | | 0.50 0.50 0.30 0.20 | F F F F | MATTER: File, Docket & Calendar Maintenance 1  REVIEW CASE DOCKET RE: STATUS OF PENDING MOTIONS AND UPCOMING HEARING/OBJ. DATES (.50); 2  UPDATE INTERNAL CALENDAR REPORT RE: SAME ISSUES (.50) 3  UPDATE INTERNAL PLEADING DATABASE (.30); 4  SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 06/01/06 Thu | Ceron, R 258052-0079 | 2.60 | 2.60 | 468.00 | | | F | MATTER: Committee Administration 1  ASSEMBLE MATERIALS FOR 6/1/06 IN-PERSON COMMITTEE MEETING. |
| 06/02/06 Fri | Brewster (Clark), J 258052-0217 95 | 1.50 | 1.50 | 217.50 | | 0.50 0.50 0.30 0.20 | F F F F | MATTER: File, Docket & Calendar Maintenance 1  REVIEW CASE DOCKET TO DETERMINE CASE STATUS OF PENDING MOTIONS AND UPCOMING HEARING/OBJ. DATES (.50); 2  UPDATE INTERNAL CALENDAR REPORT (.50) 3  UPDATE INTERNAL PLEADING DATABASE (.30); 4  SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 06/02/06 Fri | Brewster (Clark), J 258052-0217 96 | 0.50 | 0.50 | 72.50 | | | F | MATTER: File, Docket & Calendar Maintenance 1  UPDATE INTERNAL COURT CALENDAR RE: PENDING MOTIONS AND UPCOMING HEARING/OBJ. DEADLINES. |
| 06/05/06 Mon | Thomas, C 258052-0078 | 0.70 | 0.70 | 94.50 | | 0.50 0.20 | F F | MATTER: Committee Administration 1  UPDATED INTERNAL PLEADINGS DATABASE (.5); 2  DISTRIBUTED PERTINENT PLEADINGS TO M. BARR (.2). |
| 06/06/06 Tue | Ceron, R 258052-0457 268 | 0.90 | 0.40 | 72.00 | | 0.40 0.50 | F F | MATTER: Fee Examiner Matters 1  ASSEMBLE FEE AUDITOR REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION (.4); 2  REVIEW SAME IN PREPARATION OF MILBANK'S RESPONSE (.5). |
| 06/06/06 Tue | Thomas, C 258052-0077 23 | 0.20 | 0.20 | 27.00 | | | F | MATTER: Committee Administration 1  UPDATED INTERNAL PLEADINGS DATABASE AND DISTRIBUTED PERTINENT PLEADINGS TO M. BARR. |
| 06/07/06 Wed | Erick, H 258052-0077 12 | 0.20 | 0.20 | 32.00 | G | | F | MATTER: Committee Administration 1  DISTRIBUTE LIST OF PLEADINGS FILED SINCE 6/6/06 TO M. BARR RE: COMMITTEE ISSUES. |
| 06/08/06 Thu | Erick, H 258052-0077 13 | 0.20 | 0.20 | 32.00 | G | | F | MATTER: Committee Administration 1  DISTRIBUTE REQUESTED PLEADINGS FROM 6/7/06 DOCKET REVIEW TO M. BARR IN CONNECTION WITH COMMITTEE ISSUES. |
| 06/08/06 Thu | Thomas, C 258052-0077 11 | 0.40 | 0.40 | 54.00 | | 0.30 0.10 | F F | MATTER: Committee Administration 1  UPDATED INTERNAL PLEADINGS DATABASE (.3); 2  DISTRIBUTED PERTINENT PLEADINGS TO M. BARR (.1). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/09/06 Fri | Erick, H 258052-0077715 | 0.10 | 0.10 | 16.00 | G | | F | 1 | MATTER: Committee Administration<br>DISTRIBUTE DOCKET UPDATE TO M. BARR RE: NEW PENDING MOTIONS AND APPLICATIONS. |
| 06/09/06 Fri | Thomas, C 258052-0077714 | 2.00 | 0.60 | 81.00 | | 1.20<br>0.60<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER: Committee Administration<br>REVIEW RECENT LITIGATION SETTLEMENTS BY DEBTORS' (1.2);<br>UPDATE EXCEL CHART RE: SAME (.6);<br>EMAIL M. COMERFORD RE: RECENT LITIGATION CLAIMS SETTLEMENTS (.2). |
| 06/12/06 Mon | Brewster (Clark), J 258052-0217797 | 2.50 | 2.00 | 290.00 | | 0.30<br>1.50<br>0.30<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: File, Docket & Calendar Maintenance<br>CORRESPONDENCE WITH M. BARR RE PENDING MOTIONS AND APPLICATIONS (.30);<br>REVIEW CASE DOCKET RE STATUS OF ADVERSARY PROCEEDINGS (1.5);<br>UPDATE INTERNAL PLEADING DATABASE (.30);<br>SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 06/12/06 Mon | Brewster (Clark), J 258052-0217798 | 0.60 | 0.60 | 87.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance<br>UPDATE INTERNAL CALENDAR REPORT RE PENDING MOTIONS AND HEARING/OBJ. DATES. |
| 06/13/06 Tue | Brewster (Clark), J 258052-0217799 | 2.00 | 2.00 | 290.00 | | 1.00<br>0.80<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER: File, Docket & Calendar Maintenance<br>REVIEW CASE DOCKET TO DETERMINE CASE STATUS RE ADVERSARY PROCEEDINGS (1.0);<br>UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80);<br>SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 06/13/06 Tue | Ceron, R 258052-0097748 | 0.30 | 0.30 | 54.00 | | | F | 1 | MATTER: Court Hearings<br>PREPARE MATERIALS FOR 6/15/06 HEARING. |
| 06/13/06 Tue | Ceron, R 258052-0457270 | 3.70 | 1.60 | 288.00 | | 2.10<br>1.60 | F<br>F | 1<br>2 | MATTER: Fee Examiner Matters<br>REVIEW FEE AUDITOR REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION IN PREPARATION OF MILBANK'S RESPONSE (2.1);<br>ASSEMBLE EXHIBITS IN CONNECTION WITH MILBANK'S RESPONSE (1.6). |
| 06/14/06 Wed | Brewster (Clark), J 258052-0217100 | 1.30 | 1.30 | 188.50 | | 0.50<br>0.50<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER: File, Docket & Calendar Maintenance<br>REVIEW CASE DOCKET RE: STATUS OF PENDING MOTIONS AND HEARING/OBJ. DATES (.50);<br>UPDATE INTERNAL PLEADING DATABASE (.50);<br>SUMMARIZE TODAY'S FILINGS FOR M. BARR (.3). |
| 06/14/06 Wed | Brewster (Clark), J 258052-0217101 | 0.50 | 0.50 | 72.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance<br>UPDATE INTERNAL CALENDAR REPORT RE: PENDING HEARING DATES AND OBJ. DEADLINES. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/14/06 Wed | Ceron, R 258052-00749 | 1.40 | 1.40 | 252.00 | | | F | 1 | MATTER:Court Hearings ASSEMBLE MATERIALS FOR 6/15/06 HEARING. |
| 06/14/06 Wed | Ceron, R 258052-04273 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER:Fee Examiner Matters COORDINATE ASSISTANCE ASSEMBLING EXHIBITS IN CONNECTION RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION. |
| 06/15/06 Thu | Brewster (Clark), J 258052-02102 | 1.50 | 1.50 | 217.50 | | 0.50 0.50 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:File, Docket & Calendar Maintenance REVIEW CASE DOCKET TO STATUS RE: PENDING MOTIONS AND HEARING/OBJ. DATES (.50); UPDATE INTERNAL CALENDAR REPORT (.50) UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 06/16/06 Fri | Brewster (Clark), J 258052-02103 | 1.80 | 1.80 | 261.00 | | 0.80 0.80 0.20 | F F F | 1 2 3 | MATTER:File, Docket & Calendar Maintenance REVIEW CASE DOCKET TO DETERMINE CASE STATUS RE ADVERSARY PROCEEDINGS (.80); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80); SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 06/16/06 Fri | Ceron, R 258052-04276 | 1.30 | 1.30 | 234.00 | | 0.20 1.10 | F F | 1 2 | MATTER:Fee Examiner Matters COORDINATE ASSISTANCE ASSEMBLING EXHIBITS IN CONNECTION RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION (.2); UPDATE EXHIBITS RE SAME (1.1). |
| 06/16/06 Fri | Thomas, C 258052-04277 | 1.50 | 1.50 | 202.50 | | | F | 1 | MATTER:Fee Examiner Matters UPDATE EXHIBIT RE MILBANK'S THIRD RESPONSE RE FEE AUDITOR REPORT. |
| 06/19/06 Mon | Brewster (Clark), J 258052-02104 | 1.80 | 1.80 | 261.00 | | 0.80 0.20 0.60 0.20 | F F F F | 1 2 3 4 | MATTER:File, Docket & Calendar Maintenance REVIEW CASE DOCKET TO DETERMINE CASE STATUS (.80); DISTRIBUTE PLEADINGS TO WINN DIXIE TEAM FOR INTERNAL REVIEW RE: DAILY FILINGS (.20) UPDATE PLEADING DATABASE (.60); SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.20). |
| 06/19/06 Mon | Brewster (Clark), J 258052-02105 | 0.50 | 0.50 | 72.50 | | | F | 1 | MATTER:File, Docket & Calendar Maintenance UPDATE INTERNAL CALENDAR RE: HEARING DATES AND OBJ. DEADLINES. |
| 06/19/06 Mon | Ceron, R 258052-04280 | 9.40 | 9.40 | 1,692.00 | | | F | 1 | MATTER:Fee Examiner Matters UPDATE EXHIBITS IN CONNECTION WITH MILBANK'S RESPONSE RE THIRD FEE AUDITOR REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/19/06 Mon | Thomas, C 258052-045/278 | 6.80 | 6.80 | 918.00 | | | F | 1 | MATTER: Fee Examiner Matters<br>UPDATE EXHIBIT RE MILBANK'S THIRD RESPONSE RE FEE AUDITOR REPORT. |
| 06/20/06 Tue | Brewster (Clark), J 258052-021/106 | 1.30 | 1.30 | 188.50 | | 0.60<br>0.70 | F<br>F | 1<br>2 | MATTER: File, Docket & Calendar Maintenance<br>REVIEW CASE DOCKET TO DETERMINE CASE STATUS RE ADVERSARY PROCEEDINGS (.60):<br>UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.70). |
| 06/20/06 Tue | Brewster (Clark), J 258052-021/107 | 0.30 | 0.30 | 43.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance<br>SUMMARIZE TODAY'S FILINGS FOR M. BARR. |
| 06/21/06 Wed | Brewster (Clark), J 258052-021/108 | 1.10 | 1.10 | 159.50 | | 0.30<br>0.30<br>0.30<br>0.20 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: File, Docket & Calendar Maintenance<br>REVIEW CASE DOCKET TO DETERMINE CASE STATUS (.30):<br>UPDATE INTERNAL CALENDAR REPORT (.30):<br>UPDATE INTERNAL PLEADING DATABASE (.30):<br>SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 06/21/06 Wed | Thomas, C 258052-007/25 | 2.00 | 2.00 | 270.00 | | | F | 1 | MATTER: Committee Administration<br>DOWNLOADED DOCKET SHEET AND AGREED ORDERS AND ARRANGED DOCUMENTS IN PREPARATION FOR UPDATING SETTLEMENT CHART. |
| 06/22/06 Thu | Brewster (Clark), J 258052-021/109 | 1.50 | 1.50 | 217.50 | | 0.60<br>0.70<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER: File, Docket & Calendar Maintenance<br>REVIEW CASE DOCKET TO DETERMINE CASE STATUS RE ADVERSARY PROCEEDINGS (.60):<br>UPDATE PLEADING DATABASE AND INTERNAL CALENDAR (.70).<br>DISTRIBUTE SUMMARY OF TODAY'S PLEADINGS TO M. BARR (.20). |
| 06/23/06 Fri | Erick, H 258052-007/26 | 0.20 | 0.20 | 32.00 G | | | F | 1 | MATTER: Committee Administration<br>DISTRIBUTE RECENT COURT FILINGS TO M. BARR IN CONNECTION WITH UPDATING COMMITTEE. |
| 06/26/06 Mon | Brewster (Clark), J 258052-021/110 | 1.40 | 1.40 | 203.00 | | 0.70<br>0.70 | F<br>F | 1<br>2 | MATTER: File, Docket & Calendar Maintenance<br>REVIEW CASE DOCKET TO DETERMINE CASE STATUS (.70):<br>UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.70). |
| 06/26/06 Mon | Brewster (Clark), J 258052-021/111 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance<br>SUMMARIZE TODAY'S FILINGS FOR M. BARR. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| 06/27/06 Tue | Brewster (Clark), J 258052-021/112 | 1.30 | 1.00 | 145.00 | | 0.30 0.50 0.50 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance CORRESPONDENCE WITH M. BARR RE OPEN ISSUES (.30); REVIEW CASE DOCKET TO MONITOR CASE FILINGS AND DETERMINE CASE STATUS RE ADVERSARY PROCEEDINGS (.50); UPDATE INTERNAL PLEADING DATABASE (.50). |
| 06/27/06 Tue | Brewster (Clark), J 258052-021/113 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. BARR. |
| 06/27/06 Tue | Ceron, R 258052-009/751 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER: Court Hearings COORDINATE PREPARATION OF MATERIALS FOR 6/29/06 HEARING. |
| 06/27/06 Tue | Ceron, R 258052-045/282 | 6.60 | 6.60 | 1,188.00 | | | F | 1 | MATTER: Fee Examiner Matters UPDATE EXHIBITS RE RESPONSE TO THIRD FEE AUDITOR REPORT. |
| 06/28/06 Wed | Brewster (Clark), J 258052-021/114 | 1.10 | 1.10 | 159.50 | | 0.30 0.30 0.30 0.20 | F F F F | 1 2 3 4 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET TO DETERMINE CASE STATUS (.30); UPDATE INTERNAL CALENDAR REPORT (.30); UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 06/28/06 Wed | Ceron, R 258052-009/752 | 2.50 | 2.50 | 450.00 | | | F | 1 | MATTER: Court Hearings FINALIZE MATERIALS FOR 6/29/06 OMNIBUS HEARING. |
| 06/28/06 Wed | Thomas, C 258052-007/31 | 0.50 | 0.50 | 67.50 | | | F | 1 | MATTER: Committee Administration UPDATING CHART AND BINDER RE: LITIGATION CLAIMS SETTLEMENTS. |
| 06/29/06 Thu | Brewster (Clark), J 258052-021/115 | 1.30 | 1.30 | 188.50 | | 0.50 0.50 0.20 0.10 | F F F F | 1 2 3 4 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET TO DETERMINE CASE STATUS (.50); UPDATE PLEADING DATABASE (.50); SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.20); DISTRIBUTE TODAY'S PLEADINGS TO TEAM FOR INTERNAL REVIEW (.10). |
| 06/29/06 Thu | Brewster (Clark), J 258052-021/116 | 0.50 | 0.50 | 72.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance UPDATE INTERNAL CALENDAR REPORT RE: HEARING DATES AND OBJ. DEADLINES. |
| 06/30/06 Fri | Thomas, C 258052-007/30 | 2.50 | 2.50 | 337.50 | | 0.30 2.20 | F F | 1 2 | MATTER: Committee Administration DRAFT LIST OF PENDING MOTION AND APPLICATION FOR M. BARR (.3); UPDATED CHART OF WINN DIXIE LITIGATION SETTLEMENT ORDER (2.2). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Committee Administration |
| 07/05/06 Wed | Thomas, C 258944-007 1180 | 1.00 | 1.00 | 135.00 | | | F | 1 | UPDATE WINN DIXIE CHART OF AGREED ORDERS RESOLVING LITIGATION CLAIMS. |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/06/06 Thu | Brewster (Clark), J 258944-021 1154 | 1.30 | 1.30 | 188.50 | | 0.50 | F | 1 | REVIEW CASE DOCKET RE: HEARING AND OBJ. DEADLINES FOR NEW PLEADINGS (.50); |
| | | | | | | 0.30 | F | 2 | REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.30); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 07/06/06 Thu | Ceron, R 258944-045 1123 | 1.60 | 0.40 | 72.00 | | 1.20 | F | 1 | FINALIZE EXHIBITS RE RESPONSE TO THIRD FEE AUDITOR REPORT (1.2); |
| | | | | | | 0.40 | F | 2 | ASSEMBLE SAME (.4). |
| | | | | | | | | | MATTER: Committee Administration |
| 07/06/06 Thu | Thomas, C 258944-007 1076 | 2.50 | 2.50 | 337.50 | | | F | 1 | CONTINUED UPDATING WINN DIXIE CHART OF AGREED ORDERS RESOLVING LITIGATION CLAIMS. |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/07/06 Fri | Brewster (Clark), J 258944-021 1130 | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | REVIEW CASE DOCKET RE: HEARING AND OBJ. DEADLINES FOR NEW PLEADINGS (.50); |
| | | | | | | 0.50 | F | 2 | REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.50); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | | | | | | | | | MATTER: Committee Administration |
| 07/07/06 Fri | Thomas, C 258944-007 1150 | 1.30 | 1.30 | 175.50 | | | F | 1 | FINISHED UPDATING WINN DIXIE CHART OF AGREED ORDERS RESOLVING OF LITIGATION CLAIMS. |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/10/06 Mon | Brewster (Clark), J 258944-021 1153 | 1.30 | 1.00 | 145.00 | | 0.30 | F | 1 | CORRESPONDENCE WITH M. BARR RE OPEN WD ISSUES (.30); |
| | | | | | | 0.50 | F | 2 | REVIEW CASE DOCKET RE: HEARING AND OBJ. DEADLINES FOR NEW PLEADINGS (.50); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | | | | | | | | | MATTER: Committee Administration |
| 07/10/06 Mon | Thomas, C 258944-007 1102 | 1.90 | 0.60 | 81.00 | | 0.60 | F | 1 | UPDATED BINDER OF AGREED ORDERS (.6); |
| | | | | | | 1.30 | F | 2 | REVIEWED RECENTLY FILED ORDERS (1.3). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 7 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/11/06 Tue | Brewster (Clark), J 258944-021 1131 | 1.50 | 1.50 | 217.50 | | 0.50 0.50 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: HEARING AND OBJ. DEADLINES FOR NEW PLEADINGS (.50): UPDATE INTERNAL CALENDAR REPORT (.50) UPDATE INTERNAL PLEADING DATABASE (.30): SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 07/11/06 Tue | Thomas, C 258944-007 1096 | 2.00 | 2.00 | 270.00 | | | F | 1 | MATTER: Committee Administration CONTINUED REVIEW OF AGREED ORDERS AND UPDATED BINDER. |
| 07/12/06 Wed | Brewster (Clark), J 258944-021 1155 | 1.30 | 1.30 | 188.50 | | 0.50 0.30 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: HEARING AND OBJ. DEADLINES FOR NEW PLEADINGS (.50): UPDATE INTERNAL CALENDAR REPORT (.30) UPDATE INTERNAL PLEADING DATABASE (.30): SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 07/12/06 Wed | Ceron, R 258944-045 1084 | 2.20 | 0.90 | 162.00 | | 1.30 0.90 | F F | 1 2 | MATTER:Fee Examiner Matters REVIEW FINAL REPORT OF FEE EXAMINER RE MILBANK'S FIRST FEE APPLICATION (1.3): UPDATE EXHIBITS FOR MILBANK'S FINAL RESPONSE RE SAME (.9) |
| 07/13/06 Thu | Brewster (Clark), J 258944-021 1156 | 1.30 | 1.30 | 188.50 | | 0.50 0.30 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: HEARING AND OBJ. DEADLINES FOR NEW PLEADINGS (.50): REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.30) UPDATE INTERNAL PLEADING DATABASE (.30): SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 07/14/06 Fri | Brewster (Clark), J 258944-021 1132 | 1.50 | 1.50 | 217.50 | | 0.50 0.50 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: HEARING AND OBJ. DEADLINES FOR NEW PLEADINGS (.50): REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.50) UPDATE INTERNAL PLEADING DATABASE (.30): SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 07/14/06 Fri | Wallach, J 258944-021 1125 | 1.60 | 1.60 | 192.00 | | | F | 1 | MATTER:File, Docket & Calendar Maintenance REVIEW AND ORGANIZE WD FILES. |
| 07/14/06 Fri | Wallach, J 258944-021 1272 | 0.40 | 0.40 | 48.00 | | | F | 1 | MATTER:File, Docket & Calendar Maintenance REVIEW AND ORGANIZE WD FILES. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 8 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/17/06 | Brewster (Clark), J | 1.20 | 1.20 | 174.00 | | 0.20 | F | 1 | REVIEW CASE DOCKET RE: HEARING DATES AND OBJ. DEADLINE FOR NEW PLEADINGS (.20); |
| Mon | 258944-021/1163 | | | | | 0.20 | F | 2 | REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.20); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20); |
| | | | | | | 0.30 | F | 5 | RESEARCH DOCKET RE RECLAMATION CLAIM OBJECTION FOR L. MANDEL (.30). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 07/17/06 | Ceron, R | 1.30 | 1.30 | 234.00 | | | F | 1 | UPDATE EXHIBITS RE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE FIRST FEE APPLICATION. |
| Mon | 258944-045/1149 | | | | | | | | |
| | | | | | | | | | MATTER: Committee Administration |
| 07/17/06 | Thomas, C | 0.30 | 0.30 | 40.50 | | | F | 1 | REVIEW NEW FILINGS IN WD AND DISTRIBUTE TO M. BARR. |
| Mon | 258944-007/1282 | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/18/06 | Brewster (Clark), J | 1.20 | 1.20 | 174.00 | | 0.50 | F | 1 | REVIEW CASE DOCKET RE: HEARING DATES AND OBJ. DEADLINE FOR NEW PLEADINGS (.50); |
| Tue | 258944-021/1164 | | | | | 0.20 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.20) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR MR. BARR (.20). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 07/18/06 | Ceron, R | 4.00 | 4.00 | 720.00 | | 2.70 | F | 1 | UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE FIRST FEE APPLICATION (2.7); |
| Tue | 258944-045/1051 | | | | | 1.30 | F | 2 | UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE SECOND FEE APPLICATION (1.3). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 07/18/06 | Ceron, R | 1.30 | 1.30 | 234.00 | | | F | 1 | UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE SECOND FEE APPLICATION. |
| Tue | 258944-045/1148 | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/18/06 | Wallach, J | 0.60 | 0.60 | 72.00 | | | F | 1 | REVIEW AND UPDATE INTERNAL WD FILES. |
| Tue | 258944-021/1241 | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/19/06 | Brewster (Clark), J | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | REVIEW CASE DOCKET RE: HEARING DATES AND OBJ. DEADLINE FOR NEW PLEADINGS (.50); |
| Wed | 258944-021/1133 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.50) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR MR. BARR (.20). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/19/06 | Ceron, R | 0.20 | 0.20 | 36.00 | | | F | 1 | UPDATE INTERNAL PLEADING DATABASE. |
| Wed | 258944-021/1305 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 9 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 07/19/06 | Ceron, R | 1.70 | 1.70 | 306.00 | | 0.80 | F | 1 | UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE FIRST FEE APPLICATION (.8); |
| Wed | 258944-045/1119 | | | | | 0.90 | F | 2 | UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE SECOND FEE APPLICATION (.9). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/20/06 | Brewster (Clark), J | 1.30 | 1.30 | 188.50 | | 0.50 | F | 1 | REVIEW CASE DOCKET RE: HEARING DATES AND OBJ. DEADLINE FOR NEW PLEADINGS (.50); |
| Thu | 258944-021/1157 | | | | | 0.30 | F | 2 | REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.30); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 07/20/06 | Ceron, R | 2.60 | 2.60 | 468.00 | | 0.90 | F | 1 | FINALIZE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE FIRST FEE APPLICATION (.9); |
| Thu | 258944-045/1074 | | | | | 0.60 | F | 2 | COORDINATE FILING AND SERVICE RE SAME WITH LOCAL COUNSEL (.6); |
| | | | | | | 0.60 | F | 3 | FINALIZE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE SECOND FEE APPLICATION (.6); |
| | | | | | | 0.50 | F | 4 | COORDINATE FILING AND SERVICE RE SAME WITH LOCAL COUNSEL (.5). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/21/06 | Brewster (Clark), J | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | REVIEW CASE DOCKET RE: HEARING DATES AND OBJ. DEADLINE FOR NEW PLEADINGS (.50); |
| Fri | 258944-021/1134 | | | | | 0.50 | F | 2 | REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.50); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Preparation of Milbank Fee Application |
| 07/21/06 | Ceron, R | 1.40 | 1.40 | 252.00 | | 1.10 | F | 1 | ASSEMBLE MILBANK'S FOURTH INTERIM FEE APPLICATION (1.1); |
| Fri | 258944-026/1144 | | | | | 0.30 | F | 2 | COORDINATE ELECTRONIC FILING RE SAME (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/24/06 | Brewster (Clark), J | 1.70 | 1.40 | 203.00 | | 0.30 | F | 1 | CORRESPONDENCE WITH M. BARR RE OPEN WD ISSUES (.30); |
| Mon | 258944-021/1120 | | | | | 0.50 | F | 2 | REVIEW CASE DOCKET RE: HEARING DATES AND OBJ. DEADLINE FOR NEW PLEADINGS (.50); |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20); |
| | | | | | | 0.40 | F | 5 | UPDATE INTERNAL COURT CALENDAR RE: HEARING AND OBJ. DEADLINES (.40). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Analysis and Estimation |
| 07/24/06 | Ceron, R | 0.30 | 0.30 | 54.00 | | | F | 1 | OBTAIN PROOF OF CLAIM FILED BY VISAGENT IN CONNECTION WITH DS OBJ. AND HEARING. |
| Mon | 258944-006/1280 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Disclosure Statement |
| 07/24/06 | Ceron, R | 1.10 | 1.10 | 198.00 | | | F | 1 | ASSEMBLE BINDER RE OBJECTIONS TO DISCLOSURE STATEMENT. |
| Mon | 258944-013/1173 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 10 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/24/06 Mon | Ceron, R 258944-02 / 1322 | 0.10 | 0.10 | 18.00 | | | F | MATTER: File, Docket & Calendar Maintenance 1 UPDATE INTERNAL ELECTRONIC PLEADING DATABASE. |
| 07/25/06 Tue | Brewster (Clark), J 258944-02 / 1143 | 1.40 | 1.40 | 203.00 | | 0.50 0.40 0.30 0.20 | F F F F | MATTER: File, Docket & Calendar Maintenance 1 REVIEW CASE DOCKET RE: HEARING AND OBJECTION DATES FOR NEW PLEADINGS (.50); 2 UPDATE INTERNAL CALENDAR REPORT (.40); 3 UPDATE INTERNAL PLEADING DATABASE (.30); 4 SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 07/25/06 Tue | Ceron, R 258944-013 / 1268 | 0.40 | 0.40 | 72.00 | | | F | MATTER: Disclosure Statement 1 COORDINATE UPDATE TO BINDER RE OBJECTIONS TO DISCLOSURE STATEMENT. |
| 07/25/06 Tue | Wallach, J 258944-013 / 1068 | 3.00 | 3.00 | 360.00 | | | F | MATTER: Disclosure Statement 1 ASSEMBLING BINDER RE: OBJECTION TO DISCLOSURE STATEMENT. |
| 07/26/06 Wed | Brewster (Clark), J 258944-02 / 1135 | 1.50 | 1.50 | 217.50 | | 0.50 0.50 0.30 0.20 | F F F F | MATTER: File, Docket & Calendar Maintenance 1 REVIEW CASE DOCKET RE: HEARING AND OBJECTION DATES FOR NEW PLEADINGS (.50); 2 UPDATE INTERNAL CALENDAR REPORT (.50); 3 UPDATE INTERNAL PLEADING DATABASE (.30); 4 SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 07/26/06 Wed | Ceron, R 258944-013 / 1301 | 0.20 | 0.20 | 36.00 | | | F | MATTER: Disclosure Statement 1 COORDINATE UPDATE TO BINDER RE OBJECTIONS TO DISCLOSURE STATEMENT. |
| 07/26/06 Wed | Thomas, C 258944-013 / 1182 | 1.00 | 1.00 | 135.00 | | | F | MATTER: Disclosure Statement 1 UPDATED BINDER AND INDEX RE: OBJECTIONS TO DISCLOSURE STATEMENT. |
| 07/27/06 Thu | Brewster (Clark), J 258944-02 / 1158 | 1.30 | 1.30 | 188.50 | | 0.50 0.30 0.30 0.20 | F F F F | MATTER: File, Docket & Calendar Maintenance 1 REVIEW CASE DOCKET RE: HEARING AND OBJECTION DATES FOR NEW PLEADINGS (.50); 2 REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.30); 3 UPDATE INTERNAL PLEADING DATABASE (.30); 4 SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| 07/27/06 Thu | Thomas, C 258944-013 / 1300 | 0.20 | 0.20 | 27.00 | | | F | MATTER: Disclosure Statement 1 REVIEWED DOCKET AND UPDATED DS HEARING INDEX RE DISCLOSURE AND SOLICITATION OBJECTIONS. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 11 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|-----|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/28/06 | Brewster (Clark), J | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | REVIEW CASE DOCKET RE: HEARING AND OBJECTION DATES FOR NEW PLEADINGS (.50); |
| Fri | 258944-02/1136 | | | | | 0.50 | F | 2 | REVISE CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.50); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 07/31/06 | Brewster (Clark), J | 2.20 | 2.20 | 319.00 | | 0.70 | F | 1 | REVIEW CASE DOCKET RE: HEARING AND OBJECTION DATES FOR NEW PLEADINGS (.70); |
| Mon | 258944-02/1085 | | | | | 0.80 | F | 2 | UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80); |
| | | | | | | 0.40 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.40); |
| | | | | | | 0.30 | F | 4 | RETRIEVE PLEADINGS FOR J. MILTON RE SECOND OMNIBUS MOTION (.30). |
| | | | | | | | | | MATTER: Committee Administration |
| 07/31/06 | Thomas, C | 0.10 | 0.10 | 13.50 | | | F | 1 | REVIEWED RECENT DISCLOSURE STATEMENT PLEADING AND UPDATED DISCLOSURE BINDER INDEX. |
| Mon | 258944-007/1318 | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/01/06 | Brewster (Clark), J | 1.60 | 1.60 | 232.00 | | 0.50 | F | 1 | REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINE (.50); |
| Tue | 259471-02/851 | | | | | 0.40 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.40) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.40 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.40). |
| | | | | | | | | | MATTER: Disclosure Statement |
| 08/01/06 | Thomas, C | 0.20 | 0.20 | 27.00 | | | F | 1 | UPDATED DISCLOSURE BINDER AND INDEX FOR DISCLOSURE STATEMENT HEARING. |
| Tue | 259471-013/1013 | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/02/06 | Brewster (Clark), J | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINE (.50); |
| Wed | 259471-02/859 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.50) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. BARR (.20). |
| | | | | | | | | | MATTER: Disclosure Statement |
| 08/02/06 | Ceron, R | 0.60 | 0.60 | 108.00 | | | F | 1 | ASSEMBLE DISCLOSURE STATEMENT HEARING BINDER AND RELATED DOCUMENTS. |
| Wed | 259471-013/956 | | | | | | | | |
| | | | | | | | | | MATTER: Disclosure Statement |
| 08/02/06 | Thomas, C | 2.30 | 2.30 | 310.50 | | | F | 1 | ASSEMBLED DISCLOSURE STATEMENT HEARING BINDER. |
| Wed | 259471-013/816 | | | | | | | | |
| | | | | | | | | | MATTER: Committee Administration |
| 08/03/06 | Thomas, C | 0.30 | 0.30 | 40.50 | | | F | 1 | UPDATED INTERNAL PLEADINGS DATABASE FOR WD. |
| Thu | 259471-007/997 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 12 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 08/04/06 Fri | Brewster (Clark), J 259471-02Y860 | 1.50 | 1.50 | 217.50 | | 0.60 0.60 0.30 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINE (.60); REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.60); UPDATE INTERNAL PLEADING DATABASE (.30). |
| 08/04/06 Fri | Brewster (Clark), J 259471-02Y1016 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 08/04/06 Fri | Ceron, R 259471-02Y984 | 0.40 | 0.40 | 72.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance UPDATE INTERNAL WD FILES. |
| 08/04/06 Fri | Thomas, C 259471-007797 | 3.00 | 3.00 | 405.00 | | 1.40 1.60 | F F | 1 2 | MATTER: Committee Administration REVIEWED NEW AGREED ORDERS RE: SETTLEMENT OF LITIGATION CLAIMS (1.4); UPDATE CHART RE: SAME ORDERS (1.6). |
| 08/04/06 Fri | Wallach, J 259471-02Y840 | 1.70 | 1.70 | 204.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance REVIEW AND ORGANIZE FILES. |
| 08/07/06 Mon | Brewster (Clark), J 259471-02Y841 | 1.70 | 1.70 | 246.50 | | 0.50 0.30 0.20 0.70 | F F F F | 1 2 3 4 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW MOTIONS RE: HEARING DATES AND OBJ. DEADLINE (.50); UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20); UPDATE INTERNAL COURT CALENDAR (.70). |
| 08/07/06 Mon | Wallach, J 259471-02Y985 | 0.40 | 0.40 | 48.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance REVIEW AND FILE WINN-DIXIE FEE APPS. |
| 08/08/06 Tue | Brewster (Clark), J 259471-02Y878 | 1.30 | 1.30 | 188.50 | | 0.50 0.50 0.30 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.50); UPDATE INTERNAL PLEADING DATABASE (.50); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.30). |
| 08/08/06 Tue | Brewster (Clark), J 259471-02Y972 | 0.50 | 0.50 | 72.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance UPDATE INTERNAL CALENDAR REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 13 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/09/06 | Brewster (Clark), J | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.50); |
| Wed | 259471-021¥861 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.50) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/10/06 | Brewster (Clark), J | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.50); |
| Thu | 259471-021¥862 | | | | | 0.50 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.50) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/11/06 | Brewster (Clark), J | 1.00 | 1.00 | 145.00 | | 0.50 | F | 1 | UPDATE INTERNAL PLEADING DATABASE (.50); |
| Fri | 259471-021¥903 | | | | | 0.50 | F | 2 | UPDATE INTERNAL COURT CALENDAR (.50). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/14/06 | Brewster (Clark), J | 1.30 | 1.30 | 188.50 | | 0.60 | F | 1 | REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.60); |
| Mon | 259471-021¥879 | | | | | 0.40 | F | 2 | REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.40); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/14/06 | Brewster (Clark), J | 0.20 | 0.20 | 29.00 | | | F | 1 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| Mon | 259471-021¥1017 | | | | | | | | |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/15/06 | Brewster (Clark), J | 2.00 | 2.00 | 290.00 | | 1.00 | F | 1 | REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINE (1.0); |
| Tue | 259471-021¥827 | | | | | 0.80 | F | 2 | UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/16/06 | Brewster (Clark), J | 1.50 | 1.50 | 217.50 | | 0.60 | F | 1 | REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.60); |
| Wed | 259471-021¥863 | | | | | 0.60 | F | 2 | REVISE INTERNAL CALENDAR REPORT RE: NEW AND REVISED HEARING DATES (.60); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 08/16/06 | Brewster (Clark), J | 0.30 | 0.30 | 43.50 | | | F | 1 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| Wed | 259471-021¥1001 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 14 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/06 Wed | Thomas, C 259471-0077806 | 2.80 | 2.80 | 378.00 | | | F | 1 | MATTER:Committee Administration UPDATE INTERNAL CHART OF AGREED WD LITIGATION ORDERS. |
| 08/17/06 Thu | Brewster (Clark), J 259471-0217828 | 2.00 | 2.00 | 290.00 | | 1.00 0.80 0.20 | F F F | 1 2 3 | MATTER:File, Docket & Calendar Maintenance REVIEW PENDING ADVERSARY PROCEEDINGS RE: HEARING DATES AND OTHER DEADLINES FOR NEW FILINGS (1.0); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 08/17/06 Thu | Ceron, R 259471-0272930 | 0.80 | 0.80 | 144.00 | | | F | 1 | MATTER:Fee Applications - Other Professionals COORDINATE PREPARATION OF SUMMARY RE COMMITTEE MEMBER EXPENSES. |
| 08/17/06 Thu | Thomas, C 259471-0077786 | 4.10 | 4.10 | 553.50 | | | F | 1 | MATTER:Committee Administration UPDATED WINN DIXIE CHART OF LITIGATION CLAIMS ORDERS. |
| 08/17/06 Thu | Wallach, J 259471-0217793 | 3.50 | 3.50 | 420.00 | | | F | 1 | MATTER:File, Docket & Calendar Maintenance REVIEW AND ORGANIZE WD FILES. |
| 08/17/06 Thu | Wallach, J 259471-0217958 | 0.60 | 0.60 | 72.00 | | | F | 1 | MATTER:File, Docket & Calendar Maintenance SEARCH INTERNAL FILES RE: CONFI. AGREEMENT. |
| 08/18/06 Fri | Brewster (Clark), J 259471-0217835 | 1.80 | 1.80 | 261.00 | | 1.00 0.80 | F F | 1 2 | MATTER:File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (1.0); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80). |
| 08/18/06 Fri | Brewster (Clark), J 259471-0211018 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER:File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 08/21/06 Mon | Brewster (Clark), J 259471-0217842 | 1.70 | 1.70 | 246.50 | | 0.50 0.30 0.20 0.70 | F F F F | 1 2 3 4 | MATTER:File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.50); UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20); UPDATE INTERNAL COURT CALENDAR (.70). |
| 08/21/06 Mon | Coleman, C 259471-0373831 | 2.00 | 2.00 | 490.00 | G G | 1.30 0.70 | F F | 1 2 | MATTER:Reorganization Plan PREPARING ELECTRONIC PRODUCTION OF DOCUMENTS TO M. KELLEY (LL ATTORNEY) (1.3); CREATING TIFF IMAGES FROM DATABASE DOCUMENTS RE: SAME (.7). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 15 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/06 Tue | Brewster (Clark), J 259471-02/7829 | 2.00 | 2.00 | 290.00 | | 1.00 1.00 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (1.0); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (1.0). |
| 08/22/06 Tue | Ceron, R 259471-006/966 | 0.50 | 0.50 | 90.00 | | 0.20 0.30 | F F | 1 2 | MATTER: Claims Analysis and Estimation OBTAIN MOTION TO ALLOW LATE FILED CLAIM (.2); COORDINATE OBTAINING OTHER LATE FILED CLAIMS RE: PENDING HEARING DATES AND OBJ. DEADLINES (.3). |
| 08/22/06 Tue | Coleman, C 259471-03/801 | 3.00 | 3.00 | 735.00 | G | | F | 1 | MATTER: Reorganization Plan PREPARING ELECTRONIC PRODUCTION OF DOCUMENTS TO M. KELLEY (LL ATTORNEY). |
| 08/23/06 Wed | Brewster (Clark), J 259471-02/904 | 1.00 | 1.00 | 145.00 | | 0.50 0.50 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.50); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.50). |
| 08/23/06 Wed | Brewster (Clark), J 259471-02/1019 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 08/24/06 Thu | Brewster (Clark), J 259471-02/843 | 1.70 | 1.70 | 246.50 | | 0.90 0.80 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.90); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80). |
| 08/24/06 Thu | Brewster (Clark), J 259471-02/1020 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 08/24/06 Thu | Coleman, C 259471-03/911 | 1.00 | 1.00 | 245.00 | G | | F | 1 | MATTER: Reorganization Plan PREPARING ELECTRONIC PRODUCTION OF DOCUMENTS TO M. KELLEY (LL ATTORNEY). |
| 08/25/06 Fri | Brewster (Clark), J 259471-02/868 | 1.40 | 1.40 | 203.00 | | 0.70 0.70 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.70); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.70) |
| 08/25/06 Fri | Brewster (Clark), J 259471-02/1021 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 08/25/06 Fri | Coleman, C 259471-03/912 | 1.00 | 1.00 | 245.00 | G | | F | 1 | MATTER: Reorganization Plan PREPARING ELECTRONIC PRODUCTION OF DOCUMENTS TO M. KELLEY (LL ATTORNEY). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 16 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/25/06 Fri | Wallach, J 259471-02/973 | 0.50 | 0.50 | 60.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance REVIEW AND ORGANIZE FILES. |
| 08/28/06 Mon | Brewster (Clark), J 259471-02/836 | 1.80 | 1.80 | 261.00 | | 0.90 0.90 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.90); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.90). |
| 08/28/06 Mon | Brewster (Clark), J 259471-02/1002 | 0.30 | 0.30 | 43.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 08/29/06 Tue | Brewster (Clark), J 259471-02/888 | 1.20 | 1.20 | 174.00 | | 0.60 0.60 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.60); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.60). |
| 08/29/06 Tue | Brewster (Clark), J 259471-02/1022 | 0.20 | 0.20 | 29.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 08/29/06 Tue | Coleman, C 259471-03/915 | 1.00 | 1.00 | 245.00 | G | | F | 1 | MATTER: Reorganization Plan LOADING DOCUMENT PRODUCTION DATA INTO NOTES DATABASE IN CONNECTION W/ LL DOC. PRODUCTION. |
| 08/29/06 Tue | Thomas, C 259471-007/917 | 0.90 | 0.90 | 121.50 | | | F | 1 | MATTER: Committee Administration REVIEW WINN DIXIE DOCKET RE: AGREED ORDERS RESOLVING LITIGATION CLAIMS. |
| 08/30/06 Wed | Brewster (Clark), J 259471-02/869 | 1.40 | 1.40 | 203.00 | | 0.70 0.70 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.70); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.70). |
| 08/30/06 Wed | Thomas, C 259471-006/810 | 2.40 | 2.10 | 283.50 | | 2.10 0.30 | F F | 1 2 | MATTER: Claims Analysis and Estimation UPDATED CHART OF RECENT ORDERS RE: RESOLVED LITIGATION CLAIMS (2.1); REVIEW SAME (.3). |
| 08/30/06 Wed | Thomas, C 259471-007/798 | 3.00 | 3.00 | 405.00 | | | F | 1 | MATTER: Committee Administration UPDATING CHART AND BINDER RE: NEW ORDERS RESOLVING LITIGATION CLAIMS. |
| 08/31/06 Thu | Brewster (Clark), J 259471-02/889 | 1.20 | 1.20 | 174.00 | | 0.40 0.80 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW PENDING MOTIONS RE: HEARING DATES AND OBJ. DEADLINES (.40); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80). |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 17 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/06 Fri | Brewster (Clark), J 260177-021Y559 | 1.50 | 1.50 | 217.50 | | 0.50 | F | 1 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: HEARING DATA AND OBJ. DEADLINES FOR NEW MOTIONS AND APPLICATIONS TO DETERMINE CASE STATUS (.50): |
| | | | | | | 0.30 | F | 2 | UPDATE INTERNAL PLEADING DATABASE (.30): |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20): |
| | | | | | | 0.50 | F | 4 | UPDATE INTERNAL COURT CALENDAR (.50). |
| 09/01/06 Fri | Thomas, C 260177-021Y504 | 2.20 | 2.00 | 270.00 | | 1.20 | F | 1 | MATTER: File, Docket & Calendar Maintenance UPDATED CHART OF AGREED ORDERS RESOLVING LITIGATION CLAIMS (1.2): |
| | | | | | | 0.20 | F | 2 | CORRESPOND TO M. COMERFORD RE: SAME (.2): |
| | | | | | | 0.80 | F | 3 | UPDATED BINDER RE: SAME ORDERS (.8). |
| 09/06/06 Wed | Ceron, R 260177-045Y723 | 0.20 | 0.20 | 36.00 | | | F | 1 | MATTER: Fee Examiner Matters COORDINATE PREPARATION OF EXHIBITS RE RESPONSE TO FEE AUDITOR REPORT RE 4TH FEE APPLICATION. |
| 09/06/06 Wed | Fuller, B 260177-007Y692 | 0.40 | 0.40 | 54.00 | | 0.30 | F | 1 | MATTER: Committee Administration REVIEW DOCKET FOR NEW PENDING MOTIONS AND RELATED DEADLINES (.3): |
| | | | | | | 0.10 | F | 2 | UPDATE INTERNAL DOCKET (.1). |
| 09/06/06 Wed | Thomas, C 260177-009Y521 | 1.90 | 1.90 | 256.50 | | | F | 1 | MATTER: Court Hearings ASSEMBLED OMNIBUS HEARING BINDER FOR M. COMERFORD. |
| 09/06/06 Wed | Thomas, C 260177-021Y714 | 0.30 | 0.30 | 40.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance REVIEW NEW MOTIONS AND APPLICATIONS RE: HEARING DATE AND OBJECTION DEADLINE. |
| 09/07/06 Thu | Brewster (Clark), J 260177-021Y531 | 1.80 | 1.80 | 261.00 | | 0.90 | F | 1 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING DEADLINES RE WD ADVERSARY PROCEEDINGS (.90): |
| | | | | | | 0.90 | F | 2 | UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.90). |
| 09/07/06 Thu | Brewster (Clark), J 260177-021Y713 | 0.30 | 0.30 | 43.50 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 09/08/06 Fri | Brewster (Clark), J 260177-021Y538 | 1.70 | 1.70 | 246.50 | | 0.80 | F | 1 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: HEARING DATA AND OBJ. DEADLINES FOR NEW MOTIONS AND APPLICATIONS (.80): |
| | | | | | | 0.90 | F | 2 | UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.90): |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 18 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/06 Fri | Brewster (Clark), J 260177-021680 | 0.50 | 0.50 | 72.50 | | 0.20 0.30 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20); UPDATE INTERNAL COURT CALENDAR (.30). |
| 09/11/06 Mon | Brewster (Clark), J 260177-021594 | 1.20 | 1.20 | 174.00 | | 0.60 0.60 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING DEADLINES ADVERSARY PROCEEDINGS (.60); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.60). |
| 09/11/06 Mon | Brewster (Clark), J 260177-021712 | 0.30 | 0.30 | 43.50 | | | F | | MATTER: File, Docket & Calendar Maintenance SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| 09/12/06 Tue | Brewster (Clark), J 260177-021560 | 1.50 | 1.50 | 217.50 | | 0.50 0.50 0.30 0.20 | F F F F | 1 2 3 4 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: HEARING DATA AND OBJECTION DEADLINES FOR NEW MOTIONS AND APPLICATIONS (.50); UPDATE INTERNAL CALENDAR REPORT (.50) UPDATE INTERNAL PLEADING DATABASE (.30); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 09/12/06 Tue | Thomas, C 260177-021679 | 0.50 | 0.50 | 67.50 | | | F | | MATTER: File, Docket & Calendar Maintenance REVIEWED DOCKET FOR NEW LITIGATION CLAIM SETTLEMENTS. |
| 09/13/06 Wed | Brewster (Clark), J 260177-021516 | 2.00 | 2.00 | 290.00 | | 1.00 0.80 0.20 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING DEADLINES RE ADVERSARY PROCEEDINGS (1.0); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 09/13/06 Wed | Thomas, C 260177-003439 | 4.50 | 4.50 | 607.50 | | 2.70 1.20 0.60 | F F F | 1 2 3 | MATTER: Automatic Stay Enforcement & Litigation REVIEWED ALL PENDING RELIEF FROM STAY MOTIONS AND THEIR HEARING AND OBJECTION DATES (2.7); AND CREATED CHART RE: SAME (1.2); REVIEWED NEW PENDING PLEADINGS RE: HEARING AND OBJ. DATES (.6). |
| 09/14/06 Thu | Brewster (Clark), J 260177-021546 | 1.60 | 1.60 | 232.00 | | 0.90 0.50 0.20 | F F F | 1 2 3 | MATTER: File, Docket & Calendar Maintenance REVIEW PENDING DEADLINES AND RECENT FILING RE ADVERSARY PROCEEDINGS (.90); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.50); SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 09/14/06 Thu | Law, E 260177-009495 | 2.40 | 2.40 | 324.00 | | | F | 1 | MATTER: Court Hearings ASSEMBLE MATERIALS FOR WD OMNIBUS HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 19 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/14/06 Thu | Thomas, C 260177-0077453 | 3.80 | 1.60 | 216.00 | | 2.20 1.60 | F F | 1 2 | MATTER: Committee Administration<br>REVIEW NEW RELIEF FROM STAY MOTIONS (2.2):<br>ASSEMBLED BINDER RE: SAME (1.6). |
| 09/15/06 Fri | Brewster (Clark), J 260177-0217539 | 1.70 | 1.70 | 246.50 | | 0.80 0.90 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance<br>REVIEW CASE DOCKET RE: PENDING HEARING AND OBJ. DATES FOR NEW MOTIONS AND APPLICATIONS (.80):<br>UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.90). |
| 09/15/06 Fri | Brewster (Clark), J 260177-0217681 | 0.50 | 0.50 | 72.50 | | 0.20 0.30 | F F | 1 2 | MATTER: File, Docket & Calendar Maintenance<br>SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20):<br>UPDATE INTERNAL COURT CALENDAR (.30). |
| 09/15/06 Fri | Thomas, C 260177-0037587 | 1.20 | 1.10 | 148.50 | | 0.80 0.30 | F F | 1 2 | MATTER: Automatic Stay Enforcement & Litigation<br>UPDATED W-D MRFS BINDER (.8):<br>CALENDARED HEARING DATES RE: SAME (.3). |
| 09/18/06 Mon | Brewster (Clark), J 260177-0217596 | 1.20 | 1.20 | 174.00 | | 0.40 0.30 0.30 0.20 | F F F F | 1 2 3 4 | MATTER: File, Docket & Calendar Maintenance<br>REVIEW CASE DOCKET RE: PENDING HEARING AND OBJ. DATES FOR NEW MOTIONS AND APPLICATIONS (.40):<br>UPDATE INTERNAL CALENDAR REPORT (.30)<br>UPDATE INTERNAL PLEADING DATABASE (.30):<br>SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 09/18/06 Mon | Brewster (Clark), J 260177-0217665 | 0.60 | 0.60 | 87.00 | | | F | 1 | MATTER: File, Docket & Calendar Maintenance<br>DOCKET RESEARCH RE STATEMENT TO PRESERVE RIGHT TO OBJECT TO POTENTIAL ADMIN. CLM. |
| 09/18/06 Mon | Ceron, R 260177-0457440 | 4.30 | 4.30 | 774.00 | | 1.40 2.90 | F F | 1 2 | MATTER: Fee Examiner Matters<br>UPDATE EXHIBITS RE FINAL RESPONSE RE FEE AUDITOR'S REPORT IN CONNECTION WITH MILBANK'S THIRD INTERIM FEE APPLICATION (1.4):<br>UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (2.9). |
| 09/18/06 Mon | Ceron, R 260177-0457450 | 3.90 | 3.90 | 702.00 | | 2.40 0.80 0.70 | F F F | 1 2 3 | MATTER: Fee Examiner Matters<br>UPDATE EXHIBITS RE FINAL RESPONSE RE FEE AUDITOR'S REPORT IN CONNECTION WITH MILBANK'S THIRD INTERIM FEE APPLICATION (2.4):<br>UPDATE PLEADING RE FINAL RESPONSE RE FEE AUDITOR'S REPORT IN CONNECTION WITH MILBANK'S THIRD INTERIM FEE APPLICATION (.8):<br>ASSIST IN PAYING EXHIBITS TO INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (.7). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 20 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/18/06 Mon | Thomas, C 260177-0077613 | 1.00 | 0.50 | 67.50 | | | | | MATTER: Committee Administration |
| | | | | | | 0.50 | F | 1 | SEARCHED DOCKET FOR PARTICULAR INDEMNITY PLEADING (.5); |
| | | | | | | 0.50 | F | 2 | PREPARED DOCS FOR VELOBINDING, QUALITY REVIEWED AND DELIVERED (.5) |
| 09/19/06 Tue | Brewster (Clark), J 260177-0277582 | 1.30 | 1.30 | 188.50 | | | | | MATTER: File, Docket & Calendar Maintenance |
| | | | | | | 0.40 | F | 1 | REVIEW CASE DOCKET RE: PENDING HEARING AND OBJ. DATES FOR NEW MOTIONS AND APPLICATIONS (.40); |
| | | | | | | 0.40 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.40) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 09/19/06 Tue | Brewster (Clark), J 260177-0277597 | 1.20 | 1.20 | 174.00 | | | | | MATTER: File, Docket & Calendar Maintenance |
| | | | | | | | F | 1 | REVIEW DOCKET RE STATEMENT TO PRESERVE RIGHT TO OBJECT TO POTENTIAL ADMIN. CLM. |
| 09/19/06 Tue | Ceron, R 260177-0457442 | 4.20 | 4.20 | 756.00 | | | | | MATTER: Fee Examiner Matters |
| | | | | | | 2.10 | F | 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (2.1); |
| | | | | | | 2.10 | F | 2 | UPDATE EXHIBITS RE FINAL RESPONSE RE FEE AUDITOR'S REPORT IN CONNECTION WITH MILBANK'S THIRD INTERIM FEE APPLICATION (2.1). |
| 09/19/06 Tue | Ceron, R 260177-0457485 | 2.60 | 2.60 | 468.00 | | | | | MATTER: Fee Examiner Matters |
| | | | | | | | F | 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 09/19/06 Tue | Thomas, C 260177-0277517 | 2.00 | 2.00 | 270.00 | | | | | MATTER: File, Docket & Calendar Maintenance |
| | | | | | | 1.40 | F | 1 | UPDATED CHART OF LEASE CONTRACT MOTIONS AND PREPARED DOCUMENTS TO ASSEMBLE BINDER (1.4); |
| | | | | | | 0.40 | F | 2 | CHECKED DOCKET FOR UPDATES ON DAVIDSON AND OTHER HEARINGS AND SENT UPDATES TO ATTORNEY (.4); |
| | | | | | | 0.20 | F | 3 | UPDATED CALENDAR(.2) |
| 09/20/06 Wed | Brewster (Clark), J 260177-0277598 | 1.20 | 1.20 | 174.00 | | | | | MATTER: File, Docket & Calendar Maintenance |
| | | | | | | 0.40 | F | 1 | REVIEW CASE DOCKET RE: PENDING HEARING AND OBJ. DATES FOR NEW MOTIONS AND APPLICATIONS (.40); |
| | | | | | | 0.30 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.30); |
| | | | | | | 0.30 | F | 3 | UPDATE PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.20). |
| 09/20/06 Wed | Ceron, R 260177-0457444 | 4.10 | 4.10 | 738.00 | | | | | MATTER: Fee Examiner Matters |
| | | | | | | 3.90 | F | 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (3.9); |
| | | | | | | 0.20 | F | 2 | COORDINATE FILING FOR 9/21/06 RE FINAL RESPONSE TO FEE AUDITOR RE MILBANK'S THIRD FEE APPLICATION (.2). |
| 09/20/06 Wed | Ceron, R 260177-0457490 | 2.50 | 2.50 | 450.00 | | | | | MATTER: Fee Examiner Matters |
| | | | | | | | F | 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 21 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Court Hearings |
| 09/20/06 Wed | Fuller, B 260177-0007627 | 0.90 | 0.90 | 121.50 | | | F 1 | ASSEMBLE BINDER RE SUPPLEMENTAL PLAN DOCUMENTS FOR CONF. HEARING PURPOSES. |
| | | | | | | | | MATTER: Reorganization Plan |
| 09/20/06 Wed | Fuller, B 260177-0307653 | 0.70 | 0.70 | 94.50 | | | F 1 | DRAFT INDEX RE WINN-DIXIE BINDER RE MOTIONS FOR ALLOWING CLAIMS FOR VOTING PURPOSES AND DETERMINATION OF PLAN CLASS. |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 09/20/06 Wed | Fuller, B 260177-0457452 | 3.80 | 1.70 | 229.50 | | 2.10 1.70 | F 1 F 2 | RESPOND TO EXHIBIT D (NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS) OF STUART MAUE FEE AUDIT (2.1); ASSEMBLE BACK UP RE EXHIBIT K OF STUART MAUE FEE AUDIT (1.7). |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 09/20/06 Wed | Thomas, C 260177-0207595 | 1.20 | 1.20 | 162.00 | | 0.60 0.60 | F 1 F 2 | UPDATED CHART OF W-D CONTRACT/LEASE MOTIONS (.6); REVIEWED PENDING MOTIONS RE: HEARING UPDATES. UPDATED INTERNAL CALENDAR RE: HEARING DATES (.6). |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 09/21/06 Thu | Brewster (Clark), J 260177-0207541 | 1.70 | 1.70 | 246.50 | | 0.90 0.80 | F 1 F 2 | REVIEW PENDING DATES AND NEW FILINGS RE ADVERSARY PROCEEDINGS (.90); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.80). |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 09/21/06 Thu | Brewster (Clark), J 260177-0207735 | 0.20 | 0.20 | 29.00 | | | F 1 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD. |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 09/21/06 Thu | Ceron, R 260177-0457433 | 4.80 | 4.50 | 810.00 | | 4.10 0.30 0.40 | F 1 F 2 F 3 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (4.1); FINALIZE FINAL RESPONSE TO FEE AUDITOR RE MILBANK'S THIRD FEE APPLICATION (.3); COORDINATE FILING AND SERVICE FOR FINAL RESPONSE TO FEE AUDITOR RE MILBANK'S THIRD FEE APPLICATION (.4). |
| | | | | | | | | MATTER: Fee Examiner Matters |
| 09/21/06 Thu | Ceron, R 260177-0457536 | 1.70 | 1.70 | 306.00 | | | F 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 09/21/06 Thu | Thomas, C 260177-0207540 | 1.70 | 1.70 | 229.50 | | | F 1 | REVIEWED AGREED ORDERS RESOLVING LITIGATION CLAIMS TO UPDATE W-D CHART. |
| | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 09/22/06 Fri | Brewster (Clark), J 260177-0207542 | 1.70 | 1.70 | 246.50 | | 0.80 0.90 | F 1 F 2 | REVIEW CASE DOCKET RE: PENDING HEARING AND OBJ. DATES FOR NEW MOTIONS AND APPLICATIONS (.80); UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.90). |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 22 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/22/06 Fri | Thomas, C 260177-045 520 | 1.90 | 1.90 | 256.50 | | | F 1 | MATTER: Fee Examiner Matters REVISED EXHIBITS FOR STUART MAUE REPORT ON FOURTH FEE APPLICATION. |
| 09/25/06 Mon | Brewster (Clark), J 260177-021 599 | 1.20 | 1.20 | 174.00 | | 0.40 0.30 0.30 0.20 | F 1 F 2 F 3 F 4 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: STATUS OF HEARING DATES FOR NEW PENDING MOTION (.40): UPDATE INTERNAL CALENDAR REPORT (.30): UPDATE PLEADING DATABASE (.30): SUMMARIZE TODAY'S FILINGS FOR WORKING GROUP'S ANALYSIS OF CASE STATUS (.20). |
| 09/25/06 Mon | Fuller, B 260177-037 499 | 2.30 | 2.30 | 310.50 | | | F 1 | MATTER: Reorganization Plan ASSEMBLE BINDER OF OBJECTIONS RE FINAL PLAN OF REORGANIZATION AND CONF. HEARING. |
| 09/25/06 Mon | Law, E 260177-009 693 | 0.40 | 0.40 | 54.00 | | | F 1 | MATTER: Court Hearings ASSEMBLE MATERIALS FOR BINDER RE WINN DIXIE HEARING. |
| 09/25/06 Mon | Thomas, C 260177-021 620 | 1.00 | 1.00 | 135.00 | | | F 1 | MATTER: File, Docket & Calendar Maintenance REVIEWED DOCKET RE: AMENDMENTS TO HEARING DATES AND NEW MOTIONS. UPDATED INTERNAL CALENDAR RE: SAME HEARING DATES. |
| 09/26/06 Tue | Brewster (Clark), J 260177-021 583 | 1.30 | 1.30 | 188.50 | | 0.40 0.40 0.30 0.20 | F 1 F 2 F 3 F 4 | MATTER: File, Docket & Calendar Maintenance REVIEW CASE DOCKET RE: STATUS OF HEARING DATES FOR NEW PENDING MOTION (.40): UPDATE INTERNAL CALENDAR REPORT (.40): UPDATE INTERNAL PLEADING DATABASE (.30): SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| 09/26/06 Tue | Ceron, R 260177-045 567 | 1.40 | 1.40 | 252.00 | | | F 1 | MATTER: Fee Examiner Matters UPDATE PLEADING RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 09/26/06 Tue | Fuller, B 260177-037 622 | 1.00 | 1.00 | 135.00 | | 0.60 0.40 | F 1 F 2 | MATTER: Reorganization Plan UPDATE BINDER RE OBJECTIONS TO PLAN OF REORG (.6): UPDATE INDEX RE SAME (.4). |
| 09/26/06 Tue | Law, E 260177-009 729 | 0.20 | 0.20 | 27.00 | | | F 1 | MATTER: Court Hearings ASSEMBLE MATERIALS FOR BINDER RE WINN DIXIE HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 23 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 09/27/06 Wed | Brewster (Clark), J 260177-021 600 | 1.20 | 1.20 | 174.00 | | 0.40 | F | 1 | REVIEW CASE DOCKET RE: STATUS OF HEARING DATES FOR NEW PENDING MOTION (.40); |
| | | | | | | 0.30 | F | 2 | UPDATE INTERNAL CALENDAR REPORT (.30) |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL PLEADING DATABASE (.30); |
| | | | | | | 0.20 | F | 4 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/27/06 Wed | Ceron, R 260177-045 445 | 4.10 | 3.70 | 666.00 | | 0.60 | F | 1 | UPDATE PLEADING RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (.6); |
| | | | | | | 3.10 | F | 2 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (3.1); |
| | | | | E | | 0.40 | F | 3 | O/C W/D. FULLER RE: SAME (.4). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/27/06 Wed | Ceron, R 260177-045 705 | 0.30 | 0.30 | 54.00 | | | F | 1 | UPDATE PLEADING RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| | | | | | | | | | MATTER: Reorganization Plan |
| 09/27/06 Wed | Fuller, B 260177-037 566 | 1.50 | 1.50 | 202.50 | | 0.30 | F | 1 | REVIEW DOCKET RE NEW OBJECTIONS TO PLAN OF REORG. (.3); |
| | | | | | | 0.60 | F | 2 | UPDATE HEARING BINDER RE SAME (.6); |
| | | | | | | 0.60 | F | 3 | UPDATE INDEX FOR HEARING BINDER RE SAME (.6). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 09/28/06 Thu | Brewster (Clark), J 260177-021 571 | 1.40 | 1.40 | 203.00 | | 0.70 | F | 1 | REVIEW NEW FILINGS RE ADVERSARY PROCEEDINGS (.70); |
| | | | | | | 0.50 | F | 2 | UPDATE INTERNAL PLEADING DATABASE AND INTERNAL CALENDAR (.50); |
| | | | | | | 0.20 | F | 3 | SUMMARIZE TODAY'S FILINGS FOR M. COMERFORD (.20). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/28/06 Thu | Ceron, R 260177-045 568 | 1.40 | 1.40 | 252.00 | | | F | 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| | | | | | | | | | MATTER: Reorganization Plan |
| 09/28/06 Thu | Fuller, B 260177-037 671 | 0.60 | 0.60 | 81.00 | | | F | 1 | ASSEMBLE OBJECTIONS RE PLAN OF REORG. FOR CONF. HEARING. |
| | | | | | | | | | MATTER: Court Hearings |
| 09/28/06 Thu | Thomas, C 260177-009 639 | 0.80 | 0.40 | 54.00 | | 0.40 | F | 1 | MONITORED DOCKET FOR HEARING DATES FOR EXECUTORY CONTRACTS, AND RELIEF FROM STAY MOTIONS IN CONNECTION W/WINN DIXIE'S HEARINGS (.4) |
| | | | | | | 0.40 | F | 2 | REVIEWED NEW AGREED ORDERS RE: SAME (.4). |
| | | | | | | | | | MATTER: File, Docket & Calendar Maintenance |
| 09/29/06 Fri | Brewster (Clark), J 260177-021 543 | 1.70 | 1.70 | 246.50 | | 0.90 | F | 1 | REVIEW CASE DOCKET RE: NEW FILINGS FOR ADVERSARY PROCEEDINGS AND RELATED DEADLINES (.90); |
| | | | | | | 0.80 | F | 2 | UPDATE PLEADING DATABASE AND INTERNAL CALENDAR (.80). |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 24 of 27

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|-------------|
| | | | | | | | | MATTER: Fee Examiner Matters |
| 09/29/06 Fri | Ceron, R 260177-045/569 | 1.40 | 1.40 | 252.00 | | | F | 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| | | | | | | | | MATTER: Reorganization Plan |
| 09/29/06 Fri | Fuller, B 260177-03/643 | 0.80 | 0.80 | 108.00 | | | F | 1 | UPDATE BINDER OF OBJECTIONS RE WD PLAN OF REORG. |
| | | | 295.70 | $45,447.00 | | | | |

Total
Number of Entries:      212

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 25 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brewster (Clark), J | 117.40 | 17,023.00 | 0.00 | 0.00 | 117.40 | 17,023.00 | 0.00 | 0.00 | 117.40 | 17,023.00 |
| Ceron, R | 80.90 | 14,562.00 | 0.00 | 0.00 | 80.90 | 14,562.00 | 0.00 | 0.00 | 80.90 | 14,562.00 |
| Coleman, C | 8.00 | 1,960.00 | 0.00 | 0.00 | 8.00 | 1,960.00 | 0.00 | 0.00 | 8.00 | 1,960.00 |
| Erick, H | 0.70 | 112.00 | 0.00 | 0.00 | 0.70 | 112.00 | 0.00 | 0.00 | 0.70 | 112.00 |
| Fuller, B | 9.90 | 1,336.50 | 0.00 | 0.00 | 9.90 | 1,336.50 | 0.00 | 0.00 | 9.90 | 1,336.50 |
| Law, E | 3.00 | 405.00 | 0.00 | 0.00 | 3.00 | 405.00 | 0.00 | 0.00 | 3.00 | 405.00 |
| Thomas, C | 63.50 | 8,572.50 | 0.00 | 0.00 | 63.50 | 8,572.50 | 0.00 | 0.00 | 63.50 | 8,572.50 |
| Wallach, J | 12.30 | 1,476.00 | 0.00 | 0.00 | 12.30 | 1,476.00 | 0.00 | 0.00 | 12.30 | 1,476.00 |
| | 295.70 | $45,447.00 | 0.00 | $0.00 | 295.70 | $45,447.00 | 0.00 | $0.00 | 295.70 | $45,447.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I PAGE 26 of 27

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay Enforcement & Litigation | 5.60 | 756.00 | 0.00 | 0.00 | 5.60 | 756.00 | 0.00 | 0.00 | 5.60 | 756.00 |
| Claims Analysis and Estimation | 2.90 | 427.50 | 0.00 | 0.00 | 2.90 | 427.50 | 0.00 | 0.00 | 2.90 | 427.50 |
| Committee Administration | 34.60 | 4,805.50 | 0.00 | 0.00 | 34.60 | 4,805.50 | 0.00 | 0.00 | 34.60 | 4,805.50 |
| Court Hearings | 10.60 | 1,629.00 | 0.00 | 0.00 | 10.60 | 1,629.00 | 0.00 | 0.00 | 10.60 | 1,629.00 |
| Disclosure Statement | 9.00 | 1,273.50 | 0.00 | 0.00 | 9.00 | 1,273.50 | 0.00 | 0.00 | 9.00 | 1,273.50 |
| Fee Applications - Other Professionals | 0.80 | 144.00 | 0.00 | 0.00 | 0.80 | 144.00 | 0.00 | 0.00 | 0.80 | 144.00 |
| Fee Examiner Matters | 79.80 | 13,828.50 | 0.00 | 0.00 | 79.80 | 13,828.50 | 0.00 | 0.00 | 79.80 | 13,828.50 |
| File, Docket & Calendar Maintenance | 136.10 | 19,439.50 | 0.00 | 0.00 | 136.10 | 19,439.50 | 0.00 | 0.00 | 136.10 | 19,439.50 |
| Preparation of Milbank Fee Application | 1.40 | 252.00 | 0.00 | 0.00 | 1.40 | 252.00 | 0.00 | 0.00 | 1.40 | 252.00 |
| Reorganization Plan | 14.90 | 2,891.50 | 0.00 | 0.00 | 14.90 | 2,891.50 | 0.00 | 0.00 | 14.90 | 2,891.50 |
| | 295.70 | $45,447.00 | 0.00 | $0.00 | 295.70 | $45,447.00 | 0.00 | $0.00 | 295.70 | $45,447.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 27 of 27

EXHIBIT J
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cherington, R | 2.10 | 735.00 |
| Comerford, M | 2.70 | 1,282.50 |
| Kaye, A | 1.60 | 1,216.00 |
| Kestenbaum, R | 3.80 | 1,995.00 |
| McClelland, S | 0.70 | 308.00 |
| Milton, J | 1.40 | 721.00 |
| Ottenstein, M | 5.50 | 935.00 |
| Ponikvar, D | 4.40 | 3,630.00 |
| Yu, C | 15.60 | 3,510.00 |
| | 37.80 | $14,332.50 |

EXHIBIT J
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 07/10/06 Mon | Kaye, A 258944-03 1196 | 0.90 | 0.90 | 684.00 | | 0.40 0.50 | F F | 1 2 | MATTER:Reorganization Plan RESEARCH RE: RESALE EXEMPTION UNDER 1145 (.40): RESEARCH CORP. GOV. ISSUES BASED ON M. BARR QUESTIONS (.50). |
| 07/14/06 Fri | Cherington, R 258944-03 1092 | 2.10 | 2.10 | 735.00 | G | | F | 1 | MATTER:Reorganization Plan READING NEW REGULATION RELATED TO 486B. |
| 07/18/06 Tue | Kestenbaum, R 258944-03 1046 | 4.30 | 0.60 | 315.00 | F E | 0.70 2.90 0.60 0.10 | F F F F | 1 2 3 4 | MATTER:Reorganization Plan P/C WITH K. BRISTOR (SKADDEN) RE: TAX ISSUES RELATING TO COMMON STOCK RESERVE (.7), DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (2.9), RESEARCH COMPLEX TRUST RULES (.6), EMAILS TO M. BARR RE: DISCOUNT CARD RESOLUTION (.1). |
| 07/18/06 Tue | Ponikvar, D 258944-03 1043 | 4.70 | 1.10 | 907.50 | E | 0.70 2.90 1.10 | F F F | 1 2 3 | MATTER:Reorganization Plan CONFERENCE CALL W/K. BRISTER (SKADDEN) W/R.KESTENBAUM (.70): CONF. R. KESTENBAUM RE DOF VS. COMPLEX TRUST ISSUE (2.90): RESEARCH RE SAME (1.10). |
| 07/19/06 Wed | Kestenbaum, R 258944-03 1199 | 0.90 | 0.70 | 367.50 | | 0.70 0.20 | F F | 1 2 | MATTER:Reorganization Plan RESEARCH TAX ISSUES RELATING TO TAXATION OF COMMON STOCK RESERVE (.7): REVIEW DISCOUNT CARD TAX ISSUE UNDER PLAN (.2). |
| 07/20/06 Thu | Comerford, M 258944-03 1088 | 2.20 | 0.90 | 427.50 | E | 0.90 0.50 0.30 0.30 0.20 | F F F F F | 1 2 3 4 5 | MATTER:Reorganization Plan RESEARCH RE: ISSUES ARISING UNDER PLAN OF REORG (.9): FURTHER REVIEW OF CASES RE: SAME (.5): O/C WITH R. KESTENBAUM AND M. BARR RE: TAX ISSUES FOR PLAN OF REORG (.3): T/C WITH F. HUFFARD (BLACKSTONE) AND R. KESTENBAUM RE: SAME (.3): T/C FROM A. TANG (HLHZ) RE: NOL ANALYSIS AND OTHER PLAN ISSUES (.2). |
| 07/20/06 Thu | Kestenbaum, R 258944-03 1060 | 3.60 | 1.60 | 840.00 | E F E | 0.20 0.30 0.30 1.60 1.20 | F F F F F | 1 2 3 4 5 | MATTER:Reorganization Plan PREPARE FOR (.2): DISCUSS TAX ISSUES RELATING TO USE OF NOL WITH M. COMERFORD AND M. BARR (.3): P/C WITH F. HUFFARD OF BLACKSTONE RE: SAME (.3), RESEARCH ISSUES RELATING TO BUILT-IN LOSSES AND OPEN TRANSACTIONS (1.6), DISCUSS SAME WITH D. PONIKVAR (1.2). |
| 07/21/06 Fri | Ponikvar, D 258944-03 1188 | 1.00 | 1.00 | 825.00 | | | F | 1 | MATTER:Reorganization Plan RESEARCH RE TAX ISSUES: OPEN TRANSACTION DOCTRINE. |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 07/24/06 | Comerford, M | 6.80 | 1.10 | 522.50 | | 0.90 | F | 1 | DRAFTING SOLICITATION LETTER IN CONNECTION WITH PLAN OF REORGANIZATION (.9); |
| Mon | 258944-03 1038 | | | | | 2.30 | F | 2 | REVISING SAME (2.3); |
| | | | | | E | 0.20 | F | 3 | O/C WITH M. BARR RE: SOLUTION LETTER (.2); |
| | | | | | | 1.10 | F | 4 | REVIEWING CASE RESEARCH RE: CLAIMS ESTIMATION FOR DISPUTED CLAIMS (1.1); |
| | | | | | | 0.20 | F | 5 | REVIEWING DEBTORS' SUPPORT LETTER FOR PLAN (.2); |
| | | | | | | 0.60 | F | 6 | REVISING COMMITTEE SOLICITATION LETTER (.6); |
| | | | | | | 0.10 | F | 7 | T/C WITH T. SNYDER (SPENCER STUART) RE: BOARD CANDIDATE PROCESS (.1); |
| | | | | | | 0.50 | F | 8 | CORRESPOND TO COMMITTEE RE: STATUS OF BOARD SELECTION PROCESS (.5); |
| | | | | | | 0.30 | F | 9 | REVISING SAME E-MAIL (.3); |
| | | | | | | 0.20 | F | 10 | CONFERENCE CALL WITH T. SNYDER (SPENCER STUART) AND J. DAUM (SPENCER STUART) RE: BOARD NOMINATION ISSUES (.2); |
| | | | | | | 0.10 | F | 11 | REVIEWING SOLICITATION MOTION FOR PLAN OF REORG (.1); |
| | | | | | E | 0.30 | F | 12 | O/C WITH C. YU RE: ESTIMATION ISSUES AND ADD'L RESEARCH (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 07/24/06 | Yu, C | 2.00 | 1.70 | 382.50 | | 1.70 | F | 1 | RESEARCHED CLAIMS ESTIMATION ISSUE FOR M.COMERFORD (1.7); |
| Mon | 258944-03 1099 | | | | E | 0.30 | F | 2 | DISCUSSED CLAIMS ESTIMATION ISSUE W/M. COMERFORD (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 07/26/06 | Kestenbaum, R | 4.00 | 0.90 | 472.50 | F | 1.20 | F | 1 | C/C WITH SKADDEN, BLACKSTONE, HOULIHAN RE: 382 ISSUES TAX (1.2), |
| Wed | 258944-03 1053 | | | | E | 0.60 | F | 2 | FOLLOW-UP WITH D. PONIKVAR RE: SAME (.6), |
| | | | | | | 0.90 | F | 3 | RESEARCH BUILT-IN LOSS ISSUES (.9), |
| | | | | | | 1.30 | F | 4 | DRAFT MEMO FOR M. BARR RE: 382 ISSUES FOR COMMITTEE CALL (1.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 07/28/06 | Ponikvar, D | 2.30 | 2.30 | 1,897.50 | | | F | 1 | RESEARCH RE TAXATION OF CONTESTED CLAIMS TRUST. |
| Fri | 258944-03 1083 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan |
| 07/31/06 | Kaye, A | 4.10 | 0.70 | 532.00 | | 0.10 | F | 1 | REVIEW CORRESP. RE: REG RIGHTS (.10); |
| Mon | 258944-03 1050 | | | | | 0.70 | F | 2 | RESEARCH PREVIOUS TRANSACTIONS RE: CUSTOMARY STANDARDS (.70); |
| | | | | | | 0.20 | F | 3 | CORRESPOND W/M. BARR RE: SAME (.20); |
| | | | | | | 1.80 | F | 4 | REVIEW RELEVANT SECTIONS OF REVISED PLAN OF REORG AND DISCLOSURE STATEMENT (1.8); |
| | | | | | | 0.10 | F | 5 | CORRESP. TO M. BARR RE: REG RIGHTS (.10); |
| | | | | | | 0.20 | F | 6 | REVIEW REG RIGHT COMMENTS FROM S. SCHEINMAN (.20); |
| | | | | | | 0.80 | F | 7 | WORK ON GOVERNANCE DOCUMENTATION (.80); |
| | | | | | | 0.10 | F | 8 | REVIEW R. BARUSCH CORRESP. RE: SAME (.10) |
| | | | | | | 0.10 | F | 9 | AND CORRESPOND W/M. BARR RE: SAME (.10). |

~  See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Reorganization Plan |
| 08/09/06 | McClelland, S | 3.20 | 0.70 | 308.00 | | 0.70 | F | 1 RESEARCH RE: CHARTER AND BYLAWS OF WINN DIXIE (.7). |
| Wed | 259471-03 795 | | | | | 1.90 | F | 2 REVIEW WD CHARTER AND BYLAWS AND COMPARE THEM TO FORM OF DE BYLAWS (1.9). |
| | | | | | | 0.40 | F | 3 DRAFT CHART COMPARING PROVISIONS (.4). |
| | | | | | E | 0.20 | F | 4 O/C W/ A. KAYE (MILBANK) RE: STATUS OF REVIEW AND OPEN ISSUES (.2). |
| | | | | | | | | MATTER: Claims Analysis and Estimation |
| 08/09/06 | Milton, J | 4.10 | 1.40 | 721.00 | | 2.70 | F | 1 REVIEW DEBTORS' ANALYSIS RE VISAGENT CLAIM (2.7); |
| Wed | 259471-006 785 | | | | | 1.40 | F | 2 LEGAL RESEARCH RE ISSUES CONCERNING VISAGENT CLAIM (1.4). |
| | | | | | | | | MATTER: Reorganization Plan |
| 08/22/06 | Yu, C | 3.40 | 3.40 | 765.00 | | | F | 1 RESEARCHED ISSUE RE: DISCOVERY AND PROD. OF HOULIHAN DOCUMENTS. |
| Tue | 259471-03 794 | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan |
| 08/23/06 | Yu, C | 4.90 | 4.90 | 1,102.50 | | 3.40 | F | 1 RESEARCHED ISSUE RE: PROD. OF CONFI. DOCUMENT (3.4); |
| Wed | 259471-03 781 | | | | | 1.50 | F | 2 DRAFTED EMAIL TO M. COMERFORD SUMMARIZING RESEARCH RE: SAME ISSUES (1.5). |
| | | | | | | | | MATTER: Reorganization Plan |
| 08/24/06 | Yu, C | 1.50 | 1.50 | 337.50 | | | F | 1 RESEARCH ON TAIL INSURANCE AGREEMENTS IN CONNECTION WITH PLAN OF REORG MATTERS. |
| Thu | 259471-03 865 | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan |
| 08/30/06 | Yu, C | 2.10 | 2.10 | 472.50 | | | F | 1 RESEARCHED SOLICITATION ISSUES IN CONNECTION WITH APPROVAL OF PLAN. |
| Wed | 259471-03 825 | | | | | | | |
| | | | | | | | | MATTER: Reorganization Plan |
| 08/31/06 | Yu, C | 2.00 | 2.00 | 450.00 | | 0.50 | F | 1 FURTHER RESEARCHED SOLICITATION ISSUES AFTER APPROVAL OF DISCLOSURE STATEMENT (.5); |
| Thu | 259471-03 832 | | | | | 1.50 | F | 2 DRAFTED SUMMARY OF RESEARCH OF IMPROPER SOLICITATION FOR M.COMERFORD (1.5). |
| | | | | | | | | MATTER: Reorganization Plan |
| 09/07/06 | Comerford, M | 2.70 | 0.10 | 47.50 | | 0.10 | F | 1 CORRESPOND TO D. DUNNE RE: TRIAL INSURANCE ISSUES (.1); |
| Thu | 260177-03 482 | | | | | 0.20 | F | 2 T/C TO R. GRAY AND S. HENRY OF SKADDEN RE: FEES IN CONNECTION WITH SUBCON COMPROMISE (.2); |
| | | | | | | 0.30 | F | 3 O/C WITH M. BARR RE: ISSUES RAISED BY RETIREE COMMITTEE (.3); |
| | | | | | | 0.10 | F | 4 RESEARCH ISSUES RELATING TO SAME (.1); |
| | | | | | | 0.50 | F | 5 CONFERENCE CALL WITH J. BAKER (SKADDEN) AND M. BARR RE: PENDING PLAN ISSUES FOR COMMITTEE (.5); |
| | | | | | | 0.20 | F | 6 T/C WITH A. HEDE (A&M) RE: BOARD CANDIDACY PROCESS (.2); |
| | | | | | | 0.10 | F | 7 CORRESPOND WITH H. TYLKAS (SPENCER STUART) RE: BOARD INTERVIEWS (.1); |
| | | | | | | 0.70 | F | 8 DRAFTING CORRESPONDENCE TO COMMITTEE RE: RETIREE ISSUES (.7); |
| | | | | | | 0.60 | F | 9 REVISING SAME CORRESPONDENCE (.6). |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|-----------|------------|---|-------------|
| | | | | | | | | MATTER: Reorganization Plan |
| 09/13/06 Wed | Ottenstein, M 260177-0372 | 2.50 | 2.50 | 425.00 | G | | F 1 | RESEARCH RE: ISSUES RELATING TO EMERGENCE FROM BANKER FLORIDA PUBLIC COMPANY. |
| | | | | | | | | MATTER: Reorganization Plan |
| 09/14/06 Thu | Ottenstein, M 260177-0372 | 3.00 | 3.00 | 510.00 | G | | F 1 | RESEARCH RE: ADDITIONAL CHARTER AND BYLAWS FOR PUBLIC FLORIDA CORPORATIONS EMERGING FROM BANKRUPTCY PROTECTION. |
| | | | | | | | | MATTER: Reorganization Plan |
| 09/27/06 Wed | Comerford, M 260177-0372 | 8.30 | 0.40 | 190.00 | | 2.50 | F 1 | REVIEWING OBJECTIONS TO PLAN IN CONNECTION WITH PREPARING SUMMARY OF SAME FOR COMMITTEE (2.5); |
| | | | | | | 1.50 | F 2 | REVISING CHART SUMMARY OF OBJECTIONS TO PLAN (1.5); |
| | | | | | E | 0.30 | F 3 | O/C WITH M. BARR RE: FURTHER REVISIONS TO SAME (.3); |
| | | | | | | 0.10 | F 4 | T/C WITH M. GAVEJIAN (A&M) RE: TAX ISSUES UNDER PLAN (.1); |
| | | | | | | 0.80 | F 5 | REVIEWING OPEN ISSUES CONCERNING 382(L) TAX TREATMENT UNDER PLAN (.8); |
| | | | | | E | 0.30 | F 6 | O/C WITH R. KESTENBAUM RE: SAME ISSUES (.3); |
| | | | | | | 2.40 | F 7 | REVIEWING MEMO RE: 382(L) ISSUES FOR COMMITTEE (2.4); |
| | | | | | | 0.40 | F 8 | RESEARCH RE: TOLLING ISSUES IN CONNECTION WITH PLAN OBJECTION (.4). |
| | | | | | | | | MATTER: Reorganization Plan |
| 09/28/06 Thu | Comerford, M 260177-0372 | 3.00 | 0.20 | 95.00 | | 0.80 | F 1 | REVIEWING OBJECTIONS TO PLAN OF REORG IN CONNECTION WITH CONFIRMATION (.8); |
| | | | | | F | 1.50 | F 2 | CONFERENCE CALL WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY), J. CASTLE (WD) AND M. BARR RE: CONFIRMATION ISSUES (1.5); |
| | | | | | | 0.20 | F 3 | RESEARCH PLAN ISSUES RELATING TO TOLLING OF CERTAIN LITIGATION (.2); |
| | | | | | | 0.10 | F 4 | PREPARE FOR (.1); |
| | | | | | F | 0.20 | F 5 | T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: TAIL INSURANCE ISSUES (.2); |
| | | | | | E | 0.20 | F 6 | O/C WITH M. BARR RE: OPEN PLAN ISSUES (.2). |
| | | | 37.80 | $14,332.50 | | | | |

Total
Number of Entries:        25

EXHIBIT J
LEGAL RESEARCH
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cherington, R | 2.10 | 735.00 | 0.00 | 0.00 | 2.10 | 735.00 | 0.00 | 0.00 | 2.10 | 735.00 |
| Comerford, M | 2.70 | 1,282.50 | 0.00 | 0.00 | 2.70 | 1,282.50 | 0.00 | 0.00 | 2.70 | 1,282.50 |
| Kaye, A | 1.60 | 1,216.00 | 0.00 | 0.00 | 1.60 | 1,216.00 | 0.00 | 0.00 | 1.60 | 1,216.00 |
| Kestenbaum, R | 3.80 | 1,995.00 | 0.00 | 0.00 | 3.80 | 1,995.00 | 0.00 | 0.00 | 3.80 | 1,995.00 |
| McClelland, S | 0.70 | 308.00 | 0.00 | 0.00 | 0.70 | 308.00 | 0.00 | 0.00 | 0.70 | 308.00 |
| Milton, J | 1.40 | 721.00 | 0.00 | 0.00 | 1.40 | 721.00 | 0.00 | 0.00 | 1.40 | 721.00 |
| Ottenstein, M | 5.50 | 935.00 | 0.00 | 0.00 | 5.50 | 935.00 | 0.00 | 0.00 | 5.50 | 935.00 |
| Ponikvar, D | 4.40 | 3,630.00 | 0.00 | 0.00 | 4.40 | 3,630.00 | 0.00 | 0.00 | 4.40 | 3,630.00 |
| Yu, C | 15.60 | 3,510.00 | 0.00 | 0.00 | 15.60 | 3,510.00 | 0.00 | 0.00 | 15.60 | 3,510.00 |
| | 37.80 | $14,332.50 | 0.00 | $0.00 | 37.80 | $14,332.50 | 0.00 | $0.00 | 37.80 | $14,332.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims Analysis and Estimation | 1.40 | 721.00 | 0.00 | 0.00 | 1.40 | 721.00 | 0.00 | 0.00 | 1.40 | 721.00 |
| Reorganization Plan | 36.40 | 13,611.50 | 0.00 | 0.00 | 36.40 | 13,611.50 | 0.00 | 0.00 | 36.40 | 13,611.50 |
| | 37.80 | $14,332.50 | 0.00 | $0.00 | 37.80 | $14,332.50 | 0.00 | $0.00 | 37.80 | $14,332.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT K-1
WORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 4.50 | 3,037.50 |
| | 4.50 | $3,037.50 |

EXHIBIT K-1
WORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Court Hearings |
| 06/15/06 | Barr, M | 5.30 | 4.50 | 3,037.50 | | 4.50 | F | 1  TRAVEL TO JACKSONVILLE: PREPARE FOR HEARING (DELAY ON PLANE) (4.5): |
| Thu | 258052-00750 | | | | | 0.50 | F | 2  ATTEND HEARING RE LEASES AND SUB CON MOTIONS (.5): |
| | | | | | | 0.30 | F | 3  DRAFT CORRESP. TO COMMITTEE RE HEARING (.3). |
| | | | 4.50 | $3,037.50 | | | | |

Total
Number of Entries:        1

~  See the last page of exhibit for explanation

EXHIBIT K-1
WORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 4.50 | 3,037.50 | 0.00 | 0.00 | 4.50 | 3,037.50 | 0.00 | 0.00 | 4.50 | 3,037.50 |
| | 4.50 | $3,037.50 | 0.00 | $0.00 | 4.50 | $3,037.50 | 0.00 | $0.00 | 4.50 | $3,037.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Court Hearings | 4.50 | 3,037.50 | 0.00 | 0.00 | 4.50 | 3,037.50 | 0.00 | 0.00 | 4.50 | 3,037.50 |
| | 4.50 | $3,037.50 | 0.00 | $0.00 | 4.50 | $3,037.50 | 0.00 | $0.00 | 4.50 | $3,037.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT K-2
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 3.00 | 2,025.00 |
| Comerford, M | 21.60 | 10,260.00 |
| Diamond, M | 7.80 | 6,435.00 |
| Dunne, D | 7.00 | 5,950.00 |
| | 39.40 | $24,670.00 |

EXHIBIT K-2
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Travel Time |
| 06/01/06 Thu | Diamond, M 258052-038 7265 | 7.80 | 7.80 | 6,435.00 | | | F | 1  TRAVEL TO NY FROM LA AND BACK SAME DAY AFTER CONCLUSION OF COMMITTEE MEETING. |
| | | | | | | | | MATTER: Travel Time |
| 06/15/06 Thu | Barr, M 258052-038 7263 | 3.00 | 3.00 | 2,025.00 | | 3.00 | F | 1  TRAVEL TO NYC -- FROM JACKSONVILLE AT CONCLUSION OF HEARING NOT OTHERWISE WORKING (3.0). |
| | | | | | | | | MATTER: Travel Time |
| 06/29/06 Thu | Comerford, M 258052-038 7264 | 9.10 | 9.10 | 4,322.50 | | 4.60 4.50 | F F | 1  TRAVEL FROM NEW YORK TO JACKSONVILLE FOR COURT HEARING (4.6) (NON-WORKING); 2  TRAVEL BACK FROM JACKSONVILLE TO NEW YORK AT CONCLUSION OF COURT HEARING (4.5) (NON-WORKING). |
| | | | | | | | | MATTER: Travel Time |
| 08/03/06 Thu | Comerford, M 259471-038 7768 | 7.00 | 7.00 | 3,325.00 | | | F | 1  TRAVEL TO JACKSONVILLE FROM NEWARK FOR DS HEARING ON FRIDAY (WEATHER DELAYS). |
| | | | | | | | | MATTER: Travel Time |
| 08/04/06 Fri | Comerford, M 259471-038 7776 | 5.50 | 5.50 | 2,612.50 | | | F | 1  TRAVEL FROM JACKSONVILLE TO NEWARK AFTER CONCLUSION OF DISCLOSURE STATEMENT HEARING. |
| | | | | | | | | MATTER: Travel Time |
| 08/04/06 Fri | Dunne, D 259471-038 7769 | 7.00 | 7.00 | 5,950.00 | | | F | 1  TRAVEL TO AND FROM JACKSONVILLE FOR DISCLOSURE STATEMENT HEARING. |
| | | | 39.40 | $24,670.00 | | | | |

Total
Number of Entries:     6

EXHIBIT K-2
NONWORKING TRAVEL
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 3.00 | 2,025.00 | 0.00 | 0.00 | 3.00 | 2,025.00 | 0.00 | 0.00 | 3.00 | 2,025.00 |
| Comerford, M | 21.60 | 10,260.00 | 0.00 | 0.00 | 21.60 | 10,260.00 | 0.00 | 0.00 | 21.60 | 10,260.00 |
| Diamond, M | 7.80 | 6,435.00 | 0.00 | 0.00 | 7.80 | 6,435.00 | 0.00 | 0.00 | 7.80 | 6,435.00 |
| Dunne, D | 7.00 | 5,950.00 | 0.00 | 0.00 | 7.00 | 5,950.00 | 0.00 | 0.00 | 7.00 | 5,950.00 |
| | 39.40 | $24,670.00 | 0.00 | $0.00 | 39.40 | $24,670.00 | 0.00 | $0.00 | 39.40 | $24,670.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Travel Time | 39.40 | 24,670.00 | 0.00 | 0.00 | 39.40 | 24,670.00 | 0.00 | 0.00 | 39.40 | 24,670.00 |
| | 39.40 | $24,670.00 | 0.00 | $0.00 | 39.40 | $24,670.00 | 0.00 | $0.00 | 39.40 | $24,670.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT L-1

MILBANK TWEED RETENTION AND COMPENSATION

Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 6.10 | 4,117.50 |
| Ceron, R | 1.40 | 252.00 |
| Comerford, M | 31.00 | 14,725.00 |
| Dunne, D | 0.70 | 595.00 |
| Fuller, B | 8.80 | 1,188.00 |
| Yu, C | 19.20 | 4,320.00 |
| | 67.20 | $25,197.50 |

EXHIBIT L-1  PAGE 1 of 7

EXHIBIT L-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/15/06 Thu | Yu, C 258052-026/127 | 0.40 | 0.40 | 90.00 | | 0.40 | F | 1 | MATTER: Preparation of Milbank Fee Application <br> O/C WITH M.COMERFORD RE: APRIL FEE STATEMENT FOR MILBANK (.4). |
| 06/16/06 Fri | Yu, C 258052-026/128 | 2.80 | 2.80 | 630.00 | | | F | 1 | MATTER: Preparation of Milbank Fee Application <br> REVIEWED MILBANK'S APRIL FEE STATEMENT. |
| 06/19/06 Mon | Comerford, M 258052-026/129 | 0.30 | 0.30 | 142.50 | | | F | 1 | MATTER: Preparation of Milbank Fee Application <br> PREPARING MAY FEE STATEMENT FOR MILBANK. |
| 06/20/06 Tue | Yu, C 258052-026/132 | 1.50 | 1.50 | 337.50 | | | F | 1 | MATTER: Preparation of Milbank Fee Application <br> REVIEWING MILBANK'S APRIL FEE STATEMENT. |
| 06/20/06 Tue | Yu, C 258052-026/133 | 1.80 | 1.80 | 405.00 | | 0.30 <br> 1.50 | F <br> F | 1 <br> 2 | MATTER: Preparation of Milbank Fee Application <br> O/C WITH M. COMERFORD RE: 4TH INTERIM FEE APPLICATION (.3); <br> BEGIN DRAFTING 4TH INTERIM FEE APPLICATION (1.5). |
| 06/24/06 Sat | Comerford, M 258052-026/130 | 3.10 | 3.10 | 1,472.50 | | 1.60 <br> 1.50 | F <br> F | 1 <br> 2 | MATTER: Preparation of Milbank Fee Application <br> PREPARING WINN-DIXIE FEE STATEMENT FOR MILBANK'S APRIL FEES (1.6); <br> PREPARING MILBANK'S MAY FEE STATEMENT FOR WD SERVICES (1.5). |
| 06/25/06 Sun | Comerford, M 258052-026/131 | 0.60 | 0.60 | 285.00 | | | F | 1 | MATTER: Preparation of Milbank Fee Application <br> PREPARING MILBANK'S FEE STATEMENT FOR MAY 2006. |
| 07/04/06 Tue | Comerford, M 258944-026/1185 | 1.00 | 1.00 | 475.00 | | | F | 1 | MATTER: Preparation of Milbank Fee Application <br> PREPARING MILBANK'S APRIL 2006 FEE STATEMENT. |
| 07/05/06 Wed | Comerford, M 258944-026/1193 | 0.90 | 0.90 | 427.50 | | | F | 1 | MATTER: Preparation of Milbank Fee Application <br> PREPARING MILBANK'S APRIL 2006 FEE STATEMENT. |
| 07/06/06 Thu | Comerford, M 258944-026/1226 | 0.70 | 0.70 | 332.50 | | | F | 1 | MATTER: Preparation of Milbank Fee Application <br> PREPARING MILBANK'S APRIL FEE STATEMENT |
| 07/07/06 Fri | Comerford, M 258944-026/1091 | 2.10 | 2.10 | 997.50 | E | 0.20 <br> 1.90 | F <br> F | 1 <br> 2 | MATTER: Preparation of Milbank Fee Application <br> O/C WITH C. YU RE: FOURTH INTERIM FEE APPLICATION (.2); <br> PREPARING MAY FEE STATEMENT (1.9). |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 7

EXHIBIT L-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/07/06 Fri | Yu, C 258944-026/1052 | 4.00 | 4.00 | 900.00 | E | 0.20 1.00 2.80 | F F F | 1 2 3 | MATTER: Preparation of Milbank Fee Application O/C WITH M. COMERFORD RE: 4TH INTERIM FEE APP (.2); REVIEW 3RD INTERIM FEE APP IN CONNECTION WITH PREPARING 4TH INTERIM FEE APP (1.0); DRAFTING MILBANK'S 4TH INTERIM FEE APP (2.8). |
| 07/08/06 Sat | Comerford, M 258944-026/1253 | 0.50 | 0.50 | 237.50 | | | F | 1 | MATTER: Preparation of Milbank Fee Application PREPARING MAY FEE STATEMENT FOR MILBANK. |
| 07/09/06 Sun | Comerford, M 258944-026/1186 | 1.00 | 1.00 | 475.00 | | | F | 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S MAY FEE STATEMENT. |
| 07/10/06 Mon | Yu, C 258944-026/1137 | 1.50 | 1.50 | 337.50 | | 0.80 0.30 0.40 | F F F | 1 2 3 | MATTER: Preparation of Milbank Fee Application REVISED FOURTH INTERIM FEE APP (.8); COMPOSED EMAIL WITH REDLINE AND CLEAN ATTACHMENTS DETAILING REVISIONS TO M.COMERFORD (.3). CORRESPOND TO M. COMERFORD RE: FOURTH INTERIM FEE APP OPEN ISSUES (.4). |
| 07/11/06 Tue | Barr, M 258944-026/1106 | 1.90 | 1.90 | 1,282.50 | | 1.90 | F | 1 | MATTER: Preparation of Milbank Fee Application REVIEW APRIL FEE STATEMENT (1.9) |
| 07/11/06 Tue | Comerford, M 258944-026/1307 | 0.20 | 0.20 | 95.00 | E | 0.20 | F | 1 | MATTER: Preparation of Milbank Fee Application O/C WITH C. YU RE: PREPARING MILBANK'S FOURTH INTERIM FEE APP. (.2). |
| 07/11/06 Tue | Yu, C 258944-026/1116 | 1.80 | 1.80 | 405.00 | E | 0.60 0.20 1.00 | F F F | 1 2 3 | MATTER: Preparation of Milbank Fee Application REVIEWED DISCLOSURE STATEMENT IN CONNECTION WITH PREPARING 4TH INTERIM FEE APP (.6); DISCUSSED FEE APPLICATION MATTERS WITH M. COMERFORD (.2). REVISED 4TH FEE APP (1.0). |
| 07/12/06 Wed | Barr, M 258944-026/1115 | 1.80 | 1.80 | 1,215.00 | | 1.80 | F | 1 | MATTER: Preparation of Milbank Fee Application REVIEW FEE STATEMENT (MAY '06) (1.8) |
| 07/13/06 Thu | Comerford, M 258944-026/1228 | 0.70 | 0.70 | 332.50 | | 0.70 | F | 1 | MATTER: Preparation of Milbank Fee Application REVIEWING MILBANK'S FOURTH INTERIM FEE APPLICATION (.7). |
| 07/13/06 Thu | Yu, C 258944-026/1159 | 1.30 | 1.30 | 292.50 | | 0.30 1.00 | F F | 1 2 | MATTER: Preparation of Milbank Fee Application DISCUSSION WITH A. HECKMAN REGARDING REVISIONS TO 4TH FEE APPLICATION (.3); REVISED 4TH FEE APPLICATION (1.0). |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 3 of 7

EXHIBIT L-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/14/06 Fri | Yu, C 258944-026 1086 | 2.20 | 2.20 | 495.00 | | 2.20 | F | 1 | MATTER: Preparation of Milbank Fee Application REVISING MILBANK'S 4TH FEE APP (2.2). |
| 07/16/06 Sun | Comerford, M 258944-026 1066 | 3.10 | 3.10 | 1,472.50 | | | F | 1 | MATTER: Preparation of Milbank Fee Application PREPARING JUNE FEE STATEMENT FOR MILBANK. |
| 07/17/06 Mon | Comerford, M 258944-026 1308 | 0.20 | 0.20 | 95.00 | | 0.20 | F | 1 | MATTER: Preparation of Milbank Fee Application REVIEWING MILBANK'S FOURTH INTERIM FEE APPLICATION (.2): |
| 07/17/06 Mon | Yu, C 258944-026 1227 | 0.70 | 0.70 | 157.50 | | 0.70 | F | 1 | MATTER: Preparation of Milbank Fee Application REVISED 4TH FEE APP PER M. COMERFORD'S COMMENTS (.7). |
| 07/18/06 Tue | Comerford, M 258944-026 1167 | 1.20 | 1.20 | 570.00 | E | 0.20 0.70 0.30 | F F F | 1 2 3 | MATTER: Preparation of Milbank Fee Application O/C WITH C. YU RE: COMMENTS TO MILBANK'S FOURTH INTERIM FEE APPLICATION (.2): REVIEWING REVISED FOURTH INTERIM FEE APPLICATION FOR MILBANK (.7): PREPARE JUNE FEE STATEMENT FOR MILBANK (.3). |
| 07/18/06 Tue | Yu, C 258944-026 1165 | 1.20 | 1.20 | 270.00 | E | 0.70 0.30 0.20 | F F F | 1 2 3 | MATTER: Preparation of Milbank Fee Application DRAFTED FEE APP ORDER (.7): REVIEW 4TH FEE APP (.3): DISCUSSED COMMENTS TO FEE APP WITH M. COMERFORD (.2). |
| 07/19/06 Wed | Comerford, M 258944-026 1107 | 1.90 | 1.90 | 902.50 | | 1.20 0.70 | F F | 1 2 | MATTER: Preparation of Milbank Fee Application REVIEWING MILBANK'S FOURTH INTERIM FEE APPLICAITON (1.2): PREPARE MILBANK'S JUNE FEE STATEMENT (.7). |
| 07/21/06 Fri | Barr, M 258944-026 1166 | 1.20 | 1.20 | 810.00 | E | 1.00 0.20 | F F | 1 2 | MATTER: Preparation of Milbank Fee Application REVIEW 4TH INTERIM FEE APP. (1.0): MEETING W/M. COMERFORD RE SAME (.2). |
| 07/21/06 Fri | Ceron, R 258944-026 1144 | 1.40 | 1.40 | 252.00 | I I | 1.10 0.30 | F F | 1 2 | MATTER: Preparation of Milbank Fee Application ASSEMBLE MILBANK'S FOURTH INTERIM FEE APPLICATION (1.1): COORDINATE ELECTRONIC FILING RE SAME (.3). |
| 07/21/06 Fri | Comerford, M 258944-026 1229 | 0.70 | 0.70 | 332.50 | E | 0.20 0.50 | F F | 1 2 | MATTER: Preparation of Milbank Fee Application O/C WITH M. BARR RE: FEE APP (.2): REVISING FOURTH INTERIM FEE APPLICATION FOR MILBANK (.5). |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 4 of 7

EXHIBIT L-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/09/06 Wed | Comerford, M 259471-026/880 | 1.30 | 1.30 | 617.50 | | 1.30 | F 1 | MATTER: Preparation of Milbank Fee Application PREPARE WD JUNE FEE STATEMENT FOR MILBANK (1.3) |
| 08/10/06 Thu | Comerford, M 259471-026/852 | 1.60 | 1.60 | 760.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARE MILBANK'S JUNE FEE STATEMENT. |
| 08/17/06 Thu | Comerford, M 259471-026/1004 | 0.30 | 0.30 | 142.50 | | 0.30 | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S FEE STATEMENT FOR JUNE (.3). |
| 08/17/06 Thu | Dunne, D 259471-026/944 | 0.70 | 0.70 | 595.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application REVIEW 6/06 MILBANK FEE STATEMENT. |
| 08/21/06 Mon | Comerford, M 259471-026/905 | 1.00 | 1.00 | 475.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING JUNE FEE STATEMENT FOR MILBANK . |
| 08/22/06 Tue | Comerford, M 259471-026/987 | 0.40 | 0.40 | 190.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING JUNE FEE STATEMENT FOR WD. |
| 08/23/06 Wed | Comerford, M 259471-026/1005 | 0.30 | 0.30 | 142.50 | | 0.30 | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING JULY FEE STATEMENT FOR WINN-DIXIE (.3). |
| 08/24/06 Thu | Fuller, B 259471-026/782 | 4.70 | 4.70 | 634.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARE WINN-DIXIE FEE STATEMENT RE: COMMITTEE MEMBER EXPENSES. |
| 08/25/06 Fri | Fuller, B 259471-026/788 | 4.10 | 4.10 | 553.50 | | 2.00 2.10 | F 1 F 2 | MATTER: Preparation of Milbank Fee Application DRAFT EXHIBITS FOR JULY FEE STATEMENT (2.0); REVIEW EXHIBITS FOR SAME (2.1). |
| 09/07/06 Thu | Comerford, M 260177-026/513 | 2.10 | 2.10 | 997.50 | | 2.10 | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S JULY FEE STATEMENT (2.1). |
| 09/14/06 Thu | Comerford, M 260177-026/468 | 3.10 | 3.10 | 1,472.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARE WINN-DIXIE FEE STATEMENT FOR MILBANK FOR JULY 2006. |
| 09/19/06 Tue | Comerford, M 260177-026/602 | 1.20 | 1.20 | 570.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING MILBANK'S AUGUST FEE STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 5 of 7

EXHIBIT L-1

MILBANK TWEED RETENTION AND COMPENSATION

Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/20/06 Wed | Comerford, M 260177-026 630 | 0.90 | 0.90 | 427.50 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARING AUGUST FEE STATEMENT FOR MILBANK |
| 09/22/06 Fri | Barr, M 260177-026 601 | 1.20 | 1.20 | 810.00 | | 1.10 0.10 | F 1 F 2 | MATTER: Preparation of Milbank Fee Application REVIEW JULY FEE STATEMENT (1.1); MEETING W/M. COMERFORD RE SAME (.1). |
| 09/28/06 Thu | Comerford, M 260177-026 666 | 0.60 | 0.60 | 285.00 | | | F 1 | MATTER: Preparation of Milbank Fee Application PREPARE MILBANK'S JULY FEE STATEMENT. |
| | | | 67.20 | $25,197.50 | | | | |

Total
Number of Entries:      46

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 6 of 7

EXHIBIT L-1
MILBANK TWEED RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 6.10 | 4,117.50 | 0.00 | 0.00 | 6.10 | 4,117.50 | 0.00 | 0.00 | 6.10 | 4,117.50 |
| Ceron, R | 1.40 | 252.00 | 0.00 | 0.00 | 1.40 | 252.00 | 0.00 | 0.00 | 1.40 | 252.00 |
| Comerford, M | 31.00 | 14,725.00 | 0.00 | 0.00 | 31.00 | 14,725.00 | 0.00 | 0.00 | 31.00 | 14,725.00 |
| Dunne, D | 0.70 | 595.00 | 0.00 | 0.00 | 0.70 | 595.00 | 0.00 | 0.00 | 0.70 | 595.00 |
| Fuller, B | 8.80 | 1,188.00 | 0.00 | 0.00 | 8.80 | 1,188.00 | 0.00 | 0.00 | 8.80 | 1,188.00 |
| Yu, C | 19.20 | 4,320.00 | 0.00 | 0.00 | 19.20 | 4,320.00 | 0.00 | 0.00 | 19.20 | 4,320.00 |
| | 67.20 | $25,197.50 | 0.00 | $0.00 | 67.20 | $25,197.50 | 0.00 | $0.00 | 67.20 | $25,197.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Preparation of Milbank Fee Application | 67.20 | 25,197.50 | 0.00 | 0.00 | 67.20 | 25,197.50 | 0.00 | 0.00 | 67.20 | 25,197.50 |
| | 67.20 | $25,197.50 | 0.00 | $0.00 | 67.20 | $25,197.50 | 0.00 | $0.00 | 67.20 | $25,197.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L-1  PAGE 7 of 7

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 4.00 | 2,700.00 |
| Ceron, R | 0.80 | 144.00 |
| Comerford, M | 4.60 | 2,185.00 |
| Fuller, B | 3.40 | 459.00 |
| Kinney, B | 3.00 | 1,320.00 |
| Milton, J | 39.70 | 20,445.50 |
| Yu, C | 0.40 | 90.00 |
| | 55.90 | $27,343.50 |

EXHIBIT L-2  PAGE 1 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 06/02/06 Fri | Barr, M 258052-037148 | 2.50 | 0.30 | 202.50 | | 0.30 2.20 | F F | 1 2 | MATTER: Reorganization Plan T/C WITH S. HART (SPENCER STUART) AND M. COMERFORD RE RETENTION OF SPENCER STUART FOR BD. RETENTION (.3); MEETING WITH M. COMERFORD, J. BAKER AND R. GRAY OF SKADDEN RE PLAN ISSUES (2.2). |
| 06/02/06 Fri | Comerford, M 258052-037172 | 3.80 | 0.30 | 142.50 | F | 0.30 1.10 2.20 0.20 | F F F F | 1 2 3 4 | MATTER: Reorganization Plan T/C WITH M. BARR TO S. HART (SPENCER STUART) RE: ENGAGEMENT LETTER AND RETENTION APPLICATION (.3); PREPARE FOR (1.1) MEETING WITH J. BAKER AND R. GRAY (SKADDEN) AND M. BARR RE: DRAFT PLAN OF REORGANIZATION (2.2); T/C TO D. HILTY AND A. TANG (HLHZ) RE: ISSUES IN CONNECTION WITH PLAN OF REORG (.2). |
| 06/11/06 Sun | Barr, M 258052-027189 | 1.10 | 1.10 | 742.50 | | 1.10 | F | 1 | MATTER: Fee Applications - Other Professionals DRAFT COMMENTS TO OBJECTION TO EQUITY COMMITTEE FEE APP. (1.1). |
| 06/12/06 Mon | Milton, J 258052-037236 | 2.70 | 2.70 | 1,390.50 | | 0.80 0.10 0.60 1.20 | F F F F | 1 2 3 4 | MATTER: Retention of Professionals REVIEW SPENCER STUART ENGAGEMENT LETTER (.8); CORRESPOND WITH M. BARR RE SAME (.1); REVIEW OUTSTANDING ISSUES RE SAME (.6); DRAFT RETENTION APPLICATION (1.2). |
| 06/14/06 Wed | Kinney, B 258052-027190 | 0.80 | 0.80 | 352.00 | G | F | | 1 | MATTER: Fee Applications - Other Professionals REVISE OBJECTION TO PAUL HASTINGS FEE APPLICATION. |
| 06/14/06 Wed | Milton, J 258052-037237 | 1.90 | 1.90 | 978.50 | | 0.40 1.40 0.10 | F F F | 1 2 3 | MATTER: Retention of Professionals MARK UP DRAFT SPENCER STUART ENGAGEMENT LETTER (.4); REVISE SPENCER STUART RETENTION APPLICATION (1.4); CORRESPOND WITH M. BARR RE SAME (.1). |
| 06/15/06 Thu | Milton, J 258052-037238 | 1.70 | 1.70 | 875.50 | | 1.20 0.50 | F F | 1 2 | MATTER: Retention of Professionals REVIEW SPENCER STUART ENGAGEMENT LETTER (1.2); REVIEW RETENTION ISSUES (.5). |
| 06/16/06 Fri | Milton, J 258052-037239 | 3.20 | 3.20 | 1,648.00 | | 1.40 0.10 0.10 1.60 | F F F F | 1 2 3 4 | MATTER: Retention of Professionals REVIEW SPENCER STUART RETENTION ISSUES (1.4); CORRESPOND WITH R. GRAY (SKADDEN) RE SAME (.1); REVIEW CORRESPONDENCE FROM R. GRAY (SKADDEN) RE SAME (.1); DRAFT RETENTION APPLICATION (1.6). |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/20/06 Tue | Kinney, B 258052-02792 | 0.80 | 0.80 | 352.00 | G | | F 1 | MATTER: Fee Applications - Other Professionals <br> REVIEW HEARING TRANSCRIPT RE: DISBURSEMENTS OF EQUITY COMMITTEE AND STANDING. |
| 06/21/06 Wed | Barr, M 258052-037235 | 0.20 | 0.20 | 135.00 | | 0.20 | F 1 | MATTER: Retention of Professionals <br> REVIEW DELOITTE AND TOUCHE RETENTION MEMO TO UCC (.2). |
| 06/21/06 Wed | Comerford, M 258052-037233 | 0.90 | 0.90 | 427.50 | | 0.40 <br> 0.50 | F 1 <br> F 2 | MATTER: Retention of Professionals <br> REVIEWING MEMO RE: RETENTION OF DELOITTE TAX BY DEBTORS' (.4); <br> DRAFTING CORRESPONDENCE TO COMMITTEE RE: DT MEMO ON DEBTORS' RETENTION (.5). |
| 06/21/06 Wed | Yu, C 258052-037234 | 0.40 | 0.40 | 90.00 | | | F 1 | MATTER: Retention of Professionals <br> REVISE DELOITTE TAX FEE APPLICATION MEMO. |
| 06/22/06 Thu | Kinney, B 258052-02793 | 1.40 | 1.40 | 616.00 | G <br> G | 0.60 <br> 0.80 | F 1 <br> F 2 | MATTER: Fee Applications - Other Professionals <br> REVIEW HEARING TRANSCRIPT RE: STANDING OF DISBANDED EQUITY COMMITTEE (.6); <br> REVISE OBJECTION TO PAUL HASTINGS FEES (.8). |
| 06/25/06 Sun | Comerford, M 258052-02791 | 0.30 | 0.30 | 142.50 | | | F 1 | MATTER: Fee Applications - Other Professionals <br> REVIEWING REVISED OBJECTION TO PAUL HASTINGS FINAL FEE APPLICATION. |
| 07/07/06 Fri | Barr, M 258944-021286 | 0.30 | 0.30 | 202.50 | | 0.20 <br> 0.10 | F 1 <br> F 2 | MATTER: Fee Applications - Other Professionals <br> REVIEW PROPOSED EQUITY COMMITTEE EXPENSE ORDER (.2); <br> CORRSEPOND WITH M. COMERFORD RE SAME (.1). |
| 07/09/06 Sun | Barr, M 258944-021287 | 0.30 | 0.30 | 202.50 | | 0.30 | F 1 | MATTER: Fee Applications - Other Professionals <br> REVIEW REVISED OBJECTION TO EQUITY COMMITTEE FEE APP. (.3) |
| 07/09/06 Sun | Barr, M 258944-031292 | 0.30 | 0.20 | 135.00 | | 0.20 <br> 0.10 | F 1 <br> F 2 | MATTER: Reorganization Plan <br> REVIEW SPENCER STUART RETENTION LETTER (.2); <br> DRAFT CORRESP TO J. MILTON RE SAME (.1). |
| 07/10/06 Mon | Comerford, M 258944-021321 | 0.10 | 0.10 | 47.50 | | 0.10 | F 1 | MATTER: Fee Applications - Other Professionals <br> REVIEWING DRAFT OBJECTION TO PAUL HASTINGS FINAL FEE APPLICATION (.1). |
| 07/11/06 Tue | Comerford, M 258944-021225 | 0.70 | 0.70 | 332.50 | | 0.70 | F 1 | MATTER: Fee Applications - Other Professionals <br> REVIEWNG CASES IN CONNECTION WITH OBJECTION TO FINAL FEE APP OF PAUL HASTINGS (.7). |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention of Professionals |
| 07/12/06 Wed | Barr, M 258944-0327 1312 | 0.20 | 0.20 | 135.00 | E | | F | 1 | MEETING WITH J. MILTON RE SPENCER STUART. |
| | | | | | | | | | MATTER: Retention of Professionals |
| 07/12/06 Wed | Milton, J 258944-0327 1314 | 0.20 | 0.20 | 103.00 | E | | F | 1 | O/C WITH M. BARR RE: RETENTION OF SPENCER STUART. |
| | | | | | | | | | MATTER: Retention of Professionals |
| 07/13/06 Thu | Milton, J 258944-0327 1127 | 1.60 | 1.60 | 824.00 | | 1.30 | F | 1 | EDIT SPENCER STUART ENGAGEMENT LETTER (1.3); |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH M. BARR RE SAME (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. PETERSON (SPENCER STUART) RE SAME (.2). |
| | | | | | | | | | MATTER: Retention of Professionals |
| 07/14/06 Fri | Milton, J 258944-0327 1064 | 3.30 | 3.30 | 1,699.50 | | 3.10 | F | 1 | EDIT SPENCER STUART RETENTION DOCUMENTS (3.1); |
| | | | | | | 0.20 | F | 2 | CORRESPOND WITH R. GRAY (SKADDEN) RE SAME (.2). |
| | | | | | | | | | MATTER: Retention of Professionals |
| 07/17/06 Mon | Barr, M 258944-0327 1313 | 0.20 | 0.20 | 135.00 | E | | F | 1 | MEETING W/J. MILTON RE SPENCER STUART APPLICATION. |
| | | | | | | | | | MATTER: Retention of Professionals |
| 07/17/06 Mon | Milton, J 258944-0327 1071 | 2.90 | 2.90 | 1,493.50 | | 2.20 | F | 1 | EDIT SPENCER STUART RETENTION DOCUMENTS (2.2); |
| | | | | | | 0.20 | F | 2 | CORRESPOND WITH SPENCER STUART GENERAL COUNSEL RE SAME (.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH SAME RE SAME (.3); |
| | | | | | E | 0.20 | F | 4 | O/C WITH M. BARR RE SAME (.2). |
| | | | | | | | | | MATTER: Fee Applications - Other Professionals |
| 07/18/06 Tue | Comerford, M 258944-0327 1271 | 0.40 | 0.40 | 190.00 | | 0.10 | F | 1 | REVIEWING OBJECTION TO PAUL HASTING FINAL FEE APPLICATION (.1); |
| | | | | | | 0.30 | F | 2 | REVIEWING CASES CITED IN CONNECTION WITH SAME OBJECTION (.3). |
| | | | | | | | | | MATTER: Fee Applications - Other Professionals |
| 07/18/06 Tue | Milton, J 258944-0327 1062 | 3.40 | 3.40 | 1,751.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH D. RASMUSSEN AND J. FEEHAM (SPENCER STUART) RE SPENCER STUART RETENTION (.5); |
| | | | | | | 0.30 | F | 2 | CORRESPOND WITH SAME RE SAME (.3); |
| | | | | | | 2.60 | F | 3 | EDIT RETENTION DOCUMENTS (2.6). |
| | | | | | | | | | MATTER: Fee Applications - Other Professionals |
| 07/19/06 Wed | Comerford, M 258944-0327 1252 | 0.50 | 0.50 | 237.50 | | 0.30 | F | 1 | REVIEWING OBJECTION TO PAUL HASTINGS FINAL APP (.3); |
| | | | | | | 0.20 | F | 2 | REVIEWING CASES FOR SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 4 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/06 Wed | Milton, J 258944-032/1111 | 1.90 | 1.90 | 978.50 | | 0.20 1.30 0.20 0.20 | F F F F | 1 2 3 4 | MATTER: Retention of Professionals REVIEW CORRESPONDANCE FROM J. FEEHAN (SPENCER STUART) RE RETENTION DOCUMENTS (.2); EDIT SAME RETENTION DOCUMENTS (1.3); CORRESPOND WITH M. BARR RE TERMS OF SAME (.2); CORRESPOND WITH J. FEEHAN RE SAME (.2). |
| 07/20/06 Thu | Milton, J 258944-032/1047 | 4.30 | 4.30 | 2,214.50 | | 3.70 0.10 0.20 0.10 0.20 | F F F F F | 1 2 3 4 5 | MATTER: Retention of Professionals EDIT SPENCER STUART RETENTION DOCUMENTS (3.7); CORRESPOND WITH M. BARR RE SAME (.1); TELEPHONE CONFERENCE WITH R. GRAY (SKADDEN) RE SAME (.2); CORRESPOND WITH SAME RE SAME (.1); TELEPHONE CONFERENCE WITH SPENCER STUART GENERAL COUNSEL RE SAME (.2). |
| 07/21/06 Fri | Comerford, M 258944-032/1288 | 0.30 | 0.30 | 142.50 | | | F | 1 | MATTER: Fee Applications - Other Professionals REVIEWING FURTHER CASES IN CONNECTION WITH OBJ TO PAUL HASTING FEE APP. |
| 07/21/06 Fri | Milton, J 258944-032/1079 | 2.50 | 2.50 | 1,287.50 | | 1.80 0.40 0.30 | F F F | 1 2 3 | MATTER: Retention of Professionals FURTHER EDIT OF SPENCER STUART RETENTION DOCUMENTS (1.8); REVIEW CONFLICTS SEARCH LIST (.4); TELEPHONE CONFERENCE WITH SPENCER STUART GENERAL COUNSEL RE SAME (.3). |
| 07/25/06 Tue | Milton, J 258944-032/1101 | 2.00 | 2.00 | 1,030.00 | | 1.60 0.20 0.20 | F F F | 1 2 3 | MATTER: Retention of Professionals EDIT SPENCER STUART RETENTION DOCUMENTS (1.6); CORRESPOND WITH J. FEEHAN (SPENCER STUART) RE SAME (.2); TELEPHONE CONFERENCE WITH SAME RE SAME (.2). |
| 07/27/06 Thu | Barr, M 258944-032/1170 | 1.20 | 1.20 | 810.00 | | | F | 1 | MATTER: Retention of Professionals REVIEW SPENCER STUART RETENTION APPLICATION. |
| 07/28/06 Fri | Milton, J 258944-032/1048 | 4.30 | 4.30 | 2,214.50 | | 3.50 0.20 0.10 0.10 0.40 | F F F F F | 1 2 3 4 5 | MATTER: Retention of Professionals REVISE SPENCER STUART RETENTION DOCUMENTS (3.5); TELEPHONE CONFERENCE WITH R. GRAY (SKADDEN) RE SAME (.2); CORRESPOND WITH SAME RE SAME (.1); CORRESPOND WITH J. FEEHAN (SPENCER STUART) RE SAME (.1); TELEPHONE CONFERENCE WITH SAME RE SAME (.4). |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 5 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/06 Mon | Milton, J 258944-037 1082 | 2.40 | 2.40 | 1,236.00 | | 1.60 | F | 1 | MATTER: Retention of Professionals EDIT FINAL SPENCER STUART RETENTION DOCUMENTS (1.6): |
| | | | | | | 0.20 | F | 2 | CORRESPOND WITH J. FEEHAN (SPENCER STUART) RE SAME (.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH SAME RE SAME (.3): |
| | | | | | | 0.10 | F | 4 | CORRESPOND WITH M. BARR RE SAME (.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH P. PATANGAN (AKERMAN) RE FILING OF SAME (.2). |
| 08/01/06 Tue | Milton, J 259471-037 1026 | 0.20 | 0.20 | 103.00 | | 0.10 | F | 1 | MATTER: Retention of Professionals CORRESPOND WITH J. FEEHAN (SPENCER STUART) RE STATUS OF SPENCER STUART RETENTION DOCUMENTS (.1): |
| | | | | | | 0.10 | F | 2 | CORRESPOND WITH P. PATANGAN (AKERMAN) RE SAME (.1). |
| 08/07/06 Mon | Comerford, M 259471-007 808 | 2.70 | 0.60 | 285.00 | | 1.00 | F | 1 | MATTER: Committee Administration DRAFTING CORRESPONDENCE TO COMMITTEE RE: A&M MEMO'S CONCERNING PROPOSED LEASE ASSUMPTIONS AND OTHER PENDING CASE ISSUES (1.0); |
| | | | | | | 0.30 | F | 2 | REVISING SAME CORRESPONDENCE (.3); |
| | | | | | | 0.80 | F | 3 | REVIEWING A&M MEMO'S IN CONNECTION WITH WD'S PROPOSED LEASE ASSUPTION (.8); |
| | | | | | | 0.60 | F | 4 | REVISING SUMMARY OF FOURTH INTERIM FEE APPS IN CONNECTION WITH CORRESP. TO COMMITTEE (.6). |
| 08/07/06 Mon | Milton, J 259471-037 950 | 0.70 | 0.70 | 360.50 | | 0.50 | F | 1 | MATTER: Retention of Professionals EDIT FINAL SPENCER STUART RETENTION DOCUMENTS (.5): |
| | | | | | | 0.10 | F | 2 | CORRESPOND WITH J. FEEHAN (SPENCER STUART) RE SAME (.1): |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH P. PATAGN (AKERMAN) RE SAME (.1). |
| 08/09/06 Wed | Comerford, M 259471-007 803 | 2.90 | 0.20 | 95.00 | | 0.30 | F | 1 | MATTER: Court Hearings T/C WITH C. JACKSON AND J. POST OF SMITH HULSEY RE: HEARING AGENDA ON 8/10 AND OPEN ISSUES (.3), |
| | | | | | | 0.40 | F | 2 | T/C TO J. MACDONALD (AKERMAN) RE: SAME ISSUES (.4), |
| | | | | | E | 0.40 | F | 3 | O/C WITH D. DUNNE RE: LEASE ASSUMPTION MOTION AND RELATED ISSUES IN CONNECTION WITH HEARING (.4), |
| | | | | | | 0.70 | F | 4 | CORRESPOND TO J. MACDONALD (AKERMAN) RE: SAME AND COMMITTEE PLAN OF ACTION (.7), |
| | | | | | | 0.60 | F | 5 | T/C WITH C. JACKSON (SMITH HULSEY) RE: SETTLEMENT OF ISSUES ON LEASE ASSUMPTION MOTION (.6), |
| | | | | | | 0.30 | F | 6 | T/C WITH J. MACDONALD (AKERMAN) RE: SAME (.3), |
| | | | | | | 0.20 | F | 7 | PROVIDE COMMENTS TO K. WARD OF SMITH HULSEY RE: FEE APP ORDER FOR HEARING (.2). |
| 08/16/06 Wed | Milton, J 259471-037 1006 | 0.30 | 0.30 | 154.50 | | 0.10 | F | 1 | MATTER: Retention of Professionals REVIEW EMAIL FROM J. FEEHAN (SPENCER STUART) RE RETENTION DOCUMENTS (.1): |
| | | | | | | 0.10 | F | 2 | CORRESPOND WITH SAME RE SAME (.1): |
| | | | | | | 0.10 | F | 3 | CORRESPOND WITH R. CERON RE SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 6 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/17/06 Thu | Ceron, R 259471-02/930 | 0.80 | 0.80 | 144.00 | I | | F 1 | MATTER: Fee Applications - Other Professionals<br>COORDINATE PREPARATION OF SUMMARY RE COMMITTEE MEMBER EXPENSES. |
| 08/17/06 Thu | Fuller, B 259471-02/812 | 2.40 | 2.40 | 324.00 | | | F 1 | MATTER: Fee Applications - Other Professionals<br>PREPARE EXHIBITS RE DRAFT SUMMARY OF REQUEST FOR REIMBURSEMENT OF COMMITTEE MEMBER EXPENSES THROUGH MAY 31, 2006. |
| 08/17/06 Thu | Fuller, B 259471-02/902 | 1.00 | 1.00 | 135.00 | | | F 1 | MATTER: Fee Applications - Other Professionals<br>DRAFT SUMMARY OF REQUEST FOR REIMBURSEMENT OF COMMITTEE MEMBER EXPENSES THROUGH MAY 31, 2006. |
| 09/06/06 Wed | Comerford, M 260177-03/722 | 0.30 | 0.30 | 142.50 | | 0.30 | F 1 | MATTER: Retention of Professionals<br>REVIEWING RETENTION APPLICATION FOR SPENCER STUART IN CONNECTION WITH WD HEARING (.3). |
| 09/08/06 Fri | Milton, J 260177-03/747 | 0.20 | 0.20 | 103.00 | | | F 1 | MATTER: Retention of Professionals<br>CORRESPOND WITH J. FEEHAN (SPENCER STUART) RE ORDER APPROVING SPENCER STUART RETENTION. |
| | | | 55.90 | $27,343.50 | | | | |

Total
Number of Entries:       46

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 7 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 4.00 | 2,700.00 | 0.00 | 0.00 | 4.00 | 2,700.00 | 0.00 | 0.00 | 4.00 | 2,700.00 |
| Ceron, R | 0.80 | 144.00 | 0.00 | 0.00 | 0.80 | 144.00 | 0.00 | 0.00 | 0.80 | 144.00 |
| Comerford, M | 4.60 | 2,185.00 | 0.00 | 0.00 | 4.60 | 2,185.00 | 0.00 | 0.00 | 4.60 | 2,185.00 |
| Fuller, B | 3.40 | 459.00 | 0.00 | 0.00 | 3.40 | 459.00 | 0.00 | 0.00 | 3.40 | 459.00 |
| Kinney, B | 3.00 | 1,320.00 | 0.00 | 0.00 | 3.00 | 1,320.00 | 0.00 | 0.00 | 3.00 | 1,320.00 |
| Milton, J | 39.70 | 20,445.50 | 0.00 | 0.00 | 39.70 | 20,445.50 | 0.00 | 0.00 | 39.70 | 20,445.50 |
| Yu, C | 0.40 | 90.00 | 0.00 | 0.00 | 0.40 | 90.00 | 0.00 | 0.00 | 0.40 | 90.00 |
| | 55.90 | $27,343.50 | 0.00 | $0.00 | 55.90 | $27,343.50 | 0.00 | $0.00 | 55.90 | $27,343.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee Administration | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 | 0.00 | 0.00 | 0.60 | 285.00 |
| Court Hearings | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Fee Applications - Other Professionals | 11.20 | 4,163.00 | 0.00 | 0.00 | 11.20 | 4,163.00 | 0.00 | 0.00 | 11.20 | 4,163.00 |
| Reorganization Plan | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 |
| Retention of Professionals | 43.10 | 22,320.50 | 0.00 | 0.00 | 43.10 | 22,320.50 | 0.00 | 0.00 | 43.10 | 22,320.50 |
| | 55.90 | $27,343.50 | 0.00 | $0.00 | 55.90 | $27,343.50 | 0.00 | $0.00 | 55.90 | $27,343.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT L-2  PAGE 8 of 8

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 2.30 | 1,552.50 |
| Ceron, R | 85.10 | 15,318.00 |
| Comerford, M | 18.40 | 8,740.00 |
| Erick, H | 5.90 | 944.00 |
| Fuller, B | 47.40 | 6,399.00 |
| Thomas, C | 10.20 | 1,377.00 |
| | 169.30 | $34,330.50 |

EXHIBIT L-3  PAGE 1 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/06/06 Tue | Ceron, R 258052-045 268 | 0.90 | 0.90 | 162.00 | I | 0.40 0.50 | F F | 1 2 | MATTER: Fee Examiner Matters ASSEMBLE FEE AUDITOR REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION (.4): REVIEW SAME IN PREPARATION OF MILBANK'S RESPONSE (.5). |
| 06/12/06 Mon | Ceron, R 258052-045 269 | 2.40 | 2.40 | 432.00 | | | F | 1 | MATTER: Fee Examiner Matters REVIEW FEE AUDITOR REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION IN PREPARATION OF MILBANK'S RESPONSE. |
| 06/13/06 Tue | Ceron, R 258052-045 270 | 3.70 | 3.70 | 666.00 | I | 2.10 1.60 | F F | 1 2 | MATTER: Fee Examiner Matters REVIEW FEE AUDITOR REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION IN PREPARATION OF MILBANK'S RESPONSE (2.1): ASSEMBLE EXHIBITS IN CONNECTION WITH MILBANK'S RESPONSE (1.6). |
| 06/14/06 Wed | Ceron, R 258052-045 273 | 0.20 | 0.20 | 36.00 | I | | F | 1 | MATTER: Fee Examiner Matters COORDINATE ASSISTANCE ASSEMBLING EXHIBITS IN CONNECTION RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION. |
| 06/14/06 Wed | Erick, H 258052-045 271 | 1.80 | 1.80 | 288.00 | G G | 0.80 1.00 | F F | 1 2 | MATTER: Fee Examiner Matters REVIEW EXAMINERS REPORT RE NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS (.80): DRAFT KEY EXPLAINING MULTIPLE ATTENDANCES RE CONFERENCES AND HEARINGS (1.0). |
| 06/15/06 Thu | Erick, H 258052-045 272 | 3.10 | 3.10 | 496.00 | G | | F | 1 | MATTER: Fee Examiner Matters FURTHER DRAFT KEY EXPLAINING MULTIPLE ATTENDANCES RE CONFERENCES AND HEARINGS. |
| 06/16/06 Fri | Ceron, R 258052-045 276 | 1.30 | 1.30 | 234.00 | I I | 0.20 1.10 | F F | 1 2 | MATTER: Fee Examiner Matters COORDINATE ASSISTANCE ASSEMBLING EXHIBITS IN CONNECTION RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S THIRD INTERIM FEE APPLICATION (.2): UPDATE EXHIBITS RE SAME (1.1). |
| 06/16/06 Fri | Erick, H 258052-045 275 | 1.00 | 1.00 | 160.00 | G | | F | 1 | MATTER: Fee Examiner Matters FURTHER DRAFT EXPLANATION OF MULTIPLE ATTENDANCES RE CONFERENCES AND HEARINGS. |
| 06/16/06 Fri | Thomas, C 258052-045 277 | 1.50 | 1.50 | 202.50 | I | | F | 1 | MATTER: Fee Examiner Matters UPDATE EXHIBIT RE MILBANK'S THIRD RESPONSE RE FEE AUDITOR REPORT. |
| 06/18/06 Sun | Comerford, M 258052-045 274 | 1.50 | 1.50 | 712.50 | | | F | 1 | MATTER: Fee Examiner Matters DRAFTING INTERIM REPORT TO STUART MAUE'S INITIAL REPORT ON MILBANK'S THIRD INTERIM FEE APPLICATION. |
| 06/19/06 Mon | Ceron, R 258052-045 280 | 9.40 | 9.40 | 1,692.00 | I | | F | 1 | MATTER: Fee Examiner Matters UPDATE EXHIBITS IN CONNECTION WITH MILBANK'S RESPONSE RE THIRD FEE AUDITOR REPORT. |

~  See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 2 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/19/06 Mon | Comerford, M 258052-045 279 | 0.40 | 0.40 | 190.00 | | 0.40 | F | 1 | MATTER:Fee Examiner Matters REVISING INITIAL REPORT IN CONNECTION WITH STUART MAUE'S REPORT ON MILBANK'S THIRD INTERIM FEE APPLICATION (.4). |
| 06/19/06 Mon | Thomas, C 258052-045 278 | 6.80 | 6.80 | 918.00 | I | | F | | MATTER:Fee Examiner Matters UPDATE EXHIBIT RE MILBANK'S THIRD RESPONSE RE FEE AUDITOR REPORT. |
| 06/21/06 Wed | Ceron, R 258052-045 281 | 2.40 | 2.40 | 432.00 | | | F | 1 | MATTER:Fee Examiner Matters REVIEW EXHIBITS IN CONNECTION WITH MILBANK'S RESPONSE RE THIRD FEE AUDITOR REPORT. |
| 06/26/06 Mon | Ceron, R 258052-045 284 | 0.30 | 0.30 | 54.00 | | | F | 1 | MATTER:Fee Examiner Matters REVIEW EXHIBITS RE MILBANK'S DRAFT RESPONSE RE THIRD FEE AUDITOR REPORT. |
| 06/26/06 Mon | Comerford, M 258052-045 283 | 0.60 | 0.60 | 285.00 | | 0.60 | F | 1 | MATTER:Fee Examiner Matters REVIEWING RESPONSE TO THIRD INTERIM REPORT BY STUART MAUE (.6). |
| 06/27/06 Tue | Ceron, R 258052-045 282 | 6.60 | 6.60 | 1,188.00 | I | | F | | MATTER:Fee Examiner Matters UPDATE EXHIBITS RE RESPONSE TO THIRD FEE AUDITOR REPORT. |
| 07/02/06 Sun | Comerford, M 258944-045 1295 | 0.20 | 0.20 | 95.00 | | | F | 1 | MATTER:Fee Examiner Matters BEGIN REVIEW OF FINAL REPORT FROM SM CONCERNING FIRST INTERIM FEE APPLICATION FOR MILBANK. |
| 07/05/06 Wed | Comerford, M 258944-045 1218 | 0.70 | 0.70 | 332.50 | | 0.70 | F | 1 | MATTER:Fee Examiner Matters REVISING RESPONSE TO STUART MAUE'S INITIAL REPORT ON MILBANK'S THIRD INTERIM FEE APPLICATION (.7). |
| 07/06/06 Thu | Ceron, R 258944-045 1123 | 1.60 | 1.60 | 288.00 | I | 1.20 0.40 | F F | 1 2 | MATTER:Fee Examiner Matters FINALIZE EXHIBITS RE RESPONSE TO THIRD FEE AUDITOR REPORT (1.2): ASSEMBLE SAME (.4). |
| 07/06/06 Thu | Comerford, M 258944-045 1278 | 0.30 | 0.30 | 142.50 | | | F | 1 | MATTER:Fee Examiner Matters REVIEWING RESPONSE TO STUART MAUE'S INITIAL RESPONSE TO MILBANK'S THIRD INTERIM FEE APPLICATION. |
| 07/07/06 Fri | Comerford, M 258944-045 1261 | 0.40 | 0.40 | 190.00 | | | F | 1 | MATTER:Fee Examiner Matters PREPARING FINAL RESPONSE TO STUART MAUE'S FINAL REPORT ON MILBANK'S FIRST INTERIM FEE APPLICATION. |
| 07/11/06 Tue | Ceron, R 258944-045 1124 | 1.60 | 1.60 | 288.00 | | 0.90 0.70 | F F | 1 2 | MATTER:Fee Examiner Matters REVIEW FINAL REPORT OF FEE EXAMINER RE MILBANK'S FIRST FEE APPLICATION (.9): REVIEW MILBANK'S INITIAL RESPONSE RE SAME (.7). |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 3 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/12/06 Wed | Ceron, R 258944-045 1084 | 2.20 | 2.20 | 396.00 | I | 1.30 0.90 | F F | 1 2 | MATTER:Fee Examiner Matters REVIEW FINAL REPORT OF FEE EXAMINER RE MILBANK'S FIRST FEE APPLICATION (1.3); UPDATE EXHIBITS FOR MILBANK'S FINAL RESPONSE RE SAME (.9). |
| 07/14/06 Fri | Ceron, R 258944-045 1279 | 0.30 | 0.30 | 54.00 | | | F | 1 | MATTER:Fee Examiner Matters REVIEW FINAL REPORT OF FEE EXAMINER RE MILBANK'S SECOND FEE APPLICATION. |
| 07/17/06 Mon | Ceron, R 258944-045 1149 | 1.30 | 1.30 | 234.00 | I | | F | 1 | MATTER:Fee Examiner Matters UPDATE EXHIBITS RE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE FIRST FEE APPLICATION. |
| 07/17/06 Mon | Comerford, M 258944-045 1161 | 1.20 | 1.20 | 570.00 | | 1.20 | F | 1 | MATTER:Fee Examiner Matters PREPARING RESPONSE TO FINAL FEE EXAMINER'S REPORT FOR MILBANK'S FIRST INTERIM FEE APPLICATION (1.2). |
| 07/18/06 Tue | Ceron, R 258944-045 1051 | 4.00 | 4.00 | 720.00 | I I | 2.70 1.30 | F F | 1 2 | MATTER:Fee Examiner Matters UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE FIRST FEE APPLICATION (2.7); UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE SECOND FEE APPLICATION (1.3). |
| 07/18/06 Tue | Ceron, R 258944-045 1148 | 1.30 | 1.30 | 234.00 | I | | F | 1 | MATTER:Fee Examiner Matters UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE SECOND FEE APPLICATION. |
| 07/18/06 Tue | Comerford, M 258944-045 1054 | 3.90 | 3.90 | 1,852.50 | | 1.60 0.80 0.70 0.80 | F F F F | 1 2 3 4 | MATTER:Fee Examiner Matters DRAFTING RESPONSE TO FEE EXAMINER'S FINAL REPORT FOR MILBANK'S SECOND INTERIM FEE APPLICATION (1.6); REVISING RESPONSE TO FINAL REPORT FOR SECOND INTERIM PERIOD (.8); CONTINUE DRAFTING RESPONSE TO FEE EXAMINER'S FINAL REPORT FOR MILBANK'S FIRST INTERIM FEE APPLICATION (.7); REVISING RESPONSE TO FINAL REPORT BY FEE EXAMINER TO MILBANK'S FIRST INTERIM FEE APPLICATION (.8). |
| 07/19/06 Wed | Ceron, R 258944-045 1119 | 1.70 | 1.70 | 306.00 | I I | 0.80 0.90 | F F | 1 2 | MATTER:Fee Examiner Matters UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE FIRST FEE APPLICATION (.8); UPDATE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE SECOND FEE APPLICATION (.9). |
| 07/19/06 Wed | Comerford, M 258944-045 1238 | 0.60 | 0.60 | 285.00 | | 0.10 0.50 | F F | 1 2 | MATTER:Fee Examiner Matters O/C WITH R. CERON RE: EXHIBITS TO FEE EXAMINER REPORT (.1); REVISING FINAL RE- SPONSE TO FEE EXAMINER REPORT (.5). |
| 07/20/06 Thu | Barr, M 258944-045 1178 | 1.00 | 1.00 | 675.00 | | 1.00 | F | 1 | MATTER:Fee Examiner Matters REVIEW FEE AUDITOR REPORTS (1.0). |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 4 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/20/06 Thu | Ceron, R 258944-045/1074 | 2.60 | 2.60 | 468.00 | I | 0.90 | F | 1 | MATTER:Fee Examiner Matters<br>FINALIZE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE FIRST APPLICATION (.9); |
| | | | | | I | 0.60 | F | 2 | COORDINATE FILING AND SERVICE RE SAME WITH LOCAL COUNSEL (.6); |
| | | | | | I | 0.60 | F | 3 | FINALIZE MILBANK'S FINAL RESPONSE TO FEE EXAMINER'S REPORT RE SECOND FEE APPLICATION (.6); |
| | | | | | I | 0.50 | F | 4 | COORDINATE FILING AND SERVICE RE SAME WITH LOCAL COUNSEL (.5). |
| 07/20/06 Thu | Comerford, M 258944-045/1219 | 0.70 | 0.70 | 332.50 | | 0.70 | F | 1 | MATTER:Fee Examiner Matters<br>REVISING FINAL REPORT FOR FEE EXAMINER RE: INTERIM FEE APP FROM MILBANK (.7) |
| 08/21/06 Mon | Ceron, R 259471-045/980 | 0.40 | 0.40 | 72.00 | | 0.30 | F | 1 | MATTER:Fee Examiner Matters<br>REVIEW FINAL REPORT OF STUART MAUE RE MILBANK'S THIRD INTERIM FEE APPLICATION (.3); |
| | | | | | | 0.10 | F | 2 | REVIEW DOCKET REPORT FOR SAME (.1). |
| 08/21/06 Mon | Comerford, M 259471-045/995 | 0.30 | 0.30 | 142.50 | | 0.30 | F | 1 | MATTER:Fee Examiner Matters<br>REVIEWING STUART MAUE FINAL REPORT RE: MILBANK'S THIRD FEE APP (.3). |
| 08/31/06 Thu | Ceron, R 259471-045/837 | 1.70 | 1.70 | 306.00 | | | F | 1 | MATTER:Fee Examiner Matters<br>DRAFT EXHIBITS RE INITIAL REPORT OF FEE AUDITOR RE MILBANK'S FOURTH FEE APPLICATION. |
| 08/31/06 Thu | Ceron, R 259471-045/856 | 1.50 | 1.50 | 270.00 | | 0.90 | F | 1 | MATTER:Fee Examiner Matters<br>REVIEW INITIAL REPORT OF FEE AUDITOR RE MILBANK'S FOURTH FEE APPLICATION (.9); |
| | | | | | | 0.60 | F | 2 | DRAFT EXHIBITS RE SAME (.6). |
| 09/01/06 Fri | Ceron, R 260177-045/636 | 0.80 | 0.80 | 144.00 | E | 0.70 | F | 1 | MATTER:Fee Examiner Matters<br>CONF. W/ B. FULLER RE PREPARATION OF EXHIBITS RE RESPONSE TO FEE AUDITOR RE MILBANK'S FOURTH FEE APPLICATION (.7); |
| | | | | | | 0.10 | F | 2 | REVIEW REPORT RE SAME (.1). |
| 09/01/06 Fri | Fuller, B 260177-045/623 | 0.90 | 0.90 | 121.50 | E | 0.70 | F | 1 | MATTER:Fee Examiner Matters<br>CONF. WITH R. CERON RE MILBANK'S INITIAL FEE AUDITOR RESPONSE TO FOURTH FEE APP. (.7); |
| | | | | | | 0.20 | F | 2 | REVIEW RESPONSE FROM SAME (.2). |
| 09/05/06 Tue | Comerford, M 260177-045/703 | 0.30 | 0.30 | 142.50 | | 0.30 | F | 1 | MATTER:Fee Examiner Matters<br>REVIEW STUART MAUE'S FINAL REPORT ON MILBANK'S THIRD INTERIM FEE APPLICATION (.3). |
| 09/06/06 Wed | Ceron, R 260177-045/723 | 0.20 | 0.20 | 36.00 | I | | F | 1 | MATTER:Fee Examiner Matters<br>COORDINATE PREPARATION OF EXHIBITS RE RESPONSE TO FEE AUDITOR REPORT RE 4TH FEE APPLICATION. |

~  See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 5 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-------------|---|-------------|
| 09/14/06 Thu | Fuller, B  260177-045484 | 2.60 | 2.60 | 351.00 | | 2.00  0.60 | F  F | MATTER: Fee Examiner Matters  1 REVIEW EXHIBIT C RE INTRAOFFICE CONFERENCES (2.0);  2 RESPOND TO EXHIBIT K RE SAME (.6). |
| 09/15/06 Fri | Fuller, B  260177-045489 | 2.50 | 2.50 | 337.50 | | | F | MATTER: Fee Examiner Matters  1 DRAFT RESPONSE TO 4TH WINN-DIXIE FEE APPLICATION RE INTRAOFFICE CONFERENCES. |
| 09/15/06 Fri | Fuller, B  260177-045704 | 0.30 | 0.30 | 40.50 | | 0.30 | F | 1 DRAFT RESPONSE TO 4TH WINN-DIXIE FEE APPLICATION RE INTRAOFFICE CONFERENCES (.3). |
| 09/16/06 Sat | Fuller, B  260177-045509 | 2.10 | 2.10 | 283.50 | | | F | MATTER: Fee Examiner Matters  1 DRAFT RESPONSE TO 4TH WINN-DIXIE FEE APPLICATION RE INTRAOFFICE CONFERENCES. |
| 09/17/06 Sun | Comerford, M  260177-045689 | 0.40 | 0.40 | 190.00 | | | F | MATTER: Fee Examiner Matters  1 PREPARE FINAL RESPONSE TO STUART MAUE REPORT FOR MILBANK'S THIRD INTERIM FEE APPLICATION . |
| 09/17/06 Sun | Fuller, B  260177-045501 | 2.20 | 2.20 | 297.00 | | | F | 1 REVIEW WINN-DIXIE EXHIBIT D NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS RE INITIAL RESPONSE TO 4TH FEE APP. |
| 09/18/06 Mon | Ceron, R  260177-045440 | 4.30 | 4.30 | 774.00 | I  I | 1.40  2.90 | F  F | MATTER: Fee Examiner Matters  1 UPDATE EXHIBITS RE FINAL RESPONSE RE FEE AUDITOR'S REPORT IN CONNECTION WITH MILBANK'S THIRD INTERIM FEE APPLICATION (1.4);  2 UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (2.9). |
| 09/18/06 Mon | Ceron, R  260177-045450 | 3.90 | 3.90 | 702.00 | I  I  I | 2.40  0.80  0.70 | F  F  F | MATTER: Fee Examiner Matters  1 UPDATE EXHIBITS RE FINAL RESPONSE RE FEE AUDITOR'S REPORT IN CONNECTION WITH MILBANK'S THIRD INTERIM FEE APPLICATION (2.4);  2 UPDATE PLEADING RE FINAL RESPONSE RE FEE AUDITOR'S REPORT IN CONNECTION WITH MILBANK'S THIRD INTERIM FEE APPLICATION (.8);  3 ASSIST IN PAYING EXHIBITS TO INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (.7). |
| 09/18/06 Mon | Fuller, B  260177-045436 | 4.70 | 4.70 | 634.50 | | 1.90  2.80 | F  F | MATTER: Fee Examiner Matters  1 REVIEW EXAMPLE EXHIBITS IN CONNECTION WITH RESPONSE TO STUART MAUE REPORT ON MILBANK'S 4TH INTERIM FEE APP (1.9);  2 DRAFT INITIAL RESPONSE TO 4TH FEE APP RE SAME (2.8). |
| 09/18/06 Mon | Fuller, B  260177-045466 | 3.20 | 3.20 | 432.00 | | 3.20 | F | MATTER: Fee Examiner Matters  1 DRAFT INITIAL RESPONSE TO STUART MAUE REPORT ON 4TH FEE APP (3.2). |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 6 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/19/06 Tue | Ceron, R 260177-045/442 | 4.20 | 4.20 | 756.00 | I<br>I | 2.10<br>2.10 | F<br>F | 1<br>2 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (2.1);<br>UPDATE EXHIBITS RE FINAL RESPONSE RE FEE AUDITOR'S REPORT IN CONNECTION WITH MILBANK'S THIRD INTERIM FEE APPLICATION (2.1). |
| 09/19/06 Tue | Ceron, R 260177-045/485 | 2.60 | 2.60 | 468.00 | I | | F | 1 | MATTER: Fee Examiner Matters<br>UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 09/19/06 Tue | Comerford, M 260177-045/551 | 1.50 | 1.50 | 712.50 | | 1.50 | F | 1 | MATTER: Fee Examiner Matters<br>REVIEW RESPONSE TO STUART MAUE'S REPORT ON THIRD INTERIM FEE APPLICATION FILED BY MILBANK (1.5). |
| 09/19/06 Tue | Fuller, B 260177-045/431 | 5.00 | 5.00 | 675.00 | | | F | 1 | MATTER: Fee Examiner Matters<br>RESPOND TO EXHIBIT K OF STUART MAUE FEE AUDIT. |
| 09/19/06 Tue | Fuller, B 260177-045/624 | 0.90 | 0.90 | 121.50 | | 0.70<br>0.20 | F<br>F | 1<br>2 | MATTER: Fee Examiner Matters<br>RESPOND TO EXHIBIT D OF STUART MAUE FEE AUDIT (.7);<br>RESPOND TO EXHIBIT K OF STUART MAUE FEE AUDIT (.2). |
| 09/20/06 Wed | Barr, M 260177-045/574 | 1.30 | 1.30 | 877.50 | | 0.90<br>0.40 | F<br>F | 1<br>2 | MATTER: Fee Examiner Matters<br>REVIEW STUART MAUE REPORT (.9)<br>AND REVIEW MILBANK RESPONSE (.4). |
| 09/20/06 Wed | Ceron, R 260177-045/444 | 4.10 | 4.10 | 738.00 | I<br>I | 3.90<br>0.20 | F<br>F | 1<br>2 | MATTER: Fee Examiner Matters<br>UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (3.9);<br>COORDINATE FILING FOR 9/21/06 RE FINAL RESPONSE TO FEE AUDITOR RE MILBANK'S THIRD FEE APPLICATION (.2). |
| 09/20/06 Wed | Ceron, R 260177-045/490 | 2.50 | 2.50 | 450.00 | I | | F | 1 | MATTER: Fee Examiner Matters<br>UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 09/20/06 Wed | Fuller, B 260177-045/452 | 3.80 | 3.80 | 513.00 | I | 2.10<br>1.70 | F<br>F | 1<br>2 | MATTER: Fee Examiner Matters<br>RESPOND TO EXHIBIT D (NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS) OF STUART MAUE FEE AUDIT (2.1);<br>ASSEMBLE BACK UP RE EXHIBIT K OF STUART MAUE FEE AUDIT (1.7). |
| 09/20/06 Wed | Fuller, B 260177-045/519 | 1.90 | 1.90 | 256.50 | | | F | 1 | MATTER: Fee Examiner Matters<br>RESPOND TO EXHIBIT D (NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS) OF STUART MAUE FEE AUDIT. |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 7 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/21/06 Thu | Ceron, R 260177-045/433 | 4.80 | 4.80 | 864.00 | I | 4.10 | F | 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (4.1); |
| | | | | | | 0.30 | F | 2 | FINALIZE FINAL RESPONSE TO FEE AUDITOR RE MILBANK'S THIRD FEE APPLICATION (.3); |
| | | | | | I | 0.40 | F | 3 | COORDINATE FILING AND SERVICE FOR FINAL RESPONSE TO FEE AUDITOR RE MILBANK'S THIRD FEE APPLICATION (.4). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/21/06 Thu | Ceron, R 260177-045/536 | 1.70 | 1.70 | 306.00 | I | | F | 1 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/21/06 Thu | Comerford, M 260177-045/657 | 0.60 | 0.60 | 285.00 | | 0.50 | F | 1 | REVIEW FINAL REPORT FROM STUART MAUE RE: MILBANK'S THIRD INTERIM FEE APPLICATION (.5); |
| | | | | | | 0.10 | F | 2 | BEGIN REVIEWING INITIAL RESPONSE FROM STUART MAUE TO MILBANK'S FOURTH INTERIM FEE APPLICATION (.1). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/21/06 Thu | Fuller, B 260177-045/420 | 6.00 | 6.00 | 810.00 | | | F | 1 | DRAFT RESPONSE TO EXHIBIT K RE STUART MAUE FEE AUDIT. |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/22/06 Fri | Fuller, B 260177-045/414 | 7.80 | 7.80 | 1,053.00 | | 0.80 | F | 1 | RESPOND TO EXHIBIT D (NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS) OF STUART MAUE FEE AUDIT (.8); |
| | | | | | | 7.00 | F | 2 | DRAFT RESPONSE RE EXHIBIT K OF STUART MAUE FEE AUDIT (7.0). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/22/06 Fri | Fuller, B 260177-045/644 | 0.70 | 0.70 | 94.50 | | 0.70 | F | 1 | DRAFT RESPONSE RE EXHIBIT K OF STUART MAUE FEE AUDIT (.7). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/22/06 Fri | Thomas, C 260177-045/520 | 1.90 | 1.90 | 256.50 | I | | F | 1 | REVISED EXHIBITS FOR STUART MAUE REPORT ON FOURTH FEE APPLICATION. |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/24/06 Sun | Comerford, M 260177-045/494 | 2.40 | 2.40 | 1,140.00 | | 2.40 | F | 1 | PREPARING MILBANK'S RESPONSE (FINAL) TO STUART MAUE'S REPORT ON THIRD INTERIM FEE APPLICATION (2.4). |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/25/06 Mon | Fuller, B 260177-045/502 | 2.20 | 2.20 | 297.00 | | | F | 1 | REVIEW RESPONSES TO STUART MAUE EXHIBIT K AND EXHIBIT D. |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/26/06 Tue | Ceron, R 260177-045/567 | 1.40 | 1.40 | 252.00 | I | | F | 1 | UPDATE PLEADING RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| | | | | | | | | | MATTER: Fee Examiner Matters |
| 09/27/06 Wed | Ceron, R 260177-045/445 | 4.10 | 4.10 | 738.00 | I | 0.60 | F | 1 | UPDATE PLEADING RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (.6); |
| | | | | | I | 3.10 | F | 2 | UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (3.1); |
| | | | | | E | 0.40 | F | 3 | O/C W/D. FULLER RE: SAME (.4). |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 8 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/27/06 Wed | Ceron, R 260177-045/705 | 0.30 | 0.30 | 54.00 | I | | F | MATTER:Fee Examiner Matters<br>1 UPDATE PLEADING RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 09/27/06 Wed | Fuller, B 260177-045/656 | 0.60 | 0.60 | 81.00 | E | 0.20<br>0.40 | F<br>F | MATTER:Fee Examiner Matters<br>1 CORRESPOND WITH M. COMERFORD RE 4TH INITIAL FEE APP. (.2);<br>2 CONF. WITH R. CERON RE SAME (.4) |
| 09/28/06 Thu | Ceron, R 260177-045/568 | 1.40 | 1.40 | 252.00 | I | | F | MATTER:Fee Examiner Matters<br>1 UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 09/28/06 Thu | Comerford, M 260177-045/607 | 1.10 | 1.10 | 522.50 | | 1.10 | F | MATTER:Fee Examiner Matters<br>1 PREPARE INITIAL RESPONSE FOR MILBANK TO STUART MAUE'S REPORT ON FOURTH INTERIM FEE APPLICATION (1.1). |
| 09/29/06 Fri | Ceron, R 260177-045/569 | 1.40 | 1.40 | 252.00 | I | | F | MATTER:Fee Examiner Matters<br>1 UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITOR'S REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION. |
| 09/29/06 Fri | Comerford, M 260177-045/575 | 1.30 | 1.30 | 617.50 | | | F | MATTER:Fee Examiner Matters<br>1 DRAFTING RESPONSE FOR MILBANK TO STUART MAUE'S FOURTH INTERIM FEE APPLICATION REPORT. |
| | | | 169.30 | $34,330.50 | | | | |

Total
Number of Entries:      80

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 9 of 10

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 2.30 | 1,552.50 | 0.00 | 0.00 | 2.30 | 1,552.50 | 0.00 | 0.00 | 2.30 | 1,552.50 |
| Ceron, R | 85.10 | 15,318.00 | 0.00 | 0.00 | 85.10 | 15,318.00 | 0.00 | 0.00 | 85.10 | 15,318.00 |
| Comerford, M | 18.40 | 8,740.00 | 0.00 | 0.00 | 18.40 | 8,740.00 | 0.00 | 0.00 | 18.40 | 8,740.00 |
| Erick, H | 5.90 | 944.00 | 0.00 | 0.00 | 5.90 | 944.00 | 0.00 | 0.00 | 5.90 | 944.00 |
| Fuller, B | 47.40 | 6,399.00 | 0.00 | 0.00 | 47.40 | 6,399.00 | 0.00 | 0.00 | 47.40 | 6,399.00 |
| Thomas, C | 10.20 | 1,377.00 | 0.00 | 0.00 | 10.20 | 1,377.00 | 0.00 | 0.00 | 10.20 | 1,377.00 |
| | 169.30 | $34,330.50 | 0.00 | $0.00 | 169.30 | $34,330.50 | 0.00 | $0.00 | 169.30 | $34,330.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Examiner Matters | 169.30 | 34,330.50 | 0.00 | 0.00 | 169.30 | 34,330.50 | 0.00 | 0.00 | 169.30 | 34,330.50 |
| | 169.30 | $34,330.50 | 0.00 | $0.00 | 169.30 | $34,330.50 | 0.00 | $0.00 | 169.30 | $34,330.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT L-3  PAGE 10 of 10

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/08/05 | 8972 | 173.66 | | 173.66 | S | CAB-DIAL:-993266/249480/414Y - 03/08/05 16:04 FROM:LAG DELTA REGLR L QU 059 TO:NEW CITY NY [ 1 @ 173.66 - BARR, MATTHEW S.] |
| | | | 173.66 | | | 1    3/8/05: DIAL CAR: LGA TO NEW CITY, NY |
| 06/15/05 | 8972 | 89.01 | | 89.01 | | CAB-DIAL:998922/435090/223C - 06/15/05 17:41 FROM:CHASE MANHATTAN 1 MH 510 TO:NWK A/P [ 1 @ 89.01 - BARR, MATTHEW S.] |
| | | | 89.01 | | | 1    6/15/05: DIAL CAR: 1 CHASE PLAZA TO NEWARK AIRPORT |
| 06/16/05 | 8972 | 33.66 | | 33.66 | | CAB-DIAL:-998922/352406/453A - 06/16/05 FROM:LAG MEET& GREET L QU 843 TO:AS DIR FLT DELAYED 1153P [ 1 @ 33.66 - BARR, MATTHEW S.] |
| | | | 33.66 | | | 1    6/16/05: DIAL CAR: LGA MEET & GREET TO AS DIRECTED |
| 05/17/06 | 9591 | 6,381.16 | | 6,381.16 | | OTHER-VOUCHERS - - VENDOR: MICHAEL COMERFORD RE MEETING IN CHICAGO (CONFERENCE ROOM REQUIRED FOR WINN DIXIE MEETING) [ 1 @ 6381.16 - COMERFORD, MICHAEL E.] |
| | | | 6,381.16 | | | 1    HILTON, CHICAGO O'HARE AIRPORT: 5/17/06: COPIES, TELEPHONE, A/V EQUIPMENT, BEVERAGES, BREAKFAST, LUNCH - APPEARS TO BE APPROX. 20 ATTENDEES |
| 06/01/06 | 9405 | 62.16 | | 62.16 | | CAB-DIAL:1020203/010456/294Y - 06/01/06 12:18 FROM:CHASE MANHATTAN 1 MH 049 TO:D/V OK WITH ID--JFK AP [ 1 @ 62.16 - DIAMOND, MICHAEL H.] |
| | | | 62.16 | | | 1    6/1/06: CAR SERVICE: 1 CHASE TO JFK |
| 06/01/06 | 9405 | 3,500.51 | | 3,500.51 | | TRAVEL-TRAVEL (H) - - VENDOR: MICHAEL H. DIAMOND TRAVEL EXPENSE FOR M. DIAMOND ON MAY 31, 2006 THROUGH JUNE 1, 2006 TO ATTEND MEETINGS AND PRESENTATION INCLUDES R/T AIRFARE, CAR SERVICE, HOTEL ACCOMMODATIONS, MEALS AND TAXIS [ 1 @ 3500.51 - DIAMOND, MICHAEL H.] |
| | | | 2,462.60 | | | 1    5/31/06: AIRFARE: LA TO NEW YORK: 6/1/06 NEW YORK TO LA: BUSINESS CLASS |
| | | | 451.33 | | | 2    THE REGENCY, NYC: 5/31/06-6/1/06: ROOM AND TAX |
| | | | 52.18 | | | 3    THE REGENCY, NYC: 5/31/06-6/1/06: 6/1/06 ROOM SERVICE |
| | | | 13.01 | | | 4    THE REGENCY, NYC: 5/31/06-6/1/06: 6/1/06 REFRESHMENT CENTER |
| | | | 110.50 | | | 5    5/31/06: AVALON TRANSPORTATION: LA TO LAX |
| | | | 159.49 | | | 6    5/31/06: AVALON TRANSPORTATION: JFK TO REGENCY HOTEL |
| | | | 116.50 | | | 7    6/1/06: AVALON TRANSPORTATION: LAX TO LA |
| | | | 114.90 | | | 8    5/31/06: PARK AVENUE CAFE, NY |
| | | | 20.00 | | | 9    NY TAXI |
| 06/15/06 | 8972 | 154.33 | | 154.33 | | CAB-DIAL:1020934/365359/011C - 06/15/06 20:07 FROM:NWK MEET& GREET IF NW NJ TO:SHORT HILLS,NJ TERM C [ 1 @ 154.33 - BARR, MATTHEW S.] |
| | | | 154.33 | | | 1    6/15/06: DIAL CAR: NEWARK AIR TO SHORT HILLS |
| 06/15/06 | 8972 | 12.58 | | 12.58 | | MEALS-BUSINESS TRIP TO JACKSONVILLE, FLORIDA TO ATTEND [ 1 @ 12.58 - BARR, MATTHEW S.] |
| | | | 7.58 | | | 1    6/15/06: TOWER CAFE, JACKSONVILLE, FL: 1:36 |
| | | | 5.00 | | | 2    BREAKFAST - NO RECEIPT |
| 06/15/06 | 8972 | 2,120.60 | | 2,120.60 | | TRAVEL-BUSINESS TRIP TO JACKSONVILLE, FLORIDA TO ATTEND [ 1 @ 2120.6 - BARR, MATTHEW S.] |
| | | | 2,004.60 | | | 1    6/15/06: AIRFARE: NEWARK TO JACKSONVILLE: JACKSONVILLE TO NEWARK: COACH |
| | | | 116.00 | | | 2    6/15/06 TAXI FROM JAX AIRPORT TO HEARING AND THEN BACK TO JAX AIRPORT |
| 06/15/06 | 8972 | 108.43 | | 108.43 | | CAB-DIAL:1020934/739457/442B - 06/15/06 08:08 FROM:SHORT HILLS R SH NJ 8AM TO:EWR AP [ 1 @ 108.43 - BARR, MATTHEW S.] |
| | | | 108.43 | | | 1    6/15/06: DIAL CAR: SHORT HILLS, NJ TO NEWARK AIRPORT |
| 06/29/06 | 9591 | 2.02 | | 2.02 | | MEALS-WINN DIXIE COURT HEARING [ 1 @ 2.02 - COMERFORD, MICHAEL E.] |
| | | | 2.02 | | | 1    6/29/06: STARBUCKS, JACKSONVILLE AIRPORT: 11:17AM |
| 06/29/06 | 9591 | 74.72 | | 74.72 | | CAB-LOTUS:06276037/572958/2043 - 06/29/06 12:18AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [ 1 @ 74.72 - COMERFORD, MICHAEL E.] |
| | | | 74.72 | | | 1    6/29/06: LOTUS RIDE: 1 CHASE MANHATTAN TO RESIDENCE |
| 06/29/06 | 9591 | 81.50 | | 81.50 | | CAB-LOTUS:06286041/536096/2144 - 06/29/06 4:45AM FROM:LI,157 GARDEN ST GARDEN C TO:JFK, [ 1 @ 81.5 - COMERFORD, MICHAEL E.] |
| | | | 81.50 | | | 1    6/29/06: LOTUS RIDE: RESIDENCE TO JFK |
| 06/29/06 | 9591 | 110.67 | | 110.67 | | CAB-LOTUS:06276037/572092/2129 - 06/29/06 6:30PM FROM:JFK, 616 JET BLUE DOM TO:LI,157 GARDEN ST GARDEN C [ 1 @ 110.67 - COMERFORD, MICHAEL E.] |
| | | | 110.67 | | | 1    6/29/06: TAXI FROM JFK TO RESIDENCE |

EXHIBIT M
Out-of-Town Travel Expenses
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/29/06 | 9591 | 624.60 | | 624.60 | | TRAVEL-WINN DIXIE COURT HEARING [ 1 @ 624.6 - COMERFORD, MICHAEL E.] |
| | | | 42.00 | | 1 | 6/29/06: TAXI FROM JAX AIRPORT TO DOWNTOWN JAX |
| | | | 35.00 | | 2 | 6/29/06: TAXI FROM DOWNTOWN JAX TO JAX AIRPORT |
| | | | 547.60 | | 3 | 6/29/06: AIRFARE: NY TO JACKSONVILLE TO NY: ECONOMY |
| | | | | | | |
| 08/03/06 | 9591 | 9.18 | | 9.18 | Q | MEALS-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 9.18 | | 1 | 8/3/06: AMERICO'S PIZZA & BAR, NEWARK INTL AIRPORT: 7:19PM |
| | | | | | | |
| 08/03/06 | 9591 | 945.77 | | 945.77 | Q | TRAVEL-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 353.30 | | 1 | 8/3/06: AIRFARE: NEWARK TO JACKSONVILLE: COACH |
| | | | 278.30 | | 2 | 8/4/06: AIRFARE: JACKSONVILLE TO NEWARK: COACH |
| | | | 40.00 | | 3 | 8/4/06 TAXI |
| | | | 38.00 | | 4 | 8/3/06 TAXI FROM JAX AIRPORT TO OMNI HOTEL |
| | | | 236.17 | | 5 | OMNI JACKSONVILLE HOTEL: 8/3-4/06: ROOM AND TAX |
| | | | | | | |
| 08/03/06 | 9591 | 84.15 | | 84.15 | Q | CAB-LOTUS:06326046/581245/2160 - 08/03/06 5:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:NWK, [COMERFORD, MICHAEL E.] |
| | | | 84.15 | | 1 | 8/3/06: LOTUS RIDE: 1 CHASE TO NEWARK AIRPORT |
| | | | | | | |
| 08/04/06 | 9591 | 166.16 | | 166.16 | Q | CAB-LOTUS:06326046/576370/2123 - 08/04/06 4:25PM FROM:NWK, 3208 CONTINENTAL TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | 166.16 | | 1 | 8/4/06: LOTUS RIDE: NEWARK AIRPORT TO RESIDENCE |
| | | | | | | |
| 08/04/06 | 8697 | 702.60 | | 702.60 | | TRAVEL-DISCLOSURE STATEMENT HEARING IN JACKSONVILLE. [DUNNE, DENNIS F.] |
| | | | 662.60 | | 1 | 8/4/06: AIRFARE: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | 40.00 | | 2 | 8/4/06: TAXI FROM JAX AIRPORT TO COURTHOUSE |
| | | | | | | |
| 08/04/06 | 8697 | 236.56 | | 236.56 | | CAB-LOTUS:06336042/572151/2132 - 08/04/06 4:25PM FROM:NWK, 3208 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| | | | 236.56 | | 1 | 8/4/06: NEWARK AIRPORT TO SADDLERIVER TO SCARSDALE |
| | | | | | | |
| | | $15,674.03 | | $15,674.03 | | |

EXHIBIT N
Outside Messenger
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/15/06 | 9779 | 73.08 | | 73.08 | | MESSENGER-LOTUS:06386050/00204/2002 - 09/15/06 11:20PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, BERGENFIELD [MC CLELLAND, SCOTT] |
| | | $73.08 | | $73.08 | | |

EXHIBIT O
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/06 | 8702 | 992.34 | | 992.34 | | COMPUTER-WESTLAW [ 1 @ 992.34 - TALERICO, DERRICK ] |
| 06/07/06 | 8702 | 371.02 | | 371.02 | | COMPUTER-WESTLAW [ 1 @ 371.02 - TALERICO, DERRICK ] |
| 06/12/06 | 4933 | 330.30 | | 330.30 | | COMPUTER-WESTLAW [ 1 @ 330.3 - NEWMAN, PETER] |
| 06/25/06 | 9591 | 84.17 | | 84.17 | | COMPUTER-WESTLAW [ 1 @ 84.17 - COMERFORD, MICHAEL E.] |
| 07/11/06 | 9591 | 16.01 | | 16.01 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 07/18/06 | 9591 | 100.78 | | 100.78 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 07/19/06 | 9591 | 32.01 | | 32.01 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 07/20/06 | 2307 | 126.25 | | 126.25 | | COMPUTER-LEXIS [POOPOKSAKUL, LERTLAR] |
| 07/20/06 | 2307 | 49.79 | | 49.79 | | COMPUTER-WESTLAW [POOPOKSAKUL, LERTLAR] |
| 07/21/06 | 8972 | 632.00 | | 632.00 | | COMPUTER-LEXIS [BARR, MATTHEW S.] |
| 07/21/06 | 8972 | 160.04 | | 160.04 | | COMPUTER-WESTLAW [BARR, MATTHEW S.] |
| 07/24/06 | 2421 | 518.85 | | 518.85 | | COMPUTER-WESTLAW [YU, CATHERINE J.] |
| 07/26/06 | 2298 | 1,034.80 | | 1,034.80 | | COMPUTER-WESTLAW [MARLOWE, ADAM] |
| 07/30/06 | 9591 | 42.99 | | 42.99 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 08/07/06 | 9591 | 159.45 | | 159.45 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 08/08/06 | 9591 | 23.42 | | 23.42 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 08/22/06 | 2421 | 364.00 | | 364.00 | | COMPUTER-LEXIS [YU, CATHERINE J.] |
| 08/22/06 | 2421 | 161.21 | | 161.21 | | COMPUTER-WESTLAW [YU, CATHERINE J.] |
| 08/24/06 | 2421 | 158.00 | | 158.00 | | COMPUTER-LEXIS [YU, CATHERINE J.] |
| 08/24/06 | 2421 | 425.11 | | 425.11 | | COMPUTER-WESTLAW [YU, CATHERINE J.] |
| 08/24/06 | 9591 | 729.14 | | 729.14 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| 08/24/06 | 8697 | 149.39 | | 149.39 | | COMPUTER-WESTLAW [DUNNE, DENNIS F.] |
| 08/30/06 | 2421 | 249.93 | | 249.93 | | COMPUTER-WESTLAW [YU, CATHERINE J.] |
| 08/30/06 | 2421 | 50.00 | | 50.00 | | COMPUTER-LEXIS [YU, CATHERINE J.] |
| 08/31/06 | 2421 | 270.51 | | 270.51 | | COMPUTER-WESTLAW [YU, CATHERINE J.] |
| 09/13/06 | 2558 | 1,455.00 | | 1,455.00 | | COMPUTER-LEXIS [CESARETTI, FRANCESCA D.] |
| 09/14/06 | 2558 | 3,930.00 | | 3,930.00 | | COMPUTER-LEXIS [CESARETTI, FRANCESCA D.] |
| 09/15/06 | 8972 | 277.41 | | 277.41 | | COMPUTER-WESTLAW [BARR, MATTHEW S.] |
| 09/18/06 | 2558 | 720.00 | | 720.00 | | COMPUTER-LEXIS [CESARETTI, FRANCESCA D.] |
| 09/22/06 | 8972 | 521.42 | | 521.42 | | COMPUTER-WESTLAW [BARR, MATTHEW S.] |
| 09/22/06 | 8972 | 23.42 | | 23.42 | | COMPUTER-WESTLAW [BARR, MATTHEW S.] |

EXHIBIT O
Computer-Assisted Legal Research (Lexis/Westlaw)
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/06 | 8972 | 50.00 | | 50.00 | | COMPUTER-LEXIS [BARR, MATTHEW S.] |
| 09/27/06 | 9591 | 133.37 | | 133.37 | | COMPUTER-WESTLAW [COMERFORD, MICHAEL E.] |
| | | $14,342.13 | | $14,342.13 | | |

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 03/02/05 | 8972 | 86.45 | | 86.45 | | CAB-DIAL:/992586/287041/177Y - 03/02/05 21:48 FROM:CHASE MANHATTAN 1 MH 173 TO:SHORTHILLS NJ [ 1 @ 86.45 - BARR, MATTHEW S.] |
| 03/06/05 | 9723 | 12.00 | | 12.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER REF: 124996-TRANS REIM - 5:PM-02/19/05-- 38522.03200 CLOSED [ 1 @ 12 - MANDEL, LENA] |
| 04/25/05 | 3688 | 36.34 | | 36.34 | | CAB-LOTUS:05185041/049506/2035 - 04/25/05 8:04PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, LYNBROOK [ 1 @ 36.34 - KENNY, MARIE] |
| 06/22/05 | 9783 | 21.85 | | 21.85 | | CAB-LOTUS:05345031/218721/1011 - 06/22/05 9:10AM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 42 ST [ 1 @ 21.85 - NAIK, SOHAM D.] |
| 06/28/05 | 8823 | -106.94 | | -106.94 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL CAR INC. ADJ . TO CORRECT CHARGE: INDEX:24106048 [ 1 @ -106.94 - MACINNIS, JAMES H.] |
| 06/28/05 | 8823 | 123.77 | | 123.77 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL CAR INC. REF:INV# 999873/347562-- 06/28/05 - REFER TO CREDIT INDEX: 24106048 [ 1 @ 123.77 - MACINNIS, JAMES H.] |
| 06/29/05 | 8823 | 48.73 | | 48.73 | | CAB-LOTUS:05345031/218723/1011 - 06/29/05 10:50AM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN [ 1 @ 48.73 - MACINNIS, JAMES H.] |
| 11/14/05 | 9739 | 57.99 | | 57.99 | | CAB-LOTUS:05475047/523711/2187 - 11/14/05 10:08PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, [ 1 @ 57.99 - BOGDASHEVSKY, IRENE] |
| 06/01/06 | 8972 | 48.55 | | 48.55 | | CAB-LOTUS:06236044/11294/2190 - 06/01/06 3:00PM FROM:M,1 CHASE MANHATTAN PLZ TO:LAG, [ 1 @ 48.55 - BARR, MATTHEW S.] |
| 06/01/06 | 8972 | 84.04 | | 84.04 | | CAB-DIAL:1020203/011290/339Y - 06/01/06 14:55 FROM:CHASE MANHATTAN 1 MH 220 TO:LGA-LGA [ 1 @ 84.04 - BARR, MATTHEW S.] |
| 06/01/06 | 8972 | 57.50 | | 57.50 | | CAB-DIAL:1020203/011291/374Y - 06/01/06 15:08 FROM:CHASE MANHATTAN 1 MH 220 TO:D/V OK WITH ID---AS DIR [ 1 @ 57.5 - BARR, MATTHEW S.] |
| 06/01/06 | 8972 | 109.56 | | 109.56 | | CAB-DIAL:1020203/011292/287G - 06/01/06 15:11 FROM:CHASE MANHATTAN 1 MH 220 TO:D/V OK WITH ID---AS DIR [ 1 @ 109.56 - BARR, MATTHEW S.] |
| 06/01/06 | 8972 | 115.64 | | 115.64 | | CAB-DIAL:1020203/011293/267X - 06/01/06 15:08 FROM:CHASE MANHATTAN 1 MH 220 TO:FLORAL PARK LIRR STATION [ 1 @ 115.64 - BARR, MATTHEW S.] |
| 06/02/06 | 8972 | 103.79 | | 103.79 | | CAB-DIAL:1020203/665585/099D - 06/02/06 15:38 FROM:PENN STATION P MH 114 GC TO:SHORT HILLS NJ [ 1 @ 103.79 - BARR, MATTHEW S.] |
| 06/14/06 | 8972 | 113.99 | | 113.99 | | CAB-DIAL:1020934/474269/234A - 06/14/06 21:23 FROM:CHASE MANHATTAN 1 C MH 1 TO:MUST CALL 917 502 1412 [ 1 @ 113.99 - BARR, MATTHEW S.] |
| 06/16/06 | 1892 | 21.00 | | 21.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR H. ERICK ON 06/15/06 [ 1 @ 21 - ERICK, HOLLY A.] |
| 06/21/06 | 8972 | 86.45 | | 86.45 | | CAB-DIAL:1021469/699498/155W - 06/21/06 21:47 FROM:CHASE MANHATTAN 1 C MH 0 TO:MUST CALL 917 502 1412 [ 1 @ 86.45 - BARR, MATTHEW S.] |
| 06/21/06 | 8803 | 73.75 | | 73.75 | | CAB-LOTUS:06266044/568077/2175 - 06/21/06 8:51PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,421 OAKLAND AVE CEDARH [ 1 @ 73.75 - GHERMAN, CRAIG] |
| 06/21/06 | 9591 | 74.72 | | 74.72 | | CAB-LOTUS:06266044/563406/2026 - 06/21/06 10:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [ 1 @ 74.72 - COMERFORD, MICHAEL E.] |
| 06/22/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06266044/569771/2002 - 06/22/06 11:29PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [ 1 @ 79.31 - COMERFORD, MICHAEL E.] |
| 06/23/06 | 8972 | 104.09 | | 104.09 | | CAB-DIAL:1021469/616600/357B - 06/23/06 20:32 FROM:CHASE MANHATTAN ON 1 C MH TO:SHORT HILLS NJ [ 1 @ 104.09 - BARR, MATTHEW S.] |
| 06/26/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06276037/523774/2027 - 06/26/06 10:43PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [ 1 @ 79.31 - COMERFORD, MICHAEL E.] |
| 06/27/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06276037/523779/2027 - 06/27/06 11:47PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [ 1 @ 79.31 - COMERFORD, MICHAEL E.] |

EXHIBIT P-1

Local Transportation

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/28/06 | 0872 | 97.67 | | 97.67 | | CAB-DIAL:1021766/712299/133Z - 06/28/06 23:59 FROM:CHASE MANHATTAN 1 C MH 0 TO:SHORT HILLS, NJ [ 1 @ 97.67 - ROSEN, LAUREN J.] |
| 06/29/06 | 8484 | 12.00 | | 12.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF#139947 FOR R. CERON ON 06/27/06 [ 1 @ 12 - CERON, RENA] |
| 07/10/06 | 0372 | 97.67 | | 97.67 | | CAB-DIAL:1022439/705409/308Y - 07/10/06 20:17 FROM:1 CHASE MANHATTAN MH GC TO:SHORT HILLS NJ [MANDLER, JOHN J] |
| 07/10/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06286041/573501/2110 - 07/10/06 9:45PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 07/18/06 | 8484 | 44.42 | | 44.42 | | CAB-LOTUS:06306044/563217/2187 - 07/18/06 9:13PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11105 [CERON, RENA] |
| 07/20/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06316039/571184/2062 - 07/20/06 9:12PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 07/20/06 | 8719 | 21.00 | | 21.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANSPORTATION REIMBURSEMENT FOR R. KESTENBAUM, 07/20/06. [KESTENBAUM, RUSSELL J.] |
| 07/24/06 | 9591 | 74.72 | | 74.72 | | CAB-LOTUS:06306044/580204/2155 - 07/24/06 9:38PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 07/25/06 | 9591 | 74.72 | | 74.72 | | CAB-LOTUS:06316039/580205/2155 - 07/25/06 10:21PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 07/25/06 | 1869 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR J. GUADALUPE ON 07/24/06 [GUADALUPE, JESSICA] |
| 07/26/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 07/18/06 [COMERFORD, MICHAEL E.] |
| 07/27/06 | 8972 | 108.17 | | 108.17 | | CAB-DIAL:1023348/222359/198C - 07/27/06 21:52 FROM:CHASE MANHATTAN 1 C MH 1 TO:375 HOBART AVE SHORT HI [BARR, MATTHEW S.] |
| 07/27/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06316039/534234/2027 - 07/27/06 10:32PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 07/31/06 | 9591 | 74.72 | | 74.72 | | CAB-LOTUS:06316039/580563/2053 - 07/31/06 11:47PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 07/31/06 | 8972 | 92.31 | | 92.31 | | CAB-DIAL:1023668/747988/271W - 07/31/06 22:26 FROM:CHASE MANHATTAN 1 C MH 1 TO:SHORT HILLS NJ [BARR, MATTHEW S.] |
| 08/01/06 | 8972 | 103.79 | | 103.79 | | CAB-DIAL:1023668/684079/472A - 08/01/06 21:26 FROM:CHASE MANHATTAN 1 C MH 1 TO:SHORT HILLS TOD [BARR, MATTHEW S.] |
| 08/01/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06336042/535384/1560 - 08/01/06 10:20AM FROM:M,1 CHARLES LA TO:LI, GARDEN CITY [COMERFORD, MICHAEL E.] |
| 08/02/06 | 9591 | 88.03 | | 88.03 | | CAB-LOTUS:06326046/277633/1166 - 08/02/06 10:20AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY [COMERFORD, MICHAEL E.] |
| 08/07/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06336042/576802/2027 - 08/07/06 11:56PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 08/15/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 08/14/06 [COMERFORD, MICHAEL E.] |
| 08/15/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 08/09/06 [COMERFORD, MICHAEL E.] |
| 08/15/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM -- 08/15/06 [COMERFORD, MICHAEL E.] |
| 08/16/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM -08/16/06 [COMERFORD, MICHAEL E.] |

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/24/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 08/17/06 [COMERFORD, MICHAEL E.] |
| 08/24/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 08/22/06 [COMERFORD, MICHAEL E.] |
| 08/29/06 | 8484 | 20.00 | | 20.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 139945 FOR R. CERON ON 08/25/06 [CERON, RENA] |
| 09/07/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06386049/279352/1560 - 09/07/06 9:45AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, GARDEN CITY [COMERFORD, MICHAEL E.] |
| 09/08/06 | 0129 | 12.65 | | 12.65 | | CAB-LOTUS:06376038/588804/2105 - 09/08/06 8:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,528 W 34 ST [BREWSTER, JACQUELINE] |
| 09/12/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 09/11/06 [COMERFORD, MICHAEL E.] |
| 09/13/06 | 9779 | 85.12 | | 85.12 | | CAB-LOTUS:06386049/589862/2072 - 09/13/06 9:23PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,210 N. FOREST AVE ROCK [MC CLELLAND, SCOTT] |
| 09/14/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 09/13/06 [COMERFORD, MICHAEL E.] |
| 09/14/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 09/12/06 [COMERFORD, MICHAEL E.] |
| 09/15/06 | 9779 | 90.93 | | 90.93 | | CAB-LOTUS:06386049/587575/2156 - 09/15/06 8:47PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,210 N. FOREST AVE ROCK [MC CLELLAND, SCOTT] |
| 09/15/06 | 0129 | 23.90 | | 23.90 | | CAB- LOTUS:06386049/561157/2107 - 09/15/06 9:03PM FROM:M,1 CHASE MANHATTAN PLZ TO:BX, 10451 [BREWSTER, JACQUELINE] |
| 09/15/06 | | 42.48 | | 42.48 | | CAB-LOTUS:06386049/00195/2008 - 09/15/06 9:26PM FROM:M,1 CHASE MANHATTAN PLZ TO:BK, 11230 [WORDPROCESSING, PRINTING] |
| 09/16/06 | 2791 | 31.11 | | 31.11 | | CAB-LOTUS:06386049/590172/2160 - 09/16/06 9:09PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,223 E 85 ST [FULLER, BRYN] |
| 09/18/06 | 2684 | 38.61 | | 38.61 | | CAB-LOTUS:06386049/589877/2072 - 09/18/06 8:53PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, 11103 [LAW, ELLIOT] |
| 09/18/06 | 4468 | 25.30 | | 25.30 | | CAB-LOTUS:06396050/564113/2030 - 09/18/06 10:02PM FROM:M,1 CHASE MANHATTAN PLZ TO:BK, 11201 [PRICE, SCOTT D.] |
| 09/18/06 | 8484 | 38.61 | | 38.61 | | CAB-LOTUS:06396050/587728/2177 - 09/18/06 9:57PM FROM:M,1 CHASE MANHATTAN PLZ A TO:QU, 11102 [CERON, RENA] |
| 09/19/06 | 2774 | 96.75 | | 96.75 | | CAB-LOTUS:06406048/586475/2174 - 09/19/06 10:24PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,210 N. FOREST AVE ROCK [SEEGOPAUL, BRIJRANIE N. E.] |
| 09/20/06 | 2791 | 20.00 | | 20.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 128530 FOR B. FULLER ON 09/18/06 [FULLER, BRYN] |
| 09/21/06 | 8868 | 20.00 | | 20.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR A. HERR ON 09/19/06 [HERR, ANDREW G.] |
| 09/21/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 09/19/06 [COMERFORD, MICHAEL E.] |
| 09/21/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 09/18/06 [COMERFORD, MICHAEL E.] |
| 09/21/06 | 9712 | 20.00 | | 20.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 142724 FOR J. MILTON ON 09/20/06 [MILTON, JEFFREY] |
| 09/22/06 | 9712 | 20.00 | | 20.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 131399 FOR J. MILTON ON 09/21/06 [MILTON, JEFFREY] |

EXHIBIT P-1
Local Transportation
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/06 | 2791 | 31.11 | | 31.11 | | CAB-LOTUS:06396050/587594/2156 - 09/22/06 12:05PM FROM:M,1 CHASE MANHATTAN PLZ TO:M, E 85 ST [FULLER, BRYN] |
| 09/22/06 | 2738 | 73.49 | | 73.49 | | CAB-LOTUS:06396050/590759/2031 - 09/22/06 10:11PM FROM:M,1 CHASE MANHATTAN PLZ TO:BX, 10469 [THOMAS, CHARMAINE] |
| 09/25/06 | 2791 | 31.11 | | 31.11 | | CAB-LOTUS:06406048/590592/2187 - 09/25/06 10:04PM FROM:M,1 CHASE MANHATTAN PLZ TO:M,223 E 85 ST [FULLER, BRYN] |
| 09/26/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06406048/591101/2155 - 09/26/06 12:06AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 09/26/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06406048/589465/2200 - 09/26/06 11:01PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 09/27/06 | 8972 | 101.75 | | 101.75 | | CAB-DIAL:1026747/669950/200C - 09/27/06 21:20 FROM:CHASE MANHATTAN 1 C MH 9 TO:SHORTHILLS NJ [BARR, MATTHEW S.] |
| 09/27/06 | 0167 | 36.54 | | 36.54 | | CAB-LOTUS:06406048/13335/2174 - 09/27/06 8:23PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HASBROUCK HEIGHTS [CARLIN, VINCENZA M.] |
| 09/27/06 | 8719 | 97.31 | | 97.31 | | CAB-LOTUS:06406048/589475/2200 - 09/27/06 11:35PM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ,266 GATEWAY RD RIDGEWO [KESTENBAUM, RUSSELL J.] |
| 09/28/06 | 9591 | 79.31 | | 79.31 | | CAB-LOTUS:06406048/588338/2035 - 09/28/06 12:31AM FROM:M,1 CHASE MANHATTAN PLZ TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| 09/29/06 | 8972 | 29.00 | | 29.00 | | OTHER-MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 09/28/06 [BARR, MATTHEW S.] |
| 09/29/06 | 8972 | 33.00 | | 33.00 | | OTHER-MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 09/26/06 [BARR, MATTHEW S.] |
| 09/29/06 | 8484 | 20.00 | | 20.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 139089 FOR R. CERON ON 09/27/06 [CERON, RENA] |
| 09/30/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM M. COMERFORD ON 09/28/06 [COMERFORD, MICHAEL E.] |
| 09/30/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 10/02/06 [COMERFORD, MICHAEL E.] |
| 09/30/06 | 9591 | 30.00 | | 30.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM FOR M. COMERFORD ON 10/03/06 [COMERFORD, MICHAEL E.] |
| 09/30/06 | 2791 | 20.00 | | 20.00 | | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER TRANS REIM REF# 128533 FOR B. FULLER ON 09/29/06 [FULLER, BRYN] |
| | | $4,652.98 | | $4,652.98 | | |

EXHIBIT P-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/07/06 | 8702 | 25.00 | | 25.00 | | MEALS-MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 5/21/06 [ 1 @ 25 - TALERICO, DERRICK] |
| 06/08/06 | 8702 | 10.52 | | 10.52 | | MEALS-MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 5/30/06 [ 1 @ 10.52 - TALERICO, DERRICK] |
| 06/13/06 | 8972 | 8.75 | | 8.75 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 06/12/06 [ 1 @ 8.75 - BARR, MATTHEW S.] |
| 06/15/06 | 8702 | 25.00 | | 25.00 | | MEALS-MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 6/6/06 [ 1 @ 25 - TALERICO, DERRICK] |
| 06/15/06 | 1892 | 24.01 | | 24.01 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 24.01 - ERICK, HOLLY A.] |
| 06/19/06 | 8972 | 24.58 | | 24.58 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 24.58 - BARR, MATTHEW S.] |
| 06/19/06 | 8484 | 23.94 | | 23.94 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 23.94 - CERON, RENA] |
| 06/21/06 | 8972 | 20.36 | | 20.36 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 20.36 - BARR, MATTHEW S.] |
| 06/21/06 | 9591 | 20.36 | | 20.36 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 20.36 - COMERFORD, MICHAEL E.] |
| 06/26/06 | 9591 | 24.18 | | 24.18 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 24.18 - COMERFORD, MICHAEL E.] |
| 06/27/06 | 9591 | 18.67 | | 18.67 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 18.67 - COMERFORD, MICHAEL E.] |
| 06/27/06 | 8972 | 18.67 | | 18.67 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 18.67 - BARR, MATTHEW S.] |
| 06/28/06 | 9591 | 13.78 | | 13.78 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 13.78 - COMERFORD, MICHAEL E.] |
| 06/28/06 | 8972 | 13.78 | | 13.78 | | MEALS-SEAMLESS WEB - OT MEAL [ 1 @ 13.78 - BARR, MATTHEW S.] |
| 06/29/06 | 8484 | 24.40 | | 24.40 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 06/27/06 [ 1 @ 24.4 - CERON, RENA] |
| 06/30/06 | 8702 | 22.69 | | 22.69 | | MEALS-MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 6/21/06 [ 1 @ 22.69 - TALERICO, DERRICK] |
| 06/30/06 | 8702 | 23.46 | | 23.46 | | MEALS-MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN OT MEAL FOR D. TALERICO, 5/31/06 [ 1 @ 23.46 - GOLDMAN, JEFFREY M.] |
| 07/12/06 | 9591 | 15.20 | | 15.20 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. COMERFORD ON 07/10/06 [COMERFORD, MICHAEL E.] |
| 07/12/06 | 8972 | 14.93 | | 14.93 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR M. BARR ON 07/10/06 [BARR, MATTHEW S.] |
| 07/18/06 | 9591 | 17.69 | | 17.69 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 07/18/06 | 8484 | 22.92 | | 22.92 | | MEALS-SEAMLESS WEB - OT MEAL [CERON, RENA] |
| 07/19/06 | 8719 | 24.45 | | 24.45 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. KESTENBAUM ON 07/18/06 [KESTENBAUM, RUSSELL J.] |
| 07/24/06 | 9591 | 17.96 | | 17.96 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 07/24/06 | 1869 | 8.50 | | 8.50 | | MEALS [GUADALUPE, JESSICA] |
| 07/25/06 | 9591 | 19.03 | | 19.03 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 07/25/06 | 8484 | 12.00 | | 12.00 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 07/19/06 [CERON, RENA] |
| 07/27/06 | 9591 | 25.00 | | 25.00 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |

EXHIBIT P-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/31/06 | 8719 | 9.63 | | 9.63 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. KESTENBAUM ON 07/31/06 [KESTENBAUM, RUSSELL J.] |
| 07/31/06 | 8972 | 15.24 | | 15.24 | | MEALS-SEAMLESS WEB - OT MEAL [BARR, MATTHEW S.] |
| 07/31/06 | 9591 | 15.24 | | 15.24 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 08/01/06 | 9591 | 18.24 | | 18.24 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 08/07/06 | 9591 | 25.00 | | 25.00 | | MEALS-SEAMLESS WEB - OT MEAL . . [COMERFORD, MICHAEL E.] |
| 08/14/06 | 9591 | 24.60 | | 24.60 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 08/16/06 | 9591 | 23.53 | | 23.53 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 08/29/06 | 8484 | 17.17 | | 17.17 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 08/25/06 [CERON, RENA] |
| 09/07/06 | 9591 | 23.85 | | 23.85 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 09/13/06 | 9779 | 20.77 | | 20.77 | | MEALS-SEAMLESS WEB - OT MEAL [MC CLELLAND, SCOTT] |
| 09/13/06 | 0129 | 25.00 | | 25.00 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. BREWSTER ON 09/08/06 [BREWSTER, JACQUELINE] |
| 09/14/06 | 9779 | 23.51 | | 23.51 | | MEALS-SEAMLESS WEB - OT MEAL [MC CLELLAND, SCOTT] |
| 09/15/06 | 9779 | 25.00 | | 25.00 | | MEALS-SEAMLESS WEB - OT MEAL [MC CLELLAND, SCOTT] |
| 09/18/06 | 2684 | 25.00 | | 25.00 | | MEALS-SEAMLESS WEB - OT MEAL [LAW, ELLIOT] |
| 09/18/06 | 8484 | 25.00 | | 25.00 | | MEALS-SEAMLESS WEB - OT MEAL [CERON, RENA] |
| 09/18/06 | 2791 | 22.02 | | 22.02 | | MEALS-SEAMLESS WEB - OT MEAL [FULLER, BRYN] |
| 09/19/06 | 9779 | 15.01 | | 15.01 | | MEALS-SEAMLESS WEB - OT MEAL [MC CLELLAND, SCOTT] |
| 09/20/06 | 9712 | 25.00 | | 25.00 | | MEALS-SEAMLESS WEB - OT MEAL [MILTON, JEFFREY] |
| 09/20/06 | 0129 | 5.76 | | 5.76 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. BREWSTER ON 09/15/06 [BREWSTER, JACQUELINE] |
| 09/20/06 | 8484 | 25.00 | | 25.00 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER DINNER [CERON, RENA] |
| 09/21/06 | 8868 | 25.00 | | 25.00 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. HERR ON 09/19/06 [HERR, ANDREW G.] |
| 09/21/06 | 8868 | 17.00 | | 17.00 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR A. HERR ON 09/19/06 [HERR, ANDREW G.] |
| 09/22/06 | 2791 | 17.36 | | 17.36 | | MEALS-SEAMLESS WEB - OT MEAL [FULLER, BRYN] |
| 09/22/06 | 2738 | 23.58 | | 23.58 | | MEALS-SEAMLESS WEB - OT MEAL [THOMAS, CHARMAINE] |
| 09/25/06 | 9591 | 24.95 | | 24.95 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 09/25/06 | 2791 | 17.48 | | 17.48 | | MEALS-SEAMLESS WEB - OT MEAL [FULLER, BRYN] |
| 09/25/06 | 9712 | 24.26 | | 24.26 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR J. MILTON ON 09/21/06 [MILTON, JEFFREY] |
| 09/26/06 | 8719 | 14.87 | | 14.87 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER OT MEAL FOR R. KESTENBAUM, 09/26/06. [KESTENBAUM, RUSSELL J.] |
| 09/26/06 | 9591 | 24.89 | | 24.89 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |

EXHIBIT P-2
Overtime Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/27/06 | 8972 | 18.89 | | 18.89 | | MEALS-SEAMLESS WEB - OT MEAL [BARR, MATTHEW S.] |
| 09/27/06 | 9591 | 18.89 | | 18.89 | | MEALS-SEAMLESS WEB - OT MEAL [COMERFORD, MICHAEL E.] |
| 09/27/06 | 0167 | 4.25 | | 4.25 | | MEALS [CARLIN, VINCENZA M.] |
| 09/27/06 | 8484 | 20.21 | | 20.21 | | MEALS-SEAMLESS WEB - OT MEAL [CERON, RENA] |
| 09/27/06 | 8719 | 22.22 | | 22.22 | | MEALS-SEAMLESS WEB - OT MEAL [KESTENBAUM, RUSSELL J.] |
| 09/30/06 | 8484 | 20.00 | | 20.00 | | MEALS-MEAL, OVERTIME - - VENDOR: CASHIER O.T. MEAL REIM FOR R. CERON ON 10/03/06 [CERON, RENA] |
| | | $1,223.25 | | $1,223.25 | | |

EXHIBIT P-3
Local Meals
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/06 | 8972 | 1,219.22 | | 1,219.22 | | MEALS-MEALS & ENTERTAINMENT - - VENDOR: SODEXHO MARRIOTT SERVICES BREAKFAST FOR 20 PEOPLE 6/01 - M. BARR [ 1 @ 1219.22 - BARR, MATTHEW S.] |
| | | $1,219.22 | | $1,219.22 | | |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/17/05 | 0183 | 130.00 | | 130.00 | | OVERTIME, [ 2 @ 65 - BEVILACQUA, THERESA] |
| 06/13/05 | 9827 | 100.00 | | 100.00 | | OVERTIME,-OUTSIDE WORD PROCESSING [ 1 @ 100 - NAGEL, JEFFREY L.] |
| 06/29/05 | 1385 | 227.50 | | 227.50 | | OVERTIME, [ 3.5 @ 65 - SANTAMARIA, SUEANN] |
| 06/30/05 | 1385 | 48.75 | | 48.75 | | OVERTIME, [ 0.75 @ 65 - SANTAMARIA, SUEANN] |
| 08/19/05 | 1385 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - SANTAMARIA, SUEANN] |
| 12/30/05 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/01/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - ESPOSITO, DEBRA] |
| 06/01/06 | 5300 | 195.00 | | 195.00 | | OVERTIME, [ 3 @ 65 - GARGANO, DENISE M.] |
| 06/01/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/01/06 | 2524 | 357.50 | | 357.50 | | OVERTIME, [ 5.5 @ 65 - LAOUTARIS, SOPHIE] |
| 06/01/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - GARGANO, DENISE M.] |
| 06/01/06 | 9687 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - AALBERTS, BETH A.] |
| 06/01/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/01/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - BEVILACQUA, THERESA] |
| 06/02/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/02/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/05/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [ 0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 06/05/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - MARINO, DONNA L.] |
| 06/05/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/05/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/05/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/05/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/06/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/06/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/06/06 | 1487 | 149.50 | | 149.50 | | OVERTIME, [ 2.3 @ 65 - LOCKRIDGE, KATHY V.] |
| 06/07/06 | 1121 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - WALSH, MARGARET] |
| 06/07/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/07/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/07/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 06/08/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - BEVILACQUA, THERESA] |
| 06/08/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, [ 0.75 @ 65 - GARGANO, DENISE M.] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/08/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/08/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/08/06 | 3681 | 97.50 | | 97.50 | | OVERTIME, [ 1.5 @ 65 - MARINO, DONNA L.] |
| 06/09/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - MARINO, DONNA L.] |
| 06/09/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/09/06 | 5300 | 97.50 | | 97.50 | | OVERTIME, [ 1.5 @ 65 - GARGANO, DENISE M.] |
| 06/12/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/12/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/12/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/12/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [ 3 @ 65 - MARINO, DONNA L.] |
| 06/12/06 | 9712 | 61.68 | | 61.68 | | OVERTIME-OUTSIDE WORD PROCESSING [ 1 @ 61.68 - MILTON, JEFFREY] |
| 06/12/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/12/06 | 0183 | 97.50 | | 97.50 | | OVERTIME, [ 1.5 @ 65 - BEVILACQUA, THERESA] |
| 06/12/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/13/06 | 9852 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - MONDELO, THERESA] |
| 06/13/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, [ 0.75 @ 65 - GARGANO, DENISE M.] |
| 06/13/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - GARGANO, DENISE M.] |
| 06/13/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/13/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/13/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/14/06 | 6377 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - ASHER, LARRY C.] |
| 06/14/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - GARGANO, DENISE M.] |
| 06/14/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/14/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/14/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [ 2 @ 65 - MARINO, DONNA L.] |
| 06/14/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [ 0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 06/14/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/14/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - GARGANO, DENISE M.] |
| 06/15/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/15/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - BEVILACQUA, THERESA] |
| 06/15/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/15/06 | 5300 | 81.25 | | 81.25 | | OVERTIME, [ 1.25 @ 65 - GARGANO, DENISE M.] |
| 06/15/06 | 5300 | 81.25 | | 81.25 | | OVERTIME, [ 1.25 @ 65 - GARGANO, DENISE M.] |
| 06/15/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [ 2 @ 65 - MARINO, DONNA L.] |
| 06/15/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/19/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/20/06 | 0167 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - CARLIN, VINCENZA M.] |
| 06/20/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - GARGANO, DENISE M.] |
| 06/20/06 | 3681 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - MARINO, DONNA L.] |
| 06/21/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - BEVILACQUA, THERESA] |
| 06/21/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/21/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - GARGANO, DENISE M.] |
| 06/21/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/22/06 | 2524 | 97.50 | | 97.50 | | OVERTIME, [ 1.5 @ 65 - LAOUTARIS, SOPHIE] |
| 06/22/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/22/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/22/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/22/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 06/22/06 | 1487 | 19.50 | | 19.50 | | OVERTIME, [ 0.3 @ 65 - LOCKRIDGE, KATHY V.] |
| 06/23/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/23/06 | 5300 | 97.50 | | 97.50 | | OVERTIME, [ 1.5 @ 65 - GARGANO, DENISE M.] |
| 06/23/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - MARINO, DONNA L.] |
| 06/23/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/23/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 06/23/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/24/06 | 8959 | 20.56 | | 20.56 | | OVERTIME,-OUTSIDE WORD PROCESSING [ 1 @ 20.56 - COLEMAN, CHRISTOPHER] |
| 06/26/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/26/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - GARGANO, DENISE M.] |
| 06/26/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/26/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/26/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/26/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/27/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/27/06 | 0167 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - CARLIN, VINCENZA M.] |
| 06/27/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/27/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 06/27/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - MARINO, DONNA L.] |
| 06/27/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - ABATIELLO, CHERYL] |
| 06/28/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - LAOUTARIS, SOPHIE] |
| 06/28/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/28/06 | 5300 | 130.00 | | 130.00 | | OVERTIME, [ 2 @ 65 - GARGANO, DENISE M.] |
| 06/28/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [ 2 @ 65 - MARINO, DONNA L.] |
| 06/28/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - ABATIELLO, CHERYL] |
| 06/28/06 | 3677 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - SCHMIDT, DEBRA] |
| 06/29/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 06/29/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 06/29/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/29/06 | 5300 | 130.00 | | 130.00 | | OVERTIME, [ 2 @ 65 - GARGANO, DENISE M.] |
| 06/29/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/30/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [ 0.5 @ 65 - GARGANO, DENISE M.] |
| 06/30/06 | 3681 | 97.50 | | 97.50 | | OVERTIME, [ 1.5 @ 65 - MARINO, DONNA L.] |
| 06/30/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [ 1 @ 65 - GARGANO, DENISE M.] |
| 06/30/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [ 0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 06/30/06 | 3677 | 16.25 | | 16.25 | | OVERTIME, [ 0.25 @ 65 - SCHMIDT, DEBRA] |
| 07/05/06 | 2524 | 113.75 | | 113.75 | | OVERTIME, [1.75 @ 65 - LAOUTARIS, SOPHIE] |
| 07/05/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 07/06/06 | 2524 | 227.50 | | 227.50 | | OVERTIME, [3.5 @ 65 - LAOUTARIS, SOPHIE] |
| 07/06/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 07/06/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 07/06/06 | 0091 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - ESPOSITO, DEBRA] |
| 07/07/06 | 2524 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - LAOUTARIS, SOPHIE] |
| 07/10/06 | 2524 | 227.50 | | 227.50 | | OVERTIME, [3.5 @ 65 - LAOUTARIS, SOPHIE] |
| 07/10/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/11/06 | 2524 | 390.00 | | 390.00 | | OVERTIME, [6 @ 65 - LAOUTARIS, SOPHIE] |
| 07/11/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/12/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 07/12/06 | 1869 | 65.00 | | 65.00 | | OVERTIME, [GUADALUPE, JESSICA] |
| 07/12/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 07/12/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 07/12/06 | 3681 | 81.25 | | 81.25 | | OVERTIME, [1.25 @ 65 - MARINO, DONNA L.] |
| 07/13/06 | 2524 | 227.50 | | 227.50 | | OVERTIME, [3.5 @ 65 - LAOUTARIS, SOPHIE] |
| 07/13/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/13/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/13/06 | 9591 | 41.12 | | 41.12 | | OVERTIME,OUTSIDE WORD PROCESSING [COMERFORD, MICHAEL E.] |
| 07/13/06 | 2524 | 81.25 | | 81.25 | | OVERTIME, [1.25 @ 65 - LAOUTARIS, SOPHIE] |
| 07/14/06 | 2524 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - LAOUTARIS, SOPHIE] |
| 07/14/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/14/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/17/06 | 2524 | 276.25 | | 276.25 | | OVERTIME, [4.25 @ 65 - LAOUTARIS, SOPHIE] |
| 07/17/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/18/06 | 2524 | 341.25 | | 341.25 | | OVERTIME, [5.25 @ 65 - LAOUTARIS, SOPHIE] |
| 07/18/06 | 2421 | 10.28 | | 10.28 | | OUTSIDE WORD PROCESSING [YU, CATHERINE J.] |
| 07/19/06 | 2524 | 325.00 | | 325.00 | | OVERTIME, [5 @ 65 - LAOUTARIS, SOPHIE] |
| 07/19/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - GARGANO, DENISE M.] |
| 07/20/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 07/20/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 07/20/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - GARGANO, DENISE M.] |
| 07/21/06 | 2524 | 146.25 | | 146.25 | | OVERTIME, [2.25 @ 65 - LAOUTARIS, SOPHIE] |
| 07/21/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - MARINO, DONNA L.] |
| 07/24/06 | 3677 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - SCHMIDT, DEBRA] |
| 07/24/06 | 1869 | 146.25 | | 146.25 | | OVERTIME, [2.25 @ 65 - GUADALUPE, JESSICA] |
| 07/24/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 07/24/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/24/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/24/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/24/06 | 3677 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - SCHMIDT, DEBRA] |
| 07/25/06 | 2524 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - LAOUTARIS, SOPHIE] |
| 07/25/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [MARINO, DONNA L.] |
| 07/25/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/25/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/26/06 | 2524 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - LAOUTARIS, SOPHIE] |
| 07/26/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 07/26/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 07/26/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 07/26/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 07/27/06 | 3682 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - RICCI, CAROL ANN] |
| 07/27/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/27/06 | 3681 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - MARINO, DONNA L.] |
| 07/28/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 07/28/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 07/28/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [MARINO, DONNA L.] |
| 07/31/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 07/31/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 07/31/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 07/31/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 07/31/06 | 3677 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - SCHMIDT, DEBRA] |
| 08/01/06 | 2524 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - LAOUTARIS, SOPHIE] |
| 08/01/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 08/01/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 08/01/06 | 3681 | 260.00 | | 260.00 | | OVERTIME, [4 @ 65 - MARINO, DONNA L.] |
| 08/01/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 08/02/06 | 2524 | 260.00 | | 260.00 | | OVERTIME, [4 @ 65 - LAOUTARIS, SOPHIE] |
| 08/03/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/03/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [MARINO, DONNA L.] |
| 08/03/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/03/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 08/03/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 08/03/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 08/04/06 | 2524 | 390.00 | | 390.00 | | OVERTIME, [6 @ 65 - LAOUTARIS, SOPHIE] |
| 08/07/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 08/07/06 | 3681 | 260.00 | | 260.00 | | OVERTIME, [4 @ 65 - MARINO, DONNA L.] |
| 08/07/06 | 0167 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - CARLIN, VINCENZA M.] |
| 08/08/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/09/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 08/09/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/11/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 08/11/06 | 1385 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - SANTAMARIA, SUEANN] |
| 08/14/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/14/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [MARINO, DONNA L.] |
| 08/14/06 | 1385 | 81.25 | | 81.25 | | OVERTIME, [1.25 @ 65 - SANTAMARIA, SUEANN] |
| 08/15/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 08/15/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 08/15/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 08/16/06 | 2524 | 162.50 | | 162.50 | | OVERTIME, [2.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/17/06 | 2524 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - LAOUTARIS, SOPHIE] |
| 08/17/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - MARINO, DONNA L.] |
| 08/17/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/17/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/17/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/18/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 08/21/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 08/21/06 | 2524 | 65.00 | | 65.00 | | OVERTIME, [LAOUTARIS, SOPHIE] |
| 08/21/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 08/22/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 08/22/06 | 2524 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LAOUTARIS, SOPHIE] |
| 08/23/06 | 2524 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - LAOUTARIS, SOPHIE] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/24/06 | 2524 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 08/25/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 08/28/06 | 2524 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - LAOUTARIS, SOPHIE] |
| 08/29/06 | 5300 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - GARGANO, DENISE M.] |
| 08/30/06 | 1385 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - SANTAMARIA, SUEANN] |
| 08/31/06 | 1385 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - SANTAMARIA, SUEANN] |
| 09/05/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 09/08/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/11/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [MARINO, DONNA L.] |
| 09/11/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 09/11/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/12/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 09/12/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/12/06 | 0091 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - ESPOSITO, DEBRA] |
| 09/13/06 | 1385 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - SANTAMARIA, SUEANN] |
| 09/13/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 09/13/06 | 5300 | 81.25 | | 81.25 | | OVERTIME, [1.25 @ 65 - GARGANO, DENISE M.] |
| 09/13/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/13/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 09/14/06 | 0091 | 65.00 | | 65.00 | | OVERTIME, [ESPOSITO, DEBRA] |
| 09/14/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/14/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 09/14/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 09/14/06 | 3681 | 260.00 | | 260.00 | | OVERTIME, [4 @ 65 - MARINO, DONNA L.] |
| 09/14/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/15/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 09/15/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 09/15/06 | 9779 | 72.24 | | 72.24 | | OVERTIME,OUTSIDE WORD PROCESSING [MC CLELLAND, SCOTT] |
| 09/18/06 | 1385 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - SANTAMARIA, SUEANN] |
| 09/18/06 | 3681 | 260.00 | | 260.00 | | OVERTIME, [4 @ 65 - MARINO, DONNA L.] |
| 09/18/06 | 4468 | 82.24 | | 82.24 | | OVERTIME, [PRICE, SCOTT D.] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/18/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 09/18/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 09/18/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/19/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/19/06 | 0167 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - CARLIN, VINCENZA M.] |
| 09/19/06 | 0091 | 65.00 | | 65.00 | | OVERTIME, [ESPOSITO, DEBRA] |
| 09/19/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| 09/19/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/19/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - MARINO, DONNA L.] |
| 09/19/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - BEVILACQUA, THERESA] |
| 09/20/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/20/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/20/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 09/20/06 | 0091 | 65.00 | | 65.00 | | OVERTIME, [ESPOSITO, DEBRA] |
| 09/21/06 | 1385 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - SANTAMARIA, SUEANN] |
| 09/21/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - MARINO, DONNA L.] |
| 09/21/06 | 0183 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - BEVILACQUA, THERESA] |
| 09/21/06 | 1072 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - HOLZHAUER, BARBARA] |
| 09/21/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/21/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/21/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 09/21/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 09/21/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 09/22/06 | 0181 | 65.00 | | 65.00 | | OVERTIME, [BOCIGNONE, KIM] |
| 09/22/06 | 1487 | 19.50 | | 19.50 | | OVERTIME, [0.3 @ 65 - LOCKRIDGE, KATHY V.] |
| 09/22/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 09/25/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 09/25/06 | 1487 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - LOCKRIDGE, KATHY V.] |
| 09/25/06 | 5300 | 48.75 | | 48.75 | | OVERTIME, [0.75 @ 65 - GARGANO, DENISE M.] |
| 09/25/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/26/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |

EXHIBIT P-4
Document Processing/Overtime
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/26/06 | 1072 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - HOLZHAUER, BARBARA] |
| 09/26/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/26/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/26/06 | 3681 | 65.00 | | 65.00 | | OVERTIME, [MARINO, DONNA L.] |
| 09/27/06 | 5300 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - GARGANO, DENISE M.] |
| 09/27/06 | 0167 | 65.00 | | 65.00 | | OVERTIME, [CARLIN, VINCENZA M.] |
| 09/27/06 | 5300 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - GARGANO, DENISE M.] |
| 09/27/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 09/28/06 | 0183 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - BEVILACQUA, THERESA] |
| 09/28/06 | 3681 | 130.00 | | 130.00 | | OVERTIME, [2 @ 65 - MARINO, DONNA L.] |
| 09/28/06 | 5300 | 65.00 | | 65.00 | | OVERTIME, [GARGANO, DENISE M.] |
| 09/28/06 | 0043 | 65.00 | | 65.00 | | OVERTIME, [ BATIELLO, CHERYL] |
| 09/28/06 | 0091 | 97.50 | | 97.50 | | OVERTIME, [1.5 @ 65 - ESPOSITO, DEBRA] |
| 09/28/06 | 0099 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - HOLLIS, CHERYL] |
| 09/28/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 09/29/06 | 3681 | 195.00 | | 195.00 | | OVERTIME, [3 @ 65 - MARINO, DONNA L.] |
| 09/29/06 | 0091 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ESPOSITO, DEBRA] |
| 09/29/06 | 3677 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - SCHMIDT, DEBRA] |
| 09/29/06 | 3677 | 16.25 | | 16.25 | | OVERTIME, [0.25 @ 65 - SCHMIDT, DEBRA] |
| 09/29/06 | 1072 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - HOLZHAUER, BARBARA] |
| 09/29/06 | 0043 | 32.50 | | 32.50 | | OVERTIME, [0.5 @ 65 - ABATIELLO, CHERYL] |
| | | $19,914.12 | | $19,914.12 | | |

EXHIBIT Q

Expenses Associated With Multiple Attendance

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/03/06 | 9591 | 9.18 | | 9.18 | & | MEALS-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 9.18 | | 1 | 8/3/06: AMERICO'S PIZZA & BAR, NEWARK INTL AIRPORT: 7:19PM |
| 08/03/06 | 9591 | 945.77 | | 945.77 | & | TRAVEL-WINN DIXIE HEARING [COMERFORD, MICHAEL E.] |
| | | | 353.30 | | 1 | 8/3/06: AIRFARE: NEWARK TO JACKSONVILLE: COACH |
| | | | 278.30 | | 2 | 8/4/06: AIRFARE: JACKSONVILLE TO NEWARK: COACH |
| | | | 40.00 | | 3 | 8/4/06 TAXI |
| | | | 38.00 | | 4 | 8/3/06 TAXI FROM JAX AIRPORT TO OMNI HOTEL |
| | | | 236.17 | | 5 | OMNI JACKSONVILLE HOTEL: 8/3-4/06: ROOM AND TAX |
| 08/03/06 | 9591 | 84.15 | | 84.15 | & | CAB-LOTUS:06326046/581245/2160 - 08/03/06 5:55PM FROM:M,1 CHASE MANHATTAN PLZ TO:NWK, [COMERFORD, MICHAEL E.] |
| | | | 84.15 | | 1 | 8/3/06: LOTUS RIDE: 1 CHASE TO NEWARK AIRPORT |
| 08/04/06 | 9591 | 166.16 | | 166.16 | & | CAB-LOTUS:06326046/576370/2123 - 08/04/06 4:25PM FROM:NWK, 3208 CONTINENTAL TO:LI,157 GARDEN ST GARDEN C [COMERFORD, MICHAEL E.] |
| | | | 166.16 | | 1 | 8/4/06: LOTUS RIDE: NEWARK AIRPORT TO RESIDENCE |
| 08/04/06 | 8697 | 702.60 | | 702.60 | | TRAVEL-DISCLOSURE STATEMENT HEARING IN JACKSONVILLE. [DUNNE, DENNIS F.] |
| | | | 662.60 | | 1 | 8/4/06: AIRFARE: NEWARK TO JACKSONVILLE TO NEWARK: COACH |
| | | | 40.00 | | 2 | 8/4/06: TAXI FROM JAX AIRPORT TO COURTHOUSE |
| 08/04/06 | 8697 | 236.56 | | 236.56 | | CAB-LOTUS:06336042/572151/2132 - 08/04/06 4:25PM FROM:NWK, 3208 CONTINENTAL TO:WE,4 VALLEY ROAD SCARSDAL [DUNNE, DENNIS F.] |
| | | | 236.56 | | 1 | 8/4/06: NEWARK AIRPORT TO SADDLERIVER TO SCARSDALE |
| | | $2,144.42 | | $2,144.42 | | |

EXHIBIT R

Expenses Dated Prior to June 1, 2006

Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/02/05 | 8972 | 86.45 | | 86.45 | P | CAB-DIAL:992586/287041/177Y - 03/02/05 21:48 FROM:CHASE MANHATTAN 1 MH 173 TO:SHORTHILLS NJ [ 1 @ 86.45 - BARR, MATTHEW S.] |
| 03/06/05 | 9723 | 12.00 | | 12.00 | P | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: CASHIER REF: 124996-TRANS REIM - 5:PM-02/19/05--38522.03200 CLOSED [ 1 @ 12 - MANDEL, LENA] |
| 03/08/05 | 8972 | 173.66 | | 173.66 | S | CAB-DIAL:993266/249480/414Y - 03/08/05 16:04 FROM:LAG DELTA REGLR L QU 059 TO:NEW CITY NY [ 1 @ 173.66 - BARR, MATTHEW S.] |
| | | | 173.66 | | |     1   3/8/05: DIAL CAR: LGA TO NEW CITY, NY |
| 03/16/05 | 1723 | 2.70 | | 2.70 | | PHOTOCOPIE-PHOTOCOPIES [ 18 @ 0.15 - MC CABE, SCOTT M.] |
| 03/17/05 | 0183 | 130.00 | | 130.00 | P | OVERTIME, [ 2 @ 65 - BEVILACQUA, THERESA] |
| 03/17/05 | 1723 | 11.40 | | 11.40 | | PHOTOCOPIE-PHOTOCOPIES [ 76 @ 0.15 - MC CABE, SCOTT M.] |
| 03/21/05 | 9591 | 5.00 | | 5.00 | | BINDING-BINDING - IN-HOUSE [ 2 @ 2.5 - COMERFORD, MICHAEL E.] |
| 03/21/05 | 9591 | 2.40 | | 2.40 | | PHOTOCOPIE-PHOTOCOPIES [ 16 @ 0.15 - COMERFORD, MICHAEL E.] |
| 04/13/05 | 1622 | 21.73 | | 21.73 | | SEARCH-LIVEDGAR [ 1 @ 21.73 - WATKINS, LISA] |
| 04/13/05 | 8484 | 27.50 | | 27.50 | | BINDING-BINDING - IN-HOUSE [ 11 @ 2.5 - CERON, RENA] |
| 04/22/05 | 8484 | 29.60 | | 29.60 | | AIRFREIGHT-SHORT HILLS NJ [ 1 @ 29.6 - CERON, RENA] |
| 04/22/05 | 8697 | 23.19 | | 23.19 | | AIRFREIGHT-SCARSDALE NY [ 1 @ 23.19 - DUNNE, DENNIS F.] |
| 04/22/05 | 8436 | 65.91 | | 65.91 | | AIRFREIGHT-JACKSONVILLE FL [ 1 @ 65.91 - DAILEY, BRUCE] |
| 04/22/05 | 8436 | 35.56 | | 35.56 | | AIRFREIGHT-JACKSONVILLE FL [ 1 @ 35.56 - DAILEY, BRUCE] |
| 04/25/05 | 3688 | 36.34 | | 36.34 | P | CAB-LOTUS:05185041/049506/2035 - 04/25/05 8:04PM FROM:M,1 CHASE MANHATTAN PLZ TO:LI, LYNBROOK [ 1 @ 36.34 - KENNY, MARIE] |
| 04/26/05 | 1723 | 13.04 | | 13.04 | | SEARCH-LIVEDGAR [ 1 @ 13.04 - MC CABE, SCOTT M.] |
| 04/28/05 | 9591 | 21.55 | | 21.55 | | AIRFREIGHT-LOS ANGELES CA [ 1 @ 21.55 - COMERFORD, MICHAEL E.] |
| 05/04/05 | 1892 | 71.69 | | 71.69 | | SEARCH-LIVEDGAR [ 1 @ 71.69 - ERICK, HOLLY A.] |
| 05/04/05 | 1892 | 78.21 | | 78.21 | | SEARCH-LIVEDGAR [ 1 @ 78.21 - ERICK, HOLLY A.] |
| 05/05/05 | 1892 | 56.49 | | 56.49 | | SEARCH-LIVEDGAR [ 1 @ 56.49 - ERICK, HOLLY A.] |
| 06/13/05 | 9827 | 100.00 | | 100.00 | P | OVERTIME,-OUTSIDE WORD PROCESSING [ 1 @ 100 - NAGEL, JEFFREY L.] |
| 06/15/05 | 8972 | 89.01 | | 89.01 | | CAB-DIAL:998922/435090/223C - 06/15/05 17:41 FROM:CHASE MANHATTAN 1 MH 510 TO:NWK A/P [ 1 @ 89.01 - BARR, MATTHEW S.] |
| | | | 89.01 | | |     1   6/15/05: DIAL CAR: 1 CHASE PLAZA TO NEWARK AIRPORT |
| 06/16/05 | 8972 | 33.66 | | 33.66 | | CAB-DIAL:998922/352406/453A - 06/16/05 FROM:LAG MEET& GREET L QU 843 TO:AS DIR FLT DELAYED 1153P [ 1 @ 33.66 - BARR, MATTHEW S.] |
| | | | 33.66 | | |     1   6/16/05: DIAL CAR: LGA MEET & GREET TO AS DIRECTED |
| 06/22/05 | 9783 | 21.85 | | 21.85 | P | CAB-LOTUS:05345031/218721/1011 - 06/22/05 9:10AM FROM:M,1 CHASE MANHATTAN PLZ TO:M,325 E 42 ST [ 1 @ 21.85 - NAIK, SOHAM D.] |
| 06/28/05 | 8823 | -106.94 | | -106.94 | P | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL CAR INC. ADJ . TO CORRECT CHARGE: INDEX:24106048 [ 1 @ -106.94 - MACINNIS, JAMES H.] |
| 06/28/05 | 8823 | 123.77 | | 123.77 | P | CAB-CAB FARES/LOCAL TRANSPORTATION - - VENDOR: DIAL CAR INC. REF:INV# 999873/347562-- 06/28/05 - REFER TO CREDIT INDEX: 24106048 [ 1 @ 123.77 - MACINNIS, JAMES H.] |

EXHIBIT R
Expenses Dated Prior to June 1, 2006
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/29/05 | 8823 | 48.73 | | 48.73 | P | CAB-LOTUS:05345031/218723/1011 - 06/29/05 10:50AM FROM:M,1 CHASE MANHATTAN PLZ TO:NJ, HOBOKEN [ 1 @ 48.73 - MACINNIS, JAMES H.] |
| 06/29/05 | 1385 | 227.50 | | 227.50 | P | OVERTIME, [ 3.5 @ 65 - SANTAMARIA, SUEANN] |
| 06/30/05 | 1385 | 48.75 | | 48.75 | P | OVERTIME, [ 0.75 @ 65 - SANTAMARIA, SUEANN] |
| 08/19/05 | 1385 | 32.50 | | 32.50 | P | OVERTIME, [ 0.5 @ 65 - SANTAMARIA, SUEANN] |
| 11/14/05 | 9739 | 57.99 | | 57.99 | P | CAB-LOTUS:05475047/523711/2187 - 11/14/05 10:08PM FROM:M,1 CHASE MANHATTAN PLZ TO:QU, [ 1 @ 57.99 - BOGDASHEVSKY, IRENE] |
| 12/05/05 | 1892 | 34.68 | | 34.68 | | SEARCH-LIVEDGAR [ 1 @ 34.68 - ERICK, HOLLY A.] |
| 12/30/05 | 9591 | 25.80 | | 25.80 | | AIRFREIGHT-SHORT HILLS NJ [ 1 @ 25.8 - COMERFORD, MICHAEL E.] |
| 12/30/05 | 2524 | 16.25 | | 16.25 | P | OVERTIME, [ 0.25 @ 65 - LAOUTARIS, SOPHIE] |
| 01/05/06 | 2366 | 15.79 | | 15.79 | | TELEPHONE [ 1 @ 15.79 - WINTER, ROBERT] |
| 01/11/06 | 8972 | 19.72 | | 19.72 | | TELEPHONE [ 1 @ 19.72 - BARR, MATTHEW S.] |
| 01/20/06 | 2366 | 2.29 | | 2.29 | | TELEPHONE [ 1 @ 2.29 - WINTER, ROBERT] |
| 01/20/06 | 2366 | 11.63 | | 11.63 | | TELEPHONE [ 1 @ 11.63 - WINTER, ROBERT] |
| 01/20/06 | 2366 | 12.98 | | 12.98 | | TELEPHONE [ 1 @ 12.98 - WINTER, ROBERT] |
| 01/24/06 | 2366 | 5.63 | | 5.63 | | TELEPHONE [ 1 @ 5.63 - WINTER, ROBERT] |
| 05/15/06 | 8697 | 2.06 | | 2.06 | | TELEPHONE [ 1 @ 2.06 - DUNNE, DENNIS F.] |
| 05/19/06 | 8972 | 37.63 | | 37.63 | | TELEPHONE [ 1 @ 37.63 - BARR, MATTHEW S.] |
| 05/24/06 | 8972 | 29.42 | | 29.42 | | TELEPHONE [ 1 @ 29.42 - BARR, MATTHEW S.] |
| 05/30/06 | 8972 | 11.09 | | 11.09 | | TELEPHONE [ 1 @ 11.09 - BARR, MATTHEW S.] |
| 05/30/06 | 8972 | 9.51 | | 9.51 | | TELEPHONE [ 1 @ 9.51 - BARR, MATTHEW S.] |
| 05/30/06 | 8972 | 13.09 | | 13.09 | | TELEPHONE [ 1 @ 13.09 - BARR, MATTHEW S.] |
| 05/31/06 | 8972 | 4.41 | | 4.41 | | TELEPHONE [ 1 @ 4.41 - BARR, MATTHEW S.] |
| 06/07/06 | 8702 | 25.00 | | 25.00 | P | MEALS-MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL FOR D. TALERICO ON 5/21/06 [ 1 @ 25 - TALERICO, DERRICK] |
| 06/08/06 | 8702 | 10.52 | | 10.52 | P | MEALS-MEAL, OVERTIME - - VENDOR: DERRICK TALERICO OT MEAL ON 5/30/06 [ 1 @ 10.52 - TALERICO, DERRICK] |
| 06/30/06 | 8702 | 23.46 | | 23.46 | P | MEALS-MEAL, OVERTIME - - VENDOR: JEFFREY M. GOLDMAN OT MEAL FOR D. TALERICO, 5/31/06 [ 1 @ 23.46 - GOLDMAN, JEFFREY M.] |
| | | $1,892.20 | | $1,892.20 | | |

EXHIBIT S
Travel Expenses Not Associated With Billed Fees
Milbank, Tweed, Hadley & McCloy

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/08/05 | 8972 | 173.66 | | 173.66 | | CAB-DIAL:993266/249480/414Y - 03/08/05 16:04 FROM:LAG DELTA REGLR L QU 059 TO:NEW CITY NY [ 1 @ 173.66 - BARR, MATTHEW S.] |
| | | | 173.66 | | 1 | 3/8/05: DIAL CAR: LGA TO NEW CITY, NY |
| | | $173.66 | | $173.66 | | |