**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

<u>**NOTICE OF FILING**</u>

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of Smith Hulsey & Busey, for Period from June 1, 2006, through and including September 30, 2006.

Dated:  April 11, 2007.

SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP

By  ___*s/ D. J. Baker*___          By  ___*s/ Cynthia C. Jackson*___
    D. J. Baker              Stephen D. Busey
    Sally McDonald Henry              James H. Post
    Rosalie Gray              Cynthia C. Jackson

Four Times Square          Florida Bar Number 498882
New York, NY  10036          225 Water Street, Suite 1800
(212) 735-3000          Jacksonville, FL  32202
(917) 777-2150 (facsimile)          (904) 359-7700
djbaker@skadden.com          (904) 359-7708 (facsimile)
              cjackson@smithhulsey.com

Co-Counsel for Debtors          Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

**Fee Examiner's Report for Fifth Interim Fee Application of**
**Smith Hulsey & Busey for Period from**
**June 1, 2006 through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of Smith Hulsey & Busey, for the period from June 1, 2006, through and including September 30, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Fifth Interim Application of Smith Hulsey & Busey and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Fee Application Submitted by

## SMITH HULSEY & BUSEY
## of
## Jacksonville, Florida

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 9, 2007**

*Stuart Maue*

**SMITH HULSEY & BUSEY**

**SUMMARY OF FINDINGS**

**Fifth Interim Application (June 1, 2006 Through September 30, 2006)**

### A.    Amounts Requested and Computed

| | | |
|---|---:|---:|
| Fees Requested | $1,371,633.50 | |
| Expenses Requested | 51,653.02 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,423,286.52 |
| Fees Computed | $1,371,620.00 | |
| Expenses Computed | 51,653.02 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,423,273.02 |
| Discrepancies in Fees: | | |
|   Task Hours Not Equal to Entry Hours | $      13.50 | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $      13.50 |

### B.    Amounts Requested – Based on Firm's Response

| | | | |
|---|---:|---:|---:|
| Fees Requested | | $1,371,633.50 | |
| *Voluntary reduction of Task Hour Discrepancy* | *($  13.50)* | | |
| *Voluntary reduction of Double Billing* | *(397.00)* | | |
| | | *(410.50)* | |
| REVISED FEES REQUESTED | | $1,371,223.00 | |
| Expenses Requested | | $51,653.02 | |
| REVISED EXPENSES REQUESTED | | 51,653.02 | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $1,422,876.02 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | B | 1.20 | $397.00 | * |

#### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | C-2 | | $74,432.00 | 5% |
| 8 | Vaguely Described Conferences | D-1 | 12.71 | 3,479.25 | * |
| 8 | Other Vaguely Described Activities | D-2 | 17.50 | 5,795.50 | * |
| 10 | Blocked Entries | E | 164.30 | 55,335.50 | 4% |
| 12 | Intraoffice Conferences | F | 121.48 | 38,169.25 | 3% |
| 12 | Intraoffice Conferences – Multiple Attendance | F | 44.00 | 14,392.50 | 1% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | G | 280.75 | 92,967.25 | 7% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | G | 160.45 | 46,738.75 | 3% |

#### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | H | 42.70 | $ 7,152.00 | * |
| 15 | Days Billed in Excess of 12.00 Hours | I-1 | 118.00 | 41,026.50 | 3% |
| 16 | Administrative/Clerical Activities by Paraprofessionals | J-1 | 255.50 | 33,384.50 | 2% |
| 16 | Administrative/Clerical Activities by Professionals | J-2 | 5.08 | 1,469.60 | * |
| 18 | Legal Research | K | 601.52 | 140,618.58 | 10% |
| 19 | Travel | L | 8.50 | 3,145.00 | * |
| 19 | Smith Hulsey Retention and Compensation | M-1 | 33.90 | 7,379.50 | * |
| 19 | Other Case Professionals Retention and Compensation | M-2 | 45.10 | 9,912.00 | * |
| 19 | Response to Fee Examiner's Report | M-3 | 1.00 | 305.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

D.    **Expenses**

1.    **Compliance With Billing Guidelines**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses | N | $    204.37 |
| 23 | Document Duplicating | N | 19,237.20 |
| 23 | Outside Document Duplicating | N | 9,812.38 |
| 23 | Facsimiles | N | 393.00 |
| 23 | Computer-Assisted Legal Research | N | 6,738.60 |
| 23 | Meals | N | 2,120.68 |
| 23 | Telephone | N | 5,754.22 |
| 23 | Postage | N | 5,076.54 |

E.    **Adjustment to Eliminate Overlap Between Categories**

1.    **Fees**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 16 | Administrative/Clerical Activities – Paraprofessionals | 255.50 | $ 33,384.50 | 0.00 | $     0.00 | 255.50 | $ 33,384.50 |
| 16 | Administrative/Clerical Activities – Professionals | 5.08 | 1,469.60 | 0.00 | 0.00 | 5.08 | 1,469.60 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 160.45 | 46,738.75 | 0.00 | 0.00 | 160.45 | 46,738.75 |
| 12 | Intraoffice Conferences – Multiple Attendance | 44.00 | 14,392.50 | 0.00 | 0.00 | 44.00 | 14,392.50 |
| 8 | Vaguely Described Conferences | 12.71 | 3,479.25 | 0.00 | 0.00 | 12.71 | 3,479.25 |
| 8 | Other Vaguely Described Activities | 17.50 | 5,795.50 | 0.00 | 0.00 | 17.50 | 5,795.50 |
| 10 | Blocked Entries | 164.30 | 55,335.50 | 6.74 | 1,890.85 | 157.56 | 53,444.65 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 42.70 | 7,152.00 | 2.40 | 487.50 | 40.30 | 6,664.50 |
| 18 | Legal Research | 601.52 | 140,618.58 | 28.82 | 4,259.58 | 572.70 | 136,359.00 |
| 19 | Travel | 8.50 | 3,145.00 | 4.50 | 1,665.00 | 4.00 | 1,480.00 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

2.    <u>**Expenses**</u>

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 25 | Travel Expenses | $   204.37 | $0.00 | $   204.37 |
| 27 | Meals | 2,120.68 | 0.00 | 2,120.68 |
| 28 | Telephone | 5,754.22 | 0.00 | 5,754.22 |
| 28 | Postage | 5,076.54 | 0.00 | 5,076.54 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ................................................................. 1

II.  PROCEDURES AND METHODOLOGY ................................... 2
     A.   Appendix A ........................................................... 2
     B.   Overlap Calculation ............................................... 2

III. RECOMPUTATION OF FEES AND EXPENSES ...................... 3

IV.  REVIEW OF FEES ..................................................... 4
     A.   Technical Billing Discrepancies ............................... 4
          1.   Potential Double Billing ................................... 4
     B.   Compliance With Billing Guidelines ......................... 4
          1.   Firm Staffing and Rates.................................. 5
               a)   Timekeepers and Positions ...................... 5
               b)   Hourly Rate Increases............................. 6
          2.   Time Increments ......................................... 7
          3.   Complete and Detailed Task Descriptions............ 7
               a)   Vaguely Described Conferences ................ 8
               b)   Other Vaguely Described Activities ............ 8
          4.   Blocked Entries .......................................... 10
          5.   Multiple Professionals at Hearings and Conferences ....................... 11
               a)   Intraoffice Conferences .......................... 12
               b)   Nonfirm Conferences, Hearings, and Other Events ............... 12
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness................. 14
          1.   Personnel Who Billed 10.00 or Fewer Hours .............................. 14
          2.   Long Billing Days ....................................... 15
          3.   Administrative/Clerical Activities ...................... 16
          4.   Legal Research .......................................... 18
          5.   Travel .................................................... 19
          6.   Summary of Projects .................................... 19

V.   REVIEW OF EXPENSES................................................ 23
     A.   Technical Billing Discrepancies ............................. 24
     B.   Compliance With Billing Guidelines ........................ 24
          1.   Complete and Detailed Itemization of Expenses ........................ 24
          2.   Travel Expenses......................................... 25
          3.   Photocopies ............................................. 25
          4.   Facsimiles ............................................... 25
          5.   Computer-Assisted Legal Research....................... 26

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

6.      Overhead Expenses ............................................................... 26
        a)      Meals................................................................... 27
        b)      Telephone Charges ..................................................... 28
        c)      Postage................................................................. 28

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.    Discrepancy Schedule ............................................................ 3

B.    Potential Double Billing ......................................................... 4

C-1.  Summary of Hours and Fees by Timekeeper and Position
C-2.  Schedule of Fees Attributable to Hourly Rate Increases ..................... 5

D-1.  Vaguely Described Conferences
D-2.  Other Vaguely Described Activities ......................................... 8

E.    Blocked Entries................................................................ 10

F.    Intraoffice Conferences ....................................................... 12

G.    Nonfirm Conferences, Hearings, and Other Events ........................ 12

H.    Personnel Who Billed 10.00 or Fewer Hours................................ 14

I-1.  Days Billed in Excess of 12.00 Hours
I-2.  Daily Calendar................................................................ 15

J-1.  Administrative/Clerical Activities by Paraprofessionals
J-2.  Administrative/Clerical Activities by Professionals......................... 16

K.    Legal Research ............................................................... 18

L.    Travel ........................................................................ 19

M-1.  Smith Hulsey Retention and Compensation
M-2.  Other Case Professionals Retention and Compensation
M-3.  Response to Fee Examiner's Report.......................................... 19

N.    Expenses by Category......................................................... 23

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Application of Smith Hulsey & Busey for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Costs Advanced (June 1, 2006 through September 30, 2006)" (the

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

"Application").  Smith Hulsey & Busey ("Smith Hulsey"), located in Jacksonville, Florida, is

co-counsel for Winn-Dixie Stores, Inc. and its subsidiaries and affiliates.

II.     **PROCEDURES AND METHODOLOGY**

A.     **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and

for information regarding the exhibits are presented in Appendix A provided with this

report.

B.     **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in

more than one category and appear on more than one exhibit.  For example, a task or

entry may be classified as both blocked billing and intraoffice conference.  When a task

or entry is included in more than one category, "overlap" occurs among the hour and

fee calculations for those categories.  In order to ensure that the hours and fees for a

task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    <u>RECOMPUTATION OF FEES AND EXPENSES</u>

Smith Hulsey requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $1,371,633.50 |
| Expense Reimbursement Requested: | 51,653.02 |
| Total Fees and Expenses: | $1,423,286.52 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The recomputation of fees revealed that the requested amount was $13.50 more than the computed amounts.  This discrepancy is the result of task hours within one entry that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the amount computed.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

<u>**Smith Hulsey Response:**</u>

*In its response Smith Hulsey stated, "Stuart Maue is correct and Smith Hulsey will ask the Court to reduce our final fee request by an additional $13.50 in fees as reflected in Schedule A of Stuart Maue's report."*

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   There were two tasks that appeared to have been billed twice.   Those tasks are displayed on EXHIBIT B and total 1.20 hours with $397.00 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**Smith Hulsey Response:**

*The firm responded, "Smith Hulsey has checked our billing records and confirms this time was billed twice in error.   Smith Hulsey will deduct the resulting $397.00 charge in our final fee application."*

B.    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

1.      **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)      **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Smith Hulsey staffed this matter with 25 timekeepers, including 11 shareholders, 7 associates, 4 summer associates, and 3 paralegals. EXHIBIT C-1 displays the hours and fees billed by each of these individuals.

Smith Hulsey billed a total of 5,159.80 hours during the fifth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholders | 2,433.10 | 47% | $  834,184.50 | 61% |
| Associates | 1,717.70 | 33% | 403,769.50 | 29% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Summer Associates | 56.90 | 1% | 7,681.50 | * |
| Paralegals | 952.10 | 19% | 125,984.50 | 9% |
| **TOTAL** | 5,159.80 | 100% | $1,371,620.00 | 100% |

\* Less than 1%

The blended hourly rate for the Smith Hulsey professionals was $298.24 and the blended hourly rate for professionals and paraprofessionals was $265.83.

**b)      Hourly Rate Increases**

Smith Hulsey increased the hourly rate of one timekeeper whose position changed during this interim period.    Thomas  G. Wilson III changed position from summer associate to associate and his rate changed from $130.00 to $165.00 per hour effective July 21, 2006.[2]

During prior interim periods, Smith Hulsey increased the hourly rates of other professionals and paraprofessionals.    The hourly rate increases of all timekeepers whose rates changed during this interim period or during the prior interim periods resulted in $74,432.00 in additional fees being billed during the fifth interim period.    The timekeepers whose rates changed during this interim period or the prior

---

[2] If the Application does not provide an effective date for the hourly rate increases, Stuart Maue uses the first date the timekeeper bills at the higher rate.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

periods and the fees associated with those rate increases are displayed on

EXHIBIT C-2.

> **Smith Hulsey Response:**
>
> *The firm responded that "…Smith Hulsey increased its billable*
>
> *rates in the firm's normal course of business, effective January 1, 2006."*

**2.**    **Time Increments**

**Time entries should be kept contemporaneously with the services**
**rendered in time periods of tenths of an hour.**    **U.S. Trustee**
**Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and

were billed in tenths-of-an-hour increments.

**3.**    **Complete and Detailed Task Descriptions**

**Services should be noted in detail…  Time entries for telephone calls,**
**letters, and other communications should give sufficient detail to**
**identify the parties to and the nature of the communication.  Time**
**entries for court hearings and conferences should identify the subject**
**of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and

sufficiently so that the benefit derived from such service may be ascertained,

and it may be determined that the time expended was reasonable and necessary.

Several of the activity descriptions included in the Application were not

sufficiently detailed to allow a determination whether all the time, or part of the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

time, was actual, reasonable, and necessary.  The following vaguely described activities were identified:

a)       **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of task descriptions identified by Stuart Maue as lacking sufficient detail included "Conference call on store No. 254" and "Telephone call with James Graham."  Conferences and meetings identified as vaguely described conferences and appear on EXHIBIT D-1 and total 12.71 hours with $3,479.25 in associated fees.

b)       **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

The Application included some entries describing correspondence that did not identify the correspondent and/or the subject-matter of the

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

correspondence.  These entries are identified as other vaguely described activities and appear on EXHIBIT D-2.  These entries total 17.50 hours with $5,795.50 in associated fees.

**Smith Hulsey Response:**

*The firm responded, "Smith Hulsey reviewed our descriptions of time for a number of entries highlighted by Stuart Maue and believes that our descriptions of the activities billed are adequate and appropriate.  In the majority of entries which are the subject of comment by Stuart Maue, the description describes the task sufficiently when considered within the context of the category in which it was placed.  For example, Stuart Maue asserts that the following time entry by Mr. Busey on June 15, 2006, is vague:  'Conference with counsel for ad hoc Trade Committee.'  Stuart Maue fails to disclose that this time entry appears in context with five other entries on that day regarding the court hearing on the Ad Hoc Trade Committee's motion for substantive consolidation of the reorganization cases.  In context, the subject of the conference is clear.  Moreover, this entry is included under the category 'Reorganization Plan/Plan Sponsors,' and it is apparent that Mr. Busey spent the time toward the development of the plan of reorganization. Any further description is unnecessary."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*In addition, Smith Hulsey stated, "Stuart Maue also notes a few entries which describe the activity and purpose but do not describe each recipient or participant.  Smith Hulsey identifies each participant and recipient where practical.  Because of the size of the cases and the hundreds of telephone calls and e-mails received and replied to by Smith Hulsey each day however, the identity of each recipient is not necessary or practical for every entry.  To identify each recipient would provide no meaningful benefit to the estate relative to the expense, and would be extraordinarily inefficient.  We will respond to any objection to the adequacy or reasonableness of any individual time entries."*

4.  **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Smith Hulsey lumped many of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 164.30 hours with $55,335.50 in associated fees.

*Stuart Maue*

IV. REVIEW OF FEES **(Continued)**

**Smith Hulsey Response:**

*In response, the firm stated, "Although Smith Hulsey typically does not block more than .50 hours of related time together, it is sometimes not practical to do so. For example, Stuart Maue highlights the following entry by Mr. Post on June 1, 2006: 'Preparation of proposed plan language for administrative clam[sic] bar date including review of legal research and telephone call regarding same with co-counsel (1.0)' We believe Ms Post's description of his time is sufficient and that it would not be beneficial to the estate for him to spend additional time breaking each communication and activity down. If Mr. Post had simply described his time as 'preparation of proposed plan language' this would not have been questioned. Moreover, any further detail would risk privileged work product and communications."*

5. **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees. U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 231 entries describing conferences between Smith Hulsey personnel, which represents 3% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on EXHIBIT F and total 121.48 hours with $38,169.25 in associated fees.

On occasion, two or more Smith Hulsey timekeepers billed for attending the same intraoffice conference.  Those intraoffice conferences are marked with an ampersand **[&]** on the exhibit and total 44.00 hours with $14,392.50 in associated fees.

b)      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Smith Hulsey professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  Many of the entries that described attendance at hearings included the purpose of the professionals' attendance.

EXHIBIT G displays the entries where more than one Smith Hulsey timekeeper billed for attendance at a nonfirm conference,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

hearing, and other event.    Those entries total 280.75 hours with $92,967.25 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 160.45 hours with $46,738.75 in associated hours.

  **Smith Hulsey Response:**

  *Smith Hulsey responded, "Nothing in the guidelines prohibits more than one professional from attending a meeting or hearing. Moreover, Smith Hulsey has the primary responsibility of representing the Debtors in hearings in these cases.  The hearings take place every other week and have a number of different matters on the calendar.  The lawyers at Smith Hulsey responsible for those matters attend the hearing, which usually results in more than one Smith Hulsey professional at the hearings.  It would be inefficient and not in the Debtors' interest not to have those lawyers at the hearings who are familiar with the matters being heard."*

  *In addition, Smith Hulsey responded "...as to conferences, because of the size and complexity of these cases, it is often necessary to have bankruptcy attorneys work as teams with respect to different*

*Stuart Maue*

*bankruptcy areas.  This results in instances where it is necessary that two or more Smith Hulsey professionals attend the same client conferences, each to provide and obtain information necessary for their areas of responsibility.  The services being provided to the Debtors would not be possible without this team work among Smith Hulsey professionals."*

**C.     Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.     Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Nine Smith Hulsey timekeepers billed 10.00 or fewer hours during this interim period.   The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT H and total 42.70 hours with associated fees of $7,152.00.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Smith Hulsey Response:**

*Smith Hulsey responded that the professionals who billed ten or fewer hours were "...specialty lawyers brought into the case for discrete issues and could assist the Debtors most efficiently."*

**2.      Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.   However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT I-1 displays the billing entries for the nine days on which a timekeeper billed more than 12.00 hours.  These entries total 118.00 hours with $41,026.50 in associated fees.

A calendar which displays the total number of hours billed by each timekeeper per day and per month is shown on EXHIBIT I-2.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Smith Hulsey Response:**

*In its response, the firm stated that "…Smith Hulsey is responsible for representing the Debtors in each hearing in these cases.  Because of the relatively small size of our firm, the responsible timekeepers are sometimes required to spend a significant amount of time each day to prepare for these hearings in the time frame established by the client."*

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Stuart Maue notes that Smith Hulsey was retained as local counsel and, as such, "coordinated the Debtors' activities with and provided information to the Bankruptcy Court, and the Clerk of the Bankruptcy Court."  Many of those activities related to the electronic filing and service of documents, which is usually considered an administrative or clerical activity.  It appeared that other case professionals forwarded documents to Smith Hulsey so that the firm would file those documents with the Court.  In addition, the Court directed Smith Hulsey to distribute orders and other documents to case professionals.  The firm's entries related to the receiving, filing, and serving documents have not been classified as administrative or clerical activities.

The Application included other activities that Stuart Maue classified as administrative or clerical activities.  Examples of administrative or clerical activities include "Organization of documents regarding Visagent," "Updated index to file," "Update of the mediation calendar," and "Transmittal of [index] to working group."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT J-1 and total 255.50 hours with $33,384.50 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT J-2 and total 5.08 hours with $1,469.60 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

<u>**Smith Hulsey Response:**</u>

*The firm responded, "There are no guidelines which prohibit paraprofessionals from performing tasks which may be described as administrative.  Moreover, Smith Hulsey is charged with filing with the Bankruptcy Court every pleading on behalf of the Debtors in these cases.  This entails reviewing those pleadings to assure they are in adequate form and meet the requirements of the Court.  Because of our electronic filing requirements, only attorneys and paralegals are allowed to file pleadings.  Accordingly, Smith Hulsey is satisfied that these tasks were appropriately staffed and billed."*

**4.    <u>Legal Research</u>**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

All entries describing legal research are displayed on EXHIBIT K and total 601.52 hours with $140,618.58 in associated fees, which represents 10% of the total fees billed by the firm during this interim period.

**Smith Hulsey Response:**

*Upon review of the time entries identified as legal research, Smith Hulsey expressed satisfaction "...that in each instance, the time was not only reasonable, necessary and relevant, but useful to the estate."*

**5.    Travel**

A review of entries for travel should allow a determination of whether the time billed for travel was reasonable and necessary.   The Application contained two entries describing working travel and both entries were billed at the timekeeper's regular hourly rate.    Those entries are displayed on EXHIBIT L and total 8.50 hours with $3,145.00 in associated fees.

**6.    Summary of Projects**

Smith Hulsey categorized its services into 24 billing projects including "Retention/Fee Matters (Smith Hulsey)" and "Retention/Fee Matters (Others)." For purposes of this report, Stuart Maue renamed the firm's "Retention/Fee Matters (Smith Hulsey)" to "Smith Hulsey Retention and Compensation" and the "Retention/Fee Matters (Others)" to "Other Case Professionals Retention and Compensation."   During the review, Stuart Maue identified some billing entries in other Smith Hulsey project categories that appeared to relate to the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

retention and compensation of the firm or other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Stuart Maue identified task entries associated with Smith Hulsey's response to the fee examiner's report that were classified as "Retention/Fee Matters (Smith Hulsey)."  Stuart Maue reassigned those tasks to a category entitled "Response to the Fee Examiner's Report."

Entries describing tasks related to the retention and compensation of Smith Hulsey are displayed on EXHIBIT M-1 and total 33.90 hours with $7,379.50 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT M-2 and total 45.10 hours with $9,912.00 in associated fees.  Entries related to "Response to Fee Examiner's Report" are displayed on EXHIBIT M-3 and total 1.00 hour with $305.00 in associated fees.

**<u>Smith Hulsey Response:</u>**

*Smith Hulsey responded, "Nothing in the guidelines prohibit Smith Hulsey from billing for these services which are required as a result of the Bankruptcy Code and the Court's order approving Stuart Maue as fee auditor. Smith Hulsey has reviewed the time hours and believes the services were necessary and reasonable."*

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Asset Disposition (Real Property) | 141.60 | $34,808.50 | 3% |
| Automatic Stay (Relief Actions) | 50.80 | $12,216.50 | * |
| Business Operations/Strategic Planning | 39.40 | $14,557.00 | 1% |
| Case Administration | 396.50 | $73,016.50 | 5% |
| Claims Admin. (General) | 812.00 | $177,336.50 | 13% |
| Claims Admin. (Reclamation/Trust Funds) | 60.40 | $15,127.00 | 1% |
| Claims Litigation | 1,071.00 | $310,816.00 | 23% |
| Claims Litigation - The Estate of Matthew Perret | 0.80 | $236.00 | * |
| Creditor Meetings/Statutory Committees | 6.20 | $2,511.00 | * |
| Disclosure Statement/Voting Issues | 60.50 | $18,519.00 | 1% |
| Employee Matters (General) | 4.80 | $980.00 | * |
| Executory Contracts | 45.20 | $12,103.00 | * |
| Financing | 27.80 | $10,444.00 | * |
| General Corporate Advice | 15.30 | $4,104.50 | * |
| Insurance | 3.70 | $699.50 | * |
| Leases (Real Property) | 1,279.20 | $322,075.50 | 23% |
| Litigation (General) | 51.80 | $13,959.50 | 1% |
| Regulatory and SEC Matters | 24.30 | $9,984.00 | * |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Reorganization Plan/Plan Sponsors | 619.40 | $220,079.50 | 16% |
| Reports and Schedules | 2.30 | $307.50 | * |
| Tax Matters | 365.50 | $99,706.00 | 7% |
| U.S. Trustee Matters | 0.90 | $314.50 | * |
| Utilities | 0.40 | $122.00 | * |

* Less than 1%

*Stuart Maue*

## V.  <u>REVIEW OF EXPENSES</u>

In the Application, Smith Hulsey requested reimbursement of expenses in the amount of

$51,653.02.  Stuart Maue reviewed the expenses and divided them into categories based on the

type of charge.  The following table summarizes the expenses as computed and categorized by

Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Document Duplicating | $19,237.20 | 37% |
| Outside Document Duplicating | 9,812.38 | 19% |
| Computer-Assisted Legal Research | 6,738.60 | 13% |
| Telephone | 5,754.22 | 11% |
| Postage | 5,076.54 | 10% |
| Meals | 2,120.68 | 4% |
| Expert Witness Fee | 1,250.00 | 2% |
| Other Database Research | 425.36 | * |
| Facsimile | 393.00 | * |
| Deposition/Court Reporter | 295.00 | * |
| Transcripts | 209.25 | * |
| Out-of-Town Travel | 204.37 | * |
| Express Mail | 136.42 | * |
| **TOTAL** | $51,653.02 | 100% |

* Less than 1%

These expenses are displayed by category on EXHIBIT N.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**A.**     **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Smith Hulsey provided only a summary of expenses by category for each month.   The Application did not include itemized detail or supporting documentation for the expense charges.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.     **Travel Expenses**

Smith Hulsey requested reimbursement for one out-of-town travel expense in the amount of $204.37.   This charge is for shareholder James H. Post's trip to New Orleans, Louisiana, for attendance at mediation on August 30 to 31, 2006.  The firm did not identify the character of this expense (i.e., airfare, hotel expenses, meals, taxi, etc.).

3.     **Photocopies**

The Application included a request for reimbursement of photocopy charges that total $19,237.20.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.   In addition, Smith Hulsey requested $9,812.38 in outside document duplicating costs.

> **Smith Hulsey Response:**
>
> *In its response, Smith Hulsey reiterated that it "…billed .15 per page for internally generated copies and the exact amount of photocopy charges incurred by Smith Hulsey from outside vendors.  Smith Hulsey further responded, "The outside copying and postage costs ($9,812.58) were for service of the sales, assumption and tax determination motions and orders."  Smith Hulsey also provided supporting documentation for these charges by outside vendors.*

4.     **Facsimiles**

Smith Hulsey requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page and totaling $393.00.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

5.      <u>Computer-Assisted Legal Research</u>

Smith Hulsey requested reimbursement for computer-assisted legal research charges in the amount of $6,738.60.  The Application did not state the method used to calculate the computer-assisted legal research or whether the amount requested was at actual cost or at a discounted rate.

<u>Smith Hulsey Response:</u>

*In its response, Smith Hulsey stated that the computer-assisted legal research charge reflected in the application is for the firm's cost only.*

6.      <u>Overhead Expenses</u>

<u>Factors relevant to a determination that the expense is proper include the following:</u>

<u>Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.</u>  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue

**V.  REVIEW OF EXPENSES  (Continued)**

The following expense items are classified as potential overhead:

a)      **Meals**

The Application included meal charges that totaled $2,120.68. The charges were not itemized but listed by totals on a monthly basis. Stuart Maue was unable to determine the nature of these meal charges, the number of attendees, or the purpose of these meals.

**Smith Hulsey Response:**

*Smith Hulsey responded, "The meal charges totaling $2,120.68 consist of meals for (i) working meetings with Winn-Dixie employees, Blackstone employees, XRoads employees, and/or Logan and Company employees in preparation for the omnibus hearings held June 15, 2006 ($6.25), June 29, 2006 ($107.00), July 27, 2006 ($128.90), August 10, 2006 ($203.39), August 24, 2006 ($153.50), and September 21, 2006 ($130.75), (ii) participants in the mediation of the claims filed by the United States Department of Health and Human Services held September 26, 2006 ($85.60), (iii) attendees and participants at the auction held at Omni Hotel Jacksonville on August 30, 2006 ($686.94, of which, $256.80 was incurred for the conference room rental), and (iv) working meetings in preparation for and during a break in the disclosure statement hearing ($618.35). The*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*return to the estate in enhancing the efficiency and productivity of the estate's professionals more than justified the expense."*

**b)      Telephone Charges**

Smith Hulsey requested reimbursement for expenses identified as long-distance telephone charges totaling $5,754.22.  The charges were not itemized but listed by totals on a monthly basis.

**Smith Hulsey Response:**

*In its response, Smith Hulsey stated that the telephone charges are for long-distance toll charges only.*

**c)      Postage**

Smith Hulsey requested reimbursement for postage totaling $5,076.54.

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Smith Hulsey & Busey**

Differences Due to Task Hours Not Agreeing With Entry Hours

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|
| 122029 | Claims Admin. (General) | 1010 | 07/27/06 | 3.00 | 2.90 | Copeland | $135.00 | 0.10 | $ 13.50 |
| | | | | | | | **SUBTOTAL** | **0.10** | **$ 13.50** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Copeland, T | 0.40 | 54.00 |
| Post, J | 2.00 | 740.00 |
| | 2.40 | $794.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Copeland, T | 0.20 | 27.00 |
| Post, J | 1.00 | 370.00 |
| | 1.20 | $397.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 07/12/06 | Post, J | 2.50 | 1.00 | 370.00 | | 0.50 | F | 1 | CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS AND CO-COUNSEL TO DETERMINE PROTOCOL FOR RESPONDING TO INQUIRIES FROM CLAIMANTS AS TO PLAN AND DISCLOSURE STATEMENT, INCLUDING CLASSIFICATION ISSUES (.5): |
| Wed | 122023/794 | | | | | 1.00 | F | 2 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE CALL OF WORKING GROUP REGARDING OPEN PLAN ISSUES, INCLUDING THE ESTIMATION OF DISPUTED CLAIMS (1.0): |
| | | | | | K | 1.00 | F | 3 | REVIEW OF LEGAL RESEARCH ON ESTIMATION OF CLAIMS UNDER SECTION 510(C) (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 07/12/06 | Post, J | 3.50 | 1.00 | 370.00 | | 0.50 | F | 1 | CORRESPONDENCE AND TELEPHONE CALL WITH ATTORNEY FOR RETIREES (JERRETT MCCONNELL) REGARDING RECONCILIATION OF MSP/SRP CLAIMS (.5): |
| Wed | 122029/957 | | | | | 1.00 | F | 2 | REVIEW OF "SAMPLE" MSP/SRP CLAIM AND ANALYSIS OF RECONCILIATION GUIDELINES (1.0): |
| | | | | | | 1.00 | F & | 3 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL OF WORKING GROUP REGARDING CLAIM ESTIMATIONS AND OTHER OPEN PLAN ISSUES (1.0): |
| | | | | | | 1.00 | F | 4 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/27/06 | Copeland, T | 4.00 | 0.40 | 54.00 | J | 0.30 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| Wed | 123865/2103 | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH COUNSEL FOR EMMA BALOM TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH COUNSEL FOR LENA CHAHBOUDAGIANTZ TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH COUNSEL FOR DELLA BROWN TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH RHONDY ELLIS REMINDING HIM OF HIS MEDIATION (.3): |
| | | | | | J | 0.80 | F | 7 | UPDATE OF MEDIATION NOTEBOOKS (.8): |
| | | | | | | 0.50 | F | 8 | TELEPHONE CALL WITH ARLYNE URLE REGARDING TERRY SCHMIDT'S CALENDAR AND MEDIATION PROCEDURES (.5): |
| | | | | | J | 0.20 | F | 9 | TRANSMITTAL OF THE UPDATED MEDIATION CALENDAR AND MEDIATION STATUS REPORT TO THE CLIENT, SEDGWICK CLAIMS MANAGEMENT SERVICES AND THE MEDIATORS (.2): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH COUNSEL FOR MARK GAIANNASSI TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH COUNSEL FOR AMERICA BORZO TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F & | 12 | CORRESPONDENCE WITH COUNSEL FOR MARK GAIANNASSI TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH KEN COOPER REGARDING HIS CLIENT'S MOTION FOR RELIEF OF STAY (.2) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 2.40 | $794.00 | | | | |
| | TOTAL ENTRY COUNT: | 3 | | | | | | |
| | TOTAL TASK COUNT: | 4 | | | | | | |
| | TOTAL OF & ENTRIES | | 1.20 | $397.00 | | | | |
| | TOTAL ENTRY COUNT: | 2 | | | | | | |
| | TOTAL TASK COUNT: | 2 | | | | | | |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Copeland, T | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 | 0.00 | 0.00 | 0.40 | 54.00 |
| Post, J | 2.00 | 740.00 | 0.00 | 0.00 | 2.00 | 740.00 | 0.00 | 0.00 | 2.00 | 740.00 |
| | 2.40 | $794.00 | 0.00 | $0.00 | 2.40 | $794.00 | 0.00 | $0.00 | 2.40 | $794.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Copeland, T | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 |
| Post, J | 1.00 | 370.00 | 0.00 | 0.00 | 1.00 | 370.00 | 0.00 | 0.00 | 1.00 | 370.00 |
| | 1.20 | $397.00 | 0.00 | $0.00 | 1.20 | $397.00 | 0.00 | $0.00 | 1.20 | $397.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Admin. (General) | 1.40 | 424.00 | 0.00 | 0.00 | 1.40 | 424.00 | 0.00 | 0.00 | 1.40 | 424.00 |
| Reorganization Plan/Plan Sponsors | 1.00 | 370.00 | 0.00 | 0.00 | 1.00 | 370.00 | 0.00 | 0.00 | 1.00 | 370.00 |
| | 2.40 | $794.00 | 0.00 | $0.00 | 2.40 | $794.00 | 0.00 | $0.00 | 2.40 | $794.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Admin. (General) | 1.20 | 397.00 | 0.00 | 0.00 | 1.20 | 397.00 | 0.00 | 0.00 | 1.20 | 397.00 |
| Reorganization Plan/Plan Sponsors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1.20 | $397.00 | 0.00 | $0.00 | 1.20 | $397.00 | 0.00 | $0.00 | 1.20 | $397.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| SDB | Busey, Stephen D. | SHAREHOLDER | $405.00 | $405.00 | 621.70 | $251,788.50 | 322 |
| JHP | Post, James H. | SHAREHOLDER | $370.00 | $370.00 | 637.60 | $235,912.00 | 319 |
| CCJ | Jackson, Cynthia C. | SHAREHOLDER | $305.00 | $305.00 | 742.30 | $226,401.50 | 310 |
| AEW | Wulbern, Allan E. | SHAREHOLDER | $270.00 | $270.00 | 327.20 | $88,344.00 | 65 |
| JAB | Bolling, James A. | SHAREHOLDER | $295.00 | $295.00 | 58.10 | $17,139.50 | 23 |
| CHK | Keller, Charles H. | SHAREHOLDER | $275.00 | $275.00 | 25.70 | $7,067.50 | 13 |
| JRS | Smith Jr., John R. | SHAREHOLDER | $370.00 | $370.00 | 14.70 | $5,439.00 | 14 |
| BLP | Putnal, Bryan L. | SHAREHOLDER | $305.00 | $305.00 | 2.90 | $884.50 | 4 |
| JET | Thrasher, John E. | SHAREHOLDER | $500.00 | $500.00 | 1.50 | $750.00 | 3 |
| WEK | Kuntz, William E. | SHAREHOLDER | $295.00 | $295.00 | 0.80 | $236.00 | 1 |
| TES | Sleeth, Tim S. | SHAREHOLDER | $370.00 | $370.00 | 0.60 | $222.00 | 2 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $342.85 | | 2,433.10 | $834,184.50 | |
| | | | | % of Total: 47.15% | % of Total: 60.82% | | |
| LMP | McKnight Prendergast, Leanne | ASSOCIATE | $260.00 | $260.00 | 578.80 | $150,488.00 | 216 |
| BB | Bowin, Beau | ASSOCIATE | $240.00 | $240.00 | 575.80 | $138,192.00 | 148 |
| DLG | Gay, David L. | ASSOCIATE | $220.00 | $220.00 | 351.80 | $77,396.00 | 130 |
| EMS | Schule, Elizabeth M. | ASSOCIATE | $195.00 | $195.00 | 94.30 | $18,388.50 | 40 |
| MRH | Harper, Megan R. | ASSOCIATE | $165.00 | $165.00 | 69.20 | $11,418.00 | 13 |
| TGW | Wilson III, Thomas G. | ASSOCIATE | $165.00 | $165.00 | 42.10 | $6,946.50 | 6 |
| JAT | Tenhagen, Joy A. | ASSOCIATE | $165.00 | $165.00 | 5.70 | $940.50 | 4 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $235.06 | | 1,717.70 | $403,769.50 | |
| | | | | % of Total: 33.29% | % of Total: 29.44% | | |
| MRW | Wojeski, Meghan R. | SUM ASSOCIATE | $135.00 | $135.00 | 35.00 | $4,725.00 | 11 |
| ESP | Paulk, Elizabeth S. | SUM ASSOCIATE | $135.00 | $135.00 | 7.80 | $1,053.00 | 3 |
| MBR | Ryan, Megan B. | SUM ASSOCIATE | $135.00 | $135.00 | 7.10 | $958.50 | 2 |
| RCD | Dix, R. Christopher | SUM ASSOCIATE | $135.00 | $135.00 | 7.00 | $945.00 | 3 |

*STUART MAUE*

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 4 | Blended Rate for Position: | $135.00 | | 56.90 | $7,681.50 | |
| | | | | % of Total: | 1.10% | % of Total:      0.56% | |
| KSW | Ward, Kimberly S. | PARALEGAL | $130.00 | $130.00 | 491.20 | $63,856.00 | 262 |
| TLC | Copeland, Tana L. | PARALEGAL | $135.00 | $135.00 | 451.60 | $60,966.00 | 220 |
| PTD | De Wees, Patrice T. | PARALEGAL | $125.00 | $125.00 | 9.30 | $1,162.50 | 13 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $132.32 | | 952.10 | $125,984.50 | |
| | | | | % of Total: | 18.45% | % of Total:      9.19% | |
| | Total No. of Billers: 25 | Blended Rate for Report: | $265.83 | | 5,159.80 | $1,371,620.00 | |

STUART MAUE

EXHIBIT C-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Smith Hulsey & Busey

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Bowin, Beau | Associate | $190.00 | $240.00 | 26% | 575.80 | $ 138,192.00 | $ 109,402.00 | $ 28,790.00 | 21% |
| Post, James H. | Shareholder | $355.00 | $370.00 | 4% | 637.60 | 235,912.00 | 226,348.00 | 9,564.00 | 4% |
| Jackson, Cynthia C. | Shareholder | $295.00 | $305.00 | 3% | 742.30 | 226,401.50 | 218,978.50 | 7,423.00 | 3% |
| Copeland, Tana L. | Paralegal | $120.00 | $135.00 | 13% | 451.60 | 60,966.00 | 54,192.00 | 6,774.00 | 11% |
| Busey, Stephen D. | Shareholder | $395.00 | $405.00 | 3% | 621.70 | 251,788.50 | 245,571.50 | 6,217.00 | 2% |
| McKnight Prendergast, Leanne | Associate | $250.00 | $260.00 | 4% | 578.80 | 150,488.00 | 144,700.00 | 5,788.00 | 4% |
| Ward, Kimberly S. | Paralegal | $120.00 | $130.00 | 8% | 491.20 | 63,856.00 | 58,944.00 | 4,912.00 | 8% |
| Schule, Elizabeth M. | Associate | $165.00 | $195.00 | 18% | 94.30 | 18,388.50 | 15,559.50 | 2,829.00 | 15% |
| Wilson III, Thomas G. | Summer Associate/Associate | $130.00 | $165.00 | 27% | 42.10 | 6,946.50 | 5,473.00 | 1,473.50 | 21% |
| Keller, Charles H. | Shareholder | $265.00 | $275.00 | 4% | 25.70 | 7,067.50 | 6,810.50 | 257.00 | 4% |
| Smith Jr., John R. | Shareholder | $355.00 | $370.00 | 4% | 14.70 | 5,439.00 | 5,218.50 | 220.50 | 4% |
| Wojeski, Meghan R. | Summer Associate | $130.00 | $135.00 | 4% | 35.00 | 4,725.00 | 4,550.00 | 175.00 | 4% |
| Sleeth, Tim S. | Shareholder | $355.00 | $370.00 | 4% | 0.60 | 222.00 | 213.00 | 9.00 | 4% |
| Timekeepers Without Rate Increases | | | | | 848.40 | 201,227.50 | 201,227.50 | - | - |
| | | | | | 5,159.80 | $ 1,371,620.00 | $ 1,297,188.00 | $ 74,432.00 | 5% |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 0.30 | 72.00 |
| Busey, S | 0.40 | 162.00 |
| Copeland, T | 0.20 | 27.00 |
| Jackson, C | 8.40 | 2,562.00 |
| Post, J | 0.38 | 138.75 |
| Wojeski, M | 2.23 | 301.50 |
| Wulbern, A | 0.80 | 216.00 |
| | 12.71 | $3,479.25 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *INFORMATIONAL* | | | | | |
| 06/15/06 Thu | Busey, S 120982/334 | 4.50 | 0.20 | 81.00 | | 1.60 | F | 1 PREPARE FOR AND ATTENDANCE AT COURT HEARINGS ON THE AD HOC TRADE COMMITTEE'S MOTIONS RELATING TO SUBSTANTIVE CONSOLIDATION (1.6): |
| | | | | | | 0.80 | F | 2 READ REVISIONS TO LANGUAGE DESCRIBING UNSECURED CREDITORS' CLASS DISTRIBUTION FORMULAS IN THE PLAN (.8): |
| | | | | | | 0.20 | F | 3 CONFERENCE WITH COUNSEL FOR AD HOC TRADE COMMITTEE (.2): |
| | | | | | | 0.40 | F | 4 MEMORANDA WITH LARRY APPEL AND ROSALIE GRAY REGARDING RELEASE AND INDEMNITY LANGUAGE IN THE PLAN (.4): |
| | | | | | | 0.40 | F | 5 READ JAN BAKER'S DRAFT MEMORANDUM TO MATT BARR REGARDING OPEN PLAN ISSUES (.4): |
| | | | | | | 0.50 | F | 6 MEMORANDUM TO JAN BAKER REGARDING COMMENTS ON THE DRAFT MEMORANDUM (.5): |
| | | | | | | 0.60 | F | 7 CONFERENCE WITH JAY CASTLE REGARDING PROCESS FOR CLOSURE ON OPEN ISSUES (.6) |
| | | | | | | | | MATTER: Tax Matters |
| 06/23/06 Fri | Jackson, C 120986/474 | 1.30 | 0.50 | 152.50 | | 0.50 | F | 1 CONFERENCE REGARDING ATECH REFERENCE (.5): |
| | | | | | | 0.80 | F | 2 CONFERENCE WITH KEITH DAW REGARDING SAME (.8) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 07/05/06 Wed | Jackson, C 122016/643 | 5.90 | 1.00 | 305.00 | K | 1.20 | F | 1 REVIEW AND ANALYSIS OF CASES REGARDING 502(B)(6) CLAIMS (1.2): |
| | | | | | | 0.50 | F | 2 CORRESPONDENCE TO BRYAN GASTON REGARDING SAME (.5): |
| | | | | | | 0.80 | F | 3 REVIEW AND ANALYSIS OF OBJECTION TO ASSUMPTION MOTION BY WESTFORK (.8): |
| | | | | | | 0.50 | F | 4 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING CURE OBJECTIONS (.5): |
| | | | | | | 1.00 | F | 5 PREPARATION FOR AND CONFERENCE CALL ON CLAIM ISSUES (1.0): |
| | | | | | | 0.40 | F | 6 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.4): |
| | | | | | D | 1.50 | F | 7 REVIEW OF CORRESPONDENCE REGARDING SAME (1.5) |
| | | | | | | | | MATTER: Tax Matters |
| 07/06/06 Thu | Jackson, C 122030/1021 | 2.70 | 1.00 | 305.00 | | 1.00 | F | 1 PREPARATION FOR AND PARTICIPATION IN TAX CONFERENCE CALL (1.0): |
| | | | | | | 1.20 | F | 2 REVIEW AND ANALYSIS OF TAX CLAIMS (1.2): |
| | | | | | D | 0.50 | F | 3 REVIEW OF AND RESPONSE TO CORRESPONDENCE TO BRIAN FITZGERALD (.5) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 07/13/06 Thu | Bowin, B 122016/668 | 5.30 | 0.30 | 72.00 | E | 2.10 | A | 1 REVISION OF OUTLINE FOR REPLY TO MORRIS TRACT: |
| | | | | | E | 2.10 | A | 2 RESPONSE TO WINN-DIXIE'S MOTION FOR SUMMARY JUDGMENT (4.2): |
| | | | | | | 0.80 | F | 3 PREPARATION OF MOTION FOR EXTENSION OF TIME TO FILE REPLY AND PROPOSED ORDER GRANTING (.8): |
| | | | | | | 0.30 | F | 4 CONFERENCE WITH DAN GONZALES (.3) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 07/20/06 Thu | Wojeski, M 122016/693 | 6.70 | 2.23 | 301.50 | E, K | | | 1 RESEARCH REGARDING WHEN CREDITORS CAN CLAIM/ RECEIVE ATTORNEYS' FEES: |
| | | | | | E | | | 2 CONFERENCE WITH ALLAN E. WULBERN: |
| | | | | | E | | | 3 PREPARATION OF MEMORANDUM REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 07/21/06 | Jackson, C | 1.70 | 0.50 | 152.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCES REGARDING CLAIM ISSUES (.5): |
| Fri | 122023/815 | | | | | 1.20 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 07/31/06 | Jackson, C | 0.50 | 0.50 | 152.50 | | | | 1 | CONFERENCE CALL ON STORE NO. 254 |
| Mon | 122016/726 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 08/07/06 | Jackson, C | 1.20 | 1.20 | 366.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CALL WITH WINN-DIXIE, XROADS, SKADDEN ARPS AND LOGAN & COMPANY |
| Mon | 122915/1513 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 08/07/06 | Wulbern, A | 8.50 | 0.50 | 135.00 | K | 1.90 | F | 1 | RESEARCH REGARDING PROOF REQUIRED TO SHOW ADEQUATE ASSURANCE OF PROMPT CURE AND FUTURE PERFORMANCE (1.9): |
| Mon | 122912/1401 | | | | | 1.60 | F | 2 | REVIEW OF OBJECTIONS TO FIRST MOTION TO ASSUME LEASES TO DETERMINE WHICH LANDLORDS REQUEST ADEQUATE ASSURANCE (1.6): |
| | | | | | K | 2.90 | F | 3 | RESEARCH REGARDING WHETHER ASSUMPTION CAN BE EFFECTIVE ON THE EFFECTIVE DATE (2.9): |
| | | | | | | 0.60 | F | 4 | PREPARATION FOR CONFERENCE CALL REGARDING STORE NO. 1832 (.6): |
| | | | | | | 0.50 | F | 5 | PARTICIPATION IN CONFERENCE CALL REGARDING STORE NO. 1832 (.5): |
| | | | | | | 0.50 | F | 6 | CONFERENCE CALL WITH STATE ATTORNEY FOR BENDERSON REGARDING CONTINUANCE OF HEARING ON OBJECTION TO ASSUME BENDERSON LEASES (.5): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH ATTORNEY FOR LANDLORD AND KEITH DAW REGARDING INSURANCE ISSUES RELATED TO STORE NO. 1417 (.3): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM NEIL REGARDING CURE FOR STORE NO. 1362 (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 08/11/06 | Post, J | 1.50 | 0.38 | 138.75 | E | | | 1 | PREPARATION FOR CONFIRMATION HEARING, |
| Fri | 122915/1525 | | | | E | | | 2 | INCLUDING REVIEW OF SAMPLE CONFIRMATION HEARING AFFIDAVITS, |
| | | | | | E | | | 3 | CONFIRMATION HEARING TESTIMONY AND |
| | | | | | E | | | 4 | INTEROFFICE CONFERENCE REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Regulatory and SEC Matters |
| 08/16/06 | Busey, S | 2.80 | 0.20 | 81.00 | | 2.20 | F | 1 | MEET WITH JAY CASTLE, FRANK THURLOW AND CATHERINE HENRY AT WINN-DIXIE TO PREPARE FOR AUGUST 25, 2006 HEARING BEFORE THE FLORIDA FISH & WILDLIFE CONSERVATION COMMISSION (2.2): |
| Wed | 122914/1494 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH JAMES GRAHAM (.2) |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO MARK JENSEN AT KING & SPALDING REGARDING FLORIDA FISH & WILDLIFE CONSERVATION COMMISSION (.2): |
| | | | | | | 0.20 | F | 4 | MEMORANDUM TO JAY CASTLE REGARDING FURTHER WITNESS PREPARATION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 08/17/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL ON CLAIMS RECONCILIATION |
| Thu | 122907/1313 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/17/06 Thu | Jackson, C 122912/1436 | 2.80 | 1.00 | 305.00 | | 1.00 0.80 0.50 0.50 | F F F F | 1 2 3 4 | MATTER:Leases (Real Property) PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL ON STORE NO. 254 (1.0); REVIEWED AND REPLIED TO CORRESPONDENCE FROM MARK KELLEY REGARDING E & A (.8); REVIEWED AND REPLIED TO CORRESPONDENCE FROM CREDITORS COMMITTEE REGARDING STORE NOS. 1059 AND 2344 (.5); CONFERENCE WITH COMMITTEE REGARDING SAME (.5) |
| 08/29/06 Tue | Jackson, C 122912/1476 | 2.30 | 0.50 | 152.50 | | 1.00 0.50 0.80 | F F F | 1 2 3 | MATTER:Leases (Real Property) SETTLEMENT NEGOTIATIONS WITH TOM LEHMAN AND STEVE BETTEL REGARDING STORE NO. 254 (1.0); CONFERENCE WITH CATHERINE IBOLD (.5); REVISIONS TO ASSUMPTION MOTION (.8) |
| 08/29/06 Tue | Wulbern, A 122912/1477 | 5.60 | 0.30 | 81.00 | K | 0.40 0.30 0.30 0.30 0.30 0.20 0.30 0.40 0.50 0.50 1.60 0.50 | F F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 | MATTER:Leases (Real Property) TELEPHONE CALL WITH JOEY SCHLOSSBERG REGARDING BENDERSON CURE ISSUES (.4); TELEPHONE CALL WITH JANE LEAMY REGARDING MOTION TO ASSUME LEASES (.3); CONFERENCE CALL REGARDING STORE NO. 489 (.3); REVIEW AND REVISION OF CORRESPONDENCE WITH COUNSEL FOR LANDLORDS REGARDING FORM OF ORDER (.3); CONFERENCE WITH CYNTHIA C. JACKSON AND SHEON KAROL REGARDING ADEQUATE PROTECTION ISSUES (.3); TELEPHONE CALL WITH DAVID POLLACK, COUNSEL FOR LANDLORD REGARDING SAME (.2); CORRESPONDENCE WITH DUSTIN BRANCH, COUNSEL FOR LANDLORD REGARDING SAME (.3); REVIEW OF PRESENTATION PREPARED BY BRYAN GASTON REGARDING ZURICH ISSUES (.4); MEMORANDUM TO JAY CASTLE REGARDING STORE NO. 1417 ISSUES (.5); CONFERENCE CALL WITH RUSSELL MILLS REGARDING STORE NO. 1417 ISSUES (.5); REVIEW OF CASE AND STATUTE REQUIRING 18% INTEREST ON DEFAULTED LEASE PAYMENTS AND SEARCH FOR CONTRARY AUTHORITY (1.6); CORRESPONDENCE WITH KIM NEIL AND BRYAN GASTON REGARDING CURE ISSUES (.5) |
| 09/20/06 Wed | Jackson, C 123859/1811 | 4.40 | 0.50 | 152.50 | F | 1.30 1.70 0.50 0.60 0.30 | F F F F F | 1 2 3 4 5 | MATTER:Reorganization Plan/Plan Sponsors REVIEW AND ANALYSIS OF RULE 3018 MOTIONS (1.3); PREPARATION OF RULE 3018 MOTION BY DEBTORS (1.7); PARTICIPATION IN CALL WITH SKADDEN ARPS (.5); PARTICIPATION IN CALL REGARDING VOTE SOLICITATION (.6); CONFERENCES WITH LANDLORDS REGARDING SAME (.3) |
| 09/22/06 Fri | Jackson, C 123866/2180 | 3.50 | 0.70 | 213.50 | | 2.00 0.30 0.50 0.70 | F F F F | 1 2 3 4 | MATTER:Tax Matters PREPARATION OF TAX OBJECTION (2.0); CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.3); CORRESPONDENCE TO ATECH REGARDING BRIEFS (.5); PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALLS REGARDING TAX CLAIMS (.7) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/25/06 | Copeland, T | 1.00 | 0.20 | 27.00 | | 0.20 | F | 1 | REVIEW AND REVISION OF THE CASH SETTLEMENT LOG (.2): |
| Mon | 123865/2097 | | | | | 0.30 | F | 2 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.3): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH LAURA DEJESUS REGARDING THE MEDIATION OF IRIS DAVIDSON (.1); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH CLARE TRINCHARD REGARDING THE MEDIATION OF LILLY SEMPE (.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH COUNSEL FOR JACQUELINE JUDD (.2) |
| | | | 12.71 | $3,479.25 | | | | | |

Total
Number of Entries:      19

~  See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowin, B | 0.30 | 72.00 | 0.00 | 0.00 | 0.30 | 72.00 | 0.00 | 0.00 | 0.30 | 72.00 |
| Busey, S | 0.40 | 162.00 | 0.00 | 0.00 | 0.40 | 162.00 | 0.00 | 0.00 | 0.40 | 162.00 |
| Copeland, T | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 | 0.00 | 0.00 | 0.20 | 27.00 |
| Jackson, C | 8.40 | 2,562.00 | 0.00 | 0.00 | 8.40 | 2,562.00 | 0.00 | 0.00 | 8.40 | 2,562.00 |
| Post, J | 0.00 | 0.00 | 1.50 | 555.00 | 1.50 | 555.00 | 0.38 | 138.75 | 0.38 | 138.75 |
| Wojeski, M | 0.00 | 0.00 | 6.70 | 904.50 | 6.70 | 904.50 | 2.23 | 301.50 | 2.23 | 301.50 |
| Wulbern, A | 0.80 | 216.00 | 0.00 | 0.00 | 0.80 | 216.00 | 0.00 | 0.00 | 0.80 | 216.00 |
| | 10.10 | $3,039.00 | 8.20 | $1,459.50 | 18.30 | $4,498.50 | 2.61 | $440.25 | 12.71 | $3,479.25 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Claims Admin. (General) | 1.20 | 332.00 | 0.00 | 0.00 | 1.20 | 332.00 | 0.00 | 0.00 | 1.20 | 332.00 |
| Leases (Real Property) | 4.10 | 1,203.00 | 6.70 | 904.50 | 10.80 | 2,107.50 | 2.23 | 301.50 | 6.33 | 1,504.50 |
| Regulatory and SEC Matters | 0.20 | 81.00 | 0.00 | 0.00 | 0.20 | 81.00 | 0.00 | 0.00 | 0.20 | 81.00 |
| Reorganization Plan/Plan Sponsors | 2.40 | 752.00 | 1.50 | 555.00 | 3.90 | 1,307.00 | 0.38 | 138.75 | 2.78 | 890.75 |
| Tax Matters | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 |
| | 10.10 | $3,039.00 | 8.20 | $1,459.50 | 18.30 | $4,498.50 | 2.61 | $440.25 | 12.71 | $3,479.25 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| De Wees, P | 0.50 | 62.50 |
| Gay, D | 0.20 | 44.00 |
| Jackson, C | 5.60 | 1,708.00 |
| McKnight Prendergast, L | 0.30 | 78.00 |
| Post, J | 9.20 | 3,404.00 |
| Smith Jr., J | 0.40 | 148.00 |
| Wulbern, A | 1.30 | 351.00 |
| | 17.50 | $5,795.50 |

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------------------|---------------|------------|------------|---|-------------|
| 06/16/06 Fri | Jackson, C 120975/106 | 0.80 | 0.80 | 244.00 | | | | MATTER: Asset Disposition (Real Property) |
| | | | | | | | 1 | REVIEW AND RESPOND TO CORRESPONDENCE ON MIAMI OUT PARCELS AND STOCKBRIDGE |
| 06/20/06 Tue | Post, J 120982/344 | 0.60 | 0.30 | 111.00 | | 0.30 0.30 | F F | MATTER: Reorganization Plan/Plan Sponsors |
| | | | | | | | 1 | REVIEW OF CORRESPONDENCE REGARDING AD HOC TRADE DEAL (.3); |
| | | | | | | | 2 | REVIEW OF PLAN PROVISIONS REGARDING INSURED CLAIMS (.3) |
| 06/23/06 Fri | Post, J 120979/167 | 1.00 | 1.00 | 370.00 | | | | MATTER: Disclosure Statement/Voting Issues |
| | | | | | | | 1 | REVIEW OF JUNE 23, 2006 DRAFT OF DISCLOSURE STATEMENT AND CORRESPONDENCE REGARDING SAME |
| 06/23/06 Fri | Post, J 120982/374 | 1.80 | 1.80 | 666.00 | | | | MATTER: Reorganization Plan/Plan Sponsors |
| | | | | | | | 1 | REVIEW OF JUNE 23, 2006 DRAFT OF PLAN AND CORRESPONDENCE REGARDING SAME |
| 06/25/06 Sun | Post, J 120979/169 | 1.80 | 1.80 | 666.00 | | | | MATTER: Disclosure Statement/Voting Issues |
| | | | | | | | 1 | REVIEW OF JUNE 23, 2006 DRAFT OF DISCLOSURE STATEMENT AND CORRESPONDENCE REGARDING SAME |
| 06/26/06 Mon | Post, J 120979/170 | 0.80 | 0.80 | 296.00 | | | | MATTER: Disclosure Statement/Voting Issues |
| | | | | | | | 1 | REVIEW OF JUNE 26, 2006 DRAFT OF DISCLOSURE STATEMENT AND CORRESPONDENCE REGARDING SAME |
| 06/26/06 Mon | Post, J 120982/386 | 0.80 | 0.80 | 296.00 | | | | MATTER: Reorganization Plan/Plan Sponsors |
| | | | | | | | 1 | REVIEW OF JUNE 26, 2006 DRAFT OF PLAN AND CORRESPONDENCE REGARDING SAME |
| 06/26/06 Mon | Post, J 121016/536 | 1.40 | 0.20 | 74.00 | | 0.20 0.40 0.80 | F F F | MATTER: Claims Litigation |
| | | | | | | | 1 | REVIEW OF CORRESPONDENCE ON STATUS OF IRS CLAIM (.2); |
| | | | | | | | 2 | CORRESPONDENCE WITH CLIENT AND CO-COUNSEL ON SUIRE CLAIM (.4); |
| | | | | | | | 3 | PREPARATION FOR MEDIATION OF CLAIM FILED BY STATE OF LOUISIANA (.8) |
| 06/27/06 Tue | Post, J 121016/539 | 3.80 | 0.40 | 148.00 | | 0.80 0.60 0.40 0.30 0.30 0.30 0.60 0.50 | F F F F F F F F | MATTER: Claims Litigation |
| | | | | | | | 1 | PREPARATION FOR JUNE 29, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION (.8); |
| | | | | | | | 2 | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING MEDIATION LOGISTICS AND CONSENT ORDER REGARDING STATE OF LOUISIANA TAX CLAIM (.6); |
| | | | | | | | 3 | CORRESPONDENCE REGARDING POSSIBLE DISMISSAL OF BY-PASS ADVERSARY PROCEEDING (.4); |
| | | | | | | | 4 | CORRESPONDENCE WITH SARRIA ATTORNEY REGARDING STATUS OF SARRIA LITIGATION (.3); |
| | | | | | | | 5 | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING SUIRE LITIGATION (.3); |
| | | | | | | | 6 | CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING GOODRICH CLAIM (.3); |
| | | | | | | | 7 | PREPARATION FOR JUNE 29, 2006 HEARING ON TWELFTH OMNIBUS OBJECTION TO CLAIMS (.6); |
| | | | | | | | 8 | PREPARATION, SERVICE AND FILING OF ARONOV COMPLAINT (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/05/06 | Jackson, C | 5.90 | 1.50 | 457.50 | K | 1.20 | F | 1 | REVIEW AND ANALYSIS OF CASES REGARDING 502(B)(6) CLAIMS (1.2); |
| Wed | 122016/643 | | | | | 0.50 | F | 2 | CORRESPONDENCE TO BRYAN GASTON REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 3 | REVIEW AND ANALYSIS OF OBJECTION TO ASSUMPTION MOTION BY WESTFORK (.8); |
| | | | | | | 0.50 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING CURE OBJECTIONS (.5); |
| | | | | | D | 1.00 | F | 5 | PREPARATION FOR AND CONFERENCE CALL ON CLAIM ISSUES (1.0); |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.4); |
| | | | | | | 1.50 | F | 7 | REVIEW OF CORRESPONDENCE REGARDING SAME (1.5) |
| | | | | | | | | | MATTER: Tax Matters |
| 07/06/06 | Jackson, C | 2.70 | 0.50 | 152.50 | D | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN TAX CONFERENCE CALL (1.0); |
| Thu | 122030/1021 | | | | | 1.20 | F | 2 | REVIEW AND ANALYSIS OF TAX CLAIMS (1.2); |
| | | | | | | 0.50 | F | 3 | REVIEW OF AND RESPONSE TO CORRESPONDENCE TO BRIAN FITZGERALD (.5) |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 08/02/06 | Jackson, C | 0.80 | 0.20 | 61.00 | | 0.50 | F | 1 | REVIEW OF AND REVISION TO HARAHAN MOTION (.5); |
| Wed | 122904/1222 | | | | | 0.20 | F | 2 | PREPARATION OF CORRESPONDENCE REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.1) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/02/06 | Post, J | 3.50 | 1.00 | 370.00 | | 0.40 | F | 1 | REVIEW OF STATE COURT ORDER REDUCING AMOUNT OF SURETY BOND ON STOKES AND REDDICK APPEAL AND CORRESPONDENCE TO CLIENT AND CO-COUNSEL REGARDING SAME (.4); |
| Wed | 122918/1606 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH CO-COUNSEL REGARDING COURT APPROVAL OF STIPULATION WITH SOUTHEAST BEVERAGE AND PREPARATION OF NOTICE AND ORDER REGARDING SAME (.3); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALLS AND CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS REGARDING DEBTORS' FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS AND PREPARATION FOR AUGUST 24, 2006 HEARING REGARDING SAME (.8); |
| | | | | | | 1.00 | F | 4 | REVIEW OF MATERIAL PLEADINGS AND CORRESPONDENCE REGARDING VISAGENT'S DISPUTED CLAIM (1.0); |
| | | | | | | 1.00 | F | 5 | REVIEW AND ANALYSIS OF MATERIAL DOCUMENTS TO RESOLVE DISPUTED MSP CLAIMS (1.0) |
| | | | | | | | | | MATTER: Case Administration |
| 08/04/06 | De Wees, P | 0.80 | 0.50 | 62.50 | H | 0.50 | F | 1 | CORRESPONDENCE REGARDING LOSS REPORT (.5); |
| Fri | 122902/1131 | | | | F, H | 0.30 | F | 2 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 08/15/06 | Smith Jr., J | 0.80 | 0.40 | 148.00 | | 0.40 | F | 1 | REVIEW AND REVISE AUDIT OPINION LETTER AND CORRESPONDENCE REGARDING SAME (.4); |
| Tue | 122902/1155 | | | | | 0.20 | F | 2 | TELEPHONE CALLS AND CONFERENCES WITH STEPHEN D. BUSEY, PATRICE T. DE WEES AND CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | FINALIZE AND SIGN OPINION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Claims Litigation |
| 08/20/06 | Post, J | 3.50 | 0.80 | 296.00 | | 0.50 | F 1 | PREPARATION FOR AUGUST 31, 2006 MEDIATION WITH STATE OF LOUISIANA, INCLUDING PREPARATION OF MEDIATION STATEMENT (.5); |
| Sun | 122918/1661 | | | | E | 0.46 | A 2 | PREPARATION FOR AUGUST 24, 2006 OMNIBUS OBJECTIONS TO UNRESOLVED LITIGATION CLAIMS, |
| | | | | | E | 0.47 | A 3 | INCLUDING CORRESPONDENCE AND |
| | | | | | E | 0.47 | A 4 | TELEPHONE CALLS WITH CLAIMANTS' ATTORNEYS OR OBJECTIONS AND REQUESTS FOR CONTINUANCES (1.4); |
| | | | | | | 0.30 | F 5 | CORRESPONDENCE WITH ATTORNEY FOR RETIREES REGARDING CLAIM RECONCILIATION (.3); |
| | | | | | | 0.50 | F 6 | PREPARATION FOR AUGUST 24, 2006 HEARING ON FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING CORRESPONDENCE REGARDING SAME WITH CLAIMANTS' COUNSEL AND CO-COUNSEL (.5); |
| | | | | | | 0.80 | F 7 | CORRESPONDENCE REGARDING PROTOCOLS FOR MEDIATED SETTLEMENT AGREEMENTS, INCLUDING THE VOLVECKY CLAIM (.8) |
| | | | | | | | | MATTER: Claims Litigation |
| 08/21/06 | McKnight Prendergast, L | 5.20 | 0.30 | 78.00 | | 0.30 | F 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ASIZE BROOKS (.3); |
| Mon | 122918/1697 | | | | | 0.50 | F 2 | CORRESPONDENCE WITH EDWARD DE VARONA REGARDING THE CLAIM OF MILAGROS LARIOS (.5); |
| | | | | | | 1.10 | F 3 | ANALYSIS REGARDING CLAIMS TO BE DISALLOWED BASED UPON LACK OF RESPONSE TO OMNIBUS OBJECTION (1.1); |
| | | | | | | 0.40 | F 4 | CORRESPONDENCE TO KIM LOVERICH AND KEN BLACK REGARDING RESPONSES TO THE OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.4); |
| | | | | | | 1.20 | F 5 | PREPARATION OF PROPOSED ORDER ON OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (1.2); |
| | | | | | | 0.30 | F 6 | TELEPHONE CALL WITH YOLANDA DAVIS AND ANALYSIS REGARDING THE CLAIM OF ODESSA SMITH (.3); |
| | | | | | | 0.40 | F 7 | TELEPHONE CALL AND CORRESPONDENCE WITH KEN BLACK REGARDING MEDIATING THE CLAIM OF RODNEY BUTLER, DISTRIBUTIONS UNDER THE CHAPTER 11 PLAN, AND RESPONDING TO CLAIMANTS' QUESTIONS ABOUT VOTING BALLOTS (.4); |
| | | | | | | 0.40 | F 8 | TELEPHONE CALL WITH JAMES GAIDRY AND ANALYSIS REGARDING MEDIATION OF THE CLAIM OF ANNE BONVILLIAN (.4); |
| | | | | | | 0.30 | F 9 | TELEPHONE CALL WITH WAYNE BOYD REGARDING THE STATUS OF THE CHAPTER 11 PROCEEDINGS (.3); |
| | | | | | | 0.30 | F 10 | CORRESPONDENCE WITH JANE DAWSON AND ANALYSIS REGARDING MEDICARE'S CLAIM FOR REIMBURSEMENT FOR HEALTH EXPENSES WHICH MAY HAVE BEEN COVERED BY WINN-DIXIE'S GROUP HEALTH INSURANCE PLANS (.3) |
| | | | | | | | | MATTER: Tax Matters |
| 08/25/06 | Jackson, C | 0.50 | 0.50 | 152.50 | | | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM CHERI GILBERT |
| Fri | 122917/1596 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Litigation |
| 09/08/06 | Gay, D | 4.90 | 0.10 | 22.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH LESLIE GLENN REGARDING LITIGATION CLAIMANT, MARK GIANSI (.2); |
| Fri | 123863/1976 | | | | | 0.80 | F | 2 | TELEPHONE CALL WITH TOM BARR REGARDING RESPONSE TO VISAGENT'S REQUEST FOR PRODUCTION (.8); |
| | | | | | K | 0.80 | F | 3 | LEGAL RESEARCH REGARDING SETTLEMENT AS BAR TO THIRD PARTY CLAIMS UNDER SECTION 9019 (.8); |
| | | | | | K | 0.80 | F | 4 | PREPARATION OF MEMORANDUM REGARDING SAME (.8); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH KIRK WATTS AT VICTORY WHOLESALE GROCERS REGARDING DOCUMENTS REGARDING PURCHASE AND SALE OF GOODS BY WINN-DIXIE IN THE SECONDARY MARKET (.4); |
| | | | | | | 0.50 | F | 6 | REVIEW OF PURCHASE AND SALE DOCUMENTS PROVIDED BY TOM BARR (.5); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH TOM BARR REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 8 | REVIEW OF CORRESPONDENCE FROM SANDRA SCHIRMANG AT KRAFT FOODS (.1); |
| | | | | | | 0.10 | F | 9 | JEFFERY MILTON AT MILBANK TWEED REGARDING PROTECTIVE ORDER (.1); |
| | | | | | J | 1.00 | F | 10 | ANALYSIS OF TRANSMITTAL AND REPRODUCTION OF DOCUMENTS REGARDING VISAGENT'S REQUEST FOR PRODUCTION (1.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/08/06 | Wulbern, A | 6.40 | 0.10 | 27.00 | | 0.60 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH BENNETT NUSBAUM, JAY CASTLE, CATHERINE IBOLD, XROADS CONSULTANTS AND ATTORNEYS FROM SKADDEN ARPS AND SMITH GAMBRELL (.6); |
| Fri | 123862/1892 | | | | | 0.70 | F | 2 | CORRESPONDENCE WITH DALE BITTER AND KEITH DAW REGARDING STATUS OF HURRICANE REPAIRS AT STORE NO. 1483 (.7); |
| | | | | | | 0.10 | F | 3 | REVIEW OF DRAFT CORRESPONDENCE FROM CYNTHIA C. JACKSON TO TOM LEHMAN (.1); |
| | | | | | K | 0.60 | F | 4 | RESEARCH AND REVIEW OF MIDDLE DISTRICT OF FLORIDA CASE REGARDING DISCLOSURE OF PRIVILEGED INFORMATION RESULTED IN WAIVER OF PRIVILEGES (.6); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING SAME (.4); |
| | | | | | J | 0.30 | F | 6 | ASSIGN RESEARCH PROJECT REGARDING DISCLOSURE TO MEGAN R. HARPER (.3); |
| | | | | | | 0.60 | F | 7 | PREPARATION, FILING AND SERVICE OF MOTION TO REJECT FOUR LEASES (.6); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH WINN-DIXIE REGARDING HURRICANE DAMAGES AT STORE NO. 331 (.2); |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH RUSSELL MILLS ADVISING RUSSELL MILLS THAT WINN-DIXIE WILL NOT APPEAR AT DEPOSITION (.5); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 11 | CONFERENCE WITH TIM E. SLEETH REGARDING INSURANCE ISSUES REVISED BY RUSSELL MILLS (.4); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH JOEY SCHLOSSBERG, CATHERINE IBOLD AND MIKE CHLEBOVIC REGARDING SETTING BENDERSEN MEETING (.2); |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE WITH DAVID POLLACK REGARDING PROPOSED ORDER ON MOTION TO ASSUME (.3); |
| | | | | | | 0.40 | F | 14 | CORRESPONDENCE WITH DALE BITTER, KEITH DAW AND KEITH CHERRY REGARDING HURRICANE DAMAGES AT STORE NO. 1483 (.4); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH DAVID POLLACK REGARDING ESCROW FOR STORE NO. 2146 (.2); |
| | | | | | J | 0.20 | F | 16 | ASSIGN PROJECT OF RESOLVING ESCROW ISSUES TO MEGAN R. HARPER (.2); |
| | | | | | | 0.40 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD, BECKY SAWYER AND JACQUES MOLAISON REGARDING ROOFING DAMAGES AT STORE NO. 370 (.4) |

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/11/06 | Wulbern, A | 7.90 | 1.20 | 324.00 | | 0.30 | F | 1 | READ MOTION FOR 2004 EXAM FILED BY BUNDY NEW ORLEANS, LANDLORD OF STORE NO. 1417 (.3); |
| Mon | 123862/1897 | | | | | 0.50 | F | 2 | CORRESPONDENCE FROM COUNSEL, RUSSELL MILLS, REGARDING SAME (.5); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE WITH RUSSELL MILLS (.4); |
| | | | | | | 1.20 | F | 4 | DRAFT MOTION TO QUASH DEPOSITION OF LEXINGTON INSURANCE COMPANY (1.2); |
| | | | | | F | 0.40 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING MOTION FOR 2004 EXAM AND NEED TO OFFER WINN-DIXIE REPRESENTATION FOR DEPOSITION (.4); |
| | | | | | | 0.80 | F | 6 | PREPARATION OF CORRESPONDENCE TO RUSSELL MILLS (.8); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH KIM LOVERICH REGARDING INSURANCE CLAIM ON STORE NO. 1483 (.3); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM LOVERICH REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING BENDERSON MEETING (.4); |
| | | | | | F | 0.40 | F | 10 | CONFERENCE WITH MEGAN R. HARPER REGARDING RECOMMENDATION (.4); |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL AND CORRESPONDENCE WITH LANDLORD FOR STORE NO. 569 REGARDING RESOLUTION OF CURE DISPUTE (.5); |
| | | | | | | 0.50 | F | 12 | TELEPHONE CALL WITH CHRISTIE DOWLING, COUNSEL FOR LANDLORD, OF STORE NOS. 448, 446 AND 503 REGARDING CURE AND ADEQUATE ASSURANCE ISSUES (.5); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH KIM NEIL REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH ALAN BERGER, COUNSEL FOR LANDLORD OF FOUR STORES, REGARDING NEED FOR ADDITIONAL INFORMATION TO RESOLVE OBJECTION TO CURE (.2); |
| | | | | | | 0.20 | F | 15 | READ ALAN BURGER'S CURE OBJECTION (.2); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH KIM NEIL REGARDING OBJECTION TO CURE FOR STORE NO. 405 (.1); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR LEXINGTON REGARDING DEPOSITION (.2); |
| | | | | | K | 1.10 | F | 18 | RESEARCH REGARDING WHETHER BUNDY CAN ISSUE SUBPOENA OR NOTICE A DEPOSITION IN THE ABSENCE OF A CONTESTED MATTER (1.1) |
| | | | | | | | | | MATTER: Tax Matters |
| 09/13/06 | Jackson, C | 4.10 | 0.30 | 91.50 | | 1.80 | F | 1 | REVIEW AND ANALYSIS OF FLORIDA TAX COLLECTORS' RESPONSES TO CLAIM OBJECTIONS (1.8); |
| Wed | 123868/2161 | | | | K | 1.10 | F | 2 | LEGAL RESEARCH REGARDING SAME (1.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF OUTSTANDING TAX CLAIMS (.4); |
| | | | | | | 0.50 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM TAXING AUTHORITIES (.5); |
| | | | | | | 0.30 | F | 5 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM CHERRI GILBERT (.3) |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/14/06 | Gay, D | 1.70 | 0.10 | 22.00 | | 0.80 | F | 1 | REVISION OF PROTECTIVE ORDER REGARDING VISAGENT'S REQUEST FOR PRODUCTION (.8); |
| Thu | 123863/1998 | | | | | 0.20 | F | 2 | REVIEW OF CORRESPONDENCE FROM JAY CASTLE REGARDING DOCUMENTS REGARDING DAYMAN & ASSOCIATES AND FOOD MARKETING GROUP (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH PAUL HARDEN REGARDING REVISED PROTECTIVE ORDER (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH NAYELI CARPENTER WITH RUBIN & RUBIN REGARDING REVISED PROTECTIVE ORDER (.2); |
| | | | | | | 0.10 | F | 5 | REVIEW OF CORRESPONDENCE REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 6 | PREPARATION OF CORRESPONDENCE TO JAY CASTLE REGARDING DOCUMENTS REGARDING DAYMAN & ASSOCIATES AND FOOD MARKETING GROUP (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/14/06 | Jackson, C | 4.80 | 1.00 | 305.00 | G | 0.60 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION TO REJECT LEASE FOR NEW ORLEANS STORE NO. 1409 (.6); |
| Thu | 123862/1912 | | | | E, F | 0.65 | A | 2 | CONFERENCES WITH STEPHEN D. BUSEY AND ALLAN E. WULBERN |
| | | | | | E, G | 0.65 | A | 3 | AND WITH STEPHEN D. BUSEY, ALLAN E. WULBERN AND JAY CASTLE REGARDING STORE NO. 1417 (NEW ORLEANS) (1.3); |
| | | | | | | 0.80 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 254 (.8); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH ALLAN E. WULBERN REGARDING STATUS OF MOTION TO ASSUME (.6); |
| | | | | | | 1.00 | F | 7 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/22/06 | Jackson, C | 9.30 | 0.80 | 244.00 | | 2.30 | F | 1 | PREPARATION OF 3018 MOTION (2.3); |
| Fri | 123859/1818 | | | | | 1.50 | F | 2 | REVIEW OF AND REVISION TO RESPONSE TO RULE 3018 MOTIONS BY CREDITORS (1.5); |
| | | | | | | 1.40 | F | 3 | REVIEW OF AND REVISION TO RESPONSE TO CLASSIFICATION MOTIONS (1.4); |
| | | | | | | 1.90 | F | 4 | CONFERENCE CALLS WITH LANDLORDS SOLICITING VOTES (1.9); |
| | | | | | | 0.80 | F | 5 | CORRESPONDENCE REGARDING SAME (.8); |
| | | | | | | 0.50 | F | 6 | CONFERENCES WITH STEPHEN D. BUSEY, JAMES H. POST, ADAM RAVIN AND ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | G | 0.90 | F | 7 | CONFERENCE WITH SKADDEN ARPS AND BLACKSTONE REPRESENTATIVES REGARDING EVIDENCE FOR CONFIRMATION HEARING (.9) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/26/06 | Post, J | 1.80 | 0.30 | 111.00 | | 1.00 | F | 1 | TELEPHONE CONFERENCE CALL WITH WORKING GROUP (JAY CASTLE, SKADDEN ATTORNEYS, XROADS, LOGAN & COMPANY) REGARDING CLAIM RECONCILIATION ISSUES (1.0); |
| Tue | 123865/2101 | | | | | 0.16 | A | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.17 | A | 3 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.17 | A | 4 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE REGARDING MEDICAL SECURITY CARD SETTLEMENT STIPULATION (.3) |
| | | | 17.50 | $5,795.50 | | | | | |

Total
Number of Entries:    26

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| De Wees, P | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 | 0.00 | 0.00 | 0.50 | 62.50 |
| Gay, D | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 | 0.00 | 0.00 | 0.20 | 44.00 |
| Jackson, C | 5.60 | 1,708.00 | 0.00 | 0.00 | 5.60 | 1,708.00 | 0.00 | 0.00 | 5.60 | 1,708.00 |
| McKnight Prendergast, L | 0.30 | 78.00 | 0.00 | 0.00 | 0.30 | 78.00 | 0.00 | 0.00 | 0.30 | 78.00 |
| Post, J | 9.20 | 3,404.00 | 0.00 | 0.00 | 9.20 | 3,404.00 | 0.00 | 0.00 | 9.20 | 3,404.00 |
| Smith Jr., J | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 |
| Wulbern, A | 1.30 | 351.00 | 0.00 | 0.00 | 1.30 | 351.00 | 0.00 | 0.00 | 1.30 | 351.00 |
| | 17.50 | $5,795.50 | 0.00 | $0.00 | 17.50 | $5,795.50 | 0.00 | $0.00 | 17.50 | $5,795.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| Case Administration | 0.90 | 210.50 | 0.00 | 0.00 | 0.90 | 210.50 | 0.00 | 0.00 | 0.90 | 210.50 |
| Claims Admin. (General) | 0.30 | 111.00 | 0.00 | 0.00 | 0.30 | 111.00 | 0.00 | 0.00 | 0.30 | 111.00 |
| Claims Litigation | 2.90 | 1,010.00 | 0.00 | 0.00 | 2.90 | 1,010.00 | 0.00 | 0.00 | 2.90 | 1,010.00 |
| Disclosure Statement/Voting Issues | 3.60 | 1,332.00 | 0.00 | 0.00 | 3.60 | 1,332.00 | 0.00 | 0.00 | 3.60 | 1,332.00 |
| Leases (Real Property) | 3.80 | 1,113.50 | 0.00 | 0.00 | 3.80 | 1,113.50 | 0.00 | 0.00 | 3.80 | 1,113.50 |
| Reorganization Plan/Plan Sponsors | 3.70 | 1,317.00 | 0.00 | 0.00 | 3.70 | 1,317.00 | 0.00 | 0.00 | 3.70 | 1,317.00 |
| Tax Matters | 1.30 | 396.50 | 0.00 | 0.00 | 1.30 | 396.50 | 0.00 | 0.00 | 1.30 | 396.50 |
| | 17.50 | $5,795.50 | 0.00 | $0.00 | 17.50 | $5,795.50 | 0.00 | $0.00 | 17.50 | $5,795.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 4.20 | 1,008.00 |
| Busey, S | 0.40 | 162.00 |
| De Wees, P | 1.10 | 137.50 |
| Jackson, C | 4.30 | 1,311.50 |
| McKnight Prendergast, L | 9.50 | 2,470.00 |
| Post, J | 126.50 | 46,805.00 |
| Smith Jr., J | 0.80 | 296.00 |
| Wojeski, M | 11.70 | 1,579.50 |
| Wulbern, A | 5.80 | 1,566.00 |
| | 164.30 | $55,335.50 |

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 06/01/06 Thu | McKnight Prendergast, L 121016/486 | 1.80 | 1.40 | 364.00 | | 0.70 | A | 1 | PREPARATION OF JOINT MOTION TO EXTEND THE DEADLINE FOR RESPONDING TO THE MOTION TO DISMISS AND CONTINUING THE STATUS CONFERENCE IN THE OLEA ADVERSARY PENDING MEDIATION AND ORDER THEREON AND |
| | | | | | | 0.70 | A | 2 | TELEPHONE CALL TO STEVEN BALL REGARDING SAME (1.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL AND CORRESPONDENCE WITH UNITED STATES ATTORNEY MARCIO VALLADARES REGARDING SERVICE OF THE BAR DATE NOTICE ON TRICARE (.4) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 06/01/06 Thu | Post, J 120982/296 | 1.00 | 1.00 | 370.00 | K | | | 1 | PREPARATION OF PROPOSED PLAN LANGUAGE FOR ADMINISTRATIVE CLAIM BAR DATE, |
| | | | | | | | | 2 | INCLUDING REVIEW OF LEGAL RESEARCH AND |
| | | | | | | | | 3 | TELEPHONE CALL REGARDING SAME WITH CO-COUNSEL |
| | | | | | | | | | MATTER: Claims Litigation |
| 06/01/06 Thu | Post, J 121016/485 | 4.20 | 2.80 | 1,036.00 | | 1.40 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' TENTH OMNIBUS OBJECTIONS TO CLAIMS (1.4): |
| | | | | | | 0.90 | A | 2 | PREPARATION AND ISSUANCE OF PROPOSED MEDIATION ORDER AND CRITICAL DATES LIST TO CLIENT AND CO-COUNSEL, AND DEBTORS' OBJECTION TO STATE OF LOUISIANA CLAIMS, |
| | | | | | | 0.90 | A | 3 | INCLUDING CONFERENCE WITH JAY CASTLE REGARDING SAME (1.8): |
| | | | | | | 0.33 | A | 4 | PREPARATION OF OMNIBUS OBJECTION TO PROOFS OF CLAIM FILED BY THE LITIGATION CLAIMANTS, |
| | | | | | | 0.33 | A | 5 | INCLUDING TELEPHONE CALL WITH KEN BLACK AND |
| | | | | | | 0.34 | A | 6 | CORRESPONDENCE WITH LOGAN & COMPANY REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/01/06 Thu | Post, J 121017/549 | 2.20 | 2.20 | 814.00 | | 0.40 | A | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.40 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 3 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.2): |
| | | | | | J | 0.33 | A | 4 | REVISIONS TO MOCK MEDIATION CALENDAR AND LOGISTICS, |
| | | | | | | 0.33 | A | 5 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 6 | CORRESPONDENCE WITH MEDIATORS AND SEDGWICK REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/01/06 Thu | Wojeski, M 120980/181 | 5.00 | 5.00 | 675.00 | K | | | 1 | RESEARCH REGARDING ASSUMPTION OF LEASES POST CONFIRMATION; |
| | | | | | | | | 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/06 Fri | McKnight Prendergast, L 121016/488 | 2.60 | 0.80 | 208.00 | G | | | | MATTER: Claims Litigation |
| | | | | | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH KIM ROMEO, ROBERT FAISON, AND KEN BLACK REGARDING THE STATUS OF THE WHITBECK AND SCHWEITZER MATTERS AND SETTLEMENT NEGOTIATIONS WITH MEDICARE (.5): |
| | | | | | | 0.50 | F | 2 | REVISION OF MOTION TO STAY THE OLEA ADVERSARY PENDING MEDIATION AND CORRESPONDENCE WITH STEVEN BALL REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH GEORGE DOUGLAS REGARDING FERGUSON SETTLEMENT (.2): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH DOUGLAS FEES REGARDING MEDIATION OF THE OLEA CLAIMS AND ANALYSIS REGARDING THE SCHEDULING OF SAME (.4): |
| | | | | | | 0.20 | A | 5 | TELEPHONE CALLS AND |
| | | | | | | 0.20 | A | 6 | CORRESPONDENCE WITH JOSEPH LYON REGARDING THE DEFAULT JUDGMENT ENTERED IN THE SCHWEITZER ADVERSARY PROCEEDING, |
| | | | | | | 0.20 | A | 7 | ANALYSIS REGARDING POTENTIAL DE MINIMIS SETTLEMENT STRATEGIES, AND |
| | | | | | | 0.20 | A | 8 | TELEPHONE CALL WITH JOSEPH LYON REGARDING DE MINIMIS SETTLEMENT OFFER (.8): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE AND TELEPHONE CALL WITH MARY RICHARD REGARDING BOWDOIN SQUARE SETTLEMENT (.2) |
| 06/02/06 Fri | Post, J 121016/489 | 2.80 | 0.80 | 296.00 | | | | | MATTER: Claims Litigation |
| | | | | | | 0.40 | F | 1 | REVIEW OF SYLVANIA'S STIPULATION REGARDING STAY RELIEF AND CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.4). |
| | | | | | | 0.40 | A | 2 | PREPARATION FOR HEARING ON OBJECTION TO MEDICARE CLAIM AND |
| | | | | | | 0.40 | A | 3 | TELEPHONE CALL REGARDING SAME WITH KIM ROMEO (.8): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CALL WITH LOUISIANA CO-COUNSEL ON MEDIATION ISSUES AND LOGISTICS AND CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.8): |
| | | | | | | 0.50 | F | 5 | PREPARATION FOR HEARING ON ELEVENTH OMNIBUS OBJECTIONS TO CLAIMS AND REVIEW OF RESPONSES THERETO (.5): |
| | | | | | | 0.10 | A | 6 | PREPARATION OF OMNIBUS OBJECTION TO LITIGATION CLAIMS, |
| | | | | | | 0.10 | A | 7 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.10 | A | 8 | CORRESPONDENCE WITH KIM ROMEO AND KATE LOGAN REGARDING SAME (.3) |
| 06/02/06 Fri | Post, J 121017/556 | 2.70 | 1.40 | 518.00 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | 0.30 | A | 1 | PREPARATION FOR MEDIATIONS, INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.30 | A | 2 | CORRESPONDENCE WITH WORKING GROUP REGARDING SAME (.6): |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALLS AND CORRESPONDENCE WITH WORKING GROUP REGARDING RESOLUTION OF LITIGATION CLAIMS WITH LATE FILED PROOFS OF CLAIM (.6): |
| | | | | | | 0.26 | A | 5 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.27 | A | 6 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 7 | CORRESPONDENCE WITH CLAIMANTS' COUNSEL AND SEDGWICK REGARDING SAME (.8); |
| | | | | | | 0.50 | F | 8 | REVIEW OF TIME LINE FOR CHAPTER 11 CASE AND ADJUSTMENTS TO MEDIATION PROCESS, INCLUDING CORRESPONDENCE TO KIM ROMEO REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 9 | PREPARATION OF REVISED MEDIATION STATUS REPORT (.2) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Litigation |
| 06/05/06 Mon | McKnight Prendergast, L 121016/491 | 5.90 | 2.10 | 546.00 | | 1.90 | F | 1 REVIEW AND ANALYSIS OF CORRESPONDENCE FROM GARY KURZ REGARDING SETTLEMENT PROPOSAL AND CORRESPONDENCE WITH GARY KURZ REGARDING SAME (1.9): |
| | | | | | | 0.70 | A | 2 ANALYSIS REGARDING ALL OUTSTANDING MOTIONS TO ALLOW LATE CLAIMS AND |
| | | | | | | 0.70 | A | 3 TELEPHONE CALLS WITH KIM ROMEO REGARDING SAME (1.4): |
| | | | | | | 0.25 | A | 4 CORRESPONDENCE WITH EVERETT BROOKS AND |
| | | | | | | 0.25 | A | 5 TELEPHONE CALL WITH RANDALL MORGAN REGARDING MEDIATION OF ROBERT OLEA'S CLAIM (.5): |
| | | | | | | 0.35 | A | 6 CORRESPONDENCE WITH JAY CASTLE AND BRIAN KAHAN REGARDING THE SETTLEMENT OF ACHA'S PHARMACY REIMBURSEMENT CLAIM AND |
| | | | | | | 0.35 | A | 7 TELEPHONE CALL WITH BREVIN BROWN REGARDING SAME (.7): |
| | | | | | | 0.60 | F | 8 REVIEW AND ANALYSIS OF COUNTER SETTLEMENT OFFER ON BEHALF OF CAROL SCHWEITZER AND PREPARATION OF CORRESPONDENCE TO WORKING GROUP REGARDING SAME (.6): |
| | | | | | | 0.30 | F | 9 REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DAVID TURETSKY REGARDING DEMAND LETTERS TO GHIRADELLI AND QUIGLEY (.3): |
| | | | | | K | 0.50 | F | 10 RESEARCH AND ANALYSIS REGARDING WHETHER CLAIMANTS' SOCIAL SECURITY NUMBERS MAY BE RELEASED TO LOUISIANA MEDICAID (.5) |
| | | | | | | | | MATTER: Claims Litigation |
| 06/05/06 Mon | Post, J 121016/490 | 3.70 | 2.60 | 962.00 | | 0.60 | A | 1 PREPARATION OF OMNIBUS OBJECTIONS TO LITIGATION CLAIMS, |
| | | | | | | 0.60 | A | 2 INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.60 | A | 3 CORRESPONDENCE REGARDING SAME WITH KIM ROMEO AND KATE LOGAN (1.8): |
| | | | | | | 0.30 | F | 4 PREPARATION FOR HEARING ON TWELFTH OMNIBUS OBJECTIONS TO CLAIMS AND REVIEW OR RESPONSES THERETO (.3): |
| | | | | | | 0.26 | A | 5 PREPARATION AND ISSUANCE OF AMENDED ORDER ON STOKES AND REDDICK'S SETTLEMENT, |
| | | | | | | 0.27 | A | 6 INCLUDING TELEPHONE CALL WITH TIM WILLIAMS REGARDING SAME AND |
| | | | | | | 0.27 | A | 7 PREPARATION OF CRITICAL DATES LIST (.8): |
| | | | | | | 0.80 | F | 8 REVIEW OF MEDICARE SETTLEMENT PROPOSAL AND PREPARATION OF COUNTEROFFER (.8) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 06/05/06 Mon | Post, J 121017/558 | 4.80 | 4.60 | 1,702.00 | | 0.73 | A | 1 PREPARATION FOR MEDIATIONS, |
| | | | | | | 0.73 | A | 2 INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.74 | A | 3 CORRESPONDENCE WITH WORKING GROUP AND TWO POTENTIAL ADDITIONAL MEDIATORS REGARDING SAME (2.2): |
| | | | | | | 0.53 | A | 4 PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.53 | A | 5 INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.54 | A | 6 CORRESPONDENCE WITH CLAIMANT COUNSEL AND SEDGWICK REGARDING SAME (1.6): |
| | | | | | | 0.20 | F | 7 PREPARATION AND ISSUANCE OF UPDATED DE MINIMIS LOG (.2): |
| | | | | | | 0.26 | A | 8 PREPARATION AND ISSUANCE OF AGREED ORDERS FOR CLAIMANTS WITH LATE FILED CLAIMS, |
| | | | | | | 0.27 | A | 9 INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 10 CORRESPONDENCE WITH KIM ROMEO AND KATE LOGAN REGARDING SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER: Claims Litigation** |
| 06/06/06 Tue | McKnight Prendergast, L 121016/492 | 6.50 | 5.20 | 1,352.00 | | 0.90 | A | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE, ROSALIE GRAY, JANE LEAMY, JOHN JAMES, ELAINE LANE AND BRIAN KAHAN REGARDING THE STATUS OF THE AHCA CLAIM AND ALLEGED EXECUTORY CONTRACT, |
| | | | | | | 0.90 | A | 2 | REVIEW OF AHCA CONTRACTS, |
| | | | | | | 0.90 | A | 3 | PREPARATION OF CORRESPONDENCE TO AHCA REGARDING ITS ASSERTION THAT ITS CLAIM SHOULD BE PAID AS A "CURE" AMOUNT IN CONNECTION WITH THE ASSUMPTION OF THE ALLEGED EXECUTORY CONTRACT, |
| | | | | | K | 0.90 | A | 4 | RESEARCH REGARDING EXECUTORY CONTRACTS, |
| | | | | | | 0.90 | A | 5 | CORRESPONDENCE TO ROSALIE GRAY AND BRIAN KAHAN REGARDING SAME (4.5); |
| | | | | | | 0.20 | A | 6 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM STEPHANIE BIERNACKI REGARDING THE STATUS OF MAUREEN FITZGERALD-MARHOLD'S CLAIM AND |
| | | | | | | 0.20 | A | 7 | TELEPHONE CALL WITH TIM WILLIAMS AND ROBERT DEVINE REGARDING SAME (.4); |
| | | | | | | 0.35 | A | 8 | CORRESPONDENCE WITH WORKING GROUP REGARDING THE STATUS OF THE SCHWEITZER ADVERSARY PROCEEDING AND LITIGATION STRATEGY FOR SAME AND |
| | | | | | | 0.35 | A | 9 | TELEPHONE CALL TO EVERETT BROOKS REGARDING MEDIATION OF THE UNDERLYING CLAIM (.7); |
| | | | | | | 0.30 | F | 10 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM LAURA WARING AND JAY CASTLE REGARDING SETTLEMENT OF THE SUMWALT LITIGATION (.3); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE WITH KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING SETTLEMENT NEGOTIATIONS WITH MEDICARE (.3); |
| | | | | | | 0.30 | F | 12 | REVIEW AND ANALYSIS OF INFORMATION FROM KATE LOGAN REGARDING PROOFS OF CLAIM FILED IN RESPONSE TO THE MEDICAID SUPPLEMENTAL BAR DATE (.3) |
| | | | | | | | | | **MATTER: Reorganization Plan/Plan Sponsors** |
| 06/21/06 Wed | De Wees, P 120982/351 | 1.10 | 1.10 | 137.50 | H, K H | | | 1 | RESEARCH FRANCHISE TAX, IF ANY, UPON CORPORATE CAPITAL STOCK; |
| | | | | | | | | 2 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING THE SAME |
| | | | | | | | | | **MATTER: Claims Admin. (Reclamation/Trust Funds)** |
| 06/23/06 Fri | Post, J 121018/631 | 1.20 | 1.20 | 444.00 | | | | 1 | PREPARATION OF OBJECTION TO REMAINING RECLAMATION CLAIMS, |
| | | | | | | | | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | | | 3 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME |
| | | | | | | | | | **MATTER: Reorganization Plan/Plan Sponsors** |
| 06/28/06 Wed | Smith Jr., J 120982/396 | 0.80 | 0.80 | 296.00 | K | | | 1 | LEGAL RESEARCH OF FLORIDA CORPORATE LAW |
| | | | | | | | | 2 | AND PREPARATION OF CORRESPONDENCE TO TONY SALDANA REGARDING CAPITAL STRUCTURE OF REORGANIZED DEBTOR |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 07/11/06 Tue | Post, J 122025/839 | 7.60 | 0.80 | 296.00 | | | | | | MATTER:Claims Litigation |
| | | | | | | | 0.80 | F | 1 | PREPARATION AND ISSUANCE OF PROPOSED AGREED ORDER ON MEDIATION OF STATE OF LOUISIANA CLAIM, INCLUDING CORRESPONDENCE WITH CO-COUNSEL AND BANKRUPTCY COURT REGARDING SAME (.8); |
| | | | | | | | 0.80 | F | 2 | PREPARATION, SERVICE AND FILING OF FOURTEENTH OMNIBUS OBJECTION TO CLAIMS, INCLUDING CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.8); |
| | | | | | | | 0.40 | A | 3 | REVIEW OF SOUTHEAST BEVERAGES PROPOSED STIPULATION AND |
| | | | | | | | 0.40 | A | 4 | TELEPHONE CALL WITH CO-COUNSEL REGARDING SAME (.8); |
| | | | | | | | 1.80 | F | 5 | PREPARATION AND SERVICE OF PROPOSED JOINT MOTION AND ORDER REDUCING SURETY BOND IN STOKES AND REDDICK LITIGATION, INCLUDING CORRESPONDENCE REGARDING SAME WITH ATTORNEYS FOR STOKES, CO-COUNSEL AND TIM WILLIAMS (1.8); |
| | | | | | | | 0.80 | F | 6 | PREPARATION FOR JULY 13, 2006 HEARING ON THIRTEENTH OMNIBUS OBJECTION TO CLAIMS, INCLUDING CORRESPONDENCE REGARDING SAME WITH CLAIMANTS' ATTORNEYS AND CO-COUNSEL (.8); |
| | | | | | | | 0.80 | F | 7 | TELEPHONE CALL AND CORRESPONDENCE TO BLAKE DAVID, ESQ., REGARDING HIS DEMAND THAT MEDIATION OF HIS CLIENT'S CLAIM TAKE PLACE IN LOUISIANA (.8); |
| | | | | | | | 1.00 | F | 8 | PREPARATION OF COMPLAINT IN WINN-DIXIE V. GOODING'S SUPERMARKETS (1.0); |
| | | | | | | | 0.80 | F | 9 | PREPARATION OF COMPLAINT IN WINN-DIXIE V. FLORIDA MEDICAID (.8) |
| 07/12/06 Wed | Post, J 122025/842 | 5.60 | 2.00 | 740.00 | | | | | | MATTER:Claims Litigation |
| | | | | | | | 0.40 | A | 1 | PREPARATION OF PROPOSED NOTICE AND ORDER ON SOUTHEAST BEVERAGES' PROPOSED STIPULATION AND |
| | | | | | | | 0.40 | A | 2 | TELEPHONE CALL REGARDING SAME WITH STEVE EICHEL (.8); |
| | | | | | | | 0.40 | A | 3 | CORRESPONDENCE WITH ATTORNEYS FOR STOKES REGARDING PROPOSED JOINT MOTION AND ORDER TO REDUCE SURETY BOND (.4); |
| | | | | | | | 1.40 | F | 4 | PREPARATION FOR JULY 13, 2006 HEARING ON THIRTEENTH OMNIBUS OBJECTIONS TO CLAIMS (1.4); |
| | | | | | | | 1.80 | F | 5 | PREPARATION FOR AUGUST 10, 2006 HEARING ON OBJECTION TO MEDICARE CLAIMS, INCLUDING CORRESPONDENCE TO MEDICARE COUNSEL REGARDING SAME (1.8); |
| | | | | | | | 0.60 | A | 6 | PREPARATION OF COMPLAINT AGAINST GOODING'S SUPERMARKETS, |
| | | | | | | | 0.60 | A | 7 | INCLUDING TELEPHONE CALLS WITH CO-COUNSEL REGARDING SAME (1.2) |
| 07/13/06 Thu | Bowin, B 122016/668 | 5.30 | 4.20 | 1,008.00 | | | | | | MATTER:Leases (Real Property) |
| | | | | | | | 2.10 | A | 1 | REVISION OF OUTLINE FOR REPLY TO MORRIS TRACT; |
| | | | | | | | 2.10 | A | 2 | RESPONSE TO WINN-DIXIE'S MOTION FOR SUMMARY JUDGMENT (4.2); |
| | | | | | | | 0.80 | F | 3 | PREPARATION OF MOTION FOR EXTENSION OF TIME TO FILE REPLY AND PROPOSED ORDER GRANTING (.8); |
| | | | | | | D | 0.30 | F | 4 | CONFERENCE WITH DAN GONZALES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 07/13/06 | Post, J | 6.20 | 2.00 | 740.00 | | 2.20 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THIRTEENTH OMNIBUS OBJECTIONS TO CLAIMS (2.2); |
| Thu | 122025/848 | | | | | 1.00 | A | 2 | REVIEW AND ANALYSIS OF MSP/SRP CLAIMS, |
| | | | | | | 1.00 | A | 3 | INCLUDING TELEPHONE CALLS REGARDING SAME WITH ATTORNEY FOR CLAIMANTS AND CLIENT (2.0); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE AND TELEPHONE CALLS WITH CO-COUNSEL REGARDING STOKES AND REDDICK MOTION TO REDUCE SURETY BOND (.4); |
| | | | | | | 0.80 | F | 5 | PREPARATION OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIM BASED UPON LATE FILED CLAIMS AND INADEQUATE DOCUMENTATION (.8); |
| | | | | | | 0.80 | F | 6 | PREPARATION OF COMPLAINT FOR DECLARATORY JUDGMENT ON STATE OF FLORIDA MEDICAID CLAIMS (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/18/06 | Jackson, C | 2.00 | 2.00 | 610.00 | | | | 1 | CONFERENCE WITH SHEON KAROL REGARDING CLAIMS ESTABLISHING PROCESS; |
| Tue | 122029/985 | | | | | | | 2 | REVIEW AND ANALYSIS OF CLAIMS SPRING HILL |
| | | | | | | | | | MATTER: Case Administration |
| 07/18/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | | 1 | PREPARATION OF AGENDA; |
| Tue | 122031/1080 | | | | | | | 2 | REVIEW OF NEW FILES REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/20/06 | Wojeski, M | 6.70 | 6.70 | 904.50 | K | | | 1 | RESEARCH REGARDING WHEN CREDITORS CAN CLAIM/ RECEIVE ATTORNEYS' FEES; |
| Thu | 122016/693 | | | | D | | | 2 | CONFERENCE WITH ALLAN E. WULBERN; |
| | | | | | | | | 3 | PREPARATION OF MEMORANDUM REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/20/06 | Wulbern, A | 7.60 | 4.30 | 1,161.00 | | 0.70 | F | 1 | CORRESPONDENCE WITH KIM NEIL, BRYAN GASTON, KEITH DAW AND RICH TANSI REGARDING RESOLUTION TO MONETARY CURE ISSUES FOR STORE NO. 1417 (.7); |
| Thu | 122016/688 | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH KEITH DAW REGARDING INSURANCE ISSUES RELATED TO STORE NO. 1417 (.5); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.20 | A | 4 | CORRESPONDENCE WITH ADAM RAVIN, BRYAN GASTON AND LANDLORD'S ATTORNEY FOR STORE NOS. 673 AND 0124 REGARDING EXTENSION OF TIME TO FILE OBJECTION AND |
| | | | | | | 0.20 | A | 5 | TELEPHONE CALL WITH COUNSEL FOR LANDLORD REGARDING SAME (.4); |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH KIM NEIL AND BRYAN GASTON REGARDING CURE OBJECTION FOR STORE NOS. 328 AND 356 (.3); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH BRYAN GASTON AND KIM NEIL REGARDING CURE OBJECTION FOR STORE NOS. 2230, 662, 2323 AND 611 (.3); |
| | | | | | | 0.40 | F | 8 | READ OBJECTION FILED BY NNN TO 2ND MOTION TO ASSUME (.4); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH KIM NEIL, BRYAN GASTON AND LANDLORD REGARDING CURE OBJECTION FOR STORE NOS. 555 AND 489 (.2); |
| | | | | | | 0.30 | F | 10 | CORRESPONDENCE WITH KIM NEIL REGARDING OBJECTION TO CURE FOR STORE NO. 736 (.3); |
| | | | | | | 2.15 | A | 11 | CORRESPONDENCE WITH KIM NEIL, BRYAN GASTON AND COUNSEL FOR LANDLORD OF STORE NOS. 2249, 629 AND 184, RESOLVING TWO CURE OBJECTIONS AND REQUESTING INFORMATION TO RESOLVE 3RD OBJECTION; |
| | | | | | | 2.15 | A | 12 | WORK ON CHART OF STATUS OF NUMEROUS OBJECTIONS TO CURE (4.3) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

---

| 08/03/06 Thu | Post, J 122907/1280 | 3.80 | 0.80 | 296.00 | | 2.20 | F | 1 | MATTER: Claims Admin. (General)<br>PREPARATION OF DRAFT MEMORANDUM TO MEDIATORS REGARDING CHAPTER 11 ISSUES FOR MEDIATIONS, INCLUDING SUMMARY OF CHAPTER 11 PLAN PROVISIONS AND TEMPLATE FOR SETTLEMENT AGREEMENTS AT MEDIATIONS (2.2): |
| | | | | | | 0.80 | F | 2 | PROCESSING OF AGREED ORDERS AND REQUESTS FOR MEDIATION (.8): |
| | | | | | | 0.40 | A | 3 | CORRESPONDENCE AND |
| | | | | | | 0.40 | A | 4 | TELEPHONE CALLS WITH ATTORNEYS FOR CREDITORS REGARDING MEDIATION SCHEDULING ISSUES (.8) |
| 08/03/06 Thu | Post, J 122908/1364 | 0.80 | 0.80 | 296.00 | | | | 1 | MATTER: Claims Admin. (Reclamation/Trust Funds)<br>PREPARATION FOR HEARING ON REMAINING RECLAMATION CLAIMS, |
| | | | | | | | | 2 | INCLUDING CORRESPONDENCE AND |
| | | | | | | | | 3 | TELEPHONE CALLS WITH CO-COUNSEL AND CLIENT REGARDING SAME |
| 08/03/06 Thu | Post, J 122915/1508 | 1.20 | 1.20 | 444.00 | | | | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>CORRESPONDENCE AND |
| | | | | | | | | 2 | TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL REGARDING CLAIM CLASSIFICATION ISSUES FOR VOTING PURPOSES, INCLUDING STATE OF LOUISIANA, FAIRFIELD PARTNERS, HOGAN AND OTHERS |
| 08/04/06 Fri | Post, J 122903/1207 | 1.80 | 1.80 | 666.00 | | 0.26 | A | 1 | MATTER: Executory Contracts<br>PREPARATION, SERVICE AND FILING OF MOTION TO REJECT EMPLOYEE RELATED CONTRACTS AND MOTION TO ASSUME EMPLOYEE RELATED CONTRACTS, |
| | | | | | | 0.27 | A | 2 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.27 | A | 3 | TELEPHONE CALLS WITH CO-COUNSEL REGARDING SAME (.8): |
| | | | | | | 0.33 | A | 4 | PREPARATION, SERVICE AND FILING OF SECOND OMNIBUS OBJECTION TO REAL ESTATE LEASES, |
| | | | | | | 0.33 | A | 5 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.34 | A | 6 | TELEPHONE CALLS WITH CO-COUNSEL REGARDING SAME (1.0) |
| 08/07/06 Mon | Post, J 122907/1286 | 3.10 | 1.80 | 666.00 | | 0.40 | A | 1 | MATTER: Claims Admin. (General)<br>CORRESPONDENCE AND |
| | | | | | | 0.40 | A | 2 | TELEPHONE CALLS WITH CO-COUNSEL, JAY CASTLE AND KIM LOVERICH REGARDING POSSIBLE GROUP OF CREDITORS TO INCLUDE A SPECIAL PROOF OF CLAIM BAR DATE NOTICE (.8): |
| | | | | | | 0.30 | F | 3 | PREPARATION AND ISSUANCE OF CLAIMS RESOLUTION PROCEDURE REPORT (.3): |
| | | | | | | 1.00 | F | 4 | PREPARATION OF DRAFT CORRESPONDENCE TO UNSECURED CREDITORS COMMITTEE AND SCHEDULE REGARDING SETTLEMENT OF 14 LITIGATION CLAIMS FILED LATE (1.0): |
| | | | | | | 0.33 | A | 5 | PROCESSING OF AGREED ORDERS AND MEDIATION CONFERENCES, |
| | | | | | | 0.33 | A | 6 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.34 | A | 7 | TELEPHONE CALLS REGARDING SAME WITH CLAIMANTS' ATTORNEYS AND SEDGWICK (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 08/07/06 | Post, J | 1.60 | 1.60 | 592.00 | | 0.40 | A | 1 | REVIEW OF CRITICAL DATES LIST FOR PLAN CONFIRMATION AND |
| Mon | 122915/1515 | | | | | 0.40 | A | 2 | REVIEW OF VOTE TABULATION GUIDELINES CUSTOMARILY USED IN MIDDLE DISTRICT OF FLORIDA AND CORRESPONDENCE TO LOGAN & CO. REGARDING SAME (.8) |
| | | | | | | 0.40 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 3 | CORRESPONDENCE REGARDING SAME WITH CO-COUNSEL AND LOGAN & CO. (.8): |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/07/06 | Post, J | 5.10 | 0.80 | 296.00 | | 3.00 | F | 1 | PREPARATION FOR AUGUST 20, 2006 HEARING ON OBJECTION TO MEDICARE CLAIM, INCLUDING THE PREPARATION OF RESPONSE IN OPPOSITION TO MOTION FOR CONTINUANCE AND AMENDED OBJECTION TO CLAIM (3.0): |
| Mon | 122918/1621 | | | | | 0.50 | F | 2 | PREPARATION OF NOTICE AND AGREED ORDER ON SOUTHEAST-ATLANTIC BEVERAGE STIPULATION, INCLUDING CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 3 | REVIEW OF ORDER DENYING SCHWEITZER MOTION TO VACATE DEFAULT AND CORRESPONDENCE WITH CLIENT REGARDING SAME (.3): |
| | | | | | | 0.26 | A | 4 | PREPARATION FOR AUGUST 10, 2006 HEARING ON FOURTEENTH OMNIBUS OBJECTIONS TO CLAIMS, |
| | | | | | | 0.27 | A | 5 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 6 | CORRESPONDENCE WITH CO-COUNSEL AND COUNSEL FOR CLAIMANTS REGARDING SAME (.8): |
| | | | | | | 0.50 | F | 7 | REVIEW OF PROPOSED SECOND MOTION FOR ORDER DEEMING SCHEDULES TO BE AMENDED AND PROPOSED ORDER REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/08/06 | Post, J | 2.80 | 0.60 | 222.00 | | 1.00 | F | 1 | PREPARATION OF DRAFT CORRESPONDENCE AND RELATED SCHEDULE TO UNSECURED CREDITORS COMMITTEE REGARDING THE SETTLEMENT OF 14 LATE FILED LITIGATION CLAIMS (1.0): |
| Tue | 122907/1288 | | | | | 0.30 | A | 2 | CORRESPONDENCE AND |
| | | | | | | 0.30 | A | 3 | TELEPHONE CALLS WITH CO-COUNSEL AND CLIENT REGARDING POSSIBLE CREDITOR GROUPS TO GET SPECIAL PROOF OF CLAIM BAR DATE NOTICE (.6): |
| | | | | | | 0.80 | F | 4 | PROCESSING AGREED ORDERS AND MEDIATION REQUESTS (.8): |
| | | | | | | 0.40 | F | 5 | PREPARATION OF RESPONSE TO LETTER SENT TO BANKRUPTCY COURT BY CREDITOR ROY MINOR (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/09/06 | Post, J | 2.40 | 1.00 | 370.00 | | 0.33 | A | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| Wed | 122907/1291 | | | | | 0.33 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 3 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.0): |
| | | | | | | 0.60 | F | 4 | CORRESPONDENCE TO ATTORNEY FOR UNSECURED CREDITORS COMMITTEE REGARDING SETTLEMENT OF 14 LATE FILED LITIGATION CLAIMS (.6): |
| | | | | | | 0.80 | F | 5 | PREPARATION FOR AUGUST 15, 2006 CONFERENCE WITH MEDIATORS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/09/06 Wed | Post, J 122918/1631 | 6.30 | 2.00 | 740.00 | | 1.80 | F | 1 | MATTER:Claims Litigation<br>PREPARATION FOR AUGUST 10, 2006 HEARING ON OBJECTION TO MEDICARE CLAIM, INCLUDING RESPONSE IN OPPOSITION TO MOTION FOR CONTINUANCE (1.8): |
| | | | | | | 0.40 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 3 | CORRESPONDENCE WITH MEDICARE ATTORNEYS AND CLIENT REGARDING VOLUNTARY MEDIATION OF DISPUTE, |
| | | | | | | 0.40 | A | 4 | INCLUDING PREPARATION OF AGREED ORDER DIRECTING PARTIES TO MEDIATION (1.2): |
| | | | | | | 0.26 | A | 5 | PREPARATION FOR AUGUST 10, 2006 HEARING ON 14TH OMNIBUS OBJECTION TO CLAIMS, |
| | | | | | | 0.27 | A | 6 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.27 | A | 7 | TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS (.8): |
| | | | | | | 1.00 | F | 8 | PREPARATION FOR AUGUST 31, 2006 MEDIATION WITH STATE OF LOUISIANA (1.0): |
| | | | | | | 1.50 | F | 9 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP (LINDA RODRIGUEZ AND OTHERS) REGARDING THE RESOLUTION OF MSP AND SRP CLAIMS (1.5) |
| 08/10/06 Thu | Post, J 122907/1295 | 1.20 | 0.60 | 222.00 | | 0.60 | F | 1 | MATTER:Claims Admin. (General)<br>PREPARATION FOR CONFERENCE WITH PANEL OF MEDIATORS TO BE USED FOR WINN-DIXIE CASE (.6): |
| | | | | | | 0.20 | A | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.20 | A | 3 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.20 | A | 4 | CORRESPONDENCE WITH CLAIMANTS' ATTORNEYS AND SEDGWICK REGARDING SAME (.6) |
| 08/11/06 Fri | Post, J 122907/1297 | 1.40 | 0.60 | 222.00 | | 0.20 | A | 1 | MATTER:Claims Admin. (General)<br>PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.20 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.20 | A | 3 | CORRESPONDENCE WITH CLAIMANTS' ATTORNEYS AND SEDGWICK REGARDING SAME (.6): |
| | | | | | | 0.80 | F | 4 | PREPARATION FOR MEDIATIONS OF LITIGATION CLAIMS, INCLUDING ORGANIZATIONAL MEETING OF MEDIATORS (.8) |
| 08/11/06 Fri | Post, J 122915/1525 | 1.50 | 1.50 | 555.00 | | | | 1 | MATTER:Reorganization Plan/Plan Sponsors<br>PREPARATION FOR CONFIRMATION HEARING, |
| | | | | | | | | 2 | INCLUDING REVIEW OF SAMPLE CONFIRMATION HEARING AFFIDAVITS, |
| | | | | | | | | 3 | CONFIRMATION HEARING TESTIMONY AND |
| | | | | | D | | | 4 | INTEROFFICE CONFERENCE REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/14/06 Mon | Post, J 122918/1643 | 4.60 | 0.60 | 222.00 | | 1.20 | F | 1 | PREPARATION FOR STATE OF LOUISIANA MEDIATION SCHEDULED FOR AUGUST 31, 2006 (1.2); |
| | | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE CALL REGARDING SAME WITH CO-COUNSEL, JAY CASTLE AND OTHERS (.6); |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION WITH MEDICARE, INCLUDING PROPOSED SETTLEMENT AGREEMENT (.8); |
| | | | | | | 0.80 | F | 4 | PREPARATION FOR AUGUST 24, 2006 HEARING ON OBJECTION TO UNRESOLVED LITIGATION CLAIMS, INCLUDING CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS (.8); |
| | | | | | | 0.30 | A | 5 | PREPARATION FOR AUGUST 24, 2006 HEARING ON FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS, |
| | | | | | | 0.30 | A | 6 | PREPARATION AND ISSUANCE TO CO-COUNSEL OF DRAFT CORRESPONDENCE TO COUNSEL FOR RETIREES REGARDING THE FORMULA FOR RECOMPUTING THE RETIREMENT CLAIMS (.6) |
| | | | | | | 0.60 | F | 6 | INCLUDING TELEPHONE CALLS AND CORRESPONDENCE WITH CLIENTS REGARDING SAME (.6); |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/16/06 Wed | Post, J 122918/1653 | 2.60 | 2.20 | 814.00 | | 0.30 | A | 1 | CORRESPONDENCE AND |
| | | | | | | 0.30 | A | 2 | TELEPHONE CALLS WITH CLAIMANTS REGARDING AUGUST 24, 2006 HEARING ON FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS (.6); |
| | | | | | | 0.40 | A | 3 | CORRESPONDENCE AND |
| | | | | | | 0.40 | A | 4 | TELEPHONE CALLS WITH CLAIMANTS REGARDING AUGUST 24, 2006 HEARING ON OMNIBUS OBJECTIONS TO UNRESOLVED LITIGATION CLAIMS (.8); |
| | | | | | | 0.26 | A | 5 | PREPARATION OF DRAFT MEMORANDUM TO ATTORNEYS FOR RETIREES REGARDING CALCULATION OF MSP/SRP CLAIMS, |
| | | | | | | 0.27 | A | 6 | CORRESPONDENCE AND |
| | | | | | | 0.27 | A | 7 | TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL REGARDING SAME (.8); |
| | | | | | | 0.40 | F | 8 | CORRESPONDENCE WITH CO-COUNSEL REGARDING RESPONSE TO DISCOVERY ON DISPUTED LANDLORD CLAIM ON STORE NO. 726 (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/17/06 Thu | Post, J 122907/1315 | 2.20 | 0.80 | 296.00 | | 1.40 | F | 1 | PREPARATION AND ISSUANCE OF MEMORANDUM TO PANEL OF MEDIATORS REGARDING CERTAIN ISSUES ARISING FROM THE CHAPTER 11 PLAN (1.4); |
| | | | | | | 0.26 | A | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.27 | A | 3 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 4 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK (.8) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/20/06 Sun | Post, J 122918/1661 | 3.50 | 1.40 | 518.00 | | 0.50 | F | 1 | PREPARATION FOR AUGUST 31, 2006 MEDIATION WITH STATE OF LOUISIANA, INCLUDING PREPARATION OF MEDIATION STATEMENT (.5); |
| | | | | | | 0.46 | A | 2 | PREPARATION FOR AUGUST 24, 2006 OMNIBUS OBJECTIONS TO UNRESOLVED LITIGATION CLAIMS, |
| | | | | | | 0.47 | A | 3 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.47 | A | 4 | TELEPHONE CALLS WITH CLAIMANTS' ATTORNEYS OR OBJECTIONS AND REQUESTS FOR CONTINUANCES (1.4); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH ATTORNEY FOR RETIREES REGARDING CLAIM RECONCILIATION (.3); |
| | | | | | | 0.50 | F | 6 | PREPARATION FOR AUGUST 24, 2006 HEARING ON FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING CORRESPONDENCE REGARDING SAME WITH CLAIMANTS' COUNSEL AND CO-COUNSEL (.5); |
| | | | | | D | 0.80 | F | 7 | CORRESPONDENCE REGARDING PROTOCOLS FOR MEDIATED SETTLEMENT AGREEMENTS, INCLUDING THE VOLVECKY CLAIM (.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/21/06 | Post, J | 2.90 | 1.80 | 666.00 | | 0.30 | F | 1 | PREPARATION AND ISSUANCE OF CLAIMS RESOLUTION PROCEDURE LOG (.3): |
| Mon | 122907/1327 | | | | J | 0.30 | F | 2 | REVIEW AND REVISION TO MEDIATION CALENDAR (.3): |
| | | | | | | 0.26 | A | 3 | REVISIONS TO MEDIATION PROCEDURE AS FIRST SETTLEMENT AGREEMENTS ARE PROCESSED, |
| | | | | | | 0.27 | A | 4 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.27 | A | 5 | TELEPHONE CALLS TO MEDIATORS AND SEDGWICK'S ADJUSTORS (.8): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE TO UNSECURED CREDITOR'S COMMITTEE COUNSEL REGARDING SETTLEMENT OF LATE-FILED CLAIMS (.5): |
| | | | | | | 0.33 | A | 7 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.33 | A | 8 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 9 | CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/22/06 | Post, J | 1.90 | 0.80 | 296.00 | | 0.26 | A | 1 | PROCESSING OF AGREED ORDERS AND REQUESTS FOR MEDIATIONS, |
| Tue | 122907/1332 | | | | | 0.27 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 3 | CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (.8): |
| | | | | | | 0.80 | F | 4 | REVIEW OF MEDIATED SETTLEMENT AGREEMENTS AND CORRESPONDENCE AND CONFERENCE WITH WORKING GROUP ON LOGISTICS FOR OBTAINING AGREED ORDERS REGARDING SAME (.8): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH UNSECURED CREDITORS COMMITTEE REGARDING SETTLEMENT OF LATE-FILED CLAIMS (.3) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/22/06 | Post, J | 6.80 | 2.60 | 962.00 | | 0.66 | A | 1 | PREPARATION FOR AUGUST 24, 2006 HEARING ON OMNIBUS OBJECTIONS TO UNRESOLVED LITIGATION CLAIMS, |
| Tue | 122918/1665 | | | | | 0.67 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.67 | A | 3 | CORRESPONDENCE WITH CLAIMANTS' ATTORNEYS REGARDING SAME (2.0): |
| | | | | | | 1.60 | A | 4 | PREPARATION FOR AUGUST 31, 2006 MEDIATION OF CLAIMS FILED BY STATE OF LOUISIANA, INCLUDING ANALYSIS OF CLAIMS AND PROPOSED SETTLEMENT AGREEMENT (1.6): |
| | | | | | | 0.40 | F | 5 | PREPARATION FOR AUGUST 24, 2006 HEARING ON WILLIAM KNIGHT'S MOTION TO FILE LATE CLAIM, INCLUDING CORRESPONDENCE WITH COUNSEL FOR UNSECURED CREDITORS COMMITTEE REGARDING SAME (.4): |
| | | | | | | 0.80 | F | 6 | PREPARATION OF RESPONSE TO ARONOV'S MOTION FOR SUMMARY JUDGMENT AND PROPOSED MEDIATION (.8): |
| | | | | | | 0.40 | F | 7 | PREPARATION AND ISSUANCE OF REVISED STIPULATION ON CLAIMS OF SOUTHEAST BEVERAGE (.4): |
| | | | | | | 1.00 | F | 8 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION WITH MEDICARE, INCLUDING THE MEDIATION STATEMENT AND A PROPOSED SETTLEMENT AGREEMENT (1.0): |
| | | | | | | 0.20 | A | 9 | PREPARATION FOR AUGUST 24, 2006 HEARING ON FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS, |
| | | | | | | 0.20 | A | 10 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.20 | A | 11 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/22/06 | Wulbern, A | 4.70 | 1.50 | 405.00 | | 0.75 | A | 1 | REVIEW OF LEASE AND REVIEW OF DOCUMENTS IN PREPARATION FOR AND |
| Tue | 122912/1450 | | | | | 0.75 | A | 2 | PARTICIPATION IN CONFERENCE REGARDING STORE NO. 489 WITH LORI BERRY, CHARLIE PRICE, CHET BOROWY, BRYAN GASTON, EDITH OSMAN, KRISTY JOHNSON AND WHETHER WINN-DIXIE HAS A RIGHT TO SET OFF HURRICANE DAMAGES AGAINST CURE AND FUTURE RENTS (1.5): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH BRYAN GASTON REGARDING HURRICANE DAMAGE DISPUTE WITH LANDLORD WHICH FILED MOTION TO COMPEL PAYMENT OF ABATED RENT (.3): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR SAME LANDLORD REGARDING SETTLEMENT POTENTIAL AND PRODUCTION OF DOCUMENTS (.5): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH BRYAN GASTON REGARDING ZURICH DISPUTE (.4): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH KEITH DAW REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH MARK KELLEY REGARDING PAYMENT OF INTEREST (.3): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE TO COUNSEL FOR STORE NOS. 673 AND 124 REGARDING EXTENSION TO FILE OBJECTION (.1): |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH VARIOUS ATTORNEYS REGARDING ORDER ON FIRST MOTION TO ASSUME LEASES (.5): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALLS WITH AND CORRESPONDENCE TO CATHERINE IBOLD AND BETSY COX REGARDING ASSUMPTION OF STORE NO. 6 (.3): |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE WITH BECKY SAWYER REGARDING REJECTION OF STORE NO. 2361 (.3): |
| | | | | | F | 0.20 | F | 12 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING ASSIGNMENT OF CONSOLIDATED BISCUIT DISPUTE (.2) |
| | | | | | | | | | MATTER: Executory Contracts |
| 08/23/06 | Post, J | 1.00 | 1.00 | 370.00 | | | | 1 | PREPARATION FOR AUGUST 24, 2006 HEARING ON MOTIONS TO ASSUME AND MOTION TO REJECT EMPLOYEE-RELATED CONTRACTS, |
| Wed | 122903/1213 | | | | | | | 2 | INCLUDING PREPARATION OF REVISED ORDERS AND |
| | | | | | | | | 3 | TELEPHONE CALL WITH CO-COUNSEL REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/23/06 | Post, J | 1.40 | 0.60 | 222.00 | | 0.20 | A | 1 | PROCESSING OF AGREED ORDERS AND REQUESTS FOR MEDIATION, |
| Wed | 122907/1335 | | | | | 0.20 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.20 | A | 3 | CORRESPONDENCE WITH CLAIMANTS' COUNSEL AND SEDGWICK REGARDING SAME (.6): |
| | | | | | | 0.80 | F | 4 | REVIEW OF MEDIATED SETTLEMENT AGREEMENTS AND PROCESSING OF AGREED ORDERS REGARDING SAME (.8) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Litigation |
| 08/23/06 | Post, J | 5.40 | 3.20 | 1,184.00 | | 0.33 | A | 1 | PREPARATION FOR AUGUST 24, 2006 HEARING ON FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS, |
| Wed | 122918/1667 | | | | | 0.33 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 3 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND CO-COUNSEL REGARDING SAME (1.0); |
| | | | | | | 0.55 | A | 4 | PREPARATION FOR AUGUST 24, 2006 HEARING ON OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS, |
| | | | | | | 0.55 | A | 5 | INCLUDING PREPARATION OF PROPOSED ORDER WITH SCHEDULES AND |
| | | | | | | 0.55 | A | 6 | TELEPHONE CALLS AND |
| | | | | | | 0.55 | A | 7 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS REGARDING SAME (2.2); |
| | | | | | | 1.20 | F | 8 | PREPARATION FOR MEDIATION WITH STATE OF LOUISIANA, INCLUDING PREPARATION OF PROPOSED AGREED ORDER AND CLAIM ANALYSIS (1.2); |
| | | | | | | 1.00 | F | 9 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION ON MEDICARE CLAIMS, INCLUDING PROPOSED AGREED ORDER AND SETTLEMENT AGREEMENT (1.0) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/24/06 | Post, J | 8.40 | 1.20 | 444.00 | | 2.20 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS, INCLUDING THE PREPARATION OF A PROPOSED ORDER DISALLOWING APPROXIMATELY 148 CLAIMS ASSERTING AN AGGREGATE CLAIM AMOUNT OF APPROXIMATELY $101 MILLION (2.2); |
| Thu | 122918/1672 | | | | | 1.00 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS (1.0): |
| | | | | | | 0.60 | F | 3 | PREPARATION OF PROPOSED STIPULATION REGARDING THE MEDIATION OF THE ARONOV CLAIMS (.6); |
| | | | | | | 1.20 | F | 4 | CONFERENCE WITH KIM LOVERICH AND SEDGWICK ADJUSTORS REGARDING ISSUES AND QUESTIONS FOR RESOLUTION OR LITIGATION OF REMAINING LITIGATION CLAIMS (1.2); |
| | | | | | | 1.20 | F | 5 | PREPARATION FOR MEDICARE MEDIATION, INCLUDING PREPARATION OF MEDIATION STATEMENT AND PROPOSED ORDER (1.2); |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE TO KIM LOVERICH, JAY CASTLE AND OTHERS REGARDING SAME (.4); |
| | | | | | | 0.40 | A | 7 | PREPARATION FOR AUGUST 31, 2006 MEDIATION WITH THE STATE OF LOUISIANA, |
| | | | | | | 0.40 | A | 8 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 9 | CORRESPONDENCE WITH LOUISIANA COUNSEL AND CLIENT REGARDING SAME (1.2); |
| | | | | | | 0.60 | F | 10 | PREPARATION OF PROPOSED AGREED ORDER ON MEDIATED SETTLEMENT AGREEMENT WITH THE STATE OF LOUISIANA (.6) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/25/06 | Post, J | 1.40 | 0.80 | 296.00 | | 0.26 | A | 1 | PROCESSING OF AGREED ORDERS AND REQUESTS FOR MEDIATIONS, |
| Fri | 122907/1341 | | | | | 0.27 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 3 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (.8); |
| | | | | | | 0.60 | F | 4 | PREPARATION AND ISSUANCE OF NEGATIVE NOTICES ON PROPOSED SETTLEMENTS WITH LITIGATION CLAIMANTS WHICH FILED LATE CLAIMS (.6) |

~  See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/25/06 Fri | Post, J 122918/1676 | 6.00 | 4.00 | 1,480.00 | | | | | MATTER: Claims Litigation |
| | | | | | | 1.06 | A | 1 | PREPARATION FOR AUGUST 31, 2006 MEDIATION WITH STATE OF LOUISIANA, |
| | | | | | | 1.07 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 1.07 | A | 3 | CORRESPONDENCE WITH LOCAL COUNSEL AND CLAIMANT REGARDING SAME (3.2); |
| | | | | | | 0.40 | A | 4 | PREPARATION OF PROPOSED AGREED ORDER TO FACILITATE SETTLEMENT NEGOTIATIONS AND |
| | | | | | | 0.40 | A | 5 | CONFERENCES WITH JAY CASTLE, AND LOCAL COUNSEL REGARDING SAME (.8); |
| | | | | | | 1.60 | F | 6 | PREPARATION FOR MEDICARE MEDIATION, INCLUDING PREPARATION OF PROPOSED SETTLEMENT AGREEMENT AND PROPOSED ORDER (1.6); |
| | | | | | | 0.40 | F | 7 | CORRESPONDENCE REGARDING SAME TO JAY CASTLE, KIM LOVERICH AND OTHERS (.4) |
| 08/28/06 Mon | Post, J 122918/1686 | 5.80 | 4.50 | 1,665.00 | | | | | MATTER: Claims Litigation |
| | | | | | | 1.12 | A | 1 | PREPARATION FOR AUGUST 31, 2006 MEDIATION OF CLAIMS FILED BY THE STATE OF LOUISIANA, |
| | | | | | | 1.12 | A | 2 | INCLUDING PREPARATION OF PROPOSED SETTLEMENT AGREEMENT AND AGREED ORDER, |
| | | | | | | 1.13 | A | 3 | CORRESPONDENCE AND |
| | | | | | | 1.13 | A | 4 | TELEPHONE CALLS REGARDING SAME WITH CLIENT (ANGELA BARAGONA AND JAY CASTLE) AND LOUISIANA CO-COUNSEL (4.5); |
| | | | | | | 0.50 | F | 5 | PREPARATION, SERVICE AND FILING OF PROPOSED AGREED ORDER AND STIPULATION WITH SOUTHEAST ATLANTIC BEVERAGE, INCLUDING CORRESPONDENCE WITH ATTORNEY FOR SOUTHEAST AND CO-COUNSEL REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 6 | PREPARATION FOR AUGUST 31, 2006 HEARING ON SIXTEENTH OMNIBUS OBJECTION TO CLAIMS, INCLUDING CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS REGARDING SAME (.8) |
| 08/29/06 Tue | Post, J 122907/1354 | 3.40 | 1.60 | 592.00 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | 1.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP REGARDING MEDIATION ISSUES AND LOGISTICS, MEDICARE AND MEDICAID ISSUES, STATUS OF OBJECTIONS TO UNRESOLVED LITIGATION CLAIMS, PROTOCOL AGREED TO BY UNSECURED CREDITORS COMMITTEE FOR SETTLING LATE FILED LITIGATION CLAIMS, AND RELATED MATTERS (1.8); |
| | | | | | | 0.53 | A | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.53 | A | 3 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.54 | A | 4 | TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.6) |
| 08/29/06 Tue | Post, J 122918/1689 | 5.40 | 4.40 | 1,628.00 | | | | | MATTER: Claims Litigation |
| | | | | | | 0.88 | A | 1 | PREPARATION FOR AUGUST 31, 2006 MEDIATION WITH THE STATE OF LOUISIANA, |
| | | | | | | 0.88 | A | 2 | INCLUDING REVISIONS TO PROPOSED SETTLEMENT AGREEMENT AND PROPOSED ORDER, |
| | | | | | | 0.88 | A | 3 | REVIEW OF REFUND INFORMATION AND |
| | | | | | | 0.88 | A | 4 | CORRESPONDENCE AND |
| | | | | | | 0.88 | A | 5 | TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL REGARDING SAME (4.4); |
| | | | | | | 0.50 | F | 6 | PREPARATION FOR AUGUST 31, 2006 HEARING ON SIXTEENTH OMNIBUS OBJECTIONS TO CLAIMS (.5); |
| | | | | | | 0.50 | F | 7 | REVIEW OF PROPOSED NINETEENTH OMNIBUS OBJECTIONS TO CLAIMS (.5) |
| 08/30/06 Wed | Post, J 122918/1691 | 9.00 | 9.00 | 3,330.00 | L | | | | MATTER: Claims Litigation |
| | | | | | | | | 1 | PREPARATION FOR AND TRAVEL TO NEW ORLEANS FOR MEDIATION WITH THE STATE OF LOUISIANA, |
| | | | | | | | | 2 | INCLUDING CONFERENCES WITH LOUISIANA COUNSEL AND JAY CASTLE |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

MATTER: Claims Litigation

| 08/31/06 | Post, J | 11.00 | 7.00 | 2,590.00 | | 3.50 | A | 1 | PREPARATION FOR AND ATTENDANCE AT MEDIATION REGARDING CLAIMS FILED BY THE STATE OF LOUISIANA, |
|---|---|---|---|---|---|---|---|---|---|
| Thu | 122918/1693 | | | | | 3.50 | A | 2 | INCLUDING PRE AND POST-MEDIATION CONFERENCES WITH MEDIATOR, LOUISIANA COUNSEL AND JAY CASTLE (7.0); |
| | | | | | L | 4.00 | F | 3 | PREPARATION FOR NOVEMBER 1, 2006 TRIAL WHILE TRAVELING BACK TO JACKSONVILLE (4.0) |

MATTER: Claims Admin. (General)

| 09/01/06 | Post, J | 1.40 | 1.40 | 518.00 | | 0.26 | A | 1 | REVIEW OF MEDIATION SCHEDULING AND PROTOCOL ISSUES, |
|---|---|---|---|---|---|---|---|---|---|
| Fri | 123865/2036 | | | | | 0.27 | A | 2 | INCLUDING REVISION TO MEDIATION SCHEDULES AND RESPONSIBILITIES AND |
| | | | | | | 0.27 | A | 3 | TELEPHONE CALLS REGARDING SAME WITH MEDIATORS (.8); |
| | | | | | | 0.20 | A | 4 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.20 | A | 5 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.20 | A | 6 | TELEPHONE CALLS WITH CLAIMANTS' ATTORNEYS AND SEDGWICK REGARDING SAME (.6) |

MATTER: Claims Admin. (General)

| 09/05/06 | Post, J | 1.40 | 0.80 | 296.00 | | 0.30 | F | 1 | PREPARATION AND ISSUANCE OF CLAIMS RESOLUTION PROCEDURE LOG (.3); |
|---|---|---|---|---|---|---|---|---|---|
| Tue | 123865/2038 | | | | | 0.30 | F | 2 | PREPARATION AND ISSUANCE OF UPDATED MEDIATION CALENDAR (.3); |
| | | | | | | 0.26 | A | 3 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.27 | A | 4 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 5 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (.8) |

MATTER: Claims Admin. (General)

| 09/07/06 | Post, J | 2.00 | 0.80 | 296.00 | | 0.40 | F | 1 | REVISION TO MEDIATION PROTOCOL FOR NO-SHOWS (.4); |
|---|---|---|---|---|---|---|---|---|---|
| Thu | 123865/2047 | | | | | 0.26 | A | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.27 | A | 3 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 4 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (.8); |
| | | | | | | 0.80 | F | 5 | REVISIONS TO PROPOSED SEDGWICK LETTER TO BE MASS-MAILED TO ATTORNEYS FOR LITIGATION CLAIMANTS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/11/06 | Post, J | 5.60 | 3.80 | 1,406.00 | | 0.40 | A | 1 | PREPARATION FOR NOVEMBER 1, 2006 TRIAL AGAINST STATE OF LOUISIANA, |
| Mon | 123863/1980 | | | | | 0.40 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 3 | CORRESPONDENCE WITH DIRK WEGMANN REGARDING SAME (1.2); |
| | | | | | | 1.20 | F | 4 | PREPARATION FOR SEPTEMBER 26, 2006 MEDICARE MEDIATION, INCLUDING MEDIATION STATEMENT AND PROPOSED AGREED ORDER (1.2); |
| | | | | | | 0.40 | A | 5 | PREPARATION OF GOODINGS COMPLAINT FOR DECLARATORY JUDGMENT, |
| | | | | | | 0.40 | A | 6 | INCLUDING TELEPHONE CALL WITH CO-COUNSEL REGARDING SAME (.8); |
| | | | | | | 0.40 | A | 7 | REVIEW OF CONTINGENT CLAIMS FILED BY LANDLORDS WITH SOLVENT ASSIGNEE/TENANTS, |
| | | | | | | 0.40 | A | 8 | INCLUDING TELEPHONE CALL WITH CO-COUNSEL REGARDING SAME (.8); |
| | | | | | | 0.30 | F | 9 | PREPARATION FOR HEARING ON OBJECTIONS TO CLAIMS FILED BY SARRIA (.3); |
| | | | | | | 0.33 | A | 10 | PREPARATION FOR OCTOBER 31, 2006 MEDIATION OF LE GRAND CASE, |
| | | | | | | 0.33 | A | 11 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 12 | CORRESPONDENCE WITH KIM LOVERICH AND ROSALIE GRAY REGARDING SAME (1.0); |
| | | | | | | 0.30 | F | 13 | REVIEW OF PROPOSED TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/11/06 | Post, J | 3.90 | 2.80 | 1,036.00 | | 0.30 | F | 1 | PREPARATION AND ISSUANCE OF CLAIMS RESOLUTION PROCEDURE LOG (.3); |
| Mon | 123865/2054 | | | | | 0.80 | F | 2 | REVISIONS TO PROPOSED LETTER TO HOLDERS OF UNRESOLVED LITIGATION CLAIMS, INCLUDING CORRESPONDENCE WITH KEN BLACK REGARDING SAME (.8); |
| | | | | | | 0.33 | A | 3 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.33 | A | 4 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 5 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.0); |
| | | | | | | 0.60 | A | 6 | PREPARATION OF CORRESPONDENCE CONFIRMING PROCEDURE FOR PHASE OUT OF CASH SETTLEMENTS UNDER CLAIMS RESOLUTION PROCEDURE TO ACCOMMODATE PROVISIONS OF CONFIRMED PLAN, |
| | | | | | | 0.60 | A | 7 | INCLUDING TELEPHONE CALL WITH KEN BLACK AND ROSALIE GRAY REGARDING SAME (1.2); |
| | | | | | | 0.30 | A | 8 | REVIEW OF UPDATED VOTING REPORTS FOR POSSIBLE CASH SETTLEMENTS OF LITIGATION CLAIMS AND |
| | | | | | | 0.30 | A | 9 | TELEPHONE CALL WITH KEN BLACK REGARDING SAME (.6) |

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/12/06 | Post, J | 5.10 | 4.10 | 1,517.00 | | 0.16 | A | 1 | REVISIONS TO WOOLBRIGHT/GOODINGS COMPLAINT, |
| Tue | 123863/1988 | | | | | 0.17 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.17 | A | 3 | CORRESPONDENCE WITH CLIENT AND CO-COUNSEL REGARDING SAME (.5); |
| | | | | | | 0.26 | A | 4 | PREPARATION FOR OCTOBER 31, 2006 LE GRAND MEDIATION, |
| | | | | | | 0.27 | A | 5 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 6 | CORRESPONDENCE WITH CLIENT AND CO-COUNSEL REGARDING SAME (.8); |
| | | | | | | 0.45 | A | 7 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION WITH MEDICARE, |
| | | | | | | 0.45 | A | 8 | INCLUDING PREPARATION OF MEDIATION STATEMENT AND PROPOSED SETTLEMENT AND |
| | | | | | | 0.45 | A | 9 | TELEPHONE CALLS AND |
| | | | | | | 0.45 | A | 10 | CORRESPONDENCE WITH CLIENT REGARDING SAME (1.8); |
| | | | | | | 0.50 | A | 11 | PREPARATION OF REVISED STIPULATION AND AGREED ORDER WITH STATE OF LOUISIANA, |
| | | | | | | 0.50 | A | 12 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.50 | A | 13 | CORRESPONDENCE WITH CLIENT AND LOCAL COUNSEL REGARDING SAME (1.5); |
| | | | | | | 0.50 | F | 14 | PREPARATION FOR SEPTEMBER 14, 2006 HEARING ON SEVENTEENTH OMNIBUS OBJECTION TO CLAIMS (.5) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/12/06 | Post, J | 2.40 | 1.80 | 666.00 | | 0.40 | A | 1 | PREPARATION AND ISSUANCE OF REVISED MEDIATION CALENDAR |
| Tue | 123865/2061 | | | | | 0.40 | A | 2 | AND CONFERENCE WITH WORKING GROUP REGARDING SAME AND RELATED MATTERS (.8); |
| | | | | | | 0.60 | F | 3 | PREPARATION OF PROPOSED LETTER TO UNSECURED CREDITORS COMMITTEE ATTORNEY REGARDING PROCEDURE TO PHASE OUT DE MINIMIS CASH SETTLEMENTS UNDER THE CLAIMS RESOLUTION PROCEDURE, INCLUDING CORRESPONDENCE WITH CLIENT AND CO-COUNSEL REGARDING SAME (.6); |
| | | | | | | 0.33 | A | 4 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.33 | A | 5 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 6 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/13/06 | Post, J | 5.80 | 2.20 | 814.00 | | 0.73 | A | 1 | PREPARATION FOR NOVEMBER 11, 2006 TRIAL ON OBJECTION TO CLAIMS OF STATE OF LOUISIANA, |
| Wed | 123863/1992 | | | | | 0.73 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.74 | A | 3 | CORRESPONDENCE WITH LOCAL COUNSEL AND CLIENT REGARDING SAME (2.2); |
| | | | | | | 1.80 | F | 4 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION ON MEDICARE CLAIM, INCLUDING PREPARATION OF DRAFT MEDIATION STATEMENT (1.8); |
| | | | | | | 0.80 | F | 5 | PREPARATION FOR OCTOBER 31, 2006 LE GRAND MEDIATION, INCLUDING REVIEW OF PRIOR MOTIONS AND ORDERS REGARDING THE PAYMENT OF AUTO LIABILITY CLAIMS (.8); |
| | | | | | | 1.00 | F | 6 | PREPARATION FOR SEPTEMBER 14, 2006 HEARING ON SEVENTEENTH OMNIBUS OBJECTIONS TO CLAIMS (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/13/06 Wed | Post, J 123865/2066 | 1.80 | 0.80 | 296.00 | | 0.40 | A | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.40 | A | 2 | INCLUDING TELEPHONE CALLS AND CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (.8); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALLS AND CORRESPONDENCE TO UNSECURED CREDITORS COMMITTEE ATTORNEY REGARDING PHASE OUT OF DE MINIMIS CASH SETTLEMENTS UNDER THE CLAIMS RESOLUTION PROCEDURE (.6); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE WITH SEDGWICK AND MEDIATORS REGARDING SPECIFIC MEDIATION PROCEDURE ISSUES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/14/06 Thu | Jackson, C 123862/1912 | 4.80 | 1.30 | 396.50 | G | 0.60 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION TO REJECT LEASE FOR NEW ORLEANS STORE NO. 1409 (.6); |
| | | | | | F | 0.65 | A | 2 | CONFERENCES WITH STEPHEN D. BUSEY AND ALLAN E. WULBERN |
| | | | | | G | 0.65 | A | 3 | AND WITH STEPHEN D. BUSEY, ALLAN E. WULBERN AND JAY CASTLE REGARDING STORE NO. 1417 (NEW ORLEANS) (1.3); |
| | | | | | | 0.80 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 254 (.8); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH ALLAN E. WULBERN REGARDING STATUS OF MOTION TO ASSUME (.6); |
| | | | | | D | 1.00 | F | 7 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/14/06 Thu | Post, J 123865/2070 | 2.40 | 0.80 | 296.00 | | 0.80 | F | 1 | REVISION OF "GENERIC" MEDIATION STATEMENT FOR WINN-DIXIE DEFENSE COUNSEL TO USE AT MEDIATIONS (.8); |
| | | | | | | 0.80 | F | 2 | REVISIONS TO FORM OF AGREED ORDER ON LITIGATION CLAIMS REGARDING MANDATORY DISMISSAL OF STATE COURT LITIGATION UPON SETTLEMENT (.8); |
| | | | | | | 0.26 | A | 3 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.27 | A | 4 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 5 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/15/06 Fri | Post, J 123859/1797 | 3.50 | 2.20 | 814.00 | | 0.73 | A | 1 | REVIEW OF PLAN-RELATED MOTIONS (I.E. RULE 2018 MOTIONS, CLASSIFICATION MOTIONS, ETC.) FILED BY APPROXIMATELY 18 CLAIMANTS |
| | | | | | | 0.73 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | G | 0.74 | A | 3 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (2.2); |
| | | | | | | 1.00 | F | 4 | PREPARATION FOR OCTOBER 13, 2006 CONFIRMATION HEARING, INCLUDING ANALYSIS OF CONFIRMATION ISSUES, EVIDENCE TO BE PRESENTED AT HEARING AND RELATED MATTERS (1.0); |
| | | | | | | 0.30 | F | 5 | REVIEW OF UPDATED VOTING REPORTS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/15/06 Fri | Post, J 123865/2076 | 0.80 | 0.80 | 296.00 | | | | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | | | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | | | 3 | CORRESPONDENCE WITH CLAIMANTS' COUNSEL AND SEDGWICK REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**MATTER: Reorganization Plan/Plan Sponsors**

| 09/18/06 Mon | Post, J 123857/1801 | 2.20 | 2.20 | 814.00 | G | | 1 | REVIEW OF APPROXIMATELY 20 ADDITIONAL PLAN-RELATED MOTIONS, |
| | | | | | | | 2 | INCLUDING TELEPHONE CALL WITH CO-COUNSEL REGARDING THE STRATEGIES AND POSITION OF THE COMPANY'S RESPONSES |

**MATTER: Claims Litigation**

| 09/18/06 Mon | Post, J 123863/2005 | 3.40 | 2.20 | 814.00 | | 1.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH WORKING GROUP ON LEGRAND MEDIATION AND AUTOMOTIVE LIABILITY CLAIMS IN GENERAL (1.0); |
| | | | | | | 0.60 | A | 2 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION WITH MEDICARE, |
| | | | | | | 0.60 | A | 3 | INCLUDING REVISIONS TO MEDIATION STATEMENT AND |
| | | | | | | 0.60 | A | 4 | TELEPHONE CALL WITH KIM LOVERICH REGARDING SAME (1.8): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH CLIENT REGARDING DISPUTED CLAIM WITH KONICA MINOLTA (.2); |
| | | | | | | 0.20 | A | 6 | REVISIONS TO OMNIBUS OBJECTIONS TO ADMINISTRATIVE EXPENSE CLAIMS, |
| | | | | | | 0.20 | A | 7 | INCLUDING TELEPHONE CALL WITH CO-COUNSEL REGARDING SAME (.4) |

**MATTER: Reorganization Plan/Plan Sponsors**

| 09/19/06 Tue | Post, J 123857/1806 | 2.20 | 1.40 | 518.00 | G | 0.46 | A | 1 | REVIEW OF RULE 3018 AND OTHER PLAN-RELATED MOTIONS, |
| | | | | | | 0.47 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.47 | A | 3 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (1.4); |
| | | | | | | 0.80 | F | 4 | REVIEW OF PROPOSED CONFIRMATION ORDER AND PREPARATION FOR OCTOBER 13, 2006 CONFIRMATION HEARING (.8) |

**MATTER: Claims Litigation**

| 09/19/06 Tue | Post, J 123863/2009 | 4.50 | 0.80 | 296.00 | | 0.40 | F | 1 | TELEPHONE CALLS WITH ISAAC LEVY REGARDING ISSUES WITH THE DONNA CHANG MEDIATION (.4); |
| | | | | | | 0.80 | F | 2 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION OF MEDICARE CLAIM, INCLUDING THE PREPARATION OF A MEDIATION STATEMENT (.8); |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR OCTOBER 31, 2006 MEDIATION OF LEGRAND CLAIM AND RELATED ADMINISTRATIVE LIABILITY ISSUES (.5); |
| | | | | | | 0.26 | A | 4 | PREPARATION OF OBJECTIONS TO ADMINISTRATIVE EXPENSE CLAIMS (FILED BY ROARKE, KIRKLAND, DEARFOOT, KILLEN, JNB AND MCDONOUGH), |
| | | | | | | 0.27 | A | 5 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 6 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.8): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL AND CORRESPONDENCE WITH ATTORNEY FOR CLAIMANT TAMPA BAY ADA (.4): |
| | | | | | | 0.60 | F | 8 | PREPARATION FOR HEARING ON EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS (.6); |
| | | | | | | 1.00 | F | 9 | PREPARATION OF PROPOSED AGREED ORDER AND STIPULATION WITH STATE OF LOUISIANA (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/20/06 Wed | Busey, S 123859/1809 | 3.00 | 0.40 | 162.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH HARLEY RIEDEL REGARDING BALLOT SOLICITATION FOR LANDLORD CREDITORS (.4); |
| | | | | | | 0.80 | F | 2 | MEMORANDUM TO MATT BARR REGARDING NEED TO COMMUNICATE WITH HARLEY RIEDEL (.8); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 4 | MEMORANDA TO HARLEY RIEDEL REGARDING LANDLORD BALLOTING (.4); |
| | | | | | | 0.30 | F | 5 | READ KATE LOGAN'S UPDATED VOTING REPORTS (.3); |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO LARRY APPEL AND JAY CASTLE REGARDING LANDLORD SOLICITATION PROCESS (.3); |
| | | | | | | 0.20 | A | 7 | READ SHEON KAROL'S MEMORANDA REGARDING LANDLORD SOLICITATION PROCESS AND |
| | | | | | F | 0.20 | A | 8 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 9 | READ ROSALIE GRAY'S MEMORANDUM REGARDING EXTENSION OF VOTING DEADLINE (.2) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/20/06 Wed | Post, J 123859/1810 | 3.40 | 1.00 | 370.00 | | 1.80 | F | 1 | PREPARATION OF RESPONSE TO RULE 3018 AND OTHER PLAN-RELATED MOTIONS, INCLUDING REVIEW AND ANALYSIS OF MOTIONS, PROOF OF CLAIMS AND RELATED DOCUMENTS (1.8); |
| | | | | | | 0.50 | A | 2 | PREPARATION FOR OCTOBER 5, 2006 HEARING REGARDING SAME, |
| | | | | | | 0.50 | A | 3 | INCLUDING TELEPHONE CALLS WITH CO-COUNSEL (1.0); |
| | | | | | | 0.60 | F | 4 | PREPARATION OF REVISIONS TO CONFIRMATION ORDER AND CORRESPONDENCE TO CO-COUNSEL REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/20/06 Wed | Post, J 123865/2088 | 1.00 | 1.00 | 370.00 | | | | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | | | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | | | 3 | CORRESPONDENCE WITH CLAIMANTS' ATTORNEYS AND SEDGWICK REGARDING SAME |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/21/06 Thu | Post, J 123859/1812 | 3.20 | 2.40 | 888.00 | | 0.60 | A | 1 | PREPARATION OF RESPONSES IN OPPOSITION TO RULE 3018 MOTIONS AND OTHER PLAN-RELATED MOTIONS, |
| | | | | | | 0.60 | A | 2 | INCLUDING REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.60 | A | 3 | CORRESPONDENCE AND |
| | | | | | | 0.60 | A | 4 | TELEPHONE CALLS WITH CO-COUNSEL REGARDING SAME (2.4); |
| | | | | | | 0.80 | F | 5 | REVIEW OF PROPOSED CONFIRMATION ORDER AND ANALYSIS OF EVIDENCE NECESSARY FOR THE CONFIRMATION HEARING (.8) |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/21/06 Thu | Post, J 123863/2015 | 3.40 | 1.80 | 666.00 | | 0.60 | A | 1 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION ON MEDICARE CLAIM, |
| | | | | | | 0.60 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.60 | A | 3 | CORRESPONDENCE WITH CLIENT AND UNSECURED CREDITORS COMMITTEE REGARDING SAME (1.8); |
| | | | | | | 0.60 | F | 4 | PREPARATION FOR HEARING ON EIGHTEENTH OMNIBUS OBJECTION TO CLAIM (.6); |
| | | | | | | 1.00 | F | 5 | PREPARATION FOR NOVEMBER 1, 2006 TRIAL ON OBJECTION TO STATE OF LOUISIANA CLAIM, INCLUDING PREPARATION OF PROPOSED STIPULATED SETTLEMENT AGREEMENT (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/22/06 Fri | Post, J 123859/1815 | 1.80 | 1.20 | 444.00 | G | 0.60 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL OF WORKING GROUP IN PREPARATION OF EVIDENCE FOR OCTOBER 13, 2006 CONFIRMATION HEARING (.6); |
| | | | | | | 0.40 | A | 2 | REVISIONS TO RESPONSE TO RULE 3018 MOTIONS AND OTHER PLAN-RELATED MOTIONS, |
| | | | | | | 0.40 | A | 3 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 4 | CORRESPONDENCE REGARDING SAME WITH CO-COUNSEL (1.2) |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/22/06 Fri | Post, J 123863/2017 | 2.20 | 1.40 | 518.00 | | 0.70 | A | 1 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION WITH MEDICARE, |
| | | | | | | 0.70 | A | 2 | INCLUDING TELEPHONE CALL WITH KIM LOVERICH REGARDING SAME AND SCHEDULES FOR MEDIATION (1.4); |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR STATE OF LOUISIANA NOVEMBER 1, 2006 TRIAL, INCLUDING PROPOSED STIPULATION AND AGREED SETTLEMENT ORDER (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/22/06 Fri | Post, J 123865/2093 | 2.00 | 0.80 | 296.00 | | 0.26 | A | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.27 | A | 2 | INCLUDING CORRESPONDENCE AND |
| | | | | | | 0.27 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS' COUNSEL AND SEDGWICK REGARDING SAME (.8); |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISIONS TO "SCRIPT" FOR SEDGWICK ADJUSTORS TO USE REGARDING AUTOMOBILE LIABILITY CLAIMS (.6); |
| | | | | | | 0.60 | F | 5 | REVIEW AND REVISIONS TO FORM OF NOTICE REQUIRED TO ADVISE UNSECURED CREDITORS COMMITTEE OF CLAIMS SETTLED FOR AN ALLOWED AMOUNT EXCEEDING $250,000 (.6) |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/25/06 Mon | Post, J 123863/2022 | 3.60 | 2.80 | 1,036.00 | | 0.93 | A | 1 | PREPARATION FOR SEPTEMBER 26, 2006 MEDIATION WITH MEDICARE, |
| | | | | | | 0.93 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.94 | A | 3 | CORRESPONDENCE WITH CLIENTS (JAY CASTLE, KIM LOVERICH, JANE DAWSON) AND COUNSEL FOR UNSECURED CREDITORS COMMITTEE REGARDING SAME (2.8); |
| | | | | | | 0.30 | F | 4 | REVIEW OF TWENTY-THIRD OMNIBUS OBJECTIONS TO CLAIMS (.3); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH ISAAC LEVY AND WINN-DIXIE DEFENSE COUNSEL REGARDING THE DONNA CHANG MEDIATION (.5) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/25/06 Mon | Post, J 123865/2096 | 1.40 | 1.20 | 444.00 | | 0.20 | F | 1 | PREPARATION AND ISSUANCE OF CLAIMS RESOLUTION PROCEDURE LOG (.2); |
| | | | | | | 0.40 | A | 2 | PROCESSING OF AGREED ORDERS, |
| | | | | | | 0.40 | A | 3 | INCLUDING TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 4 | CORRESPONDENCE WITH CLAIMANTS' COUNSEL AND SEDGWICK REGARDING SAME (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |      |       |   |             |
|      |      |             | 164.30        | $55,335.50 |            |            |   |             |

Total
Number of Entries:    82

EXHIBIT E
BLOCKED ENTRIES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 4.20 | 1,008.00 | 0.00 | 0.00 | 4.20 | 1,008.00 | 0.00 | 0.00 | 4.20 | 1,008.00 |
| Busey, S | 0.40 | 162.00 | 0.00 | 0.00 | 0.40 | 162.00 | 0.00 | 0.00 | 0.40 | 162.00 |
| De Wees, P | 1.10 | 137.50 | 0.00 | 0.00 | 1.10 | 137.50 | 0.00 | 0.00 | 1.10 | 137.50 |
| Jackson, C | 4.30 | 1,311.50 | 0.00 | 0.00 | 4.30 | 1,311.50 | 0.00 | 0.00 | 4.30 | 1,311.50 |
| McKnight Prendergast, L | 9.50 | 2,470.00 | 0.00 | 0.00 | 9.50 | 2,470.00 | 0.00 | 0.00 | 9.50 | 2,470.00 |
| Post, J | 126.50 | 46,805.00 | 0.00 | 0.00 | 126.50 | 46,805.00 | 0.00 | 0.00 | 126.50 | 46,805.00 |
| Smith Jr., J | 0.80 | 296.00 | 0.00 | 0.00 | 0.80 | 296.00 | 0.00 | 0.00 | 0.80 | 296.00 |
| Wojeski, M | 11.70 | 1,579.50 | 0.00 | 0.00 | 11.70 | 1,579.50 | 0.00 | 0.00 | 11.70 | 1,579.50 |
| Wulbern, A | 5.80 | 1,566.00 | 0.00 | 0.00 | 5.80 | 1,566.00 | 0.00 | 0.00 | 5.80 | 1,566.00 |
| | 164.30 | $55,335.50 | 0.00 | $0.00 | 164.30 | $55,335.50 | 0.00 | $0.00 | 164.30 | $55,335.50 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| Claims Admin. (General) | 35.00 | 12,820.00 | 0.00 | 0.00 | 35.00 | 12,820.00 | 0.00 | 0.00 | 35.00 | 12,820.00 |
| Claims Admin. (Reclamation/Trust Funds) | 2.00 | 740.00 | 0.00 | 0.00 | 2.00 | 740.00 | 0.00 | 0.00 | 2.00 | 740.00 |
| Claims Litigation | 82.50 | 29,480.00 | 0.00 | 0.00 | 82.50 | 29,480.00 | 0.00 | 0.00 | 82.50 | 29,480.00 |
| Executory Contracts | 2.80 | 1,036.00 | 0.00 | 0.00 | 2.80 | 1,036.00 | 0.00 | 0.00 | 2.80 | 1,036.00 |
| Leases (Real Property) | 23.00 | 4,550.00 | 0.00 | 0.00 | 23.00 | 4,550.00 | 0.00 | 0.00 | 23.00 | 4,550.00 |
| Reorganization Plan/Plan Sponsors | 18.00 | 6,404.50 | 0.00 | 0.00 | 18.00 | 6,404.50 | 0.00 | 0.00 | 18.00 | 6,404.50 |
| | 164.30 | $55,335.50 | 0.00 | $0.00 | 164.30 | $55,335.50 | 0.00 | $0.00 | 164.30 | $55,335.50 |

RANGE OF HOURS

RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 2.50 | 600.00 |
| Busey, S | 39.15 | 15,855.75 |
| Copeland, T | 2.10 | 283.50 |
| De Wees, P | 1.85 | 231.25 |
| Dix, R | 0.80 | 108.00 |
| Gay, D | 0.70 | 154.00 |
| Harper, M | 1.30 | 214.50 |
| Jackson, C | 49.95 | 15,234.75 |
| Keller, C | 0.20 | 55.00 |
| Putnal, B | 0.80 | 244.00 |
| Schule, E | 1.20 | 234.00 |
| Sleeth, T | 0.20 | 74.00 |
| Smith Jr., J | 1.40 | 518.00 |
| Thrasher, J | 0.50 | 250.00 |
| Ward, K | 1.90 | 247.00 |
| Wojeski, M | 5.23 | 706.50 |
| Wulbern, A | 11.70 | 3,159.00 |
| | 121.48 | $38,169.25 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 1.50 | 360.00 |
| Busey, S | 14.25 | 5,771.25 |
| Copeland, T | 0.00 | 0.00 |
| De Wees, P | 0.30 | 37.50 |
| Dix, R | 0.00 | 0.00 |
| Gay, D | 0.00 | 0.00 |
| Harper, M | 0.60 | 99.00 |
| Jackson, C | 18.15 | 5,535.75 |
| Keller, C | 0.00 | 0.00 |
| Putnal, B | 0.00 | 0.00 |
| Schule, E | 0.00 | 0.00 |
| Sleeth, T | 0.00 | 0.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Smith Jr., J | 0.60 | 222.00 |
| Thrasher, J | 0.50 | 250.00 |
| Ward, K | 0.50 | 65.00 |
| Wojeski, M | 0.00 | 0.00 |
| Wulbern, A | 7.60 | 2,052.00 |
| | 44.00 | $14,392.50 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Reorganization Plan/Plan Sponsors* |
| 06/01/06 Thu | Busey, S 120982/295 | 3.40 | 0.20 | 81.00 | | 2.80 | F | 1 | CONFERENCE WITH PETER LYNCH, LARRY APPEL AND BENNETT NUSSBAUM REGARDING BOARD OF DIRECTOR ISSUES, THE PLAN OF REORGANIZATION, THE CONFIRMATION PROCESS AND RELATED EMERGENCE ISSUES (2.8): |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH MATT BARR REGARDING NEGOTIATIONS WITH THE AD HOC VENDOR COMMITTEE OVER SUBSTANTIVE CONSOLIDATION COMPROMISE NEGOTIATIONS (.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH JAMES H. POST REGARDING RESULTS OF JUNE 1, 2006 HEARING ON THE AD HOC VENDOR COMMITTEE'S MOTIONS (.2) |
| | | | | | | | | | **MATTER:** *Leases (Real Property)* |
| 06/01/06 Thu | Wojeski, M 120980/181 | 5.00 | 2.50 | 337.50 | E, K E | | | 1 | RESEARCH REGARDING ASSUMPTION OF LEASES POST CONFIRMATION: |
| | | | | | | | | 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME |
| | | | | | | | | | **MATTER:** *Leases (Real Property)* |
| 06/02/06 Fri | Busey, S 120980/183 | 0.30 | 0.30 | 121.50 | | | | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MODIFICATIONS TO THE MOTION TO ASSUME THE DEERWOOD LEASES |
| | | | | | | | | | **MATTER:** *Reorganization Plan/Plan Sponsors* |
| 06/02/06 Fri | Busey, S 120982/301 | 1.10 | 0.50 | 202.50 | | 0.30 | F | 1 | READ CORRESPONDENCE AMONG SALLY HENRY, LARRY APPEL AND JAY CASTLE REGARDING NEGOTIATIONS WITH THE AD HOC TRADE COMMITTEE (.3): |
| | | | | | | 0.30 | F | 2 | READ MEMORANDA AMONG ROSALIE GRAY AND LARRY APPEL REGARDING MSP DISTRIBUTIONS (.3): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING STRUCTURE OF THE SUBSTANTIVE CONSOLIDATION SETTLEMENT, NEGOTIATIONS AMONG CREDITORS AND THE CONFIRMATION PROCESS (.5) |
| | | | | | | | | | **MATTER:** *Retention/Fee Matters (Smith Hulsey)* |
| 06/02/06 Fri | Jackson, C 120984/417 | 3.50 | 0.50 | 152.50 | | 2.00 | F | 1 | PREPARATION OF SUPPLEMENTAL APPLICATION (2.0): |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 1.00 | F | 3 | REVIEW OF STUART MAUE REPORT ON THIRD FEE APPLICATION (1.0) |
| | | | | | | | | | **MATTER:** *Retention/Fee Matters (Others)* |
| 06/08/06 Thu | Busey, S 120985/439 | 0.80 | 0.10 | 40.50 | | 0.40 | F | 1 | READ AND EDIT DRAFT APPLICATION FOR THE DEBTORS TO EMPLOY DELOITTE TAX LLP (.4): |
| | | | | | | 0.10 | F & | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.30 | F | 3 | REVIEW REVISED DRAFT (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|-------------|-------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/08/06 | Jackson, C | 5.00 | 0.50 | 152.50 | | 1.00 | F | 1 | REVIEW AND ANALYSIS OF STORE NO. 726 ISSUES (1.0); |
| Thu | 120980/205 | | | | | 0.20 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH BRAD MARKEY (COUNSEL FOR LANDLORD) AND BEAU BOWIN REGARDING SAME (.5); |
| | | | | | | 1.50 | F | 4 | REVIEW AND ANALYSIS OF STORE NO. 740 LEASE ISSUES (1.5); |
| | | | | | | 1.00 | F | 5 | EXTENSIVE REVISIONS TO PROPOSED CORRESPONDENCE TO LANDLORD FOR STORE NO. 740 (1.0); |
| | | | | | | 0.30 | F | 6 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 7 | REVISIONS TO OMNIBUS MOTION TO ASSUME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 06/08/06 | Jackson, C | 1.10 | 0.20 | 61.00 | | 0.90 | F | 1 | REVIEW AND REVISE DELOITTE APPLICATION (.9); |
| Thu | 120985/438 | | | | | 0.20 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 06/08/06 | Sleeth, T | 0.20 | 0.20 | 74.00 | H | | | 1 | TELEPHONE CALL WITH LEANNE MCKNIGHT PRENDERGAST REGARDING KEENAN REGARDING STAY LITIGATION |
| Thu | 120976/118 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/09/06 | Bowin, B | 6.60 | 1.50 | 360.00 | K | 1.80 | F | 1 | LEGAL RESEARCH REGARDING THE EFFECT THAT A BREACH OF A PRIME LEASE HAS ON THE SUBLEASE UNDER FLORIDA LAW (1.8); |
| Fri | 120980/211 | | | | K | 1.60 | F | 2 | LEGAL RESEARCH REGARDING THE EFFECT OF SURRENDER OF MASTER LEASE ON THE RIGHTS OF SUBLESSEE (1.6); |
| | | | | | K | 1.50 | F & | 3 | PREPARATION FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING WINN-DIXIE V. MORRIS TRACT (1.5); |
| | | | | | K | 1.00 | F | 4 | LEGAL RESEARCH REGARDING IPSO FACTO CLAUSE (1.0); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO BRAD MARKEY REGARDING HURRICANE DAMAGE TO STORE 726 (.2); |
| | | | | | | 0.50 | F | 6 | REVIEW OF FILES TO DETERMINE BASIS FOR WINN-DIXIE'S $271,000 HURRICANE DAMAGES CLAIM AT STORE 726 (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 06/09/06 | Jackson, C | 1.50 | 0.30 | 91.50 | | 1.00 | F | 1 | PREPARATION OF PRELIMINARY AGENDA (1.0); |
| Fri | 120972/21 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO ROSALIE GRAY REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/09/06 | Jackson, C | 5.80 | 0.60 | 183.00 | K | 2.00 | | 1 | EXTENSIVE REVISIONS TO 740 LETTER AND RESEARCH REGARDING SAME (2.0): |
| Fri | 120980/212 | | | | | 0.60 | F | & 2 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.6): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW OF SANDERSON MOTION (.5): |
| | | | | | | 1.00 | F | 5 | REVIEW OF OMNIBUS ASSUMPTION MOTION (1.0): |
| | | | | | | 0.50 | F | 6 | REVIEW OF STORE NO. 1816 MOTION (.5): |
| | | | | | | 0.60 | F | 7 | PREPARATION FOR CONFERENCE WITH WINN-DIXIE REGARDING STORE NO. 251 ISSUES (.6): |
| | | | | | | 0.30 | F | 8 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/12/06 | Busey, S | 1.50 | 0.30 | 121.50 | | 0.30 | F | 1 | PREPARE FOR (.3) |
| Mon | 120980/213 | | | | | 0.60 | F | 2 | AND TELEPHONE CONFERENCE WITH JAY CASTLE, CATHERINE IBOLD, CYNTHIA C. JACKSON AND OTHERS REGARDING SETTLEMENT NEGOTIATIONS AND SETTLEMENT PARAMETERS OF THE LEASE DISPUTE REGARDING STORE 251 (.6): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING COMMUNICATIONS WITH STORE 251 LANDLORD'S COUNSEL ABOUT SETTLEMENT DISCUSSIONS (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| 06/12/06 | Jackson, C | 0.70 | 0.20 | 61.00 | | 0.50 | F | 1 | CONFERENCE WITH JODY SPENCER AND ROSALIE GRAY REGARDING DISCLOSURE STATEMENT AND NOTICE OF HEARING (.5): |
| Mon | 120979/156 | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 06/12/06 | Jackson, C | 0.80 | 0.30 | 91.50 | | 0.50 | F | 1 | CONFERENCE WITH LINDA COOPER REGARDING FEE AUDIT REPORTS (.5): |
| Mon | 120985/441 | | | | | 0.30 | F | 2 | CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 06/12/06 | Schule, E | 1.00 | 0.20 | 39.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH HUDSON JOBE REGARDING SCHEDULING RESPONSE TO TWELFTH OMNIBUS CLAIMS OBJECTION (.2): |
| Mon | 121017/579 | | | | | 0.10 | F | 2 | CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH ERIN O'CARROLL REGARDING PROPOSED COURT ORDERS IN CLAIM NOS. 10073 AND 739 (.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH KIM WARD REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH TANA L. COPELAND REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/12/06 | Wojeski, M | 0.30 | 0.30 | 40.50 | | | | 1 | ATTENDANCE AT CONFERENCE WITH CYNTHIA C. JACKSON REGARDING ASSUMPTION OF LEASES POST-CONFIRMATION |
| Mon | 120980/217 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/13/06 | Jackson, C | 4.30 | 0.50 | 152.50 | | 0.60 | F | 1 | REVISIONS TO STORE NO. 1419 MOTION (.6): |
| Tue | 120980/220 | | | | | 0.50 | F | 2 | REVISIONS TO STORE NO. 1819 MOTION (.5): |
| | | | | | | 1.00 | F | 3 | REVIEW AND ANALYSIS OF LANDLORD'S RESPONSE AND REPLY TO SUMMARY JUDGMENT/STORE NO. 251 (1.0): |
| | | | | | K | 1.00 | F | 4 | LEGAL RESEARCH REGARDING SAME (1.0): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE TO LANDLORD FOR STORE NO. 251 REGARDING SETTLEMENT MEETING (.5): |
| | | | | | | 0.20 | F | 7 | CONFERENCES WITH MARK HENRIOTT REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/14/06 | Dix, R | 4.80 | 0.80 | 108.00 | H, K | 4.00 | F | 1 | RESEARCH REGARDING ANTI-FORFEITURE DOCTRINE IN FLORIDA (4.0): |
| Wed | 120980/224 | | | | H | 0.80 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING ANTI-FORFEITURE DOCTRINE (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 06/16/06 | Gay, D | 0.30 | 0.30 | 66.00 | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING MEDICARE SECONDARY PAYER ACT |
| Fri | 121016/513 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 06/16/06 | Gay, D | 0.50 | 0.20 | 44.00 | | 0.20 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING THE CLASSIFICATION OF PUNITIVE DAMAGE CLAIMS (.2): |
| Fri | 121017/593 | | | | | 0.30 | F | 2 | REVIEW OF MAY 17, 2006 CORRESPONDENCE FROM GEORGE BLACK AND RELATED CORRESPONDENCES REGARDING DISCHARGE OF PUNITIVE DAMAGE CLAIMS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/16/06 | Jackson, C | 4.60 | 0.30 | 91.50 | | 1.20 | F | 1 | PREPARATION OF OMNIBUS MOTION TO ASSUME LEASES (1.2): |
| Fri | 120980/233 | | | | | 1.00 | F | 2 | FINALIZE AND FILE 1419 AND 1816 MOTIONS (1.0): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH MIKE CHLEBOVEC REGARDING STORE NO. 251 (.5): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH MARK HENRIOTT REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 5 | PREPARATION OF RESPONSE TO REPLY OF STORE NO. 251 (.5): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3): |
| | | | | | | 0.90 | F | 7 | REVIEW AND REPLY TO CORRESPONDENCE REGARDING ADDITIONAL LEASE REJECTIONS (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 06/16/06 | Wojeski, M | 4.10 | 0.20 | 27.00 | K | 3.90 | F | 1 | LEGAL RESEARCH REGARDING WHETHER A DEBTOR CAN PROCEED AS A DEFENDANT IN A CONDEMNATION ACTION WHICH IS BARRED BY AN AUTOMATIC STAY (3.9): |
| Fri | 120976/123 | | | | | 0.20 | F | 2 | CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/19/06 | Jackson, C | 5.00 | 0.30 | 91.50 | | 0.60 | F | 1 | CONFERENCE CALL WITH SHEON KAROL REGARDING POTENTIAL REJECTIONS (.6): |
| Mon | 120980/235 | | | | | 0.80 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM CATHERINE IBOLD AND FROM KEITH DAW REGARDING EFFECT OF REJECTION ON ASSIGNED LEASE (.8): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH KEITH DAW AND CATHERINE IBOLD REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING ARABI, LA PROPERTY (.5): |
| | | | | | | 0.90 | F | 6 | REVIEW AND ANALYSIS OF WOODLAND'S MOTION FOR RELIEF FROM STAY (.9): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3): |
| | | | | | K | 1.00 | F | 8 | REVIEW OF CASE LAW REGARDING SAME (1.0): |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE TO ADAM RAVIN REGARDING OMNIBUS ASSUMPTION MOTION (.3): |
| | | | | | | 0.20 | F | 10 | REVIEW AND REPLY (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 06/20/06 | Jackson, C | 1.10 | 0.20 | 61.00 | | 0.20 | F | 1 | CONFERENCE WITH KIMBERLY S. WARD REGARDING FEE AUDIT REPORTS (.2): |
| Tue | 120985/447 | | | | | 0.90 | F | 2 | REVIEW AND ANALYSIS OF SAME (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/21/06 | Busey, S | 2.20 | 0.40 | 162.00 | | 0.40 | F | 1 | READ THE LANDLORD'S MOTION FOR RELIEF FROM REJECTION ORDER REGARDING STORE NUMBER 997 (.4): |
| Wed | 120980/243 | | | | | 0.40 | F & | 2 | TWO CONFERENCES WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S RESPONSE TO THE MOTION (.4): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING MARKETING OF ADDITIONAL STORE LEASES (.6): |
| | | | | | | 0.80 | F | 4 | READ AND EDIT DRAFT MOTIONS TO REJECT LEASES WINN-DIXIE ASSIGNED PREPETITION (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 06/21/06 | Busey, S | 4.30 | 0.30 | 121.50 | | 0.50 | F | 1 | READ BLACKSTONE'S ENTERPRISE VALUATION ANALYSIS AND RELATED COMMUNICATION (.5): |
| Wed | 120982/350 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH JAN BAKER, FLIP HUFFARD AND ROSALIE GRAY REGARDING JUNE 22 BOARD OF DIRECTORS MEETING AND DRAFT OF PLAN AND DISCLOSURE STATEMENT PROVISIONS ON OPEN ISSUES (1.0): |
| | | | | | | 0.40 | F | 3 | MEMORANDUM TO TONY SALDANA REGARDING SECURITIES ISSUES RELATING TO THE REORGANIZED DEBTOR (.4): |
| | | | | | | 0.70 | F | 4 | READ MEMORANDA CONFIRMING SUBCON COMPROMISE WITH BOTH AD HOC COMMITTEES AND TERMS OF THE UNDERSTANDINGS (.7): |
| | | | | | | 0.40 | F | 5 | READ MEMORANDA FROM MILBANK AND HOULIHAN REGARDING PLAN DISTRIBUTION MECHANISMS (.4): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH BEAU BOWIN REGARDING TIMING OF PLAN (.3): |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCE WITH JAN BAKER AND FLIP HUFFARD REGARDING MEETING WITH THE CREDITORS COMMITTEE ON REMAINING PLAN ISSUES (.7): |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH JOHN ANDERSON REGARDING OPEN PLAN ISSUES AND JUNE 22 BOARD MEETING (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | De Wees, P 120982/351 | 1.10 | 0.55 | 68.75 | E, H, K  E, H | | | 1  2 | MATTER:*Reorganization Plan/Plan Sponsors*  RESEARCH FRANCHISE TAX, IF ANY, UPON CORPORATE CAPITAL STOCK;  CONFERENCE WITH JOHN R. SMITH, JR. REGARDING THE SAME |
| 06/21/06 Wed | Jackson, C 120980/247 | 5.00 | 0.80 | 244.00 |  G | 1.80  0.30  0.50  0.20  0.70  0.50  1.00 | F  F  F  F  F  F  F | &  1  2  3  4  5  6  7 | MATTER:*Leases (Real Property)*  REVISIONS TO OBJECTION TO WOODLAND MOTION (1.8);  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3);  CONFERENCE WITH BEAU BOWIN REGARDING SAME (.5);  CONFERENCE CALL WITH CATHERINE IBOLD AND KEITH DAW REGARDING 1415 (.2);  CONFERENCE WITH SHEON KAROL, EMILLIO AMENDOLA AND STEPHEN D. BUSEY REGARDING ADDITIONAL REJECTIONS (.7);  REVISIONS TO 251 MOTION (.5);  PREPARATION OF MOTION TO REJECT 997 (1.0) |
| 06/21/06 Wed | Keller, C 120982/348 | 0.20 | 0.20 | 55.00 | | | | 1 | MATTER:*Reorganization Plan/Plan Sponsors*  CONFERENCE WITH JOHN R. SMITH, JR. REGARDING PAR VALUE AND APPLICABLE FRANCHISE TAXES RELATED THERETO |
| 06/21/06 Wed | Schule, E 121017/602 | 3.20 | 0.40 | 78.00 | | 2.80  0.40 | F  F | 1  2 | MATTER:*Claims Admin. (General)*  PREPARATION OF MEMORANDUM TO WINN-DIXIE REGARDING ESTABLISHMENT AND ENFORCEMENT OF ADMINISTRATION CLAIM BAR DATE (2.8);  MEETING WITH JAMES H. POST REGARDING MEMORANDUM TO WINN-DIXIE REGARDING ESTABLISHMENT AND ENFORCEMENT OF ADMINISTRATION CLAIMS BAR DATE (.4) |
| 06/22/06 Thu | Busey, S 120980/248 | 1.00 | 0.20 | 81.00 | | 0.80  0.20 | F  F | 1  &  2 | MATTER:*Leases (Real Property)*  REVISE THE DEBTORS' MEMORANDUM IN OPPOSITION TO WOODLANDS' MOTION FOR RELIEF FROM THE COURT'S ORDER AUTHORIZING REJECTION OF STORE 997 IN CHESAPEAKE VIRGINIA (.8);  CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |
| 06/22/06 Thu | Jackson, C 120980/251 | 1.20 | 0.20 | 61.00 | | 1.00  0.20 | F  F | 1  &  2 | MATTER:*Leases (Real Property)*  REVISION AND FINALIZATION OF RESPONSE TO WOODLAND MOTION (1.0);  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 06/22/06 | Ward, K | 4.40 | 0.20 | 26.00 | | 1.30 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (1.3); |
| Thu | 121017/606 | | | | | 0.40 | F | 2 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.4); |
| | | | | | | 0.20 | F | 3 | RESEARCH AND EMAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALLS WITH CREDITORS REGARDING STATUS OF SETTLEMENT DISTRIBUTIONS (.3); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH JAMES H. POST REGARDING NOTICE OF HEARING AND NOTICE OF OBJECTION TO VARIOUS LITIGATION CLAIMANTS (.2); |
| | | | | | | 0.70 | F | 6 | REVIEW OF EXHIBIT TO OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.7); |
| | | | | | | 0.70 | F | 7 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.7) |
| | | | | | | 0.40 | F | 8 | AND SECOND OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.4); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO ATTORNEY FOR FRANCISCO GOTAY REGARDING STATUS OF PAYMENT OF SETTLEMENT DISTRIBUTIONS (.2) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 06/23/06 | Busey, S | 4.50 | 1.10 | 445.50 | | 0.40 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PLAN PROVISIONS FOR THIRD PARTY RELEASES (.4); |
| Fri | 120982/371 | | | | | 0.70 | F | 2 | CONFERENCE WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING THE PLAN'S PROPOSAL FOR A CLAIMS RESERVE AND DISCUSSION OF CONFIRMATION ISSUES IN CAPPING THE RESERVE (.7); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCE WITH JAN BAKER, JAMES H. POST AND CYNTHIA C. JACKSON REGARDING SEVERAL PLAN ISSUES, INCLUDING THIRD PARTY RELEASES AND CLAIMS RESERVE, CLAIMS ESTIMATION AND LIQUIDATION (.8); |
| | | | | | | 1.80 | F | 4 | REVIEW JUNE 23 DRAFT OF THE PLAN (1.8); |
| | | | | | | 0.40 | F | 5 | READ MEMORANDA BETWEEN MATT BARR AND JAN BAKER REGARDING RESOLUTION OF OPEN PLAN ISSUES (.4); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH JAN BAKER REGARDING OPEN ISSUES AND COMMUNICATIONS WITH MILBANK (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 06/26/06 | Busey, S | 3.10 | 0.40 | 162.00 | | 1.70 | F | 1 | READ REVISIONS TO THE PLAN AND DISCLOSURE STATEMENT (1.7); |
| Mon | 120982/385 | | | | | 0.50 | F | 2 | MEMORANDUM TO MICHAEL FREITAG AND LARRY APPEL REGARDING COMMENTS ON PROPOSED PLAN COMMUNICATIONS (.5); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING THE DEBTORS' ENTITLEMENT TO RETAIN POST-CONFIRMATION CAUSES OF ACTION WITHOUT BEING SPECIFIED (.4); |
| | | | | | K | 0.50 | F | 4 | READ MEMORANDUM AND CASE LAW REGARDING SAME (.5) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 06/26/06 | Busey, S | 0.80 | 0.40 | 162.00 | | 0.40 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING ESTIMATION OF AD VALOREM TAX CLAIMS (.4); |
| Mon | 120986/475 | | | | | 0.40 | F | 2 | MEMORANDUM TO JAY CASTLE REGARDING SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Disclosure Statement/Voting Issues* |
| 06/27/06 | Busey, S | 0.80 | 0.40 | 162.00 | | 0.40 | F | 1 | REVIEW LIQUIDATING ANALYSIS OF THE DISCLOSURE STATEMENT (.4); |
| Tue | 120979/173 | | | | | 0.40 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DISCLOSURE STATEMENT TREATMENT OF DISCHARGEABILITY OF ENVIRONMENTAL CLAIM (.4) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 06/27/06 | Jackson, C | 3.80 | 0.50 | 152.50 | | 1.50 | F | 1 | PREPARATION FOR HEARING ON MOTION TO REJECT LEASE FOR STORE 997 AND MOTION FOR RELIEF FROM JUDGMENT (1.5); |
| Tue | 120980/262 | | | | | 0.50 | F | 2 | CONFERENCE WITH MIKE CHLEBOVEC (.5); |
| | | | | | | 0.50 | F | 3 | WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 4 | PREPARATION OF TESTIMONY OUTLINE (.8); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH COUNSEL FOR LANDLORD REGARDING SAME (.5) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 06/27/06 | Jackson, C | 4.30 | 0.50 | 152.50 | | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN FOLLOW UP CONFERENCE CALL ON TAX CLAIMS WITH WINN-DIXIE, XROADS, SKADDEN AND ATECH (1.0); |
| Tue | 120986/479 | | | | | 0.80 | F | 2 | CONFERENCE WITH KEITH DAW REGARDING TAX ISSUES (.8); |
| | | | | | | 1.20 | F | 3 | PREPARATION FOR HEARING ON TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (1.2); |
| | | | | | | 0.80 | F | 4 | CONFERENCE WITH BRIAN FITZGERALD (TAX COLLECTOR) AND KEITH DAW REGARDING SAME (.8); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 06/27/06 | Schule, E | 6.90 | 0.50 | 97.50 | | 3.80 | F | 1 | REVIEW AND SUMMARY OF EACH OBJECTION TO OMNIBUS ASSUMPTION MOTION (3.8); |
| Tue | 120980/265 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH KIM NEIL REGARDING RESOLUTION OF OBJECTION BY LANDLORD FOR STORE NO. 2213 FOR CURE AMOUNTS OWED (.3); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE TO KIM NEIL REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS REGARDING RESOLUTION OF INSURANCE ISSUES FOR STORE NO. 741 (.6); |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH KIM NEIL REGARDING CURE OBJECTION BY LANDLORD FOR STORE NO. 736 (.3); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH BEAU BOWIN AND CYNTHIA C. JACKSON REGARDING LEGAL RESEARCH ON FAILURE TO LEAVE PREMISES IN BROOM-CLEAN CONDITION AND WHETHER REMOVAL OF ABANDONED PROPERTY IS CONDITION PRECEDENT TO REJECTION (.2); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH JIMMY PARRISH REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NOS. 279 AND 290 (.3); |
| | | | | | | 0.30 | F | 10 | CORRESPONDENCE TO KIM NEIL REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH ELIZABETH S. PAULK ON WHETHER INSURANCE IS CONSIDERED "RENT" FOR PURPOSES OF A 502(B)(6) CLAIM (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 06/28/06 | Copeland, T | 4.20 | 0.40 | 54.00 | | 0.50 | F | 1 | TELEPHONE CALL AND CORRESPONDENCE WITH SCOT LOBERDETTE REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS AND THE STATUS OF HIS CLIENTS' CLAIMS (.5); |
| Wed | 121017/618 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH ROBERT ZIMMERMAN REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH RON WHITMAN, ATTORNEY REPRESENTING LOUIS PEREZ, REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH STAN GRIPE REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS AND THE TARGET DATE FOR MEDIATION OF HIS CLIENTS' CLAIMS (.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH LARRY PATTERSON REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH WANDA LEWIS REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH VICTORIA GONZALES REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH ED DONINI RESCHEDULING HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH MARK PRESS TENTATIVELY SCHEDULING THE MEDIATION OF DEBORAH WASHINGTON (.2); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF STEPHEN HADLEY'S CLAIM (.1); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH MICHAEL PALAHACH REGARDING THE MEDIATION OF CYNTHIA VAUGHN'S CLAIM (.2); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH TODD BOPP, DEFENSE COUNSEL, REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.2); |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH KEN BLACK REGARDING THE ADJUSTER ASSIGNED TO GEORGE WERNER'S CLAIM (.1); |
| | | | | | J | 0.30 | F | 14 | UPDATE OF THE MEDIATION CALENDAR (.3); |
| | | | | | | 0.40 | F | 15 | UPDATE OF THE MEDIATION STATUS REPORT (.4); |
| | | | | | | 0.40 | F | 16 | CONFERENCE WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST AND DAVID L. GAY REGARDING THE STATUS OF MEDIATIONS (.4); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE AND TELEPHONE CALL WITH MARC HOWARD REGARDING THE STATUS OF HIS CLIENT'S CLAIM (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/28/06 | Jackson, C | 6.10 | 1.80 | 549.00 | | 2.00 | F | 1 | PREPARATION FOR HEARING ON MOTION FOR RELIEF FROM ORDER AND MOTION TO REJECT LEASE FOR STORE NO. 997 (2.0); |
| Wed | 120980/272 | | | | | 1.00 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (1.0); |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.8); |
| | | | | | | 1.00 | F | 4 | PREPARATION FOR HEARING ON LEASE FOR STORE NO. 1419 (1.0); |
| | | | | | | 0.50 | F | 5 | STORE NO. 1816 (.5); |
| | | | | | | 0.80 | F | 6 | AND OMNIBUS MOTION (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/29/06 Thu | Jackson, C  120980/277 | 6.20 | 0.50 | 152.50 | G | 2.80 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION FOR RELIEF FROM ORDER AND MOTION TO REJECT STORE NO. 997 LEASE (2.8): |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | G | 0.50 | F | 3 | CONFERENCE WITH MIKE CHLEBOVEC REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH WAYNE SINGLETARY AND JOEL SCHAFFER REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 5 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON TERMINATION OF LEASE FOR STORE NO. 1419 (.5): |
| | | | | | G | 1.00 | F | 6 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTIONS TO REJECT LEASES AND EXECUTORY CONTRACTS (1.0): |
| | | | | | | 0.30 | F | 7 | PREPARATION OF PROPOSED ORDER ON STORE NO. 997 (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 06/30/06 Fri | Busey, S  120982/407 | 3.10 | 0.80 | 324.00 | | 0.80 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING CLAIMS RECONCILIATION AND CLAIMS RESERVE PROCESS UNDER THE PLAN (.8): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME (.3): |
| | | | | | G | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY, JAMES H. POST AND CYNTHIA C. JACKSON REGARDING HOW TO ESTABLISH THE CLAIMS RESERVE AND DISTRIBUTION PROCEDURES UNDER THE PLAN (.6): |
| | | | | | | 1.40 | F | 4 | READ PLAN AND DISCLOSURE STATEMENT PROVISIONS TAGGED BY ROSALIE GRAY REGARDING THE SAME (1.4) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 06/30/06 Fri | Gay, D  121017/628 | 0.20 | 0.20 | 44.00 | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING ADMINISTRATIVE CLAIMS BAR DATE |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/30/06 Fri | Schule, E  120980/278 | 0.50 | 0.10 | 19.50 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF INSURANCE ISSUES FOR STORE NO. 741 (.1): |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE TO BECKY SAWYER REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS REGARDING RESOLUTION OF INSURANCE ISSUES FOR STORE NO. 741 (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/04/06 Tue | Busey, S  122023/780 | 0.40 | 0.20 | 81.00 | | | | 1 | READ SKADDEN MEMORANDUM DESCRIBING OPEN ISSUES WITH MILBANK REGARDING THE PLAN AND DISCLOSURE STATEMENT: |
| | | | | | | | | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SECTION 501(D) SUBORDINATION OF ERISA CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/05/06 Wed | Jackson, C 122016/643 | 5.90 | 0.40 | 122.00 | K | 1.20 | F | 1 | REVIEW AND ANALYSIS OF CASES REGARDING 502(B)(6) CLAIMS (1.2): |
| | | | | | | 0.50 | F | 2 | CORRESPONDENCE TO BRYAN GASTON REGARDING SAME (.5): |
| | | | | | | 0.80 | F | 3 | REVIEW AND ANALYSIS OF OBJECTION TO ASSUMPTION MOTION BY WESTFORK (.8): |
| | | | | | | 0.50 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING CURE OBJECTIONS (.5): |
| | | | | | D | 1.00 | F | 5 | PREPARATION FOR AND CONFERENCE CALL ON CLAIM ISSUES (1.0): |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.4): |
| | | | | | D | 1.50 | F | 7 | REVIEW OF CORRESPONDENCE REGARDING SAME (1.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/06/06 Thu | Jackson, C 122016/644 | 3.40 | 1.80 | 549.00 | | 1.00 | F | 1 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING CURE ISSUES (1.0): |
| | | | | | | 0.80 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN AND ELIZABETH M. SCHULE REGARDING SAME (.8): |
| | | | | | | 1.60 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.6) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/07/06 Fri | Busey, S 122023/785 | 2.70 | 0.30 | 121.50 | | 1.20 | F | 1 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER, ROSALIE GRAY, SHEON KAROL, FLIP HUFFARD, MATT BARR ET. AL., REGARDING OPEN ISSUES TO BE RESOLVED WITH THE CREDITORS COMMITTEE (1.2): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SUBORDINATION OF ERISA CLASS ACTION CLAIMS (.3): |
| | | | | | | 0.20 | F | 3 | MEMORANDA TO JAY CASTLE REGARDING SAME (.2): |
| | | | | | | 0.70 | F | 4 | REVIEW PROVISIONS OF THE PLAN AND DISCLOSURE STATEMENT REGARDING PAYMENT OF CREDITORS COMMITTEE'S PROFESSIONAL FEES (.7): |
| | | | | | | 0.30 | F | 5 | MEMORANDA WITH LARRY APPEL REGARDING MSP/SRP CLAIMS RESOLUTION (.3) |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 07/07/06 Fri | Busey, S 122035/1109 | 2.10 | 0.30 | 121.50 | | 0.40 | F | 1 | READ CORRESPONDENCE AND RELATED DOCUMENTS FROM THE FLORIDA FISH AND WILDLIFE CONSERVATION COMMISSION ASKING WINN-DIXIE TO SHOW CAUSE WHY ITS LICENSE TO SELL RETAIL SEAFOOD SHOULD NOT BE REVOKED (.4): |
| | | | | | | 0.40 | F | 2 | READ APPLICABLE STATUTES (.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH JIM GRAHAM AT THE FLORIDA FISH AND WILDLIFE CONSERVATION COMMISSION REGARDING THE COMMISSION'S OBJECTIVES (.4): |
| | | | | | | 0.30 | F & | 5 | TELEPHONE CALL WITH JOHN E. THRASHER REGARDING THE COMMISSION'S LICENSURE PROCEEDING (.3): |
| | | | | | | 0.40 | F | 6 | MEMORANDUM TO JAY CASTLE REGARDING SAME (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/07/06 Fri | Jackson, C 122016/648 | 1.50 | 1.50 | 457.50 | | 1.00 | F & | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING STORE NO. 1328 AND REGARDING CURE OBJECTIONS (1.0): |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH BEAU BOWIN REGARDING STORE NO. 251 (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| 07/07/06 Fri | Thrasher, J 122035/1110 | 0.30 | 0.30 | 150.00 | H | | & | 1 | MATTER: *Regulatory and SEC Matters* <br> TELEPHONE CONFERENCE WITH STEPHEN D. BUSEY REGARDING WINN-DIXIE'S ISSUE WITH THE FLORIDA FISH AND WILDLIFE CONSERVATION COMMISSION |
| 07/07/06 Fri | Wulbern, A 122016/647 | 2.00 | 0.20 | 54.00 | | 0.30 | F | 1 | MATTER: *Leases (Real Property)* <br> TELEPHONE CALL WITH ADAM FRISCH REGARDING MOTION TO COMPEL CURE PAYMENT FOR STORE NO. 1328 (.3); |
| | | | | | | 0.60 | F | 2 | READ MOTION TO COMPEL CURE PAYMENT (.6); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME: (.2); |
| | | | | | | 0.90 | F | 4 | REVIEW MATERIALS ON LEASE ISSUES PROVIDED BY ELIZABETH M. SCHULE (.9) |
| 07/10/06 Mon | Busey, S 122035/1111 | 1.50 | 0.20 | 81.00 | G | 0.60 | F | 1 | MATTER: *Regulatory and SEC Matters* <br> TELEPHONE CONFERENCE WITH JAY CASTLE, WICK SOLLERS, JOHN JAMES AND JOHN E. THRASHER REGARDING FISH & WILDLIFE COMMISSION'S NOTICE TO SHOW CAUSE (.6); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH JOHN E. THRASHER REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | READ MEMORANDA FROM LARRY APPEL, WICK SOLLERS AND JAY CASTLE REGARDING WINN-DIXIE'S RESPONSE TO THE FISH & WILDLIFE COMMISSION (.3); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO JAY CASTLE AND WICK SOLLERS REGARDING SAME (.4) |
| 07/10/06 Mon | Copeland, T 122029/950 | 3.60 | 1.10 | 148.50 | J | 0.30 | F | 1 | MATTER: *Claims Admin. (General)* <br> UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2); |
| | | | | | | 1.10 | F | 5 | PREPARATION FOR AND CONFERENCE WITH JAMES H. POST REGARDING THE STATUS OF MEDIATIONS AND VARIOUS CLAIMS WITHIN THE CLAIMS RESOLUTION PROCEDURE (1.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH ERICA LEGRAND REGARDING THE STATUS OF HER MEDIATION (.1); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH TRUDY INNES REGARDING HER AVAILABILITY TO ATTEND THE MEDIATION OF JAMES HULME'S CLAIM (.1); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH GLORIA DAVIS REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING EDWIN SPRIGGS' MEDIATION (.1); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH LESLIE JEAN-BART REGARDING JEANNETTE ABOSONI'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH MARK BRUMER'S OFFICE REGARDING THE MEDIATION OF LANA ALLEN'S CLAIM (.2); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH ISAAC LEVY, BORDEN HALLOWES, GLORIA DAVIS AND TRUDY INNES REGARDING THE RESCHEDULING OF JAMES HULME'S MEDIATION (.2); |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH KENT PRATT, AND JANET HOWARD REGARDING GLORIA SILVA (.3); |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE WITH DAVID ROBIN TENTATIVELY SCHEDULING THE MEDIATION CLAIM OF HIS CLIENT, ALAN MONTREUIL (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/10/06 | Ward, K | 2.30 | 0.70 | 91.00 | J | 0.40 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4); |
| Mon | 122029/947 | | | | J | 0.70 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.7); |
| | | | | | | 0.30 | F | 3 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3); |
| | | | | | | 0.20 | F | 4 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.70 | F | 5 | <u>CONFERENCE WITH JAMES H. POST REGARDING STATUS OF MEDIATIONS AND CLAIMS RESOLUTION PROCEDURE (.7)</u> |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/10/06 | Wulbern, A | 4.00 | 0.30 | 81.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH MARK BOGDANOWICZ REGARDING LANDLORD'S CLAIM RELATED TO STORE NO. 2270 (.3); |
| Mon | 122016/651 | | | | | 0.60 | F | 2 | READ E-MAIL AND ATTACHED MOTION AND SUPPORTING E-MAIL FROM MR. BOGDANOWICZ (.6); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH BRAD MARKEY REGARDING LANDLORD'S CLAIM RELATED TO STORE NO. 728 (.2); |
| | | | | | | 1.50 | F | 4 | REVIEW LEASE, CORRESPONDENCE AND DOCKET ENTRIES RELATED TO STORE NO. 728 REGARDING DISPUTE OVER HURRICANE REPAIRS (1.5); |
| | | | | | | 0.40 | F | 5 | CONSIDER SETTLEMENT ALTERNATIVES FOR STORE NO. 728 (.4); |
| | | | | | | 0.50 | F | 6 | RETURN SIX TELEPHONE MESSAGES LEFT FOR ELIZABETH M. SCHULE REGARDING VARIOUS LEASES (.5); |
| | | | | | | 0.20 | F | 7 | RESPOND TO E-MAIL FROM ADAM FRISCH REGARDING STORE NO. 7531 (.2); |
| | | | | | | 0.30 | F | 8 | <u>CONFERENCE WITH TANA COPELAND REGARDING STORE NO. 175 (.3)</u> |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/11/06 | Jackson, C | 4.30 | 0.50 | 152.50 | | 1.80 | F | 1 | CONFERENCE WITH SHEON KAROL REGARDING MOTIONS TO ASSUME AND CURE ISSUES (1.8); |
| Tue | 122016/657 | | | | | 0.50 | F | 2 | CONFERENCE CALLS WITH SHEON KAROL AND BRYAN GASTON REGARDING LEASES (.5); |
| | | | | | | 1.20 | F | 3 | PREPARATION FOR JULY 13, 2006 HEARINGS ON LEASE REJECTIONS (1.2); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 5 | <u>CONFERENCE WITH ALLAN E. WULBERN REGARDING CURE ISSUES (.5)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 07/12/06 Wed | Busey, S 122023 796 | 5.50 | 0.30 | 121.50 | | 1.20 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER, JAY CASTLE AND FLIP HUFFARD REGARDING CLAIMS RESERVE ESTIMATION (1.2): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH JAN BAKER, JAMES H. POST AND CYNTHIA C. JACKSON REGARDING CONFIRMATION ISSUES (.4): |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER, FLIP HUFFARD AND HOLLY ETLIN REGARDING OPEN PLAN ISSUES (.8): |
| | | | | | | 1.70 | F | 4 | READ AND EDIT DRAFT MOTION FOR ESTABLISHMENT OF BALLOT SOLICITATION, VOTE TABULATION AND CONFIRMATION PROCEDURES (1.7): |
| | | | | | | 0.40 | F | 5 | READ MEMORANDUM FROM MARK FRIEDMAN REGARDING PLAN ISSUES OF THE AD HOC VENDORS COMMITTEE (.4): |
| | | | | | | 0.40 | F | 6 | READ MEMORANDA FROM LARRY APPEL AND JAN BAKER REGARDING RESOLUTION OF OPEN ISSUES WITH THE CREDITORS COMMITTEE (.4): |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO JERRETT MCCONNELL REGARDING MSP/SRP CLAIMS (.3): |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH JAMES H. POST REGARDING PROCESS FOR RESOLUTION OF MSP/SRP CLAIMS (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 07/12/06 Wed | Copeland, T 122029 960 | 4.70 | 0.20 | 27.00 | J | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.40 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.4): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH SEDGWICK REGARDING THE UPDATED MEDIATION REPORT (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH JANET HOWARD REGARDING HER AVAILABILITY TO ATTEND THE MEDIATIONS AS SCHEDULED ON THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH BLAKE DAVID REGARDING HIS CLIENT'S ABILITY TO ATTEND THE MEDIATION IN JACKSONVILLE, FLORIDA (.1): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH AL FELDER REGARDING THE MEDIATION OF CLOVIS BROOME (.1): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH RANDAL MORGAN AND DOUG FEES REGARDING THE STATUS OF ROBERT OLEA'S MEDIATION (.2): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALL AND CORRESPONDENCE WITH EDWIN SPRIGGS RESCHEDULING HIS MEDIATION FOR A LATER DATE AND TIME (.4): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH JORGE A. DUARTE REGARDING THE MEDIATION OF AMADA ALTAMAR'S CLAIM (.2): |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE AND TELEPHONE CALL WITH THOMAS BUSER REGARDING THE MEDIATION OF JOAN CARLISE'S CLAIM (.3): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH STEPHEN BULLOCK REGARDING THE MEDIATION OF KEN NEWELL'S CLAIM (.2): |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE WITH BLANE MCCARTHY AND JENIFER WORLEY REGARDING THE MEDIATION OF DONNA CHANG'S CLAIM (.3): |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH JAMES H. POST REGARDING THE STATUS OF MEDIATIONS (.2): |
| | | | | | | 0.30 | F | 15 | TELEPHONE CALL WITH ISAAC LEVY REGARDING HIS AVAILABILITY TO ATTEND THE MEDIATIONS OF DONNA CHANG AND ROBERT OLEA (.3): |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH MARY HAYES REGARDING JOE STOKES AVAILABILITY TO ATTEND MEDIATIONS IN DECEMBER (.1): |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE CLAIMS OF DEBORAH WASHINGTON AND CYNTHIA VAUGHN (.2): |
| | | | | | | 0.20 | F | 18 | CORRESPONDENCE WITH WILLIAM COOPER'S OFFICE REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN OCTOBER (.2): |
| | | | | | | 0.10 | F | 19 | CORRESPONDENCE WITH VICKIE HYDE OF ROBERT COWLES OFFICE REGARDING HIS AVAILABILITY TO THE PROPOSED MEDIATION OF CLOVIS BROOME (.1): |
| | | | | | | 0.60 | F | 20 | PREPARATION OF A NOTEBOOK FOR JAMES H. POST REGARDING THE THIRTEENTH OMNIBUS OBJECTION TO CLAIM (.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/12/06 Wed | Ward, K 122017/735 | 0.30 | 0.30 | 39.00 | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| | | | | | | | | 1 | CONFERENCE WITH JAMES H. POST, DAVID L. GAY AND LEANNE MCKNIGHT PRENDERGAST REGARDING MSP/SRP ISSUES |
| 07/12/06 Wed | Wulbern, A 122016/661 | 3.80 | 0.70 | 189.00 | | | | | MATTER:*Leases (Real Property)* |
| | | | | | | 0.20 | F | 1 | TELEPHONE CALL WITH BRAD MARKEY REGARDING RESCHEDULING HEARING ON MOTION TO COMPEL (.2); |
| | | | | | | 0.20 | F | 2 | READ CORRESPONDENCE FROM KIM NEIL REGARDING OBJECTION TO CURE FOR STORE NO. 2270 AND PREPARATION OF RESPONSE TO SAME (.2); |
| | | | | | | 0.60 | F | 3 | READ OBJECTION OF BENDERSON DEVELOPMENT TO MOTION TO ASSUME LEASES (.6); |
| | | | | | | 0.20 | F | 4 | READ AND PREPARE RESPONSE TO MEMORANDUM FROM CYNTHIA C. JACKSON REGARDING PROCESSING CURE OBJECTIONS (.2); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE TO COUNSEL FOR STORE NO. 2270 REQUESTING ADDITIONAL INFORMATION TO RESOLVE OBJECTION (.3); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH COUNSEL FOR LANDLORD REGARDING FILING AN OBJECTION TO CURE (.1); |
| | | | | | | 0.40 | F | 7 | TWO TELEPHONE CALLS WITH COUNSEL FOR LANDLORD OF STORE NO. 2270 (.4); |
| | | | | | | 0.20 | F | 8 | PREPARATION OF CORRESPONDENCE TO KIM NEIL REGARDING STORE NO. 2270 (.2); |
| | | | | | | 0.10 | F | 9 | READ MEMORANDUM REGARDING HEARING ON MOTION TO ASSUME LEASES AND NEED TO PREPARE SPREADSHEET REFLECTING STATUS OF OBJECTIONS (.1); |
| | | | | | | 0.30 | F | 10 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PREPARATION FOR HEARING ON MOTION TO ASSUME LEASES (.3); |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH TANA COPELAND REGARDING PREPARATION OF SPREADSHEET ON STATUS OF OBJECTIONS (.3); |
| | | | | | K | 0.80 | F | 12 | INITIAL RESEARCH REGARDING WHETHER INTEREST AND ATTORNEYS' FEES MUST BE PAID TO CURE LEASE (.8); |
| | | | | | | 0.10 | F | 13 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1) |
| 07/13/06 Thu | Busey, S 122016/664 | 3.80 | 0.60 | 243.00 | | | | | MATTER:*Leases (Real Property)* |
| | | | | | | 2.40 | F | 1 | PREPARE FOR HEARING ON WINN-DIXIE'S THREE MOTIONS TO REJECT 79 STORE LEASES ASSIGNED BY WINN-DIXIE PREPETITION (2.4); |
| | | | | | | 0.80 | F | 2 | ATTEND HEARING ON THE MOTIONS (.8); |
| | | | | | | 0.60 | F & | 3 | CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING WINN-DIXIE'S RESPONSE TO THE OBJECTIONS OF SIXTY-ONE LANDLORDS TO WINN-DIXIE'S MOTION TO ASSUME 80 STORE LEASES EFFECTIVE AS OF THE EFFECTIVE DATE OF THE PLAN (.6) |
| 07/13/06 Thu | Jackson, C 122016/667 | 5.20 | 1.00 | 305.00 | G | | | | MATTER:*Leases (Real Property)* |
| | | | | | | 2.50 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON THREE MOTIONS TO REJECT (2.5); |
| | | | | | | 0.80 | F | 2 | CONFERENCE WITH BRYAN GASTON REGARDING CASE ISSUES (.8); |
| | | | | | | 0.90 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING CASE ISSUES (.9); |
| | | | | | | 1.00 | F & | 4 | CONFERENCE WITH ALLAN E. WULBERN REGARDING CASE ISSUES (1.0) |
| 07/13/06 Thu | Jackson, C 122017/737 | 1.40 | 0.50 | 152.50 | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| | | | | | | 0.50 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SOLICITATION PROCEDURES (.5); |
| | | | | | | 0.90 | F | 2 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/13/06 | Wulbern, A | 5.50 | 0.70 | 189.00 | | 0.20 | F | 1 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING PREPARATION FOR MEETING WITH CLIENT TO DISCUSS CURE OBJECTIONS (.2): |
| Thu | 122016/665 | | | | | 0.20 | F | 2 | MEMORANDUM TO KIM NEIL REGARDING PRIOR CORRESPONDENCE REQUESTING COPIES OF CAM INVOICES FOR STORE NO. 2270 (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW OF MEMORANDUM FROM KIM NEIL REGARDING SAME (.1): |
| | | | | | | 0.40 | F & | 4 | CONFERENCES WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING CURE OBJECTIONS (.4): |
| | | | | | | 0.30 | F | 5 | REVIEW OF AMENDED MOTION TO ASSUME LEASES (.3): |
| | | | | | | 3.50 | F | 6 | REVIEW OF 27 OBJECTIONS TO MOTION TO ASSUME LEASES AND IDENTIFICATION OF LEGAL ISSUES RAISED IN OBJECTIONS (3.5): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH MEGHAN R. WOJESKI REGARDING RESEARCH PROJECTS REGARDING WHETHER INTEREST AND ATTORNEYS FEES ARE REQUIRED TO BE PAID TO CURE LEASES (.3): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH KEITH DAW REGARDING OBTAINING COPY OF DATABASE OF LEASES (.3): |
| | | | | | | 0.20 | F | 9 | REVIEW OF CORRESPONDENCE BETWEEN KIMBERLY NEAL AND JANE LEAMY REGARDING STORE NO. 2270 (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/14/06 | Busey, S | 0.90 | 0.50 | 202.50 | | 0.40 | F | 1 | READ LANDLORD OBJECTIONS TO WINN-DIXIE'S MOTION TO ASSUME LEASES AS OF THE EFFECTIVE DATE (.4): |
| Fri | 122016/670 | | | | | 0.30 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/14/06 | Busey, S | 4.10 | 0.40 | 162.00 | | 1.10 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY AND CYNTHIA C. JACKSON REGARDING PLAN DISTRIBUTION PROVISIONS, MECHANICS OF THE CLAIMS RESERVE AND RELATED CONFIRMATION ISSUES (1.1): |
| Fri | 122023/798 | | | | | 2.30 | F | 2 | TELEPHONE CONFERENCE WITH JAY CASTLE, FLIP HUFFARD, JAN BAKER AND OTHERS REGARDING THE CLAIMS ESTIMATION PROCESS (2.3): |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SECTION 502(C) ISSUES (.4): |
| | | | | | | 0.30 | F | 4 | READ MEMORANDA AMONG LARRY APPEL, JAY CASTLE AND JAN BAKER REGARDING PRESENTATION OF PLAN EXCULPATION PROVISIONS (.3) |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 07/14/06 | Busey, S | 0.90 | 0.20 | 81.00 | | 0.20 | F & | 1 | TELEPHONE CALL WITH JOHN THRASHER REGARDING FISH & WILDLIFE CONSERVATION COMMISSION LICENSURE ISSUES (.2): |
| Fri | 122035/1116 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME AND REGARDING WINN-DIXIE'S PAYMENT OF A FINE TO THE FISH & WILDLIFE CONSERVATION COMMISSION (.3): |
| | | | | | | 0.40 | F | 3 | MEMORANDUM TO WICK SOLLERS REGARDING THE FINE PROCESS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| 07/14/06 | Jackson, C | 5.20 | 1.50 | 457.50 | G | 2.00 | F | 1 | PREPARATION FOR AND CONFERENCE CALL WITH STEPHEN D. BUSEY, SKADDEN ARPS, XROADS, BLACKSTONE AND WINN-DIXIE REGARDING CLAIMS RESERVES (2.0); |
| Fri | 122017/739 | | | | G | 0.80 | F | 2 | CONFERENCE CALL WITH STEPHEN D. BUSEY, JAN BAKER, ROSALIE GRAY (.8); |
| | | | | | | 0.90 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.9); |
| | | | | | | 1.50 | F & | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 07/14/06 | Thrasher, J | 0.60 | 0.20 | 100.00 | H | 0.40 | F | 1 | TELEPHONE CALL WITH FLORIDA FISH & WILDLIFE CONSERVATION COMMISSION STAFF REGARDING WINN-DIXIE LICENSURE ISSUES (.4); |
| Fri | 122035/1117 | | | | H | 0.20 | F & | 2 | TELEPHONE CALL WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/15/06 | Busey, S | 1.90 | 0.40 | 162.00 | K | 1.50 | F | 1 | READ STATUTORY AND CASE LAW REGARDING THE ESTIMATION OF CLAIMS, INCLUDING PERSONAL INJURY CLAIMS (1.5); |
| Sat | 122023/801 | | | | | 0.40 | F & | 2 | CONFERENCE WITH DAVID L. GAY AND CYNTHIA C. JACKSON REGARDING NECESSARY RESEARCH ON ESTIMATION AND THE CONFIRMABILITY OF THE PLAN'S CLAIM RESERVE PROVISIONS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 07/15/06 | Jackson, C | 3.30 | 0.50 | 152.50 | | 2.80 | F | 1 | PREPARATION OF SMITH HULSEY'S FOURTH INTERIM FEE APPLICATION (2.8); |
| Sat | 122020/763 | | | | | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/15/06 | Jackson, C | 3.70 | 0.50 | 152.50 | | 0.80 | F | 1 | CORRESPONDENCE TO BRYAN GASTON AND SHEON KAROL REGARDING PLAN CLAIM ISSUES AND ACTIONS NEEDED (.8); |
| Sat | 122023/800 | | | | | 1.90 | F | 2 | CONFERENCES WITH KATE LOGAN REGARDING TAX CLAIMS ISSUES (1.9); |
| | | | | | | 0.50 | F | 3 | REVIEW OF OMNIBUS OBJECTIONS REGARDING SAME (.5); |
| | | | | | | 0.50 | F & | 4 | CONFERENCE WITH STEPHEN D. BUSEY AND DAVID L. GAY REGARDING CLAIMS ESTIMATION (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/17/06 | Busey, S | 4.60 | 0.40 | 162.00 | | 1.00 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY AND CYNTHIA C. JACKSON REGARDING CLAIMS RESERVE FUND AND ALTERNATIVES FOR ESTIMATION OF DISPUTED CLAIMS (1.0); |
| Mon | 122023/805 | | | | | 0.40 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND DAVID L. GAY REGARDING APPLICABLE CASE LAW REGARDING THE BANKRUPTCY COURT'S JURISDICTION TO ESTIMATE PERSONAL INJURY CLAIMS (.4); |
| | | | | | | 1.10 | F | 3 | TELEPHONE CONFERENCE WITH MATT BARR, JAY CASTLE, JAN BAKER, ROSALIE GRAY, SHEON KAROL AND CYNTHIA C. JACKSON REGARDING THE CONFIRMABILITY OF THE CLAIMS RESERVE PORTION OF THE DEBTORS' PLAN (1.1); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALL WITH JAN BAKER REGARDING CLAIMS RESOLUTION PROCESS (.6); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING SAME (.4); |
| | | | | | | 1.10 | F | 6 | FINALIZE MEMORANDUM REGARDING SUBORDINATION OF ERISA CLASS ACTION CLAIMS (1.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

|  |  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/18/06 | Jackson, C | 2.90 | 0.50 | 152.50 | | 0.50 | F | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING CASE ISSUES (.5): |
| Tue | 122016/682 | | | | | 1.20 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (1.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH LANDLORD'S COUNSEL REGARDING ESTOPPEL ISSUES (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND ANALYSIS OF AGREEMENT (.2): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH BOB LEHAE REGARDING CASE ISSUES (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 07/18/06 | Jackson, C | 2.70 | 0.80 | 244.00 | | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY TAX CLAIMS STRATEGY CALL (1.0): |
| Tue | 122030/1030 | | | | | 0.90 | F | 2 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.9): |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/18/06 | Wulbern, A | 4.90 | 0.30 | 81.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH KIM NEIL REGARDING RESOLUTION OF DISPUTES OVER ESCROW PROCEEDS FROM LEASE SALES (.3): |
| Tue | 122016/681 | | | | | 0.50 | F | 2 | CORRESPONDENCE WITH KIM NEIL REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 3 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE 2267 (.6): |
| | | | | | | 0.50 | F | 4 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE 1362 (.5): |
| | | | | | | 0.40 | F | 5 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE 1328 (.4): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE 2056 (.2): |
| | | | | | | 0.40 | F | 7 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD RESOLVING OBJECTION TO CURE OF STORE 564 (.4): |
| | | | | | | 0.60 | F | 8 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD RESOLVING OBJECTION TO CURE OF STORE 2228 (.6): |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD RESOLVING OBJECTION TO CURE OF STORE 1572 (.5): |
| | | | | | | 0.30 | F | 10 | CONFERENCE WITH TANA COPELAND REGARDING CHART OF OBJECTIONS TO FIRST MOTION TO ASSUME (.3): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH KEITH DAW, CYNTHIA C. JACKSON, CATHERINE IBOLD AND KEITH CHERRY REGARDING CONFERENCE CALL TO DISCUSS MOTION TO COMPEL PAYMENT ON LEASE FOR STORE 1328 (.2): |
| | | | | | | 0.40 | F | 12 | TELEPHONE CALL WITH KEITH DAW REGARDING SAME (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/20/06 | De Wees, P | 1.30 | 0.20 | 25.00 | H | 0.20 | F | 1 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING AUDIT OPINION LETTER AND DUE DILIGENCE (.2): |
| Thu | 122031/1082 | | | | H | 0.30 | F | 2 | PREPARATION OF DRAFT AUDIT OPINION LETTER AND ACCOUNTING DEPARTMENT MEMORANDUM (.3): |
| | | | | | H | 0.30 | F | 3 | REVIEW AND REVISION OF AUDIT OPINION LETTER (.3): |
| | | | | | H | 0.50 | F | 4 | PREPARATION OF LOSS REQUEST E-MAIL TO DISTRIBUTION (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/20/06 | Jackson, C | 1.60 | 0.60 | 183.00 | | 1.00 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING CURE (1.0): |
| Thu | 122016/691 | | | | | 0.60 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.6) |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 07/20/06 | Jackson, C | 1.10 | 0.30 | 91.50 | | 0.80 | F | 1 | REVISION TO FEE APPLICATION (.8): |
| Thu | 122020/770 | | | | | 0.30 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/20/06 | Ward, K | 1.50 | 0.20 | 26.00 | J | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| Thu | 122031/1083 | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR JULY 27, 2006 HEARING (.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING MATTERS SET FOR HEARING ON JULY 27, 2006 (.2): |
| | | | | | J | 0.20 | F | 4 | UPDATED INDEX TO FILE (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/20/06 | Wojeski, M | 6.70 | 2.23 | 301.50 | E, K | | | 1 | RESEARCH REGARDING WHEN CREDITORS CAN CLAIM/ RECEIVE ATTORNEYS' FEES: |
| Thu | 122016/693 | | | | E, D | | | 2 | CONFERENCE WITH ALLAN E. WULBERN: |
| | | | | | E | | | 3 | PREPARATION OF MEMORANDUM REGARDING SAME |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/21/06 | Busey, S | 1.60 | 0.30 | 121.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, MATT BARR, JAY CASTLE REGARDING CLASSIFICATION OF THE VISAGENT $132 MILLION CLAIM (.4): |
| Fri | 122029/995 | | | | | 0.30 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING ADDITIONAL HEARING DATE FOR CLAIMS OBJECTIONS (.3): |
| | | | | | | 0.90 | F | 3 | PREPARATION FOR JULY 27 HEARING ON DEBTORS' THIRD OMNIBUS OBJECTION TO TRAVEL ADVANCE CLAIMS AND OMNIBUS OBJECTION TO RECLAMATION CLAIMS (.9) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 07/21/06 | Jackson, C | 2.80 | 0.40 | 122.00 | | 1.20 | F | 1 | REVIEW AND REVISION OF FIFTH AND SIXTH OMNIBUS TAX OBJECTIONS (1.2): |
| Fri | 122030/1035 | | | | | 0.40 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING TAX ISSUES (.4): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CHERI GILBERT REGARDING TAX CLAIMS (.5): |
| | | | | | | 0.70 | F | 4 | CONFERENCE WITH ROSALIE GRAY AND ADAM RAVIN REGARDING TAX CLAIMS (.7) |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/21/06 | Jackson, C | 2.20 | 0.50 | 152.50 | | 0.50 | F | 1 | PREPARATION OF AGENDA (.5): |
| Fri | 122031/1086 | | | | | 1.20 | F | 2 | PREPARATION FOR JULY 27 HEARINGS (1.2): |
| | | | | | | 0.50 | F & | 3 | CONFERENCES WITH STEPHEN D. BUSEY, KIMBERLY S. WARD, DAVID L. GAY AND TANA L. COPELAND REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Case Administration* |
| 07/21/06 Fri | Ward, K 12203/1085 | 1.50 | 0.50 | 65.00 | J | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR JULY 27, 2006 HEARING (.2); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY, DAVID L. GAY AND TANA L. COPELAND REGARDING JULY 27, 2006 HEARING (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/24/06 Mon | Bowin, B 12201/704 | 1.70 | 0.20 | 48.00 | | 0.20 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESPONSE TO TERRANOVA'S OBJECTION TO ASSUMPTION OF LEASES (.2); |
| | | | | | | 1.00 | F | 2 | REVISION OF RESPONSE TO TERRANOVA'S OBJECTION TO TAX CLAIM (1.0); |
| | | | | | | 0.50 | F | 3 | REVISION OF STIPULATION OF FACTS REGARDING FTC'S MOTION FOR ADEQUATE PROTECTION (.5) |
| | | | | | | | | | MATTER:*Case Administration* |
| 07/27/06 Thu | Jackson, C 12203/1093 | 1.90 | 0.90 | 274.50 | | 1.00 | F | 1 | PREPARATION FOR OMNIBUS HEARING (1.0); |
| | | | | | | 0.90 | F | 2 | CONFERENCE WITH KIMBERLY S. WARD AND TANA L. COPELAND REGARDING RESULTS OF SAME AND ACTIONS NEEDED (.9) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/27/06 Thu | Putnal, B 12201/720 | 0.40 | 0.40 | 122.00 | H | | | 1 | CONFERENCE WITH THOMAS G. WILSON, III REGARDING STATUS OF LEASE REVIEW, RESTRICTIONS ON SALE OF LIQUOR AND PHARMACY, ORDINANCE SEARCH |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 07/28/06 Fri | Busey, S 12202/875 | 1.30 | 0.20 | 81.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH MATT BARR, LARRY APPEL AND JAN BAKER REGARDING CLASSIFICATION OF THE VISAGENT'S CLAIM (.3); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH JAMES A. BOLLING REGARDING COLLECTION OF VISAGENT'S DOCUMENTS (.2); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH PAUL HARDEN REGARDING HEARINGS ON VISAGENT ISSUES, DISCLOSURE STATEMENT TREATMENT OF VISAGENT AND RELATED MATTERS (.5); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH ADAM RAVIN REGARDING DISCLOSURE STATEMENT TREATMENT OF VISAGENT DISPUTES (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/28/06 Fri | Putnal, B 12201/724 | 0.40 | 0.40 | 122.00 | H | | | 1 | CONFERENCE WITH THOMAS G. WILSON, III REGARDING PROJECT MATTERS |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 07/29/06 Sat | Busey, S 12202/880 | 1.90 | 0.60 | 243.00 | | 0.30 | F | 1 | READ THE VISAGENT SERVICE AGREEMENT (.3); |
| | | | | | | 0.30 | F | 2 | READ MEMORANDUM BY JAMES A. BOLLING ANALYZING VISAGENT'S CLAIM (.3); |
| | | | | | | 0.20 | F | 3 | READ MEMORANDUM BY DAVID L. GAY REGARDING THE PLAN'S CLASSIFICATION OF VISAGENT'S CLAIM (.2); |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH JAMES A. BOLLING REGARDING HIS INVESTIGATION OF VISAGENT'S CLAIM (.6); |
| | | | | | | 0.50 | F | 5 | PREPARE SUMMARY OF VISAGENT'S CLAIM (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 08/01/06 | Busey, S | 7.80 | 0.30 | 121.50 | | 0.30 | F | 1 | READ REVISED EXCULPATION LANGUAGE IN THE DISCLOSURE STATEMENT (.3): |
| Tue | 122915/1498 | | | | | 0.20 | F | 2 | MEMORANDUM WITH DAVID TURETSKY REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 3 | REVISE AGENDA FOR THE DISCLOSURE STATEMENT HEARING (.4): |
| | | | | | | 0.40 | F | 4 | READ MILBANK'S NEW COMMENTS ON THE DISCLOSURE STATEMENT (.4): |
| | | | | | | 0.30 | F | 5 | READ MARK KELLEY'S OBJECTIONS TO THE DISCLOSURE STATEMENT (.3): |
| | | | | | | 0.30 | F | 6 | READ SALLY HENRY'S RESPONSE TO MARK KELLEY AND MEMORANDUM TO MATT BARR AND SAUL BURIAN REGARDING SAME (.3): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH MATT BARR, JAN BAKER AND LARRY APPEL REGARDING MILBANK'S COMMENTS ON THE DISCLOSURE STATEMENT (.5): |
| | | | | | | 0.20 | F | 8 | READ MEMORANDA FROM MATT BARR REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CALL WITH JAN BAKER, LARRY APPEL, JAY CASTLE AND ROSALIE GRAY REGARDING SAME (.4): |
| | | | | | K | 1.60 | F | 10 | READ CASE LAW PROVIDED BY MILBANK REGARDING CONFIRMABILITY OF EXCULPATION PROVISIONS (1.6): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH JAN BAKER REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 12 | READ SHAREHOLDERS OBJECTIONS TO THE DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.70 | F | 13 | TELEPHONE CONFERENCE WITH JAY SKELTON, PETER LYNCH, LARRY APPEL AND JAN BAKER REGARDING FINAL NEGOTIATIONS WITH THE CREDITORS COMMITTEE (.7): |
| | | | | | | 0.30 | F | 14 | READ REVISED LANGUAGE IN DISCLOSURE STATEMENT REQUESTED BY THE CREDITORS COMMITTEE (.3): |
| | | | | | | 0.20 | F | 15 | READ REVISED DISCLOSURE STATEMENT PRESS RELEASE (.2): |
| | | | | | | 0.20 | F | 16 | READ DRAFT CREDITORS COMMITTEE SOLICITATION LETTER (.2): |
| | | | | | | 0.40 | F | 17 | MEMORANDUM TO LARRY APPEL AND JAN BAKER SUGGESTING REVISED DISCLOSURE STATEMENT LANGUAGE REGARDING TAIL COVERAGE (.4): |
| | | | | | | 0.60 | F | 18 | TELEPHONE CALL WITH LARRY APPEL, JAY CASTLE AND JAN BAKER REGARDING TAIL COVERAGE ISSUES (.6): |
| | | | | | | 0.30 | F | 19 | CONFERENCE WITH JAMES H. POST REGARDING JERRETT MCCONNELL AND MSP/SRP VOTING ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/01/06 | Jackson, C | 1.80 | 0.50 | 152.50 | | 1.00 | F | 1 | PREPARATION OF AGENDA FOR AUGUST 4, 2006 HEARING (1.0): |
| Tue | 122902/1123 | | | | | 0.30 | F | 2 | CONFERENCE WITH JUDGE'S LAW CLERK REGARDING SAME (.3): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND WITH KIMBERLY S. WARD REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/01/06 | Jackson, C | 1.40 | 0.30 | 91.50 | | 0.40 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING CURE ISSUES (.4): |
| Tue | 122912/1388 | | | | | 0.30 | F & | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING CROWDER'S MOTION (.3): |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE TO DEBTORS REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH BRYAN GASTON REGARDING CURE ISSUES (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 08/01/06 | Jackson, C | 2.30 | 0.30 | 91.50 | | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY TAX CLAIMS CALL (1.0); |
| Tue | 122917/1568 | | | | | 1.00 | F | 2 | PREPARATION FOR AND PARTICIPATION IN CALL WITH MEDIA CONSULTANTS REGARDING TAX CLAIM OBJECTION (1.0); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/01/06 | Wulbern, A | 4.30 | 0.30 | 81.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH BRAD RAMEY REGARDING JULY 21, 2006 LETTER DEMANDING REPAYMENT OF AMOUNTS CREDITED ON CLOSING STATEMENT (.4); |
| Tue | 122912/1390 | | | | | 0.70 | F | 2 | PREPARATION OF MEMORANDUM TO CYNTHIA C. JACKSON REGARDING CROWDER MOTION TO COMPEL PAYMENT (.7); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | | 0.60 | F | 4 | CORRESPONDENCE WITH KIM NEIL, BRIAN GASTON AND COUNSEL FOR LANDLORD REGARDING DISPUTE OVER CURE FOR STORE NO. 236 (.6); |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE WITH KIM NEIL, BRIAN GASTON AND COUNSEL FOR LANDLORD REGARDING DISPUTE OVER CURE FOR STORE NO. 618 (.5); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH COUNSEL FOR LANDLORD OF STORE NO. 618 REGARDING SAME (.3); |
| | | | | | | 0.80 | F | 7 | CORRESPONDENCE WITH KIM NEIL, BRIAN GASTON AND COUNSEL FOR LANDLORD REGARDING CURE FOR STORE NOS. 305 AND 2355 (.8); |
| | | | | | | 0.70 | F | 8 | CORRESPONDENCE WITH KIM NEIL, BRIAN GASTON AND COUNSEL FOR LANDLORD REGARDING RESOLVING DISPUTE OVER CURE FOR STORE NOS. 608, 723, AND 680 (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 08/02/06 | Jackson, C | 4.70 | 0.50 | 152.50 | | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH CREDITORS COMMITTEE REGARDING DISCLOSURE STATEMENT ISSUES (1.0); |
| Wed | 122915/1503 | | | | | 0.50 | F | 2 | REVISIONS TO NOTICE OF FILING DISCLOSURE STATEMENT (.5); |
| | | | | | | 0.60 | F | 3 | REVIEW OF NOTICE OF FILING AND SOLICITATION PACKAGES (.6); |
| | | | | | | 1.10 | F | 4 | CONFERENCES WITH ROSALIE GRAY AND ADAM RAVIN REGARDING ALL OF ABOVE (1.1); |
| | | | | | G | 1.00 | F | 5 | CONFERENCE CALL WITH JAN BAKER, SALLY HENRY, ADAM RAVIN AND STEPHEN D. BUSEY REGARDING DISCLOSURE STATEMENT ISSUES (1.0); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH KIMBERLY S. WARD REGARDING FILINGS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/03/06 | Jackson, C | 3.80 | 0.50 | 152.50 | | 1.40 | F | 1 | PREPARATION FOR AUGUST 10, 2006 HEARING ON OMNIBUS MOTION TO ASSUME (1.4); |
| Thu | 122912/1393 | | | | | 1.00 | F | 2 | CONFERENCE WITH LANDLORDS REGARDING SAME (1.0); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.5); |
| | | | | | | 0.90 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/04/06 Fri | De Wees, P 122902/1131 | 0.80 | 0.30 | 37.50 | H, D H | 0.50 0.30 | F F & | 1 2 | MATTER: Case Administration CORRESPONDENCE REGARDING LOSS REPORT (.5): CONFERENCE WITH JOHN R. SMITH, JR. REGARDING SAME (.3) |
| 08/04/06 Fri | Smith Jr., J 122902/1130 | 0.60 | 0.60 | 222.00 | | | & | 1 | MATTER: Case Administration CORRESPONDENCE TO AND CONFERENCES WITH PATRICE T. DE WEES, STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING AUDIT OPINION |
| 08/04/06 Fri | Wulbern, A 122912/1396 | 6.50 | 0.30 | 81.00 | | 3.30 0.20 0.40 0.30 0.50 0.30 0.10 0.20 0.40 0.50 0.30 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | MATTER: Leases (Real Property) TELEPHONE CALLS WITH COUNSEL FOR SEVENTY-FIVE LANDLORDS REGARDING WHETHER LANDLORDS' CONSENT TO CONTINUE AUGUST 7, 2006 HEARING ON MOTION TO ASSUME LEASES (3.3); CORRESPONDENCE WITH KIM NEIL REGARDING ATTORNEY'S FEES AS CURE (.2): CORRESPONDENCE WITH COUNSEL FOR LANDLORD AGREEING TO RESOLVE OBJECTION TO CURE FOR STORE NO. 1463 (.4): CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING CURE FOR STORE NO. 2626 (.3): CORRESPONDENCE WITH COUNSEL FOR LANDLORD REGARDING CURE FOR STORE NO. 356 (.5): CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING REQUEST FOR CONFERENCE BETWEEN BENDERSON AND WINN-DIXIE TO RESOLVE CURE OBJECTIONS (.3): CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING CURE FOR STORE NO. 1854 (.1): CORRESPONDENCE WITH KIM NEIL REGARDING STORE NO. 1362 (.2): CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING CURE FOR STORE NOS. 529, 525, AND 470 (.4): REVIEW OF CASES REGARDING WHETHER INTEREST AND ATTORNEY'S FEES MUST BE PAID TO CURE LEASE (.5): CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3) |
| 08/07/06 Mon | Busey, S 122912/1399 | 1.10 | 0.60 | 243.00 | | 0.60 0.50 | F & F | 1 2 | MATTER: Leases (Real Property) CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING PREPARATION FOR AUGUST 10, 2006 HEARING ON THE DEBTORS' OMNIBUS MOTION TO ASSUME ITS REAL PROPERTY LEASE, EFFECTIVE AS OF THE EFFECTIVE DATE OF THE PLAN (.6): OTHER PREPARATION FOR THE HEARING (.5) |
| 08/07/06 Mon | Busey, S 122918/1618 | 0.60 | 0.40 | 162.00 | | 0.10 0.20 0.30 | F F F | 1 2 3 | MATTER: Claims Litigation TELEPHONE CALL WITH JAMES A. BOLLING REGARDING VISAGENT DISCOVERY (.1): MEMORANDUM TO JAY CASTLE REGARDING MEETING WITH TOM BARR (.2): TELEPHONE CONFERENCE WITH JAMES H. POST AND JAMES A. BOLLING REGARDING THE DEBTORS' OMNIBUS OBJECTION TO VISAGENT'S CLAIM (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 08/07/06 Mon | Jackson, C 122912/1398 | 5.80 | 1.60 | 488.00 | | 2.40 1.80 1.00 0.60 | F F F F | 1 2 3 & 4 | MATTER: *Leases (Real Property)* PREPARATION FOR AUGUST 10, 2006 HEARING ON OMNIBUS MOTION TO ASSUME LEASES (2.4): PREPARATION OF AND PARTICIPATION IN CROWDER (STORE NO. 1328) CONFERENCE CALL (1.8): CONFERENCES WITH ALLAN E. WULBERN REGARDING BOTH (1.0): CONFERENCE WITH STEPHEN D. BUSEY REGARDING OMNIBUS MOTION TO ASSUME HEARING (.6) |
| 08/08/06 Tue | Busey, S 122917/1573 | 1.00 | 0.20 | 81.00 | | 0.80 0.20 | F F | 1 & 2 | MATTER: *Tax Matters* EDIT THE DEBTORS' OMNIBUS OBJECTION TO THE FLORIDA TAX COLLECTORS' AD VALOREM TAX CLAIMS (.8): CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |
| 08/08/06 Tue | Busey, S 122918/1623 | 0.80 | 0.20 | 81.00 | | 0.20 0.40 0.20 | F F F | 1 2 3 | MATTER: *Claims Litigation* READ MEMORANDUM FROM JAMES A. BOLLING REGARDING VISAGENT'S DEFENSES (.2): MEMORANDUM TO JAY CASTLE REGARDING WITNESS INTERVIEWS (.4): CONFERENCE WITH JAMES A. BOLLING REGARDING WITNESS INTERVIEWS (.2) |
| 08/08/06 Tue | Jackson, C 122912/1404 | 4.00 | 0.80 | 244.00 | | 3.20 0.80 | F F | 1 & 2 | MATTER: *Leases (Real Property)* PREPARATION FOR AUGUST 10, 2006 HEARING ON OMNIBUS MOTION TO ASSUME (3.2): CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.8) |
| 08/08/06 Tue | Wulbern, A 122912/1405 | 7.60 | 1.40 | 378.00 | K | 0.50 0.50 1.30 1.40 1.90 0.20 0.30 0.40 0.30 0.60 0.20 | F F F F F F F F F F F | 1 2 3 & 4 5 6 7 8 9 10 11 | MATTER: *Leases (Real Property)* TELEPHONE CALLS WITH MARK KELLEY, COUNSEL FOR STORE NO. 154 REGARDING SETTLEMENT OF DISPUTE (.5): TELEPHONE CALLS WITH JOEY SCHLOSSBURG, IN-HOUSE COUNSEL FOR BENDERSON REGARDING AGREEMENT TO CONTINUE HEARING ON MOTION TO ASSUME IN EXCHANGE OR SETTING MEETING BETWEEN BENDERSON AND WINN-DIXIE (.5): CORRESPONDENCE WITH JOEY SCHLOSSBURG REGARDING SAME (1.3): CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING LEGAL ARGUMENT IN OPPOSITION TO OBJECTIONS TO MOTION TO ASSUME (1.4): FURTHER RESEARCH REGARDING SAME (1.9): CORRESPONDENCE WITH COUNSEL FOR LANDLORD AND KIM NEIL REGARDING STORE NO. 356 (.2): CORRESPONDENCE WITH ADAM FRISCH REGARDING STORE NO. 1328 (.3): CORRESPONDENCE WITH COUNSEL FOR LANDLORD REGARDING STORE NO. 1461 (.4): CORRESPONDENCE WITH COUNSEL FOR STORE NO. 741 REGARDING CURE (.3): CORRESPONDENCE WITH COUNSEL FOR LANDLORD OF STORE NO. 1417 REGARDING KATRINA INSURANCE ISSUES (.6): CORRESPONDENCE WITH BRIAN GASTON REGARDING HEARING ON MOTION TO ASSUME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/09/06 | Jackson, C | 7.20 | 1.40 | 427.00 | | 2.40 | F | 1 | PREPARATION FOR HEARING ON OMNIBUS MOTION TO ASSUME (2.4): |
| Wed | 122912/1408 | | | | | 2.90 | F | 2 | NEGOTIATIONS WITH LANDLORDS REGARDING OBJECTIONS TO SAME (2.9): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CREDITORS COMMITTEE REGARDING SAME (.5): |
| | | | | | | 0.90 | F & | 4 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.9); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/09/06 | Wulbern, A | 10.10 | 1.30 | 351.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH CATHERINE IBOLD AND WINN-DIXIE REAL ESTATE MANAGERS REGARDING DISPUTE OVER PAYING FOR PAVING AT STORE NO. 154 (.6): |
| Wed | 122912/1409 | | | | | 1.20 | F | 2 | TELEPHONE CALLS WITH MARK KELLEY REGARDING NEGOTIATION OF SETTLEMENT OF OBJECTION TO WINN-DIXIE'S ASSUMPTION OF SIX E & A LEASES (1.2): |
| | | | | | | 1.10 | F | 3 | TELEPHONE CALLS WITH MARK KELLEY REGARDING SETTLEMENT OF CAM OBJECTION AND ASSUMPTION OBJECTION REGARDING STORE NO. 1417 (1.1): |
| | | | | | | 4.90 | F | 4 | REVIEW AND REVISION OF PROPOSED ORDER TO IDENTIFY WHICH OF 75 STORES ARE BEING ASSUMED, OBJECTED TO AND CONTINUED AND SETTLED (4.9): |
| | | | | | | 1.30 | F & | 5 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON IN PREPARATION FOR HEARING ON MOTION TO ASSUME (1.3); |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH ADAM FRISCH REGARDING DISPUTE OVER STORE NO. 1328 (.3); |
| | | | | | | 0.40 | F | 7 | CORRESPONDENCE AND TELEPHONE CALL WITH COUNSEL FOR STORE NOS. 279 AND 290 REGARDING CONTINUANCE OF HEARING ON MOTION TO ASSUME LEASES (.4); |
| | | | | | | 0.30 | F | 8 | REQUEST OF CHART OF EXPIRATION DATES FOR LEASES FOR ASSUMED STORES (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/10/06 | Busey, S | 6.50 | 0.75 | 303.75 | | 0.25 | A | 1 | READ DISCOVERY REQUESTS FILED BY KRG WATERFORD LAKES REGARDING ITS OBJECTION TO ITS CURE AMOUNT AND |
| Thu | 122912/1411 | | | | | 0.25 | A & | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.5); |
| | | | | | | 2.40 | F | 3 | PREPARATION FOR HEARING ON THE DEBTORS' MOTION TO ASSUME 75 LEASES EFFECTIVE ON THE EFFECTIVE DATE AND 34 OBJECTIONS TO THE MOTION, INCLUDING READING APPLICABLE CASE LAW AND PREPARING THE ARGUMENT (2.4): |
| | | | | | | 1.30 | F | 4 | ATTENDANCE AT THE HEARING ON THE MOTION (1.3): |
| | | | | | | 0.40 | F | 5 | REVISE PROPOSED ORDER ON THE MOTION (.4): |
| | | | | | | 0.80 | F | 6 | CONFERENCE WITH JAY CASTLE, CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING PROPOSED ORDER ON NO. 254 (.8): |
| | | | | | | 0.60 | F | 7 | CONFERENCE WITH TOM LEHMAN REGARDING STORE NO. 254 (.6): |
| | | | | | | 0.50 | F | 8 | CONFERENCE WITH ALLAN E. WULBERN REGARDING PROPOSED ORDERS (.5) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 08/10/06 | Busey, S | 1.20 | 0.30 | 121.50 | | 0.30 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING PROCESS FOR CALCULATION OF MSP/SRP CLAIMS (.3): |
| Thu | 122915/1520 | | | | | 0.60 | F | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING PREPARATION FOR THE CONFIRMATION HEARING, THE SECTION 1129 AFFIDAVIT, CONFIRMATION BRIEFING AND RELATED MATTERS (.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH TOM CALIFANO REGARDING DISCOVERY ISSUES REGARDING CONFIRMATION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/10/06 Thu | De Wees, P 122902/1141 | 0.20 | 0.20 | 25.00 | H | | | 1 | TELEPHONE CALL WITH STEPHEN D. BUSEY REGARDING ASSISTANCE WITH LOSS REPORTS |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/10/06 Thu | Jackson, C 122912/1412 | 6.70 | 0.50 | 152.50 | G | 2.90 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON FIRST OMNIBUS MOTION TO ASSUME (2.9): |
| | | | | | | 1.10 | F | 2 | REVISIONS TO PROPOSED ORDER (1.1): |
| | | | | | G | 1.40 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY, ALLAN E. WULBERN AND JAY CASTLE REGARDING SAME (1.4): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH CREDITORS COMMITTEE REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH DIP LENDER REGARDING SAME (.3): |
| | | | | | | 0.50 | F | 6 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING REJECTION DAMAGES FOR KPMG AUDIT AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/10/06 Thu | Wulbern, A 122912/1415 | 9.70 | 0.10 | 27.00 | | 4.50 | F | 1 | PREPARATION FOR HEARING ON MOTION TO ASSUME LEASES (4.5): |
| | | | | | | 2.10 | F | 2 | REVIEW AND REVISION OF PROPOSED ORDER ON MOTION (2.1): |
| | | | | | G | 1.20 | F | 3 | ATTENDANCE AT HEARING ON MOTION TO ASSUME LEASES (1.2): |
| | | | | | G | 0.90 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY, JAY CASTLE AND CYNTHIA C. JACKSON REGARDING HOW TO RESOLVE STORE NO. 254 EVICTION DISPUTE (.9): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING STORE NOS. 238, 380 AND 305 (.3): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH COUNSEL FOR LANDLORD OF STORE NOS. 505 AND 1261 REGARDING STATUS OF LEASES (.4): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH COUNSEL FOR KRG WATERFORD LATERO REGARDING OBNOXIOUS DISCOVERY REQUESTS (.2): |
| | | | | | | 0.10 | F & | 8 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 08/11/06 Fri | Busey, S 122915/1524 | 3.30 | 0.90 | 364.50 | | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER AND ROSALIE GRAY TO REVIEW REQUIREMENTS FOR CONFIRMATION AND PREPARATION FOR THE CONFIRMATION HEARING (.7): |
| | | | | | | 0.70 | F | 2 | READ SAMPLE CONFIRMATION AFFIDAVIT (.7): |
| | | | | | | 0.90 | F & | 3 | CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING DEVELOPMENT OF PROOF NEEDED AT THE CONFIRMATION HEARING (.9): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 5 | READ MEMORANDUM FROM JAN BAKER REGARDING SAUL BURIAN, HOULIHAN AND THE CONFIRMATION HEARING (.2): |
| | | | | | | 0.50 | F | 6 | REVIEW SECTION 1129 REQUIREMENTS FOR THE CONFIRMATION HEARING (.5) |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/11/06 Fri | Jackson, C 122902/1148 | 0.80 | 0.30 | 91.50 | | 0.30 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY AND JOHN R. SMITH, JR. REGARDING AUDIT OPINION (.3): |
| | | | | | | 0.50 | F | 2 | REVIEW AND REPLY TO CORRESPONDENCE REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 08/11/06 | Jackson, C | 2.90 | 1.40 | 427.00 | | 1.40 | F | & | 1 PREPARATION FOR AND CONFERENCES WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING PLAN CONFIRMATION ISSUES (1.4); |
| Fri | 122915/1526 | | | | | 0.90 | F | | 2 REVIEW AND ANALYSIS OF PROPOSED CONFIRMATION ORDER (.9); |
| | | | | | | 0.60 | F | | 3 REVIEW AND ANALYSIS OF LOCAL RULES (.6) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/14/06 | Busey, S | 0.60 | 0.30 | 121.50 | | 0.30 | F | | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S REQUEST FOR AN OPINION REGARDING THE DISCHARGE OF LEASE REJECTION CLAIMS (.3); |
| Mon | 122912/1422 | | | | | 0.30 | F | | 2 READ MEMORANDA WITH JAY CASTLE, CATHERINE IBOLD AND JAYSON ROY REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/14/06 | Smith Jr., J | 1.40 | 0.60 | 222.00 | | 0.80 | F | | 1 REVIEW AND REVISION OF AUDIT OPINION DRAFTS (.8); |
| Mon | 122902/1151 | | | | | 0.60 | F | | 2 REVIEW DISCLOSURE STATEMENT AND CONFERENCES WITH CYNTHIA C. JACKSON, STEPHEN D. BUSEY AND PATRICE T. DE WEES REGARDING SAME (.6) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 08/15/06 | Busey, S | 0.60 | 0.20 | 81.00 | | 0.40 | F | | 1 MEMORANDA TO LARRY APPEL REGARDING MSP/SRP CLAIMS ANALYSIS (.4); |
| Tue | 122910/1381 | | | | | 0.20 | F | | 2 CONFERENCE WITH JAMES H. POST REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/15/06 | Busey, S | 2.20 | 0.90 | 364.50 | | 0.30 | F | | 1 TELEPHONE CONFERENCE WITH ADAM RAVIN AND CYNTHIA C. JACKSON REGARDING WTVA'S MOTION FOR RECONSIDERATION (.3); |
| Tue | 122912/1427 | | | | | 0.50 | F | | 2 REVISE PROPOSED ORDER ON WINN-DIXIE'S ASSUMPTION OF THE E&P AND GLA LEASES (.5); |
| | | | | | | 0.40 | F | & | 3 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING THE COURT'S ORDER GRANTING WINN-DIXIE'S MOTION TO ASSUME STORE NO. 254 (.4); |
| | | | | | | 0.20 | F | | 4 TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.2); |
| | | | | | | 0.30 | F | | 5 REVISE MEMORANDUM TO CATHERINE IBOLD REGARDING SAME (.3); |
| | | | | | | 0.50 | F | & | 6 CONFERENCE WITH ALLAN E. WULBERN REGARDING DISCOVERY DISPUTE REGARDING STORE NO. 1417 (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/15/06 | Jackson, C | 5.10 | 0.60 | 183.00 | | 1.00 | F | 1 | REVIEW AND REVISE MOTION TO REJECT STORE NO. 1059 (1.0); |
| Tue | 122912/1428 | | | | | 1.00 | F | 2 | REVIEW AND REVISE MEMORANDUM TO APPROVE TERMINATION AGREEMENT FOR STORE NO. 2234 (1.0); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH JUDGE FUNK'S LAW CLERK REGARDING ASSUMPTION ORDER (.2); |
| | | | | | | 0.60 | F | 4 | CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH NIAL MCCLACHAN REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH BEAU BOWIN REGARDING LEGAL RESEARCH ON EFFECT OF ORDER ON STATE COURT ACTION (.3); |
| | | | | | | 0.30 | F & | 7 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 1.20 | F | 8 | CONFERENCE WITH SHEON KAROL REGARDING NEW ORLEANS STORES AND FITZGERALD (1.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| 08/15/06 | Smith Jr., J | 0.80 | 0.20 | 74.00 | D | 0.40 | F | 1 | REVIEW AND REVISE AUDIT OPINION LETTER AND CORRESPONDENCE REGARDING SAME (.4); |
| Tue | 122902/1155 | | | | | 0.20 | F | 2 | TELEPHONE CALLS AND CONFERENCES WITH STEPHEN D. BUSEY, PATRICE T. DE WEES AND CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | FINALIZE AND SIGN OPINION (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/15/06 | Wulbern, A | 10.00 | 0.30 | 81.00 | | 0.80 | F | 1 | TELEPHONE CALL WITH COUNSEL FOR STORE NO. 1417 REGARDING DISCOVERY AND INSURANCE (.8); |
| Tue | 122912/1430 | | | | K | 2.10 | F | 2 | RESEARCH REGARDING WHETHER INSURANCE PROCEEDS REPLACE KATRINA STORE AS PROPERTY OF WINN-DIXIE ESTATE (2.1); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH MARK KELLEY REGARDING COMMENTS TO PROPOSED ORDER AND LETTER AGREEMENT (.5); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO KIM NEIL REGARDING WHETHER TO SETTLE LANDLORD'S CURE CLAIM (.4); |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH CATHERINE IBOLD, DALE BITTER AND KEITH DAW REGARDING STORE NO. 1417'S INSURANCE ISSUES (.5); |
| | | | | | | 0.40 | F | 6 | PREPARATION FOR CONFERENCE CALL (.4); |
| | | | | | | 1.20 | F | 7 | DRAFT CORRESPONDENCE TO COUNSEL FOR 1417'S LANDLORD REGARDING INSURANCE ISSUES (1.2); |
| | | | | | | 0.50 | F | 8 | REVIEW OF ORDER OVERRULING OBJECTION TO ASSUME 254 AND PREPARATION OF REVISED ORDER ON MOTION TO ASSUME PURSUANT TO REQUEST OF COURT (.5); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH JOEY SCHLOSSBERG AND CATHERINE IBOLD REGARDING CONFERENCE (.2); |
| | | | | | | 0.30 | F | 10 | MEMORANDUM TO BRIAN GASTON REGARDING STATUS OF STORES ASSUMED AT AUGUST 10, 2006 HEARING (.3); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH BRIAN GASTON REGARDING SAME (.3); |
| | | | | | | 1.20 | F | 12 | PREPARATION OF SPREADSHEET REFLECTING STATUS OF STORES FOR MOTION TO ASSUME (1.2); |
| | | | | | | 0.30 | F & | 13 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING LANDLORD'S REQUEST FOR DISCOVERY AND HOW TO RESPOND TO THAT REQUEST (.3); |
| | | | | | | 1.30 | F | 14 | DRAFT MEMORANDUM TO CATHERINE IBOLD REGARDING DISCOVERY REQUEST AND WINN-DIXIE'S OBLIGATIONS WITH REGARD TO KATRINA INSURANCE PROCEEDS FOR STORE NO. 1417 (1.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-----------|-----------|-----------|-----------|-----|-----|-----------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/16/06 | Jackson, C | 5.30 | 0.50 | 152.50 | | 0.80 | F | 1 | REVISIONS TO STORE NO. 1059 MOTION (.8): |
| Wed | 122912/1433 | | | | | 0.50 | F | 2 | REVISIONS TO STORE NO. 2344 MOTION (.5): |
| | | | | | | 1.00 | F | 3 | REVIEW AND ANALYSIS OF ORDER ON STORE NO. 254 (1.0): |
| | | | | | | 0.60 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 1417 (.6): |
| | | | | | | 0.50 | F | & | 5 | CONFERENCE WITH ALLAN E. WULBERN REGARDING STORE (.5): |
| | | | | | | 0.50 | F | 6 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING NON-STORE LEASES (.5): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH JANE LEARY REGARDING CURE ISSUES (.2): |
| | | | | | | 0.70 | F | 8 | REVIEW AND ANALYSIS OF INDEMNITY BAR DATE PLEADINGS (.7): |
| | | | | | | 0.50 | F | 9 | CONFERENCES WITH ROSALIE GRAY REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/16/06 | Wulbern, A | 7.70 | 0.10 | 27.00 | G | 0.80 | F | 1 | CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING CLASSIFICATION OF LEASES FOR ASSUMPTION REJECTION AND CURE (.8): |
| Wed | 122912/1434 | | | | G | 0.40 | F | 2 | TELEPHONE CALL WITH SHEON KAROL, DOUG STANFORD, KEITH DAW, M. MORRIS AND CYNTHIA C. JACKSON REGARDING NEW ORLEANS STORES (.4): |
| | | | | | | 3.10 | F | 3 | REVIEW AND REVISION OF SPREADSHEET REGARDING STATUS OF STORES TO BE ASSUMED FOR SHEON KAROL (3.1): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL WITH DUSTIN BRANCH, COUNSEL FOR LANDLORDS REGARDING ADEQUATE ASSURANCE, CORRESPONDENCE TO DUSTIN BRANCH REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE WITH ERIN O'CARROLL REGARDING STORE NO. 901 (.2): |
| | | | | | | 0.60 | F | 6 | CORRESPONDENCE WITH CATHERINE IBOLD AND KIM NEIL REGARDING IDENTITY OF POST-PETITION LANDLORDS TO RESPOND TO DAVID POLLACK'S ADEQUATE ASSURANCE OBJECTIONS (.6): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH BRIAN GASTON REGARDING LEASES FROM FIRST MOTION TO ASSUME (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM NEIL AND CATHERINE IBOLD REGARDING BENDERSON CONFERENCE (.2): |
| | | | | | | 0.70 | F | 9 | CORRESPONDENCE WITH CATHERINE IBOLD REGARDING CLOSING ON AGREEMENT WITH MARK KELLEY'S CLIENTS (.7): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH COUNSEL FOR LEASE CREDITOR (.1): |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL WITH BRIAN GASTON REGARDING PROCEDURAL ISSUES RELATED TO CURE (.5): |
| | | | | | | 0.40 | F | 12 | TELEPHONE CALL WITH MICHAEL CHLEBOVEC AND CATHERINE IBOLD REGARDING WINN-DIXIE'S ASSUMPTION OF LEASES ON THE EFFECTIVE DATE (.4): |
| | | | | | | 0.10 | F | & | 13 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING 1417 (.1) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 08/17/06 | Busey, S | 1.40 | 0.40 | 162.00 | | 0.30 | F | 1 | REVIEW OF CONSOLIDATED BISCUIT'S APPLICATION FOR AN ADMINISTRATION CLAIM (.3): |
| Thu | 122918/1655 | | | | | 0.60 | F | 2 | REVIEW AND REVISION OF DEBTORS' DRAFT RESPONSE (.6): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S LEGAL DEFENSES TO CONSOLIDATED MOTION (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-------|-------|-----|-----|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/18/06 | Busey, S | 0.90 | 0.40 | 162.00 | | 0.50 | F | 1 | READ ADAM RAVIN'S MEMORANDUM REGARDING WTVA'S MOTION FOR RECONSIDERATION AND CYNTHIA C. JACKSON'S RESPONSE (.5); |
| Fri | 122912/1440 | | | | | 0.40 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING NEW ISSUES REGARDING STORE NO. 254 (.4) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 08/18/06 | Busey, S | 1.20 | 0.50 | 202.50 | | 0.30 | F | 1 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING WINN-DIXIE'S RESPONSE TO CONSOLIDATED BISCUIT'S APPLICATION FOR AN ADMINISTRATIVE CLAIM (.3); |
| Fri | 122918/1658 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SCHEDULING THE RESPONSE (.1); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING EVIDENTIARY ISSUES WITH CONSOLIDATED BISCUIT'S CLAIM (.4); |
| | | | | | | 0.40 | F | 4 | MEMORANDA TO MIKE COMERFORD AND PAUL HARDEN REGARDING VISAGENT (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/18/06 | Jackson, C | 3.40 | 0.40 | 122.00 | | 0.80 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM TERRANOVA REGARDING STORE NO. 254 (.8); |
| Fri | 122912/1442 | | | | | 0.30 | F | 2 | ANALYSIS OF ACTIONS NEEDED (.3); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH KEITH DAW REGARDING STORE NO. 1409 (.2); |
| | | | | | | 0.30 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.3); |
| | | | | | | 0.70 | F | 6 | REVIEW OF AND REVISION TO BROOKSHIRE STIPULATION (.7); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 8 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM MARK KELLEY REGARDING E & A (.5); |
| | | | | | | 0.30 | F | 9 | CONFERENCES WITH ALLAN E. WULBERN REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 08/21/06 | Copeland, T | 6.00 | 0.40 | 54.00 | J | 0.40 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.4); |
| Mon | 12290 / 1325 | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH ISAAC LEVY REGARDING POST-MEDIATION PROCEDURES (.3); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH JOSEPH GRAVES' OFFICE REGARDING TENTATIVE DATES FOR CLAIMANT JUDITH LEVY'S MEDIATION (.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH GARY BAUMANN'S OFFICE REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH MELANIE ALM REGARDING SAME (.1); |
| | | | | | | 0.50 | F | 7 | REVIEW AND REVISION OF THE CLAIM RESOLUTION PROCEDURE LOG (.5); |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISION OF THE CASH SETTLEMENT LOG (.3); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH TRAVIS CAUSEWAY CONFIRMING THE MEDIATION OF HIS CLIENT (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH JAMES YACAVONE REGARDING THE MEDIATION OF JAMES GRADY (.2); |
| | | | | | | 0.40 | F | 11 | PREPARATION FOR AND ATTENDANCE AT MEETING WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST AND KIM WARD REGARDING THE MEDIATION HELD ON AUGUST 17, 2006 (.4); |
| | | | | | | 0.30 | F | 12 | PREPARATION OF A PROPOSED AGREED ORDER IN REFERENCE TO THE CLAIM FILED BY CYNTHIA VAUGHN (.3); |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH LOGAN AND CO. INQUIRING ABOUT ANY ADDITIONAL CLAIMS FILED BY CYNTHIA VAUGHN (.1) |
| | | | | | | 0.30 | F | 14 | TELEPHONE CALL WITH STUART MAUNEY REGARDING THE MEDIATION OF BARBARA EDWARDS (.3); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH JOHN GRANTLIN REGARDING THE MEDIATION OF BARBARA EDWARDS (.1); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH CLAIMANT'S COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 17 | CORRESPONDENCE WITH JENNIFER MARINO REGARDING THE MEDIATION OF ELISA PROPER (.1); |
| | | | | | | 0.30 | F | 18 | TELEPHONE WITH CLAIMANT'S COUNSEL REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 19 | TELEPHONE CALL WITH MARY GARLAND SCHEDULING HER MEDIATION (.2); |
| | | | | | | 0.10 | F | 20 | CORRESPONDENCE WITH KERRY LEDBETTER REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CALL WITH COUNSEL FOR CHRISTINA HERNANDEZ REGARDING MEDIATION (.1); |
| | | | | | | 0.10 | F | 22 | TELEPHONE CALL WITH ROBERT KEMP REGARDING THE MEDIATION OF HIS CLIENT JACQUELINE JUDD (.1); |
| | | | | | | 0.20 | F | 23 | TELEPHONE CALL WITH LAWRENCE ALLEN REGARDING THE MEDIATION OF ESTELLE MARTIN (.2); |
| | | | | | | 0.20 | F | 24 | TELEPHONE CALL WITH CLAIRE TRINCHARD'S OFFICE REGARDING THE MEDIATION OF ANNE BONVILLIAN (.2); |
| | | | | | | 0.20 | F | 25 | TELEPHONE CALL WITH CLAIMANT'S COUNSEL REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 26 | CORRESPONDENCE WITH KERRY LEBETTER AND VICKIE HYDE REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 27 | TELEPHONE CALL WITH AMY FRISSEL REGARDING MEDIATION PROCEDURES (.2); |
| | | | | | | 0.10 | F | 28 | CORRESPONDENCE WITH JUDI FREY REGARDING THE MEDIATION OF JAMES HULME (.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/21/06 | Harper, M | 0.20 | 0.20 | 33.00 | | | & | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING LEGAL RESEARCH ON INTEREST PAYMENT FOR LOAN DEFAULTS |
| Mon | 12291 / 1445 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------------------|-----------------------------|-----------|-----------|---|---|-------------|
| 08/21/06 Mon | Wulbern, A 122912/1446 | 5.00 | 0.50 | 135.00 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 0.30 | F & | 1 | CONFERENCE WITH MEGAN R. HARPER REGARDING LEASE DEFAULT INTEREST RESEARCH ASSIGNMENT (.3): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH JAY CASTLE REGARDING LANDLORD'S DISCOVERY REQUEST (.1): |
| | | | | | | 0.50 | F | 3 | DRAFT ORDER ON MOTION TO ASSUME STORE 6 (.5): |
| | | | | | | 0.20 | F | 4 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 5 | CORRESPONDENCE WITH KIM NEIL AND CATHERINE IBOLD REGARDING CLOSING ON MARK KELLEY SETTLEMENT (.4): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH MARK KELLEY REGARDING SAME (.5): |
| | | | | | | 1.30 | F | 7 | DRAFT MEMORANDUM TO CATHERINE IBOLD REGARDING SETTLEMENT PURSUANT TO HER REQUEST (1.3): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH COUNSEL FOR THESE STORES REGARDING CURE (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING BENDERSON MEETING (.2): |
| | | | | | | 0.40 | F | 10 | REVIEW OF CORRESPONDENCE FROM COUNSEL FOR STORE NO. 1417 AND ACCOMPANYING SUBPOENAS OF WINN-DIXIE'S INSURER (.4): |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 12 | CORRESPONDENCE WITH BETSY COX REGARDING ORDER ON MOTION TO ASSUME AND TELEPHONE CALL WITH BETSY COX REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD REGARDING HEARING DATE FOR SECOND MOTION TO ASSUME (.2) |
| 08/22/06 Tue | Busey, S 122912/1448 | 0.30 | 0.30 | 121.50 | | | | | MATTER: *Leases (Real Property)* |
| | | | | | | | | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SKINNER DAIRY'S OBJECTION TO WINN-DIXIE'S MOTION TO ASSUME SKINNER'S LEASE |
| 08/22/06 Tue | Busey, S 122917/1588 | 0.40 | 0.40 | 162.00 | | | & | | MATTER: *Tax Matters* |
| | | | | | | | | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S SECTION 505 OBJECTION TO THE PRIORITY CLAIM OF THE IRS |
| 08/22/06 Tue | Busey, S 122918/1662 | 1.20 | 0.90 | 364.50 | | | | | MATTER: *Claims Litigation* |
| | | | | | | 0.30 | F | 1 | READ MEMORANDA FROM JAY CASTLE AND DAVID TURETSKY REGARDING CARDTRONIC'S ADMINISTRATIVE EXPENSE CLAIM (.3): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING SCHEDULING BRIEFING, MOTION PRACTICE AND DISCOVERY OF CONSOLIDATED BISCUIT'S ADMINISTRATIVE EXPENSE CLAIM (.5): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH JAMES H. POST AND PREPARE FOR AUGUST 24 HEARING ON WINN-DIXIE'S OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.4) |
| 08/22/06 Tue | Jackson, C 122902/1172 | 1.50 | 0.50 | 152.50 | | | | | MATTER: *Case Administration* |
| | | | | | | 0.50 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING AUGUST 24, 2006 HEARINGS (.5): |
| | | | | | | 1.00 | F | 2 | REVIEW OF FILES REGARDING SAME (1.0) |
| 08/22/06 Tue | Jackson, C 122907/1331 | 0.30 | 0.30 | 91.50 | | | & | | MATTER: *Claims Admin. (General)* |
| | | | | | | | | 1 | CONFERENCE WITH STEPHEN D. BUSEY AND ALLAN E. WULBERN REGARDING CONSOLIDATED BUSINESS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 08/22/06 | Jackson, C | 6.80 | 0.50 | 152.50 | | 6.30 | F | 1 | PREPARATION FOR AND CONFERENCE WITH REPRESENTATIVES FROM WINN-DIXIE, ATECH AND SMITH GAMBRELL REGARDING ALL 505 TAX ISSUES AND CASE STRATEGY (6.3); |
| Tue | 122917/1591 | | | | | 0.50 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME AND REGARDING IRS CLAIMS (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/22/06 | Wulbern, A | 4.70 | 0.20 | 54.00 | E | 0.75 | A | 1 | REVIEW OF LEASE AND REVIEW OF DOCUMENTS IN PREPARATION FOR AND |
| Tue | 122912/1450 | | | | E | 0.75 | A | 2 | PARTICIPATION IN CONFERENCE REGARDING STORE NO. 489 WITH LORI BERRY, CHARLIE PRICE, CHET BOROWY, BRYAN GASTON, EDITH OSMAN, KRISTY JOHNSON AND WHETHER WINN-DIXIE HAS A RIGHT TO SET OFF HURRICANE DAMAGES AGAINST CURE AND FUTURE RENTS (1.5); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH BRYAN GASTON REGARDING HURRICANE DAMAGE DISPUTE WITH LANDLORD WHICH FILED MOTION TO COMPEL PAYMENT OF ABATED RENT (.3); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR SAME LANDLORD REGARDING SETTLEMENT POTENTIAL AND PRODUCTION OF DOCUMENTS (.5); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH BRYAN GASTON REGARDING ZURICH DISPUTE (.4); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH KEITH DAW REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH MARK KELLEY REGARDING PAYMENT OF INTEREST (.3); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE TO COUNSEL FOR STORE NOS. 673 AND 124 REGARDING EXTENSION TO FILE OBJECTION (.1); |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH VARIOUS ATTORNEYS REGARDING ORDER ON FIRST MOTION TO ASSUME LEASES (.5); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALLS WITH AND CORRESPONDENCE TO CATHERINE IBOLD AND BETSY COX REGARDING ASSUMPTION OF STORE NO. 6 (.3); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE WITH BECKY SAWYER REGARDING REJECTION OF STORE NO. 2361 (.3); |
| | | | | | | 0.20 | F & | 12 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING ASSIGNMENT OF CONSOLIDATED BISCUIT DISPUTE (.2) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 08/23/06 | Jackson, C | 4.10 | 0.20 | 61.00 | | 0.60 | F | 1 | PREPARATION FOR HEARINGS ON MOTION TO ASSUME EMPLOYEE RELATED CONTRACTS (.6); |
| Wed | 122903/1212 | | | | | 0.50 | F | 2 | MOTION TO REJECT EMPLOYEE RELATED CONTRACTS (.5); |
| | | | | | | 1.00 | F | 3 | FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS AND SUBLEASES (1.0); |
| | | | | | | 1.00 | F | 4 | SECOND OMNIBUS MOTION TO ASSUME CONTRACTS AND LEASES (1.0); |
| | | | | | | 0.50 | F | 5 | CONFERENCES WITH DAVID TURETSKY REGARDING ALL OF ABOVE (.5); |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF IBM MOTION (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 08/25/06 | Busey, S | 2.00 | 0.20 | 81.00 | | 0.20 | F | 1 | REVIEW MEMORANDA REGARDING LOUISIANA'S REQUEST FOR A PRE-MEDIATION SETTLEMENT OFFER (.2); |
| Fri | 122917/1595 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL, ET AL. REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH DIRK WEGMANN REGARDING NEGOTIATIONS WITH THE DEPARTMENT OF REVENUE (.4); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH DIRK WEGMANN, BILL BAXTER AND JAMES H. POST REGARDING WINN-DIXIE'S SETTLEMENT OFFER (.4); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/25/06 | De Wees, P | 0.70 | 0.20 | 25.00 | H | 0.50 | F | 1 | RESEARCH SECRETARY OF STATE DATABASE REGARDING CURRENT REGISTERED AGENT AND ALL REGISTERED AGENT CHANGES (.5); |
| Fri | 122902/1186 | | | | H | 0.20 | F | 2 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING THE SAME (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 08/25/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | | 1 | PREPARATION OF AGENDA FOR AUGUST 31, 2006 HEARING AND CONFERENCES WITH KIMBERLY S. WARD REGARDING SAME |
| Fri | 122902/1184 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/25/06 | Jackson, C | 5.10 | 0.90 | 274.50 | | 0.50 | F | 1 | CONFERENCE WITH SHEON KAROL REGARDING STORE SALES (.5); |
| Fri | 122912/1460 | | | | | 0.90 | F | 2 | REVIEW AND REVISE THIRD OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.9); |
| | | | | | | 0.50 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 254 (.5); |
| | | | | | | 0.90 | F | 4 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.9); |
| | | | | | | 1.20 | F | 5 | ANALYSIS OF ACTIONS NEEDED TO DISMISS STATE COURT EVICTION PROCEEDING (1.2); |
| | | | | | | 0.30 | F | 6 | REVIEWED AND REPLIED TO CORRESPONDENCE WITH MARK KELLEY REGARDING LANDLORD ADDRESSES (.3); |
| | | | | | | 0.80 | F | 7 | REVIEW AND FILE JBM MOTION (.8) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/28/06 | Busey, S | 0.40 | 0.40 | 162.00 | | | | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND BEAU BOWIN REGARDING MODIFICATION OF STAY AND ASSUMPTION OF LEASE ON STORE NO. 254 |
| Mon | 122912/1466 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 08/28/06 | Busey, S | 3.40 | 0.60 | 243.00 | | 0.40 | F | 1 | READ EQUITY HOLDERS OBJECTIONS TO THE PLAN (.4); |
| Mon | 122915/1549 | | | | | 0.40 | F | 2 | READ DRAFT OF CREDITOR COMMITTEE OBJECTION TO CONFIRMATION OF WINN-DIXIE'S PLAN (.4); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH JAN BAKER AND PREPARATION FOR THE CONFIRMATION HEARINGS REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 4 | READ MEMORANDUM FROM ROSALIE GRAY REGARDING COURT APPROVAL OF PETER LYNCH'S NEW CONTRACT (.2); |
| | | | | | | 0.50 | F | 5 | READ RELEVANT PLAN AND DISCLOSURE STATEMENT PROVISIONS REGARDING THE CONTRACT (.5); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH ROSALIE GRAY AND JAN BAKER REGARDING APPROVAL OF THE CONTRACT AS A PART OF THE CONFIRMATION PROCESS (.4); |
| | | | | | | 0.40 | F | 7 | MEMORANDUM TO JEFF MILTON REGARDING BALLOT TABULATION ISSUE FOR VISAGENT (.4); |
| | | | | | | 0.60 | F | 8 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING CONFIRMATION ISSUE RAISED BY THE COMMITTEE AND COMMISSION REQUISITE RESEARCH (.6) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 08/28/06 | Busey, S | 0.80 | 0.30 | 121.50 | | 0.30 | F | 1 | READ MEMORANDA FROM JONES WALKER, JAY CASTLE AND LARRY APPEL REGARDING SETTLEMENT NEGOTIATIONS WITH LOUISIANA (.3); |
| Mon | 122917/1598 | | | | | 0.20 | F | 2 | MEMORANDUM TO JAY CASTLE REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 08/29/06 | Busey, S | 4.10 | 0.30 | 121.50 | | 0.50 | F | 1 | READ DRAFT LETTER FROM MARK KELLEY SOLICITING LANDLORDS TO VOTE AGAINST THE PLAN, AND RELATED MEMORANDA FROM LARRY APPEL, JAY CASTLE, MIKE COMERFORD AND SALLY HENRY (.5); |
| Tue | 122915/1551 | | | | | 0.50 | F | 2 | MEMORANDUM TO LARRY APPEL AND JAN BAKER RECOMMENDING WINN-DIXIE'S RESPONSE TO MARK KELLEY'S LETTER (.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH MIKE COMERFORD REGARDING THE COMMITTEE'S RESPONSE TO KELLEY'S SOLICITATION LETTER (.4); |
| | | | | | K | 1.30 | F | 4 | READ CASE LAW REGARDING THE COMMITTEE'S PROPOSED OBJECTION TO CONFIRMATION (1.3); |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH CYNTHIA C. JACKSON AND LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH JAN BAKER REGARDING RESPONSE TO MARK KELLEY'S SOLICITATION LETTER (.3); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH JOHN MACDONALD REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 8 | EDIT MEMORANDA REGARDING AUTHORITY OF THE BANKRUPTCY COURT TO MODIFY THE PROPOSED PLAN (.5) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 08/29/06 | Jackson, C | 2.70 | 0.80 | 244.00 | G | 0.50 | F | 1 | CONFERENCE CALL WITH STEPHEN D. BUSEY AND MIKE COMERFORD REGARDING LANDLORD SOLICITATION LETTER (.5); |
| Tue | 122915/1553 | | | | K | 1.40 | F | 2 | REVIEWED CASE LAW REGARDING PLAN MODIFICATION (1.4); |
| | | | | | | 0.80 | F & | 3 | CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.8) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 08/30/06 | Harper, M | 0.90 | 0.40 | 66.00 | K | 0.50 | F | 1 | LEGAL RESEARCH REGARDING STATE INTEREST RATES ON RENT IN GEORGIA (.5); |
| Wed | 122912/1479 | | | | | 0.40 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING RESEARCH FINDINGS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 08/31/06 Thu | Busey, S 122917/1601 | 0.40 | 0.40 | 162.00 | | | | 1 | TELEPHONE CALL WITH JAMES H. POST REGARDING RESULTS AND MEDIATION WITH THE LOUISIANA DEPARTMENT OF REVENUE |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/01/06 Fri | Busey, S 123862/1871 | 1.90 | 0.50 | 202.50 | | 0.50 | F & | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING DISPUTE WITH LANDLORD GLS (STORE NO. 1852) REGARDING APPLICABLE INTEREST RATE ON PAST DUE CURE AMOUNTS (.5); |
| | | | | | K | 0.40 | F | 2 | READ APPLICABLE CASE LAW (.4); |
| | | | | | | 0.40 | F | 3 | READ MEMORANDA FROM MARK KELLEY, CATHERINE IBOLD AND JAY CASTLE REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO JAY CASTLE REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 5 | REVISE MEMORANDUM TO MARK KELLEY REGARDING WINN-DIXIE'S DETERMINATION (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/01/06 Fri | Jackson, C 123862/1873 | 5.30 | 0.50 | 152.50 | | 1.80 | F | 1 | REVIEW AND ANALYSIS OF STORE NO. 997 ISSUES (1.8); |
| | | | | | | 0.50 | F | 2 | PREPARATION OF CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (.5); |
| | | | | | | 1.20 | F | 3 | PREPARATION OF MOTION TO REJECT STORE NO. 1409 (1.2); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.4); |
| | | | | | | 0.50 | F & | 5 | CONFERENCES WITH STEPHEN D. BUSEY AND WITH ALLAN E. WULBERN REGARDING GEORGIA INTEREST ISSUES ON CURE AMOUNTS (.5); |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH BRYAN GASTON REGARDING STORE NO. 997 ISSUES (.6); |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/01/06 Fri | Wulbern, A 123862/1875 | 4.50 | 0.40 | 108.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH AND CORRESPONDENCE TO DAVID POLLACK RESOLVING ADEQUATE ASSURANCE OBJECTION (.3); |
| | | | | | | 0.40 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING TIMING OF REJECTION OF STORE NO. 997 AND OPINION REGARDING SAME FOR THE COMPANY'S AUDITORS (.4); |
| | | | | | | 0.10 | F | 3 | REVIEW OF CORRESPONDENCE FROM JAY CASTLE REGARDING STORE NO. 1417 ISSUES (.1); |
| | | | | | | 0.30 | F | 4 | COORDINATION OF CONFERENCE CALL WITH LANDLORD, INSURERS AND WINN-DIXIE REGARDING STORE NO. 1417 INSURANCE ISSUES (.3); |
| | | | | | | 1.00 | F | 5 | CORRESPONDENCE WITH MARK KELLEY REGARDING APPROPRIATE INTEREST RATE UNDER GEORGIA LAW (1.0); |
| | | | | | | 0.50 | F | 6 | REVIEW OF LEASE TO DETERMINE WHETHER CAM IS RENT (.5); |
| | | | | | K | 0.60 | F | 7 | RESEARCH REGARDING SAME (.6); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH BOB LEHANE REGARDING ADEQUATE ASSURANCE ISSUES (.3); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH BOB LEHANE DOCUMENTING AGREEMENT (.1); |
| | | | | | | 0.30 | F | 10 | CORRESPONDENCE WITH ANNETTE MCBRAYER REGARDING PROPOSED ORDER ON MOTION TO ASSUME (.3); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH JOEY SCHLOSSBERG REGARDING DATE FOR BENDERSON CONFERENCE AND CONTINUANCE OF HEARING (.1); |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING SAME (.1); |
| | | | | | | 0.40 | F | 13 | SEARCH FOR FORM ORDER CONFIRMING PLAN (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-----|------|--------|---|------|---|---|-------------|
| | | | | | | | | | MATTER:*Tax Matters* |
| 09/05/06 Tue | Bowin, B 123866/2147 | 5.90 | 0.80 | 192.00 | | 0.80 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING HEARINGS ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION TO MOTION TO FILE PROOF OF CLAIM WITHOUT PREJUDICE AND WINN-DIXIE'S OBJECTION TO TAX CLAIMS (.8); |
| | | | | | K | 3.00 | F | 2 | RESEARCH REGARDING DEBTOR'S AUTHORITY TO REASSESS ITS PROPERTY TAXES UNDER SECTION 505 OF THE BANKRUPTCY CODE (3.0); |
| | | | | | K | 2.10 | F | 3 | RESEARCH REGARDING BURDEN OF PROOF ON MOTION FOR ADEQUATE PROTECTION (2.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/05/06 Tue | Busey, S 123862/1876 | 1.70 | 0.50 | 202.50 | | 0.50 | F & | 1 | TWO CONFERENCES WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING THE THREAT OF THE LANDLORD FOR STORE NO. 1417 TO DISRUPT CONFIRMATION AS A RESULT OF A CLAIM TO UNPAID INSURANCE PROCEEDS (.5); |
| | | | | | | 1.20 | F | 2 | PREPARE FOR SEPTEMBER 7, 2006 HEARING ON WINN-DIXIE'S MOTION TO ASSUME 29 STORE LEASES (1.2) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 09/05/06 Tue | Busey, S 123866/2145 | 2.30 | 1.00 | 405.00 | | 0.40 | F | 1 | READ DRAFT STIPULATIONS EXCHANGED WITH BRIAN FITZGERALD, COUNSEL FOR FLORIDA TAX COLLECTORS, REGARDING THE FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (.4); |
| | | | | | | 0.40 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING COMMUNICATIONS WITH BRIAN FITZGERALD AND PREPARATION FOR THE SEPTEMBER 7, 2006 HEARING ON THE MOTION FOR ADEQUATE PROTECTION (.4); |
| | | | | | | 0.90 | F | 3 | READ RESPONSES AND PREPARATION FOR SEPTEMBER 7, 2006 HEARING ON WINN-DIXIE'S OMNIBUS OBJECTION TO FLORIDA TAX COLLECTORS' CLAIM (.9); |
| | | | | | | 0.60 | F & | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME AND PROPOSED RELIEF AT THE SEPTEMBER 7, 2006 STATUS CONFERENCE (.6) |
| | | | | | | | | | MATTER:*Case Administration* |
| 09/05/06 Tue | Jackson, C 123858/1722 | 1.80 | 1.00 | 305.00 | | 0.80 | F | 1 | PREPARATION OF AGENDA FOR SEPTEMBER 7, 2006 (.8); |
| | | | | | | 1.00 | F & | 2 | PREPARATION FOR SEPTEMBER 9, 2006 HEARING AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/05/06 Tue | Jackson, C 123862/1880 | 4.10 | 0.50 | 152.50 | | 1.00 | F | 1 | REVISION AND ANALYSIS OF BILLING STATUTES FOR TEW CARDENAS REGARDING STORE NO. 254 (1.0); |
| | | | | | | 1.50 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN, CATHERINE IBOLD AND KEITH DAW REGARDING STORE NO. 1419 (1.5); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND ALLAN E. WULBERN REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH BRYAN GASTON REGARDING SERVICE ISSUES (.6); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH ROSALIE GRAY AND ADAM RAVIN REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/05/06 | Jackson, C | 3.00 | 0.50 | 152.50 | | 0.50 | F | 1 | PREPARATION FOR HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (.5): |
| Tue | 123868/2148 | | | | | 0.40 | F | 2 | PREPARATION FOR HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE (.4): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR HEARING ON DEBTORS' OBJECTION TO FTC CLAIM (.2): |
| | | | | | | 0.60 | F | 4 | CONFERENCES WITH BRIAN FITZGERALD REGARDING ALL OF ABOVE (.6): |
| | | | | | | 0.50 | F & | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 0.80 | F | 6 | CONFERENCE WITH WINN-DIXIE AND ATECH REPRESENTATIVES REGARDING SAME (.8) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/06/06 | Busey, S | 1.60 | 0.40 | 162.00 | | 0.40 | F | 1 | READ WINN-DIXIE'S MOTION TO ASSUME 7 STORE LEASES AND PREPARE FOR SEPTEMBER 7, 2006 HEARING ON THE MOTION (.4): |
| Wed | 123862/1881 | | | | | 0.40 | F | 2 | READ DEMAND LETTER FROM COUNSEL FOR THE LANDLORD OF STORE NO. 1417 AND CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.4): |
| | | | | | | 0.80 | F | 3 | READ WINN-DIXIE'S MOTION TO ASSUME 33 STORE LEASES AND PREPARE FOR SEPTEMBER 7, 2006 HEARING ON THE MOTION (.8) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/06/06 | Busey, S | 1.30 | 0.20 | 81.00 | | 0.30 | F | 1 | READ WINN-DIXIE'S SECOND OMNIBUS MOTION TO AMEND SCHEDULES (.3): |
| Wed | 123865/2041 | | | | | 0.30 | F | 2 | PREPARATION FOR THE SEPTEMBER 7 HEARING ON THE MOTION (.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 4 | READ CITY OF NORFOLK'S MOTION FOR LEAVE TO FILE A LATE CLAIM AND PREPARATION FOR HEARING ON THE MOTION (.5) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/06/06 | Busey, S | 1.20 | 0.80 | 324.00 | | 0.80 | F & | 1 | CONFERENCES WITH CYNTHIA C. JACKSON REGARDING NEGOTIATIONS WITH BRIAN FITZGERALD, COUNSEL FOR THE FLORIDA TAX COLLECTORS, REGARDING THE FLORIDA TAX COLLECTORS' MOTIONS TO FILE PROOFS OF CLAIM WITHOUT PREJUDICE AND FOR ADEQUATE PROTECTION AND WINN-DIXIE'S OBJECTION TO THE FLORIDA TAX COLLECTORS' PROOF OF CLAIM (.8): |
| Wed | 123868/2149 | | | | | 0.40 | F | 2 | PREPARATION FOR SEPTEMBER 7, 2006 HEARINGS ON THE FLORIDA TAX COLLECTORS' PROCEEDINGS (.4) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/06/06 | Jackson, C | 1.20 | 0.30 | 91.50 | | 0.50 | F | 1 | CONFERENCE CALL WITH KEITH DAW, CHERI GILBERT AND JOHN LAMBERT REGARDING FLORIDA TAX COLLECTORS (.5): |
| Wed | 123868/2150 | | | | | 0.40 | F | 2 | CONFERENCES WITH BRIAN FITZGERALD REGARDING SAME (.4): |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/07/06 | Busey, S | 4.00 | 0.80 | 324.00 | | 0.80 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING CURE ISSUES FOR STORE NO. 254 (.8); |
| Thu | 123862/1885 | | | | | 0.60 | F | 2 | REVISE DRAFT LETTER TO TOM LEHMAN REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR (.5) |
| | | | | | | 0.40 | F | 4 | AND ATTENDANCE AT HEARING (.4) ON WINN-DIXIE'S MOTION TO ASSUME STORE NOS. 202, 380 AND 2308; |
| | | | | | | 1.30 | F | 5 | PREPARATION FOR (1.3); |
| | | | | | | 0.40 | F | 6 | AND ATTENDANCE AT HEARING (.4) ON WINN-DIXIE'S OMNIBUS MOTION TO ASSUME 33 STORE LEASES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 09/07/06 | De Wees, P | 1.20 | 0.40 | 50.00 | H | 0.20 | F | 1 | TELEPHONE CALL WITH HARRY KIMBALL OF KPMG REGARDING VERBAL UPDATE OF AUDIT OPINION LETTER (.2); |
| Thu | 123856/1705 | | | | H | 0.20 | F | 2 | PREPARATION OF E-MAIL AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING THE SAME (.2); |
| | | | | | H | 0.20 | F | 3 | PREPARATION OF E-MAIL AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING THE SAME (.2); |
| | | | | | H | 0.60 | F | 4 | TELEPHONE CALLS TO ATTORNEY DISTRIBUTION LIST REGARDING UPDATES SINCE AUGUST 15, 2006 (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 09/07/06 | Jackson, C | 2.00 | 2.00 | 610.00 | | | | 1 | PREPARATION FOR OMNIBUS HEARINGS AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| Thu | 123858/1726 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/07/06 | Wulbern, A | 5.80 | 0.20 | 54.00 | | 0.20 | F | 1 | CORRESPONDENCE WITH JOEY BENDERSON REQUESTING DOCUMENTS TO SUPPORT CAM CLAIM (.2); |
| Thu | 123862/1886 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH DAVID POLLACK REGARDING PROPOSED ORDER (.3); |
| | | | | | | 0.50 | F | 3 | REVIEW OF POLLACK'S COMMENTS TO PROPOSED ORDER AND CORRESPONDENCE WITH DAVID POLLACK REGARDING SAME (.5); |
| | | | | | | 0.70 | F | 4 | REVISION OF ORDER ON MOTION TO ASSUME AND PREPARATION OF SEPARATE ORDER ADDRESSING DAVID POLLACK'S CONCERNS (.7); |
| | | | | | | 0.50 | F | 5 | CROSS CHECK OF PROPOSED ORDERS WITH LIST PREPARED BY CATHERINE IBOLD AND TELEPHONE CALL WITH CATHERINE IBOLD REGARDING SAME (.5); |
| | | | | | | 0.40 | F | 6 | MEMORANDUM TO CATHERINE IBOLD REGARDING SEPARATE ORDERS (.4); |
| | | | | | G | 0.40 | F | 7 | ATTENDANCE AT HEARING ON MOTION TO ASSUME LEASES (.4); |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE WITH DAVID POLLACK REGARDING HEARING AND AGREEMENT TO SUBMIT SEPARATE THE MOTION TO ASSUME THE ARONOV AND NEW PLAN STORES (.3); |
| | | | | | K | 0.50 | F | 9 | RESEARCH REGARDING WHETHER LEASES ARE DEEMED REJECTED IF WINN-DIXIE DOES NOT ASSUME BEFORE DEADLINE SET BY COURT (.5); |
| | | | | | | 0.40 | F | 10 | REVIEW OF ORDERS ON MOTIONS TO EXTEND DEADLINES TO DETERMINE EXTENSION DEADLINES (.4); |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALL WITH CATHERINE IBOLD REGARDING SAME (.3); |
| | | | | | | 0.90 | F | 13 | REVIEW AND REVISION OF CORRESPONDENCE TO RUSSELL MILLS REGARDING CLAIMS AND DEPOSITIONS (.9); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH KEITH DAW REGARDING RESPONSE TO RUSSELL MILLS' LETTER (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/08/06 | Busey, S | 1.40 | 0.30 | 121.50 | | 0.40 | F | 1 | REVISE RESPONSE TO TERRANOVA REGARDING ITS REQUEST FOR ATTORNEYS' FEES AS A PART OF CURE COSTS FOR STORE NO. 254 (.4): |
| Fri | 123862/1889 | | | | | 0.30 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3): |
| | | | | | K | 0.40 | F | 3 | READ CASE LAW REGARDING WAIVER OF PRIVILEGES (.4): |
| | | | | | | 0.30 | F | 4 | READ CORRESPONDENCE REGARDING DISCOVERY DISPUTE REGARDING STORE NO. 1417 (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 09/08/06 | Busey, S | 0.70 | 0.40 | 162.00 | | 0.30 | F | 1 | READ MEMORANDA FROM JEFF MILTON AND JAMES A. BOLLING REGARDING DISCOVERY WITH VISAGENT (.3): |
| Fri | 123863/1973 | | | | | 0.40 | F | 2 | CONFERENCE WITH JAMES A. BOLLING REGARDING COMMUNICATIONS WITH COMMITTEE REGARDING THE CONFIDENTIALITY AGREEMENT (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/08/06 | Busey, S | 1.80 | 0.50 | 202.50 | | 0.70 | F | 1 | READ MEMORANDA AMONG JERRETT MCONNELL, ROSALIE GRAY, LARRY APPEL AND SURAN REISNER REGARDING CALCULATION OF MSP/SRP CLAIMS (.7): |
| Fri | 123865/2048 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH JERRETT MCCONNELL, MATT BARR, ROSALIE GRAY, SURAN REISNER AND MERCER REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 3 | EDIT AUDIT OPINION UPDATE AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/08/06 | Jackson, C | 4.20 | 1.00 | 305.00 | | 1.00 | F | 1 | PREPARATION OF CORRESPONDENCE TO TOM LEHMER REGARDING ATTORNEYS' FEES (1.0): |
| Fri | 123862/1893 | | | | | 1.00 | F & | 2 | CONFERENCE WITH ALLAN E. WULBERN AND WITH STEPHEN D. BUSEY REGARDING SAME (1.0): |
| | | | | | K | 2.20 | F | 3 | REVIEW OF CASE LAW REGARDING SAME (2.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/08/06 Fri | Wulbern, A 123862/1892 | 6.40 | 0.80 | 216.00 | | 0.60 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH BENNETT NUSBAUM, JAY CASTLE, CATHERINE IBOLD, XROADS CONSULTANTS AND ATTORNEYS FROM SKADDEN ARPS AND SMITH GAMBRELL (.6); |
| | | | | | | 0.70 | F | 2 | CORRESPONDENCE WITH DALE BITTER AND KEITH DAW REGARDING STATUS OF HURRICANE REPAIRS AT STORE NO. 1483 (.7): |
| | | | | | D | 0.10 | F | 3 | REVIEW OF DRAFT CORRESPONDENCE FROM CYNTHIA C. JACKSON TO TOM LEHMAN (.1); |
| | | | | | K | 0.60 | F | 4 | RESEARCH AND REVIEW OF MIDDLE DISTRICT OF FLORIDA CASE REGARDING DISCLOSURE OF PRIVILEGED INFORMATION RESULTED IN WAIVER OF PRIVILEGES (.6); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING SAME (.4); |
| | | | | | J | 0.30 | F | 6 | ASSIGN RESEARCH PROJECT REGARDING DISCLOSURE TO MEGAN R. HARPER (.3); |
| | | | | | | 0.60 | F | 7 | PREPARATION, FILING AND SERVICE OF MOTION TO REJECT FOUR LEASES (.6); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH WINN-DIXIE REGARDING HURRICANE DAMAGES AT STORE NO. 331 (.2); |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH RUSSELL MILLS ADVISING RUSSELL MILLS THAT WINN-DIXIE WILL NOT APPEAR AT DEPOSITION (.5); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 11 | CONFERENCE WITH TIM E. SLEETH REGARDING INSURANCE ISSUES REVISED BY RUSSELL MILLS (.4); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH JOEY SCHLOSSBERG, CATHERINE IBOLD AND MIKE CHLEBOVIC REGARDING SETTING BENDERSEN MEETING (.2); |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE WITH DAVID POLLACK REGARDING PROPOSED ORDER ON MOTION TO ASSUME (.3); |
| | | | | | | 0.40 | F | 14 | CORRESPONDENCE WITH DALE BITTER, KEITH DAW AND KEITH CHERRY REGARDING HURRICANE DAMAGES AT STORE NO. 1483 (.4); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH DAVID POLLACK REGARDING ESCROW FOR STORE NO. 2146 (.2); |
| | | | | | J | 0.20 | F | 16 | ASSIGN PROJECT OF RESOLVING ESCROW ISSUES TO MEGAN R. HARPER (.2); |
| | | | | | | 0.40 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD, BECKY SAWYER AND JACQUES MOLAISON REGARDING ROOFING DAMAGES AT STORE NO. 370 (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/11/06 Mon | Busey, S 123862/1899 | 2.10 | 0.70 | 283.50 | | 0.40 | F | 1 | READ RUSSELL MILLS' LETTER TO ALLAN E. WULBERN, WITH ENCLOSED MOTION FOR 2004 EXAMINATION OF WINN-DIXIE, SUBPOENA TO LEXINGTON INSURANCE, AND RELATED EXHIBITS (.4); |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING WINN-DIXIE'S RESPONSE (.5); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO JAY CASTLE REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH WALTER SNELL REGARDING DAYTONA LANDLORDS (.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.60 | F | 6 | REVIEW DISCOVERY REQUESTS FOR STORE NO. 1417 (.6) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 09/11/06 Mon | Busey, S 123863/1981 | 1.10 | 0.40 | 162.00 | | 0.10 | F | 1 | READ MEMORANDUM FROM GUY RUBIN REGARDING VISAGENT DISCOVERY (.1); |
| | | | | | | 0.30 | F | 2 | EDIT DRAFT REPLY AND MEMORANDUM TO JAMES A. BOLLING REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH MATT BARR, MIKE COMERFORD AND JEFF MILTON REGARDING VISAGENT DISCOVERY (.3); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH JAMES A. BOLLING REGARDING PRODUCTION OF VISAGENT DOCUMENTS (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/11/06 | Harper, M | 10.30 | 0.20 | 33.00 | | 0.20 | F | 1 | CORRESPONDENCE TO DAVID POLLACK REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 2736 (.2): |
| Mon | 123862/1898 | | | | K | 4.00 | F | 2 | PREPARATION OF MEMORANDUM TO STEPHEN D. BUSEY AND ALLAN E. WULBERN REGARDING DISCLOSURE OF PRIVILEGED INFORMATION (4.0): |
| | | | | | | 0.20 | F & | 3 | REVIEW AND DISCUSSION OF RESEARCH FINDINGS AND MEMORANDUM WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN (.2): |
| | | | | | K | 3.30 | F | 4 | REVISION OF RESEARCH REGARDING MEMORANDUM FOR STEPHEN D. BUSEY (3.3): |
| | | | | | K | 2.60 | F | 5 | LEGAL RESEARCH REGARDING DISCLOSURE OF PRIVILEGED INFORMATION (2.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/11/06 | Jackson, C | 2.00 | 0.50 | 152.50 | K | 1.50 | F | 1 | REVIEW OF RESEARCH REGARDING STORE NO. 254 ATTORNEY CLIENT PRIVILEGE (1.5): |
| Mon | 123862/1901 | | | | | 0.50 | F & | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/11/06 | Jackson, C | 2.30 | 0.30 | 91.50 | | 0.80 | F | 1 | REVIEW AND RESPOND TO CORRESPONDENCE FROM ATECH (.8): |
| Mon | 123868/2157 | | | | | 1.00 | F | 2 | REVIEW OF PROPOSED CORRESPONDENCE TO FLORIDA TAX COLLECTORS (1.0): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH KEITH DAW REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/11/06 | Wulbern, A | 7.90 | 0.80 | 216.00 | | 0.30 | F | 1 | READ MOTION FOR 2004 EXAM FILED BY BUNDY NEW ORLEANS, LANDLORD OF STORE NO. 1417 (.3); |
| Mon | 12386/1897 | | | | | 0.50 | F | 2 | CORRESPONDENCE FROM COUNSEL, RUSSELL MILLS, REGARDING SAME (.5); |
| | | | | | D | 0.40 | F | 3 | CORRESPONDENCE WITH RUSSELL MILLS (.4); |
| | | | | | | 1.20 | F | 4 | DRAFT MOTION TO QUASH DEPOSITION OF LEXINGTON INSURANCE COMPANY (1.2); |
| | | | | | | 0.40 | F & | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING MOTION FOR 2004 EXAM AND NEED TO OFFER WINN-DIXIE REPRESENTATION FOR DEPOSITION (.4); |
| | | | | | D | 0.80 | F | 6 | PREPARATION OF CORRESPONDENCE TO RUSSELL MILLS (.8); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH KIM LOVERICH REGARDING INSURANCE CLAIM ON STORE NO. 1483 (.3); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM LOVERICH REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING BENDERSON MEETING (.4); |
| | | | | | | 0.40 | F & | 10 | CONFERENCE WITH MEGAN R. HARPER REGARDING RECOMMENDATION (.4); |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL AND CORRESPONDENCE WITH LANDLORD FOR STORE NO. 569 REGARDING RESOLUTION OF CURE DISPUTE (.5); |
| | | | | | | 0.50 | F | 12 | TELEPHONE CALL WITH CHRISTIE DOWLING, COUNSEL FOR LANDLORD, OF STORE NOS. 448, 446 AND 503 REGARDING CURE AND ADEQUATE ASSURANCE ISSUES (.5); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH KIM NEIL REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH ALAN BERGER, COUNSEL FOR LANDLORD OF FOUR STORES, REGARDING NEED FOR ADDITIONAL INFORMATION TO RESOLVE OBJECTION TO CURE (.2); |
| | | | | | | 0.20 | F | 15 | READ ALAN BURGER'S CURE OBJECTION (.2); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH KIM NEIL REGARDING OBJECTION TO CURE FOR STORE NO. 405 (.1); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR LEXINGTON REGARDING DEPOSITION (.2); |
| | | | | | K | 1.10 | F | 18 | RESEARCH REGARDING WHETHER BUNDY CAN ISSUE SUBPOENA OR NOTICE A DEPOSITION IN THE ABSENCE OF A CONTESTED MATTER (1.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/12/06 | Busey, S | 2.80 | 0.80 | 324.00 | | 0.50 | F | 1 | REVISE WINN-DIXIE'S RESPONSE TO DISCOVERY REQUESTS FROM STORE NO. 1417 LANDLORD (.5); |
| Tue | 12386/1902 | | | | | 0.40 | F & | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME AND COMMUNICATIONS WITH WINN-DIXIE PERSONNEL (.4); |
| | | | | | | 0.70 | F | 3 | READ MEMORANDUM OF LAW REGARDING DISCLOSURE OF PRIVILEGED MATERIAL (.7); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH ALLAN E. WULBERN REGARDING ADDITIONAL DISCOVERY REQUESTS FROM BUNDY FOR STORE NO. 1417 AND DEPOSITIONS REQUESTED BY BUNDY (.4); |
| | | | | | | 0.40 | F | 5 | READ MEMORANDA AMONG JAY CASTLE, DALE BITTER, KIM LOVERICH AND ALLAN E. WULBERN REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 6 | MEMORANDUM TO CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING STORE NO. 254 (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/12/06 | Wulbern, A | 8.30 | 0.30 | 81.00 | | 1.40 | F | 1 | COMPARE CATHERINE IBOLD'S STATUS CHART OF JUNE 30, 2006 ASSUMPTION MOTION ASSUMING 480 LEASES WITH SMITH HULSEY & BUSEY STATUS CHART (1.4); |
| Tue | 123862/1904 | | | | | 0.50 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE TO RUSSELL MILLS REGARDING AGREEMENT TO VOLUNTARILY PROVIDE DISCOVERY (.5); |
| | | | | | | 0.60 | F | 3 | CORRESPONDENCE WITH JAY CASTLE, CATHERINE IBOLD, DALE BITTER, KIM LOVERICH AND KEITH DAW REGARDING COMMENTS TO LETTER (.6); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH KEITH DAW REGARDING LETTER TO RUSSELL MILLS (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISION OF RUSSELL MILLS LETTER TO INCORPORATE KEITH DAW'S COMMENTS (.2); |
| | | | | | | 0.30 | F & | 6 | MEMORANDUM TO AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.80 | F | 7 | CORRESPONDENCE WITH DALE BITTER AND KIM LOVERICH REGARDING DOCUMENT PRODUCTION (.8); |
| | | | | | | 0.40 | F | 8 | CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING DOCUMENTS NEEDED BEFORE CONFERENCE (.4); |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH CATHERINE IBOLD AND CYNTHIA C. JACKSON REGARDING NEW PLAN ORDER (.4); |
| | | | | | | 0.50 | F | 10 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING WHETHER TO INCLUDE REVISED CURE AMOUNTS IN PROPOSED ORDER ON MOTION TO ASSUME (.5); |
| | | | | | | 0.30 | F | 11 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING NEW PLAN ORDER (.3); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH CATHERINE IBOLD, MICHAEL CHLEBOVIC AND KIM NEIL REGARDING CURE OF WATER AND SEWER CHARGES FOR STORE NO. 2699 (.2); |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH BRYAN GASTON REGARDING PRIOR REJECTION OF STORE NO. 1361 (.1); |
| | | | | | | 0.20 | F | 14 | REVIEW OF AFFIDAVIT PREPARED BY KEITH DAW REGARDING STORE NO. 1483 (.2); |
| | | | | | | 0.40 | F | 15 | TELEPHONE CALL WITH KIM LOVERICH REGARDING STORE NO. 1483 (.4); |
| | | | | | | 0.20 | F | 16 | CORRESPONDENCE WITH KEITH CHERRY AND KEITH DAW REGARDING EXECUTION OF AFFIDAVIT (.2); |
| | | | | | | 0.60 | F | 17 | CORRESPONDENCE WITH LANDLORD'S ATTORNEY REGARDING FORM OF ORDER ON MOTION TO ASSUME (.6); |
| | | | | | | 0.40 | F | 18 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.4); |
| | | | | | | 0.30 | F | 19 | CORRESPONDENCE WITH JEFFREY MILTON REGARDING BUNDY'S MOTION FOR 2004 EXAMINATION (.3); |
| | | | | | | 0.30 | F | 20 | CORRESPONDENCE WITH BRYAN GASTON REGARDING FORM OF CURE ORDER (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/13/06 | Busey, S | 1.00 | 0.30 | 121.50 | | 0.30 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING TOM LEHMAN'S REQUEST FOR RETURN OF DOCUMENTS (.3); |
| Wed | 123862/1906 | | | | | 0.40 | F | 2 | EDIT DRAFT LETTER TO TOM LEHMAN (.4); |
| | | | | | | 0.30 | F | 3 | READ CORRESPONDENCE FROM RUSSELL MILLS REGARDING DISCOVERY DISPUTES REGARDING STORE NO. 1417 (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/14/06 Thu | Busey, S 123862/1911 | 4.50 | 1.60 | 648.00 | | 0.90 | F | 1 | READ AND EDIT WINN-DIXIE'S DRAFT MEMORANDUM OF LAW IN OPPOSITION TO BIRMINGHAM REALTY'S MOTION FOR ADMINISTRATIVE CLAIMS (.9); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND BEAU BOWIN REGARDING SAME (.3) |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAY CASTLE AND CYNTHIA C. JACKSON REGARDING DISCOVERY DISPUTE WITH LANDLORD FOR STORE NO. 1417 (.4); |
| | | | | | | 0.60 | F & | 4 | CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING COORDINATION OF BUNDY'S REJECTION DAMAGE CLAIMS FOR STORE NO. 1417 WITH WINN-DIXIE'S CLAIM AGAINST ITS CARRIERS FOR HURRICANE INDEMNIFICATION (.6); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 6 | REVISE MEMORANDUM TO DALE BITTER, JAY CASTLE, CATHERINE IBOLD, ET AL., REGARDING SAME (.4); |
| | | | | | | 0.70 | F & | 7 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS OF TERRANOVA'S EVICTION PROCEEDING REGARDING STORE NO. 254, STATUS OF RESOLUTION OF DISPUTES REGARDING CURE AMOUNTS AND RELATED ISSUES (.7); |
| | | | | | | 0.40 | F | 8 | REVISE LETTER TO TOM LEHMAN REGARDING SAME (.4); |
| | | | | | | 0.50 | F | 9 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO REJECT STORE NO. 1409 (.5) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/14/06 Thu | Busey, S 123868/2162 | 0.70 | 0.20 | 81.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE REGARDING WINN-DIXIE'S OBJECTION TO IRS CLAIMS (.3); |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | READ MEMORANDA FROM JONES DAY REGARDING LOUISIANA CLAIMS (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/14/06 Thu | Jackson, C 123862/1912 | 4.80 | 1.75 | 533.75 | G | 0.60 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION TO REJECT LEASE FOR NEW ORLEANS STORE NO. 1409 (.6); |
| | | | | | E | 0.65 | A & | 2 | CONFERENCES WITH STEPHEN D. BUSEY AND ALLAN E. WULBERN |
| | | | | | E, G | 0.65 | A | 3 | AND WITH STEPHEN D. BUSEY, ALLAN E. WULBERN AND JAY CASTLE REGARDING STORE NO. 1417 (NEW ORLEANS) (1.3); |
| | | | | | | 0.80 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 254 (.8); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH ALLAN E. WULBERN REGARDING STATUS OF MOTION TO ASSUME (.6); |
| | | | | | D | 1.00 | F | 7 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/14/06 Thu | Jackson, C 123868/2163 | 0.80 | 0.30 | 91.50 | | 0.30 | F & | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING IRS CLAIMS (.3); |
| | | | | | G | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING IRS AND AD VALOREM CLAIMS (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/14/06 | Wulbern, A | 9.90 | 0.80 | 216.00 | | 1.80 | F | 1 | CONFERENCE AT WINN-DIXIE WITH CATHERINE IBOLD, MIKE CHEBLOVIC AND KIM NEIL, AND CONFERENCE CALL WITH BENDERSON REPRESENTATIVES TO NEGOTIATE RESOLUTION OF $200,000 IN CURE OBJECTIONS (1.8): |
| Thu | 123862/1914 | | | | | 1.60 | F | 2 | CONFERENCE WITH DALE BITTER AT WINN-DIXIE TO REVIEW CORRESPONDENCE RESPONSIVE TO STORE NO. 1417 REQUEST FOR PRODUCTION (1.6): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING STRATEGY FOR PROCEEDING WITH STORE NO. 1417 ISSUE (.5): |
| | | | | | G | 0.40 | F | 4 | CONFERENCE CALL WITH JAY CASTLE, STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH MIKE SCHMAL REGARDING RESOLUTION OF ADEQUATE ASSURANCE OBJECTION (.4): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH MARK SCHMAL REGARDING SAME (.3): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH JIMMY PARRISH REGARDING PROCESS FOR RESOLVING CURE DISPUTE (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH BILL WARREN, OUTSIDE ACCOUNTANT RESPONSIBLE FOR KATRINA INSURANCE CLAIMS REGARDING DOCUMENT PRODUCTION (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH MARK LEVY AND KIM NEIL REGARDING CURE OBJECTION (.2): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH MARK MINUTI REGARDING WHETHER WINN-DIXIE WILL ASSUME CVS LEASE AS LANDLORD (.2): |
| | | | | | | 0.80 | F | 11 | CORRESPONDENCE AND TELEPHONE CALL WITH JEFF NIMMY REGARDING OUTSTANDING REPAIR ISSUES AT STORE NO. 1483 (.8): |
| | | | | | | 0.20 | F | 12 | REVIEW OF CORRESPONDENCE FROM RUSSELL MILLS REGARDING RESOLUTION OF 2004 EXAMINATION REQUEST (.2): |
| | | | | | | 0.30 | F | 13 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CALL WITH PAUL VEENAM REGARDING RESOLUTION OF CURE DISPUTE (.3): |
| | | | | | | 0.50 | F | 15 | CORRESPONDENCE WITH DALE BITTER REGARDING STORE NO. 1417 DISCOVERY (.5): |
| | | | | | | 0.90 | F | 16 | CORRESPONDENCE WITH RUSSELL MILLS REGARDING AGREEMENT TO ENTRY OF ORDER ON MOTION FOR 2004 EXAMINATION (.9): |
| | | | | | | 0.40 | F | 17 | CORRESPONDENCE WITH IAN KUKOFF REGARDING STORE NO. 370 (.4): |
| | | | | | | 0.80 | F | 18 | REVIEW OF 70 OBJECTIONS TO MOTION TO ASSUME LEASES (.8) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 09/15/06 | Busey, S | 2.40 | 0.40 | 162.00 | | 0.40 | F | 1 | REVIEW OF TWO MOTIONS BY WAH HONG GO TO ESTIMATE HIS CLAIMS FOR VOTING PURPOSES AND TO DETERMINE PROPER CLASSIFICATION OF THE CLAIMS (.4): |
| Fri | 123855/1795 | | | | | 0.40 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING RESOLUTION OF SIMILAR PLAN-RELATED MOTIONS (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON, JAMES H. POST AND ROSALIE GRAY REGARDING COORDINATION OF PROCEDURE FOR OBJECTION TO AND HEARING PLAN-RELATED MOTIONS (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW OF RELEVANT LOCAL RULES (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW OF LANDLORD SOLICITATION CORRESPONDENCE (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW OF DISPUTED BALLOT PROVISIONS IN PLAN AND DISCLOSURE STATEMENT (.4): |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO ROSALIE GRAY REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/15/06 | Busey, S | 1.90 | 0.50 | 202.50 | | 0.80 | F | 1 | REVIEW OF STATUS OF CURE DISPUTE REGARDING LEASE OF STORE NO. 254 AND DETERMINE ACTION NECESSARY TO RESOLVE THE DISPUTE AND CONSUMMATE THE ASSUMPTION (.8); |
| Fri | 12386/1916 | | | | | 0.30 | F | 2 | REVIEW OF MEMORANDUM FROM DALE BITTER AND KEITH DAW REGARDING BUNDY LEASE CONTRACT MIGHT TO RECOVER REPLACEMENT COST RELATIVE TO WINN-DIXIE'S INSURANCE ENTITLEMENT TO ONLY ACTUAL CASH VALUE (.3); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH ALLAN E. WULBERN REGARDING COORDINATING BUNDY'S REJECTION DAMAGE CLAIM WITH WINN-DIXIE'S INSURANCE CLAIM (.5); |
| | | | | | | 0.30 | F | 4 | REVISION OF MEMORANDUM TO DALE BITTER AND OTHERS REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 09/15/06 | Busey, S | 0.60 | 0.30 | 121.50 | | 0.30 | F | 1 | REVIEW OF MEMORANDA AMONG JAY CASTER, LARRY BIGGERSTAFF AND CHARLIE WESTON REGARDING WINN-DIXIE'S RESPONSE TO VISAGENT DISCOVERY (.3); |
| Fri | 12386/1999 | | | | | 0.30 | F | 2 | CONFERENCE WITH JAMES A. BOLLING REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/15/06 | Wulbern, A | 9.60 | 0.40 | 108.00 | | 0.90 | F | 1 | CONFERENCE CALL WITH BRYAN GASTON, KIM NEIL AND WINN-DIXIE ACCOUNTING DEPARTMENT REGARDING PROCESS FOR PAYING CURE CLAIMS (.9); |
| Fri | 12386/1918 | | | | | 4.50 | F | 2 | REVIEW OF AND ORGANIZATION OF DOCUMENTS FOR PRODUCTION TO RUSSELL MILLS (4.5); |
| | | | | | | 0.90 | F | 3 | CORRESPONDENCE WITH KIM NEIL AND DALE BITTER REGARDING NEED TO RETAIN ALL KATRINA CLAIM CORRESPONDENCES (.9); |
| | | | | | J | 0.40 | F | 4 | TRANSMITTAL OF CORRESPONDENCE TO RUSSELL MILLS (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING PRODUCTION OF DOCUMENTS (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW OF PROPOSED ORDER PREPARED BY MARK SCHMAL (.3); |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 8 | CORRESPONDENCE TO IAN KUKOFF REGARDING STORE NO. 370 AND OBJECTION TO ASSUMPTION (.5); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE WITH JEFF ROTHLEDER REGARDING PROCESS FOR RESOLVING CURE OBJECTIONS (.3); |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL WITH KEITH DAW REGARDING STORE NO. 1417 AND WHETHER WINN-DIXIE IS OBLIGATED TO PAY RESTORATION COSTS OR ACTUAL CASH VALUE (.4); |
| | | | | | | 0.40 | F & | 11 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S OBLIGATIONS UNDER THE LEASE (.4); |
| | | | | | | 0.50 | F | 12 | DRAFT MEMORANDUM TO KEITH DAW ASKING HIM TO ANALYZE LEASE REQUIREMENTS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/16/06 | Busey, S | 1.00 | 0.20 | 81.00 | | 0.10 | F | 1 | REVIEW OF MEMORANDA FROM KEITH DAW REGARDING STORE NO. 1417 (.1); |
| Sat | 12386/1921 | | | | | 0.20 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.2); |
| | | | | | | 0.70 | F | 3 | MEMORANDUM TO CYNTHIA C. JACKSON, JAY CASTLE AND ALLAN E. WULBERN REGARDING SAME (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------|------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 09/16/06 | Jackson, C | 1.20 | 0.20 | 61.00 | | 1.00 | F | 1 | REVIEW AND REVISE LOGAN DECLARATION (1.0); |
| Sat | 123859/1799 | | | | | 0.20 | F | 2 | <u>CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME AND OTHER PLAN ISSUES (.2)</u> |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/16/06 | Jackson, C | 2.80 | 0.50 | 152.50 | | 0.50 | F | 1 | <u>CONFERENCE WITH ALLAN E. WULBERN REGARDING CURE ISSUES (.5)</u>: |
| Sat | 123862/1922 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO NINA LAFLEUR REGARDING BIRMINGHAM REALTY ISSUES (.3): |
| | | | | | | 0.40 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM BRYAN GASTON REGARDING LEASES (.4): |
| | | | | | | 1.10 | F | 4 | REVIEW OF FILES TO DETERMINE WHETHER WE HAD ADDRESSED ALL LEASES (1.1): |
| | | | | | | 0.50 | F | 5 | REVIEW OF PROPOSED ADMINISTRATIVE CLAIM OBJECTION AND CORRESPONDENCE TO ADAM RAVIN REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/17/06 | Busey, S | 0.60 | 0.30 | 121.50 | | 0.30 | F & | 1 | <u>CONFERENCE WITH ALLAN E. WULBERN REGARDING STORE NO. 1417 LEASE PROVISIONS (.3)</u>: |
| Sun | 123862/1924 | | | | | 0.30 | F | 2 | REVIEW OF LEASE PROVISIONS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/17/06 | Wulbern, A | 4.10 | 0.50 | 135.00 | | 1.20 | F | 1 | DRAFT SEPARATE ORDER ON MOTION TO ASSUME STORE NO. 207 TO RESOLVE ADEQUATE ASSURANCE OBJECTION (1.2); |
| Sun | 123862/1925 | | | | | 1.10 | F | 2 | COMPARE STORES LISTED ON MOTION TO ASSUME 500 STORES, FUEL CENTERS AND WAREHOUSES WITH DRAFT EXHIBIT FOR ORDER (1.1): |
| | | | | | | 0.70 | F | 3 | CORRESPONDENCE WITH KEITH DAW, BRYAN GASTON AND CYNTHIA C. JACKSON REGARDING SAME (.7): |
| | | | | | | 0.60 | F | 4 | DRAFT CORRESPONDENCE TO SEND TO ALL OBJECTING LANDLORD'S STATING THAT CURE OBJECTIONS WILL NOT BE HEARD ON SEPTEMBER 21, 2006 HEARING (.6): |
| | | | | | | 0.50 | F & | 5 | <u>CONFERENCE WITH STEPHEN D. BUSEY REGARDING STORE NO. 1417 INSURANCE ISSUES (.5)</u> |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 09/18/06 | Busey, S | 4.90 | 0.80 | 324.00 | | 1.40 | F | 1 | REVISE CONFIRMATION Q & A'S FOR FLIP HUFFARD, LARRY APPEL AND KATE LOGAN (1.4). |
| Mon | 123859/1802 | | | | | 0.60 | F | 2 | READ ADDITIONAL RULE 3018 AND PLAN CLASSIFICATION MOTIONS (.6): |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCE WITH SKADDEN ARPS REGARDING COORDINATION OF WINN-DIXIE'S RESPONSES AND OBJECTIONS TO THE RULE 3018 AND PLAN CLASSIFICATION MOTION (.8): |
| | | | | | | 0.60 | F | 4 | <u>CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING PLAN CONFIRMATION OBJECTIONS AND PREPARATION OF RESPONSES (.6)</u>: |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH JAN BAKER REGARDING LANDLORD SOLICITATIONS (.2): |
| | | | | | | 0.20 | F | 6 | <u>CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2)</u>: |
| | | | | | | 0.80 | F | 7 | TELEPHONE CONFERENCE WITH JAN BAKER AND SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.8): |
| | | | | | | 0.30 | F | 8 | READ ADDITIONAL RULE 3018 MOTIONS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/18/06 | Busey, S | 0.80 | 0.30 | 121.50 | | 0.50 | F | 1 | READ MEMORANDUM AMONG DALE BITTER, KIM LOVERICH, KEITH DAWS AND BILL WARREN REGARDING 1417 ISSUES (.5): |
| Mon | 123862/1928 | | | | | 0.30 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/18/06 | Jackson, C | 1.10 | 0.20 | 61.00 | | 0.90 | F | 1 | PREPARATION FOR HEARING ON MOTION TO ASSUME 500 LEASES (.9): |
| Mon | 123862/1929 | | | | | 0.20 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/19/06 | Busey, S | 3.30 | 0.40 | 162.00 | | 0.70 | F | 1 | READ SUMMARY OF 33 RULE 3018 AND PLAN CLASS MOTIONS (.7): |
| Tue | 123859/1805 | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, ADAM RAVIN, JAMES H. POST AND CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S RESPONSES TO THE RULE 3018 AND PLAN CLASS MOTIONS (.7): |
| | | | | | | 0.30 | F | 3 | MEMORANDUM TO LARRY APPEL AND JAY CASTLE REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JODIE SPENCER REGARDING SEPTEMBER 21, 2006 AGENDA AND SUGGESTION FOR DIFFERENT COURTROOM FOR THE CONFIRMATION HEARING (.3): |
| | | | | | | 0.20 | F | 5 | MEMORANDUM TO JAN BAKER REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 6 | MEMORANDA TO SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.3): |
| | | | | | | 0.40 | F | 7 | MEMORANDUM TO FLIP HUFFARD REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 8 | CONFERENCE WITH JAMES H. POST REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/19/06 | Jackson, C | 7.20 | 1.50 | 457.50 | | 0.80 | F | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING MOTION TO ASSUME REMAINING LEASES AND CURE OBJECTIONS (.8): |
| Tue | 123862/1932 | | | | | 0.50 | F | 2 | PREPARATION FOR HEARING ON REJECTION OF NEW ORLEANS LEASES (.5): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR HEARING ON ASSUMPTION OF STORE NO. 488 (.5): |
| | | | | | | 2.00 | F | 5 | PREPARATION FOR HEARING ON BIRMINGHAM REALTY'S MOTION (2.0): |
| | | | | | K | 2.20 | F | 6 | LEGAL RESEARCH REGARDING SAME (2.2): |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 8 | RECEIVED AND REPLIED TO EMILO AMENDOLA REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH BRYON CASH REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 09/20/06 | Busey, S | 3.00 | 0.20 | 81.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH HARLEY RIEDEL REGARDING BALLOT SOLICITATION FOR LANDLORD CREDITORS (.4): |
| Wed | 123859/1809 | | | | | 0.80 | F | 2 | MEMORANDUM TO MATT BARR REGARDING NEED TO COMMUNICATE WITH HARLEY RIEDEL (.8): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 4 | MEMORANDA TO HARLEY RIEDEL REGARDING LANDLORD BALLOTING (.4): |
| | | | | | | 0.30 | F | 5 | READ KATE LOGAN'S UPDATED VOTING REPORTS (.3): |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO LARRY APPEL AND JAY CASTLE REGARDING LANDLORD SOLICITATION PROCESS (.3): |
| | | | | | E | 0.20 | A | 7 | READ SHEON KAROL'S MEMORANDA REGARDING LANDLORD SOLICITATION PROCESS AND |
| | | | | | E | 0.20 | A & | 8 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.4): |
| | | | | | | 0.20 | F | 9 | READ ROSALIE GRAY'S MEMORANDUM REGARDING EXTENSION OF VOTING DEADLINE (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/20/06 | Busey, S | 3.80 | 0.40 | 162.00 | K | 1.60 | F | 1 | REVIEW CASE LAW AND PREPARE FOR BIRMINGHAM REALTY'S MOTION FOR ADMINISTRATIVE EXPENSE (1.6): |
| Wed | 123862/1936 | | | | | 1.40 | F | 2 | PREPARE FOR CONTESTED HEARING ON SEPTEMBER 21, 2006 ON WINN-DIXIE'S MOTION TO ASSUME AND ASSIGN THE LEASE ON STORE NO. 380 (1.4): |
| | | | | | | 0.40 | F | 3 | PREPARE FOR SEPTEMBER 21, 2006 HEARING ON WINN-DIXIE'S MOTION TO REJECT STORE LEASES (.4): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH ALLAN E. WULBERN REGARDING MARY DOWD'S SETTLEMENT PROPOSAL (.4) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/20/06 | Busey, S | 0.70 | 0.30 | 121.50 | | 0.40 | F | 1 | READ MEMORANDA SUMMARIZING STATUS OF NEGOTIATIONS WITH LOUISIANA DEPARTMENT OF REVENUE (.4): |
| Wed | 123868/2173 | | | | | 0.30 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING TRIAL PREPARATIONS (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 09/20/06 | Jackson, C | 4.40 | 0.60 | 183.00 | | 1.30 | F | 1 | REVIEW AND ANALYSIS OF RULE 3018 MOTIONS (1.3): |
| Wed | 123859/1811 | | | | | 1.70 | F | 2 | PREPARATION OF RULE 3018 MOTION BY DEBTORS (1.7): |
| | | | | | D | 0.50 | F | 3 | PARTICIPATION IN CALL WITH SKADDEN ARPS (.5): |
| | | | | | | 0.60 | F & | 4 | PARTICIPATION IN CALL REGARDING VOTE SOLICITATION (.6): |
| | | | | | | 0.30 | F | 5 | CONFERENCES WITH LANDLORDS REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/22/06 Fri | Busey, S 123859/1816 | 6.00 | 0.30 | 121.50 | | 0.50 | F | | MATTER: *Reorganization Plan/Plan Sponsors* |
| | | | | | | | | 1 | TELEPHONE CONFERENCE WITH SKADDEN, BLACKSTONE AND SMITH HULSEY TO DISCUSS PROOFS WINN-DIXIE WILL OFFER AT THE CONFIRMATION HEARING TO SUPPORT SUBSTANTIVE CONSOLIDATION COMPROMISE (.5): |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER AND ROSALIE GRAY REGARDING STATUS OF THE CASE AND PREPARATION FOR THE CONFIRMATION HEARING (.8): |
| | | | | | | 0.80 | F | 3 | EDIT WINN-DIXIE'S OMNIBUS RESPONSE TO 28 RULE 3018 MOTIONS (.8): |
| | | | | | | 0.70 | F | 4 | EDIT WINN-DIXIE'S OMNIBUS RESPONSE TO MOTIONS FOR DETERMINATION OF PLAN CLASS (.7): |
| | | | | | | 0.30 | F | 5 | MEMORANDUM TO ADAM RAVIN REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING DRAFT SOLICITATION ORDER (.3): |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO ADAM RAVIN REGARDING VISAGENT'S RULE 3018 MOTION (.3): |
| | | | | | | 0.30 | F | 8 | MEMORANDA TO ROSALIE GRAY REGARDING RULE 3018 RESPONSE (.3): |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO JAN BAKER AND ROSALIE GRAY REGARDING MERRILL LYNCH'S EXTENSION REQUEST (.2): |
| | | | | | | 0.40 | F | 10 | REVIEW FINAL WINN-DIXIE OMNIBUS RESPONSE TO RULE 3018 MOTIONS (.4): |
| | | | | | | 0.30 | F | 11 | AND PLAN CLASSIFICATION MOTIONS (.3): |
| | | | | | | 0.20 | F | 12 | READ PLAN BALLOTING UPDATE (.2): |
| | | | | | | 0.30 | F | 13 | READ MEMORANDA FROM SHEON KAROL AND CYNTHIA C. JACKSON REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 14 | EDIT WINN-DIXIE'S NOTICE OF THE CONFIRMATION HEARING (.3): |
| | | | | | | 0.30 | F | 15 | READ PLAN BALLOTING UPDATE (.3) |
| 09/22/06 Fri | Busey, S 123868/2178 | 1.10 | 0.20 | 81.00 | | 0.40 | F | | MATTER: *Tax Matters* |
| | | | | | | | | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE, JEFF GOTTLIEB, DIRK WEGMAN AND BILL BLACKSTROM REGARDING NEGOTIATIONS WITH LOUISIANA (.4): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 3 | EDIT WINN-DIXIE'S REPLY TO FLORIDA TAX COLLECTORS' MOTION TO ABSTAIN (.5) |
| 09/22/06 Fri | Wulbern, A 123862/1944 | 2.60 | 0.20 | 54.00 | | 0.20 | F | | MATTER: *Leases (Real Property)* |
| | | | | | | | | 1 | TELEPHONE CALL WITH DUSTIN BRANCH REGARDING ATTORNEY'S FEES FOR CURE (.2): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS OF VOTING (.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH JOEY SCHLOSSBERG REGARDING BENDERSON'S VOTE FOR PLAN (.3): |
| | | | | | | 0.50 | F | 4 | CORRESPONDENCE WITH LANDLORDS REGARDING SETTLEMENT OF CURE OBJECTIONS (.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH BRYAN GASTON REGARDING CURE ISSUES (.2): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH ADAM RAVIN REGARDING LEASE ASSUMPTION (.3): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH BRAD MARKEY REGARDING SETTLEMENT OF CLAIM FOR UNPAID RENT AND WINN-DIXIE'S CLAIM FOR HURRICANE DAMAGES (.2): |
| | | | | | | 0.30 | F | 8 | REVIEW OF CORRESPONDENCE FROM LANDLORD REGARDING STORE NO. 1328 REQUESTING TO DISCUSS SETTLEMENT OF DISPUTE OVER ROOF DAMAGES (.3): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CALL WITH LANDLORD AND JOCQUES MOLAISON REGARDING SELF-HELP FOR ROOF REPAIRS AT STORE NO. 370 (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/23/06 | Jackson, C | 1.50 | 0.50 | 152.50 | | 1.00 | F | 1 | REVIEW OF FIRST DRAFT OF REPLY IN OPPOSITION TO MOTION TO DISMISS (1.0): |
| Sat | 123866/2182 | | | | | 0.50 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/24/06 | Jackson, C | 3.90 | 0.50 | 152.50 | | 2.00 | F | 1 | REVISIONS TO REPLY IN OPPOSITION (2.0); |
| Sun | 123866/2183 | | | | K | 1.40 | F | 2 | REVIEW OF LEGAL RESEARCH REGARDING SAME (1.4); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 09/25/06 | Busey, S | 4.90 | 1.00 | 405.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER, ROSALIE GRAY AND KATE LOGAN REGARDING PLAN BALLOTING AND RELATED ISSUES (.5): |
| Mon | 123855/1821 | | | | | 1.70 | F | 2 | READ OBJECTIONS TO CONFIRMATION OF THE PLAN FILED BY BUNDY REALTY, ORRIX CAPITAL, ALLIED CAPITA, E&A FINANCING, IRS, FLORIDA TAX COLLECTORS AND WAH HONG GO (1.7); |
| | | | | | | 0.80 | F | 3 | CONSIDER AMENDMENTS TO THE CONFIRMATION PROOF PLAN AS A RESULT OF THESE OBJECTIONS (.8); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO FLIP HUFFARD REGARDING CONFIRMATION HEARING PREPARATION (.4); |
| | | | | | | 0.20 | F | 5 | MEMORANDUM TO JAMES H. POST REGARDING WAH HONG GO (.2): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING IRS CLAIM AND PROCESS FOR OBJECTION (.3); |
| | | | | | | 0.70 | F | 7 | CONFERENCE WITH ALLAN E. WULBERN REGARDING BUNDY NEW ORLEANS OBJECTION (.7); |
| | | | | | | 0.30 | F | 8 | READ MEMORANDA FROM ADAM RAVIN REGARDING OBJECTIONS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/26/06 | Busey, S | 0.80 | 0.50 | 202.50 | | 0.50 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING MEDICARE CLAIMS MEDIATION (.5): |
| Tue | 123865/2099 | | | | | 0.30 | F | 2 | READ BUNDY'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE (.3): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/27/06 Wed | Busey, S 123859/1828 | 12.00 | 0.50 | 202.50 | | 1.00 | F | 1 | CONFERENCE WITH FLIP HUFFARD, JAN BAKER AND SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (1.0); |
| | | | | | | 2.60 | F | 2 | CONFERENCE WITH JAN BAKER, SALLY HENRY, FLIP HUFFARD, LARRY APPEL AND JAY CASTLE TO REVIEW CREDITORS' OBJECTIONS TO THE PLAN (2.6); |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH PETER LYNCH, FLIP HUFFARD AND JAN BAKER REGARDING FEASIBILITY OF WINN-DIXIE'S PLAN (1.0); |
| | | | | | | 4.40 | F | 4 | CONFERENCE WITH FLIP HUFFARD, LARRY APPEL, JAN BAKER AND JAY CASTLE AT WINN-DIXIE REGARDING PREPARATION OF FLIP HUFFARD'S DIRECT TESTIMONY FOR THE CONFIRMATION HEARING (4.4); |
| | | | | | | 0.90 | F | 5 | CONFERENCE WITH JAY CASTLE AND MICHAEL FREITAG REGARDING WINN-DIXIE'S PLAN SUPPLEMENT AND PUBLIC DISCLOSURE ISSUES (.9); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH JAMES H. POST REGARDING CONFIRMATION ORDER AND CONFIRMATION BRIEF (.5); |
| | | | | | | 1.20 | F | 7 | CONFERENCE WITH JAN BAKER, CYNTHIA C. JACKSON, JAMES H. POST AND SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (1.2); |
| | | | | | | 0.40 | F | 8 | MEMORANDA TO ADAM RAVIN REGARDING SUBSTANTIVE CONSOLIDATION NEGOTIATIONS AND VIEW PLAN LEASES (.4) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 09/27/06 Wed | Busey, S 123868/2190 | 0.70 | 0.40 | 162.00 | | 0.40 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FLORIDA TAX COLLECTORS' MOTIONS (.4); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH JAMES H. POST AND JAY CASTLE REGARDING LOUISIANA ISSUES (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/27/06 Wed | Harper, M 123862/1951 | 8.90 | 0.30 | 49.50 | K | 3.50 | F | 1 | UPDATE OF LEGAL RESEARCH ON SOUTHEASTERN STATES' INTEREST RATES IN STATES WHERE WINN-DIXIE, INC. HAS MOTIONS TO ASSUME STORES (3.5); |
| | | | | | K | 2.80 | F | 2 | UPDATE OF LEGAL RESEARCH MEMORANDUM TO ALLAN E. WULBERN REGARDING SAME (2.8); |
| | | | | | K | 0.50 | F | 3 | LEGAL RESEARCH REGARDING INTEREST RATE ON RENT IN ALABAMA (.5); |
| | | | | | | 0.30 | F | 4 | DISCUSSION WITH ALLAN E. WULBERN REGARDING RECONSIDERATION OF ORALLY GRANTED MOTION BEFORE ENTRY OF FINAL ORDER (.3); |
| | | | | | K | 1.80 | F | 5 | LEGAL RESEARCH REGARDING SAME (1.8) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 09/27/06 Wed | Jackson, C 123868/2192 | 6.40 | 0.80 | 244.00 | | 3.10 | F | 1 | PREPARATION OF REPLY IN OPPOSITION TO MOTION TO DISMISS BY FLORIDA TAX COLLECTORS (3.1); |
| | | | | | | 0.80 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.8); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH KEITH DAW REGARDING SAME (.5); |
| | | | | | | 1.50 | F | 4 | REVIEWED AND PREPARED CHANGES TO REPLY TO MOTION TO ABSTAIN (1.5); |
| | | | | | | 0.50 | F | 5 | REVISIONS TO REPLY TO MOTION TO ABSTAIN (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 09/28/06 Thu | Busey, S 123859/1832 | 9.10 | 0.60 | 243.00 | | 1.70 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER, SALLY HENRY, ROSALIE GRAY, CYNTHIA C. JACKSON AND MILBANK TO REVIEW THE 30 OBJECTIONS FILED TO THE PROPOSED PLAN AND RESPONSES TO THE OBJECTIONS (1.7): |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH JAN BAKER AND SALLY HENRY REGARDING CONFIRMATION ISSUES (.5): |
| | | | | | | 3.40 | F | 3 | CONFERENCE WITH LARRY APPEL, JAN BAKER AND SALLY HENRY TO PREPARE LARRY APPEL FOR HIS CONFIRMATION HEARING TESTIMONY AND RELATED MATTERS (3.4): |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH JAY CASTLE AND JAN BAKER REGARDING CONFIRMATION-RELATED ISSUES (.6): |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH JAMES H. POST REGARDING U.S. TRUSTEE'S OBJECTION (.3): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH HARLEY RIDEL REGARDING SAME (.4): |
| | | | | | | 0.30 | F | 7 | READ AND EDIT DRAFT NOTICE OF FILING OF AD HOC VENDORS' MOTION PAPERS AND CONFERENCE WITH JAMES H. POST REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 8 | READ OWENS-CORNING TIMELINE (.3): |
| | | | | | | 1.20 | F | 9 | REVISE TESTIMONY OUTLINE FOR LOUISIANA BASED ON TODAY'S INTERVIEW WITH LARRY APPEL (1.2): |
| | | | | | | 0.40 | F | 10 | READ JUDGE WILLIAMSON'S OPINION IN GAUTHIER (.4) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/28/06 Thu | Busey, S 123868/2195 | 0.60 | 0.30 | 121.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH ATECH AND CYNTHIA C. JACKSON REGARDING FLORIDA TAX COLLECTORS (.3): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING LOUISIANA DEPARTMENT OF REVENUE (.3) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 09/29/06 Fri | Busey, S 123859/1835 | 4.50 | 0.60 | 243.00 | K | 0.80 | F | 1 | RESEARCH PRECEDENT IN MIDDLE DISTRICT REGARDING U.S. TRUSTEE'S OBJECTIONS TO PLAN RELEASE AND EXCULPATION PROVISIONS (.8): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL TO ROSALIE GRAY REGARDING PLAN SUPPLEMENT LANGUAGE (.3): |
| | | | | | | 0.30 | F | 3 | READ SUMMARY OF PLAN OBJECTIONS (.3): |
| | | | | | | 0.70 | F | 4 | FURTHER REVISE LARRY APPEL'S OUTLINE (.7): |
| | | | | | | 0.40 | F | 5 | READ MEMORANDA FROM MILBANK AND ROSALIE GRAY REGARDING PLAN SUPPLEMENT LANGUAGE CHANGES (.4): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME (.2): |
| | | | | | | 0.90 | F | 7 | MEMORANDA TO ADAM RAVIN AND BRYAN GASTON REGARDING COMMITTEE LANDLORD MEMBERS' LEASE HOLDINGS IN PREPARATION FOR THE CONFIRMATION HEARING (.9): |
| | | | | | | 0.60 | F | 8 | CONFERENCE WITH ALLAN E. WULBERN REGARDING BUNDY NEW ORLEANS PLAN OBJECTION AND NEED FOR INSURANCE CLAIMS ADJUSTMENT EVIDENCE AT TRIAL (.6): |
| | | | | | | 0.30 | F | 9 | READ MEMORANDA WITH KIM LOVERICH AND BILL WARREN REGARDING SAME (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/29/06 Fri | Busey, S 123862/1955 | 0.60 | 0.40 | 162.00 | | 0.40 | F & | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING WINN-DIXIE REPLY TO STORE NO. 1417 LANDLORD PLAN OBJECTION AND DISCOVERY REQUESTS (.4): |
| | | | | | | 0.20 | F | 2 | READ MEMORANDA BY LANDLORDS' COUNSEL REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/29/06 Fri | Busey, S 123868/2198 | 0.40 | 0.40 | 162.00 | | | | | MATTER:*Tax Matters* |
| | | | | | | | | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S MEMORANDA IN OPPOSITION TO FLORIDA TAX COLLECTORS' MOTIONS |
| 09/29/06 Fri | Harper, M 123868/1956 | 8.30 | 0.20 | 33.00 | K | 4.60 | F | 1 | MATTER:*Leases (Real Property)* LEGAL RESEARCH REGARDING RECONSIDERATION OF ORALLY GRANTED MOTION BEFORE ENTRY OF FINAL ORDER (4.6); |
| | | | | | | 0.20 | F & | 2 | DISCUSSION OF SAME WITH ALLAN E. WULBERN (.2); |
| | | | | | K | 3.50 | F | 3 | REVIEW AND REVISION OF MEMORANDUM ON SAME LEGAL RESEARCH (3.5) |
| 09/29/06 Fri | Jackson, C 123868/2199 | 8.20 | 1.00 | 305.00 | | 5.20 | F | 1 | MATTER:*Tax Matters* PREPARATION OF REPLY TO MOTION TO DISMISS (5.2); |
| | | | | | | 1.50 | F | 2 | REVIEW AND ANALYSIS OF MEMORANDUM FILED BY FTC IN SUPPORT OF MOTION TO DISMISS (1.5); |
| | | | | | | 1.00 | F | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (1.0); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH JOHN LAMMERT, JOE HARRISON AND CHERI GILBERT REGARDING SAME (.5) |
| 09/29/06 Fri | Wulbern, A 123868/1957 | 2.50 | 0.60 | 162.00 | | 0.40 | F | 1 | MATTER:*Leases (Real Property)* TELEPHONE CALL WITH RUSSELL MILLS REGARDING OBJECTION TO PLAN AND REJECTION OF LEASES (.4); |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING WHETHER WINN-DIXIE SHOULD CONSENT TO ADMISSIBILITY OF BUSINESS RECORDS (.2); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE WITH MEGAN R. HARPER REGARDING HER RESEARCH REGARDING WHETHER WINN-DIXIE CAN REJECT LEASES AFTER COURT'S ORAL APPROVAL OF THEIR ASSUMPTION (.4); |
| | | | | | | 0.50 | F | 4 | CORRESPONDENCE WITH CATHERINE IBOLD AND BRYAN GASTON REGARDING WHETHER DEUTSCHE BANK AND NEWPORT PARTNERS' OBJECTIONS TO LEASE ASSUMPTION HAVE BEEN RESOLVED (.5); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISION OF OCTOBER 5, 2006 HEARING AGENDA (.3); |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH BILL WARREN REGARDING HIS AVAILABILITY TO TESTIFY AT CONFIRMATION ON STORE NO. 1417 INSURANCE ISSUES (.3); |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALLS WITH LANDLORDS REGARDING WHETHER THEIR LEASES HAVE BEEN ASSUMED OR REJECTED (.4) |
| 09/30/06 Sat | Jackson, C 123868/2202 | 7.00 | 1.30 | 396.50 | | 4.50 | F | 1 | MATTER:*Tax Matters* PREPARATION OF REPLY TO MOTION TO DISMISS (4.5); |
| | | | | | | 1.20 | F | 2 | PREPARATION OF REPLY TO MOTION TO ABSTAIN (1.2); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 121.48 | $38,169.25 | | | | |
| | TOTAL ENTRY COUNT: | 231 | | | | | | |
| | TOTAL TASK COUNT: | 270 | | | | | | |
| | TOTAL OF & ENTRIES | | 44.00 | $14,392.50 | | | | |
| | TOTAL ENTRY COUNT: | 86 | | | | | | |
| | TOTAL TASK COUNT: | 91 | | | | | | |

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 2.50 | 600.00 | 0.00 | 0.00 | 2.50 | 600.00 | 0.00 | 0.00 | 2.50 | 600.00 |
| Busey, S | 38.95 | 15,774.75 | 0.40 | 162.00 | 39.35 | 15,936.75 | 0.20 | 81.00 | 39.15 | 15,855.75 |
| Copeland, T | 2.10 | 283.50 | 0.00 | 0.00 | 2.10 | 283.50 | 0.00 | 0.00 | 2.10 | 283.50 |
| De Wees, P | 1.30 | 162.50 | 1.10 | 137.50 | 2.40 | 300.00 | 0.55 | 68.75 | 1.85 | 231.25 |
| Dix, R | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| Gay, D | 0.70 | 154.00 | 0.00 | 0.00 | 0.70 | 154.00 | 0.00 | 0.00 | 0.70 | 154.00 |
| Harper, M | 1.30 | 214.50 | 0.00 | 0.00 | 1.30 | 214.50 | 0.00 | 0.00 | 1.30 | 214.50 |
| Jackson, C | 49.95 | 15,234.75 | 0.00 | 0.00 | 49.95 | 15,234.75 | 0.00 | 0.00 | 49.95 | 15,234.75 |
| Keller, C | 0.20 | 55.00 | 0.00 | 0.00 | 0.20 | 55.00 | 0.00 | 0.00 | 0.20 | 55.00 |
| Putnal, B | 0.80 | 244.00 | 0.00 | 0.00 | 0.80 | 244.00 | 0.00 | 0.00 | 0.80 | 244.00 |
| Schule, E | 1.20 | 234.00 | 0.00 | 0.00 | 1.20 | 234.00 | 0.00 | 0.00 | 1.20 | 234.00 |
| Sleeth, T | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 |
| Smith Jr., J | 1.40 | 518.00 | 0.00 | 0.00 | 1.40 | 518.00 | 0.00 | 0.00 | 1.40 | 518.00 |
| Thrasher, J | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 |
| Ward, K | 1.90 | 247.00 | 0.00 | 0.00 | 1.90 | 247.00 | 0.00 | 0.00 | 1.90 | 247.00 |
| Wojeski, M | 0.50 | 67.50 | 11.70 | 1,579.50 | 12.20 | 1,647.00 | 4.73 | 639.00 | 5.23 | 706.50 |
| Wulbern, A | 11.70 | 3,159.00 | 0.00 | 0.00 | 11.70 | 3,159.00 | 0.00 | 0.00 | 11.70 | 3,159.00 |
| | 116.00 | $37,380.50 | 13.20 | $1,879.00 | 129.20 | $39,259.50 | 5.48 | $788.75 | 121.48 | $38,169.25 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 1.50 | 360.00 | 0.00 | 0.00 | 1.50 | 360.00 | 0.00 | 0.00 | 1.50 | 360.00 |
| Busey, S | 14.25 | 5,771.25 | 0.00 | 0.00 | 14.25 | 5,771.25 | 0.00 | 0.00 | 14.25 | 5,771.25 |
| Copeland, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| De Wees, P | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 |
| Dix, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gay, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harper, M | 0.60 | 99.00 | 0.00 | 0.00 | 0.60 | 99.00 | 0.00 | 0.00 | 0.60 | 99.00 |
| Jackson, C | 18.15 | 5,535.75 | 0.00 | 0.00 | 18.15 | 5,535.75 | 0.00 | 0.00 | 18.15 | 5,535.75 |
| Keller, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Putnal, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Schule, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sleeth, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith Jr., J | 0.60 | 222.00 | 0.00 | 0.00 | 0.60 | 222.00 | 0.00 | 0.00 | 0.60 | 222.00 |
| Thrasher, J | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 |
| Ward, K | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 |
| Wojeski, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wulbern, A | 7.60 | 2,052.00 | 0.00 | 0.00 | 7.60 | 2,052.00 | 0.00 | 0.00 | 7.60 | 2,052.00 |
| | 44.00 | $14,392.50 | 0.00 | $0.00 | 44.00 | $14,392.50 | 0.00 | $0.00 | 44.00 | $14,392.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 0.40 | 101.00 | 0.00 | 0.00 | 0.40 | 101.00 | 0.00 | 0.00 | 0.40 | 101.00 |
| Case Administration | 10.00 | 2,856.50 | 0.00 | 0.00 | 10.00 | 2,856.50 | 0.00 | 0.00 | 10.00 | 2,856.50 |
| Claims Admin. (General) | 5.80 | 1,304.50 | 0.00 | 0.00 | 5.80 | 1,304.50 | 0.00 | 0.00 | 5.80 | 1,304.50 |
| Claims Litigation | 4.60 | 1,807.50 | 0.00 | 0.00 | 4.60 | 1,807.50 | 0.00 | 0.00 | 4.60 | 1,807.50 |
| Disclosure Statement/Voting Issues | 2.90 | 872.00 | 0.00 | 0.00 | 2.90 | 872.00 | 0.00 | 0.00 | 2.90 | 872.00 |
| Employee Matters (General) | 0.20 | 81.00 | 0.00 | 0.00 | 0.20 | 81.00 | 0.00 | 0.00 | 0.20 | 81.00 |
| Executory Contracts | 0.20 | 61.00 | 0.00 | 0.00 | 0.20 | 61.00 | 0.00 | 0.00 | 0.20 | 61.00 |
| General Corporate Advice | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 | 0.00 | 0.00 | 0.40 | 50.00 |
| Leases (Real Property) | 57.40 | 17,947.00 | 11.70 | 1,579.50 | 69.10 | 19,526.50 | 4.73 | 639.00 | 62.13 | 18,586.00 |
| Regulatory and SEC Matters | 1.20 | 533.50 | 0.00 | 0.00 | 1.20 | 533.50 | 0.00 | 0.00 | 1.20 | 533.50 |
| Reorganization Plan/Plan Sponsors | 16.50 | 6,256.50 | 1.50 | 299.50 | 18.00 | 6,556.00 | 0.75 | 149.75 | 17.25 | 6,406.25 |
| Retention/Fee Matters (Others) | 0.80 | 254.00 | 0.00 | 0.00 | 0.80 | 254.00 | 0.00 | 0.00 | 0.80 | 254.00 |
| Retention/Fee Matters (Smith Hulsey) | 1.30 | 396.50 | 0.00 | 0.00 | 1.30 | 396.50 | 0.00 | 0.00 | 1.30 | 396.50 |
| Tax Matters | 14.30 | 4,859.50 | 0.00 | 0.00 | 14.30 | 4,859.50 | 0.00 | 0.00 | 14.30 | 4,859.50 |
| | 116.00 | $37,380.50 | 13.20 | $1,879.00 | 129.20 | $39,259.50 | 5.48 | $788.75 | 121.48 | $38,169.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Case Administration | 2.90 | 782.00 | 0.00 | 0.00 | 2.90 | 782.00 | 0.00 | 0.00 | 2.90 | 782.00 |
| Claims Admin. (General) | 0.60 | 213.00 | 0.00 | 0.00 | 0.60 | 213.00 | 0.00 | 0.00 | 0.60 | 213.00 |
| Claims Litigation | 0.50 | 202.50 | 0.00 | 0.00 | 0.50 | 202.50 | 0.00 | 0.00 | 0.50 | 202.50 |
| Disclosure Statement/Voting Issues | 1.50 | 457.50 | 0.00 | 0.00 | 1.50 | 457.50 | 0.00 | 0.00 | 1.50 | 457.50 |
| Employee Matters (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Executory Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 27.50 | 8,745.00 | 0.00 | 0.00 | 27.50 | 8,745.00 | 0.00 | 0.00 | 27.50 | 8,745.00 |
| Regulatory and SEC Matters | 1.00 | 452.50 | 0.00 | 0.00 | 1.00 | 452.50 | 0.00 | 0.00 | 1.00 | 452.50 |
| Reorganization Plan/Plan Sponsors | 5.50 | 1,897.50 | 0.00 | 0.00 | 5.50 | 1,897.50 | 0.00 | 0.00 | 5.50 | 1,897.50 |
| Retention/Fee Matters (Others) | 0.30 | 101.50 | 0.00 | 0.00 | 0.30 | 101.50 | 0.00 | 0.00 | 0.30 | 101.50 |
| Retention/Fee Matters (Smith Hulsey) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Matters | 4.20 | 1,541.00 | 0.00 | 0.00 | 4.20 | 1,541.00 | 0.00 | 0.00 | 4.20 | 1,541.00 |
| | 44.00 | $14,392.50 | 0.00 | $0.00 | 44.00 | $14,392.50 | 0.00 | $0.00 | 44.00 | $14,392.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bolling, J | 3.40 | 1,003.00 |
| Bowin, B | 10.20 | 2,448.00 |
| Busey, S | 80.40 | 32,562.00 |
| Copeland, T | 5.70 | 769.50 |
| Gay, D | 6.80 | 1,496.00 |
| Jackson, C | 95.05 | 28,990.25 |
| Keller, C | 2.30 | 632.50 |
| McKnight Prendergast, L | 22.40 | 5,824.00 |
| Post, J | 44.70 | 16,539.00 |
| Putnal, B | 0.30 | 91.50 |
| Smith Jr., J | 0.80 | 296.00 |
| Thrasher, J | 0.60 | 300.00 |
| Ward, K | 1.00 | 130.00 |
| Wilson III, T | 0.30 | 49.50 |
| Wulbern, A | 6.80 | 1,836.00 |
| | 280.75 | $92,967.25 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bolling, J | 3.40 | 1,003.00 |
| Bowin, B | 10.20 | 2,448.00 |
| Busey, S | 3.40 | 1,377.00 |
| Copeland, T | 5.70 | 769.50 |
| Gay, D | 6.80 | 1,496.00 |
| Jackson, C | 83.45 | 25,452.25 |
| Keller, C | 1.30 | 357.50 |
| McKnight Prendergast, L | 20.70 | 5,382.00 |
| Post, J | 17.00 | 6,290.00 |
| Putnal, B | 0.00 | 0.00 |
| Smith Jr., J | 0.40 | 148.00 |
| Thrasher, J | 0.00 | 0.00 |
| Ward, K | 1.00 | 130.00 |
| Wilson III, T | 0.30 | 49.50 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Wulbern, A | 6.80 | 1,836.00 |
| | 160.45 | $46,738.75 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/06 Fri | Copeland, T 121017/555 | 3.60 | 1.20 | 162.00 | | 1.20 | F | & 1 | MATTER:*Claims Admin. (General)* PREPARATION FOR AND TELEPHONE CONFERENCE WITH CLAIMANTS' WORKING GROUP (JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST, KEN BLACK, ROBERT FAISON AND KIM ROMEO) REGARDING (I) THE OMNIBUS OBJECTION TO UNSETTLED CLAIMS, (II) MEDIATIONS, AND (III) MEDICARE ISSUES (1.2); |
| | | | | | | 1.30 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (1.3); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISION OF THE INTERNAL CLAIMS RESOLUTION LOG (.8); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO KIM ROMEO, KEN BLACK AND ROBERT FAISON REGARDING THE MEDIATION STATUS REPORT (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH MARY HAYS REGARDING JOE STOKES (.1); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH CHRIS JACKSON REGARDING RESPONSES TO THE SUPPLEMENTAL BAR DATE (.1) |
| 06/02/06 Fri | McKnight Prendergast, L 121016/488 | 2.60 | 0.50 | 130.00 | | 0.50 | F | & 1 | MATTER:*Claims Litigation* TELEPHONE CONFERENCE WITH KIM ROMEO, ROBERT FAISON, AND KEN BLACK REGARDING THE STATUS OF THE WHITBECK AND SCHWEITZER MATTERS AND SETTLEMENT NEGOTIATIONS WITH MEDICARE (.5); |
| | | | | | | 0.50 | F | 2 | REVISION OF MOTION TO STAY THE OLEA ADVERSARY PENDING MEDIATION AND CORRESPONDENCE WITH STEVEN BALL REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH GEORGE DOUGLAS REGARDING FERGUSON SETTLEMENT (.2); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH DOUGLAS FEES REGARDING MEDIATION OF THE OLEA CLAIMS AND ANALYSIS REGARDING THE SCHEDULING OF SAME (.4); |
| | | | | | E | 0.20 | A | 5 | TELEPHONE CALLS AND |
| | | | | | E | 0.20 | A | 6 | CORRESPONDENCE WITH JOSEPH LYON REGARDING THE DEFAULT JUDGMENT ENTERED IN THE SCHWEITZER ADVERSARY PROCEEDING, |
| | | | | | E | 0.20 | A | 7 | ANALYSIS REGARDING POTENTIAL DE MINIMIS SETTLEMENT STRATEGIES, AND |
| | | | | | E | 0.20 | A | 8 | TELEPHONE CALL WITH JOSEPH LYON REGARDING DE MINIMIS SETTLEMENT OFFER (.8); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE AND TELEPHONE CALL WITH MARY RICHARD REGARDING BOWDOIN SQUARE SETTLEMENT (.2) |
| 06/02/06 Fri | McKnight Prendergast, L 121017/554 | 0.90 | 0.90 | 234.00 | | | | & 1 | MATTER:*Claims Admin. (General)* TELEPHONE CONFERENCE WITH KIM ROMEO, ROBERT FAISON, AND KEN BLACK REGARDING OMNIBUS OBJECTIONS TO UNRESOLVED LITIGATION CLAIMS, THE SCHEDULING OF MEDIATIONS, PURSUANT TO THE CLAIMS RESOLUTION PROCEDURE, AND SETTLEMENTS WITH CLAIMANTS WHO WHO FILED LATE CLAIMS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 06/02/06 | Post, J | 2.70 | 0.90 | 333.00 | E | 0.30 | A | 1 | PREPARATION FOR MEDIATIONS, INCLUDING TELEPHONE CALLS AND |
| Fri | 121017/556 | | | | E | 0.30 | A | 2 | CORRESPONDENCE WITH WORKING GROUP REGARDING SAME (.6); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALLS AND CORRESPONDENCE WITH WORKING GROUP REGARDING RESOLUTION OF LITIGATION CLAIMS WITH LATE FILED PROOFS OF CLAIM (.6); |
| | | | | | E | 0.26 | A | 5 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | E | 0.27 | A | 6 | INCLUDING TELEPHONE CALLS AND |
| | | | | | E | 0.27 | A | 7 | CORRESPONDENCE WITH CLAIMANTS' COUNSEL AND SEDGWICK REGARDING SAME (.8); |
| | | | | | | 0.50 | F | 8 | REVIEW OF TIME LINE FOR CHAPTER 11 CASE AND ADJUSTMENTS TO MEDIATION PROCESS, INCLUDING CORRESPONDENCE TO KIM ROMEO REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 9 | PREPARATION OF REVISED MEDIATION STATUS REPORT (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 06/06/06 | Busey, S | 0.90 | 0.90 | 364.50 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING FOR THE DEBTORS' SENIOR MANAGEMENT AND SENIOR ADVISORS |
| Tue | 120977/142 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 06/06/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY MANAGEMENT STRATEGY CALL |
| Tue | 120977/143 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 06/07/06 | Busey, S | 5.90 | 0.90 | 364.50 | | 0.30 | F | 1 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING PLAN TREATMENT ISSUES (.3); |
| Wed | 120982/311 | | | | | 0.90 | F | 2 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY AND CYNTHIA C. JACKSON REGARDING SCHEDULING AND NOTICING OF THE HEARING ON DEBTORS' DISCLOSURE STATEMENT AND RELATED CONFIRMATION ISSUES (.9); |
| | | | | | | 2.70 | F | 3 | READ SKADDEN'S MEMORANDUM ON RELEASES OF CLAIMS AS A PART OF THE CONFIRMATION PROCESS, SMITH HULSEY'S MEMORANDUM REGARDING CLASSIFICATION, SUBORDINATION AND RELATED RELEASE OF CLAIM ISSUES AND CASE LAW ON PLAN RELEASES OF DEBTORS AND THIRD PARTY CLAIMS IN PREPARATION FOR THE WINN-DIXIE BOARD OF DIRECTORS MEETING (2.7); |
| | | | | | | 1.70 | F | 4 | READ AND EDIT PORTIONS OF DEBTORS' DRAFT PLAN OF REORGANIZATION (1.7); |
| | | | | | | 0.30 | F | 5 | READ DRAFT BALLOT FORMS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| 06/07/06 | Jackson, C | 1.20 | 0.50 | 152.50 | | 0.50 | F | 1 | CONFERENCES WITH ROSALIE GRAY REGARDING DISCLOSURE STATEMENT HEARING (.5); |
| Wed | 120979/155 | | | | | 0.20 | F | 2 | CONFERENCE WITH ROSALIE GRAY AND JUDGE FUNK'S LAW CLERK REGARDING SAME (.2); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH JAN BAKER, STEPHEN D. BUSEY AND ROSALIE GRAY REGARDING DISCLOSURE STATEMENT (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/09/06 Fri | Copeland, T 121017/573 | 4.80 | 1.70 | 229.50 | | | | | MATTER:*Claims Admin. (General)* |
| | | | | | | 0.10 | F | 1 | CORRESPONDENCE WITH GLORIA DAVIS OF SEDGWICK REGARDING HER SCHEDULE (.1); |
| | | | | | | 0.10 | F | 2 | CORRESPONDENCE AND TELEPHONE CALL WITH EVERETT BROOKS REGARDING HIS SCHEDULE (.1); |
| | | | | | | 1.70 | F & | 3 | TELEPHONE CONFERENCE WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST, KIM ROMEO, ROBERT FAISON AND KEN BLACK (1.7); |
| | | | | | | 0.30 | F | 4 | PREPARATION FOR SAME (.3); |
| | | | | | | 0.50 | F | 5 | PREPARATION OF CHART REGARDING AGREED ORDER RECEIVED BUT NOT YET SIGNED BY JUDGE FUNK (.5); |
| | | | | | | 0.70 | F | 6 | REVIEW OF FILES TO DETERMINE WHICH CLAIMS ARE BEING HELD BECAUSE THEY WERE FILED LATE (.7); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE TO KEN COOPER REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.3); |
| | | | | | | 0.30 | F | 8 | PREPARATION OF CORRESPONDENCE TO SEND TO OPPOSING COUNSEL REGARDING SCHEDULING OF THEIR CLIENT'S MEDIATION (.3); |
| | | | | | | 0.40 | F | 9 | UPDATE OF THE MEDIATION STATUS REPORT (.4); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH CHRIS JACKSON REGARDING THE PROOF OF CLAIM FILED BY TRICARE (.2); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH TIM WILLIAMS REGARDING THE MODIFIED CLAIMS RESOLUTION PROCEDURE MOTION AND ORDER APPROVING SAME (.2) |
| 06/09/06 Fri | McKnight Prendergast, L 121017/575 | 0.20 | 0.20 | 52.00 | | | & | 1 | MATTER:*Claims Admin. (General)* CONFERENCE CALL WITH KIM ROMEO, ROBERT FAISON, KEN BLACK AND JAMES POST REGARDING THE SCHEDULING OF MEDIATIONS |
| 06/09/06 Fri | Post, J 121017/576 | 1.80 | 1.00 | 370.00 | | | | | MATTER:*Claims Admin. (General)* |
| | | | | | | 1.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP ON MEDIATION ISSUES AND RELATED MATTERS (1.0); |
| | | | | | | 0.80 | F | 2 | FOLLOW-UP TELEPHONE CONFERENCE CALL WITH WORKING GROUP REGARDING MEDIATION ISSUES AND RELATED ISSUES (.8) |
| 06/12/06 Mon | Bowin, B 120980/216 | 6.90 | 0.70 | 168.00 | | | | | MATTER:*Leases (Real Property)* |
| | | | | | | 1.00 | F | 1 | REVIEW OF PLEADINGS IN PREPARATION FOR SETTLEMENT STRATEGY CONFERENCE REGARDING WINN-DIXIE V. MORRIS TRACT (1.0); |
| | | | | | | 0.70 | F & | 2 | STRATEGY CONFERENCE WITH STEPHEN D. BUSEY, CYNTHIA C. JACKSON, JAY CASTLE AND ALAN GRUNSPAN (.7); |
| | | | | | K | 3.50 | F | 3 | LEGAL RESEARCH REGARDING OBLIGATION OF WINN-DIXIE AS SUBLESSOR TO EVICT SUBLESSEE AFTER WINN-DIXIE REJECTED PRIME AND SUBLEASE (STORE NO. 997) (3.5); |
| | | | | | | 0.60 | F | 4 | PREPARATION OF OUTLINE REGARDING RELATIVE STRENGTHS OF WINN-DIXIE AND NEWPORT PARTNERS AGREEMENT (.6) |
| | | | | | K | 1.10 | F | 5 | LEGAL RESEARCH REGARDING CIRCUMSTANCES IN WHICH NON-DEBTOR THIRD PARTY MAY ASSERT 365(E)(1) IPSO FACTO DEFENSE (1.1) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/12/06 | Busey, S | 1.50 | 0.60 | 243.00 | | 0.30 | F | 1 | PREPARE FOR (.3) |
| Mon | 120980/213 | | | | | 0.60 | F | 2 | AND TELEPHONE CONFERENCE WITH JAY CASTLE, CATHERINE IBOLD, CYNTHIA C. JACKSON AND OTHERS REGARDING SETTLEMENT NEGOTIATIONS AND SETTLEMENT PARAMETERS OF THE LEASE DISPUTE REGARDING STORE 251 (.6): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING COMMUNICATIONS FROM STORE 251 LANDLORD'S COUNSEL ABOUT SETTLEMENT DISCUSSIONS (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/12/06 | Jackson, C | 2.70 | 1.00 | 305.00 | | 1.00 | F & | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH WINN-DIXIE REPRESENTATIVES ON STORE NO. 251 (1.0): |
| Mon | 120980/218 | | | | | 0.50 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM COUNSEL FOR LANDLORD ON STORE NO. 251 (.5): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH SAME (.5): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH KEITH DAW REGARDING STORE NO. 1419 AGREEMENT (.2): |
| | | | | | | 0.50 | F | 5 | REVISIONS TO MOTION TO APPROVE AGREEMENT (.5): |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 06/13/06 | Busey, S | 0.90 | 0.90 | 364.50 | | | | 1 | PREPARATION FOR AND PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING WITH THE DEBTORS' SENIOR MANAGEMENT AND SENIOR ADVISORS AND DISCUSSION OF PLAN ISSUES |
| Tue | 120977/145 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 06/13/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 120977/146 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 06/14/06 | Busey, S | 9.50 | 1.30 | 526.50 | | 1.80 | F | 1 | DRAFT OUTLINE OF QUESTIONS AND ANSWERS FOR FLIP HUFFARD'S TESTIMONY ON JUNE 15 ON THE AD HOC TRADE COMMITTEE'S MOTIONS RELATING TO SUBSTANTIVE CONSOLIDATION (1.8): |
| Wed | 120982/329 | | | | | 0.50 | F | 2 | MEMORANDA TO FLIP HUFFARD REGARDING SAME (.5): |
| | | | | | | 1.70 | F | 3 | READ DRAFT PLAN OF REORGANIZATION REVISIONS (1.7): |
| | | | | | | 1.30 | F | 4 | TELEPHONE CONFERENCE WITH JAY SKELTON, PETER LYNCH, LARRY APPEL, JAY CASTLE, JAN BAKER, HOLLY ETLIN AND FLIP HUFFARD REGARDING THE DEBTORS' POSITIONS ON OPEN PLAN ISSUES (1.3): |
| | | | | | | 1.70 | F | 5 | TELEPHONE CONFERENCES WITH MATT BARR, JAN BAKER, ROSALIE GRAY, LARRY APPEL, JAY CASTLE AND PETER LYNCH REGARDING THE DEBTORS' REIMBURSEMENT OF THE AD HOC TRADE COMMITTEE'S PROFESSIONAL FEES TO COMPLETE THE SUBSTANTIVE CONSOLIDATION COMPROMISE (1.7): |
| | | | | | | 1.50 | F | 6 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER, ROSALIE GRAY AND FLIP HUFFARD TO REVIEW PLAN MODIFICATIONS (1.5): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH MATT BARR REGARDING JUNE 15, 2006 HEARING (.3): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CALL WITH BETSY COX REGARDING STATUS OF PLAN NEGOTIATIONS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 06/14/06 Wed | Post, J 120982/330 | 2.00 | 2.00 | 740.00 | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT PLAN COMMENT SESSION OF THE WORKING GROUP |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 06/15/06 Thu | Busey, S 120975/105 | 1.70 | 1.30 | 526.50 | | 1.30 | F | 1 | PREPARATION FOR AND ATTENDANCE AT JUNE 15 HEARINGS ON THE DEBTORS' SALE OF STOCKBRIDGE, GEORGIA STORES, LOUISVILLE WAREHOUSE AND MIAMI OUTPARCELS FOR $6.8 MILLION (1.3); |
| | | | | | | 0.40 | F | 2 | READ CORRESPONDENCE FROM GARDNER DAVIS REGARDING BK FOODS AND PREPARATION OF MEMORANDUM FORWARDING TO LARRY APPEL (.4) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 06/15/06 Thu | Jackson, C 120975/102 | 4.50 | 4.00 | 1,220.00 | | 0.80 | F & | 1 | PREPARATION FOR HEARING AND REPRESENTATION OF DEBTORS AT HEARING ON LOUISVILLE SALE (.8); |
| | | | | | | 1.00 | F & | 2 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON STOCKBRIDGE (1.0); |
| | | | | | | 1.20 | F & | 3 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MIAMI OUTPARCEL (1.2); |
| | | | | | | 1.00 | F & | 4 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON STORE NO. 217 (1.0); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH MARK HENRIOTT REGARDING 276 (.5) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 06/20/06 Tue | Busey, S 120977/147 | 0.70 | 0.70 | 283.50 | | | | 1 | PREPARE FOR AND PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 06/20/06 Tue | Gay, D 121016/518 | 5.90 | 1.50 | 330.00 | | 1.50 | F & | 1 | CONFERENCE WITH KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING OBJECTIONS TO LITIGATION CLAIMS AND MEDICARE/MEDICAID SETTLEMENT STATUS (1.5); |
| | | | | | K | 4.40 | F | 2 | REVIEW OF FLORIDA MEDICAID THIRD PARTY LIABILITY ACT AND LEGAL RESEARCH REGARDING BANKRUPTCY AND FLORIDA STATE AND FEDERAL COURT DECISIONS REGARDING SAME (4.4) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 06/20/06 Tue | Jackson, C 120977/148 | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL WITH WINN-DIXIE |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 06/20/06 Tue | McKnight Prendergast, L 121016/517 | 8.60 | 1.70 | 442.00 | | 0.50 | F | 1 | REVISION OF SETTLEMENT RESPONSE AND COUNTER-PROPOSAL TO MEDICARE AND CORRESPONDENCE TO WORKING GROUP AND GARY KURZ REGARDING SAME (.5); |
| | | | | | | 1.70 | F | 2 | CONFERENCE CALL WITH KIM ROMEO, ROBERT FAISON, AND KEN BLACK REGARDING THE OMNIBUS OBJECTIONS TO LITIGATION CLAIMS, SETTLEMENT NEGOTIATIONS WITH MEDICARE, POTENTIAL COURSES OF ACTION FOR AVOIDING REIMBURSEMENT LIABILITY TO MEDICAID AGENCIES AS TO PRE-PETITION CLAIMS (1.7); |
| | | | | | K | 4.10 | F | 3 | ANALYSIS REGARDING POTENTIAL COURSES OF ACTION FOR LIMITING POTENTIAL REIMBURSEMENT LIABILITY TO MEDICAID AGENCIES AS TO PRE-PETITION CLAIMS (4.1); |
| | | | | | K | 1.90 | F | 4 | RESEARCH AND ANALYSIS REGARDING FLORIDA'S MEDICAID REIMBURSEMENT STATUTE (1.9); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH RICKY REYNOLDS REGARDING THE STATUS OF HIS CLAIM AND TIMELINE FOR DISTRIBUTION (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | Busey, S  120980/243 | 2.20 | 0.60 | 243.00 | F | 0.40 | F | | MATTER:*Leases (Real Property)* |
| | | | | | | 0.40 | F | 1 | READ THE LANDLORD'S MOTION FOR RELIEF FROM REJECTION ORDER REGARDING STORE NUMBER 997 (.4): |
| | | | | | | 0.40 | F | 2 | TWO CONFERENCES WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S RESPONSE TO THE MOTION (.4): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING MARKETING OF ADDITIONAL STORE LEASES (.6): |
| | | | | | | 0.80 | F | 4 | READ AND EDIT DRAFT MOTIONS TO REJECT LEASES WINN-DIXIE ASSIGNED PREPETITION (.8) |
| 06/21/06 Wed | Jackson, C  120980/247 | 5.00 | 0.70 | 213.50 | F | 1.80 | F | | MATTER:*Leases (Real Property)* |
| | | | | | | 1.80 | F | 1 | REVISIONS TO OBJECTION TO WOODLAND MOTION (1.8): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 4 | CONFERENCE CALL WITH CATHERINE IBOLD AND KEITH DAW REGARDING 1415 (.2): |
| | | | | | | 0.70 | F & | 5 | CONFERENCE WITH SHEON KAROL, EMILLIO AMENDOLA AND STEPHEN D. BUSEY REGARDING ADDITIONAL REJECTIONS (.7): |
| | | | | | | 0.50 | F | 6 | REVISIONS TO 251 MOTION (.5): |
| | | | | | | 1.00 | F | 7 | PREPARATION OF MOTION TO REJECT 997 (1.0) |
| 06/26/06 Mon | Copeland, T  120986/478 | 1.30 | 0.20 | 27.00 | | 0.20 | F & | | MATTER:*Tax Matters* |
| | | | | | | 0.20 | F & | 1 | TELEPHONE CALL WITH CHERI GILBERT REGARDING THE THIRD OMNIBUS MOTION TO TAX CLAIMS (.2): |
| | | | | | | 1.10 | F | 2 | PREPARATION AND ELECTRONIC FILING OF THE THIRD OMNIBUS MOTION TO TAX CLAIMS (1.1) |
| 06/26/06 Mon | Jackson, C  120986/477 | 6.60 | 0.50 | 152.50 | | 1.00 | F | | MATTER:*Tax Matters* |
| | | | | | | 1.00 | F | 1 | PREPARATION FOR JUNE 29 HEARING ON TAX COLLECTION MOTION (1.0): |
| | | | | | | 1.50 | F | 2 | PREPARATION FOR AND CONFERENCE CALL WITH WINN-DIXIE, XROADS, SKADDEN AND LOGAN REGARDING TAX CLAIMS (1.5): |
| | | | | | | 1.00 | F | 3 | REVISE AND FINALIZE THIRD OMNIBUS TAX MOTION (1.0): |
| | | | | | | 1.00 | F | 4 | EXTENSIVE REVIEW OF 30 PAGES OF CLAIMS, EXHIBITS TO THIRD OMNIBUS (1.0): |
| | | | | | | 0.20 | F | 5 | READ AND REPLIED TO CORRESPONDENCE FROM JOHN YOUNG (.2), |
| | | | | | | 0.30 | F | 6 | KEITH DAW (.3), |
| | | | | | | 0.50 | F | 7 | AND JAY CASTLE REGARDING TAX CLAIMS (.5): |
| | | | | | | 0.60 | F | 8 | TELEPHONE CALL WITH KEITH DAW REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 9 | TELEPHONE CALL WITH CHERI GILBERT REGARDING THIRD OMNIBUS (.5) |
| 06/27/06 Tue | Busey, S  120977/151 | 0.70 | 0.70 | 283.50 | | | | | MATTER:*Business Operations/Strategic Planning* |
| | | | | | | | | 1 | PREPARE FOR AND PARTICIPATE IN THE WEEKLY CASE MANAGEMENT MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 06/27/06 Tue | Jackson, C  120977/150 | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 06/28/06 Wed | Busey, S  120982/395 | 6.20 | 2.30 | 931.50 | | 1.20 | F | 1 | READ REVISIONS TO PLAN AND DISCLOSURE STATEMENT INCLUDING MILBANKS' COMMENTS (1.2): |
| | | | | | | 0.40 | F | 2 | READ MILBANKS' COMMENTS ON THE DEBTORS' COMMUNICATION PACKAGE REGARDING THE PLAN (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH ROSALIE GRAY AND ADAM RAVIN REGARDING PROCESS FOR FINALIZING COMMENTS ON AND FILING THE PLAN AND DISCLOSURE STATEMENT (.4): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JAN BAKER REGARDING MILBANKS' COMMENTS (.3): |
| | | | | | | 1.60 | F | 5 | TELEPHONE CONFERENCE WITH JAN BAKER, LARRY APPEL, ROSALIE GRAY AND OTHERS REGARDING PROPOSED LANGUAGE ON OPEN ISSUES WITH THE CREDITORS COMMITTEE ON THE PLAN AND DISCLOSURE STATEMENT (1.6): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CONFERENCE WITH JAN BAKER, MATT BARR, MIKE COMERFORD AND LARRY APPEL REGARDING PLAN NEGOTIATIONS WITH THE CREDITORS COMMITTEE (.8): |
| | | | | | | 0.80 | F | 7 | READ CHANGES TO THE PLAN AND DISCLOSURE STATEMENT (.8): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH JAN BAKER AND ROSALIE GRAY REGARDING THE COMMITTEE'S COMMENTS ON THE PLAN AND DISCLOSURE STATEMENT (.3): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONFERENCE WITH JAN BAKER, MATT BARR AND ROSALIE GRAY TO NEGOTIATE THE FINAL COMMENTS ON THE PLAN AND DISCLOSURE STATEMENT ON THE LANGUAGE REGARDING THE WACHOVIA EXIT FINANCING (.4) |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| 06/28/06 Wed | Jackson, C  120979/174 | 6.70 | 2.40 | 732.00 | | 2.50 | F | 1 | REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT AND PLAN (2.5): |
| | | | | | | 0.80 | F | 2 | REVISIONS TO SAME (.8): |
| | | | | | | 1.40 | F | & 3 | CONFERENCES WITH D.J. BAKER, ROSALIE GRAY AND STEPHEN D. BUSEY REGARDING SAME (1.4): |
| | | | | | | 1.00 | F | & 4 | CONFERENCES WITH D.J. BAKER, ROSALIE GRAY, STEPHEN D. BUSEY AND LARRY APPEL REGARDING SAME (1.0): |
| | | | | | | 1.00 | F | 5 | AND WITH MATT BARR REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 06/29/06 Thu | Busey, S  120973/71 | 1.50 | 0.50 | 202.50 | | 0.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO REJECT SUPPLY CONTRACT WITH THE LIBMAN COMPANY (.5): |
| | | | | | | 0.50 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO REJECT SUPPLY CONTRACT WITH SANDERSON FARMS (.5): |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO REJECT 22 EXECUTORY CONTRACTS (.5) |
| | | | | | | | | | MATTER:*Financing* |
| 06/29/06 Thu | Busey, S  120974/77 | 1.50 | 0.70 | 283.50 | | 0.80 | F | 1 | READ, REVISE AND APPROVE THE DEBTORS' MOTION TO ENTER INTO A COMMITMENT LETTER WITH WACHOVIA FOR CHAPTER 11 EXIT FINANCING (.8): |
| | | | | | | 0.70 | F | 2 | CONFERENCE WITH JAY CASTLE REGARDING SAME (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/29/06 | Busey, S | 4.90 | 2.70 | 1,093.50 | | 1.40 | F | 1 | CONFERENCE WITH MIKE CHELBOVIC AND JAY CASTLE TO PREPARE FOR THE EVIDENTIARY HEARING ON THE DEBTORS' MOTION TO REJECT THE LEASE ON STORE 997 IN CHESAPEAKE, VIRGINIA (1.4): |
| Thu | 120980/276 | | | | | 1.50 | F | 2 | READ CASE LAW AND OTHER PREPARATION FOR THE HEARING (1.5): |
| | | | | | K | 1.30 | F | 3 | ATTENDANCE AT THE HEARING ON THE DEBTORS' MOTION TO REJECT STORE 997 (1.3): |
| | | | | | | 0.70 | F | 4 | READ AND REVISE DRAFT ORDER GRANTING THE DEBTORS' MOTION (.7) |
| | | | | | | | | | MATTER:*Financing* |
| 06/29/06 | Jackson, C | 1.50 | 0.50 | 152.50 | | 1.00 | F | 1 | REVIEW, REVISE AND FINALIZE EXIT FINANCING MOTION (1.0): |
| Thu | 120974/78 | | | | | 0.50 | F & | 2 | CONFERENCES WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/29/06 | Jackson, C | 6.20 | 4.30 | 1,311.50 | | 2.80 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION FOR RELIEF FROM ORDER AND MOTION TO REJECT STORE NO. 997 LEASE (2.8): |
| Thu | 120980/277 | | | | | 0.50 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH MIKE CHLEBOVEC REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH WAYNE SINGLETARY AND JOEL SCHAFFER REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 5 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON TERMINATION OF LEASE FOR STORE NO. 1419 (.5): |
| | | | | | | 1.00 | F & | 6 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTIONS TO REJECT LEASES AND EXECUTORY CONTRACTS (1.0): |
| | | | | | | 0.30 | F | 7 | PREPARATION OF PROPOSED ORDER ON STORE NO. 997 (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 06/30/06 | Busey, S | 3.10 | 0.60 | 243.00 | | 0.80 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING CLAIMS RECONCILIATION AND CLAIMS RESERVE PROCESS UNDER THE PLAN (.8): |
| Fri | 120982/407 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME (.3): |
| | | | | | | 0.60 | F & | 3 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY, JAMES H. POST AND CYNTHIA C. JACKSON REGARDING HOW TO ESTABLISH THE CLAIMS RESERVE AND DISTRIBUTION PROCEDURES UNDER THE PLAN (.6): |
| | | | | | | 1.40 | F | 4 | READ PLAN AND DISCLOSURE STATEMENT PROVISIONS TAGGED BY ROSALIE GRAY REGARDING THE SAME (1.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/30/06 | Copeland, T | 2.30 | 0.60 | 81.00 | | 0.30 | F | 1 | REVIEW AND REVISION OF THE EXHIBITS TO THE SECOND OMNIBUS MOTION TO ASSUME LEASES (.3): |
| Fri | 120980/279 | | | | | 0.60 | F & | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND BRYAN GASTON REGARDING THE EXHIBITS TO THE SECOND OMNIBUS MOTION TO ASSUME LEASES (.6): |
| | | | | | | 1.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF THE SECOND OMNIBUS MOTION TO ASSUME LEASES (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 06/30/06 | Copeland, T | 4.90 | 1.50 | 202.50 | | 0.20 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.2): |
| Fri | 121017/626 | | | | J | 0.30 | F | 2 | REVIEW AND REVISION OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL AND CORRESPONDENCE WITH ISAAC LEVY'S OFFICE REGARDING HIS AVAILABILITY IN SEPTEMBER (.2): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING HIS AVAILABILITY TO ATTEND PROPOSED MEDIATIONS (.1): |
| | | | | | | 1.50 | F & | 5 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH KIM ROMEO, ROBERT FAISON, KEN BLACK AND JAMES H. POST REGARDING THE OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS AND THE STATUS OF MEDIATION (1.5): |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION PROCEDURE LOG (.4): |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.3): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH DIEDRE LAMPPIN COLSON REGARDING DATES IN OCTOBER THAT HE WOULD BE AVAILABLE TO ATTEND THE MEDIATION OF CLOVIS BROOME'S CLAIM (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALLS WITH TIMOTHY FARROW'S OFFICE REGARDING DEBORAH BURCHELL'S MEDIATION (.1): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH LINNETTE GASKINS' ATTORNEY (.2): |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE AND TELEPHONE CALLS WITH MARY HAYES REGARDING JOE STOKES' CALENDAR (.3): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH JENNIFER WORLEY REGARDING HER AVAILABILITY IN SEPTEMBER AND OCTOBER TO ATTEND MEDIATIONS (.2): |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH YOLANDA DAVIS REGARDING HER AVAILABILITY TO ATTEND VARIOUS PROPOSED MEDIATIONS (.2): |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH GREG VICTOR'S OFFICE REGARDING THE TARGET DATE OF THE CLAIMS THEIR OFFICE IS RESPONSIBLE FOR HANDLING (.2): |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF CLAUDINE DORRE (.1): |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH JOHN RUIZ REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.1): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH YVONNE DAVIS REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS (.2): |
| | | | | | | 0.20 | F | 18 | TELEPHONE CALL WITH JAN BENSON REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS (.2) |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| 06/30/06 | Jackson, C | 3.00 | 1.40 | 427.00 | | 1.40 | F | 1 | CONFERENCES WITH STEPHEN D. BUSEY, JAMES H. POST, ROSALIE GRAY AND D.J BAKER REGARDING DISCLOSURE ISSUES REGARDING CLAIMS AND DISTRIBUTIONS (1.4): |
| Fri | 120979/176 | | | | | 1.00 | F | 2 | REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT REGARDING SAME (1.0): |
| | | | | | | 0.60 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.6) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 06/30/06 | Jackson, C | 4.30 | 1.30 | 396.50 | | 2.00 | F | 1 | REVISE AND FINALIZE SECOND OMNIBUS MOTION TO ASSUME (2.0): |
| Fri | 120980/281 | | | | | 1.30 | F | 2 | CONFERENCES WITH ADAM RAVIN, WITH JEFF MILTON, WITH BRYAN GASTON AND WITH TANA L. COPELAND REGARDING SAME (1.3): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH BEAU BOWIN AND WITH MARK HERRITT REGARDING STORE NO. 251 (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 06/30/06 Fri | Post, J 121017/629 | 3.40 | 1.80 | 666.00 | | | 1.80 | F | 1 | MATTER:*Claims Admin. (General)* PREPARATION FOR AND ATTENDANCE AT CONFERENCE CALL WITH KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING STATUS OF CLAIMS RESOLUTION PROCESS, INCLUDING MEDIATIONS, MOTIONS TO FILE LATE CLAIMS AND THE MERITS OF UNRESOLVED LARGE CLAIMS (1.8); |
| | | | | | | | 0.80 | F | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (.8); |
| | | | | | | | 0.80 | F | 3 | PREPARATION OF "SCRIPT" FOR CLAIMS ADJUSTERS TO USE WHEN ASKED ABOUT THE TERMS OF THE PLAN BY CLAIMANTS OR THEIR ATTORNEYS (.8) |
| 07/05/06 Wed | Busey, S 122023/781 | 6.10 | 1.10 | 445.50 | | | 0.80 | F | 1 | MATTER:*Reorganization Plan/Plan Sponsors* READ PROVISIONS OF THE DISCLOSURE STATEMENT REGARDING THE CLAIMS RESERVE ESTIMATE AND PROCEDURES FOR DISPUTED CLAIMS (.8); |
| | | | | | | | 0.80 | F | 2 | READ MEMORANDA FROM ROSALIE GRAY REGARDING CLASSIFICATION AND SUBORDINATION ISSUES REGARDING SECURITIES CLASS ACTION AND ERISA CLAIM (.8); |
| | | | | | | | 0.80 | F | 3 | READ AND EDIT DRAFT OF THE DEBTORS' OBJECTION TO THE EQUITY, SECURITIES CLASS ACTION AND ERISA PROOFS OF CLAIMS (.8); |
| | | | | | | K | 1.90 | F | 4 | READ MEMORANDA OF LAW AND CASE LAW REGARDING SECTION 510(B) SUBORDINATION OF SECURITY RELATED CLAIMS (1.9); |
| | | | | | | | 1.10 | F | 5 | TELEPHONE CONFERENCE WITH JAY CASTLE, ROSALIE GRAY, ADAM RAVIN, BLACKSTONE AND XROADS' PERSONNEL REGARDING THE RECONCILIATION OF CLAIMS AGAINST THE DEBTORS AND CREDITOR RECOVERIES UNDER THE PLAN (1.1); |
| | | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING TIMING OF THE DEBTORS' OBJECTION TO ERISA CLAIMS (.3); |
| | | | | | | | 0.40 | F | 7 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME AND THE CLAIMS PROCESS (.4) |
| 07/05/06 Wed | Busey, S 122032/1097 | 1.00 | 1.00 | 405.00 | | | | | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATE IN THE WEEKLY CASE MANAGEMENT MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 07/05/06 Wed | Jackson, C 122032/1098 | 1.00 | 1.00 | 305.00 | | | | & | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 07/05/06 Wed | McKnight Prendergast, L 122023/782 | 1.00 | 1.00 | 260.00 | | | | & | 1 | MATTER:*Reorganization Plan/Plan Sponsors* TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING CLAIMS RECONCILIATION AND ESTIMATED ALLOWED CLAIMS |
| 07/06/06 Thu | Busey, S 122023/784 | 3.10 | 1.90 | 769.50 | | | 1.90 | F & | 1 | MATTER:*Reorganization Plan/Plan Sponsors* TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER, ROSALIE GRAY, FLIP HUFFARD, HOLLY ETLIN AND CYNTHIA C. JACKSON REGARDING OPEN ISSUES WITH THE CREDITORS COMMITTEE ON THE PLAN AND DISCLOSURE STATEMENT (1.9); |
| | | | | | | | 0.80 | F | 2 | READ REVISED LIQUIDATION ANALYSIS PREPARED BY XROADS (.8); |
| | | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH ELENA ESCAMILLA REGARDING PLAN ISSUES, RELEASES, INDEMNITIES AND RELATED MATTERS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| 07/06/06 Thu | Jackson, C 122017/729 | 2.90 | 2.90 | 884.50 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH WINN-DIXIE, SKADDEN ARPS ON OUTSTANDING DISCLOSURE STATEMENT ISSUE |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/07/06 Fri | Busey, S 122023/785 | 2.70 | 1.20 | 486.00 | | 1.20 | F | 1 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER, ROSALIE GRAY, SHEON KAROL, FLIP HUFFARD, MATT BARR ET. AL., REGARDING OPEN ISSUES TO BE RESOLVED WITH THE CREDITORS COMMITTEE (1.2); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SUBORDINATION OF ERISA CLASS ACTION CLAIMS (.3); |
| | | | | | | 0.20 | F | 3 | MEMORANDA TO JAY CASTLE REGARDING SAME (.2); |
| | | | | | | 0.70 | F | 4 | REVIEW PROVISIONS OF THE PLAN AND DISCLOSURE STATEMENT REGARDING PAYMENT OF CREDITORS COMMITTEE'S PROFESSIONAL FEES (.7); |
| | | | | | | 0.30 | F | 5 | MEMORANDA WITH LARRY APPEL REGARDING MSP/SRP CLAIMS RESOLUTION (.3) |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| 07/07/06 Fri | Jackson, C 122017/731 | 2.00 | 2.00 | 610.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH CREDITORS COMMITTEE, WINN-DIXIE AND SKADDEN ARPS REGARDING OUTSTANDING DISCLOSURE STATEMENT ISSUES |
| | | | | | | | | | MATTER:*Financing* |
| 07/10/06 Mon | Busey, S 122019/748 | 2.40 | 0.90 | 364.50 | | 0.70 | F | 1 | READ THE DEBTORS' PROPOSED EXIT FINANCING COMMITMENT WITH DEBTORS' MOTION FOR AUTHORITY TO ENTER THE COMMITMENT WITH REGARD TO QUESTIONS RAISED BY THE U.S. TRUSTEE (.7); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH FLIP HUFFARD REGARDING THE U.S. TRUSTEE'S QUESTIONS (.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH ELENA ESCAMILLA REGARDING HER QUESTIONS (.4); |
| | | | | | | 0.80 | F | 4 | READ AND EDIT DEBTORS' MOTION FOR AUTHORITY TO ENTER INTO EXIT SURETY BONDING COMMITMENT WITH LIBERTY INSURANCE (.8) |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 07/10/06 Mon | Busey, S 122035/1111 | 1.50 | 0.60 | 243.00 | | 0.60 | F & | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE, WICK SOLLERS, JOHN JAMES AND JOHN E. THRASHER REGARDING FISH & WILDLIFE COMMISSION'S NOTICE TO SHOW CAUSE (.6); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH JOHN E. THRASHER REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | READ MEMORANDA FROM LARRY APPEL, WICK SOLLERS AND JAY CASTLE REGARDING WINN-DIXIE'S RESPONSE TO THE FISH & WILDLIFE COMMISSION (.3); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO JAY CASTLE AND WICK SOLLERS REGARDING SAME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Claims Admin. (General)* |
| 07/10/06 | Gay, D | 3.90 | 1.90 | 418.00 | | 0.70 | F | 1 | TELEPHONE CALL WITH MIKE DEMASSO REGARDING PENDING LITIGATION AND PROPOSED SETTLEMENT OFFER TO POST-PETITION LITIGATION CLAIMANTS (.7); |
| Mon | 122029/951 | | | | K | 1.30 | F | 2 | REVIEW AND ANALYSIS OF NON-COMPENSATORY DAMAGE CLAIMS PROVISION UNDER BANKRUPTCY CODE AND RESEARCH REGARDING DISALLOWANCE/SUBORDINATION OF SUCH CLAIMS (1.3). |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH ROBERT FAISON, KEN BLACK AND SEDGWICK ADJUSTERS REGARDING RESTRICTION OF SALE/RESALE OF WINN-DIXIE STOCK DISTRIBUTION UNDER PLAN OF REORGANIZATION (.3); |
| | | | | | | 1.60 | F & | 4 | STATUS CONFERENCE WITH ROBERT FAISON, KEN BLACK, KIM LOVERICH, AND JAMES H. POST REGARDING MEDIATION SCHEDULE AND CLAIMS SCHEDULES FOR MEDIATION, UNRESOLVED LITIGATION CLAIMS, CLASSIFICATION OF PERSONAL INJURY CLAIM UNDER BANKRUPTCY CODE AND STATUS OF MEDICAID CLAIMS AND COMPLAINT AGAINST FL AHCA (1.6) |
| | | | | | | | | | **MATTER:** *Financing* |
| 07/10/06 | Jackson, C | 2.40 | 0.90 | 274.50 | | 1.10 | F | 1 | REVIEW AND REVISE MOTION TO ENTER INTO BOND FACILITY (1.1); |
| Mon | 122019/749 | | | | | 0.40 | F | 2 | CONFERENCE CALL WITH KEITH SANDER REGARDING SAME (.4); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE CALL WITH STEPHEN D. BUSEY AND FLIP HUFFORD REGARDING EXIT FINANCING (.5); |
| | | | | | | 0.40 | F & | 4 | CONFERENCE WITH STEPHEN D. BUSEY AND ELENA ESCAMILLA REGARDING SAME (.4) |
| | | | | | | | | | **MATTER:** *Claims Litigation* |
| 07/10/06 | McKnight Prendergast, L | 2.60 | 0.50 | 130.00 | | 0.50 | F & | 1 | CONFERENCE WITH ROBERT FAISON, KEN BLACK, EVERETT BROOKS AND JAMES H. POST REGARDING EDWIN SPRIGGS' CLAIM AND OBJECTIONS TO PERSONAL INJURY CLAIMS GENERALLY (.5); |
| Mon | 122025/836 | | | | | 0.30 | F | 2 | ANALYSIS REGARDING AMENDED OBJECTION TO BE FILED AS TO EDWIN SPRIGGS' CLAIM AND THE NOTICE OF HEARING TO BE SERVED AS TO CERTAIN CLAIMS SUBJECT TO THE OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.3); |
| | | | | | | 0.80 | F | 3 | ANALYSIS REGARDING RELIEF TO BE REQUESTED AGAINST MEDICAID AGENCIES (.8); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF PROPOSED STIPULATION TO MOTION TO ALLOW WILLIAM KNIGHTS' LATE CLAIM (.3); |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM RANDALL MORGAN REGARDING THE ROBERT OLEA LITIGATION (.2); |
| | | | | | | 0.50 | F | 6 | PREPARATION OF RESPONSE IN OPPOSITION TO CAROL SCHWEITZER'S MOTION TO SET ASIDE DEFAULT JUDGMENT (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/10/06 Mon | McKnight Prendergast, L 122029/948 | 5.80 | 4.20 | 1,092.00 | | 3.50 | F & | 1 | ATTENDANCE AT MEETING WITH ROBERT FAISON, KEN BLACK AND SEDGWICK ADJUSTERS TO ANSWER QUESTIONS ABOUT THE PROPOSED CHAPTER 11 PLAN, ITS IMPACT ON LITIGATION CLAIMANTS AND HOW TO ANSWER QUESTIONS FROM CLAIMANTS REGARDING SAME (3.5): |
| | | | | | | 0.70 | F & | 2 | CONFERENCE WITH KIM LOVERICH, ROBERT FAISON, KEN BLACK AND JAMES H. POST REGARDING THE HANDLING OF CORRESPONDENCE FROM PURPORTED ASSIGNEES OF LITIGATION CLAIMS, CORRESPONDENCE TO BE PROVIDED TO PLAINTIFF'S COUNSEL REGARDING THE PROPOSED PLAN, THE STATUS OF NEGOTIATIONS WITH MEDICARE ON THE OBJECTION TO ITS PROOF OF CLAIM, OMNIBUS OBJECTIONS TO LITIGATION CLAIMS, THE SCHEDULING OF MEDIATIONS AND THE CLAIMS ESTIMATION PROCESS (.7): |
| | | | | | | 0.40 | F | 3 | ANALYSIS REGARDING THE SCHEDULING OF MEDIATIONS (.4): |
| | | | | | | 0.40 | F | 4 | ANALYSIS REGARDING "SCRIPT" FOR ANSWERING QUESTIONS REGARDING THE PROPOSED PLAN OF REORGANIZATION (.4): |
| | | | | | | 0.40 | F | 5 | ANALYSIS REGARDING WHETHER PUNITIVE DAMAGES CLAIMS CAN BE SUBORDINATED TO OTHER CLAIMS (.4): |
| | | | | | | 0.40 | F | 6 | ANALYSIS REGARDING WHETHER, UNDER THE PROPOSED PLAN OF REORGANIZATION, LITIGATION CLAIMANTS MAY FREELY TRANSFER WINN-DIXIE STOCK UPON RECEIPT (.4) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 07/10/06 Mon | Post, J 122025/837 | 2.40 | 0.60 | 222.00 | | 0.60 | F | 1 | PREPARATION OF AGREED ORDER ON MEDIATION OF CLAIM FILED BY STATE OF LOUISIANA (.6): |
| | | | | | | 0.60 | F | 2 | CONFERENCE WITH ROBERT FAISON, KEN BLACK AND OTHERS REGARDING SPRIGGS CLAIM (.6): |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR JULY 13, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (.4): |
| | | | | | | 0.80 | F | 4 | PREPARATION OF COMPLAINT AGAINST FLORIDA MEDICAID (.8) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/10/06 Mon | Post, J 122029/949 | 6.20 | 4.10 | 1,517.00 | | 3.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH LITIGATION CLAIMS RESOLUTION WORKING GROUP (ROBERT FAISON, KEN BLACK, SEDGWICK ADJUSTERS) REGARDING REVISED STRATEGY DUE TO PROVISIONS OF PROPOSED PLAN AND RELATED MATTERS (3.5): |
| | | | | | | 0.60 | F | 2 | STATUS CONFERENCE WITH ROBERT FAISON, KIM LOVERICH, KEN BLACK AND OTHERS REGARDING MEDICARE CLAIMS, MEDICAID CLAIMS, MEDIATION LOGISTICS AND RELATED MATTERS (.6): |
| | | | | | | 0.80 | F | 3 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (.8): |
| | | | | | | 0.30 | F | 4 | PREPARATION AND ISSUANCE OF CLAIMS RESOLUTION PROCEDURE LOG (.3): |
| | | | | | | 1.00 | F | 5 | PREPARATION FOR HEARING ON OBJECTIONS TO LITIGATION CLAIMS FILED LATE OR WITHOUT SUFFICIENT DOCUMENTATION (1.0) |
| | | | | | | | | | MATTER:*Regulatory and SEC Matters* |
| 07/10/06 Mon | Thrasher, J 122035/1112 | 0.60 | 0.60 | 300.00 | H | | | 1 | TELEPHONE CONFERENCE WITH WINN-DIXIE OFFICERS AND OUTSIDE COUNSEL TO DEVELOP WINN-DIXIE'S RESPONSE TO THE FLORIDA FISH AND WILDLIFE CONSERVATION COMMISSION'S NOTICE TO SHOW CAUSE |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 07/11/06 Tue | Busey, S 122032/1099 | 0.30 | 0.30 | 121.50 | | | | 1 | ATTEND WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 07/11/06 Tue | Jackson, C 122032/1100 | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/12/06 Wed | Jackson, C 122023/795 | 2.40 | 1.00 | 305.00 | | 1.00 | F & | 1 | PREPARATION FOR AND PARTICIPATION IN CALL ON OPEN PLAN ISSUES (1.0); |
| | | | | | | 0.40 | F | 2 | REVIEW OF AND REVISION TO BLACKSTONE CHART REGARDING PLAN ESTIMATES (.4); |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH JOHN KAUFMAN WITH BLACKSTONE AND CORRESPONDENCE TO HIM REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/12/06 Wed | Post, J 122023/794 | 2.50 | 1.00 | 370.00 | | 0.50 | F | 1 | CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS AND CO-COUNSEL TO DETERMINE PROTOCOL FOR RESPONDING TO INQUIRIES FROM CLAIMANTS AS TO PLAN AND DISCLOSURE STATEMENT, INCLUDING CLASSIFICATION ISSUES (.5); |
| | | | | | | 1.00 | F | 2 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE CALL OF WORKING GROUP REGARDING OPEN PLAN ISSUES, INCLUDING THE ESTIMATION OF DISPUTED CLAIMS (1.0); |
| | | | | | K | 1.00 | F | 3 | REVIEW OF LEGAL RESEARCH ON ESTIMATION OF CLAIMS UNDER SECTION 510(C) (1.0) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/13/06 Thu | Busey, S 122016/664 | 3.80 | 0.80 | 324.00 | | 2.40 | F | 1 | PREPARE FOR HEARING ON WINN-DIXIE'S THREE MOTIONS TO REJECT 79 STORE LEASES ASSIGNED BY WINN-DIXIE PREPETITION (2.4); |
| | | | | | | 0.80 | F | 2 | ATTEND HEARING ON THE MOTIONS (.8); |
| | | | | | F | 0.60 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING WINN-DIXIE'S RESPONSE TO THE OBJECTIONS OF SIXTY-ONE LANDLORDS TO WINN-DIXIE'S MOTION TO ASSUME 80 STORE LEASES EFFECTIVE AS OF THE EFFECTIVE DATE OF THE PLAN (.6) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/13/06 Thu | Gay, D 122029/963 | 3.80 | 0.70 | 154.00 | | 2.00 | F | 1 | REVIEW OF PLAN OF REORGANIZATION REGARDING MSP/SRP AND ANALYSIS OF DISTRIBUTIONS UNDER PLAN OF REORGANIZATION TO MSP/SRP PARTICIPANTS (2.0); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO JERRETT MCCONNELL REGARDING DISTRIBUTIONS UNDER PLAN OF REORGANIZATION (.3); |
| | | | | | | 0.70 | F & | 3 | ATTENDANCE AT OMNIBUS HEARING (.7); |
| | | | | | | 0.80 | F | 4 | TELEPHONE CALL WITH JERRET MCCONNELL AND LINDA RODRIGUEZ REGARDING DISTRIBUTIONS UNDER PLAN OF REORGANIZATION TO MSP/SRP PARTICIPANTS (.8) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/13/06 Thu | Jackson, C 122016/667 | 5.20 | 2.50 | 762.50 | | 2.50 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON THREE MOTIONS TO REJECT (2.5); |
| | | | | | | 0.80 | F | 2 | CONFERENCE WITH BRYAN GASTON REGARDING CASE ISSUES (.8); |
| | | | | | | 0.90 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING CASE ISSUES (.9); |
| | | | | | F | 1.00 | F | 4 | CONFERENCE WITH ALLAN E. WULBERN REGARDING CASE ISSUES (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Case Administration* |
| 07/13/06 Thu | Jackson, C 122031/1073 | 2.00 | 2.00 | 610.00 | | | & | 1 | PREPARATION FOR JULY 13, 2006 OMNIBUS HEARINGS AND REPRESENTATION OF DEBTORS AT SAME |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 07/13/06 Thu | McKnight Prendergast, L 122025/845 | 3.20 | 1.00 | 260.00 | | 0.30 | F | 1 | CORRESPONDENCE WITH KIM LOVERICH REGARDING OBJECTING TO WILLIAM KNIGHTS' CLAIM (.3); |
| | | | | | K | 0.60 | F | 2 | RESEARCH REGARDING OHIO LAW ON THE LIABILITY OF A DISCLOSED AGENT FOR THE ACTS OF ITS PRINCIPAL (.6); |
| | | | | | | 0.60 | F | 3 | REVISION OF RESPONSE IN OPPOSITION TO CAROL SCHWEITZER'S MOTION TO VACATE DEFAULT JUDGMENT (.6); |
| | | | | | | 1.00 | F & | 4 | ATTENDANCE AT HEARING ON 13TH OMNIBUS OBJECTION TO CLAIMS (1.0); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL AND CORRESPONDENCE WITH JOANNA MARKIND REGARDING WITHDRAWAL OF PROOF OF CLAIM (.3); |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE TO DOYLE FULLER REGARDING THE MEDIATION OF LARRY GREEN'S CLAIM (.4) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 07/13/06 Thu | Post, J 122025/848 | 6.20 | 2.20 | 814.00 | | 2.20 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THIRTEENTH OMNIBUS OBJECTIONS TO CLAIMS (2.2); |
| | | | | | E | 1.00 | A | 2 | REVIEW AND ANALYSIS OF MSP/SRP CLAIMS, |
| | | | | | E | 1.00 | A | 3 | INCLUDING TELEPHONE CALLS REGARDING SAME WITH ATTORNEY FOR CLAIMANTS AND CLIENT (2.0); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE AND TELEPHONE CALLS WITH CO-COUNSEL REGARDING STOKES AND REDDICK MOTION TO REDUCE SURETY BOND (.4); |
| | | | | | | 0.80 | F | 5 | PREPARATION OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIM BASED UPON LATE FILED CLAIMS AND INADEQUATE DOCUMENTATION (.8); |
| | | | | | | 0.80 | F | 6 | PREPARATION OF COMPLAINT FOR DECLARATORY JUDGMENT ON STATE OF FLORIDA MEDICAID CLAIMS (.8) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/14/06 Fri | Busey, S 122023/798 | 4.10 | 3.40 | 1,377.00 | | 1.10 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY AND CYNTHIA C. JACKSON REGARDING PLAN DISTRIBUTION PROVISIONS, MECHANICS OF THE CLAIMS RESERVE AND RELATED CONFIRMATION ISSUES (1.1); |
| | | | | | | 2.30 | F | 2 | TELEPHONE CONFERENCE WITH JAY CASTLE, FLIP HUFFARD, JAN BAKER AND OTHERS REGARDING THE CLAIMS ESTIMATION PROCESS (2.3); |
| | | | | | F | 0.40 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SECTION 502(C) ISSUES (.4); |
| | | | | | | 0.30 | F | 4 | READ MEMORANDA AMONG LARRY APPEL, JAY CASTLE AND JAN BAKER REGARDING PRESENTATION OF PLAN EXCULPATION PROVISIONS (.3) |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| 07/14/06 Fri | Jackson, C 122017/739 | 5.20 | 2.80 | 854.00 | | 2.00 | F & | 1 | PREPARATION FOR AND CONFERENCE CALL WITH STEPHEN D. BUSEY, SKADDEN ARPS, XROADS, BLACKSTONE AND WINN-DIXIE REGARDING CLAIMS RESERVES (2.0); |
| | | | | | | 0.80 | F & | 2 | CONFERENCE CALL WITH STEPHEN D. BUSEY, JAN BAKER, ROSALIE GRAY (.8); |
| | | | | | | 0.90 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.9); |
| | | | | | F | 1.50 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/14/06 Fri | Post, J 1220297967 | 6.70 | 2.50 | 925.00 | | 1.80 | F | 1 | REVIEW OF MEDIATION MOCK CALENDAR AND PROPOSED "FORM" FOR CORRESPONDENCE TO CLAIMANTS' ATTORNEYS REGARDING MEDIATION SCHEDULING ISSUES (1.8); |
| | | | | | | 1.20 | F | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (1.2); |
| | | | | | | 2.50 | F & | 3 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP CONFERENCE CALL REGARDING THE ESTIMATION OF CLAIMS FOR PLAN CONFIRMATION PURPOSES (2.5); |
| | | | | | K | 1.20 | F | 4 | REVIEW AND ANALYSIS OF SECTION 502(E) ESTIMATION CASE LAW (1.2) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/17/06 Mon | Busey, S 1220237805 | 4.60 | 1.10 | 445.50 | | 1.00 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY AND CYNTHIA C. JACKSON REGARDING CLAIMS RESERVE FUND AND ALTERNATIVES FOR ESTIMATION OF DISPUTED CLAIMS (1.0); |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND DAVID L. GAY REGARDING APPLICABLE CASE LAW REGARDING THE BANKRUPTCY COURT'S JURISDICTION TO ESTIMATE PERSONAL INJURY CLAIMS (.4); |
| | | | | | | 1.10 | F | 3 | TELEPHONE CONFERENCE WITH MATT BARR, JAY CASTLE, JAN BAKER, ROSALIE GRAY, SHEON KAROL AND CYNTHIA C. JACKSON REGARDING THE CONFIRMABILITY OF THE CLAIMS RESERVE PORTION OF THE DEBTORS' PLAN (1.1); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALL WITH JAN BAKER REGARDING CLAIMS RESOLUTION PROCESS (.6); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING SAME (.4); |
| | | | | | | 1.10 | F | 6 | FINALIZE MEMORANDUM REGARDING SUBORDINATION OF ERISA CLASS ACTION CLAIMS (1.1) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/17/06 Mon | Jackson, C 1220167674 | 0.60 | 0.60 | 183.00 | | | | 1 | CONFERENCE WITH SHEON KAROL AND ALLAN E. WULBERN REGARDING CURE ISSUES |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/17/06 Mon | Jackson, C 1220237804 | 5.80 | 0.70 | 213.50 | | 4.60 | F | 1 | CONFERENCE WITH SHEON KAROL REGARDING ESTIMATES OF UNLIQUIDATED CLAIMS (4.6); |
| | | | | | | 0.70 | F & | 2 | CONFERENCE CALL WITH MATT BARR, JAN BAKER, ROSALIE GRAY, JAY CASTLE AND SHEON KAROL REGARDING SAME (.7); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH KEITH DAW REGARDING KATRINA RESERVES AND ESTIMATION OF TAX CLAIMS (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/17/06 Mon | Wulbern, A 122016/678 | 4.40 | 0.30 | 81.00 | | 0.30 | F & | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND SHEON KAROL REGARDING RESOLUTION OF DISPUTES OVER ESCROW PROCEEDS FROM LEASE SALES (.3): |
| | | | | | | 0.40 | F | 2 | CORRESPONDENCE TO BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE NO. 1329 (.4): |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE TO BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE NO. 1328 (.5): |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE WITH BRYAN GASTON AND KIM NEIL REGARDING OBJECTION TO CURE OF STORE NO. 1362 (.4): |
| | | | | | | 0.40 | F | 5 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE 659 (.4): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE 2267 (.3): |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORE 2267 (.5) |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING OBJECTION TO CURE OF STORE 741, CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD REGARDING OBJECTION TO CURE OF STORES 159 AND 436 (.3): |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD RESOLVING OBJECTION TO CURE OF STORE 2228 (.4): |
| | | | | | | 0.50 | F | 10 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD RESOLVING OBJECTION TO CURE OF STORE 1572 (.5): |
| | | | | | | 0.40 | F | 11 | CORRESPONDENCE WITH BRYAN GASTON, KIM NEIL AND LANDLORD RESOLVING OBJECTION TO CURE OF STORE 526 (.4) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 07/18/06 Tue | Busey, S 122032/1101 | 0.80 | 0.80 | 324.00 | | | | 1 | PREPARE FOR AND PARTICIPATE IN THE WEEKLY CASE MANAGEMENT MEETING AMONG WINN-DIXIE'S SENIOR MANAGEMENT AND SENIOR ADVISORS |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 07/18/06 Tue | Jackson, C 122032/1102 | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/19/06 Wed | Busey, S 122023/809 | 2.90 | 1.70 | 688.50 | | 1.30 | F | 1 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, JAN BAKER, JAY CASTLE AND OTHERS REGARDING PLAN CLASSIFICATION AND TREATMENT OF INDEMNIFICATION CLAIMS, OPEN PLAN ISSUES AND PREPARATION FOR THE CONFIRMATION HEARING (1.3): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING CLAIMS RESERVE ISSUES (.4): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH FLIP HUFFARD, SHEON KAROL AND ROSALIE GRAY REGARDING CLAIM CLASSIFICATION ISSUES (.5): |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH ADAM RAVIN AND OTHERS REGARDING ESTIMATION OF ADMINISTRATIVE CLAIMS (.3): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING CLAIMS ESTIMATION PROCEDURE AND THE DISPUTED CLAIMS RESERVE (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 07/19/06 Wed | Busey, S 122029/986 | 2.20 | 1.20 | 486.00 | | 0.20 | F | 1 | MEMORANDUM WITH ROSALIE GRAY (.2), |
| | | | | | | 0.40 | F | 2 | JAY CASTLE (.4), |
| | | | | | | 0.20 | F | 3 | MATT BARR (.2) |
| | | | | | | 0.20 | F | 4 | AND TELEPHONE CALL WITH JAN BAKER (.2) ALL REGARDING MERITS AND CLASSIFICATION OF VISAGENT'S CLAIM: |
| | | | | | | 1.20 | F | 5 | TELEPHONE CALL WITH FLIP HUFFARD, ROSALIE GRAY AND CYNTHIA C. JACKSON REGARDING CLAIMS ESTIMATION PROCESS (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 07/19/06 | Jackson, C | 4.90 | 3.30 | 1,006.50 | | 1.20 | F | & 1 | CONFERENCE WITH SHEON KAROL REGARDING CLAIMS (1.2): |
| Wed | 122023/810 | | | | | 1.10 | F | & 2 | CONFERENCE WITH SHEON KAROL, XROADS AND BLACKSTONE REGARDING SAME (1.1): |
| | | | | | | 1.40 | F | 3 | REVIEW AND ANALYSIS OF BLACKSTONE REPORT (1.4): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH SHEON KAROL AND FLIP HUFFARD REGARDING SAME (.2): |
| | | | | | | 1.00 | F | & 5 | TELEPHONE CONFERENCES WITH JAN BAKER, ROSALIE GRAY, STEPHEN D. BUSEY AND JAY CASTLE REGARDING UNIDENTIFIED CLAIMS (1.0) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 07/21/06 | Bowin, B | 4.00 | 0.50 | 120.00 | | 2.00 | F | 1 | REVIEW OF OPEN TAX CLAIMS TO DETERMINE WHICH CLAIMS SHOULD BE OBJECTED TO (2.0): |
| Fri | 122030/1037 | | | | | 0.50 | F | & 2 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH CYNTHIA C. JACKSON AND CHERI GILBERT REGARDING OUTSTANDING TAX CLAIMS (.5): |
| | | | | | | 1.50 | F | 3 | REVIEW OF RESPONSES TO OBJECTION TO TAX CLAIMS (1.5) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 07/21/06 | Jackson, C | 2.80 | 0.50 | 152.50 | | 1.20 | F | 1 | REVIEW AND REVISION OF FIFTH AND SIXTH OMNIBUS TAX OBJECTIONS (1.2): |
| Fri | 122030/1035 | | | | | 0.40 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING TAX ISSUES (.4): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CHERI GILBERT REGARDING TAX CLAIMS (.5): |
| | | | | | | 0.70 | F | 4 | CONFERENCE WITH ROSALIE GRAY AND ADAM RAVIN REGARDING TAX CLAIMS (.7) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/21/06 | Putnal, B | 0.30 | 0.30 | 91.50 | H | | | 1 | CONFERENCE WITH HARRY M. WILSON, III REGARDING LEASE REVIEW FOR PRESCRIPTION DRUG AND/OR ALCOHOL SALES |
| Fri | 122016/696 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 07/21/06 | Wilson III, T | 0.30 | 0.30 | 49.50 | | | | & 1 | CONFERENCE WITH HARRY M. WILSON, III REGARDING LEASE REVIEW TO DETERMINE PERMISSIBILITY OF WINN-DIXIE OPENING PHARMACIES AND SELLING ALCOHOL AT VARIOUS EXISTING LOCATIONS: |
| Fri | 122016/697 | | | | | | | & 2 | CONFERENCE CALL WITH BRYAN L. PUTNAL AND HARRY M. WILSON, III REGARDING SAME |
| | | | | | | | | | MATTER:*Tax Matters* |
| 07/27/06 | Busey, S | 1.60 | 0.40 | 162.00 | | 1.20 | F | 1 | PREPARATION FOR (1.2) |
| Thu | 122030/1047 | | | | | 0.40 | F | 2 | AND ATTENDANCE AT HEARING ON THE DEBTORS' OMNIBUS OBJECTION TO PROPERTY TAX CLAIMS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| 07/27/06 Thu | Gay, D 122029/1012 | 6.00 | 1.50 | 330.00 | | 0.40 | F | 1 | MATTER:*Claims Admin. (General)* <br> TELEPHONE CALL WITH JANE LEAMY REGARDING ORDER ON MOTION DEEMING SCHEDULES AMENDED (.4); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH BRAD MARKEY REGARDING CONTINUANCE OF OBJECTION TO CLAIMS OF LIBBEY GLASS, INC. (.2); |
| | | | | | | 3.70 | F | 3 | REVIEW AND REVISION OF PROPOSED ORDERS REGARDING PREPARATION FOR JULY 27, 2006 OMNIBUS HEARING (3.7); |
| | | | | | | 1.50 | F & | 4 | ATTENDANCE AT OMNIBUS HEARING (1.5); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH JERRETT MCCONNELL REGARDING MSP/SRP CALCULATIONS STATUS (.2) |
| 07/27/06 Thu | Ward, K 122031/1092 | 6.20 | 1.00 | 130.00 | J | 2.50 | F | 1 | MATTER:*Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.5); |
| | | | | | | 2.40 | F | 2 | PREPARATION FOR JULY 27, 2006 HEARING (2.4); |
| | | | | | | 1.00 | F & | 3 | ATTENDANCE AT HEARING (1.0); |
| | | | | | J | 0.30 | F | 4 | UPDATED INDEX TO FILE (.3) |
| 07/31/06 Mon | Busey, S 122023/826 | 7.50 | 1.60 | 648.00 | | 0.40 | F | 1 | MATTER:*Reorganization Plan/Plan Sponsors* <br> EDIT DRAFT NOTICE OF FILING OF AMENDED DISCLOSURE STATEMENT AND PLAN (.4); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER, ROSALIE GRAY AND OTHERS TO REVIEW REVISIONS TO THE PLAN AND DISCLOSURE STATEMENT (.8); |
| | | | | | | 1.20 | F | 3 | READ THE REVISIONS TO THE PLAN AND DISCLOSURE STATEMENT (1.2); |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH JAN BAKER AND LARRY APPEL REGARDING SAME (.6); |
| | | | | | | 0.80 | F | 5 | TELEPHONE CONFERENCE WITH MATT BARR, LARRY APPEL, JAN BAKER AND JAY CASTLE REGARDING NEGOTIATION OF OPEN POINTS (.8); |
| | | | | | | 0.90 | F | 6 | CONFERENCE WITH FLIP HUFFARD AND JAN BAKER REGARDING ADVICE TO BE GIVEN TO WINN-DIXIE'S BOARD OF DIRECTORS REGARDING OPEN PLAN ISSUES (.9); |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH LARRY APPEL AND JAN BAKER REGARDING PLAN CLASSIFICATION OF VISAGENT'S CLAIM (.3); |
| | | | | | | 0.40 | F | 8 | CONFERENCE WITH PETER LYNCH, LARRY APPEL AND JAN BAKER REGARDING OPEN ISSUES NEGOTIATIONS (.4); |
| | | | | | | 0.40 | F | 9 | CONFERENCE WITH JAY SKELTON, PETER LYNCH, LARRY APPEL AND JAN BAKER REGARDING PLAN PROVISIONS FOR DIRECTORS AND OFFICERS INSURANCE (.4); |
| | | | | | | 0.50 | F | 10 | TELEPHONE CONFERENCE WITH MATT BARR AND MIKE COMERFORD REGARDING U.S. TRUSTEE'S OBJECTION TO THE PLAN'S EXCULPATION PROVISIONS (.5); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH MATT BARR REGARDING CLASSIFICATION OF THE VISAGENT CLAIM (.3); |
| | | | | | | 0.60 | F | 12 | READ FURTHER REVISIONS TO THE DISCLOSURE STATEMENT (.6); |
| | | | | | | 0.30 | F | 13 | CONFERENCE WITH JAN BAKER REGARDING PREPARATION FOR THE DISCLOSURE STATEMENT HEARING (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/31/06 Mon | Jackson, C 122023/827 | 9.90 | 2.10 | 640.50 | | 2.90 | F | 1 | REVISIONS TO PROPOSED DISCLOSURE STATEMENT (2.9): |
| | | | | | | 0.90 | F | 2 | CONFERENCE WITH ADAM RAVIN AND WITH ROSALIE GRAY REGARDING SAME (.9): |
| | | | | | | 0.30 | F | 3 | REVISIONS TO PROPOSED ORDER APPROVING DISCLOSURE STATEMENT (.3): |
| | | | | | | 1.20 | F | 4 | PREPARATION OF NOTICE OF FILING DISCLOSURE STATEMENT (1.2): |
| | | | | | | 1.00 | F & | 5 | CONFERENCE CALL WITH WINN-DIXIE WORKING GROUP REGARDING DISCLOSURE STATEMENT REVISIONS (1.0): |
| | | | | | | 1.10 | F & | 6 | CONFERENCE CALL WITH WINN-DIXIE WORKING GROUP AND CREDITORS COMMITTEE REGARDING SAME (1.1): |
| | | | | | | 0.50 | F | 7 | REVIEW OF AGENDA FOR DISCLOSURE STATEMENT HEARING (.5): |
| | | | | | | 0.80 | F | 8 | CONFERENCE WITH SHEON KAROL AND BRYAN GASTON REGARDING CLAIM ESTIMATES (.8): |
| | | | | | | 1.00 | F | 9 | REVIEW AND ANALYSIS OF OBJECTIONS TO DISCLOSURE STATEMENT (1.0): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE TO ADAM RAVIN REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE TO SALLY HENRY REGARDING CONFIRMATION ISSUES (.1) |

MATTER:*Reorganization Plan/Plan Sponsors*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| 07/31/06 Mon | McKnight Prendergast, L 122023/825 | 3.50 | 0.60 | 156.00 | | 0.70 | F | 1 | PREPARATION OF SECTION OF PROPOSED PLAN OF REORGANIZATION TO PROVIDE THAT JOINT DISTRIBUTIONS MAY BE MADE WHERE OTHER ENTITIES ASSERT AN INTEREST IN THE CLAIM (.7): |
| | | | | | | 0.70 | F | 2 | PREPARATION OF SECTION OF DISCLOSURE STATEMENT SUMMARIZING LITIGATION CLAIMS (.7): |
| | | | | | | 0.60 | F & | 3 | CONFERENCE CALL WITH WORKING GROUP REGARDING REVISED CHAPTER 11 PLAN (.6): |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS OF ETHEL BUTLER'S OBJECTION TO THE DISCLOSURE STATEMENT AND PHONE CALL WITH KEN BLACK REGARDING RODNEY BUTLER'S CLAIM (.5): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH KIM LOVERICH REGARDING ETHEL BUTLER'S OBJECTION TO THE DISCLOSURE STATEMENT, VOTING RIGHTS OF CLAIMANTS WHO HAVE NOT RETURNED EXECUTED AGREED ORDERS, MEETING WITH THE MEDIATORS PRIOR TO THE ONSET OF THE MEDIATIONS AND STRATEGIES FOR HAVING ELIZABETH WHITBECK'S SOUTH FLORIDA ACTION DISMISSED BASED UPON THE JUDGMENT IN THE ADVERSARY PROCEEDING (.5): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH ETHEL BUTLER AND ADAM RAVIN REGARDING ETHEL BUTLER'S OBJECTION TO THE DISCLOSURE STATEMENT (.5) |

MATTER:*Business Operations/Strategic Planning*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| 08/01/06 Tue | Busey, S 122906/1262 | 0.70 | 0.70 | 283.50 | | | | 1 | ATTENDANCE AT WEEKLY MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS REGARDING CASE MANAGEMENT |

MATTER:*Business Operations/Strategic Planning*

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| 08/01/06 Tue | Jackson, C 122906/1263 | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 08/02/06 | Busey, S | 11.40 | 0.90 | 364.50 | | 0.30 | F | 1 | READ AND EDIT REVISED DISCLOSURE STATEMENT LANGUAGE REGARDING TAIL COVERAGE (.3); |
| Wed | 122915/1501 | | | | | 0.40 | F | 2 | REDRAFT REVISED VISAGENT DISCLOSURE (.4); |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 4 | MEMORANDUM TO MATT BARR REGARDING VISAGENT CLASSIFICATION (.3); |
| | | | | | | 0.20 | F | 5 | READ RESPONSES TO EQUITY HOLDERS' OBJECTIONS (.2); |
| | | | | | | 0.30 | F | 6 | REVISE NOTICE OF FILING OF REVISIONS TO THE DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH ROSALIE GRAY AND ADAM RAVIN REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 8 | READ DRAFT CREDITORS COMMITTEE AND DEBTORS' SOLICITATION LETTERS (.3); |
| | | | | | | 0.40 | F | 9 | READ ADDITIONAL MILBANK COMMENTS TO THE DISCLOSURE STATEMENT (.4); |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 11 | READ MILBANK'S COMMENTS ON THE REVISED SOLICITATION ORDER (.2); |
| | | | | | | 0.30 | F | 12 | MEMORANDUM TO JAN BAKER REGARDING TREATMENT OF MSP CLAIMS (.3); |
| | | | | | | 0.90 | F | 13 | TELEPHONE CONFERENCE WITH JAN BAKER, MATT BARR, ROSALIE GRAY AND SALLY HENRY REGARDING OBJECTIONS TO THE DISCLOSURE STATEMENT REGARDING NEED FOR ADDITIONAL INFORMATION REGARDING THE SUBCON COMPROMISE (.9); |
| | | | | | | 0.50 | F | 14 | TELEPHONE CALL WITH JAN BAKER AND SALLY HENRY REGARDING SAME AND FOLLOW-UP (.5); |
| | | | | | | 0.30 | F | 15 | MEMORANDUM TO ROSALIE GRAY REGARDING FILING REVISE SOLICITATION ORDER (.3); |
| | | | | | | 0.30 | F | 16 | TELEPHONE CALL WITH LARRY APPEL REGARDING FILING REVISED PLAN AND DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.20 | F | 17 | READ REVISED IRS OBJECTION (.2); |
| | | | | | | 1.80 | F | 18 | READ AND ANNOTATE REDLINED PLAN AND DISCLOSURE STATEMENT AS FILED (1.8); |
| | | | | | | 1.70 | F | 19 | READ ALL 20 OBJECTIONS (1.7); |
| | | | | | | 0.90 | F | 20 | READ SOLICITATION PROCEDURES MOTION (.9); |
| | | | | | | 0.70 | F | 21 | READ REDLINED PROCEDURES ORDER (.7); |
| | | | | | | 0.70 | F | 22 | READ OBJECTIONS TO SOLICITATION PROCEDURES MOTION (.7): ALL IN PREPARATION FOR THE AUGUST 4, 2006 HEARING |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 08/02/06 | Jackson, C | 4.70 | 1.00 | 305.00 | | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH CREDITORS COMMITTEE REGARDING DISCLOSURE STATEMENT ISSUES (1.0); |
| Wed | 122915/1503 | | | | | 0.50 | F | 2 | REVISIONS TO NOTICE OF FILING DISCLOSURE STATEMENT (.5); |
| | | | | | | 0.60 | F | 3 | REVIEW OF NOTICE OF FILING AND SOLICITATION PACKAGES (.6); |
| | | | | | | 1.10 | F | 4 | CONFERENCES WITH ROSALIE GRAY AND ADAM RAVIN REGARDING ALL OF ABOVE (1.1); |
| | | | | | | 1.00 | F & | 5 | CONFERENCE CALL WITH JAN BAKER, SALLY HENRY, ADAM RAVIN AND STEPHEN D. BUSEY REGARDING DISCLOSURE STATEMENT ISSUES (1.0); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH KIMBERLY S. WARD REGARDING FILINGS (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 08/03/06 | Busey, S | 12.70 | 4.40 | 1,782.00 | | 3.60 | F | 1 | CONFERENCE WITH JAN BAKER, ADAM RAVIN AND CYNTHIA C. JACKSON REGARDING THE DEBTORS' RESPONSES TO THE 21 OBJECTIONS TO THE DEBTORS' DISCLOSURE STATEMENT (3.6): |
| Thu | 122915/1506 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH ADAM RAVIN, CYNTHIA C. JACKSON AND BILL PORTER OF THE U.S. TRUSTEE'S OFFICE (.4); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH COUNSEL FOR TERRANOVA, ADAM RAVIN AND CYNTHIA C. JACKSON (.4); |
| | | | | | | 2.30 | F | 4 | REVIEW THE OBJECTIONS TO THE DISCLOSURE STATEMENT REMAINING AFTER THE DEBTORS' RESPONSES AND DEVELOPMENT OF RESPONSIVE ARGUMENTS (2.3): |
| | | | | | | 0.40 | F | 5 | READ MILBANK'S PROPOSED RESPONSES TO THE IRS OBJECTION (.4); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH COUNSEL FOR THE IRS REGARDING ITS OBJECTION (.4); |
| | | | | | | 0.80 | F | 7 | REVISE DISCLOSURE STATEMENT LANGUAGE IN RESPONSE TO OBJECTIONS (.8); |
| | | | | | | 1.20 | F | 8 | PREPARE FOR AUGUST 4, 2006 HEARING ON THE DEBTORS' SOLICITATION PROCEDURES MOTION (1.2); |
| | | | | | | 1.10 | F | 9 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAN BAKER, FLIP HUFFARD REGARDING THE DEBTORS' PREPARATION FOR THE DISCLOSURE STATEMENT HEARING (1.1): |
| | | | | | | 1.20 | F | 10 | CONFERENCE WITH JAN BAKER, ADAM RAVIN AND FLIP HUFFARD REGARDING THE DEBTORS' RESPONSE TO OBJECTIONS REGARDING LACK OF DISCLOSURE OF INFORMATION REGARDING THE SUBCON COMPROMISE (1.2); |
| | | | | | | 0.90 | F | 11 | CONFERENCE WITH ADAM RAVIN AND JAN BAKER REGARDING THE DEBTORS' RESPONSE TO TERRANOVA'S OBJECTION REGARDING BALLOTING PROCEDURES (.9) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 08/03/06 | Jackson, C | 5.90 | 2.50 | 762.50 | | 2.00 | F | 1 | PREPARATION FOR HEARINGS ON DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (2.0): |
| Thu | 122915/1509 | | | | | 1.20 | F & | 2 | CONFERENCES WITH JAN BAKER, WITH STEPHEN D. BUSEY, WITH ADAM RAVIN, WITH ROSALIE GRAY REGARDING SAME (1.2); |
| | | | | | | 0.20 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 4 | REVISIONS TO DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.80 | F & | 5 | CONFERENCE WITH ADAM RAVIN AND U.S. TRUSTEE REGARDING SAME (.8); |
| | | | | | | 0.50 | F & | 6 | CONFERENCE WITH ADAM RAVIN AND IRS REGARDING SAME (.5); |
| | | | | | | 0.90 | F | 7 | CONFERENCE WITH KAREN SPECIES REGARDING SAME (.9) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 08/04/06 | Bowin, B | 1.50 | 1.50 | 360.00 | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON PROPOSED DISCLOSURE STATEMENT |
| Fri | 122915/1512 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/04/06 | Busey, S | 7.20 | 4.90 | 1,984.50 | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| Fri | 122915/1510 | | | | | 1.30 | F | 1 | CONFERENCE WITH JAN BAKER, FLIP HUFFARD, JAY CASTLE AND CYNTHIA C. JACKSON TO PREPARE FOR THE DISCLOSURE HEARING (1.3); |
| | | | | | | 2.90 | F | 2 | ATTEND THE HEARING TO OBTAIN THE COURT'S APPROVAL OF THE DISCLOSURE STATEMENT AND THE VOTING PROCEDURES MOTION (2.9); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE, GRAY, JAY CASTLE REGARDING FINALIZING THE DISCLOSURE STATEMENT AND PLAN AND PREPARATION FOR MAILING (.7); |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH JAY CASTLE, ROSALIE GRAY, LARRY APPEL, JAN BAKER AND OTHERS REGARDING VIEW OF THE CLASSIFICATION FOR ALLOWED CLAIMS (.8); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH JAN BAKER REGARDING CONFIRMATION ISSUES (.4); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH JAY CASTLE AND LARRY APPEL REGARDING THE DISCLOSURE STATEMENT HEARING (.3); |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING VOTING PROCEDURES ORDER (.4); |
| | | | | | | 0.40 | F | 8 | CONFERENCE WITH JAY CASTLE AND JAN BAKER REGARDING SOLICITATION ISSUES (.4) |
| 08/04/06 | Jackson, C | 8.60 | 7.30 | 2,226.50 | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| Fri | 122915/1511 | | | | | 5.80 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT DISCLOSURE STATEMENT AND SOLICITATION HEARINGS (5.8); |
| | | | | | | 1.00 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY, D.J. BAKER, JAY CASTLE REGARDING SAME AND REGARDING CLAIM ESTIMATION PROCEDURES (1.0); |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH WINN-DIXIE AND JAY CASTLE REGARDING SAME (.5); |
| | | | | | | 1.30 | F | 4 | REVIEW AND ANALYSIS OF CLAIMS FOR VOTING (1.3) |
| 08/09/06 | Gay, D | 6.80 | 1.20 | 264.00 | | | | | MATTER:*Claims Litigation* |
| Wed | 122918/1629 | | | | | 0.30 | F | 1 | REVIEW OF RESPONSE FROM ERNEST ALLEN TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.3); |
| | | | | | | 0.20 | F | 2 | REVIEW OF RESPONSE OF HOLLY WALL TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW OF ORDER STRIKING RESPONSE OF ANA MARTINEZ (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM LINDA RODRIGUEZ AND MSP/SRP AMOUNTS REGARDING SAMPLE CALCULATION (.2); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH JANE DAWSON REGARDING MSP/SRP SAMPLE CALCULATIONS (.3); |
| | | | | | K | 0.60 | F | 6 | REVISION OF CASE LAW REGARDING 502 (E) DISALLOWANCE OF MEDICARE CLAIMS (.6); |
| | | | | | | 1.70 | F | 7 | PREPARATION OF SAMPLE CALCULATIONS FOR MSP/SRP CLAIMANTS AND MEMORANDUM REGARDING SAME (1.7); |
| | | | | | | 1.20 | F & | 8 | TELEPHONE CALL WITH LINDA RODRIGUEZ AND DAVID SCHWARTZ REGARDING MSP/SRP CLAIMS (1.2); |
| | | | | | | 1.80 | F | 9 | ANALYSIS OF MSP/SRP CLAIMS CALCULATIONS (1.8); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH CAROLINE CUMMINGS REGARDING LITIGATION CLAIMANT, CARRIE WILSON, REGARDING RESPONSE TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW OF RESPONSES FROM SABRINA RODRIGUEZ, BETTY LEE AND JEAN GREEN TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 08/09/06 | Post, J | 6.30 | 1.50 | 555.00 | | 1.80 | F | 1 | PREPARATION FOR AUGUST 10, 2006 HEARING ON OBJECTION TO MEDICARE CLAIM, INCLUDING RESPONSE IN OPPOSITION TO MOTION FOR CONTINUANCE (1.8); |
| Wed | 122918/1631 | | | | E | 0.40 | A | 2 | TELEPHONE CALLS AND |
| | | | | | E | 0.40 | A | 3 | CORRESPONDENCE WITH MEDICARE ATTORNEYS AND CLIENT REGARDING VOLUNTARY MEDIATION OF DISPUTE, |
| | | | | | E | 0.40 | A | 4 | INCLUDING PREPARATION OF AGREED ORDER DIRECTING PARTIES TO MEDIATION (1.2); |
| | | | | | E | 0.26 | A | 5 | PREPARATION FOR AUGUST 10, 2006 HEARING ON 14TH OMNIBUS OBJECTION TO CLAIMS, |
| | | | | | E | 0.27 | A | 6 | INCLUDING CORRESPONDENCE AND |
| | | | | | E | 0.27 | A | 7 | TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS (.8); |
| | | | | | | 1.00 | F | 8 | PREPARATION FOR AUGUST 31, 2006 MEDIATION WITH STATE OF LOUISIANA (1.0); |
| | | | | | | 1.50 | F | 9 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP (LINDA RODRIGUEZ AND OTHERS) REGARDING THE RESOLUTION OF MSP AND SRP CLAIMS (1.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/10/06 | Bowin, B | 6.80 | 1.50 | 360.00 | | 3.50 | F | 1 | PREPARATION FOR HEARING ON OBJECTION OF CONCORD TO WINN-DIXIE'S MOTION TO ASSUME LEASES (3.5); |
| Thu | 122912/1414 | | | | | 1.50 | F  & | 2 | ATTENDANCE AT HEARING REGARDING MOTION TO ASSUME LEASES (1.5); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO DAN GONZALEZ REGARDING EXTENSION OF TIME TO FILE REPLY (.2); |
| | | | | | K | 1.10 | F | 4 | RESEARCH REGARDING ASSUMPTION OF LEASES UNDER FLORIDA LAW (1.1); |
| | | | | | | 0.50 | F | 5 | PREPARATION OF MOTION FOR EXTENSION OF TIME TO FILE REPLY AND ORDER GRANTING WINN-DIXIE V. NEWPORT PARTNERS (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/10/06 | Busey, S | 6.50 | 2.10 | 850.50 | | 0.25 | A | 1 | READ DISCOVERY REQUESTS FILED BY KRG WATERFORD LAKES REGARDING ITS OBJECTION TO ITS CURE AMOUNT AND |
| Thu | 122912/1411 | | | | F | 0.25 | A | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.5); |
| | | | | | | 2.40 | F | 3 | PREPARATION FOR HEARING ON THE DEBTORS' MOTION TO ASSUME 75 LEASES EFFECTIVE ON THE EFFECTIVE DATE AND 34 OBJECTIONS TO THE MOTION, INCLUDING READING APPLICABLE CASE LAW AND PREPARING THE ARGUMENT (2.4); |
| | | | | | | 1.30 | F | 4 | ATTENDANCE AT THE HEARING ON THE MOTION (1.3); |
| | | | | | | 0.40 | F | 5 | REVISE PROPOSED ORDER ON THE MOTION (.4); |
| | | | | | | 0.80 | F | 6 | CONFERENCE WITH JAY CASTLE, CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING PROPOSED ORDER ON NO. 254 (.8); |
| | | | | | | 0.60 | F | 7 | CONFERENCE WITH TOM LEHMAN REGARDING STORE NO. 254 (.6); |
| | | | | | | 0.50 | F | 8 | CONFERENCE WITH ALLAN E. WULBERN REGARDING PROPOSED ORDERS (.5) |
| | | | | | | | | | MATTER:*Financing* |
| 08/10/06 | Busey, S | 0.70 | 0.70 | 283.50 | | | | 1 | ATTEND COURT HEARING TO OBTAIN APPROVAL OF THE DEBTORS' MOTION FOR APPROVAL OF ITS $50 MILLION SURETY CREDIT FACILITY WITH LIBERTY MUTUAL |
| Thu | 122919/1702 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/10/06 | Jackson, C | 6.70 | 4.30 | 1,311.50 | | 2.90 | F | & | 1 PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON FIRST OMNIBUS MOTION TO ASSUME (2.9); |
| Thu | 122912/1412 | | | | | 1.10 | F | | 2 REVISIONS TO PROPOSED ORDER (1.1); |
| | | | | | | 1.40 | F | & | 3 CONFERENCE WITH STEPHEN D. BUSEY, ALLAN E. WULBERN AND JAY CASTLE REGARDING SAME (1.4); |
| | | | | | | 0.50 | F | | 4 CONFERENCE WITH CREDITORS COMMITTEE REGARDING SAME (.5); |
| | | | | | | 0.30 | F | | 5 CONFERENCE WITH DIP LENDER REGARDING SAME (.3); |
| | | | | | | 0.50 | F | | 6 REVIEW AND RESPOND TO CORRESPONDENCE REGARDING REJECTION DAMAGES FOR KPMG AUDIT AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 08/10/06 | Jackson, C | 0.70 | 0.50 | 152.50 | | 0.50 | F | | 1 PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON SURETY MOTION (.5); |
| Thu | 122915/1521 | | | | | 0.20 | F | | 2 REVISIONS TO ORDER REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 08/10/06 | Wulbern, A | 9.70 | 2.10 | 567.00 | | 4.50 | F | | 1 PREPARATION FOR HEARING ON MOTION TO ASSUME LEASES (4.5); |
| Thu | 122912/1415 | | | | | 2.10 | F | | 2 REVIEW AND REVISION OF PROPOSED ORDER ON MOTION (2.1); |
| | | | | | | 1.20 | F | & | 3 ATTENDANCE AT HEARING ON MOTION TO ASSUME LEASES (1.2); |
| | | | | | | 0.90 | F | & | 4 CONFERENCE WITH STEPHEN D. BUSEY, JAY CASTLE AND CYNTHIA C. JACKSON REGARDING HOW TO RESOLVE STORE NO. 254 EVICTION DISPUTE (.9); |
| | | | | | | 0.30 | F | | 5 CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING STORE NOS. 238, 380 AND 305 (.3); |
| | | | | | | 0.40 | F | | 6 TELEPHONE CALL WITH COUNSEL FOR LANDLORD OF STORE NOS. 505 AND 1261 REGARDING STATUS OF LEASES (.4); |
| | | | | | | 0.20 | F | | 7 CORRESPONDENCE WITH COUNSEL FOR KRG WATERFORD LATERO REGARDING OBNOXIOUS DISCOVERY REQUESTS (.2); |
| | | | | | F | 0.10 | F | | 8 CORRESPONDENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 08/14/06 | Bolling, J | 4.30 | 3.20 | 944.00 | | 1.10 | F | | 1 EDIT DRAFT RESPONSES TO VISAGENT'S REQUEST FOR PRODUCTION OF DOCUMENTS (1.1); |
| Mon | 122918/1642 | | | | | 3.20 | F | & | 2 PREPARE FOR AND MEET WITH JAY CASTLE, TOM BARR, KEVIN GADES AND STEPHEN D. BUSEY REGARDING FACTS OF VISAGENT MATTER (3.2) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 08/14/06 | Busey, S | 1.50 | 0.80 | 324.00 | | 0.80 | F | | 1 TELEPHONE CONFERENCE WITH JAN BAKER, SALLY HENRY AND CYNTHIA C. JACKSON REGARDING PREPARATION FOR THE CONFIRMATION HEARING, CONFIRMATION AFFIDAVITS, WITNESSES AT THE CONFIRMATION HEARING AND RELATED MATTERS (.8); |
| Mon | 122915/1527 | | | | | 0.30 | F | | 2 READ MEMORANDA AMONG JAY CASTLE, SALLY HENRY AND SMITH HULSEY REGARDING WINN-DIXIE'S RESPONSES TO MARK KELLEY'S DISCOVERY REQUESTS (.3); |
| | | | | | | 0.40 | F | | 3 MEMORANDUM TO LARRY APPEL AND JAY CASTLE REGARDING SAME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 08/14/06 | Busey, S | 5.40 | 2.20 | 891.00 | | 2.10 | F | 1 | READ VISAGENT DOCUMENTS TO PREPARE FOR CONFERENCE WITH WINN-DIXIE WITNESESS AT WINN-DIXIE (2.1): |
| Mon | 122918/1639 | | | | | 2.20 | F | 2 | CONFERENCE AT WINN-DIXIE WITH JAY CASTLE, TOM BARR AND KEVIN GATES TO REVIEW DOCUMENTS AND DISCUSS WINN-DIXIE'S DEFENSES TO VISAGENT'S CLAIM (2.2): |
| | | | | | | 0.90 | F | 3 | CORRESPONDENCE TO PAUL HARDEN REGARDING VISAGENT'S VOTE ON WINN-DIXIE'S PROPOSED PLAN AND NEED TO SET AN EVIDENTIARY HEARING ON VISAGENT'S RULE 3018 MOTION (.9): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING VISAGENT VOTING PROCEDURES (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 08/14/06 | Jackson, C | 1.50 | 1.50 | 457.50 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL REGARDING CONFIRMATION ISSUES |
| Mon | 122915/1528 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 08/15/06 | Bolling, J | 1.70 | 0.20 | 59.00 | | 1.20 | F | 1 | EDIT INTERROGATORIES AND DOCUMENT REQUESTS TO VISAGENT BASED ON INPUT FROM STEPHEN D. BUSEY (1.2): |
| Tue | 122918/1648 | | | | | 0.30 | F | 2 | READ SPREADSHEETS FROM VICTORY DEPICTING WINN-DIXIE'S DIVERSITY (.3): |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALL WITH JAY CASTLE AND STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 08/15/06 | Busey, S | 0.50 | 0.50 | 202.50 | | | | 1 | ATTEND WEEKLY CASE MANAGEMENT WITH WINN-DIXIE'S SENIOR MANAGEMENT AND SENIOR ADVISORS |
| Tue | 122906/1265 | | | | | | | | |
| 08/15/06 | Busey, S | 2.50 | 0.40 | 162.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH JAY CASTLE REGARDING WINN-DIXIE DOCUMENTS RESPONSE TO VISAGENT'S REQUEST FOR PRODUCTION (.4): |
| Tue | 122918/1645 | | | | | 0.50 | F | 2 | REVIEW DOCUMENTS PROVIDED BY TOM BARR (.5): |
| | | | | | | 0.60 | F | 3 | MEMORANDUM TO PAUL HARDEN REGARDING HEARING ON VISAGENT'S 3018 MOTION (.6): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH PAUL HARDEN REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 5 | MEMORANDUM TO MIKE COMERFORD REGARDING CLASSIFICATION OF VISAGENT'S CLAIM (.3): |
| | | | | | | 0.40 | F | 6 | MEMORANDUM TO ROSALIE GRAY REGARDING CLAIMS RESERVE ESTIMATION FOR VISAGENT (.4) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 08/15/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 122906/1266 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 08/15/06 Tue | McKnight Prendergast, L 122907/1305 | 6.10 | 2.10 | 546.00 | | 0.50 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM MICHAEL COMERFORD REGARDING LATE FILED CLAIMS (.5); |
| | | | | | | 1.20 | F | 2 | PREPARATION OF RESPONSE TO CORRESPONDENCE FROM MICHAEL COMERFORD REGARDING LATE FILED CLAIMS (1.2); |
| | | | | | | 0.50 | F | 3 | REVISION OF AGENDA FOR CONFERENCE WITH MEDIATORS (.5); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE TO MEDIATORS REGARDING MEETING (.3); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH KIM LOVERICH AND KEN BLACK REGARDING THE ROUTING OF THE MEDIATORS' STATEMENTS FOR SERVICES RENDERED (.3); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH KEN BLACK AND ANALYSIS REGARDING WHETHER A JURY IN A PERSONAL INJURY TRIAL AGAINST WINN-DIXIE CAN BE INFORMED OF THE IMPLICATIONS OF THE PROPOSED CHAPTER 11 PLAN (.5); |
| | | | | | | 0.70 | F | 7 | PREPARATION FOR MEETING WITH MEDIATORS (.7); |
| | | | | | | 0.90 | F & | 8 | MEETING WITH MEDIATORS TO DISCUSS MEDIATION UNDER THE CLAIMS RESOLUTION PROCEDURE (.9); |
| | | | | | | 1.20 | F & | 9 | MEETING WITH KIM LOVERICH, ROBERT FAISON AND KEN BLACK REGARDING MEDIATION PROCEDURES, THE OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS, NEGOTIATIONS WITH MEDICARE AND PROCEDURES FOR HANDLING LATE-FILED CLAIMS (1.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 08/15/06 Tue | Post, J 122907/1307 | 4.20 | 3.00 | 1,110.00 | | 2.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH PANEL OF MEDIATORS AND WINN-DIXIE PERSONNEL REGARDING MEDIATION PROCEDURES AND LOGISTICS (2.0); |
| | | | | | | 1.00 | F | 2 | CONFERENCE WITH KIM LOVERICH, ROBERT FAISON AND KEN BLACK REGARDING CLAIM ADMINISTRATION MATTERS, INCLUDING COMMUNICATIONS WITH UNSECURED CREDITORS' COMMITTEE ATTORNEY REGARDING SETTLEMENT OF CLAIMS FILED AFTER THE PROOF OF CLAIM BAR DATE (1.0); |
| | | | | | | 0.80 | F | 3 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (.8); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE TO KEN BLACK AS TO WHETHER CLAIMANTS MAY REVEAL TO JURORS THE CHAPTER 11 PLAN PAYOUT PROVISIONS AT THE STATE AND FEDERAL COURT TRIALS TO BE HELD ABSENT SETTLEMENT (.4) |
| | | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| 08/16/06 Wed | Jackson, C 122904/1229 | 1.40 | 1.40 | 427.00 | | | | 1 | CONFERENCE WITH SHEON KAROL REGARDING EDGEWOOD, NEW ORLEANS STORES, ADDITIONAL STORE SALES AND RELATED CURES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| 08/16/06 Wed | Wulbern, A  122912/1434 | 7.70 | 1.20 | 324.00 | | | | | MATTER:*Leases (Real Property)* |
| | | | | | | 0.80 | F & | 1 | CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING CLASSIFICATION OF LEASES FOR ASSUMPTION REJECTION AND CURE (.8); |
| | | | | | | 0.40 | F & | 2 | TELEPHONE CALL WITH SHEON KAROL, DOUG STANFORD, KEITH DAW, M. MORRIS AND CYNTHIA C. JACKSON REGARDING NEW ORLEANS STORES (.4); |
| | | | | | | 3.10 | F | 3 | REVIEW AND REVISION OF SPREADSHEET REGARDING STATUS OF STORES TO BE ASSUMED FOR SHEON KAROL (3.1); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL WITH DUSTIN BRANCH, COUNSEL FOR LANDLORDS REGARDING ADEQUATE ASSURANCE, CORRESPONDENCE TO DUSTIN BRANCH REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH ERIN O'CARROLL REGARDING STORE NO. 901 (.2); |
| | | | | | | 0.60 | F | 6 | CORRESPONDENCE WITH CATHERINE IBOLD AND KIM NEIL REGARDING IDENTITY OF POST-PETITION LANDLORDS TO RESPOND TO DAVID POLLACK'S ADEQUATE ASSURANCE OBJECTIONS (.6); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH BRIAN GASTON REGARDING LEASES FROM FIRST MOTION TO ASSUME (.1); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM NEIL AND CATHERINE IBOLD REGARDING BENDERSON CONFERENCE (.2); |
| | | | | | | 0.70 | F | 9 | CORRESPONDENCE WITH CATHERINE IBOLD REGARDING CLOSING ON AGREEMENT WITH MARK KELLEY'S CLIENTS (.7); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH COUNSEL FOR LEASE CREDITOR (.1); |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL WITH BRIAN GASTON REGARDING PROCEDURAL ISSUES RELATED TO CURE (.5); |
| | | | | | | 0.40 | F | 12 | TELEPHONE CALL WITH MICHAEL CHLEBOVEC AND CATHERINE IBOLD REGARDING WINN-DIXIE'S ASSUMPTION OF LEASES ON THE EFFECTIVE DATE (.4); |
| | | | | | F | 0.10 | F | 13 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING 1417 (.1) |
| 08/17/06 Thu | Jackson, C  122915/1532 | 1.20 | 1.20 | 366.00 | | | & | 1 | MATTER:*Reorganization Plan/Plan Sponsors*<br>PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL ON CONFIRMATION ISSUES |
| 08/17/06 Thu | Post, J  122915/1534 | 1.40 | 1.00 | 370.00 | | 1.00 | F | 1 | MATTER:*Reorganization Plan/Plan Sponsors*<br>PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP REGARDING PROPOSED GUIDELINES FOR POST-CONFIRMATION APPROVAL BY CREDITORS COMMITTEE OF CLAIM SETTLEMENTS AND RELATED MATTERS (1.0); |
| | | | | | | 0.40 | F | 2 | REVIEW OF CORRESPONDENCE FROM ADRIAN BARRON AND OTHERS REGARDING POSSIBLE PLAN CONFIRMATION OBJECTIONS (.4) |
| 08/24/06 Thu | Busey, S  122903/1214 | 3.20 | 2.90 | 1,174.50 | | 1.60 | F | 1 | MATTER:*Executory Contracts*<br>PREPARATION FOR AND ATTENDANCE AT HEARINGS ON WINN-DIXIE'S FIRST AND SECOND OMNIBUS MOTIONS (1.6); |
| | | | | | | 0.70 | F | 2 | WINN-DIXIE'S MOTION TO ASSUME PREPETITION EMPLOYMENT RELATED CONTRACTS (.7); |
| | | | | | | 0.60 | F | 3 | AND WINN-DIXIE'S MOTION TO REJECT 67 CURRENT EMPLOYMENT RELATED CONTRACTS (.6); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH DAVID TURETSKY REGARDING EXECUTORY CONTRACT MOTIONS (.3) |
| 08/24/06 Thu | Busey, S  122912/1456 | 0.80 | 0.80 | 324.00 | | | | 1 | MATTER:*Leases (Real Property)*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO ASSUME SKINNERS OF MEADOW POINT, LLC LEASE ON STORE NO. 6 AND ON WINN-DIXIE'S MOTION TO ASSUME AND ASSIGN SEVEN OTHER LEASES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/24/06 Thu | Jackson, C 122903/1215 | 3.60 | 3.60 | 1,098.00 | | 1.00 | F & | 1 | MATTER:*Executory Contracts* <br> PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON FIRST OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (1.0); |
| | | | | | | 1.30 | F & | 2 | SECOND OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (1.3); |
| | | | | | | 0.80 | F & | 3 | MOTION TO ASSUME EMPLOYMENT-RELATED CONTRACTS (.8); |
| | | | | | | 0.50 | F & | 4 | MOTION TO REJECT EMPLOYEE-RELATED CONTRACTS (.5) |
| 08/24/06 Thu | Jackson, C 122912/1457 | 3.00 | 1.20 | 366.00 | | 1.80 | F | 1 | MATTER:*Leases (Real Property)* <br> CONFERENCE WITH DJM, TFP AND WINN-DIXIE REPRESENTATIVES REGARDING PROPERTY LEASE SALES (1.8); |
| | | | | | | 1.20 | F & | 2 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING REGARDING SAME (1.2) |
| 08/24/06 Thu | McKnight Prendergast, L 122918/1670 | 6.60 | 1.30 | 338.00 | | 2.10 | F | 1 | MATTER:*Claims Litigation* <br> PREPARATION FOR HEARING ON THE DEBTORS' FIRST OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (2.1); |
| | | | | | | 0.90 | F | 2 | ANALYSIS REGARDING THE STATUS OF THE CLAIMS RESOLUTION PROCEDURE AND REMAINING UNRESOLVED CLAIMS (.9); |
| | | | | | K | 0.50 | F | 3 | RESEARCH AND ANALYSIS REGARDING THE DISALLOWANCE OF CLAIMS FILED WITHOUT LEGALLY SUFFICIENT DOCUMENTATION (.5); |
| | | | | | K | 0.40 | F | 4 | RESEARCH AND ANALYSIS REGARDING THE COURT'S AUTHORITY TO DISALLOW CLAIMS AFTER NEGATIVE NOTICE (.4); |
| | | | | | | 1.30 | F & | 5 | ATTENDANCE AT HEARING ON THE DEBTORS' FIRST OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (1.3); |
| | | | | | | 0.50 | | 6 | TELEPHONE CALL WITH ROBERT WILCOX AND ANDREW CUSTER REGARDING THE CLAIM OF MARIA GONZALES (.5); |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL WITH KEN BLACK REGARDING THE CLAIM OF MARIA GONZALES AND MEDIATION THEREOF (.4); |
| | | | | | | 0.25 | A | 8 | TELEPHONE CALLS WITH LESLIE WEEKS AND LORI VAUGHN REGARDING OBJECTIONS TO CLAIMS AND |
| | | | | | | 0.25 | A | 9 | CORRESPONDENCE WITH JANE LEAMY REGARDING SAME (.5) |
| 08/24/06 Thu | Post, J 122918/1672 | 8.40 | 2.20 | 814.00 | | 2.20 | F | 1 | MATTER:*Claims Litigation* <br> PREPARATION FOR AND ATTENDANCE AT HEARING ON OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS, INCLUDING THE PREPARATION OF A PROPOSED ORDER DISALLOWING APPROXIMATELY 148 CLAIMS ASSERTING AN AGGREGATE CLAIM AMOUNT OF APPROXIMATELY $101 MILLION (2.2); |
| | | | | | | 1.00 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON FIFTEENTH OMNIBUS OBJECTIONS TO CLAIMS (1.0); |
| | | | | | | 0.60 | F | 3 | PREPARATION OF PROPOSED STIPULATION REGARDING THE MEDIATION OF THE ARONOV CLAIMS (.6); |
| | | | | | | 1.20 | F | 4 | CONFERENCE WITH KIM LOVERICH AND SEDGWICK ADJUSTORS REGARDING ISSUES AND QUESTIONS FOR RESOLUTION OR LITIGATION OF REMAINING LITIGATION CLAIMS (1.2); |
| | | | | | | 1.20 | F | 5 | PREPARATION FOR MEDICARE MEDIATION, INCLUDING PREPARATION OF MEDIATION STATEMENT AND PROPOSED ORDER (1.2); |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE TO KIM LOVERICH, JAY CASTLE AND OTHERS REGARDING SAME (.4); |
| | | | | | E | 0.40 | A | 7 | PREPARATION FOR AUGUST 31, 2006 MEDIATION WITH THE STATE OF LOUISIANA, |
| | | | | | E | 0.40 | A | 8 | INCLUDING TELEPHONE CALLS AND |
| | | | | | E | 0.40 | A | 9 | CORRESPONDENCE WITH LOUISIANA COUNSEL AND CLIENT REGARDING SAME (1.2); |
| | | | | | | 0.60 | F | 10 | PREPARATION OF PROPOSED AGREED ORDER ON MEDIATED SETTLEMENT AGREEMENT WITH THE STATE OF LOUISIANA (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/06 Fri | Keller, C 122902/1183 | 2.30 | 1.30 | 357.50 | | 1.00 1.30 | F F & | 1 2 | MATTER:*Case Administration* ANALYSIS OF FLORIDA CORPORATE LAW IN CONNECTION WITH CORPORATE LAW ISSUES INVOLVING THE PROPOSED RESTRUCTURING OF WINN-DIXIE STORES (1.0): CONFERENCE WITH TONY SALDANA AND JOHN R. SMITH, JR. REGARDING SAME (1.3) |
| 08/25/06 Fri | Smith Jr., J 122902/1182 | 2.60 | 0.40 | 148.00 | | 2.20 0.40 | F F | 1 2 | MATTER:*Case Administration* REVIEW ANALYSIS OF AMENDED AND RESTATED ARTICLES OF INCORPORATION AND BYLAWS (2.2): TELEPHONE CONFERENCE WITH TONY SALDANA REGARDING SAME (.4) |
| 08/29/06 Tue | Busey, S 122906/1267 | 0.50 | 0.50 | 202.50 | | | | 1 | MATTER:*Reorganization Plan/Strategic Planning* PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 08/29/06 Tue | Busey, S 122915/1551 | 4.10 | 0.40 | 162.00 | K F | 0.50 0.50 0.40 1.30 0.30 0.30 0.30 0.50 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:*Reorganization Plan/Plan Sponsors* READ DRAFT LETTER FROM MARK KELLEY SOLICITING LANDLORDS TO VOTE AGAINST THE PLAN, AND RELATED MEMORANDA FROM LARRY APPEL, JAY CASTLE, MIKE COMERFORD AND SALLY HENRY (.5): MEMORANDUM TO LARRY APPEL AND JAN BAKER RECOMMENDING WINN-DIXIE'S RESPONSE TO MARK KELLEY'S LETTER (.5): TELEPHONE CALL WITH MIKE COMERFORD REGARDING THE COMMITTEE'S RESPONSE TO KELLEY'S SOLICITATION LETTER (.4): READ CASE LAW REGARDING THE COMMITTEE'S PROPOSED OBJECTION TO CONFIRMATION (1.3): CONFERENCE WITH CYNTHIA C. JACKSON AND LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.3): TELEPHONE CALL WITH JAN BAKER REGARDING RESPONSE TO MARK KELLEY'S SOLICITATION LETTER (.3): TELEPHONE CALL WITH JOHN MACDONALD REGARDING SAME (.3): EDIT MEMORANDA REGARDING AUTHORITY OF THE BANKRUPTCY COURT TO MODIFY THE PROPOSED PLAN (.5) |
| 08/29/06 Tue | Jackson, C 122906/1268 | 1.00 | 1.00 | 305.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 08/29/06 Tue | Jackson, C 122915/1553 | 2.70 | 0.50 | 152.50 | K F | 0.50 1.40 0.80 | F F F | & 1 2 3 | MATTER:*Reorganization Plan/Plan Sponsors* CONFERENCE CALL WITH STEPHEN D. BUSEY AND MIKE COMERFORD REGARDING LANDLORD SOLICITATION LETTER (.5): REVIEWED CASE LAW REGARDING PLAN MODIFICATION (1.4): CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.8) |
| 08/29/06 Tue | McKnight Prendergast, L 122907/1352 | 1.50 | 1.50 | 390.00 | | | & | 1 | MATTER:*Claims Admin. (General)* TELEPHONE CONFERENCE WITH KIM LOVERICH, ROBERT FAISON AND KEN BLACK REGARDING MEDIATION UNDER THE CLAIMS RESOLUTION PROCEDURE, THE RESOLUTION OF CLAIMS SUBJECT TO MEDICARE AND MEDICAID LIENS, NEGOTIATIONS WITH MEDICARE AND MEDICAID, OBJECTIONS TO CLAIMS, PROTOCOL FOR SETTLING LATE-FILED CLAIMS AND WHETHER THE ORDER AUTHORIZING THE DEBTORS TO PAY AUTO CLAIMS IN CASH WILL BE SUPERSEDED BY CONFIRMATION OF THE CHAPTER 11 PLAN |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/29/06 Tue | Post, J 122907/1354 | 3.40 | 1.80 | 666.00 | | 1.80 | F | 1 | MATTER:*Claims Admin. (General)* <br> PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP REGARDING MEDIATION ISSUES AND LOGISTICS, MEDICARE AND MEDICAID ISSUES, STATUS OF OBJECTIONS TO UNRESOLVED LITIGATION CLAIMS, PROTOCOL AGREED TO BY UNSECURED CREDITORS COMMITTEE FOR SETTLING LATE FILED LITIGATION CLAIMS, AND RELATED MATTERS (1.8): |
| | | | | | E | 0.53 | A | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | E | 0.53 | A | 3 | INCLUDING CORRESPONDENCE AND |
| | | | | | E | 0.54 | A | 4 | TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.6) |
| 08/31/06 Thu | Busey, S 122907/1362 | 1.90 | 1.20 | 486.00 | | 0.70 | F | 1 | MATTER:*Claims Admin. (General)* <br> PREPARATION FOR HEARING ON WINN-DIXIE'S 17TH OMNIBUS CLAIMS OBJECTION (.7): |
| | | | | | | 1.20 | F | 2 | ATTENDANCE AT HEARING ON SAME (1.2) |
| 08/31/06 Thu | Busey, S 122912/1483 | 1.90 | 1.90 | 769.50 | | 0.40 | F | 1 | MATTER:*Leases (Real Property)* <br> PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON WINN-DIXIE'S MOTION TO REJECT ITS LEASE ON STORE NO. 1059 (.4): |
| | | | | | | 0.60 | F | 2 | WINN-DIXIE'S MOTION FOR APPROVAL OF ITS TERMINATION AGREEMENT ON STORE NO. 2344 (.6) |
| | | | | | | 0.90 | F | 3 | AND WINN-DIXIE'S MOTION TO REJECT STORE NOS. 124, 162, 565 AND 605 (.9) |
| 08/31/06 Thu | Jackson, C 122907/1359 | 1.20 | 1.20 | 366.00 | | | & | 1 | MATTER:*Claims Admin. (General)* <br> PREPARATION FOR AND ATTENDANCE AT HEARINGS ON FIFTEENTH OMNIBUS |
| 08/31/06 Thu | Jackson, C 122912/1482 | 8.60 | 2.10 | 640.50 | | 0.60 | F & | 1 | MATTER:*Leases (Real Property)* <br> PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON TERMINATION OF LEASE ON STORE NO. 2344 (.6): |
| | | | | | | 0.50 | F & | 2 | REJECTION OF LEASE ON STORE NO. 1059 (.5): |
| | | | | | | 1.00 | F & | 3 | AND REJECTION OF LEASES WINN-DIXIE WAS UNABLE TO SELL (1.0): |
| | | | | | | 2.00 | F | 4 | REVIEW AND ANALYSIS OF NECESSITY FOR COURT APPROVAL ON EARLIER ASSUMPTIONS OF ASSIGNMENTS (2.0): |
| | | | | | | 0.80 | F | 5 | CONFERENCE CALLS WITH SKADDEN ARPS, XROADS REGARDING SAME (.8): |
| | | | | | K | 1.40 | F | 6 | LEGAL RESEARCH REGARDING SAME (1.4): |
| | | | | | | 0.80 | F | 7 | REVIEW AND ANALYSIS OF EFFECT OF RECESSION ON STORE NO. 997 (.8): |
| | | | | | | 0.50 | F | 8 | CONFERENCES WITH XROADS AND SKADDEN ARPS REGARDING SAME (.5): |
| | | | | | K | 1.00 | F | 9 | LEGAL RESEARCH REGARDING SAME (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/05/06 | Busey, S | 1.70 | 1.10 | 445.50 | | 1.10 | F | 1 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY AND JAMES H. POST TO REVIEW THE OUTLINE OF PROOFS AT THE OCTOBER 13, 2006 CONFIRMATION HEARING (1.1): |
| Tue | 123859/1782 | | | | | 0.30 | F | 2 | READ UPDATED VOTING REPORTS (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING AGENDA FOR TELEPHONE CONFERENCE WITH MILBANK (.3) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 09/05/06 | Busey, S | 0.50 | 0.50 | 202.50 | | | | 1 | PARTICIPATE IN WEEKLY CASE MANAGEMENT CONFERENCE CALL FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |
| Tue | 123860/1841 | | | | | | | | |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 09/05/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CONFERENCE CALL |
| Tue | 123860/1842 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/05/06 | Jackson, C | 4.10 | 1.50 | 457.50 | | 1.00 | F | 1 | REVISION AND ANALYSIS OF BILLING STATUTES FOR TEW CARDENAS REGARDING STORE NO. 254 (1.0): |
| Tue | 123862/1880 | | | | | 1.50 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN, CATHERINE IBOLD AND KEITH DAW REGARDING STORE NO. 1419 (1.5): |
| | | | | | F | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND ALLAN E. WULBERN REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH BRYAN GASTON REGARDING SERVICE ISSUES (.6): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH ROSALIE GRAY AND ADAM RAVIN REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/05/06 | Post, J | 2.30 | 1.30 | 481.00 | | 1.00 | F | 1 | PREPARATION FOR OCTOBER 13, 2006 CONFIRMATION HEARING, INCLUDING REVIEW OF DRAFT OF PROPOSED TESTIMONY AND EXHIBITS (1.0): |
| Tue | 123859/1783 | | | | | 1.30 | F & | 2 | TELEPHONE CALL REGARDING SAME WITH CO-COUNSEL (1.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/05/06 | Wulbern, A | 6.80 | 2.40 | 648.00 | | 0.20 | F | 1 | CORRESPONDENCE WITH DUSTIN BRANCH REGARDING RESOLUTION OF OBJECTION TO MOTION TO ASSUME (.2): |
| Tue | 123862/1879 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH MARK KELLEY REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH KEITH DAW REGARDING STORE NO. 1417 INSURANCE ISSUES (.3): |
| | | | | | | 2.40 | F & | 4 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH COUNSEL FOR LANDLORD OF STORE NO. 1417, WINN-DIXIE REPRESENTATIVES, KEITH DAW, INSURANCE ADJUSTOR AND COUNSEL FOR INSURERS REGARDING STATUS OF KATRINA CLAIM (2.4): |
| | | | | | | 1.50 | F | 5 | DRAFT CORRESPONDENCE TO RUSSELL MILLS OBJECTING TO DEPOSITION OF WINN-DIXIE CORPORATE REPRESENTATIVE AND INSURERS REGARDING KATRINA CLAIMS (1.5): |
| | | | | | K | 0.80 | F | 6 | RESEARCH REGARDING WHAT CONSTITUTES A CONTESTED MATTER ALLOWING DISCOVERY (.8): |
| | | | | | | 0.70 | F | 7 | PREPARATION OF PROPOSED ORDER ON MOTION TO ASSUME LEASES (.7): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH IAN KUKOFF REGARDING RESOLUTION OF CURE OBJECTIONS (.2): |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH DALE BITTER REGARDING STATUS OF CLAIM FOR STORE NO. 1417 (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/07/06 | Busey, S | 4.00 | 0.80 | 324.00 | | 0.80 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING CURE ISSUES FOR STORE NO. 254 (.8): |
| Thu | 123862/1885 | | | | | 0.60 | F | 2 | REVISE DRAFT LETTER TO TOM LEHMAN REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR (.5) |
| | | | | | | 0.40 | F | 4 | AND ATTENDANCE AT HEARING (.4) ON WINN-DIXIE'S MOTION TO ASSUME STORE NOS. 202, 380 AND 2308; |
| | | | | | | 1.30 | F | 5 | PREPARATION FOR (1.3): |
| | | | | | | 0.40 | F | 6 | AND ATTENDANCE AT HEARING (.4) ON WINN-DIXIE'S OMNIBUS MOTION TO ASSUME 33 STORE LEASES |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/07/06 | Busey, S | 0.50 | 0.20 | 81.00 | | 0.30 | F | 1 | PREPARATION FOR (.3) |
| Thu | 123865/2044 | | | | | 0.20 | F | 2 | AND ATTENDANCE AT HEARING (.2) ON CITY OF NORFOLK'S MOTION FOR LEAVE TO FILE A LATE CLAIM |
| | | | | | | | | | MATTER:*Tax Matters* |
| 09/07/06 | Busey, S | 2.50 | 1.10 | 445.50 | | 0.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARINGS ON FLORIDA TAX COLLECTORS' MOTIONS (.8): |
| Thu | 123868/2153 | | | | | 0.70 | F | 2 | CONFERENCE WITH JAY CASTLE REGARDING PREPARATION FOR NOVEMBER 1, 2006 TRIAL OF LOUISIANA TAX CLAIMS (.7): |
| | | | | | | 0.70 | F | 3 | PREPARATION FOR (.7) |
| | | | | | | 0.30 | F | 4 | AND ATTENDANCE AT HEARING (.3) ON WINN-DIXIE'S OBJECTION TO FLORIDA TAX COLLECTORS' CLAIMS |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/07/06 | Jackson, C | 4.80 | 2.10 | 640.50 | | 1.20 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT MOTION TO ASSUME THIRTY-THREE LEASES (1.2): |
| Thu | 123862/1887 | | | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF "CORRECTED" STATUS FOR TEW CARDENAS REGARDING STORE NO. 254 (.3): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH ALLAN E. WULBERN, STEPHEN D. BUSEY AND JAY CASTLE REGARDING SAME (1.0): |
| | | | | | | 1.40 | F | 4 | PREPARATION OF CORRESPONDENCE TO TOM LEHMAN REGARDING SAME (1.4): |
| | | | | | | 0.90 | F & | 5 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING AS NORFOLK MOTION TO FILE LATE CLAIM (.9) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 09/07/06 | Jackson, C | 1.40 | 1.40 | 427.00 | | | & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON FTC MOTION FOR LEASE AND DEBTORS' OBJECTION |
| Thu | 123868/2155 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/07/06 | Wulbern, A | 5.80 | 0.40 | 108.00 | | 0.20 | F | | 1 | CORRESPONDENCE WITH JOEY BENDERSON REQUESTING DOCUMENTS TO SUPPORT CAM CLAIM (.2): |
| Thu | 123862/1886 | | | | | 0.30 | F | | 2 | CORRESPONDENCE WITH DAVID POLLACK REGARDING PROPOSED ORDER (.3): |
| | | | | | | 0.50 | F | | 3 | REVIEW OF POLLACK'S COMMENTS TO PROPOSED ORDER AND CORRESPONDENCE WITH DAVID POLLACK REGARDING SAME (.5): |
| | | | | | | 0.70 | F | | 4 | REVISION OF ORDER ON MOTION TO ASSUME AND PREPARATION OF SEPARATE ORDER ADDRESSING DAVID POLLACK'S CONCERNS (.7): |
| | | | | | | 0.50 | F | | 5 | CROSS CHECK OF PROPOSED ORDERS WITH LIST PREPARED BY CATHERINE IBOLD AND TELEPHONE CALL WITH CATHERINE IBOLD REGARDING SAME (.5): |
| | | | | | | 0.40 | F | | 6 | MEMORANDUM TO CATHERINE IBOLD REGARDING SEPARATE ORDERS (.4): |
| | | | | | | 0.40 | F | & | 7 | ATTENDANCE AT HEARING ON MOTION TO ASSUME LEASES (.4): |
| | | | | | | 0.30 | F | | 8 | CORRESPONDENCE WITH DAVID POLLACK REGARDING HEARING AND AGREEMENT TO SUBMIT SEPARATE THE MOTION TO ASSUME THE ARONOV AND NEW PLAN STORES (.3): |
| | | | | | K | 0.50 | F | | 9 | RESEARCH REGARDING WHETHER LEASES ARE DEEMED REJECTED IF WINN-DIXIE DOES NOT ASSUME BEFORE DEADLINE SET BY COURT (.5): |
| | | | | | | 0.40 | F | | 10 | REVIEW OF ORDERS ON MOTIONS TO EXTEND DEADLINES TO DETERMINE EXTENSION DEADLINES (.4): |
| | | | | | | 0.20 | F | | 11 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.30 | F | | 12 | TELEPHONE CALL WITH CATHERINE IBOLD REGARDING SAME (.3): |
| | | | | | | 0.90 | F | | 13 | REVIEW AND REVISION OF CORRESPONDENCE TO RUSSELL MILLS REGARDING CLAIMS AND DEPOSITIONS (.9): |
| | | | | | | 0.20 | F | | 14 | TELEPHONE CALL WITH KEITH DAW REGARDING RESPONSE TO RUSSELL MILLS' LETTER (.2) |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/12/06 | Copeland, T | 2.80 | 0.50 | 67.50 | J | 0.20 | F | | 1 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| Tue | 123865/2060 | | | | | 0.50 | F | | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | J | 0.20 | F | | 3 | CORRESPONDENCE WITH THE CLIENT, SEDGWICK CLAIMS MANAGEMENT AND THE MEDIATORS TRANSMITTING THE UPDATED MEDIATION CALENDAR AND STATUS REPORT (.2): |
| | | | | | | 0.50 | F | & | 4 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH KIM LOVERICH, KEN BLACK, JAMES H. POST AND LEANNE MCKNIGHT PRENDERGAST REGARDING THE STATUS OF MEDIATIONS (.5): |
| | | | | | | 0.20 | F | | 5 | TELEPHONE CALL AND CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF CHRISTINE BASS (.2): |
| | | | | | | 0.10 | F | | 6 | CORRESPONDENCE WITH ISAAC LEVY REGARDING THE MEDIATION OF JOHN REEVE (.1): |
| | | | | | | 0.90 | F | | 7 | ELECTRONIC FILING AND SERVICE OF THE TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS (.9): |
| | | | | | | 0.20 | F | | 8 | REVIEW AND REVISION OF THE NOTEBOOK REGARDING THE PROOF OF CLAIM FILED BY MEDICARE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 09/12/06 | Post, J | 2.40 | 0.40 | 148.00 | E | 0.40 | A | 1 | PREPARATION AND ISSUANCE OF REVISED MEDIATION CALENDAR |
| Tue | 123865/2061 | | | | E | 0.40 | A | 2 | AND CONFERENCE WITH WORKING GROUP REGARDING SAME AND RELATED MATTERS (.8): |
| | | | | | | 0.60 | F | 3 | PREPARATION OF PROPOSED LETTER TO UNSECURED CREDITORS COMMITTEE ATTORNEY REGARDING PROCEDURE TO PHASE OUT DE MINIMIS CASH SETTLEMENTS UNDER THE CLAIMS RESOLUTION PROCEDURE, INCLUDING CORRESPONDENCE WITH CLIENT AND CO-COUNSEL REGARDING SAME (.6): |
| | | | | | E | 0.33 | A | 4 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | E | 0.33 | A | 5 | INCLUDING TELEPHONE CALLS AND |
| | | | | | E | 0.34 | A | 6 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/14/06 | Busey, S | 4.50 | 0.90 | 364.50 | | 0.90 | F | 1 | READ AND EDIT WINN-DIXIE'S DRAFT MEMORANDUM OF LAW IN OPPOSITION TO BIRMINGHAM REALTY'S MOTION FOR ADMINISTRATIVE CLAIMS (.9): |
| Thu | 123862/1911 | | | | | 0.30 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON AND BEAU BOWIN REGARDING SAME (.3) |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAY CASTLE AND CYNTHIA C. JACKSON REGARDING DISCOVERY DISPUTE WITH LANDLORD FOR STORE NO. 1417 (.4): |
| | | | | | F | 0.60 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN REGARDING COORDINATION OF BUNDY'S REJECTION DAMAGE CLAIMS FOR STORE NO. 1417 WITH WINN-DIXIE'S CLAIM AGAINST ITS CARRIERS FOR HURRICANE INDEMNIFICATION (.6): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 6 | REVISE MEMORANDUM TO DALE BITTER, JAY CASTLE, CATHERINE IBOLD, ET AL., REGARDING SAME (.4): |
| | | | | | F | 0.70 | F | 7 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS OF TERRANOVA'S EVICTION PROCEEDING REGARDING STORE NO. 254, STATUS OF RESOLUTION OF DISPUTES REGARDING CURE AMOUNTS AND RELATED ISSUES (.7): |
| | | | | | | 0.40 | F | 8 | REVISE LETTER TO TOM LEHMAN REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 9 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO REJECT STORE NO. 1409 (.5) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/14/06 | Busey, S | 0.70 | 0.30 | 121.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE REGARDING WINN-DIXIE'S OBJECTION TO IRS CLAIMS (.3): |
| Thu | 123868/2162 | | | | F | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | READ MEMORANDA FROM JONES DAY REGARDING LOUISIANA CLAIMS (.2) |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 09/14/06 | Busey, S | 1.40 | 1.40 | 567.00 | | 0.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO ASSUME 62 EXECUTORY CONTRACTS WITH IBM (.8): |
| Thu | 123869/2207 | | | | | 0.60 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO ASSUME 42 EXECUTORY CONTRACTS EFFECTIVE AS OF THE EFFECTIVE DATE (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 09/14/06 | Jackson, C | 4.80 | 1.25 | 381.25 | | 0.60 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON MOTION TO REJECT LEASE FOR NEW ORLEANS STORE NO. 1409 (.6): |
| Thu | 123862/1912 | | | | E, F | 0.65 | A | 2 | CONFERENCES WITH STEPHEN D. BUSEY AND ALLAN E. WULBERN |
| | | | | | E | 0.65 | A & | 3 | AND WITH STEPHEN D. BUSEY, ALLAN E. WULBERN AND JAY CASTLE REGARDING STORE NO. 1417 (NEW ORLEANS) (1.3): |
| | | | | | | 0.80 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 254 (.8): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 6 | CONFERENCE WITH ALLAN E. WULBERN REGARDING STATUS OF MOTION TO ASSUME (.6): |
| | | | | | D | 1.00 | F | 7 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Tax Matters* |
| 09/14/06 | Jackson, C | 0.80 | 0.50 | 152.50 | F | 0.30 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING IRS CLAIMS (.3): |
| Thu | 123868/2163 | | | | | 0.50 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING IRS AND AD VALOREM CLAIMS (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 09/14/06 | Jackson, C | 1.90 | 1.90 | 579.50 | | 1.00 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON ASSUMPTION OF IBM CONTRACTS (1.0): |
| Thu | 123869/2208 | | | | | 0.90 | F & | 2 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON DEBTORS' THIRD OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/14/06 | Wulbern, A | 9.90 | 0.40 | 108.00 | | 1.80 | F | 1 | CONFERENCE AT WINN-DIXIE WITH CATHERINE IBOLD, MIKE CHEBLOVIC AND KIM NEIL, AND CONFERENCE CALL WITH BENDERSON REPRESENTATIVES TO NEGOTIATE RESOLUTION OF $200,000 IN CURE OBJECTIONS (1.8): |
| Thu | 123862/1914 | | | | | 1.60 | F | 2 | CONFERENCE WITH DALE BITTER AT WINN-DIXIE TO REVIEW CORRESPONDENCE RESPONSIVE TO STORE NO. 1417 REQUEST FOR PRODUCTION (1.6): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING STRATEGY FOR PROCEEDING WITH STORE NO. 1417 ISSUE (.5): |
| | | | | | | 0.40 | F & | 4 | CONFERENCE CALL WITH JAY CASTLE, STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH MIKE SCHMAL REGARDING RESOLUTION OF ADEQUATE ASSURANCE OBJECTION (.4): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH MARK SCHMAL REGARDING SAME (.3): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH JIMMY PARRISH REGARDING PROCESS FOR RESOLVING CURE DISPUTE (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH BILL WARREN, OUTSIDE ACCOUNTANT RESPONSIBLE FOR KATRINA INSURANCE CLAIMS REGARDING DOCUMENT PRODUCTION (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH MARK LEVY AND KIM NEIL REGARDING CURE OBJECTION (.2): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH MARK MINUTI REGARDING WHETHER WINN-DIXIE WILL ASSUME CVS LEASE AS LANDLORD (.2): |
| | | | | | | 0.80 | F | 11 | CORRESPONDENCE AND TELEPHONE CALL WITH JEFF NIMMY REGARDING OUTSTANDING REPAIR ISSUES AT STORE NO. 1483 (.8): |
| | | | | | | 0.20 | F | 12 | REVIEW OF CORRESPONDENCE FROM RUSSELL MILLS REGARDING RESOLUTION OF 2004 EXAMINATION REQUEST (.2): |
| | | | | | | 0.30 | F | 13 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CALL WITH PAUL VEENAM REGARDING RESOLUTION OF CURE DISPUTE (.3): |
| | | | | | | 0.50 | F | 15 | CORRESPONDENCE WITH DALE BITTER REGARDING STORE NO. 1417 DISCOVERY (.5): |
| | | | | | | 0.90 | F | 16 | CORRESPONDENCE WITH RUSSELL MILLS REGARDING AGREEMENT TO ENTRY OF ORDER ON MOTION FOR 2004 EXAMINATION (.9): |
| | | | | | | 0.40 | F | 17 | CORRESPONDENCE WITH IAN KUKOFF REGARDING STORE NO. 370 (.4): |
| | | | | | | 0.80 | F | 18 | REVIEW OF 70 OBJECTIONS TO MOTION TO ASSUME LEASES (.8) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 09/15/06 | Bowin, B | 2.70 | 0.20 | 48.00 | | 2.10 | F | 1 | REVISION OF MOTION TO APPROVE SALE OF MONTGOMERY DISTRIBUTION CENTER (2.1): |
| Fri | 123861/1860 | | | | | 0.20 | F & | 2 | CONFERENCES WITH KEITH DAW (.2): |
| | | | | | | 0.20 | F | 3 | PAM BROWN (.2) |
| | | | | | | 0.20 | F | 4 | AND JIM AVALLONE (.2) REGARDING SALE OF MONTGOMERY DISTRIBUTION CENTER |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/15/06 | Busey, S | 2.40 | 0.40 | 162.00 | | 0.40 | F | 1 | REVIEW OF TWO MOTIONS BY WAH HONG GO TO ESTIMATE HIS CLAIMS FOR VOTING PURPOSES AND TO DETERMINE PROPER CLASSIFICATION OF THE CLAIMS (.4): |
| Fri | 123859/1795 | | | | | 0.40 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING RESOLUTION OF SIMILAR PLAN-RELATED MOTIONS (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON, JAMES H. POST AND ROSALIE GRAY REGARDING COORDINATION OF PROCEDURE FOR OBJECTION TO AND HEARING PLAN-RELATED MOTIONS (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW OF RELEVANT LOCAL RULES (.3): |
| | | | | | | 0.20 | F | 5 | REVIEW OF LANDLORD SOLICITATION CORRESPONDENCE (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW OF DISPUTED BALLOT PROVISIONS IN PLAN AND DISCLOSURE STATEMENT (.4): |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO ROSALIE GRAY REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/15/06 | Jackson, C | 1.00 | 0.50 | 152.50 | | 0.50 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING RULE 3018 MOTIONS (.5): |
| Fri | 123859/1796 | | | | | 0.50 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST AND ROSALIE GRAY REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 09/15/06 | Jackson, C | 1.30 | 0.30 | 91.50 | | 1.00 | F | 1 | PREPARATION AND FILING OF MONTGOMERY DISTRIBUTION CENTER'S MOTION (1.0): |
| Fri | 123861/1858 | | | | | 0.30 | F | 2 | CONFERENCES WITH KEITH DAW REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/15/06 | Post, J | 3.50 | 0.73 | 270.10 | E | 0.73 | A | 1 | REVIEW OF PLAN-RELATED MOTIONS (I.E. RULE 2018 MOTIONS, CLASSIFICATION MOTIONS, ETC.) FILED BY APPROXIMATELY 18 CLAIMANTS |
| Fri | 123859/1797 | | | | E | 0.73 | A & | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | E | 0.74 | A | 3 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (2.2): |
| | | | | | | 1.00 | F | 4 | PREPARATION FOR OCTOBER 13, 2006 CONFIRMATION HEARING, INCLUDING ANALYSIS OF CONFIRMATION ISSUES, EVIDENCE TO BE PRESENTED AT HEARING AND RELATED MATTERS (1.0): |
| | | | | | | 0.30 | F | 5 | REVIEW OF UPDATED VOTING REPORTS (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/18/06 | Busey, S | 4.90 | 0.80 | 324.00 | | 1.40 | F | 1 | REVISE CONFIRMATION Q & A'S FOR FLIP HUFFARD, LARRY APPEL AND KATE LOGAN (1.4): |
| Mon | 123859/1802 | | | | | 0.60 | F | 2 | READ ADDITIONAL RULE 3018 AND PLAN CLASSIFICATION MOTIONS (.6): |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE WITH SKADDEN ARPS REGARDING COORDINATION OF WINN-DIXIE'S RESPONSES AND OBJECTIONS TO THE RULE 3018 AND PLAN CLASSIFICATION MOTION (.8): |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING PLAN CONFIRMATION OBJECTIONS AND PREPARATION OF RESPONSES (.6): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH JAN BAKER REGARDING LANDLORD SOLICITATIONS (.2): |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.80 | F | 7 | TELEPHONE CONFERENCE WITH JAN BAKER AND SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.8): |
| | | | | | | 0.30 | F | 8 | READ ADDITIONAL RULE 3018 MOTIONS (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/18/06 | Jackson, C | 4.40 | 1.00 | 305.00 | | 1.00 | F & | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH STEPHEN D. BUSEY, JAMES H. POST AND SKADDEN TEAM REGARDING RULE 3018 MOTION AND RESPONSES TO SAME (1.0): |
| Mon | 123859/1803 | | | | | 1.40 | F | 2 | READ 3018 MOTIONS (1.4): |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH ROSALIE GRAY AND WITH KATE LOGAN REGARDING SAME (.8): |
| | | | | | | 1.20 | F | 4 | PREPARATION FOR CONFIRMATION HEARINGS (1.20) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/18/06 | Post, J | 2.20 | 1.10 | 407.00 | E | | | 1 | REVIEW OF APPROXIMATELY 20 ADDITIONAL PLAN-RELATED MOTIONS, |
| Mon | 123859/1801 | | | | E | | & | 2 | INCLUDING TELEPHONE CALL WITH CO-COUNSEL REGARDING THE STRATEGIES AND POSITION OF THE COMPANY'S RESPONSES |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/19/06 | Busey, S | 3.30 | 0.70 | 283.50 | | 0.70 | F | 1 | READ SUMMARY OF 33 RULE 3018 AND PLAN CLASS MOTIONS (.7): |
| Tue | 123859/1805 | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCE WITH ROSALIE GRAY, ADAM RAVIN, JAMES H. POST AND CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S RESPONSES TO THE RULE 3018 AND PLAN CLASS MOTIONS (.7): |
| | | | | | | 0.30 | F | 3 | MEMORANDUM TO LARRY APPEL AND JAY CASTLE REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH JODIE SPENCER REGARDING SEPTEMBER 21, 2006 AGENDA AND SUGGESTION FOR DIFFERENT COURTROOM FOR THE CONFIRMATION HEARING (.3): |
| | | | | | | 0.20 | F | 5 | MEMORANDUM TO JAN BAKER REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 6 | MEMORANDA TO SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.3): |
| | | | | | | 0.40 | F | 7 | MEMORANDUM TO FLIP HUFFARD REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 8 | CONFERENCE WITH JAMES H. POST REGARDING PREPARATION FOR THE CONFIRMATION HEARING (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/19/06 Tue | Busey, S 123860/1844 | 1.20 | 1.20 | 486.00 | | | | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WINN-DIXIE'S WEEKLY CASE MANAGEMENT MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 09/19/06 Tue | Jackson, C 123860/1845 | 1.00 | 1.00 | 305.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 09/19/06 Tue | Post, J 123859/1806 | 2.20 | 0.47 | 173.90 | E<br>E<br>E | 0.46<br>0.47<br>0.47<br>0.80 | A<br>A &<br>A<br>F | 1<br>2<br>3<br>4 | MATTER:*Reorganization Plan/Plan Sponsors*<br>REVIEW OF RULE 3018 AND OTHER PLAN-RELATED MOTIONS,<br>INCLUDING TELEPHONE CALLS AND<br>CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (1.4):<br>REVIEW OF PROPOSED CONFIRMATION ORDER AND PREPARATION FOR OCTOBER 13, 2006 CONFIRMATION HEARING (.8) |
| 09/21/06 Thu | Bowin, B 123862/1943 | 6.60 | 5.80 | 1,392.00 | | 0.50<br>0.30<br>5.80 | F<br>F<br>F & | 1<br>2<br>3 | MATTER:*Leases (Real Property)*<br>PREPARATION OF MOTION TO EXTEND TIME TO FILE REPLY IN WINN-DIXIE, INC. V. MORRIS TRACT AND ORDER GRANTING SAME (.5):<br>CORRESPONDENCE TO DAN GONZALES REGARDING EXTENSION OF TIME TO FILE REPLY (.3):<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON BIRMINGHAM REALTY'S MOTION FOR ADMINISTRATIVE EXPENSE CLAIM (5.8) |
| 09/21/06 Thu | Busey, S 123861/1865 | 0.90 | 0.90 | 364.50 | | 0.50<br>0.40 | F<br>F | 1<br>2 | MATTER:*Asset Disposition (Real Property)*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO SELL LEESBURG OUTPARCEL FOR $380,000 (.5):<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO SELL EDGEWOOD AVENUE PROPERTY (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/21/06 | Busey, S | 6.50 | 0.90 | 364.50 | K | 2.10 | F | 1 | READ CASE AND OUTLINE ARGUMENT TO PREPARE FOR HEARING ON BIRMINGHAM REALTY'S MOTION FOR ADMINISTRATIVE EXPENSE (2.1); |
| Thu | 123862/1942 | | | | | 0.60 | F | 2 | ATTENDANCE AT HEARING ON SAME (.6); |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO ASSUME STORE NO. 488 (.5); |
| | | | | | | 0.80 | F | 4 | PREPARATION FOR CONTESTED HEARING ON WINN-DIXIE'S MOTION TO ASSUME AND ASSIGN THE LEASE ON STORE NO. 380 FOR $750,000 (.8); |
| | | | | | | 0.30 | F | 5 | ATTENDANCE AT HEARING ON SAME (.3); |
| | | | | | | 0.20 | F | 6 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO TERMINATE THE LEASE ON STORE NO. 202 (.2); |
| | | | | | | 0.30 | F | 7 | AND TO REJECT THE LEASE ON STORE NO. 2308 (.3); |
| | | | | | | 0.50 | F | 8 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S AMENDED OMNIBUS MOTION TO ASSUME STORE NOS. 637, 651, 656, 660 AND 737 (.5); |
| | | | | | | 0.30 | F & | 9 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO REJECT FOUR NEW ORLEANS LEASES (.3); |
| | | | | | | 0.90 | F | 10 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S SECOND OMNIBUS MOTION TO ASSUME 512 STORE LEASES (.9) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 09/21/06 | Jackson, C | 2.80 | 2.00 | 610.00 | | 2.00 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON SALE OF ADDITIONAL STORES (2.0); |
| Thu | 123861/1864 | | | | | 0.80 | F | 2 | NEGOTIATIONS WITH LANDLORDS REGARDING SAME (.8) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 09/21/06 | Jackson, C | 3.50 | 1.20 | 366.00 | | 1.20 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON REJECTION OF NEW ORLEANS LEASES (1.2); |
| Thu | 123862/1941 | | | | | 1.30 | F | 2 | AND MOTION TO ASSUME 500+ LEASES (1.3); |
| | | | | | | 1.00 | F | 3 | AND MOTION TO ASSUME 100+ EXECUTORY CONTRACTS (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/22/06 Fri | Busey, S 123859/1816 | 6.00 | 0.50 | 202.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH SKADDEN, BLACKSTONE AND SMITH HULSEY TO DISCUSS PROOFS WINN-DIXIE WILL OFFER AT THE CONFIRMATION HEARING TO SUPPORT SUBSTANTIVE CONSOLIDATION COMPROMISE (.5); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER AND ROSALIE GRAY REGARDING STATUS OF THE CASE AND PREPARATION FOR THE CONFIRMATION HEARING (.8); |
| | | | | | | 0.80 | F | 3 | EDIT WINN-DIXIE'S OMNIBUS RESPONSE TO 28 RULE 3018 MOTIONS (.8); |
| | | | | | | 0.70 | F | 4 | EDIT WINN-DIXIE'S OMNIBUS RESPONSE TO MOTIONS FOR DETERMINATION OF PLAN CLASS (.7); |
| | | | | | | 0.30 | F | 5 | MEMORANDUM TO ADAM RAVIN REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH CYNTHIA C. JACKSON AND JAMES H. POST REGARDING DRAFT SOLICITATION ORDER (.3); |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO ADAM RAVIN REGARDING VISAGENT'S RULE 3018 MOTION (.3); |
| | | | | | | 0.30 | F | 8 | MEMORANDA TO ROSALIE GRAY REGARDING RULE 3018 RESPONSE (.3); |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO JAN BAKER AND ROSALIE GRAY REGARDING MERRILL LYNCH'S EXTENSION REQUEST (.2); |
| | | | | | | 0.40 | F | 10 | REVIEW FINAL WINN-DIXIE OMNIBUS RESPONSE TO RULE 3018 MOTIONS (.4); |
| | | | | | | 0.30 | F | 11 | AND PLAN CLASSIFICATION MOTIONS (.3); |
| | | | | | | 0.20 | F | 12 | READ PLAN BALLOTING UPDATE (.2); |
| | | | | | | 0.30 | F | 13 | READ MEMORANDA FROM SHEON KAROL AND CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 14 | EDIT WINN-DIXIE'S NOTICE OF THE CONFIRMATION HEARING (.3); |
| | | | | | | 0.30 | F | 15 | READ PLAN BALLOTING UPDATE (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/22/06 Fri | Jackson, C 123859/1818 | 9.30 | 0.90 | 274.50 | | 2.30 | F | 1 | PREPARATION OF 3018 MOTION (2.3); |
| | | | | | | 1.50 | F | 2 | REVIEW OF AND REVISION TO RESPONSE TO RULE 3018 MOTIONS BY CREDITORS (1.5); |
| | | | | | | 1.40 | F | 3 | REVIEW OF AND REVISION TO RESPONSE TO CLASSIFICATION MOTIONS (1.4); |
| | | | | | | 1.90 | F | 4 | CONFERENCE CALLS WITH LANDLORDS SOLICITING VOTES (1.9); |
| | | | | | D | 0.80 | F | 5 | CORRESPONDENCE REGARDING SAME (.8); |
| | | | | | | 0.50 | F | 6 | CONFERENCES WITH STEPHEN D. BUSEY, JAMES H. POST, ADAM RAVIN AND ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | | 0.90 | F & | 7 | CONFERENCE WITH SKADDEN ARPS AND BLACKSTONE REPRESENTATIVES REGARDING EVIDENCE FOR CONFIRMATION HEARING (.9) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/22/06 Fri | Post, J 123859/1815 | 1.80 | 0.60 | 222.00 | | 0.60 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL OF WORKING GROUP IN PREPARATION OF EVIDENCE FOR OCTOBER 13, 2006 CONFIRMATION HEARING (.6); |
| | | | | | E | 0.40 | A | 2 | REVISIONS TO RESPONSE TO RULE 3018 MOTIONS AND OTHER PLAN-RELATED MOTIONS, |
| | | | | | E | 0.40 | A | 3 | INCLUDING TELEPHONE CALLS AND |
| | | | | | E | 0.40 | A | 4 | CORRESPONDENCE REGARDING SAME WITH CO-COUNSEL (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 09/26/06 | McKnight Prendergast, L | 9.70 | 6.90 | 1,794.00 | | 0.30 | F | 1 | CORRESPONDENCE WITH ROB WILCOX AND KEN BLACK REGARDING THE CLAIM OF KATHLEEN MALLOY (.3): |
| Tue | 123863/2024 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH CHRIS DORSELL REGARDING THE CLAIM OF CATHERINE HARDISON (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH ROB WILCOX AND ANALYSIS REGARDING THE CLAIM OF CLEAVON WILLIAMS (.3): |
| | | | | | | 1.90 | F | 4 | PREPARATION FOR MEDIATION WITH MEDICARE ON THE OBJECTION TO ITS CLAIM (1.9): |
| | | | | | | 6.90 | F & | 5 | ATTENDANCE AT MEDIATION WITH MEDICARE ON THE OBJECTION TO ITS CLAIM (6.9) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 09/26/06 | Post, J | 6.60 | 6.20 | 2,294.00 | | 6.20 | F | 1 | PREPARATION FOR AND ATTENDANCE AT MEDICARE MEDIATION, INCLUDING CONFERENCES WITH CLIENTS BEFORE AND AFTER MEDIATION (6.2): |
| Tue | 123863/2025 | | | | | 0.40 | F | 2 | CORRESPONDENCE WITH CLAIMANTS RESPONDING TO NINETEENTH OMNIBUS OBJECTION TO CLAIMS (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/27/06 | Busey, S | 12.00 | 10.20 | 4,131.00 | | 1.00 | F | 1 | CONFERENCE WITH FLIP HUFFARD, JAN BAKER AND SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (1.0): |
| Wed | 123859/1828 | | | | | 2.60 | F | 2 | CONFERENCE WITH JAN BAKER, SALLY HENRY, FLIP HUFFARD, LARRY APPEL AND JAY CASTLE TO REVIEW CREDITORS' OBJECTIONS TO THE PLAN (2.6): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH PETER LYNCH, FLIP HUFFARD AND JAN BAKER REGARDING FEASIBILITY OF WINN-DIXIE'S PLAN (1.0): |
| | | | | | | 4.40 | F | 4 | CONFERENCE WITH FLIP HUFFARD, LARRY APPEL, JAN BAKER AND JAY CASTLE AT WINN-DIXIE REGARDING PREPARATION OF FLIP HUFFARD'S DIRECT TESTIMONY FOR THE CONFIRMATION HEARING (4.4): |
| | | | | | | 0.90 | F | 5 | CONFERENCE WITH JAY CASTLE AND MICHAEL FREITAG REGARDING WINN-DIXIE'S PLAN SUPPLEMENT AND PUBLIC DISCLOSURE ISSUES (.9): |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH JAMES H. POST REGARDING CONFIRMATION ORDER AND CONFIRMATION BRIEF (.5): |
| | | | | | | 1.20 | F | 7 | CONFERENCE WITH JAN BAKER, CYNTHIA C. JACKSON, JAMES H. POST AND SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (1.2): |
| | | | | | | 0.40 | F | 8 | MEMORANDA TO ADAM RAVIN REGARDING SUBSTANTIVE CONSOLIDATION NEGOTIATIONS AND VIEW PLAN LEASES (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 09/27/06 | Busey, S | 0.50 | 0.50 | 202.50 | | | | 1 | CONFERENCE WITH JAMES H. POST AND JAY CASTLE REGARDING U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES MEDICARE CLAIM |
| Wed | 123865/2102 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/27/06 | Jackson, C | 4.10 | 2.30 | 701.50 | | 2.30 | F & | 1 | CONFERENCE WITH WINN-DIXIE REPRESENTATIVES AND SKADDEN REPRESENTATIVES TO REVIEW, ANALYZE AND RESPOND TO APPROVING 30 CONFIRMATION OBJECTIONS (2.3): |
| Wed | 123859/1830 | | | | | 1.80 | F | 2 | PREPARATION FOR CONFIRMATION HEARING (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 09/27/06 Wed | Post, J 123859/1831 | 8.90 | 7.80 | 2,886.00 | | 7.80 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH WORKING GROUP (INCLUDING JAY CASTLE, LARRY APPEL, PAUL HUFFARD, CO-COUNSEL AND OTHERS) IN PREPARATION OF EVIDENCE FOR CONFIRMATION HEARING, INCLUDING REVIEW AND ANALYSIS OF MORE THAN 30 PLAN CONFIRMATION MATTERS (7.8): |
| | | | | | | 0.50 | F | 2 | CORRESPONDENCE AND TELEPHONE CALLS WITH CO-COUNSEL REGARDING THE UNSEALING OF THE AD HOC TRADE COMMITTEE BRIEF IN SUPPORT OF SUBCON (.5): |
| | | | | | | 0.60 | F | 3 | CORRESPONDENCE WITH CO-COUNSEL REGARDING REVISIONS TO CLAIM SETTLEMENT PROTOCOLS AFTER EFFECTIVE DATE OF PLAN (.6) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 09/27/06 Wed | Post, J 123863/2028 | 0.80 | 0.50 | 185.00 | | 0.50 | F & | 1 | CONFERENCE WITH JAY CASTLE REGARDING RESULTS OF MEDICARE MEDIATION AND ALTERNATIVE COURSES OF ACTION (.5): |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS ON NINETEENTH OMNIBUS CLAIM OBJECTION (.3) |
| | | | | | | | | | MATTER:*General Corporate Advice* |
| 09/29/06 Fri | Keller, C 123856/1714 | 2.60 | 1.00 | 275.00 | | 1.00 | F | 1 | MULTIPLE CONFERENCES WITH JOHN R. SMITH, JR. AND TONY SALDANA REGARDING PROPOSED REVISIONS TO THE ARTICLES OF INCORPORATION AND BYLAWS OF WINN-DIXIE STORES, INC AND FLORIDA LAW ISSUES RELATED TO SAME (1.0): |
| | | | | | | 1.20 | F | 2 | REVIEW OF REVISED ARTICLES OF INCORPORATION AND BYLAWS (1.2): |
| | | | | | | 0.40 | F | 3 | REVIEW OF CORRESPONDENCE FROM THE COUNSEL TO THE CREDITORS' COMMITTEE REGARDING ADDITIONAL CHANGES (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 09/29/06 Fri | Smith Jr., J 123858/1779 | 1.80 | 0.40 | 148.00 | | 0.80 | F | 1 | REVIEW E-MAILS AND REVISIONS TO ARTICLES AND BYLAWS (.8): |
| | | | | | | 0.60 | F | 2 | ANALYSIS OF FLORIDA LAW APPLICATIONS (.6): |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CONFERENCES WITH TONY SALDANA REGARDING SAME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 280.75 | $92,967.25 | | | | |
| | TOTAL ENTRY COUNT: | 191 | | | | | | |
| | TOTAL TASK COUNT: | 250 | | | | | | |
| | TOTAL OF & ENTRIES | | 160.45 | $46,738.75 | | | | |
| | TOTAL ENTRY COUNT: | 104 | | | | | | |
| | TOTAL TASK COUNT: | 134 | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bolling, J | 3.40 | 1,003.00 | 0.00 | 0.00 | 3.40 | 1,003.00 | 0.00 | 0.00 | 3.40 | 1,003.00 |
| Bowin, B | 10.20 | 2,448.00 | 0.00 | 0.00 | 10.20 | 2,448.00 | 0.00 | 0.00 | 10.20 | 2,448.00 |
| Busey, S | 80.40 | 32,562.00 | 0.00 | 0.00 | 80.40 | 32,562.00 | 0.00 | 0.00 | 80.40 | 32,562.00 |
| Copeland, T | 5.70 | 769.50 | 0.00 | 0.00 | 5.70 | 769.50 | 0.00 | 0.00 | 5.70 | 769.50 |
| Gay, D | 6.80 | 1,496.00 | 0.00 | 0.00 | 6.80 | 1,496.00 | 0.00 | 0.00 | 6.80 | 1,496.00 |
| Jackson, C | 95.05 | 28,990.25 | 0.00 | 0.00 | 95.05 | 28,990.25 | 0.00 | 0.00 | 95.05 | 28,990.25 |
| Keller, C | 2.30 | 632.50 | 0.00 | 0.00 | 2.30 | 632.50 | 0.00 | 0.00 | 2.30 | 632.50 |
| McKnight Prendergast, L | 22.40 | 5,824.00 | 0.00 | 0.00 | 22.40 | 5,824.00 | 0.00 | 0.00 | 22.40 | 5,824.00 |
| Post, J | 43.60 | 16,132.00 | 2.20 | 814.00 | 45.80 | 16,946.00 | 1.10 | 407.00 | 44.70 | 16,539.00 |
| Putnal, B | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 | 0.00 | 0.00 | 0.30 | 91.50 |
| Smith Jr., J | 0.80 | 296.00 | 0.00 | 0.00 | 0.80 | 296.00 | 0.00 | 0.00 | 0.80 | 296.00 |
| Thrasher, J | 0.60 | 300.00 | 0.00 | 0.00 | 0.60 | 300.00 | 0.00 | 0.00 | 0.60 | 300.00 |
| Ward, K | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 |
| Wilson III, T | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 |
| Wulbern, A | 6.80 | 1,836.00 | 0.00 | 0.00 | 6.80 | 1,836.00 | 0.00 | 0.00 | 6.80 | 1,836.00 |
| | 279.65 | $92,560.25 | 2.20 | $814.00 | 281.85 | $93,374.25 | 1.10 | $407.00 | 280.75 | $92,967.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bolling, J | 3.40 | 1,003.00 | 0.00 | 0.00 | 3.40 | 1,003.00 | 0.00 | 0.00 | 3.40 | 1,003.00 |
| Bowin, B | 10.20 | 2,448.00 | 0.00 | 0.00 | 10.20 | 2,448.00 | 0.00 | 0.00 | 10.20 | 2,448.00 |
| Busey, S | 3.40 | 1,377.00 | 0.00 | 0.00 | 3.40 | 1,377.00 | 0.00 | 0.00 | 3.40 | 1,377.00 |
| Copeland, T | 5.70 | 769.50 | 0.00 | 0.00 | 5.70 | 769.50 | 0.00 | 0.00 | 5.70 | 769.50 |
| Gay, D | 6.80 | 1,496.00 | 0.00 | 0.00 | 6.80 | 1,496.00 | 0.00 | 0.00 | 6.80 | 1,496.00 |
| Jackson, C | 83.45 | 25,452.25 | 0.00 | 0.00 | 83.45 | 25,452.25 | 0.00 | 0.00 | 83.45 | 25,452.25 |
| Keller, C | 1.30 | 357.50 | 0.00 | 0.00 | 1.30 | 357.50 | 0.00 | 0.00 | 1.30 | 357.50 |
| McKnight Prendergast, L | 20.70 | 5,382.00 | 0.00 | 0.00 | 20.70 | 5,382.00 | 0.00 | 0.00 | 20.70 | 5,382.00 |
| Post, J | 15.90 | 5,883.00 | 2.20 | 814.00 | 18.10 | 6,697.00 | 1.10 | 407.00 | 17.00 | 6,290.00 |
| Putnal, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith Jr., J | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 |
| Thrasher, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ward, K | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 |
| Wilson III, T | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 |
| Wulbern, A | 6.80 | 1,836.00 | 0.00 | 0.00 | 6.80 | 1,836.00 | 0.00 | 0.00 | 6.80 | 1,836.00 |
| | 159.35 | $46,331.75 | 2.20 | $814.00 | 161.55 | $47,145.75 | 1.10 | $407.00 | 160.45 | $46,738.75 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 10.10 | 3,287.50 | 0.00 | 0.00 | 10.10 | 3,287.50 | 0.00 | 0.00 | 10.10 | 3,287.50 |
| Business Operations/Strategic Planning | 20.70 | 7,183.50 | 0.00 | 0.00 | 20.70 | 7,183.50 | 0.00 | 0.00 | 20.70 | 7,183.50 |
| Case Administration | 5.10 | 1,393.50 | 0.00 | 0.00 | 5.10 | 1,393.50 | 0.00 | 0.00 | 5.10 | 1,393.50 |
| Claims Admin. (General) | 37.70 | 11,234.00 | 0.00 | 0.00 | 37.70 | 11,234.00 | 0.00 | 0.00 | 37.70 | 11,234.00 |
| Claims Litigation | 33.80 | 10,628.00 | 0.00 | 0.00 | 33.80 | 10,628.00 | 0.00 | 0.00 | 33.80 | 10,628.00 |
| Disclosure Statement/Voting Issues | 12.00 | 3,660.00 | 0.00 | 0.00 | 12.00 | 3,660.00 | 0.00 | 0.00 | 12.00 | 3,660.00 |
| Executory Contracts | 10.30 | 3,621.50 | 0.00 | 0.00 | 10.30 | 3,621.50 | 0.00 | 0.00 | 10.30 | 3,621.50 |
| Financing | 3.70 | 1,358.50 | 0.00 | 0.00 | 3.70 | 1,358.50 | 0.00 | 0.00 | 3.70 | 1,358.50 |
| General Corporate Advice | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 | 0.00 | 0.00 | 1.00 | 275.00 |
| Leases (Real Property) | 52.15 | 16,213.75 | 0.00 | 0.00 | 52.15 | 16,213.75 | 0.00 | 0.00 | 52.15 | 16,213.75 |
| Regulatory and SEC Matters | 1.20 | 543.00 | 0.00 | 0.00 | 1.20 | 543.00 | 0.00 | 0.00 | 1.20 | 543.00 |
| Reorganization Plan/Plan Sponsors | 86.50 | 31,401.50 | 2.20 | 814.00 | 88.70 | 32,215.50 | 1.10 | 407.00 | 87.60 | 31,808.50 |
| Tax Matters | 5.40 | 1,760.50 | 0.00 | 0.00 | 5.40 | 1,760.50 | 0.00 | 0.00 | 5.40 | 1,760.50 |
| | 279.65 | $92,560.25 | 2.20 | $814.00 | 281.85 | $93,374.25 | 1.10 | $407.00 | 280.75 | $92,967.25 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 6.20 | 1,878.00 | 0.00 | 0.00 | 6.20 | 1,878.00 | 0.00 | 0.00 | 6.20 | 1,878.00 |
| Business Operations/Strategic Planning | 12.00 | 3,660.00 | 0.00 | 0.00 | 12.00 | 3,660.00 | 0.00 | 0.00 | 12.00 | 3,660.00 |
| Case Administration | 4.70 | 1,245.50 | 0.00 | 0.00 | 4.70 | 1,245.50 | 0.00 | 0.00 | 4.70 | 1,245.50 |
| Claims Admin. (General) | 21.60 | 5,168.50 | 0.00 | 0.00 | 21.60 | 5,168.50 | 0.00 | 0.00 | 21.60 | 5,168.50 |
| Claims Litigation | 16.80 | 4,434.00 | 0.00 | 0.00 | 16.80 | 4,434.00 | 0.00 | 0.00 | 16.80 | 4,434.00 |
| Disclosure Statement/Voting Issues | 7.70 | 2,348.50 | 0.00 | 0.00 | 7.70 | 2,348.50 | 0.00 | 0.00 | 7.70 | 2,348.50 |
| Executory Contracts | 5.50 | 1,677.50 | 0.00 | 0.00 | 5.50 | 1,677.50 | 0.00 | 0.00 | 5.50 | 1,677.50 |
| Financing | 1.40 | 427.00 | 0.00 | 0.00 | 1.40 | 427.00 | 0.00 | 0.00 | 1.40 | 427.00 |
| General Corporate Advice | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 35.45 | 9,940.25 | 0.00 | 0.00 | 35.45 | 9,940.25 | 0.00 | 0.00 | 35.45 | 9,940.25 |
| Regulatory and SEC Matters | 0.60 | 243.00 | 0.00 | 0.00 | 0.60 | 243.00 | 0.00 | 0.00 | 0.60 | 243.00 |
| Reorganization Plan/Plan Sponsors | 44.80 | 14,583.00 | 2.20 | 814.00 | 47.00 | 15,397.00 | 1.10 | 407.00 | 45.90 | 14,990.00 |
| Tax Matters | 2.60 | 726.50 | 0.00 | 0.00 | 2.60 | 726.50 | 0.00 | 0.00 | 2.60 | 726.50 |
| | 159.35 | $46,331.75 | 2.20 | $814.00 | 161.55 | $47,145.75 | 1.10 | $407.00 | 160.45 | $46,738.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| De Wees, P | 9.30 | 1,162.50 |
| Dix, R | 7.00 | 945.00 |
| Kuntz, W | 0.80 | 236.00 |
| Paulk, E | 7.80 | 1,053.00 |
| Putnal, B | 2.90 | 884.50 |
| Ryan, M | 7.10 | 958.50 |
| Sleeth, T | 0.60 | 222.00 |
| Tenhagen, J | 5.70 | 940.50 |
| Thrasher, J | 1.50 | 750.00 |
| | 42.70 | $7,152.00 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| De Wees, P | 06/21/06 Wed 120982/ 351 | 1.10 | 1.10 | 137.50 | E, K  E | | | MATTER: *Reorganization Plan/Plan Sponsors*<br>1 RESEARCH FRANCHISE TAX, IF ANY, UPON CORPORATE CAPITAL STOCK:<br>2 CONFERENCE WITH JOHN R. SMITH, JR. REGARDING THE SAME |
| | 06/22/06 Thu 120982/ 361 | 1.30 | 1.30 | 162.50 | | | | MATTER: *Reorganization Plan/Plan Sponsors*<br>1 RESEARCH FLORIDA SECRETARY OF STATE DATABASE AND REVIEW OF ARTICLES OF INCORPORATION, RESTATEMENT AND AMENDMENTS TO DETERMINE THE CURRENT MAXIMUM AUTHORIZED SHARES |
| | 07/20/06 Thu 122031/ 1082 | 1.30 | 1.30 | 162.50 | | 0.20 F<br>0.30 F<br>0.30 F<br>0.50 F | | MATTER: *Case Administration*<br>1 CONFERENCE WITH JOHN R. SMITH, JR. REGARDING AUDIT OPINION LETTER AND DUE DILIGENCE (.2):<br>2 PREPARATION OF DRAFT AUDIT OPINION LETTER AND ACCOUNTING DEPARTMENT MEMORANDUM (.3):<br>3 REVIEW AND REVISION OF AUDIT OPINION LETTER (.3):<br>4 PREPARATION OF LOSS REQUEST E-MAIL TO DISTRIBUTION (.5) |
| | 08/01/06 Tue 122902/ 1121 | 0.50 | 0.50 | 62.50 | | | | MATTER: *Case Administration*<br>1 REVIEW AND REVISE DRAFT AUDIT OPINION LETTER AND PREPARATION OF CORRESPONDENCE TO STEPHEN D. BUSEY REGARDING STATUS OF AUDIT OPINION LETTER |
| | 08/02/06 Wed 122902/ 1128 | 0.20 | 0.20 | 25.00 | | | | MATTER: *Case Administration*<br>1 PREPARATION OF CORRESPONDENCE REGARDING SECOND REQUEST TO RESPONSES FOR LOSS REPORTS |
| | 08/04/06 Fri 122902/ 1131 | 0.80 | 0.80 | 100.00 | D  F | 0.50 F<br>0.30 F | | MATTER: *Case Administration*<br>1 CORRESPONDENCE REGARDING LOSS REPORT (.5):<br>2 CONFERENCE WITH JOHN R. SMITH, JR. REGARDING SAME (.3) |
| | 08/10/06 Thu 122902/ 1141 | 0.20 | 0.20 | 25.00 | | | | MATTER: *Case Administration*<br>1 TELEPHONE CALL WITH STEPHEN D. BUSEY REGARDING ASSISTANCE WITH LOSS REPORTS |
| | 08/11/06 Fri 122902/ 1146 | 0.30 | 0.30 | 37.50 | | | | MATTER: *Case Administration*<br>1 REVISION OF AUDIT OPINION LETTER PER ACCOUNTING DEPARTMENT REPORT |
| | 08/15/06 Tue 122902/ 1154 | 0.90 | 0.90 | 112.50 | | 0.60 F<br>0.30 F | | MATTER: *Case Administration*<br>1 REVIEW AND REVISION OF AUDIT OPINION LETTER PER STEPHEN D. MOORE, JR. AND JOHN R. SMITH, JR. COMMENTS (.6):<br>2 CORRESPONDENCE TO CLIENT AND AUDITOR REGARDING SAME (.3) |
| | 08/16/06 Wed 122902/ 1159 | 0.40 | 0.40 | 50.00 | | | | MATTER: *Case Administration*<br>1 CORRESPONDENCE TO AUDITOR REGARDING AUDIT OPINION LETTER AND TELEPHONE CALL WITH KPMG REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| De Wees, P | 08/25/06 | 0.70 | 0.70 | 87.50 | | 0.50 | F | 1 | RESEARCH SECRETARY OF STATE DATABASE REGARDING CURRENT REGISTERED AGENT AND ALL REGISTERED AGENT CHANGES (.5); |
| | Fri | 122902/ 1186 | | | | 0.20 | F | 2 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING THE SAME (.2) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| | 09/07/06 | 1.20 | 1.20 | 150.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH HARRY KIMBALL OF KPMG REGARDING VERBAL UPDATE OF AUDIT OPINION LETTER (.2); |
| | Thu | 123856/ 1705 | | | | 0.20 | F | 2 | PREPARATION OF E-MAIL AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING THE SAME (.2); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF E-MAIL AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING THE SAME (.2); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALLS TO ATTORNEY DISTRIBUTION LIST REGARDING UPDATES SINCE AUGUST 15, 2006 (.6) |
| | | | | | | | | | MATTER: *General Corporate Advice* |
| | 09/11/06 | 0.40 | 0.40 | 50.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH HARRY KIMBALL TO CONFIRM VERBAL UPDATE WITH CYNTHIA C. JACKSON (.2); |
| | Mon | 123856/ 1708 | | | | 0.20 | F | 2 | PREPARATION OF E-MAIL TO STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | 9.30 | 1,162.50 | | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | | |
| Dix, R | 06/14/06 | 4.80 | 4.80 | 648.00 K | | 4.00 | F | 1 | RESEARCH REGARDING ANTI-FORFEITURE DOCTRINE IN FLORIDA (4.0); |
| | Wed | 120980/ 224 | | | | 0.80 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING ANTI-FORFEITURE DOCTRINE (.8) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 06/21/06 | 0.50 | 0.50 | 67.50 | | | | 1 | REVIEW OF DOCUMENTS RELATED TO CROWDER LITIGATION |
| | Wed | 120980/ 245 | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 07/10/06 | 1.70 | 1.70 | 229.50 | | | | 1 | REVIEW OF MOTION TO COMPEL PAYMENT OF CURE AMOUNTS FILED BY CROWDER FAMILY JOINT VENTURE |
| | Mon | 122016/ 653 | | | | | | | |
| | | | 7.00 | 945.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Kuntz, W | 06/09/06 | 0.80 | 0.80 | 236.00 | | | | 1 | TELEPHONE CALL WITH EVERETT BROOKS REGARDING STATUS OF INVESTIGATION, CASE PLANNING AND STRATEGY AND REVIEW OF RELATED MEMORANDUM |
| | Fri | 120989/ 10 | | | | | | | |

Note: For De Wees, P first entry — MATTER: *Case Administration*
For Dix, R first entry — MATTER: *Leases (Real Property)*
For Kuntz, W — MATTER: *Claims Litigation - The Estate of Matthew Perret*

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| Kuntz, W | | | 0.80 | 236.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Paulk, E | 06/23/06 Fri  120982/ 372 | 1.70 | 1.70 | 229.50 | K | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| | | | | | | | 1 | RESEARCH AND PREPARATION OF MEMORANDUM REGARDING CORPORATE STOCK ISSUES |
| | 06/27/06 Tue  120980/ 264 | 2.30 | 2.30 | 310.50 | K | | | MATTER: *Leases (Real Property)* |
| | | | | | | | 1 | LEGAL RESEARCH REGARDING SCOPE OF BANKRUPTCY CODE 502(B)(6) REGARDING WHAT CONSTITUTES RENT FOR PURPOSE OF RULE |
| | 06/28/06 Wed  120980/ 267 | 3.80 | 3.80 | 513.00 | K | 1.80 | F | MATTER: *Leases (Real Property)* |
| | | | | | | | 1 | LEGAL RESEARCH REGARDING WHETHER, UNDER TRIPLE-NET LEASE, INSURANCE IS CONSIDERED PART OF RENT FOR LANDLORD'S CLAIM IN BANKRUPTCY (1.8); |
| | | | | | K | 2.00 | F | 2 PREPARATION OF MEMORANDUM FOR CYNTHIA C. JACKSON REGARDING SAME (2.0) |
| | | | 7.80 | 1,053.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| Putnal, B | 07/21/06 Fri  122016/ 696 | 0.30 | 0.30 | 91.50 | | | | MATTER: *Leases (Real Property)* |
| | | | | | | | 1 | CONFERENCE WITH HARRY M. WILSON, III REGARDING LEASE REVIEW FOR PRESCRIPTION DRUG AND/OR ALCOHOL SALES |
| | 07/24/06 Mon  122016/ 706 | 1.80 | 1.80 | 549.00 | | | | MATTER: *Leases (Real Property)* |
| | | | | | | | 1 | CONFERENCE WITH THOMAS G. WILSON, III, CATHERINE IBOLD AND SUSAN REGARDING REVIEW OF LEASES TO DETERMINE WHETHER OR NOT A PHARMACY AND/OR LIQUOR STORE IS ALLOWABLE UNDER STORE LEASES, RESTRICTIVE COVENANTS AND LOCAL ORDINANCES |
| | 07/27/06 Thu  122016/ 720 | 0.40 | 0.40 | 122.00 | | | | MATTER: *Leases (Real Property)* |
| | | | | | | | 1 | CONFERENCE WITH THOMAS G. WILSON, III REGARDING STATUS OF LEASE REVIEW, RESTRICTIONS ON SALE OF LIQUOR AND PHARMACY, ORDINANCE SEARCH |
| | 07/28/06 Fri  122016/ 724 | 0.40 | 0.40 | 122.00 | | | | MATTER: *Leases (Real Property)* |
| | | | | | | | 1 | CONFERENCE WITH THOMAS G. WILSON, III REGARDING PROJECT MATTERS |
| | | | 2.90 | 884.50 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Ryan, M | 06/02/06 Fri  120980/ 184 | 1.00 | 1.00 | 135.00 | K | | 1 | MATTER: *Leases (Real Property)*<br>LEGAL RESEARCH REGARDING TRADE FIXTURES |
| | 06/06/06 Tue  120980/ 197 | 6.10 | 6.10 | 823.50 | K | 3.60 | F 1 | MATTER: *Leases (Real Property)*<br>LEGAL RESEARCH REGARDING TRADE FIXTURES (3.6): |
| | | | | | K | 2.50 | F 2 | PREPARATION OF MEMORANDUM OF LAW ON SAME (2.5) |
| | | | 7.10 | 958.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Sleeth, T | 06/08/06 Thu  120976/ 118 | 0.20 | 0.20 | 74.00 | | | 1 | MATTER: *Automatic Stay (Relief Actions)*<br>TELEPHONE CALL WITH LEANNE MCKNIGHT PRENDERGAST REGARDING KEENAN REGARDING STAY LITIGATION |
| | 06/08/06 Thu  121016/ 498 | 0.40 | 0.40 | 148.00 | | | 1 | MATTER: *Claims Litigation*<br>ANALYSIS OF INSURANCE COVERAGE ISSUES REGARDING UNINSURED LAYER IN TODD V. WINN-DIXIE |
| | | | 0.60 | 222.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Tenhagen, J | 06/21/06 Wed  120982/ 347 | 1.20 | 1.20 | 198.00 | K | | 1 | MATTER: *Reorganization Plan/Plan Sponsors*<br>RESEARCH REGARDING FLORIDA LAW AND RECAPITALIZATION WITH A LARGE NUMBER OF SHARES |
| | 06/22/06 Thu  120982/ 360 | 1.80 | 1.80 | 297.00 | K | | 1 | MATTER: *Reorganization Plan/Plan Sponsors*<br>RESEARCH FOR MEMORANDUM REGARDING PAR VALUE RECAPITALIZATION, AND RESULTING COSTS/FEES/TAXES TO CORPORATION |
| | 06/23/06 Fri  120982/ 373 | 0.80 | 0.80 | 132.00 | | | 1 | MATTER: *Reorganization Plan/Plan Sponsors*<br>DRAFT MEMORANDUM REGARDING CAPITALIZATION |
| | 06/26/06 Mon  120982/ 383 | 1.90 | 1.90 | 313.50 | | | 1 | MATTER: *Reorganization Plan/Plan Sponsors*<br>DRAFT AND REVISIONS OF MEMORANDUM REGARDING CAPITALIZATION |
| | | | 5.70 | 940.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Thrasher, J | 07/07/06 Fri 122035/ 1110 | 0.30 | 0.30 | 150.00 | F | | 1 | MATTER: *Regulatory and SEC Matters* TELEPHONE CONFERENCE WITH STEPHEN D. BUSEY REGARDING WINN-DIXIE'S ISSUE WITH THE FLORIDA FISH AND WILDLIFE CONSERVATION COMMISSION |
| | 07/10/06 Mon 122035/ 1112 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER: *Regulatory and SEC Matters* TELEPHONE CONFERENCE WITH WINN-DIXIE OFFICERS AND OUTSIDE COUNSEL TO DEVELOP WINN-DIXIE'S RESPONSE TO THE FLORIDA FISH AND WILDLIFE CONSERVATION COMMISSION'S NOTICE TO SHOW CAUSE |
| | 07/14/06 Fri 122035/ 1117 | 0.60 | 0.60 | 300.00 | F | 0.40 | F | MATTER: *Regulatory and SEC Matters* TELEPHONE CALL WITH FLORIDA FISH & WILDLIFE CONSERVATION COMMISSION STAFF REGARDING WINN-DIXIE LICENSURE ISSUES (.4); |
| | | | | | F | 0.20 | F | 2 TELEPHONE CALL WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | 1.50 | 750.00 | | | | |

NUMBER OF ENTRIES: 3

| | 42.70 | $7,152.00 |
|--|-------|-----------|

Total
Number of Entries: 35

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| De Wees, P | 9.30 | 1,162.50 | 0.00 | 0.00 | 9.30 | 1,162.50 | 0.00 | 0.00 | 9.30 | 1,162.50 |
| Dix, R | 7.00 | 945.00 | 0.00 | 0.00 | 7.00 | 945.00 | 0.00 | 0.00 | 7.00 | 945.00 |
| Kuntz, W | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| Paulk, E | 7.80 | 1,053.00 | 0.00 | 0.00 | 7.80 | 1,053.00 | 0.00 | 0.00 | 7.80 | 1,053.00 |
| Putnal, B | 2.90 | 884.50 | 0.00 | 0.00 | 2.90 | 884.50 | 0.00 | 0.00 | 2.90 | 884.50 |
| Ryan, M | 7.10 | 958.50 | 0.00 | 0.00 | 7.10 | 958.50 | 0.00 | 0.00 | 7.10 | 958.50 |
| Sleeth, T | 0.60 | 222.00 | 0.00 | 0.00 | 0.60 | 222.00 | 0.00 | 0.00 | 0.60 | 222.00 |
| Tenhagen, J | 5.70 | 940.50 | 0.00 | 0.00 | 5.70 | 940.50 | 0.00 | 0.00 | 5.70 | 940.50 |
| Thrasher, J | 1.50 | 750.00 | 0.00 | 0.00 | 1.50 | 750.00 | 0.00 | 0.00 | 1.50 | 750.00 |
| | 42.70 | $7,152.00 | 0.00 | $0.00 | 42.70 | $7,152.00 | 0.00 | $0.00 | 42.70 | $7,152.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 | 0.00 | 0.00 | 0.20 | 74.00 |
| Case Administration | 5.30 | 662.50 | 0.00 | 0.00 | 5.30 | 662.50 | 0.00 | 0.00 | 5.30 | 662.50 |
| Claims Litigation | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 |
| Claims Litigation - The Estate of Matthew Perret | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| General Corporate Advice | 1.60 | 200.00 | 0.00 | 0.00 | 1.60 | 200.00 | 0.00 | 0.00 | 1.60 | 200.00 |
| Leases (Real Property) | 23.10 | 3,611.50 | 0.00 | 0.00 | 23.10 | 3,611.50 | 0.00 | 0.00 | 23.10 | 3,611.50 |
| Regulatory and SEC Matters | 1.50 | 750.00 | 0.00 | 0.00 | 1.50 | 750.00 | 0.00 | 0.00 | 1.50 | 750.00 |
| Reorganization Plan/Plan Sponsors | 9.80 | 1,470.00 | 0.00 | 0.00 | 9.80 | 1,470.00 | 0.00 | 0.00 | 9.80 | 1,470.00 |
| | 42.70 | $7,152.00 | 0.00 | $0.00 | 42.70 | $7,152.00 | 0.00 | $0.00 | 42.70 | $7,152.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 39.20 | 15,876.00 |
| Jackson, C | 40.30 | 12,291.50 |
| McKnight Prendergast, L | 12.60 | 3,276.00 |
| Post, J | 25.90 | 9,583.00 |
|  | 118.00 | $41,026.50 |

EXHIBIT I-1  PAGE 1 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Busey, S | 06/28/06 Wed | 1.00 120974/ 75 | 1.00 | 405.00 | | 0.80 0.20 | F F | 1 2 | MATTER:*Financing* READ AND REVISE FURTHER DRAFT OF THE DEBTORS' MOTION FOR AUTHORITY TO ENTER INTO A COMMITMENT AGREEMENT FOR EXIT FINANCING (.8); TELEPHONE CONFERENCE WITH ROSALIE GRAY AND JAN BAKER REGARDING SAME (.2) |
| | Wed | 0.50 120975/ 110 | 0.50 | 202.50 | | 0.20 0.30 | F F | 1 2 | MATTER:*Asset Disposition (Real Property)* READ MEMORANDA FROM GARDNER DAVIS REGARDING SALE OF BAHAMAS STORES (.2); MEMORANDUM TO RON BARAUCH, FLIP HUFFARD AND LARRY APPEL REGARDING SAME (.3) |
| | Wed | 1.20 120977/ 152 | 1.20 | 486.00 | | | | 1 | MATTER:*Business Operations/Strategic Planning* PARTICIPATE IN TELEPHONE CONFERENCE WITH THE DEBTORS' BOARD OF DIRECTORS TO APPROVE THE PLAN AND DISCLOSURE STATEMENT |
| | Wed | 3.40 120980/ 268 | 3.40 | 1,377.00 | | 2.90 0.50 | F F | 1 2 | MATTER:*Leases (Real Property)* READ MOTIONS, ORDERS, REPLIES AND CASE LAW IN PREPARATION FOR JUNE 29, 2006 HEARING ON THE MOTION OF THE LANDLORD FOR STORE NO. 997 FOR RELIEF FROM A REJECTION ORDER, THE DEBTORS' MOTION TO REJECT AND THE LANDLORD'S MOTION TO COMPEL PAYMENT OF RENT AND REAL ESTATE TAXES (2.9); EDIT OUTLINE OF MIKE CHLEBOVEC'S WITNESS OUTLINE FOR THE HEARING (.5) |
| | Wed | 6.20 120982/ 395 | 6.20 | 2,511.00 | | 1.20 0.40 0.40 0.30 1.60 0.80 0.80 0.30 0.40 | F F F F F F F F F | 1 2 3 4 5 6 7 8 9 | MATTER:*Reorganization Plan/Plan Sponsors* READ REVISIONS TO PLAN AND DISCLOSURE STATEMENT INCLUDING MILBANKS' COMMENTS (1.2); READ MILBANKS' COMMENTS ON THE DEBTORS' COMMUNICATION PACKAGE REGARDING THE PLAN (.4); TELEPHONE CALL WITH ROSALIE GRAY AND ADAM RAVIN REGARDING PROCESS FOR FINALIZING COMMENTS ON AND FILING THE PLAN AND DISCLOSURE STATEMENT (.4); TELEPHONE CALL WITH JAN BAKER REGARDING MILBANKS' COMMENTS (.3); TELEPHONE CONFERENCE WITH JAN BAKER, LARRY APPEL, ROSALIE GRAY AND OTHERS REGARDING PROPOSED LANGUAGE ON OPEN ISSUES WITH THE CREDITORS COMMITTEE ON THE PLAN AND DISCLOSURE STATEMENT (1.6); TELEPHONE CONFERENCE WITH JAN BAKER, MATT BARR, MIKE COMERFORD AND LARRY APPEL REGARDING PLAN NEGOTIATIONS WITH THE CREDITORS COMMITTEE (.8); READ CHANGES TO THE PLAN AND DISCLOSURE STATEMENT (.8); TELEPHONE CONFERENCE WITH JAN BAKER AND ROSALIE GRAY REGARDING THE COMMITTEE'S COMMENTS ON THE PLAN AND DISCLOSURE STATEMENT (.3); TELEPHONE CONFERENCE WITH JAN BAKER, MATT BARR AND ROSALIE GRAY TO NEGOTIATE THE FINAL COMMENTS ON THE PLAN AND DISCLOSURE STATEMENT ON THE LANGUAGE REGARDING THE WACHOVIA EXIT FINANCING (.4) |
| | | 12.30 | | 4,981.50 | | | | | |

NUMBER OF ENTRIES:    5

08/03/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| Busey, S | 08/03/06 | 12.70 | 12.70 | 5,143.50 | | 3.60 | F | 1 | CONFERENCE WITH JAN BAKER, ADAM RAVIN AND CYNTHIA C. JACKSON REGARDING THE DEBTORS' RESPONSES TO THE 21 OBJECTIONS TO THE DEBTORS' DISCLOSURE STATEMENT (3.6); |
| | Thu | | 122915/ 1506 | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH ADAM RAVIN, CYNTHIA C. JACKSON AND BILL PORTER OF THE U.S. TRUSTEE'S OFFICE (.4); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH COUNSEL FOR TERRANOVA, ADAM RAVIN AND CYNTHIA C. JACKSON (.4); |
| | | | | | | 2.30 | F | 4 | REVIEW THE OBJECTIONS TO THE DISCLOSURE STATEMENT REMAINING AFTER THE DEBTORS' RESPONSES AND DEVELOPMENT OF RESPONSIVE ARGUMENTS (2.3); |
| | | | | | | 0.40 | F | 5 | READ MILBANK'S PROPOSED RESPONSES TO THE IRS OBJECTION (.4); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH COUNSEL FOR THE IRS REGARDING ITS OBJECTION (.4); |
| | | | | | | 0.80 | F | 7 | REVISE DISCLOSURE STATEMENT LANGUAGE IN RESPONSE TO OBJECTIONS (.8); |
| | | | | | | 1.20 | F | 8 | PREPARE FOR AUGUST 4, 2006 HEARING ON THE DEBTORS' SOLICITATION PROCEDURES MOTION (1.2); |
| | | | | | | 1.10 | F | 9 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAN BAKER, FLIP HUFFARD REGARDING THE DEBTORS' PREPARATION FOR THE DISCLOSURE STATEMENT HEARING (1.1); |
| | | | | | | 1.20 | F | 10 | CONFERENCE WITH JAN BAKER, ADAM RAVIN AND FLIP HUFFARD REGARDING THE DEBTORS' RESPONSE TO OBJECTIONS REGARDING LACK OF DISCLOSURE OF INFORMATION REGARDING THE SUBCON COMPROMISE (1.2); |
| | | | | | | 0.90 | F | 11 | CONFERENCE WITH ADAM RAVIN AND JAN BAKER REGARDING THE DEBTORS' RESPONSE TO TERRANOVA'S OBJECTION REGARDING BALLOTING PROCEDURES (.9) |
| | | | 12.70 | 5,143.50 | | | | | |

NUMBER OF ENTRIES:    1

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | 09/27/06 | 12.00 | 12.00 | 4,860.00 | | 1.00 | F | 1 | CONFERENCE WITH FLIP HUFFARD, JAN BAKER AND SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (1.0); |
| | Wed | | 123859/ 1828 | | | 2.60 | F | 2 | CONFERENCE WITH JAN BAKER, SALLY HENRY, FLIP HUFFARD, LARRY APPEL AND JAY CASTLE TO REVIEW CREDITORS' OBJECTIONS TO THE PLAN (2.6); |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH PETER LYNCH, FLIP HUFFARD AND JAN BAKER REGARDING FEASIBILITY OF WINN-DIXIE'S PLAN (1.0); |
| | | | | | | 4.40 | F | 4 | CONFERENCE WITH FLIP HUFFARD, LARRY APPEL, JAN BAKER AND JAY CASTLE AT WINN-DIXIE REGARDING PREPARATION OF FLIP HUFFARD'S DIRECT TESTIMONY FOR THE CONFIRMATION HEARING (4.4); |
| | | | | | | 0.90 | F | 5 | CONFERENCE WITH JAY CASTLE AND MICHAEL FREITAG REGARDING WINN-DIXIE'S PLAN SUPPLEMENT AND PUBLIC DISCLOSURE ISSUES (.9); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH JAMES H. POST REGARDING CONFIRMATION ORDER AND CONFIRMATION BRIEF (.5); |
| | | | | | | 1.20 | F | 7 | CONFERENCE WITH JAN BAKER, CYNTHIA C. JACKSON, JAMES H. POST AND SALLY HENRY REGARDING PREPARATION FOR THE CONFIRMATION HEARING (1.2); |
| | | | | | | 0.40 | F | 8 | MEMORANDA TO ADAM RAVIN REGARDING SUBSTANTIVE CONSOLIDATION NEGOTIATIONS AND VIEW PLAN LEASES (.4) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| | | 1.00 | 1.00 | 405.00 | | | | 1 | ATTEND TELEPHONE CONFERENCE WITH WINN-DIXIE'S BOARD OF DIRECTORS REGARDING CONFIRMATION OF WINN-DIXIE'S PLAN |
| | Wed | | 123860/ 1847 | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| | | 0.50 | 0.50 | 202.50 | | | | 1 | CONFERENCE WITH JAMES H. POST AND JAY CASTLE REGARDING U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES MEDICARE CLAIM |
| | Wed | | 123865/ 2102 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| Busey, S | 09/27/06 Wed | 0.70 | 0.70 123868/ 2190 | 283.50 | | 0.40 0.30 | F F | 1 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FLORIDA TAX COLLECTORS' MOTIONS (.4): CONFERENCE WITH JAMES H. POST AND JAY CASTLE REGARDING LOUISIANA ISSUES (.3) |
| | | | 14.20 | 5,751.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | | | 39.20 | 15,876.00 | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| Jackson, C | 06/28/06 Wed | 1.00 | 1.00 120972/ 58 | 305.00 | | | | 1 | REVISE AND FINALIZE AGENDA FOR JUNE 29, 2006 HEARINGS |
| | | | | | | | | | MATTER:*Disclosure Statement/Voting Issues* |
| | | 6.70 | 6.70 120979/ 174 | 2,043.50 | G G | 2.50 0.80 1.40 1.00 1.00 | F F F F F | 1 2 3 4 5 | REVIEW AND ANALYSIS OF DISCLOSURE STATEMENT AND PLAN (2.5): REVISIONS TO SAME (.8): CONFERENCES WITH D.J. BAKER, ROSALIE GRAY AND STEPHEN D. BUSEY REGARDING SAME (1.4): CONFERENCES WITH D.J. BAKER, ROSALIE GRAY, STEPHEN D. BUSEY AND LARRY APPEL REGARDING SAME (1.0): AND WITH MATT BARR REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| | | 6.10 | 6.10 120980/ 272 | 1,860.50 | | 2.00 1.00 0.80 1.00 0.50 0.80 | F F F F F F | 1 2 3 4 5 6 | PREPARATION FOR HEARING ON MOTION FOR RELIEF FROM ORDER AND MOTION TO REJECT LEASE FOR STORE NO. 997 (2.0): CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (1.0): CONFERENCES WITH BEAU BOWIN REGARDING SAME (.8): PREPARATION FOR HEARING ON LEASE FOR STORE NO. 1419 (1.0): STORE NO. 1816 (.5): AND OMNIBUS MOTION (.8) |
| | | | 13.80 | 4,209.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 09/20/06 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Jackson, C | 09/20/06 | 4.40 | 4.40 | 1,342.00 | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | Wed | | 123859/ 1811 | | | 1.30 | F | 1 | REVIEW AND ANALYSIS OF RULE 3018 MOTIONS (1.3); |
| | | | | | | 1.70 | F | 2 | PREPARATION OF RULE 3018 MOTION BY DEBTORS (1.7); |
| | | | | | D | 0.50 | F | 3 | PARTICIPATION IN CALL WITH SKADDEN ARPS (.5); |
| | | | | | F | 0.60 | F | 4 | PARTICIPATION IN CALL REGARDING VOTE SOLICITATION (.6); |
| | | | | | | 0.30 | F | 5 | CONFERENCES WITH LANDLORDS REGARDING SAME (.3) |
| | | | | | | | | | |
| | | 1.80 | 1.80 | 549.00 | | | | | MATTER:*Asset Disposition (Real Property)* |
| | Wed | | 123861/ 1863 | | | 0.50 | F | 1 | CONFERENCE WITH BRIAN FITZGERALD REGARDING DUVAL AND LAKE COUNTY OBJECTION TO SALES (.5); |
| | | | | | | 1.30 | F | 2 | REVISE ORDERS FOR SAME (1.3) |
| | | | | | | | | | |
| | | 5.20 | 5.20 | 1,586.00 | | | | | MATTER:*Leases (Real Property)* |
| | Wed | | 123862/ 1939 | | | 0.80 | F | 1 | PREPARATION OF PROPOSED ORDER ON REJECTION OF NEW ORLEANS STORES (.8); |
| | | | | | | 0.50 | F | 2 | PREPARATION OF PROPOSED ORDER ON STORE NO. 488 (.5); |
| | | | | | | 3.90 | F | 3 | PREPARATION FOR HEARING ON BIRMINGHAM REALTY'S MOTION (3.9) |
| | | | | | | | | | |
| | | 1.30 | 1.30 | 396.50 | | | | | MATTER:*Tax Matters* |
| | Wed | | 123868/ 2174 | | | | | 1 | REVISIONS TO BRIEF |
| | | | 12.70 | 3,873.50 | | | | | |
| | | | | | | | | | |
| NUMBER OF ENTRIES: | 4 | | | | | | | | |
| | | | | | | | | | |
| | 09/22/06 | 9.30 | 9.30 | 2,836.50 | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | Fri | | 123859/ 1818 | | | 2.30 | F | 1 | PREPARATION OF 3018 MOTION (2.3); |
| | | | | | | 1.50 | F | 2 | REVIEW OF AND REVISION TO RESPONSE TO RULE 3018 MOTIONS BY CREDITORS (1.5); |
| | | | | | | 1.40 | F | 3 | REVIEW OF AND REVISION TO RESPONSE TO CLASSIFICATION MOTIONS (1.4); |
| | | | | | | 1.90 | F | 4 | CONFERENCE CALLS WITH LANDLORDS SOLICITING VOTES (1.9); |
| | | | | | D | 0.80 | F | 5 | CORRESPONDENCE REGARDING SAME (.8); |
| | | | | | | 0.50 | F | 6 | CONFERENCES WITH STEPHEN D. BUSEY, JAMES H. POST, ADAM RAVIN AND ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | G | 0.90 | F | 7 | CONFERENCE WITH SKADDEN ARPS AND BLACKSTONE REPRESENTATIVES REGARDING EVIDENCE FOR CONFIRMATION HEARING (.9) |
| | | | | | | | | | |
| | | 1.00 | 1.00 | 305.00 | | | | | MATTER:*Leases (Real Property)* |
| | Fri | | 123862/ 1945 | | | | | 1 | REVIEW OF AND REVISION TO THREE CONTRACT MOTIONS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| Jackson, C | 09/22/06 | 3.50 | 3.50 | 1,067.50 | | 2.00 | F | 1 | PREPARATION OF TAX OBJECTION (2.0); |
| | Fri | | 123868/ 2180 | | | 0.30 | F | 2 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE TO ATECH REGARDING BRIEFS (.5); |
| | | | | | D | 0.70 | F | 4 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALLS REGARDING TAX CLAIMS (.7) |
| | | | 13.80 | 4,209.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 40.30 | 12,291.50 | | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| McKnight Prendergast, L | 08/31/06 | 1.10 | 1.10 | 286.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH BANKRUPTCY COURT REGARDING PROCEDURES FOR RELIEF FROM THE AUTOMATIC STAY FOR CLAIMANTS SUBJECT TO THE CLAIMS RESOLUTION PROCEDURE (.3); |
| | Thu | | 122905/ 1261 | | | 0.40 | F | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM KERRY LEDBETTER AND MARY ERLINGSON REGARDING ANDREA FORD'S MOTION FOR STATUS CONFERENCE IN THE STATE COURT ACTION AND PREPARATION OF CORRESPONDENCE TO KERRY LEDBETTER REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH LINEBARGER GOGGAN AND ANALYSIS REGARDING DISMISSING THE ADVERSARY PROCEEDING AGAINST IT BASED UPON THE REPRESENTATION THAT IT WILL CEASE COLLECTION ACTIVITIES AGAINST WINN-DIXIE (.4) |
| | | | | | | | | | MATTER:*Litigation (General)* |
| | | 0.40 | 0.40 | 104.00 | | | | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM RICHARD THAMES AND PROPOSED STIPULATION FOR DISCOVERY PRIOR TO THE PRE-TRIAL CONFERENCE AND TELEPHONE CALL WITH RICHARD THAMES REGARDING SAME |
| | Thu | | 122913/ 1492 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| McKnight Prendergast, L | 08/31/06 | 11.10 | 11.10 | 2,886.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH DAVID TIMMONS REGARDING THE STATUS OF THE CASE AND HIS CLAIMS AND CORRESPONDENCE TO JANET HOWARD REGARDING SAME (.3): |
| | Thu | | 122918/ 1692 | | | 0.20 | F | 2 | TELEPHONE CALL WITH JENNIFER WORLEY REGARDING MEDIATION OF THE CLAIM OF DONNA CHANG (.2): |
| | | | | | | 1.60 | F | 3 | ANALYSIS REGARDING THE AGGREGATE NUMBERS OF CLAIMS AND AGGREGATE ASSERTED AMOUNTS OF CLAIMS TO BE DISALLOWED, REDUCED, RECLASSIFIED OR CONTINUED PURSUANT TO THE ORDER ON THE 16TH OMNIBUS OBJECTION TO CLAIMS (1.6): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALLS AND CORRESPONDENCE WITH JANE LEAMY REGARDING THE PROPOSED ORDER ON THE 16TH OMNIBUS OBJECTION TO CLAIMS (.4): |
| | | | | | | 0.20 | A | 5 | TELEPHONE CALL WITH DOUG WEDGE REGARDING THE 17TH OMNIBUS OBJECTION TO CLAIMS AND |
| | | | | | | 0.20 | A | 6 | CORRESPONDENCE TO JANE LEAMY REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE WITH KIM LOVERICH AND ANALYSIS REGARDING THE CLAIMS OF INGENIX AND SAM GILL (.5): |
| | | | | | | 0.50 | F | 8 | CORRESPONDENCE AND TELEPHONE CALLS WITH STEVEN RADFORD REGARDING THE STATUS OF THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (.5): |
| | | | | | | 3.30 | F | 9 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (3.3): |
| | | | | | | 2.30 | F | 10 | PREPARATION FOR MOTION FOR CONTINUANCE OF THE HEARINGS ON THE MOTION FOR REMAND, ETC. IN THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (2.3): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH KEN BLACK REGARDING RESOLVING CLAIMS FOR WHICH THE HEARING FIRST OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS HAS BEEN CONTINUED (.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH MALCOM PUROW REGARDING MOTION FOR CONTINUANCE OF THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (.2): |
| | | | | | | 0.40 | F | 13 | PREPARATION OF PROPOSED ORDER FOR CONTINUANCE OF THE HEARINGS ON THE MOTION FOR REMAND, ETC. OF THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (.4): |
| | | | | | | 0.30 | F | 14 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING CORRESPONDENCE FROM JERRY TYNER (.3): |
| | | | | | K | 0.50 | F | 15 | RESEARCH AND ANALYSIS REGARDING REQUIREMENTS FOR THE JUDGMENT IN THE JACKSONVILLE ADVERSARY PROCEEDING AGAINST THE WHITBECK CLAIMANTS TO CONSTITUTE RES JUDICATA AS TO THE WHITBECK ACTION IN THE SOUTHERN DISTRICT OF FLORIDA (.5) |

|  | 12.60 | 3,276.00 |
|---|-------|----------|

NUMBER OF ENTRIES:    3

|  | 12.60 | 3,276.00 |
|---|-------|----------|

NUMBER OF ENTRIES:    3

Post, J          07/12/06

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| Post, J | 07/12/06 | 2.50 | 2.50 | 925.00 | | 0.50 | F | 1 | CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS AND CO-COUNSEL TO DETERMINE PROTOCOL FOR RESPONDING TO INQUIRIES FROM CLAIMANTS AS TO PLAN AND DISCLOSURE STATEMENT, INCLUDING CLASSIFICATION ISSUES (.5); |
| | Wed | | 122023/ 794 | | | 1.00 | F | 2 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE CALL OF WORKING GROUP REGARDING OPEN PLAN ISSUES, INCLUDING THE ESTIMATION OF DISPUTED CLAIMS (1.0); |
| | | | | | K | 1.00 | F | 3 | REVIEW OF LEGAL RESEARCH ON ESTIMATION OF CLAIMS UNDER SECTION 510(C) (1.0) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| | | 5.60 | 5.60 | 2,072.00 | E | 0.40 | A | 1 | PREPARATION OF PROPOSED NOTICE AND ORDER ON SOUTHEAST BEVERAGES' PROPOSED STIPULATION AND |
| | Wed | | 122025/ 842 | | E | 0.40 | A | 2 | TELEPHONE CALL REGARDING SAME WITH STEVE EICHEL (.8); |
| | | | | | | 0.40 | A | 3 | CORRESPONDENCE WITH ATTORNEYS FOR STOKES REGARDING PROPOSED JOINT MOTION AND ORDER TO REDUCE SURETY BOND (.4); |
| | | | | | | 1.40 | F | 4 | PREPARATION FOR JULY 13, 2006 HEARING ON THIRTEENTH OMNIBUS OBJECTIONS TO CLAIMS (1.4); |
| | | | | | | 1.80 | F | 5 | PREPARATION FOR AUGUST 10, 2006 HEARING ON OBJECTION TO MEDICARE CLAIMS, INCLUDING CORRESPONDENCE TO MEDICARE COUNSEL REGARDING SAME (1.8); |
| | | | | | E | 0.60 | A | 6 | PREPARATION OF COMPLAINT AGAINST GOODING'S SUPERMARKETS, |
| | | | | | E | 0.60 | A | 7 | INCLUDING TELEPHONE CALLS WITH CO-COUNSEL REGARDING SAME (1.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| | | 3.50 | 3.50 | 1,295.00 | | 0.50 | F | 1 | CORRESPONDENCE AND TELEPHONE CALL WITH ATTORNEY FOR RETIREES (JERRETT MCCONNELL) REGARDING RECONCILIATION OF MSP/SRP CLAIMS (.5); |
| | Wed | | 122029/ 957 | | | 1.00 | F | 2 | REVIEW OF "SAMPLE" MSP/SRP CLAIM AND ANALYSIS OF RECONCILIATION GUIDELINES (1.0); |
| | | | | | B | 1.00 | F | 3 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL OF WORKING GROUP REGARDING CLAIM ESTIMATIONS AND OTHER OPEN PLAN ISSUES (1.0); |
| | | | | | | 1.00 | F | 4 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (1.0) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.80 | 0.80 | 296.00 | | 0.30 | F | 1 | REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE (.3); |
| | Wed | | 122031/ 1066 | | | 0.50 | F | 2 | REVIEW AND REVISION OF TIME ENTRIES BASED UPON FEE EXAMINER'S REPORT (.5) |
| | | | 12.40 | 4,588.00 | | | | | |

NUMBER OF ENTRIES:    4

| | | | | | | | | | MATTER:*Executory Contracts* |
|---|---|---|---|---|---|---|---|---|---|
| | 08/03/06 | 2.20 | 2.20 | 814.00 | | 1.40 | F | 1 | REVISIONS TO DRAFT MOTIONS TO REJECT EMPLOYEE-RELATED CONTRACTS, TO ASSUME EMPLOYEE RELATED CONTRACTS AND CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (1.4); |
| | Thu | | 122903/ 1206 | | | 0.80 | F | 2 | REVISIONS TO DRAFT SECOND OMNIBUS MOTION TO REJECT REAL ESTATE LEASES AND CORRESPONDENCE TO CO-COUNSEL REGARDING SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-------|-------|---|---|-------------|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| Post, J | 08/03/06 | 3.80 | 3.80 | 1,406.00 | | 2.20 | F | 1 | PREPARATION OF DRAFT MEMORANDUM TO MEDIATORS REGARDING CHAPTER 11 ISSUES FOR MEDIATIONS, INCLUDING SUMMARY OF CHAPTER 11 PLAN PROVISIONS AND TEMPLATE FOR SETTLEMENT AGREEMENTS AT MEDIATIONS (2.2); |
| | Thu | | 122907/ 1280 | | | 0.80 | F | 2 | PROCESSING OF AGREED ORDERS AND REQUESTS FOR MEDIATION (.8); |
| | | | | | E | 0.40 | A | 3 | CORRESPONDENCE AND |
| | | | | | E | 0.40 | A | 4 | TELEPHONE CALLS WITH ATTORNEYS FOR CREDITORS REGARDING MEDIATION SCHEDULING ISSUES (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | 0.80 | 0.80 | 296.00 | E | | | 1 | PREPARATION FOR HEARING ON REMAINING RECLAMATION CLAIMS, |
| | Thu | | 122908/ 1364 | | E | | | 2 | INCLUDING CORRESPONDENCE AND |
| | | | | | E | | | 3 | TELEPHONE CALLS WITH CO-COUNSEL AND CLIENT REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | | 1.20 | 1.20 | 444.00 | E | | | 1 | CORRESPONDENCE AND |
| | Thu | | 122915/ 1508 | | E | | | 2 | TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL REGARDING CLAIM CLASSIFICATION ISSUES FOR VOTING PURPOSES, INCLUDING STATE OF LOUISIANA, FAIRFIELD PARTNERS, HOGAN AND OTHERS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Litigation* |
| | | 5.50 | 5.50 | 2,035.00 | | 2.20 | F | 1 | PREPARATION FOR AUGUST 10, 2006 HEARING ON OBJECTION TO MEDICARE CLAIM, INCLUDING REVIEW OF MEDICARE'S RESPONSE IN OPPOSITION TO THE OBJECTION AND PROPOSED AMENDED PROOF OF CLAIM (2.2); |
| | Thu | | 122918/ 1612 | | | 0.40 | F | 2 | TELEPHONE CALLS WITH KIM LOVERICH, KEN BLACK AND OTHERS REGARDING SAME (.4); |
| | | | | | | 1.00 | F | 3 | ANALYSIS OF MSP/SRP CLAIMS, INCLUDING SPECIFIC "TEST CASE" CALCULATIONS (1.0); |
| | | | | | | 0.80 | F | 4 | PREPARATION OF NOTICE AND AGREED ORDER FOR STIPULATION WITH SOUTHEAST-ATLANTIC BEVERAGE (.8); |
| | | | | | | 0.80 | F | 5 | PREPARATION FOR AUGUST 24, 2006 HEARING ON OMNIBUS OBJECTIONS TO UNRESOLVED LITIGATION CLAIMS (.8); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH KIM LOVERICH AND OTHERS REGARDING SAME (.3) |
| | | | 13.50 | 4,995.00 | | | | | |

NUMBER OF ENTRIES:    5

| | | | 25.90 | 9,583.00 | | | | | |

NUMBER OF ENTRIES:    9

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 118.00 | $41,026.50 | | | | |

TOTAL
NUMBER OF ENTRIES:    9

EXHIBIT I-1  PAGE 10 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 39.20 | 15,876.00 | 0.00 | 0.00 | 39.20 | 15,876.00 | 0.00 | 0.00 | 39.20 | 15,876.00 |
| Jackson, C | 40.30 | 12,291.50 | 0.00 | 0.00 | 40.30 | 12,291.50 | 0.00 | 0.00 | 40.30 | 12,291.50 |
| McKnight Prendergast, L | 12.60 | 3,276.00 | 0.00 | 0.00 | 12.60 | 3,276.00 | 0.00 | 0.00 | 12.60 | 3,276.00 |
| Post, J | 25.90 | 9,583.00 | 0.00 | 0.00 | 25.90 | 9,583.00 | 0.00 | 0.00 | 25.90 | 9,583.00 |
| | 118.00 | $41,026.50 | 0.00 | $0.00 | 118.00 | $41,026.50 | 0.00 | $0.00 | 118.00 | $41,026.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT I-1  PAGE 11 of 12

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 2.30 | 751.50 | 0.00 | 0.00 | 2.30 | 751.50 | 0.00 | 0.00 | 2.30 | 751.50 |
| Automatic Stay (Relief Actions) | 1.10 | 286.00 | 0.00 | 0.00 | 1.10 | 286.00 | 0.00 | 0.00 | 1.10 | 286.00 |
| Business Operations/Strategic Planning | 2.20 | 891.00 | 0.00 | 0.00 | 2.20 | 891.00 | 0.00 | 0.00 | 2.20 | 891.00 |
| Case Administration | 1.80 | 601.00 | 0.00 | 0.00 | 1.80 | 601.00 | 0.00 | 0.00 | 1.80 | 601.00 |
| Claims Admin. (General) | 7.80 | 2,903.50 | 0.00 | 0.00 | 7.80 | 2,903.50 | 0.00 | 0.00 | 7.80 | 2,903.50 |
| Claims Admin. (Reclamation/Trust Funds) | 0.80 | 296.00 | 0.00 | 0.00 | 0.80 | 296.00 | 0.00 | 0.00 | 0.80 | 296.00 |
| Claims Litigation | 22.20 | 6,993.00 | 0.00 | 0.00 | 22.20 | 6,993.00 | 0.00 | 0.00 | 22.20 | 6,993.00 |
| Disclosure Statement/Voting Issues | 6.70 | 2,043.50 | 0.00 | 0.00 | 6.70 | 2,043.50 | 0.00 | 0.00 | 6.70 | 2,043.50 |
| Executory Contracts | 2.20 | 814.00 | 0.00 | 0.00 | 2.20 | 814.00 | 0.00 | 0.00 | 2.20 | 814.00 |
| Financing | 1.00 | 405.00 | 0.00 | 0.00 | 1.00 | 405.00 | 0.00 | 0.00 | 1.00 | 405.00 |
| Leases (Real Property) | 15.70 | 5,128.50 | 0.00 | 0.00 | 15.70 | 5,128.50 | 0.00 | 0.00 | 15.70 | 5,128.50 |
| Litigation (General) | 0.40 | 104.00 | 0.00 | 0.00 | 0.40 | 104.00 | 0.00 | 0.00 | 0.40 | 104.00 |
| Reorganization Plan/Plan Sponsors | 48.30 | 18,062.00 | 0.00 | 0.00 | 48.30 | 18,062.00 | 0.00 | 0.00 | 48.30 | 18,062.00 |
| Tax Matters | 5.50 | 1,747.50 | 0.00 | 0.00 | 5.50 | 1,747.50 | 0.00 | 0.00 | 5.50 | 1,747.50 |
| | 118.00 | $41,026.50 | 0.00 | $0.00 | 118.00 | $41,026.50 | 0.00 | $0.00 | 118.00 | $41,026.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 12 of 12

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for June 2006**
**Smith Hulsey & Busey**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | 8.10 | 5.40 | | | 7.90 | 8.50 | 3.00 | 2.50 | 6.60 | | | 6.90 | 8.40 | 3.50 | | 7.50 | | | 6.70 | 8.00 | 9.10 | 6.60 | 7.20 | | | 7.20 | 4.60 | 3.10 | 5.00 | 5.80 | 131.60 |
| CCJ | 8.00 | 6.60 | | | 10.10 | 7.30 | 5.30 | 8.30 | 8.80 | | | 6.70 | 9.80 | 9.20 | 9.50 | 7.90 | | | 8.00 | 8.60 | 8.60 | 8.10 | 9.30 | | | 9.30 | 10.10 | 13.80 | 9.00 | 8.30 | 190.60 |
| CHK | | | | | | | | | | | | | | | | | | | | | | 0.20 | 1.20 | | | | | | | | 1.40 |
| DLG | | | | | | | | | | | | | | | 0.80 | | | | 5.90 | 5.90 | 5.50 | 6.50 | 5.30 | | | 6.20 | 6.40 | 6.20 | 3.20 | 7.80 | 59.70 |
| EMS | 4.30 | 4.80 | | | 3.70 | 7.00 | 4.40 | 8.30 | 7.00 | | | 8.20 | 2.00 | 5.70 | 1.50 | 1.10 | | | 4.80 | 4.80 | 8.00 | | 3.30 | | | 5.80 | 6.90 | 0.80 | 1.00 | 0.50 | 93.90 |
| ESP | | | | | | | | | | | | | | | | | | | | | | | 1.70 | | | | | 2.30 | 3.80 | | 7.80 |
| JAT | | | | | | | | | | | | | | | | | | | | | 1.20 | 1.80 | 0.80 | | | 1.90 | | | | | 5.70 |
| JHP | 8.10 | 5.70 | | | 9.10 | 7.90 | 6.90 | 6.80 | 5.20 | | 1.20 | 10.00 | 7.20 | 8.60 | 7.20 | 6.00 | | | 6.20 | 7.20 | 5.80 | 4.50 | 9.20 | 1.40 | 1.80 | 8.10 | 8.50 | 10.30 | 8.80 | 9.00 | 170.70 |
| JRS | | | | | | | | | | | | | | | | | | | | | | 1.40 | 0.60 | | | | | | | | 2.80 |
| KSW | 6.70 | 5.60 | | 1.50 | 2.50 | 6.50 | 5.40 | 2.60 | 8.60 | 1.50 | | 4.70 | 5.30 | 5.90 | 3.40 | 5.50 | | | 3.90 | 8.30 | 5.90 | 8.00 | 4.70 | | | 1.60 | 3.50 | 3.00 | 9.20 | 4.80 | 118.60 |
| LMP | 1.80 | 3.50 | | | 6.20 | 7.00 | 7.20 | 6.40 | 4.40 | | | 1.40 | 5.60 | 6.50 | 7.20 | 7.30 | | | 8.20 | 8.90 | 8.20 | 6.80 | 8.20 | | | 7.40 | 8.10 | 8.20 | 7.00 | 6.50 | 142.00 |
| MBR | | 1.00 | | | | 6.10 | | | | | | | | | | | | | | | | | | | | | | | | | 7.10 |
| MRW | 5.00 | | | | | | | | | | | 0.30 | | | 1.90 | 4.10 | | | 1.20 | 1.50 | | | | | | | | | | | 14.00 |
| PTD | | | | | | | | | | | | | | | | | | | | | 1.10 | 1.30 | | | | | | | | | 2.40 |
| RCD | | | | | | | | | | | | | | 4.80 | | | | | | | 0.50 | | | | | | | | | | 5.30 |
| SDB | 10.00 | 1.80 | | | 2.90 | 4.50 | 6.80 | 4.90 | 5.10 | 3.90 | 0.60 | 5.30 | 7.80 | 10.70 | 7.90 | 3.20 | | | 4.00 | 2.90 | 8.10 | 10.90 | 6.00 | 0.40 | 0.60 | 5.40 | 8.90 | 12.30 | 11.10 | 3.10 | 149.10 |
| TES | | | | | | | | 0.60 | | | | | | | | | | | | | | | | | | | | | | | 0.60 |
| TLC | 6.50 | 5.70 | | | 7.10 | 7.90 | 6.30 | 7.50 | 7.40 | | | 6.60 | 4.50 | | | | | | | | 7.00 | 5.40 | 7.20 | 2.30 | | 8.50 | 8.60 | 7.70 | 6.20 | 7.20 | 119.60 |
| WEK | | | | | | | | | 0.80 | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| Totals | 58.50 | 40.10 | 0.00 | 1.50 | 49.50 | 62.70 | 45.30 | 47.90 | 53.90 | 5.40 | 1.80 | 50.10 | 50.60 | 54.90 | 38.60 | 43.40 | 0.00 | 0.00 | 48.90 | 56.10 | 70.60 | 61.70 | 62.90 | 4.10 | 2.40 | 61.40 | 67.90 | 70.00 | 60.50 | 53.00 | 0.00 | 1,223.70 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for July 2006**
**Smith Hulsey & Busey**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEW | | | | | | | 2.00 | | | 4.00 | 0.50 | 3.80 | 5.50 | 2.60 | | | 4.40 | 4.90 | 7.20 | 7.60 | 4.40 | | 0.50 | 1.70 | 0.50 | 5.60 | 3.90 | 5.90 | | | 3.90 | 68.90 |
| BB | | | | | 6.60 | 8.10 | 5.10 | | | 5.70 | 8.30 | 10.30 | 8.00 | 3.00 | | | 2.80 | 9.00 | 8.00 | 8.20 | 8.20 | 3.00 | 5.50 | 8.20 | 7.70 | 6.20 | 8.10 | 9.00 | | | 0.90 | 139.90 |
| BLP | | | | | | | | | | | | | | | | | | | | | 0.30 | | | 1.80 | | | 0.40 | 0.40 | | | | 2.90 |
| CCJ | | | | | 7.90 | 9.00 | 4.50 | | | 8.50 | 8.90 | 10.60 | 9.60 | 9.90 | 7.90 | | 7.80 | 11.40 | 11.10 | 9.30 | 7.60 | 3.50 | 1.50 | | 2.30 | | 4.60 | 1.30 | | | 11.40 | 148.60 |
| DLG | | | 3.50 | | 3.90 | 2.80 | 6.00 | | | 4.20 | 7.40 | 5.00 | 4.10 | 7.80 | 3.30 | 5.20 | 7.50 | 6.70 | 7.00 | 5.90 | 6.80 | | | 7.50 | 6.60 | 7.50 | 6.90 | 5.40 | 2.20 | | 7.00 | 130.20 |
| EMS | | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| JAB | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.50 | 8.50 | 8.70 | 5.80 | 0.50 | 27.00 |
| JET | | | | | | | 0.30 | | | 0.60 | | | | 0.60 | | | | | | | | | | | | | | | | | | 1.50 |
| JHP | 2.50 | | | | 2.80 | 4.20 | 1.20 | | 2.60 | 8.80 | 11.10 | 12.40 | 11.10 | 12.00 | | 3.70 | 5.00 | 2.60 | 2.40 | 3.40 | 1.70 | | | | | | | | | | 3.40 | 90.90 |
| KSW | | | | | 5.50 | 5.50 | 4.20 | | | 4.90 | 3.00 | 7.80 | 9.70 | 3.30 | | | 6.30 | 5.10 | 8.40 | 9.60 | 9.80 | | | 4.60 | 7.30 | 5.90 | 6.80 | 8.10 | | | 6.90 | 122.70 |
| LMP | | | | | 6.00 | 6.20 | 7.90 | | | 8.40 | 7.90 | 7.70 | 8.10 | 7.50 | | | 6.00 | 5.20 | 7.60 | 7.10 | 7.50 | | | 5.40 | 7.10 | 8.30 | 1.50 | 7.50 | | | 8.10 | 131.00 |
| MRW | | | | | | | | | | | | | | | | | 0.90 | 7.80 | 1.40 | 6.70 | 4.20 | | | | | | | | | | | 21.00 |
| PTD | | | | | | | | | | | | | | | | | | | | 1.30 | | | | | | | | | | | | 1.30 |
| RCD | | | | | | | | | | 1.70 | | | | | | | | | | | | | | | | | | | | | | 1.70 |
| SDB | | | 1.20 | 0.40 | 7.10 | 3.50 | 4.80 | | 1.40 | 6.80 | 4.20 | 8.00 | 8.00 | 7.60 | 1.90 | | 8.20 | 5.30 | 6.40 | 5.00 | 5.90 | | 1.20 | 6.60 | 5.00 | 10.10 | 10.20 | 5.20 | 4.00 | 4.70 | 10.80 | 143.50 |
| TGW | | | | | | | | | | | | | | | | | | | | | 0.30 | | | 8.50 | 8.90 | 9.70 | 6.90 | 7.80 | | | | 42.10 |
| TLC | | | | | | | 1.60 | | | 6.30 | 7.90 | 6.80 | 7.00 | 9.60 | | | 7.90 | 7.70 | 6.50 | 6.80 | 7.90 | | | 4.60 | 7.70 | 6.80 | 6.90 | 7.90 | | | 9.20 | 119.10 |
| Totals | 2.50 | 0.00 | 4.70 | 0.40 | 39.80 | 39.30 | 38.00 | 0.00 | 4.00 | 59.90 | 59.20 | 72.40 | 71.10 | 63.90 | 13.10 | 8.90 | 56.80 | 65.70 | 66.00 | 70.90 | 64.60 | 6.50 | 8.70 | 48.90 | 53.10 | 60.10 | 59.70 | 67.00 | 14.90 | 10.50 | 62.10 | 1,192.70 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for August 2006**
**Smith Hulsey & Busey**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEW | 4.30 | 4.50 | 5.80 | 6.50 | | 2.60 | 8.50 | 7.60 | 10.10 | 9.70 | 3.60 | | | 7.10 | 10.00 | 7.70 | 3.70 | 6.70 | | | 5.00 | 4.70 | 3.80 | 3.00 | 2.30 | | | 6.30 | 5.60 | 3.10 | 3.70 | 135.90 |
| BB | 1.30 | 4.90 | 6.40 | 7.30 | | | 6.00 | 8.50 | 7.60 | 8.40 | 5.40 | 2.30 | | 7.40 | 9.80 | 8.40 | 9.00 | 2.90 | | | 4.30 | 5.80 | | 1.50 | 6.50 | 6.20 | 7.40 | 9.70 | 5.90 | 6.20 | 6.80 | 155.90 |
| CCJ | 9.60 | 6.80 | 9.70 | 8.60 | | | 9.40 | 6.30 | 10.70 | 9.20 | 8.40 | | | 7.00 | 7.80 | 6.70 | 5.00 | 10.30 | | | 4.00 | 10.10 | 6.10 | 7.90 | 7.60 | | | 6.90 | 9.80 | 10.60 | 9.80 | 188.30 |
| CHK | | | | | | | | | | | | | | | | | | | | | | | | 1.80 | 2.30 | | | 3.20 | 2.10 | 1.40 | 2.20 | 13.00 |
| DLG | 9.40 | 4.00 | 6.80 | 8.20 | | | 7.80 | 7.20 | 7.00 | 7.50 | 3.70 | | | 3.50 | 0.80 | 0.30 | 0.50 | 5.50 | | | 3.70 | 1.40 | 4.90 | 7.10 | 3.20 | | | 1.40 | | | | 93.90 |
| JAB | | | | | | | 0.50 | 4.60 | 2.70 | | | | | 4.30 | 1.70 | | | | | | | | | 1.30 | 2.00 | | | 0.80 | | | 2.90 | 20.80 |
| JHP | 10.40 | 10.30 | 13.50 | 9.50 | | | 10.80 | 9.90 | 9.10 | 6.50 | 6.50 | | | 7.50 | 8.80 | 4.40 | 8.20 | 2.30 | | 3.50 | 12.00 | 9.00 | 8.20 | 11.20 | 7.70 | 0.50 | 6.30 | 10.00 | 9.90 | 9.00 | 11.00 | 216.00 |
| JRS | | | | 0.60 | | | | | | | 0.50 | | | 1.40 | 0.80 | | | | | | | | | 0.80 | 2.60 | | | | 1.40 | | 1.20 | 9.30 |
| KSW | 7.60 | 9.60 | 10.10 | | | | 8.70 | 8.10 | 9.10 | 6.60 | 4.00 | | | 6.10 | | 6.40 | 5.40 | 8.30 | 1.80 | | 6.60 | 7.00 | 8.20 | 5.00 | 7.70 | | | 5.30 | 3.80 | 6.60 | 7.50 | 149.50 |
| LMP | 8.20 | 7.50 | 6.20 | 5.40 | | | 8.00 | 7.70 | 6.00 | 7.10 | 7.30 | | | 7.60 | 8.10 | 7.40 | 9.50 | 8.80 | | | 7.40 | 11.10 | 9.40 | 8.10 | 7.30 | | | 9.00 | 11.30 | 7.20 | 12.60 | 188.20 |
| MRH | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | 4.80 | | | 4.90 | 4.70 | 0.90 | | 15.50 |
| PTD | 0.50 | 0.20 | | 0.80 | | | | | | 0.20 | 0.30 | | | 0.90 | 0.40 | | | | | | | | | | 0.70 | | | | | | | 4.00 |
| SDB | 10.40 | 11.40 | 12.70 | 7.20 | 0.40 | | 4.30 | 6.80 | 8.10 | 9.90 | 3.30 | | | 8.00 | 6.80 | 5.20 | 5.50 | 3.80 | 2.40 | | 2.10 | 3.50 | 4.30 | 8.50 | 7.00 | | 0.70 | 5.30 | 6.30 | 5.80 | 9.30 | 159.00 |
| TLC | 6.60 | | 9.70 | 7.20 | | | | | | 5.00 | 5.30 | | | 3.80 | 3.30 | 1.30 | | 1.10 | 2.80 | | 6.00 | 7.80 | 7.00 | 4.90 | 8.20 | | | 4.10 | 4.80 | 5.10 | 6.70 | 100.70 |
| Totals | 68.30 | 59.20 | 80.90 | 61.30 | 0.40 | 2.60 | 64.00 | 66.70 | 70.40 | 70.10 | 48.30 | 2.30 | 0.00 | 63.70 | 58.80 | 48.20 | 46.80 | 49.70 | 7.00 | 3.50 | 51.30 | 60.40 | 51.90 | 61.10 | 69.90 | 6.70 | 14.40 | 66.90 | 65.60 | 55.90 | 73.70 | 1,450.00 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for September 2006**
**Smith Hulsey & Busey**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEW | 4.50 | | | | 6.80 | 5.50 | 5.80 | 6.40 | | 1.40 | 7.90 | 8.30 | 9.70 | 9.90 | 9.60 | 3.30 | 4.10 | 7.60 | 5.10 | 7.70 | 6.50 | 2.60 | 1.20 | | 2.70 | 2.00 | 1.30 | | 2.50 | | 122.40 |
| BB | 3.20 | | | | 8.50 | 4.40 | | | | | 0.80 | 0.60 | 10.50 | 9.10 | 8.30 | 5.20 | | 9.20 | 10.40 | 8.20 | 7.90 | 9.10 | 3.50 | | 9.70 | 9.50 | 9.10 | 9.20 | 9.50 | 2.50 | 148.40 |
| CCJ | 6.30 | | | | 9.90 | 6.90 | 9.20 | 8.20 | | | 4.30 | 3.00 | 9.80 | 8.50 | 8.50 | 7.50 | | 9.20 | 11.40 | 12.70 | 10.60 | 13.80 | 6.80 | 4.40 | 11.60 | 11.70 | 12.00 | 9.00 | 9.90 | 9.60 | 214.80 |
| CHK | 2.70 | | | | | | 2.80 | | | | | | | 1.40 | | | | | | | | | | | | | | 1.80 | 2.60 | | 11.30 |
| DLG | | | | | 2.30 | 3.00 | 7.00 | 4.90 | | | 2.70 | 4.40 | 0.50 | 1.70 | 0.50 | | 0.20 | 0.50 | 0.30 | 3.70 | 6.20 | 5.30 | | | 4.00 | 6.70 | 6.20 | 4.10 | 3.80 | | 68.00 |
| JAB | | | | | | | 0.60 | 1.20 | | | 1.80 | 1.20 | | 2.90 | 1.10 | | 0.60 | | | | | 0.90 | | | | | | | | | 10.30 |
| JHP | 5.20 | | | | 9.40 | 8.90 | 5.40 | 3.80 | | | 10.00 | 9.10 | 7.80 | 8.20 | 9.20 | | | 7.40 | 7.90 | 9.30 | 7.80 | 6.20 | | | 7.50 | 11.20 | 9.90 | 9.30 | 6.50 | | 160.00 |
| JRS | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | | | 0.40 | | 1.80 | | 2.60 |
| KSW | | | | | | 4.00 | 4.00 | 6.50 | | 0.80 | 4.40 | 3.50 | 4.00 | 2.80 | 7.50 | | | 5.20 | 5.30 | 7.70 | 7.50 | 8.90 | | | 8.20 | 1.80 | 5.20 | 5.30 | 7.80 | | 100.40 |
| LMP | 3.20 | | | | 8.50 | 3.90 | 4.80 | 8.30 | | | 6.50 | 6.00 | 6.80 | 8.50 | 7.10 | | | 3.70 | 4.00 | 2.60 | 8.60 | 3.00 | | | 8.30 | 9.70 | 9.00 | | 5.10 | | 117.60 |
| MRH | | | | | | | | 3.30 | 2.50 | 8.70 | 10.30 | 1.20 | | | | | | | | | | | | | | | | 8.90 | 10.50 | 8.30 | 53.70 |
| PTD | | | | | | | 1.20 | | | | 0.40 | | | | | | | | | | | | | | | | | | | | 1.60 |
| SDB | 5.00 | | | | 6.20 | 5.90 | 9.20 | 6.10 | 1.00 | | 5.70 | 6.30 | 4.70 | 8.30 | 5.40 | 6.60 | 7.10 | 6.40 | 7.80 | 8.90 | 10.00 | 7.10 | | | 4.90 | 10.30 | 14.20 | 9.70 | 6.20 | 7.10 | 170.10 |
| TLC | 8.10 | | | | 8.90 | 3.80 | 6.10 | 6.70 | | | 6.70 | 5.90 | 6.30 | 6.00 | 9.00 | | 2.30 | 6.10 | 5.50 | | | | | | 1.00 | 7.20 | 6.80 | 6.60 | 8.00 | 1.20 | 112.20 |
| Totals | 38.20 | 0.00 | 0.00 | 0.00 | 60.50 | 46.30 | 56.10 | 55.40 | 3.50 | 10.90 | 61.50 | 49.50 | 60.10 | 67.30 | 66.20 | 22.60 | 14.30 | 55.70 | 57.70 | 60.80 | 65.10 | 56.90 | 11.50 | 4.40 | 57.90 | 70.10 | 83.00 | 65.50 | 72.00 | 20.40 | 0.00 | 1,293.40 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Copeland, T | 33.90 | 4,576.50 |
| Ward, K | 221.60 | 28,808.00 |
| | 255.50 | $33,384.50 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/01/06 Thu | Copeland, T 121017/550 | 5.60 | 4.50 | 607.50 | | 4.50 | F | 1 | REVIEW AND REVISION OF THE MOCK MEDIATION CALENDAR BASED ON COMMENTS RECEIVED BY TERRY SCHMIDT AND ISAAC LEVY (4.5); |
| | | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF CORRESPONDENCE AND PROPOSED ORDERS TO VARIOUS CLAIMANTS (.5); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH EDWIN SPRIGGS REGARDING MEDIATION (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 06/01/06 Thu | Ward, K 120972/2 | 4.30 | 4.10 | 533.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.20 | F | 2 | PREPARATION FOR JUNE 1, 2006 HEARING (.2); |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILE (.3); |
| | | | | | | 1.90 | F | 4 | UPDATED PLEADING INDEX (1.9) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 06/01/06 Thu | Ward, K 120976/112 | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/01/06 Thu | Ward, K 121017/551 | 2.20 | 1.10 | 143.00 | | 0.50 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.5); |
| | | | | | | 1.10 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (1.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH ATTORNEY FOR CREDITOR REGARDING SERVICE OF BAR DATE NOTICE (.1); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH CREDITOR'S ATTORNEY REGARDING STATUS OF SETTLEMENT DISTRIBUTIONS (.1); |
| | | | | | | 0.20 | F | 5 | REVISION OF PROPOSED ORDER DIRECTING MEDIATION REGARDING OBJECTION TO CLAIMS FILED BY LOUISIANA DEPARTMENT OF REVENUE (.2); |
| | | | | | | 0.20 | F | 6 | UPDATED SCHEDULE OF SETTLEMENT WITH LITIGATION CLAIMANTS HOLDING LATE CLAIMS (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 06/02/06 Fri | Ward, K 120972/5 | 4.40 | 4.40 | 572.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILE (.3); |
| | | | | | | 2.90 | F | 3 | UPDATED PLEADING INDEX (2.9) |

The column headers above include a bracketed grouping labeled "INFORMATIONAL" spanning the COMBINED HOURS and COMBINED FEES columns.

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 06/05/06 Mon | Copeland, T 121017/560 | 6.10 | 0.20 | 27.00 | | 0.10 | F | 1 | CORRESPONDENCE WITH KATE LOGAN REGARDING THE FORM NOTICE SENT OUT FOR THE OMNIBUS OBJECTIONS (.1); |
| | | | | | | 0.40 | F | 2 | REVIEW AND REVISION OF THE FORM NOTICE (.4); |
| | | | | | | 2.30 | F | 3 | PREPARATION OF AN OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS (2.3); |
| | | | | | | 0.90 | F | 4 | PREPARATION OF A PROPOSED ORDER REGARDING SAME (.9); |
| | | | | | | 0.20 | F | 5 | PREPARATION OF CORRESPONDENCE TO ROBERT COWLES AND GEORGE RIDGE TRANSMITTING A COPY OF THE MEDIATION NOTEBOOK (.2); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH THE DEBTORS, LOGAN & COMPANY, AND SEDGWICK REGARDING THE CLAIMS RESOLUTION LOG AND THE CASH SETTLEMENT LOG (.2); |
| | | | | | | 0.60 | F | 7 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG AND THE CASH SETTLEMENTS LOG (.6); |
| | | | | | | 0.60 | F | 8 | REVIEW OF INCOMING AGREED ORDERS FOR FILING WITH THE COURT (.6); |
| | | | | | | 0.80 | F | 9 | UPDATE OF THE MEDIATION STATUS REPORT (.8) |
| | | | | | | | | | MATTER:Case Administration |
| 06/05/06 Mon | Ward, K 120972/10 | 0.90 | 0.90 | 117.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 06/06/06 Tue | Copeland, T 121017/562 | 7.60 | 5.00 | 675.00 | | 0.30 | F | 1 | REVIEW AND REVISION OF THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS (.3); |
| | | | | | | 0.30 | F | 2 | REVIEW AND REVISION OF THE SCRIPT RESPONSE FOR SEDGWICK REGARDING LATE PROOF OF CLAIMS (.3); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISION OF THE OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS (.8); |
| | | | | | | 0.30 | F | 4 | UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH CHRIS JACKSON REGARDING RESPONSES TO THE SUPPLEMENTAL BAR DATE OF JUNE 2, 2006 (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH GEORGE RIDGE'S OFFICE REGARDING HIS AVAILABILITY FOR MEDIATIONS (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH ROBERT COWLES REGARDING HIS AVAILABILITY FOR MEDIATIONS (.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH JOE STOKES' OFFICE REGARDING THE AVAILABILITY OF JENNIFER WORLEY AND TRUDY INNES FOR MEDIATIONS (.3); |
| | | | | | | 5.00 | F | 9 | REVIEW AND REVISION OF THE MOCK MEDIATION CALENDAR (5.0) |
| | | | | | | | | | MATTER:Case Administration |
| 06/06/06 Tue | Ward, K 120972/11 | 3.40 | 2.20 | 286.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 1.00 | F | 2 | UPDATED AGENDA FOR JUNE 15, 2006 (1.0); |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILES (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/07/06 Wed | Ward, K 120972/15 | 2.20 | 2.00 | 260.00 | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2); |
| | | | | | | 0.20 | F | 3 | UPDATED AGENDA (.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 06/07/06 Wed | Ward, K 121017/567 | 3.10 | 0.90 | 117.00 | | 0.30 | F | 1 | CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.3); |
| | | | | | | 1.10 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.1); |
| | | | | | | 0.90 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.9); |
| | | | | | | 0.10 | F | 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.1); |
| | | | | | | 0.20 | F | 5 | RESEARCH AND CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW AND REVISION OF OBJECTION TO CLAIMS FILED BY LITIGATION CLAIMANTS (.3) |
| | | | | | | 0.20 | F | 7 | AND NOTICE REGARDING SAME (.2) |
| | | | | | | | | | MATTER:Case Administration |
| 06/08/06 Thu | Ward, K 120972/17 | 1.90 | 1.60 | 208.00 | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR JUNE 15, 2006 HEARING (.3); |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO FILE (.2) |
| | | | | | | | | | MATTER:Case Administration |
| 06/09/06 Fri | Ward, K 120972/19 | 3.00 | 2.50 | 325.00 | | 2.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.40 | F | 2 | UPDATED INDEX TO FILE (.4); |
| | | | | | | 0.50 | F | 3 | UPDATED AGENDA FOR JUNE 15, 2006 HEARING (.5) |
| | | | | | | | | | MATTER:Automatic Stay (Relief Actions) |
| 06/09/06 Fri | Ward, K 120976/119 | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | | MATTER:Case Administration |
| 06/12/06 Mon | Ward, K 120972/23 | 1.80 | 1.50 | 195.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILE (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 06/13/06 Tue | Ward, K 120972/27 | 2.20 | 1.90 | 247.00 | | 1.20 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2); |
| | | | | | | 0.30 | F | 3 | REVISION OF AGENDA FOR JUNE 15, 2006 HEARING (.3); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REORGANIZATION OF HEARING NOTEBOOKS (.5) |
| 06/14/06 Wed | Ward, K 120972/30 | 2.00 | 1.40 | 182.00 | | 1.40 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR JUNE 15, 2006 HEARING (.3); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.3) |
| 06/15/06 Thu | Ward, K 120972/33 | 0.80 | 0.80 | 104.00 | | | | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| 06/16/06 Fri | Ward, K 120972/36 | 1.70 | 0.80 | 104.00 | | 0.80 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.90 | F | 2 | PREPARATION OF AGENDA FOR JUNE 29, 2006 HEARINGS (.9) |
| 06/16/06 Fri | Ward, K 120975/108 | 0.80 | 0.20 | 26.00 | | 0.20 | F | 1 | MATTER: Asset Disposition (Real Property) PREPARATION OF REQUISITION FOR CERTIFIED COPIES OF SALE ORDERS (.2); |
| | | | | | | 0.60 | F | 2 | PREPARATION FOR SERVICE OF SAME (.6) |
| 06/19/06 Mon | Ward, K 120972/38 | 0.90 | 0.90 | 117.00 | | | | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| 06/20/06 Tue | Ward, K 120972/40 | 2.20 | 1.70 | 221.00 | | 1.70 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7); |
| | | | | | | 0.50 | F | 2 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.5) |
| 06/20/06 Tue | Ward, K 121017/598 | 2.20 | 1.20 | 156.00 | | 1.20 | F | 1 | MATTER: Claims Admin. (General) PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (1.2); |
| | | | | | | 0.60 | F | 2 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.6); |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL WITH JAMES H. POST, LEANNE M. PRENDERGAST, DAVID GAY, KIM ROMEO, KEN BLACK AND ROBERT FAISON REGARDING CLAIMS RESOLUTION PROCEDURES AND MEDIATIONS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | Copeland, T 121017/601 | 6.10 | 0.40 | 54.00 | | 0.10 | F | 1 | MATTER:Claims Admin. (General) |
| | | | | | | 0.10 | F | 1 | CORRESPONDENCE WITH JANET HOWARD REGARDING THE DEFENSE ATTORNEY ASSIGNED TO THE CLAIM OF MARY MURPHY (.1); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH MICHAEL OBRINGER REGARDING DATES IN AUGUST HE IS AVAILABLE TO ATTEND MEDIATIONS (.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH BORDEN HALLOWES, ATTORNEY REPRESENTING MARY MURPHY AND JAMES HULME, REGARDING DATES HE IS AVAILABLE TO ATTEND MEDIATION (.3); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH BORDEN HALLOWES AND MICHAEL OBRINGER CONFIRMING THE MEDIATION OF MARY MURPHY'S CLAIM (.2); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH MARY HAYES REGARDING JOE STOKES' AVAILABILITY FOR MEDIATIONS IN AUGUST AND TO SET THE MEDIATION OF CLAIMANT JAMES HULME (.4); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH BORDEN HALLOWES AND JOE STOKES CONFIRMING THE MEDIATION OF JAMES HULME'S CLAIM (.2); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH DAVID CALOGERO REGARDING DATES IN AUGUST HE IS AVAILABLE TO ATTEND MEDIATIONS (.3); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH BLAKE DAVID, ATTORNEY REPRESENTING MELANIE SOILEAU REGARDING DATES HE IS AVAILABLE TO ATTEND THE MEDIATION OF HIS CLIENT'S CLAIM (.2); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE WITH DAVID CALOGERO AND BLAKE DAVID CONFIRMING THE MEDIATION OF MELANIE SOILEAU'S CLAIM (.3); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH EDWIN SPRIGGS, REGARDING DATES HE IS AVAILABLE TO ATTEND MEDIATION (.3); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH DAVID CALOGERO AND EDWIN SPRIGGS CONFIRMING THE DATE AND TIME OF MR. SPRIGGS' MEDIATION (.2); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALL AND CORRESPONDENCE WITH ISAAC LEVY REGARDING HIS UPDATED AVAILABILITY IN AUGUST (.3); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH BRIAN DAVIS REGARDING DATES IN AUGUST HE IS AVAILABLE TO ATTEND MEDIATIONS (.2); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL WITH TODD HAMILTON'S OFFICE REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.1); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH GARY BAUMAN REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CALL WITH KEN COOPER CONFIRMING THE DATE AND TIME OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 1.50 | F | 17 | REVIEW AND REVISION OF THE MEDIATION STATUS REPORT (1.5); |
| | | | | | | 0.40 | F | 18 | REVIEW AND REVISION OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.20 | F | 19 | CORRESPONDENCE WITH JAN DELOACH, LEGAL ASSISTANT TO GEORGE RIDGE REGARDING VINCENT TRAPANI'S MEDIATION (.2); |
| | | | | | | 0.30 | F | 20 | CORRESPONDENCE AND TELEPHONE CALL WITH CHRIS JACKSON REGARDING THE CLAIMS RESOLUTION LOG AND THE CASH SETTLEMENTS LOG (.3) |
| 06/21/06 Wed | Ward, K 120972/43 | 2.30 | 2.30 | 299.00 | | | | | MATTER:Case Administration |
| | | | | | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.40 | F | 2 | UPDATED INDEX TO FILE (.4) |
| 06/21/06 Wed | Ward, K 121017/603 | 2.00 | 1.80 | 234.00 | | | | | MATTER:Claims Admin. (General) |
| | | | | | | 1.80 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (1.8); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH CREDITORS REGARDING STATUS OF SETTLEMENT DISTRIBUTIONS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | **INFORMATIONAL** | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/22/06 | Copeland, T | 5.40 | 0.40 | 54.00 | | 0.40 | F | 1 | TELEPHONE CALLS AND CORRESPONDENCE WITH MICHAEL PALAHACH TO SCHEDULE CYNTHIA VAUGHN'S MEDIATION (.4); |
| Thu | 121017/605 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH BOB CLYATT TO GET HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH KENT PRATT TO GET HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH GREG VICTOR TO GET HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH JOE LINNEHAN'S OFFICE TO GET HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH TODD HAMILTON TO GET HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH JENNIFER WORELY TO GET HER AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.2); |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE TO NICHOLAS D. ZOREN, JR. TENTATIVELY SCHEDULING THE MEDIATION OF DELORES COMER (.3); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE TO R. STANLEY GIPE TENTATIVELY SCHEDULING THE MEDIATION OF ELISA PROPER (.3); |
| | | | | | | 0.30 | F | 10 | CORRESPONDENCE TO J. SCOTT NOONEY TENTATIVELY SCHEDULING THE MEDIATION OF CHARLOTTE SMITH (.3); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE TO HARRAN UDELL TENTATIVELY SCHEDULING THE MEDIATION OF LEONARD ROUNDTREE (.3); |
| | | | | | | 0.30 | F | 12 | CORRESPONDENCE TO JOSEPH GRAVES TENTATIVELY SCHEDULING THE MEDIATION OF JUDITH LEVY (.3); |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE TO THOMAS D. ROEBIG, JR. TENTATIVELY SCHEDULING THE MEDIATION OF ROBERT VINCENT BOYDELL (.3); |
| | | | | | | 0.30 | F | 14 | TELEPHONE CALL WITH JENNIFER MARINO REGARDING HER AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.3); |
| | | | | | | 0.30 | F | 15 | TELEPHONE CALL WITH RANDALL MORGAN REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.3); |
| | | | | | | 0.30 | F | 16 | TELEPHONE CALL WITH STEPHEN BULLOCK TENTATIVELY SCHEDULING KEN NEWELL'S MEDIATION (.3); |
| | | | | | | 0.60 | F | 17 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | | 0.40 | F | 18 | UPDATE OF THE MEDIATION CALENDAR (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 06/22/06 | Ward, K | 2.90 | 2.10 | 273.00 | | 1.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7); |
| Thu | 120972/46 | | | | | 0.40 | F | 2 | UPDATED INDEX TO FILE (.4); |
| | | | | | | 0.80 | F | 3 | UPDATED AGENDA FOR JUNE 29, 2006 HEARING (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/23/06 | Copeland, T | 2.90 | 0.30 | 40.50 | | 0.40 | F | 1 | TELEPHONE CALLS AND CORRESPONDENCE WITH THOMAS ROEBIG, JR. TO SCHEDULE ROBERT VINCENT BOYDELL'S MEDIATION (.4); |
| Fri | 121017/609 | | | | | 0.40 | F | 2 | TELEPHONE CALLS AND CORRESPONDENCE WITH HARRAN E. UDELL TO SCHEDULE LEONARD ROUNDTREE'S MEDIATION (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH NICHOLAS D. ZOREN, JR. REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH R. STANLEY, GIPE REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.2); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE TO ROBERT ERBEN TENTATIVELY SCHEDULING THE MEDIATION OF JOAN CARLISE (.3); |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE TO MARK BRUMER TENTATIVELY SCHEDULING THE MEDIATION OF LANA ALLEN (.3); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE TO FRANKLIN KREUTZER TENTATIVELY SCHEDULING THE MEDIATION OF JACKUELYN MACK (.3); |
| | | | | | | 0.50 | F | 8 | UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| | | | | | | 0.30 | F | 9 | UPDATE OF THE MEDIATION CALENDAR (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 06/23/06 Fri | Ward, K 120972/48 | 3.00 | 2.20 | 286.00 | | 1.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7): |
| | | | | | | 0.50 | F | 2 | UPDATED AGENDA FOR JUNE 29, 2006 HEARING (.5): |
| | | | | | | 0.50 | F | 3 | UPDATED INDEX TO FILE (.5): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/24/06 Sat | Copeland, T 121017/611 | 2.30 | 0.40 | 54.00 | | 0.80 | F | 1 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.8): |
| | | | | | | 0.50 | F | 2 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.5): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO JOE STOKES TO DETERMINE HIS AVAILABILITY FOR MEDIATIONS (.2): |
| | | | | | | 0.40 | F | 4 | UPDATE OF THE MEDIATION CALENDAR (.4): |
| | | | | | | 0.40 | F | 5 | REVIEW AND REVISION THE MEDIATION STATUS REPORT (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/26/06 Mon | Copeland, T 121017/614 | 4.80 | 0.80 | 108.00 | | 0.60 | F | 1 | PREPARATION OF CORRESPONDENCE TO KEN BLACK REGARDING PROCESS FOR SCHEDULING MEDIATIONS (.6): |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH KEN BLACK REGARDING THE CLAIMS ADJUSTER FOR VARIOUS CLAIMS (.3): |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE AND TELEPHONE CALL WITH TRAVIS CAUSEWAY REGARDING THE MEDIATION OF CYNTHIA ACKERSON'S CLAIM (.4): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH JANET HOWARD REGARDING THE MEDIATION OF KEN NEWELL'S CLAIM (.1): |
| | | | | | | 0.50 | F | 5 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.5): |
| | | | | | | 0.30 | F | 6 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.3): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH NICHOLAS ZOREN, JR. REGARDING HIS CLIENT DELORES COMER (.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH VICKY SCHNEIDER REGARDING THE STATUS OF HER CLIENT'S CLAIM (.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH ANTHONY GRANT REGARDING THE STATUS OF HIS CLAIM (.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH GEORGE ABOSINKI REGARDING THE STATUS OF HIS CLAIM (.2): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH JOHN JONES REGARDING THE STATUS OF HIS CLIENT'S CLAIM (.3): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALL WITH HOLLY WALL REGARDING SCHEDULING HER CLAIM FOR MEDIATION (.3): |
| | | | | | | 0.30 | F | 13 | TELEPHONE CALL WITH WALTER GRIFFIN REGARDING THE STATUS OF HIS CLAIM (.3): |
| | | | | | | 0.40 | F | 14 | TELEPHONE CALL WITH JUSTIN LETO REGARDING THE STATUS OF CLIENT'S CLAIM (.4): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH GLORIA WILSON REGARDING THE STATUS OF HER CLAIM (.2): |
| | | | | | | 0.30 | F | 16 | TELEPHONE CALL WITH PEGGY WALKER REGARDING THE STATUS OF HER CLIENT'S CLAIM (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 06/26/06 Mon | Ward, K 120972/51 | 1.10 | 1.10 | 143.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 06/27/06 Tue | Ward, K 120972/53 | 1.90 | 0.80 | 104.00 | | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | | 0.30 | F | 2 | REVISION OF AGENDA FOR JUNE 29, 2006 HEARING (.3): |
| | | | | | | 0.80 | F | 3 | REVIEW OF NOTEBOOK FOR JUNE 29, 2006 HEARING (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/28/06 Wed | Copeland, T 121017/618 | 4.20 | 0.30 | 40.50 | | 0.50 | F | 1 | TELEPHONE CALL AND CORRESPONDENCE WITH SCOT LOBERDETTE REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS AND THE STATUS OF HIS CLIENTS' CLAIMS (.5): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH ROBERT ZIMMERMAN REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH RON WHITMAN, ATTORNEY REPRESENTING LOUIS PEREZ, REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH STAN GRIPE REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS AND THE TARGET DATE FOR MEDIATION OF HIS CLIENTS' CLAIMS (.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH LARRY PATTERSON REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH WANDA LEWIS REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH VICTORIA GONZALES REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH ED DONINI RESCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH MARK PRESS TENTATIVELY SCHEDULING THE MEDIATION OF DEBORAH WASHINGTON (.2): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF STEPHEN HADLEY'S CLAIM (.1): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH MICHAEL PALAHACH REGARDING THE MEDIATION OF CYNTHIA VAUGHN'S CLAIM (.2): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH TODD BOPP, DEFENSE COUNSEL, REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN AUGUST (.2): |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH KEN BLACK REGARDING THE ADJUSTER ASSIGNED TO GEORGE WERNER'S CLAIM (.1): |
| | | | | | | 0.30 | F | 14 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.40 | F | 15 | UPDATE OF THE MEDIATION STATUS REPORT (.4): |
| | | | | | | 0.40 | F | 16 | CONFERENCE WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST AND DAVID L. GAY REGARDING THE STATUS OF MEDIATIONS (.4): |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE AND TELEPHONE CALL WITH MARC HOWARD REGARDING THE STATUS OF HIS CLIENT'S CLAIM (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 06/28/06 Wed | Ward, K 120972/57 | 1.60 | 0.80 | 104.00 | | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | | 0.40 | F | 2 | UPDATED AGENDA FOR JUNE 29, 2006 HEARING (.4): |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/28/06 Wed | Ward, K 121017/619 | 1.40 | 0.30 | 39.00 | | 0.80 | F | 1 | MATTER: Claims Admin. (General) PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.8); |
| | | | | | | 0.30 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.3); |
| | | | | | | 0.30 | F | 3 | RESEARCH AND CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.3) |
| 06/29/06 Thu | Copeland, T 121017/623 | 3.80 | 0.40 | 54.00 | | 0.70 | F | 1 | MATTER: Claims Admin. (General) UPDATE OF THE MEDIATION STATUS REPORT (.7); |
| | | | | | | 0.40 | F | 2 | REVIEW AND REVISION OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING THE STATUS OF MEDIATIONS (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH BILL COOPER'S OFFICE REGARDING HIS AVAILABILITY IN SEPTEMBER (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING HIS AVAILABILITY TO ATTEND PROPOSED MEDIATIONS (.2); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH TODD COPELAND REGARDING HIS CLIENT, STEPHEN HADLEY (.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH LOUIS PEREZ REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED CLAIMS (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH GEORGE WERNER REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED CLAIMS (.2); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH DGENANE GLEMAUD REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED CLAIMS (.2); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH JEAN HUGHES REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED CLAIMS (.2); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH LOURDES HERNANDEZ REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED CLAIMS (.2); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH LARRY PATTERSON REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED CLAIMS (.2); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH PATSY WARNEY REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED CLAIMS (.2); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH LARRY ALLEN REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.2); |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE WITH JANET HOWARD REGARDING HER AVAILABILITY TO ATTEND THE MEDIATION OF ESTELLE MARTIN (.1); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH JEANETTE ABOSINI TO SCHEDULE THE MEDIATION OF HER CLAIM (.1); |
| | | | | | | 0.10 | F | 17 | CORRESPONDENCE WITH GREG VICTOR TO GET HIS AVAILABILITY IN DECEMBER TO SCHEDULE THE CLAIM OF AMADA ALTAMAR FOR MEDIATION (.1); |
| | | | | | | 0.20 | F | 18 | CORRESPONDENCE WITH CLOVIS BROOME REGARDING HIS AVAILABILITY TO ATTEND THE MEDIATION OF HIS CLAIM (.2) |
| 06/29/06 Thu | Ward, K 120972/760 | 6.20 | 4.30 | 559.00 | | 3.40 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (3.4); |
| | | | | | | 0.40 | F | 2 | PREPARATION FOR JUNE 29, 2006 HEARING INCLUDING PREPARATION OF EXHIBIT LIST REGARDING WOODLAND HARTFORD MATTER (.4); |
| | | | | | | 0.40 | F | 3 | ORGANIZATION OF EXHIBITS FOR SAME (.4); |
| | | | | | | 0.90 | F | 4 | ORGANIZATION OF PLAN AND DISCLOSURE STATEMENT FOR SUBMISSION TO JUDGE FUNK (.9); |
| | | | | | | 0.50 | F | 5 | UPDATED MASTER SERVICE LIST (.5); |
| | | | | | | 0.40 | F | 6 | UPDATED INDEX TO FILE (.4); |
| | | | | | | 0.20 | F | 7 | REVIEW OF VARIOUS CERTIFICATES OF SERVICE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/29/06 Thu | Ward, K 121017/621 | 1.50 | 0.40 | 52.00 | | 0.70 | F | 1 | MATTER: Claims Admin. (General) PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.7); |
| | | | | | | 0.40 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.4); |
| | | | | | | 0.20 | F | 3 | RESEARCH AND CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH CREDITORS REGARDING STATUS OF SETTLEMENT DISTRIBUTIONS (.2) |
| 06/30/06 Fri | Copeland, T 121017/626 | 4.90 | 0.30 | 40.50 | | 0.20 | F | 1 | MATTER: Claims Admin. (General) UPDATE OF THE MEDIATION STATUS REPORT (.2); |
| | | | | | | 0.30 | F | 2 | REVIEW AND REVISION OF THE MEDIATION CALENDAR (.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL AND CORRESPONDENCE WITH ISAAC LEVY'S OFFICE REGARDING HIS AVAILABILITY IN SEPTEMBER (.2); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING HIS AVAILABILITY TO ATTEND PROPOSED MEDIATIONS (.1); |
| | | | | | G | 1.50 | F | 5 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH KIM ROMEO, ROBERT FAISON, KEN BLACK AND JAMES H. POST REGARDING THE OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS AND THE STATUS OF MEDIATION (1.5); |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION PROCEDURE LOG (.4); |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.3); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH DIEDRE LAMPPIN COLSON REGARDING DATES IN OCTOBER THAT HE WOULD BE AVAILABLE TO ATTEND THE MEDIATION OF CLOVIS BROOME'S CLAIM (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALLS WITH TIMOTHY FARROW'S OFFICE REGARDING DEBORAH BURCHELL'S MEDIATION (.1); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH LINNETTE GASKINS' ATTORNEY (.2); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE AND TELEPHONE CALLS WITH MARY HAYES REGARDING JOE STOKES' CALENDAR (.3); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH JENNIFER WORLEY REGARDING HER AVAILABILITY IN SEPTEMBER AND OCTOBER TO ATTEND MEDIATIONS (.2); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH YOLANDA DAVIS REGARDING HER AVAILABILITY TO ATTEND VARIOUS PROPOSED MEDIATIONS (.2); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH GREG VICTOR'S OFFICE REGARDING THE TARGET DATE OF THE CLAIMS THEIR OFFICE IS RESPONSIBLE FOR HANDLING (.2); |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF CLAUDINE DORRE (.1); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH JOHN RUIZ REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.1); |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH YVONNE DAVIS REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS (.2); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CALL WITH JAN BENSON REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS (.2) |
| 06/30/06 Fri | Ward, K 120972/63 | 2.40 | 1.70 | 221.00 | | 1.50 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.5); |
| | | | | | | 0.70 | F | 2 | PREPARATION FOR AND SERVICE OF ORDERS ENTERED JUNE 29, 2006 (.7); |
| | | | | | | 0.20 | F | 3 | UPDATED MASTER SERVICE LIST (.2) |
| 06/30/06 Fri | Ward, K 120976/140 | 0.30 | 0.20 | 26.00 | | 0.20 | F | 1 | MATTER: Automatic Stay (Relief Actions) UPDATED INDEX TO STAY LITIGATION (.2); |
| | | | | | | 0.10 | F | 2 | TRANSMITTAL OF SAME TO WORKING GROUP (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/05/06 Wed | Ward, K 122026/890 | 0.20 | 0.20 | 26.00 | | | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| 07/05/06 Wed | Ward, K 122031/1054 | 3.90 | 3.10 | 403.00 | | 2.10 | F 1 | MATTER: Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.50 | F 2 | UPDATED INDEX TO FILES (.5); |
| | | | | | | 0.50 | F 3 | UPDATED MASTER SERVICE LIST (.5); |
| | | | | | | 0.80 | F 4 | PREPARATION OF AGENDA FOR JULY 13, 2006 HEARING (.8) |
| 07/06/06 Thu | Ward, K 122026/892 | 0.30 | 0.30 | 39.00 | | | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | | 1 | UPDATE INDEX TO STAY LITIGATION |
| 07/06/06 Thu | Ward, K 122029/939 | 1.00 | 0.80 | 104.00 | | 0.20 | F 1 | MATTER: Claims Admin. (General)<br>REVISION OF NOTICE OF AGREED ORDER REGARDING BARBARA GARCIA (.2); |
| | | | | | | 0.80 | F 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND CO. (.8) |
| 07/06/06 Thu | Ward, K 122031/1056 | 3.40 | 3.40 | 442.00 | | 2.70 | F 1 | MATTER: Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7); |
| | | | | | | 0.50 | F 2 | UPDATED INDEX TO FILES (.5); |
| | | | | | | 0.20 | F 3 | UPDATED MASTER SERVICE LIST (.2) |
| 07/07/06 Fri | Ward, K 122029/942 | 0.90 | 0.30 | 39.00 | | 0.30 | F 1 | MATTER: Claims Admin. (General)<br>PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.3); |
| | | | | | | 0.20 | F 2 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.2); |
| | | | | | | 0.10 | F 3 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.1); |
| | | | | | | 0.30 | F 4 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.3) |
| 07/07/06 Fri | Ward, K 122031/1058 | 3.10 | 2.90 | 377.00 | | 2.30 | F 1 | MATTER: Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); |
| | | | | | | 0.20 | F 2 | UPDATED AGENDA FOR JULY 13, 2006 HEARING (.2); |
| | | | | | | 0.60 | F 3 | UPDATED INDEX TO FILE (.6) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/10/06 | Copeland, T | 3.60 | 0.20 | 27.00 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| Mon | 122029/950 | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.4): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2): |
| | | | | | | 1.10 | F | 5 | PREPARATION FOR AND CONFERENCE WITH JAMES H. POST REGARDING THE STATUS OF MEDIATIONS AND VARIOUS CLAIMS WITHIN THE CLAIMS RESOLUTION PROCEDURE (1.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH ERICA LEGRAND REGARDING THE STATUS OF HER MEDIATION (.1): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH TRUDY INNES REGARDING HER AVAILABILITY TO ATTEND THE MEDIATION OF JAMES HULME'S CLAIM (.1): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH GLORIA DAVIS REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING EDWIN SPRIGGS' MEDIATION (.1): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH LESLIE JEAN-BART REGARDING JEANNETTE ABOSONI'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH MARK BRUMER'S OFFICE REGARDING THE MEDIATION OF LANA ALLEN'S CLAIM (.2): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH ISAAC LEVY, BORDEN HALLOWES, GLORIA DAVIS AND TRUDY INNES REGARDING THE RESCHEDULING OF JAMES HULME'S MEDIATION (.2): |
| | | | | | | 0.30 | F | 13 | TELEPHONE CONFERENCE WITH KENT PRATT, AND JANET HOWARD REGARDING GLORIA SILVA (.3): |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE WITH DAVID ROBIN TENTATIVELY SCHEDULING THE MEDIATION CLAIM OF HIS CLIENT, ALAN MONTREUIL (.1) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/10/06 | Ward, K | 2.30 | 1.10 | 143.00 | | 0.40 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4): |
| Mon | 122029/947 | | | | | 0.70 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.7): |
| | | | | | | 0.30 | F | 3 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3): |
| | | | | | | 0.20 | F | 4 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2): |
| | | | | | | 0.70 | F | 5 | CONFERENCE WITH JAMES H. POST REGARDING STATUS OF MEDIATIONS AND CLAIMS RESOLUTION PROCEDURE (.7) |
| | | | | | | | | | MATTER: Case Administration |
| 07/10/06 | Ward, K | 2.60 | 1.90 | 247.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9): |
| Mon | 122031/1059 | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR JULY 13, 2006 HEARING (.3): |
| | | | | | | 0.40 | F | 3 | REVIEW OF VARIOUS CERTIFICATES OF SERVICE (.4) |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/11/06 | Copeland, T | 4.70 | 0.10 | 13.50 | | 2.10 | F | 1 | PREPARATION, ELECTRONIC FILING AND SERVICE OF THE FOURTEENTH OMNIBUS OBJECTION TO CLAIMS AND THE NOTICE OF HEARING THEREON (2.1): |
| Tue | 122029/954 | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.2): |
| | | | | | | 0.10 | F | 3 | UPDATE OF THE MEDIATION CALENDAR (.1): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE STATUS OF MEDIATIONS (.2): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH GREG VICTOR'S OFFICE REGARDING HIS AVAILABILITY TO ATTEND A MEDIATION IN DECEMBER (.1): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH TIM WILLIAMS REGARDING THE MEDIATION PROCEDURES (.2): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF CHARLOTTE SMITH'S CLAIM (.1): |
| | | | | | | 0.50 | F | 8 | REVIEW OF FILES REGARDING THE STATUS OF CLAIM NOS. 7613 12145 AND 12886 (.5): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH ETTY POLLACK REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE AND TELEPHONE CALL WITH BRIAN DAVIS REGARDING HIS AVAILABILITY TO ATTEND MULTIPLE MEDIATIONS (.2): |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH VICKIE HYDE REGARDING CHARLOTTE SMITH (.1): |
| | | | | | | 0.30 | F | 12 | PREPARATION OF CORRESPONDENCE TO BLAKE R. DAVID, ESQ. DENYING HIS REQUEST TO APPEAR AT THE MEDIATION BY TELEPHONE (.3): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH JENNIFER WORLEY, ESQ. REGARDING HER AVAILABILITY TO ATTEND THE MEDIATION OF CHARLOTTE SMITH'S CLAIM (.2): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CALL WITH JOSE RODRIGUEZ, ESQ. REGARDING HIS CLIENT'S MEDIATION AND DATES IN SEPTEMBER THAT DEFENSE COUNSEL IS ABLE TO ATTEND MEDIATION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 07/12/06 | Copeland, T | 4.70 | 0.40 | 54.00 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| Wed | 122029/960 | | | | | 0.40 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH SEDGWICK REGARDING THE UPDATED MEDIATION REPORT (.2); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH JANET HOWARD REGARDING HER AVAILABILITY TO ATTEND THE MEDIATIONS AS SCHEDULED ON THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH BLAKE DAVID REGARDING HIS CLIENT'S ABILITY TO ATTEND THE MEDIATION IN JACKSONVILLE, FLORIDA (.1); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH AL FELDER REGARDING THE MEDIATION OF CLOVIS BROOME (.1); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH RANDAL MORGAN AND DOUG FEES REGARDING THE STATUS OF ROBERT OLEA'S MEDIATION (.2); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALL AND CORRESPONDENCE WITH EDWIN SPRIGGS RESCHEDULING HIS MEDIATION FOR A LATER DATE AND TIME (.4); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH JORGE A. DUARTE REGARDING THE MEDIATION OF AMADA ALTAMAR'S CLAIM (.2); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE AND TELEPHONE CALL WITH THOMAS BUSER REGARDING THE MEDIATION OF JOAN CARLISE'S CLAIM (.3); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH STEPHEN BULLOCK REGARDING THE MEDIATION OF KEN NEWELL'S CLAIM (.2); |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE WITH BLANE MCCARTHY AND JENIFER WORLEY REGARDING THE MEDIATION OF DONNA CHANG'S CLAIM (.3); |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH JAMES H. POST REGARDING THE STATUS OF MEDIATIONS (.2); |
| | | | | | | 0.30 | F | 15 | TELEPHONE CALL WITH ISAAC LEVY REGARDING HIS AVAILABILITY TO ATTEND THE MEDIATIONS OF DONNA CHANG AND ROBERT OLEA (.3); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH MARY HAYES REGARDING JOE STOKES AVAILABILITY TO ATTEND IN DECEMBER (.1); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE CLAIMS OF DEBORAH WASHINGTON AND CYNTHIA VAUGHN (.2); |
| | | | | | | 0.20 | F | 18 | CORRESPONDENCE WITH WILLIAM COOPER'S OFFICE REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN OCTOBER (.2); |
| | | | | | | 0.10 | F | 19 | CORRESPONDENCE WITH VICKIE HYDE OF ROBERT COWLES OFFICE REGARDING HIS AVAILABILITY TO THE PROPOSED MEDIATION OF CLOVIS BROOME (.1); |
| | | | | | | 0.60 | F | 20 | PREPARATION OF A NOTEBOOK FOR JAMES H. POST REGARDING THE THIRTEENTH OMNIBUS OBJECTION TO CLAIM (.6) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 07/12/06 | Ward, K | 3.10 | 0.80 | 104.00 | | 0.80 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND CALENDAR OF OBJECTION DEADLINE TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.8); |
| Wed | 122029/958 | | | | | 0.30 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (.3); |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND CALENDAR OF OBJECTION DEADLINE (.8); |
| | | | | | | 0.30 | F | 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3); |
| | | | | | | 0.20 | F | 5 | RESEARCH AND E-MAIL CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.20 | F | 6 | PREPARATION OF AMENDED OBJECTION TO CLAIM FILED BY EDWIN SPRIGGS (.2); |
| | | | | | | 0.30 | F | 7 | RESEARCH REGARDING HEARING DATES OF VARIOUS OMNIBUS OBJECTIONS TO CLAIMS (.3); |
| | | | | | | 0.10 | F | 8 | REVIEW OF NOTICES OF FILING WITHDRAWAL OF CLAIMS FILED BY BARBARA MCCARTHY AND CAROL BECNEL (.1); |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH ATTORNEY FOR CYNTHIA ROBINSON REGARDING SETTLEMENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Case Administration |
| 07/12/06 Wed | Ward, K 122031/1069 | 4.10 | 3.20 | 416.00 | | 2.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7); |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR JULY 13, 2006 HEARING (.3); |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.4); |
| | | | | | | 0.40 | F | 4 | UPDATED INDEX TO FILE (.4); |
| | | | | | | 0.10 | F | 5 | UPDATED MASTER SERVICE LIST (.1); |
| | | | | | | 0.20 | F | 6 | PREPARATION FOR JULY 13, 2006 HEARING (.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 07/13/06 Thu | Copeland, T 122029/964 | 5.00 | 0.20 | 27.00 | | 0.20 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.2); |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION PROCEDURE LOG (.5); |
| | | | | | | 0.40 | F | 4 | PREPARATION OF CORRESPONDENCE TO MEDIATION CLAIMANTS REMINDING THEM OF THE DATE AND TIME OF THE MEDIATION (.4); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISION OF THE FORM MEDIATION CONFIRMATION CORRESPONDENCE TO REQUEST WRITTEN CONFIRMATION BY PLAINTIFF'S COUNSEL (.3); |
| | | | | | | 0.50 | F | 6 | PREPARATION OF CORRESPONDENCE REQUESTING THAT CLAIMANTS CONFIRM IN WRITING THAT THEY WILL BE COME TO JACKSONVILLE TO ATTEND THEIR SCHEDULED MEDIATION (.5); |
| | | | | | | 0.30 | F | 7 | PREPARATION OF MEMORANDUM TO FILE REGARDING THE REVISED MEDIATION PROCEDURES (.3); |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE WITH SONDRA SONGBIRD REGARDING THE UPDATED MEDIATION CALENDAR AND KNOWN VACATION SCHEDULES (.3); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH ISAAC LEVY REGARDING ASSIGNED MEDIATIONS (.2); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH TRUDY INNES CONFIRMING THE MEDIATION OF DELORES COMER (.2); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH JENIFER WORLEY CONFIRMING THE MEDIATION OF KEN NEWELL (.2); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH GEORGE RIDGE REGARDING ASSIGNED MEDIATIONS (.2); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH VICKIE HYDE REGARDING MEDIATIONS ASSIGNED TO ROBERT COWLES (.2); |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE WITH ROBERT MORGAN REGARDING THE MEDIATION OF ROBERT OLEA'S CLAIM (.1); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH BLANE MCCARTHY REGARDING MEDIATION PROCEDURES (.2); |
| | | | | | | 0.30 | F | 16 | TELEPHONE CALL WITH ROLAND SAMPSON REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN DECEMBER (.3); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CALL WITH KENT PRATT REGARDING MEDIATION PROCEDURES (.1); |
| | | | | | | 0.20 | F | 18 | CORRESPONDENCE WITH JENIFER WORELY REGARDING THE MEDIATION OF PATRICIA DUFECK'S CLAIM (.2); |
| | | | | | | 0.40 | F | 19 | CORRESPONDENCE AND TELEPHONE CALL TO BERNARD BUTT'S OFFICE TENTATIVELY SCHEDULING THE CLAIM OF KIZZIE ANN FERGUSON (.4) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/13/06 Thu | Ward, K 122029/962 | 4.10 | 0.80 | 104.00 | | 0.40 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4): |
| | | | | | | 2.40 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED ORDERS TO VARIOUS LITIGATION CLAIMANTS (2.4): |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.8): |
| | | | | | | 0.30 | F | 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3): |
| | | | | | | 0.20 | F | 5 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 07/13/06 Thu | Ward, K 122031/1071 | 3.30 | 2.50 | 325.00 | | 2.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3): |
| | | | | | | 0.30 | F | 2 | PREPARATION OF AGENDA FOR JULY 27, 2006 HEARING (.3): |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR JULY 13, 2006 HEARING (.5): |
| | | | | | | 0.20 | F | 4 | UPDATED MASTER SERVICE LIST (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/14/06 Fri | Copeland, T 122029/970 | 6.00 | 0.30 | 40.50 | | 1.90 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT TO REFLECT WHICH CLAIMS MAY BE EFFECTED BY MEDICARE AND/OR MEDICAID AND TO REFLECT THOSE CLAIMS THAT WERE FILED PAST THE BAR DATE (1.9): |
| | | | | | | 0.30 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO THE DEFENSE COUNSEL RESPONSIBLE FOR MEDIATING THE CLAIM OF DONALD FRANCIS TO DETERMINE HIS AVAILABILITY (.1): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO THE DEFENSE COUNSEL RESPONSIBLE FOR MEDIATING THE CLAIM OF LINNETTE GASKINS TO DETERMINE HIS AVAILABILITY (.1): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO THE DEFENSE COUNSEL RESPONSIBLE FOR MEDIATING THE CLAIM OF PATRICE GREEN TO DETERMINE HIS AVAILABILITY (.1): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE TO THE DEFENSE COUNSEL RESPONSIBLE FOR MEDIATING THE CLAIMS OF MARISSA HANCOCK, ANNA HARMON, ALFREDA HENDRICKS, CHRISTINA HERNANDEZ AND GENE HORN TO DETERMINE HIS AVAILABILITY (.3): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH ALLEN SANG'S OFFICE REGARDING THE MEDIATION OF THOMAS IRWIN (.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH BRAD POULOS REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH CLAYTON ADAMS REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE (.2): |
| | | | | | | 0.30 | F | 10 | CORRESPONDENCE WITH STEVE RADFORD REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE ON VARIOUS CLAIMS (.3): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH CLAIR TRICHARD REGARDING HER AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE (.2): |
| | | | | | | 0.30 | F | 12 | CORRESPONDENCE WITH JOHN DELGADO REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE ON VARIOUS CLAIMS (.3): |
| | | | | | | 0.30 | F | 13 | TELEPHONE CALL AND CORRESPONDENCE WITH JOHN BUCHHOLZ REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE ON VARIOUS CLAIMS (.3): |
| | | | | | | 0.40 | F | 14 | CORRESPONDENCE WITH JOE STOKES REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN NOVEMBER AND DECEMBER ON VARIOUS CLAIMS (.4): |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH TRUDY INNES REGARDING THE MEDIATIONS SHE IS RESPONSIBLE FOR ATTENDING IN AUGUST (.2): |
| | | | | | | 0.30 | F | 16 | CORRESPONDENCE WITH STEPHEN MONTALTO REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE ON VARIOUS CLAIMS (.3): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL REBECCA SANGSLAND REGARDING THE CLAIM OF GINA PENNER-MOORE (.2): |
| | | | | | | 0.30 | F | 18 | TELEPHONE CALL AND CORRESPONDENCE WITH BRIAN DAVIS REGARDING THE CLAIMS OF DEBORAH WASHINGTON AND CYNTHIA VAUGHN (.3): |
| | | | | | | 0.10 | F | 19 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING HIS ABILITY TO ATTEND THE MEDIATION OF DONALD FRANCIS (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 07/14/06 Fri | Ward, K 122031/1075 | 0.70 | 0.70 | 91.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/17/06 Mon | Copeland, T 122029/977 | 4.00 | 0.20 | 27.00 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT TO REFLECT WHICH CLAIMS MAY BE EFFECTED BY MEDICARE AND/OR MEDICAID AND TO REFLECT THOSE CLAIMS THAT WERE FILED PAST THE BAR DATE (.3): |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION REPORT (.8): |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISION OF THE CASH SETTLEMENTS STATEMENT (.4): |
| | | | | | | 0.90 | F | 5 | PREPARATION OF THE NOTICE OF SERVICE OF THE THIRD QUARTERLY REPORT REGARDING CASH SETTLEMENTS (.9): |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE WITH ARLYNE UBL REGARDING MEDIATION PROCEDURES AND THE MEDIATION OF CYNTHIA SHAFFER (.4): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH GLORIA DAVIS REGARDING THE STATUS OF KARL KLINE'S CLAIM AND WHETHER IT CAN BE SCHEDULED FOR MEDIATION (.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF DELORES COMER (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH BRIAN MCCARTHY REGARDING THE MEDIATION OF DONNA CHANG (.2): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL AND CORRESPONDENCE WITH MICHELLE HOPKINS REGARDING THE MEDIATIONS OF REGLA OLIVIA AND FELICIA PATTERSON (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/17/06 Mon | Ward, K 122029/976 | 2.80 | 0.90 | 117.00 | | 0.90 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.9): |
| | | | | | | 0.90 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.9): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.2): |
| | | | | | | 0.10 | F | 4 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALLS WITH CREDITORS REGARDING STATUS OF SETTLEMENT DISTRIBUTIONS (.2): |
| | | | | | | 0.50 | F | 6 | SERVICE OF ORDER ON THIRTEENTH OMNIBUS OBJECTION TO CLAIMS (.5) |
| | | | | | | | | | MATTER: Case Administration |
| 07/17/06 Mon | Ward, K 122031/1078 | 3.40 | 3.00 | 390.00 | | 2.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.8): |
| | | | | | | 0.40 | F | 2 | UPDATED AGENDA FOR JULY 27, 2006 HEARING (.4): |
| | | | | | | 0.20 | F | 3 | UPDATED MASTER SERVICE LIST (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 07/18/06 Tue | Ward, K 122031/1079 | 1.10 | 0.90 | 117.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR JULY 27, 2006 HEARING (.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/19/06 Wed | Copeland, T 122029/988 | 2.20 | 0.20 | 27.00 | | 0.80 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT, INCLUDING INDICATING THOSE CLAIMS WHICH MAY BE EFFECTED BY MEDICARE AND/OR MEDICAID AND TO REFLECT THOSE CLAIMS THAT WERE FILED PAST THE BAR DATE (.8): |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH EVERETT BROOKS REGARDING THE STATUS OF HENRY SPARKS CLAIM (.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH JAN DELOACH REGARDING GEORGE RIDGE'S ABILITY TO ATTEND THE MEDIATION OF STEPHEN HADLEY (.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH BRENT SOUTHERN REGARDING THE STATUS OF HIS CLIENT'S CLAIM AND THE REASON IT HAS NOT BEEN SET FOR MEDIATION (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH VICKIE HYDE REGARDING ROBERT COWLES UPDATED AVAILABILITY (.2): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH MARY HAYES REGARDING THE ATTORNEY RESPONSIBLE FOR ATTENDING THE MEDIATION OF KEN NEWELL'S CLAIM (.2): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL AND CORRESPONDENCE WITH KEN BLACK REGARDING THE TREATMENT OF LATE FILED PROOFS OF CLAIM (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/19/06 Wed | Ward, K 122029/989 | 2.00 | 0.90 | 117.00 | | 0.80 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.8): |
| | | | | | | 0.90 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.9): |
| | | | | | | 0.30 | F | 3 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 07/19/06 Wed | Ward, K 122031/1081 | 1.70 | 1.40 | 182.00 | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4): |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR JULY 27, 2006 HEARING (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/20/06 Thu | Copeland, T 122029/993 | 2.40 | 0.20 | 27.00 | | 0.50 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION ON SEPTEMBER 13, 2006 (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH GLORIA DAVIS AND CHRIS JACKSON IN RESPONSE TO THE REQUEST BY KARL KLINE'S ATTORNEY TO SET THIS LATE CLAIM FOR MEDIATION (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH YRMA FERNANDEZ REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH DARRYL FIGUEROA REGARDING THE REQUIREMENT OF MANDATORY MEDIATIONS (.3): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH CANDY DOYLE REGARDING THE MEDIATIONS THAT HER OFFICE IS RESPONSIBLE FOR MEDIATING (.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH KERRY LEDBETTER REGARDING THE MEDIATION OF ADRIAN ROSARIO (.2): |
| | | | | | | 0.30 | F | 9 | REVIEW OF INCOMING AGREED ORDERS TO ENSURE THAT NO CLAIMS THAT HAVE MEDICARE LIENS ARE FILED WITH THE COURT FOR ENTRY BY JUDGE FUNK (.3) ANALYSIS OF MSP/SRP PAYMENTS, POTENTIAL MEDICAID |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
|      |      |             |               |               |            |            |   |   | MATTER: Case Administration |
| 07/20/06 Thu | Ward, K 122031/1083 | 1.50 | 1.10 | 143.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR JULY 27, 2006 HEARING (.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING MATTERS SET FOR HEARING ON JULY 27, 2006 (.2): |
| | | | | | | 0.20 | F | 4 | UPDATED INDEX TO FILE (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/21/06 Fri | Copeland, T 122029/996 | 3.00 | 0.30 | 40.50 | | 0.50 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.30 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF STEPHEN HADLEY (.2): |
| | | | | | | 0.70 | F | 4 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.7): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH JAN DELOACH REGARDING GEORGE RIDGE'S AVAILABILITY TO HOLD THE MEDIATION OF MADELINE JOSEPH (.2): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH LEANNE MCKNIGHT PRENDERGAST AND KEN BLACK REGARDING THE CLAIM OF KARL KLINE (.2): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH TODD COPELAND CONFIRMING THE MEDIATION OF STEPHEN HADLEY (.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH LESLIE NARDI REGARDING THE MEDIATION OF GLORIA SILVA (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATIONS OF LINDA GINN AND MARISSA HANCOCK (.2): |
| | | | | | | 0.30 | F | 10 | REVIEW OF INCOMING AGREED ORDERS TO ENSURE THAT NO CLAIMS THAT HAVE MEDICARE LIENS ARE FILED WITH THE COURT FOR ENTRY BY JUDGE FUNK (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 07/21/06 Fri | Copeland, T 122031/1087 | 0.60 | 0.60 | 81.00 | | | | 1 | UPDATE OF NOTEBOOKS FOR THE OMNIBUS HEARINGS TO BE HELD ON JULY 27, 2006 |
| | | | | | | | | | MATTER: Case Administration |
| 07/21/06 Fri | Ward, K 122031/1085 | 1.50 | 0.80 | 104.00 | | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR JULY 27, 2006 HEARING (.2): |
| | | | | | F | 0.50 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY, DAVID L. GAY AND TANA L. COPELAND REGARDING JULY 27, 2006 HEARING (.5) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/24/06 Mon | Copeland, T 122029/1001 | 2.10 | 0.50 | 67.50 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.5): |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.5): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOGS (.2): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH MARY HAYES AND STEPHANIE KNIGHT REGARDING THE MEDIATION OF JAMES YETTON AND MATTHEW DALE SUMMERS (.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH JAMES YETTON'S COUNSEL REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE STATUS OF KIM DAVIS' CLAIM (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/24/06 | Ward, K | 3.20 | 3.20 | 416.00 | | 2.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.9): |
| Mon | 122031/1088 | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILE (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/25/06 | Copeland, T | 6.30 | 0.20 | 27.00 | | 0.50 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| Tue | 122029/1002 | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH DEFENSE COUNSEL REGARDING THE MEDIATION OF GEORGE AUGUSTINSKI (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH CHRISTINE BASS' ATTORNEY REGARDING AVAILABILITY TO ATTEND MEDIATIONS (.2); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH ROBERT VINCENT BOYDELL'S ATTORNEY CANCELING HIS MEDIATION (.3); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH WILLIAM COOPER AND JANET HOWARD REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE AND TELEPHONE CALL WITH ROLAND SAMSON REGARDING THE CLOVIS BROOME MEDIATION (.3); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH CLOVIS BROOME'S ATTORNEY REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE AND TELEPHONE CALL WITH IRIS DAVIDSON'S ATTORNEY REGARDING MEDIATION (.3); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF PATRICIA DUFECK (.1); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH BARBARA EDWARDS' ATTORNEY REGARDING HIS AVAILABILITY FOR MEDIATIONS (.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH RONDY ELLIS REGARDING THE STATUS OF HIS CLAIM (.1); |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE WITH TRUDY INNES REGARDING HER AVAILABILITY TO ATTEND THE MEDIATION OF KIZZIE ANN FERGUSON (.1); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE AND TELEPHONE CALL WITH KREISTEN FIGUERAO'S ATTORNEY REGARDING MEDIATION (.2); |
| | | | | | | 0.20 | F | 16 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE CLAIM OF TERESA FLEMING (.2); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH DONALD FRANCIS' ATTORNEY REGARDING HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.30 | F | 18 | TELEPHONE CALL AND CORRESPONDENCE WITH SABRINA RODRIGUEZ'S ATTORNEY REGARDING THE MEDIATION SCHEDULED FOR AUGUST 11, 2006 (.3); |
| | | | | | | 0.20 | F | 19 | CORRESPONDENCE WITH DEFENSE COUNSEL AND JANET HOWARD REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 20 | TELEPHONE WITH DEFENSE COUNSEL REGARDING THE CLAIM OF MIRIAM GARCIA (.2); |
| | | | | | | 0.20 | F | 21 | TELEPHONE CALL WITH JANET HOWARD REGARDING THE DEFENSE COUNSEL ASSIGNED TO MEDIATION JAMES GRADY'S CLAIM (.2); |
| | | | | | | 0.20 | F | 22 | CORRESPONDENCE WITH DEFENSE COUNSEL REGARDING THE MEDIATION OF CHRISTINE HERNANDEZ (.2); |
| | | | | | | 0.30 | F | 23 | CORRESPONDENCE WITH TOM BOPP REGARDING THE MEDIATION OF TERI HUGHES (.3); |
| | | | | | | 0.20 | F | 24 | CORRESPONDENCE WITH SEDGWICK, KIM LOVERICH AND ROBERT FAISON REGARDING THE UPDATED MEDIATION CALENDAR AND THE UPDATED MEDIATION STATUS REPORT (.2); |
| | | | | | | 0.20 | F | 25 | CORRESPONDENCE WITH TIM WILLIAMS REGARDING WHETHER HE WOULD LIKE TO MEDIATE THE CLAIM OF MAUREEN FITZGERALD-MARHOLD (.2); |
| | | | | | | 0.10 | F | 26 | CORRESPONDENCE WITH BRIAN DAVIS' REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JANUARY (.1); |
| | | | | | | 0.10 | F | 27 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 28 | CORRESPONDENCE WITH HELLEN ORTIZ'S COUNSEL REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2); |
| | | | | | | 0.30 | F | 29 | TELEPHONE CALL WITH CYNTHIA SHAFFER REGARDING THE NOTICE OF OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.3); |
| | | | | | | 0.10 | F | 30 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF BETTY LEE (.1); |
| | | | | | | 0.10 | F | 31 | CORRESPONDENCE WITH ALLEN SANG REGARDING THE MEDIATION OF THOMAS IRWIN AND MADELINE JOSEPH (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/25/06 | Ward, K | 4.10 | 3.20 | 416.00 | | 2.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.6); |
| Tue | 122031/1089 | | | | | 0.30 | F | 2 | PREPARATION FOR JULY 27, 2006 HEARING (.3); |
| | | | | | | 0.40 | F | 3 | UPDATED INDEX TO FILE (.4); |
| | | | | | | 0.20 | F | 4 | UPDATED AGENDA FOR JULY 27 HEARING (.2); |
| | | | | | | 0.20 | F | 5 | UPDATED MASTER SERVICE LIST (.2); |
| | | | | | | 0.40 | F | 6 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING SCHEDULES (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/26/06 | Copeland, T | 6.00 | 0.30 | 40.50 | | 0.60 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.6): |
| Wed | 122029/1007 | | | | | 0.30 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH COUNSEL FOR JOSELA LAGOS REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE (.2): |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE AND TELEPHONE CALL WITH DEFENSE COUNSEL REGARDING THE MEDIATION OF IRIS DAVIDSON (.3): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH IRIS DAVIDSON'S COUNSEL REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH GARY BAUMANN REGARDING RESCHEDULING THE MEDIATION OF JUDITH LEVY (.2): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH SANDRA LOPEZ'S COUNSEL REGARDING THE STATUS OF HER CLIENT'S CLAIM (.2): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH JOE STOKES REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH JACKEULYN MACK'S COUNSEL REGARDING THE STATUS OF HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH GREG VICTOR'S OFFICE REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF PEARL MCCANN (.1): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE DANISLEIDYS MEDINA'S COUNSEL REGARDING SCHEDULING HIS CLIENT'S CLAIM FOR MEDIATION (.2): |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE WITH ROSANNA MONROE'S COUNSEL REGARDING SCHEDULING HIS CLIENT'S CLAIM FOR MEDIATION (.3): |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE WITH YOLANDA DAVIS REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE JOHN NECKERAUER'S CLAIM REGARDING HIS AVAILABILITY IN FEBRUARY (.2): |
| | | | | | | 0.20 | F | 16 | CORRESPONDENCE WITH REGLA OLIVA'S COUNSEL REGARDING THE STATUS OF HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.30 | F | 17 | TELEPHONE CALL WITH ISAAC LEVY REGARDING THE STATUS OF MEDIATIONS AND THE STATUS OF THE MEDIATION STATEMENT (.3): |
| | | | | | | 0.20 | F | 18 | CORRESPONDENCE WITH COUNSEL FOR PAT PAAR TENTATIVELY SCHEDULING HIS CLIENT'S CLAIM FOR MEDIATION (.2): |
| | | | | | | 0.10 | F | 19 | CORRESPONDENCE WITH COUNSEL FOR MARIA PADILLA TENTATIVELY SCHEDULING HIS CLIENT'S CLAIM FOR MEDIATION (.1): |
| | | | | | | 0.20 | F | 20 | CORRESPONDENCE WITH DEFENSE COUNSEL FOR THE CLAIM OF VERA PEEL REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN JACKSONVILLE IN DECEMBER (.2): |
| | | | | | | 0.20 | F | 21 | CORRESPONDENCE WITH COUNSEL FOR LANA ALLAN TENTATIVELY SCHEDULING HIS CLIENT'S CLAIM FOR MEDIATION (.2): |
| | | | | | | 0.30 | F | 22 | CORRESPONDENCE AND TELEPHONE CALL WITH COUNSEL FOR ERICA LEGRAND'S TENTATIVELY SCHEDULING HIS CLIENT'S CLAIM FOR MEDIATION (.3): |
| | | | | | | 0.10 | F | 23 | CORRESPONDENCE WITH DEFENSE COUNSEL REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 24 | CORRESPONDENCE WITH CLAYTON ADAMS REGARDING THE MEDIATION OF BRUCE KEY (.2): |
| | | | | | | 0.30 | F | 25 | CORRESPONDENCE WITH RON MEYERS AND ROBERT DEVINE REGARDING THE MEDIATION OF MAUREEN FITZGERALD-MARHOLD (.3): |
| | | | | | | 0.20 | F | 26 | CORRESPONDENCE WITH TRUDY INNES REGARDING THE MEDIATION OF PATRICIA DAVIS (.2): |
| | | | | | | 0.30 | F | 27 | REVIEW OF FILES TO DETERMINE THE STATUS OF ELIZABETH MONTGOMERY'S CLAIM (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Case Administration |
| 07/26/06 | Ward, K | 5.40 | 2.80 | 364.00 | | 2.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.4): |
| Wed | 122031/1091 | | | | | 1.20 | F | 2 | PREPARATION FOR JULY 27, 2006 HEARING (1.2): |
| | | | | | | 0.30 | F | 3 | UPDATED AGENDA FOR JULY 27, 2006 HEARING (.3): |
| | | | | | | 0.40 | F | 4 | ELECTRONIC FILING AND SERVICE OF SAME (.4): |
| | | | | | | 0.70 | F | 5 | PREPARATION OF AGENDA FOR AUGUST 4, 2006 HEARING (.7): |
| | | | | | | 0.40 | F | 6 | UPDATED INDEX TO FILE (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/27/06 | Copeland, T | 3.00 | 0.20 | 27.00 | | 0.50 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| Thu | 122029/1010 | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.40 | F | 3 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF DEBORAH BURCHELL, INCLUDING REVIEW OF QUESTIONNAIRE TO DETERMINE AMOUNT DEMANDED BY THE CLAIMANT (.4): |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE WITH DEFENSE COUNSEL AND CLAIMANT'S COUNSEL CONFIRMING THE MEDIATION OF IRIS DAVIDSON (.4): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH SEDGWICK AND ROBERT FAISON REGARDING SAME (.1): |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE WITH DEFENSE COUNSEL AND CLAIMANT'S COUNSEL CONFIRMING THE MEDIATION OF CLOVIS BROOME (.4): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH SEDGWICK AND ROBERT FAISON REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH JOHN DEVLIN REGARDING THE MEDIATION OF PAT PAAR AND IF HIS OFFICE STILL REPRESENTED THE CLAIMANT (.2): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH RONDY ELLIS REGARDING THE STATUS OF HIS MEDIATION (.3): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH JENIFER WORLEY REGARDING HER AVAILABILITY TO ATTEND THE MEDIATION OF JOHN REEVE (.1): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH COUNSEL FOR SANDRA LOPEZ REGARDING ALTERNATE DATES FOR MEDIATION (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 07/27/06 | Ward, K | 6.20 | 2.80 | 364.00 | | 2.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.5): |
| Thu | 122031/1092 | | | | | 2.40 | F | 2 | PREPARATION FOR JULY 27, 2006 HEARING (2.4): |
| | | | | | G | 1.00 | F | 3 | ATTENDANCE AT HEARING (1.0): |
| | | | | | | 0.30 | F | 4 | UPDATED INDEX TO FILE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/28/06 | Copeland, T | 5.40 | 0.50 | 67.50 | | 0.60 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.6): |
| Fri | 122029/1013 | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.5): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH DEFENSE COUNSEL REGARDING THE MEDIATION OF CYNTHIA ACKERSON (.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR LANA ALLEN REGARDING MEDIATION (.2): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH JENNIFER MOORHEAD'S OFFICE REGARDING THE MEDIATION OF GEORGE AUGUSTINSKI (.3): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH DEFENSE COUNSEL FOR THE CLAIM OF CHRISTINE BASS REGARDING TENTATIVE DATES FOR MEDIATION (.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALLS WITH KELLY SULLIVAN REGARDING THE CLAIM OF LYDIA BECKFORD (.2): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH LYDIA BECKFORD SETTING HER CLAIM FOR MEDIATION (.3): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH ROBERT COWLES' OFFICE REGARDING SAME (.1): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH DELLA BROWN'S COUNSEL REGARDING THE LOCATION OF HIS CLIENT'S MEDIATION AND WHETHER HE CAN APPEAR BY TELEPHONE (.3): |
| | | | | | | 0.30 | F | 11 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF DEBRA BURCHELL (.3): |
| | | | | | | 0.30 | F | 12 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF PATRICIA DAVIS (.3): |
| | | | | | | 0.30 | F | 13 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF AMADA ALTAMAR (.3): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL WITH VICKI HYDE REGARDING THE MEDIATION OF RONDY ELLIS (.1): |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE WITH KERRY LEBETTER REGARDING SAME (.1): |
| | | | | | | 0.30 | F | 16 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF RONDY ELLIS (.3): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH COUNSEL FOR JOAN CARLISE TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.10 | F | 18 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE TENTATIVE DATE OF THE MEDIATION OF EFIJENIA CANDIA (.1): |
| | | | | | | 0.30 | F | 19 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF KATHLEEN DONOVAN (.3): |
| | | | | | | 0.20 | F | 20 | TELEPHONE CALL WITH TERESA VOORHEES REGARDING THE STATUS OF HER CLIENT'S CLAIM (.2): |
| | | | | | | 0.30 | F | 21 | CORRESPONDENCE WITH STEVE RADBURN REGARDING THE MEDIATION OF ERICA AND SARA LEGRAND (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 07/28/06 | Ward, K | 2.70 | 2.70 | 351.00 | | | | 1 | ORGANIZATION OF DOCUMENTS REGARDING VISAGENT |
| Fri | 122025/877 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/28/06 | Ward, K | 3.70 | 2.30 | 299.00 | | 2.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1): |
| Fri | 122031/1094 | | | | | 1.40 | F | 2 | PREPARATION FOR AND SERVICE OF ORDERS ENTERED JULY 27, 2006 (1.4): |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO FILE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/31/06 | Copeland, T | 4.50 | 0.40 | 54.00 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| Mon | 122029/1018 | | | | | 0.40 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH THE CLIENT, SEDGWICK CLAIMS MANAGEMENT, AND THE VARIOUS MEDIATORS REGARDING THE STATUS OF THE MEDIATIONS (.2); |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG IN CONNECTION WITH THE CLAIMS RESOLUTION PROCEDURE (.6); |
| | | | | | | 0.40 | F | 5 | REVIEW AND REVISION OF THE CASH SETTLEMENT LOG IN CONNECTION WITH THE CLAIMS RESOLUTION PROCEDURE (.4); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH KELLY SULLIVAN REGARDING THE MEDIATION OF LYDIA BECKFORD (.1); |
| | | | | | | 1.30 | F | 7 | PREPARATION FOR AND TRANSMITTAL OF MEDIATION CONFIRMATION NOTICES TO THE CLIENT, SEDGWICK CLAIMS MANAGEMENT AND THE VARIOUS MEDIATORS (1.3); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH MICHAEL OBRINGER REGARDING THE MEDIATION OF SUSAN DUNCAN (.1); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH ROBERT COWLES' OFFICE REGARDING THE MEDIATION OF MIRIAM GARCIA (.1); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH MARY HAYES AND STEPHANIE KNIGHT REGARDING THE MEDIATION OF TERESA FLEMING (.2); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH TERESA FLEMING REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE WITH GEORGE RIDGE'S OFFICE REGARDING THE MEDIATION OF BRUCE KEY (.1); |
| | | | | | | 0.40 | F | 13 | TELEPHONE CALLS WITH CLAYTON ADAMS AND EVERETT BROOKS REGARDING SAME (.4); |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE WITH TRUDY INNES REGARDING THE MEDIATION OF SANDRA LOPEZ (.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 07/31/06 | Ward, K | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| Mon | 122026/901 | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 07/31/06 | Ward, K | 3.90 | 2.80 | 364.00 | | 2.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); |
| Mon | 122031/1096 | | | | | 0.40 | F | 2 | UPDATED INDEX TO FILE (.4); |
| | | | | | | 0.40 | F | 3 | UPDATED AGENDA FOR AUGUST 4, 2006 HEARING (.4); |
| | | | | | | 0.10 | F | 4 | UPDATED MASTER SERVICE LIST (.1); |
| | | | | | | 0.70 | F | 5 | PREPARATION, ELECTRONIC FILING AND SERVICE OF NOTICE OF ADDITIONAL OMNIBUS HEARING DATES (.7) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/01/06 | Copeland, T | 1.90 | 0.20 | 27.00 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| Tue | 122907/1273 | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH MARK PRESS REGARDING THE MEDIATION OF DEBORAH WASHINGTON (.3); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS WITH THE VARIOUS MEDIATORS TENTATIVELY SCHEDULING A MEETING (.5); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH ISAAC LEVY REGARDING THE MEDIATION OF CYNTHIA VAUGHN (.1); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH DAVID PERKINS REGARDING THE MEDIATION OF BETTY LEE'S CLAIM (.3); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH BRIAN DAVIS AND EVERETT BROOKS REGARDING SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 08/01/06 Tue | Ward, K 122902/1122 | 2.90 | 2.50 | 325.00 | | 2.00 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.0); |
| | | | | | | 0.40 | F | 2 | UPDATED INDEX TO FILE (.4); |
| | | | | | | 0.20 | F | 3 | REVIEW OF VARIOUS CERTIFICATES OF SERVICE (.2); |
| | | | | | | 0.20 | F | 4 | UPDATED AGENDA FOR AUGUST 4, 2006 HEARING (.2); |
| | | | | | | 0.10 | F | 5 | UPDATED MASTER SERVICE LIST (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 08/02/06 Wed | Ward, K 122902/1127 | 4.50 | 3.20 | 416.00 | | 2.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.2); |
| | | | | | | 0.80 | F | 2 | UPDATED HEARING NOTEBOOKS (.8); |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO FILE (.2); |
| | | | | | | 1.30 | F | 4 | PREPARATION OF AGENDA FOR AUGUST 10, 2006 HEARING (1.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/02/06 Wed | Ward, K 122905/1247 | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/02/06 Wed | Ward, K 122907/1276 | 1.70 | 0.50 | 65.00 | | 0.50 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.5); |
| | | | | | | 0.50 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.5); |
| | | | | | | 0.30 | F | 3 | RESEARCH AND CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.3); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE TO CREDITORS COMMITTEE REGARDING SETTLEMENTS WITH LITIGATION CLAIMANTS HOLDING LATE FILED CLAIMS (.4) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/02/06 Wed | Ward, K 122918/1608 | 1.20 | 1.20 | 156.00 | | | | 1 | ORGANIZATION OF DOCUMENTS RELATING TO VISAGENT CORPORATION |

~ See the last page of exhibit for explanation

15898 NORMAL

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/03/06 | Copeland, T | 4.40 | 0.80 | 108.00 | | 0.50 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| Thu | 122907/1278 | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH THE CLIENT, SEDGWICK CLAIMS MANAGEMENT AND JAMES H. POST REGARDING THE STATUS OF MEDIATIONS (.6); |
| | | | | | | 0.30 | F | 4 | PREPARATION FOR SAME (.3); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH KELLY SULLIVAN REGARDING THE MEDIATION OF CASSIE WALLACE (.1); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE OBJECTION FILED AGAINST EDWIN SPRIGGS' CLAIM (.2); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH EDWIN SPRIGGS REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH CLAYTON ADAMS RESCHEDULING THE MEDIATION OF BRUCE KEY (.2); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE WITH TRUDY INNES RESCHEDULING THE MEDIATION OF JEANNETTE ABOSINI (.3); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH MARK BRUMER'S OFFICE REGARDING THE MEDIATION OF LANA ALLEN (.2); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH ERIC LAMB REGARDING THE NOTICE OF HEARING ON HIS CLIENT'S CLAIM (.2); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH ANGIE SMITH REGARDING THE MEDIATION OF EFIJENIA CANDIA (.2); |
| | | | | | | 0.30 | F | 13 | TELEPHONE CALL WITH EFIJENIA CANDIA REGARDING SAME (.3); |
| | | | | | | 0.60 | F | 14 | UPDATE OF MEDIATION FILES (.6); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH COUNSEL FOR KATHLEEN HARRIS REGARDING THE STATUS OF HIS CLIENT'S CLAIM (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 08/03/06 | Ward, K | 6.60 | 2.10 | 273.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| Thu | 122902/1129 | | | | | 0.20 | F | 2 | UPDATED HEARING NOTEBOOKS (.2); |
| | | | | | | 1.80 | F | 3 | UPDATED AGENDA FOR AUGUST 10, 2006 HEARING (1.8); |
| | | | | | | 0.20 | F | 4 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR AUGUST 14, 2006 HEARING (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO RAY READDICK REGARDING PROCEDURES FOR SETTING HEARING (.2); |
| | | | | | | 2.30 | F | 6 | PREPARATION FOR AUGUST 4, 2006 DISCLOSURE STATEMENT HEARING (2.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------|-----------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/04/06 | Copeland, T | 4.20 | 0.40 | 54.00 | | 0.60 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| Fri | 122907/1282 | | | | | 0.40 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.60 | F | 3 | CORRESPONDENCE WITH THE CLIENT, SEDGWICK CLAIMS MANAGEMENT AND JAMES H. POST REGARDING THE STATUS OF MEDIATIONS (.6); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH KELLY SULLIVAN REGARDING THE STATUS OF RALPH BURCHETT'S CLAIM (.2); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH MEDIATORS TRANSMITTING THE PROPOSED SETTLEMENT FORMS AND RESCHEDULING THE MEETING (.3); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH TRUDY INNES REGARDING THE MEDIATION OF GUILLERMO CASTRO (.2); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF BRUCE KEY (.1); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH MICHAEL OBRINGER REGARDING THE MEDIATION OF SUSAN DUNCAN (.1); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF CLAUDINE DOREE (.1); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH PHIL REEVES REGARDING THE MEDIATION OF BARBARA EDWARDS (.1); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH CANDY DOYLE RESCHEDULING THE MEDIATION OF ROBERT VINCENT BOYDELL (.2); |
| | | | | | | 0.40 | F | 12 | CORRESPONDENCE WITH GARY BRUCE CONFIRMING THE MEDIATION OF BRUCE KEY (.4); |
| | | | | | | 0.40 | F | 13 | CORRESPONDENCE WITH TIM PRUGH CONFIRMING THE MEDIATION OF MARISSA HANCOCK (.4); |
| | | | | | | 0.40 | F | 14 | CORRESPONDENCE WITH KAY KARRE' GAUTREAUX CONFIRMING THE MEDIATION OF DONALD FRANCIS (.4); |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF PATRICIA DUFECK (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 08/07/06 | Ward, K | 5.10 | 4.30 | 559.00 | | 2.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.8); |
| Mon | 122902/1133 | | | | | 0.80 | F | 2 | UPDATED AGENDA FOR AUGUST 10, 2006 HEARING (.8); |
| | | | | | | 1.10 | F | 3 | ORGANIZATION OF NOTEBOOKS FOR SAME (1.1); |
| | | | | | | 0.20 | F | 4 | UPDATED MASTER SERVICE LIST (.2); |
| | | | | | | 0.20 | F | 5 | UPDATED INDEX TO FILE (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/07/06 | Ward, K | 2.70 | 2.00 | 260.00 | | 2.00 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (2.0); |
| Mon | 122907/1285 | | | | | 0.20 | F | 2 | RESEARCH AND CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.30 | F | 3 | REVISION OF NOTICE OF AGREED ORDER APPROVING STIPULATION WITH SOUTHEAST ATLANTIC BEVERAGE COMPANY (.3); |
| | | | | | | 0.20 | F | 4 | REVISION OF CORRESPONDENCE TO CREDITORS COMMITTEE REGARDING LATE FILED CLAIMS (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 08/08/06 | Ward, K | 4.00 | 3.50 | 455.00 | | 2.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.9); |
| Tue | 122902/1135 | | | | | 0.40 | F | 2 | UPDATED AGENDA FOR AUGUST 10, 2006 HEARING (.4); |
| | | | | | | 0.60 | F | 3 | ORGANIZATION OF HEARING NOTEBOOKS (.6); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH HANS WETZEL REGARDING CASE CALENDAR (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/08/06 Tue | Ward, K 122907/1287 | 3.90 | 1.80 | 234.00 | | 1.80 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (1.8); |
| | | | | | | 0.20 | F | 2 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.2); |
| | | | | | | 0.20 | F | 3 | RESEARCH AND CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISION OF OBJECTION TO FLORIDA TAX CLAIMS AND MOTION FOR ORDER DETERMINING TAX LIABILITIES (.4); |
| | | | | | | 0.90 | F | 5 | PREPARATION FOR AND ELECTRONIC FILING OF SAME (.9); |
| | | | | | | 0.40 | F | 6 | PREPARATION AND ELECTRONIC FILING OF NOTICE OF HEARING REGARDING SAME (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/09/06 Wed | Ward, K 122902/1137 | 4.10 | 2.70 | 351.00 | | 2.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7); |
| | | | | | | 0.40 | F | 2 | UPDATED AGENDA FOR AUGUST 10, 2006 HEARING (.4); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.3); |
| | | | | | | 0.70 | F | 4 | PREPARATION FOR AUGUST 10, 2006 HEARING (.7) |
| | | | | | | | | | MATTER: Case Administration |
| 08/09/06 Wed | Ward, K 122907/1289 | 2.70 | 0.30 | 39.00 | | 1.40 | F | 1 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.4); |
| | | | | | | 0.30 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.3); |
| | | | | | | 0.70 | F | 3 | PREPARATION OF PROPOSED ORDER REGARDING FOURTH OMNIBUS OBJECTION TO TAX CLAIMS (.7); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALLS WITH CREDITORS REGARDING OBJECTION TO LITIGATION CLAIMS (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/10/06 Thu | Copeland, T 122907/1293 | 3.90 | 0.20 | 27.00 | | 0.50 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE WITH THE CLIENT AND SEDGWICK TRANSMITTING MEDIATION CONFIRMATION LETTERS REGARDING VARIOUS CLAIMANTS (.5); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALLS WITH EDWIN SPRIGGS REGARDING THE STATUS OF HIS CLAIM (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH CHARLES WHITT REGARDING THE STATUS OF HIS CLIENT'S CLAIM (.2); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE AND TELEPHONE CALLS WITH EVERETT BROOKS REGARDING THE MEDIATIONS OF VARIOUS CLAIMANTS (.5); |
| | | | | | | 0.40 | F | 7 | CORRESPONDENCE WITH DOUG FEES AND RANDALL MORGAN CONFIRMING THE MEDIATION OF ROBERT OLEA (.4); |
| | | | | | | 0.40 | F | 8 | CORRESPONDENCE WITH THOMAS ROEBIG, JR. AND JENNIFER MARINO CONFIRMING THE MEDIATION OF ROBERT VINCENT BOYDELL (.4); |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH THOMAS BUSER AND STEPHEN RADFORD CONFIRMING THE MEDIATION OF JOAN CALISE (.4); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH JANET HOWARD REGARDING THE STATUS OF THE MEDIATION OF JACQUELYN MACK (.2); |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH ERIC LAMB REGARDING THE STATUS OF HIS CLIENT'S CLAIM (.1); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH ROBERT ROSELLI'S OFFICE REGARDING THE STATUS OF HIS CLIENT'S MEDIATION (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/10/06 Thu | Ward, K 122902/1140 | 4.20 | 3.20 | 416.00 | | 2.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.9): |
| | | | | | | 0.90 | F | 2 | PREPARATION FOR AUGUST 10, 2006 HEARING (.9): |
| | | | | | | 0.30 | F | 3 | UPDATED MASTER SERVICE LIST (.3): |
| | | | | | | 0.10 | F | 4 | REVIEW OF CERTIFICATE OF SERVICE (.1) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/10/06 Thu | Ward, K 122907/1294 | 1.60 | 0.30 | 39.00 | | 0.70 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.7): |
| | | | | | | 0.30 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.3): |
| | | | | | | 0.20 | F | 3 | RESEARCH AND CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS WITH CREDITORS REGARDING STATUS OF SETTLEMENT DISTRIBUTIONS (.2): |
| | | | | | | 0.20 | F | 5 | PREPARATION FOR AND ELECTRONIC FILING OF ORDER CORRECTING ORDER ON 13TH OMNIBUS OBJECTION TO CLAIMS (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/11/06 Fri | Copeland, T 122907/1300 | 3.80 | 0.50 | 67.50 | | 0.60 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.6): |
| | | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.5): |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE WITH THE CLIENT AND SEDGWICK TRANSMITTING MEDIATION CONFIRMATION LETTERS REGARDING VARIOUS CLAIMANTS (.5): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH KIM LOVERICH REGARDING THE MEETING ON AUGUST 15, 2006 (.1): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH LAURA RAMIREZ REGARDING THE MEDIATION OF LANA ALLEN (.2): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH MICHAEL BRANZ REGARDING THE MEDIATION OF GEORGE AUGUSTINSKI (.2): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH RICK FULMER REGARDING THE MEDIATION OF CHRISTINE BASS (.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH EDDIE FARAH REGARDING THE MEDIATION OF SUSAN DUNCAN (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH STEVEN TOPKIN REGARDING THE MEDIATION OF MARY GARLAND (.2): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH JAMES YVACONE REGARDING THE MEDIATION OF JAMES GRADY (.2): |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE WITH PHIL REEVES REGARDING THE MEDIATION OF BARBARA EDWARDS (.3): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH JAMES GIBBONS REGARDING THE MEDIATION OF SUSAN DUNCAN (.2): |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH JAN DELOACK REGARDING THE MEDIATION OF GABRIEL HUGLEY (.2): |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH BRIAN DAVIS REGARDING THE MEDIATION OF CYNTHIA VAUGHN (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 08/11/06 Fri | Ward, K 122902/1144 | 2.00 | 2.00 | 260.00 | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8): |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 08/14/06 Mon | Copeland, T 122907/1302 | 2.30 | 0.50 | 67.50 | | 0.30 | F | 1 | TELEPHONE CALL WITH COUNSEL FOR MELANIE SOILEAU REGARDING HIS CLIENT'S MEDIATION (.3); |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH DEFENSE COUNSEL AND GLORIA DAVIS REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF CONFIRMATION LETTER SCHEDULING THE MEDIATION OF BETTY LEE (.5); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH ROBERT GUIRDY REGARDING THE MEDIATION OF CYNTHIA ACKERSON (.2); |
| | | | | | | 0.30 | F | 5 | UPDATE OF THE MEDIATION CALENDAR (.3); |
| | | | | | | 0.20 | F | 6 | UPDATE OF THE MEDIATION STATUS REPORT (.2); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH THE CLIENT AND SEDGWICK CLAIMS MANAGEMENT SERVICES TRANSMITTING THE UPDATED CALENDAR AND STATUS REPORT (.2); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF JAMES TIMBERLAKE (.2); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH ROLAND SAMPSON CANCELING THE MEDIATION OF CLOVIS BROOME (.2) |
| | | | | | | | | | MATTER:Case Administration |
| 08/14/06 Mon | Ward, K 122902/1149 | 3.10 | 2.80 | 364.00 | | 2.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.5); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILE (.3); |
| | | | | | | 0.30 | F | 3 | UPDATED AGENDA FOR AUGUST 24, 2006 HEARING (.3) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 08/14/06 Mon | Ward, K 122907/1303 | 3.00 | 0.30 | 39.00 | | 1.80 | F | 1 | REVIEW OF RESPONSES TO OBJECTION TO UNSOLVED LITIGATION (1.8); |
| | | | | | | 0.20 | F | 2 | REVIEW AND REVISION OF NOTICES OF FILING NOTICES OF WITHDRAWAL OF CLAIMS (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (.3); |
| | | | | | | 0.30 | F | 4 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.3); |
| | | | | | | 0.40 | F | 5 | ELECTRONIC SERVICE OF ORDER ON FOURTEENTH OMNIBUS OBJECTION TO CLAIMS (.4) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 08/16/06 Wed | Copeland, T 122907/1311 | 1.00 | 0.20 | 27.00 | | 0.20 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.40 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.4); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH JESSICA BRUCE REGARDING THE MEDIATION OF GEORGE AUGUSTINSKI (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR CYNTHIA VAUGHN REGARDING HIS CLIENT'S MEDIATION SCHEDULED FOR AUGUST 17, 2006 (.2) |
| | | | | | | | | | MATTER:Case Administration |
| 08/16/06 Wed | Ward, K 122902/1158 | 4.90 | 4.20 | 546.00 | | 3.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (3.7); |
| | | | | | | 0.70 | F | 2 | UPDATED AGENDA FOR AUGUST 24, 2006 HEARING (.7); |
| | | | | | | 0.40 | F | 3 | UPDATED INDEX TO FILES (.4); |
| | | | | | | 0.10 | F | 4 | UPDATED MASTER SERVICE LIST (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/17/06 Thu | Ward, K 122902/1161 | 3.80 | 2.90 | 377.00 | | 2.60 | F | 1 | MATTER: Case Administration |
| | | | | | | | | | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.6); |
| | | | | | | 0.90 | F | 2 | UPDATED AGENDA FOR AUGUST 24, 2006 HEARING (.9); |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILE (.3) |
| 08/18/06 Fri | Copeland, T 122907/1319 | 1.10 | 0.20 | 27.00 | | 0.10 | F | 1 | MATTER: Claims Admin. (General) |
| | | | | | | | | | UPDATE OF THE MEDIATION STATUS REPORT (.1); |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.80 | F | 3 | PREPARATION OF CHART REGARDING RESPONSES RECEIVED IN CONNECTION WITH THE OMNIBUS HEARING ON AUGUST 24, 2006 ON THE DEBTORS' OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.8) |
| 08/18/06 Fri | Ward, K 122902/1163 | 2.70 | 2.30 | 299.00 | | 1.90 | F | 1 | MATTER: Case Administration |
| | | | | | | | | | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.40 | F | 2 | UPDATED AGENDA FOR AUGUST 24, 2006 HEARING (.4); |
| | | | | | | 0.40 | F | 3 | UPDATED INDEX TO FILE (.4) |
| 08/19/06 Sat | Copeland, T 122907/1322 | 2.80 | 0.20 | 27.00 | | 0.20 | F | 1 | MATTER: Claims Admin. (General) |
| | | | | | | | | | UPDATE OF THE MEDIATION CALENDAR (.2); |
| | | | | | | 0.40 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.4); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE TO COUNSEL CONFIRMING THE MEDIATION OF SANDRA LOPEZ (.3); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO DEFENSE COUNSEL TENTATIVELY SCHEDULING THE MEDIATION OF MARIA LLINAS (.2); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO DEFENSE COUNSEL TENTATIVELY SCHEDULING THE MEDIATION OF JUDITH LEVY (.1); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH ISAAC LEVY REGARDING THE MEDIATION OF GABRIEL HUGLEY (.2); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH SAMUAL BAKER REGARDING THE MEDIATION OF CLAIMANT CHRISTINA HERNANDEZ (.2); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH JAMES YACAVONE REGARDING THE MEDIATION OF JAMES GRADY (.1); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH CLAIRE TRINCHARD REGARDING THE MEDIATION OF LORI BAUDOT (.1); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH RICK FULMER REGARDING THE MEDIATION OF CHRISTINE BASS (.1); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE TO COUNSEL CONFIRMING THE MEDIATION OF BETTY LEE (.2); |
| | | | | | | 0.30 | F | 12 | CORRESPONDENCE TO COUNSEL CONFIRMING THE MEDIATION OF GEORGE AUGUSTINSKI (.3); |
| | | | | | | 0.40 | F | 13 | CORRESPONDENCE TO COUNSEL CONFIRMING THE MEDIATION OF CYNTHIA ACKERSON (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

MATTER: Claims Admin. (General)

| 08/21/06 Mon | Copeland, T 122907/1325 | 6.00 | 0.40 | 54.00 | | 0.40 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.4): |
| | | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH ISAAC LEVY REGARDING POST-MEDIATION PROCEDURES (.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH JOSEPH GRAVES' OFFICE REGARDING TENTATIVE DATES FOR CLAIMANT JUDITH LEVY'S MEDIATION (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH GARY BAUMANN'S OFFICE REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH MELANIE ALM REGARDING SAME (.1); |
| | | | | | | 0.50 | F | 7 | REVIEW AND REVISION OF THE CLAIM RESOLUTION PROCEDURE LOG (.5): |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISION OF THE CASH SETTLEMENT LOG (.3): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH TRAVIS CAUSEWAY CONFIRMING THE MEDIATION OF HIS CLIENT (.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH JAMES YACAVONE REGARDING THE MEDIATION OF JAMES GRADY (.2): |
| | | | | | | 0.40 | F | 11 | PREPARATION FOR AND ATTENDANCE AT MEETING WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST AND KIM WARD REGARDING THE MEDIATION HELD ON AUGUST 17, 2006 (.4): |
| | | | | | | 0.30 | F | 12 | PREPARATION OF A PROPOSED AGREED ORDER IN REFERENCE TO THE CLAIM FILED BY CYNTHIA VAUGHN (.3): |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH LOGAN AND CO. INQUIRING ABOUT ANY ADDITIONAL CLAIMS FILED BY CYNTHIA VAUGHN (.1) |
| | | | | | | 0.30 | F | 14 | TELEPHONE CALL WITH STUART MAUNEY REGARDING THE MEDIATION OF BARBARA EDWARDS (.3): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH JOHN GRANTLIN REGARDING THE MEDIATION OF BARBARA EDWARDS (.1): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH CLAIMANT'S COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 17 | CORRESPONDENCE WITH JENNIFER MARINO REGARDING THE MEDIATION OF ELISA PROPER (.1): |
| | | | | | | 0.30 | F | 18 | TELEPHONE WITH CLAIMANT'S COUNSEL REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 19 | TELEPHONE CALL WITH MARY GARLAND SCHEDULING HER MEDIATION (.2): |
| | | | | | | 0.10 | F | 20 | CORRESPONDENCE WITH KERRY LEDBETTER REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CALL WITH COUNSEL FOR CHRISTINA HERNANDEZ REGARDING MEDIATION (.1): |
| | | | | | | 0.10 | F | 22 | TELEPHONE CALL WITH ROBERT KEMP REGARDING THE MEDIATION OF HIS CLIENT JACQUELINE JUDD (.1): |
| | | | | | | 0.20 | F | 23 | TELEPHONE CALL WITH LAWRENCE ALLEN REGARDING THE MEDIATION OF ESTELLE MARTIN (.2): |
| | | | | | | 0.20 | F | 24 | TELEPHONE CALL WITH CLAIRE TRINCHARD'S OFFICE REGARDING THE MEDIATION OF ANNE BONVILLIAN (.2): |
| | | | | | | 0.20 | F | 25 | TELEPHONE CALL WITH CLAIMANT'S COUNSEL REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 26 | CORRESPONDENCE WITH KERRY LEBETTER AND VICKIE HYDE REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 27 | TELEPHONE CALL WITH AMY FRISSEL REGARDING MEDIATION PROCEDURES (.2): |
| | | | | | | 0.10 | F | 28 | CORRESPONDENCE WITH JUDI FREY REGARDING THE MEDIATION OF JAMES HULME (.1) |

MATTER: Case Administration

| 08/21/06 Mon | Ward, K 122902/1168 | 3.60 | 3.30 | 429.00 | | 2.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.8): |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR AUGUST 24, 2006 HEARING (.3): |
| | | | | | | 0.50 | F | 3 | UPDATED INDEX TO FILE (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 08/21/06 Mon | Ward, K 122905/1256 | 0.20 | 0.20 | 26.00 | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 08/22/06 Tue | Copeland, T 122907/1328 | 4.40 | 0.20 | 27.00 | | 0.20 | F 1 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.30 | F 2 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.20 | F 3 | TELEPHONE CALL WITH LOUISA LINARES REGARDING THE DEBTORS' OBJECTION TO UNRESOLVED LITIGATIONS CLAIMS (.2): |
| | | | | | | 0.10 | F 4 | TELEPHONE CALL WITH JAMES YACAVONE RESCHEDULING THE MEDIATION OF JAMES GRADY (.1): |
| | | | | | | 0.40 | F 5 | CORRESPONDENCE WITH MEDIATION DEFENSE COUNSEL TRANSMITTING THE FORM MEDIATION STATEMENT (.4): |
| | | | | | | 0.10 | F 6 | TELEPHONE CALL WITH ISAAC LEVY REGARDING THE ATTACHMENT TO CYNTHIA VAUGHN'S SETTLEMENT TERM SHEET (.1): |
| | | | | | | 0.10 | F 7 | TELEPHONE CALL WITH VICKIE HYDE REGARDING THE MEDIATION OF JOHN REEVE (.1): |
| | | | | | | 0.10 | F 8 | TELEPHONE WITH DEFENSE COUNSEL REGARDING SAME (.1): |
| | | | | | | 0.20 | F 9 | TELEPHONE CALL WITH ETHEL BUTLER SCHEDULING HER SON'S MEDIATION (.2): |
| | | | | | | 0.10 | F 10 | CORRESPONDENCE WITH KERRY LEDBETTER AND KEN BLACK REGARDING SAME (.1): |
| | | | | | | 0.20 | F 11 | TELEPHONE CALL WITH PEARL BARNHART REGARDING THE STATUS OF HER CLAIM (.2): |
| | | | | | | 0.20 | F 12 | TELEPHONE CONFERENCE WITH JIM REUSS AND RICK FULMER REGARDING THE MEDIATION OF CHRISTINE BASS (.2): |
| | | | | | | 0.20 | F 13 | TELEPHONE CALLS WITH ROBERT ROSELLI'S OFFICE TENTATIVELY SCHEDULING THE MEDIATION OF HIS CLIENT, CHRISTINE BASS (.2): |
| | | | | | | 0.10 | F 14 | CORRESPONDENCE WITH JANET HOWARD REGARDING THE STATUS OF MARTHA GUTIERREZ'S MEDIATION (.1): |
| | | | | | | 0.20 | F 15 | CORRESPONDENCE TO WILLIAM DODSON TENTATIVELY SCHEDULING THE MEDIATION OF BARBARA EDWARDS (.2): |
| | | | | | | 0.30 | F 16 | CORRESPONDENCE TO COUNSEL FOR JUDITH LEVY CONFIRMING HER MEDIATION (.3): |
| | | | | | | 0.30 | F 17 | CORRESPONDENCE TO COUNSEL FOR MARY GARLAND CONFIRMING HER MEDIATION (.3): |
| | | | | | | 0.30 | F 18 | CORRESPONDENCE TO COUNSEL FOR ELISA PROPER CONFIRMING HER MEDIATION (.3): |
| | | | | | | 0.20 | F 19 | CORRESPONDENCE TO COUNSEL FOR JAMES YETTON CONFIRMING HIS MEDIATION (.2): |
| | | | | | | 0.20 | F 20 | CORRESPONDENCE TO COUNSEL FOR MATTHEW DALE SUMMERS CONFIRMING HIS MEDIATION (.2): |
| | | | | | | 0.30 | F 21 | CORRESPONDENCE TO CLIENT: SEDGWICK CLAIMS MANAGEMENT AND THE MEDIATORS TRANSMITTING COPIES OF CONFIRMATIONS LETTERS ON VARIOUS CLAIMANTS (.3): |
| | | | | | | 0.10 | F 22 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF CLAUDINE DOREE (.1) |
| | | | | | | | | MATTER: Case Administration |
| 08/22/06 Tue | Ward, K 122902/1171 | 5.10 | 3.40 | 442.00 | | 2.20 | F 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.2): |
| | | | | | | 0.50 | F 2 | UPDATED AGENDA FOR AUGUST 24, 2006 HEARING (.5): |
| | | | | | | 0.80 | F 3 | REVIEW OF NOTEBOOKS FOR AUGUST 24, 2006 HEARING (.8): |
| | | | | | | 0.70 | F 4 | UPDATED INDEX TO FILE (.7): |
| | | | | | | 0.20 | F 5 | UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 0.30 | F 6 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.3): |
| | | | | | | 0.40 | F 7 | PREPARATION FOR AUGUST 24, 2006 HEARING (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/23/06 | Copeland, T | 4.80 | 1.10 | 148.50 | | 0.50 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.5); |
| Wed | 122907/1333 | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF CYNTHIA VAUGHN (.2); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH COUNSEL FOR WILLIE THAMES TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH JOHN DELGADO AND TIMOTHY MARTINEZ TENTATIVELY SCHEDULING THE MEDIATION OF LINDA PERKINS (.2); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH TERRY SCHMIDT REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH MARY ERLINGSON REGARDING THE MEDIATION OF KENNETH TODD (.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH ISAAC LEVY REGARDING THE MEDIATION HELD ON THE PROOF OF CLAIM FILED BY MARY MURPHY (.2); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH JEROME WOLFSON AND BRIAN DAVIS REGARDING THE MEDIATION OF WILLIE THAMES' CLAIM (.2); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH GLEN BROWN REGARDING THE STATUS OF HIS CLAIM (.1); |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH DARYL HAYNES REGARDING DATES HIS OFFICE IS AVAILABLE TO ATTEND THE MEDIATION OF ALPHONSO SALMON (.1); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH STEPHEN MONTALTO AND JOHN JABRO REGARDING THE MEDIATION OF JEAN QUIRK'S CLAIM (.2); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH MIKE ROBERTS REGARDING THE HEARING ON PAT ARMSTRONG'S PROOF OF CLAIM (.1); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH PAUL BERSACH'S OFFICE TENTATIVELY SCHEDULING THE CLAIM FILED BY DAISY PADRON FOR MEDIATION (.2); |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE WITH MICHAEL PACKER'S OFFICE REGARDING DATES HE IS AVAILABLE TO ATTEND THE MEDIATION OF ADA SERRA (.1); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH THE DEFENSE COUNSEL ASSIGNED TO MEDIATE THE CLAIM OF JUDY STAMBAUGH REGARDING HIS OCTOBER AVAILABILITY TO ATTEND MEDIATIONS (.1); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CALL WITH MARY ERLINGSON'S OFFICE REGARDING THE TENTATIVE DATE OF THE KENNETH TODD MEDIATION (.1); |
| | | | | | | 0.20 | F | 18 | TELEPHONE CALL WITH JERRY MCKERNAN REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 19 | TELEPHONE CALL WITH WILLIAM DODSON CONFIRMING THE MEDIATION OF BARBARA EDWARDS (.1); |
| | | | | | | 0.10 | F | 20 | CORRESPONDENCE WITH DEFENSE COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 21 | TELEPHONE CALL WITH ADA SERRA'S COUNSEL REGARDING THE TENTATIVE DATE FOR MEDIATION OF HER CLAIM (.1); |
| | | | | | | 0.10 | F | 22 | TELEPHONE CALL WITH KERRY LEDBETTER REGARDING THE MEDIATION OF LINDA PERKINS (.1); |
| | | | | | | 0.50 | F | 23 | UPDATE OF MEDIATION NOTEBOOKS (.5); |
| | | | | | | 0.30 | F | 24 | CORRESPONDENCE WITH LOGAN AND CO. TO RESEARCH ADDITIONAL CLAIMS FILED BY CLAIMANTS WHOSE CLAIMS WERE SETTLED BY MEDIATION (.3); |
| | | | | | | 0.10 | F | 25 | CORRESPONDENCE WITH SEDGWICK CLAIMS MANAGEMENT TRANSMITTING THE UPDATED CALENDAR (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/23/06 Wed | Ward, K 122902/1175 | 5.30 | 3.50 | 455.00 | | 2.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.4); |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR AUGUST 24, 2006 HEARING (.3); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.3); |
| | | | | | | 0.70 | F | 4 | UPDATED INDEX TO FILE (.7); |
| | | | | | | 0.20 | F | 5 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.2); |
| | | | | | | 0.90 | F | 6 | PREPARATION FOR AUGUST 24, 2006 HEARING (.9); |
| | | | | | | 0.30 | F | 7 | REVIEW AND REVISION OF AGENDA FOR AUGUST 31, 2006 HEARING (.3); |
| | | | | | | 0.20 | F | 8 | UPDATED MASTER SERVICE LIST (.2) |
| | | | | | | | | | **MATTER:** Claims Admin. (General) |
| 08/24/06 Thu | Copeland, T 122902/1338 | 3.90 | 0.40 | 54.00 | | 0.40 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH ISAAC LEVY REGARDING THE MEDIATION OF JAMES HULME (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH ANDY CUSTER'S OFFICE REGARDING THE MEDIATION OF MARIA GONZALES (.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH COUNSEL FOR LORI BAUDOT TENTATIVELY SCHEDULING HER CLAIM FOR MEDIATION (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH COUNSEL FOR KENNETH TODD TENTATIVELY SCHEDULING HIS CLIENT'S CLAIM FOR MEDIATION (.2); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH SARA STEINBAUM CONFIRMING THE MEDIATION OF SANDRA LOPEZ (.3); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH VICKIE HYDE REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH ARLYNE UBLE AND TRUDY INNES REGARDING THE TENTATIVE DATE OF THE MEDIATION OF THE CLAIM OF ROSANNA MONROE (.2); |
| | | | | | | 0.30 | F | 10 | CORRESPONDENCE AND TELEPHONE CALL WITH CLAIMANT'S COUNSEL REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE WITH COUNSEL FOR GLORIA SILVA CONFIRMING HIS CLIENT'S MEDIATION (.3); |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE WITH ISAAC LEVY REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH JENNIFER MARINO REGARDING THE MEDIATION OF ELISA PROPER (.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL WITH COUNSEL FOR JEFF PORTER TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF CYNTHIA ACKERSON (.2); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH KERRY LEBETTER REGARDING THE MEDIATION OF LINDA PERKINS (.1); |
| | | | | | | 0.10 | F | 17 | TELEPHONE CALL WITH COUNSEL FOR JEAN QUIRK REGARDING THE TENTATIVE DATE FOR MEDIATION (.1); |
| | | | | | | 0.10 | F | 18 | TELEPHONE CALL WITH COUNSEL FOR JOHN REEVE'S REGARDING WRITTEN CONFIRMATION (.1); |
| | | | | | | 0.10 | F | 19 | TELEPHONE CALL WITH COUNSEL FOR DEBORAH BURCHELL REGARDING WRITTEN CONFIRMATION (.1); |
| | | | | | | 0.10 | F | 20 | TELEPHONE CALL WITH JOHN DELGADO REGARDING THE MEDIATION OF RODNEY BUTLER (.1) |
| | | | | | | | | | **MATTER:** Case Administration |
| 08/24/06 Thu | Ward, K 122902/1178 | 4.00 | 2.90 | 377.00 | | 2.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.6); |
| | | | | | | 1.10 | F | 2 | PREPARATION FOR AUGUST 24, 2006 HEARING (1.1); |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|-------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/25/06 Fri | Copeland, T 122907/1342 | 2.40 | 0.40 | 54.00 | | 0.40 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.4): |
| | | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.6): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH ANDY CUSTER'S OFFICE CONFIRMING THE MEDIATION OF MARIA GONZALES (.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE AND CORRESPONDENCE WITH KEN BLACK AND KENT PRATT REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 5 | PREPARATION OF NOTEBOOK ON THE PROOF OF CLAIM FILED BY THE UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES (.3): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH EDWIN SPRIGG'S ATTORNEY REGARDING THE STATUS OF HIS CLAIM (.1): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH EVERETT BROOKS AND BRIAN DAVIS REGARDING THE MEDIATION OF THE CLAIM FILED BY WILLIE THAMES (.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH THE CLAIMANT'S COUNSEL REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH ALLEN SANG'S OFFICE REGARDING THE MEDIATIONS OF MADELINE JOSEPH AND THOMAS IRWIN (.1): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH LELAND SMITH AND GEORGE FOLLETT TENTATIVELY SCHEDULING THE MEDIATION OF FANNIE REED (.1): |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH KERRY LEBETTER REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE WITH KEN BLACK REGARDING THE MEDIATION OF GINA PENNER-MOORE (.1): |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH CHRIS JACKSON REGARDING THE STATUS OF THE CLAIM FILED BY SUSAN WALKER (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 08/25/06 Fri | Ward, K 122902/1185 | 3.20 | 2.40 | 312.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9): |
| | | | | | | 0.50 | F | 2 | UPDATED INDEX TO FILE (.5): |
| | | | | | | 0.40 | F | 3 | REVISION OF AGENDA FOR AUGUST 31, 2006 HEARING (.4): |
| | | | | | | 0.40 | F | 4 | REVIEW OF NOTEBOOKS FOR AUGUST 31, 2006 HEARING (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/28/06 Mon | Copeland, T 122907/1347 | 1.80 | 0.20 | 27.00 | | 0.20 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.30 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH ISAAC LEVY REGARDING THE STATUS OF JAMES HULME'S MEDIATION (.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH COUNSEL FOR LORI BADOT CONFIRMING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH JEFFERY WOLFSON CONFIRMING THE MEDIATION OF WILLIE THAMES (.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH EDDIE FARRAH'S OFFICE CONFIRMING THE MEDIATION OF HIS CLIENT (.1): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL AND CORRESPONDENCE WITH MICHAEL FEINER REGARDING THE OMNIBUS OBJECTION TO UNSETTLED LITIGATION CLAIMS (.2): |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION PROCEDURE LOG (.2): |
| | | | | | | 0.10 | F | 9 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.1): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING HIS OCTOBER AND NOVEMBER AVAILABILITY TO ATTEND MEDIATIONS (.1): |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH LELAND SMITH REGARDING THE MEDIATION OF FANNIE REED (.1): |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE WITH KEN BLACK REGARDING THE MEDIATION OF GINA PENNER-MOORE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | **MATTER:Case Administration** |
| 08/28/06 Mon | Ward, K 122902/1191 | 2.30 | 2.10 | 273.00 | | 2.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH JOSEPH WOODFIELD REGARDING CASE CALENDAR (.1) |
| | | | | | | 0.10 | F | 3 | AND WORKING GROUP LIST (.1) |
| | | | | | | | | | **MATTER:Claims Admin. (General)** |
| 08/28/06 Mon | Ward, K 122907/1348 | 2.70 | 1.50 | 195.00 | | 1.50 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (1.5); |
| | | | | | | 0.20 | F | 2 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.2); |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISION OF INDEX TO CLAIMS FILED BY THE STATE OF LOUISIANA (.4); |
| | | | | | | 0.40 | F | 5 | ELECTRONIC FILING AND SERVICE OF NOTICE OF AGREED ORDER TO APPROVE STIPULATION WITH SOUTHEAST-ATLANTIC BEVERAGE COMPANY (.4) |
| | | | | | | | | | **MATTER:Claims Admin. (General)** |
| 08/29/06 Tue | Copeland, T 122907/1351 | 3.60 | 0.30 | 40.50 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| | | | | | | 0.40 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.4): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH COUNSEL FOR DONNA CHANG REMINDING HIM OF THE MEDIATION SCHEDULE IN REGARDS TO HIS CLIENT'S PROOF OF CLAIM (.3): |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH COUNSEL FOR GLORIA SILVA REMINDING HIM OF THE MEDIATION SCHEDULE IN REGARDS TO HIS CLIENT'S PROOF OF CLAIM (.3): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH COUNSEL FOR STEPHEN HADLEY REMINDING HIM OF THE MEDIATION SCHEDULE IN REGARDS TO HIS CLIENT'S PROOF OF CLAIM (.3): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH COUNSEL FOR CYNTHIA SHAFFER REMINDING HIM OF THE MEDIATION SCHEDULE IN REGARDS TO HIS CLIENT'S PROOF OF CLAIM (.3): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH KERRY LEBETTER REQUESTING SHE TRANSMIT A COPY OF JOHN REEVE'S FILE TO THE TRUDY INNES (.1): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH SANFORD TOPKIN REGARDING THE MEDIATION OF MARY GARLAND (.1): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF PATSY WHITFIELD (.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH PATSY WHITFIELD REGARDING HER MEDIATION (.2): |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE WITH WILLIAM L. DODSON AND STUART MAUNEY CONFIRMING THE MEDIATION OF BARBARA EDWARDS (.3): |
| | | | | | | 0.30 | F | 12 | CORRESPONDENCE WITH ETHEL BUTLER CONFIRMING THE MEDIATION OF RODNEY BUTLER (.3): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH BILL COOPER'S OFFICE REGARDING THE MEDIATION OF ERIC LEGRAND (.1): |
| | | | | | | 0.50 | F | 14 | TRANSMITTAL OF CONFIRMATION LETTERS TO THE CLIENT, SEDGWICK CLAIMS MANAGEMENT AND THE APPROPRIATE MEDIATOR (.5) |
| | | | | | | | | | **MATTER:Case Administration** |
| 08/29/06 Tue | Ward, K 122902/1194 | 1.50 | 1.50 | 195.00 | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/30/06 Wed | Copeland, T 122907/1357 | 4.60 | 1.00 | 135.00 | | 0.20 | F | 1 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF THE ESTATE OF MATTHEW PERRETT (.2); |
| | | | | | | 0.30 | F | 2 | CONFERENCE CALL WITH GEORGE FOLLETT AND LELAND SMITH TENTATIVELY SCHEDULING THE MEDIATION OF FANNIE REED (.3); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE AND TELEPHONE CALL WITH COREY HINSHAW COUNSEL FOR THE INSURANCE COMPANY REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH KERRY LEDBETTER REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH MICHAEL MORAN REGARDING THE MEDIATION FILED BY THE ESTATE OF MATTHEW PERRET (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH ODESSA SMITH REGARDING THE STATUS OF HER CLAIM (.2); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH WILLIAM BROWNELL JR., ESQ. TENTATIVELY SCHEDULING THE MEDIATION OF ALPHONSO SALMON (.2); |
| | | | | | | 0.50 | F | 8 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.5); |
| | | | | | | 0.20 | F | 9 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2); |
| | | | | | | 0.30 | F | 10 | UPDATE OF THE MEDIATION CALENDAR (.3); |
| | | | | | | 0.20 | F | 11 | UPDATE OF THE MEDIATION STATUS REPORT (.2); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF PATSY WHITFIELD (.2); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH JAN DELOACH REGARDING GEORGE RIDGE'S AVAILABILITY TO CONDUCT MEDIATIONS IN NOVEMBER AND DECEMBER (.2); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH ALPHONSO SALMON'S ATTORNEY TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH MICHAEL MORAN REGARDING THE MEDIATION OF MATTHEW PERRETT (.2); |
| | | | | | | 0.30 | F | 16 | UPDATE OF THE MEDICARE LOG (.3); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR AUDREY STRANGE REGARDING THE TENTATIVE DATE FOR MEDIATION (.2); |
| | | | | | | 0.70 | F | 18 | UPDATE OF MEDIATION NOTEBOOKS (.7) |
| | | | | | | | | | MATTER: Case Administration |
| 08/30/06 Wed | Ward, K 122902/1199 | 3.40 | 2.80 | 364.00 | | 2.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2); |
| | | | | | | 0.10 | F | 3 | UPDATED MASTER SERVICE LIST (.1); |
| | | | | | | 0.20 | F | 4 | UPDATED AGENDA FOR AUGUST 31, 2006 HEARING (.2); |
| | | | | | | 0.40 | F | 5 | ELECTRONIC FILING AND SERVICE OF SAME (.4); |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/30/06 Wed | Ward, K 122907/1356 | 2.60 | 0.50 | 65.00 | | 0.40 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4); |
| | | | | | | 0.40 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (.4); |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.5); |
| | | | | | | 0.90 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF NINETEENTH OMNIBUS OBJECTION TO CLAIMS (.9) |
| | | | | | | 0.20 | F | 5 | AND NOTICE OF HEARING THEREON (.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALLS WITH CREDITORS REGARDING STATUS OF SETTLEMENT DISTRIBUTIONS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/31/06 | Copeland, T | 6.30 | 0.60 | 81.00 | | 0.30 | F | 1 | CORRESPONDENCE WITH STEPHEN CHOUEST, ESQ. CONFIRMING THE MEDIATION OF LORI BAUDOT (.3); |
| Thu | 122907/1361 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH EFJENIA MARIA CANDIA CONFIRMING HER MEDIATION (.3); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH DREW TANNEY CONFIRMING THE MEDIATION OF JAMES GRADY (.3); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH MARIA LLINAS REGARDING A TENTATIVE DATE FOR HER MEDIATION (.2); |
| | | | | | | 0.10 | F | 5 | REVISION OF THE CORRESPONDENCE TO WILLIAM DODSON REGARDING THE MEDIATION OF BARBARA EDWARDS (.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH ROBERT ROSELLI REGARDING THE MEDIATION OF CHRISTINE BASS (.1); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH DEFENSE COUNSEL REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH ISAAC LEVY AND EVERETT BROOKS CANCELING THE MEDIATION OF JUDITH LEVY (.1); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH VICKIE HYDE CANCELING THE MEDIATION OF ANNE BONVILLIAN (.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH MICHAEL MORAN RESCHEDULING THE MEDIATION OF MATTHEW PERRETT (.1); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH ALLEN SANG'S OFFICE REGARDING HIS AVAILABILITY TO ATTEND MEDIATIONS IN NOVEMBER AND DECEMBER (.2); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALL AND CORRESPONDENCE WITH THOMAS IRWIN'S COUNSEL REGARDING THE TENTATIVE DATE OF MEDIATION OF MR. IRWIN'S CLAIM (.3); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH COUNSEL FOR MADELINE JOSEPH REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH COUNSEL FOR MANUAL LOPEZ REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH COUNSEL FOR MARTHA MCZEAL REGARDING THE TENTATIVE DATE OF HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH ROSANNA MONROE'S ATTORNEY CONFIRMING HER CLIENT'S MEDIATION (.1); |
| | | | | | | 0.10 | F | 17 | CORRESPONDENCE WITH TERRY SCHMIDT AND YOLANDA DAVIS REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 18 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF JUANITA JONES (.1); |
| | | | | | | 0.70 | F | 19 | UPDATE OF THE MEDIATION STATUS REPORT (.7); |
| | | | | | | 0.40 | F | 20 | UPDATE OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.10 | F | 21 | CORRESPONDENCE WITH ISAAC LEVY REGARDING HIS AVAILABILITY IN NOVEMBER AND DECEMBER (.1); |
| | | | | | | 0.20 | F | 22 | CORRESPONDENCE WITH GEORGE RIDGE AND BILL COOPER REGARDING THEIR AVAILABILITY TO CONDUCT MEDIATIONS IN SEPTEMBER AND OCTOBER (.2); |
| | | | | | | 0.10 | F | 23 | TELEPHONE CALL WITH JOAN CARLISE'S COUNSEL TO CONFIRM HIS CLIENT'S MEDIATION (.1); |
| | | | | | | 0.10 | F | 24 | TELEPHONE CALL WITH CHRISTINA HERNADEZ'S COUNSEL REGARDING THE TENTATIVE DATE OF MEDIATION (.1); |
| | | | | | | 0.10 | F | 25 | CORRESPONDENCE WITH PAUL LAVELLE'S OFFICE REGARDING DATES IN DECEMBER THAT HE IS AVAILABLE TO MEDIATE THE CLAIM OF ALAN MONTREUIL (.1); |
| | | | | | | 0.10 | F | 26 | CORRESPONDENCE WITH JOHN DELGADO REGARDING THE MEDIATION OF LINDA PERKINS (.1); |
| | | | | | | 0.20 | F | 27 | UPDATE OF MEDIATION NOTEBOOKS (.2); |
| | | | | | | 0.30 | F | 28 | UPDATE OF THE CLAIMS RESOLUTION LOG (.3); |
| | | | | | | 0.20 | F | 29 | UPDATE OF THE CASH SETTLEMENTS LOG (.2); |
| | | | | | | 0.40 | F | 30 | TELEPHONE CALL AND CORRESPONDENCE WITH JOSE GARCIA REGARDING THE STATUS OF HIS CLIENT'S CLAIMS (.4); |
| | | | | | | 0.20 | F | 31 | TELEPHONE CALL WITH COUNSEL FOR GUILLERMO CASTRO REGARDING HIS WITHDRAWAL OF REPRESENTATION (.2); |
| | | | | | | 0.10 | F | 32 | CORRESPONDENCE WITH KERRY LEDBETTER REGARDING SAME (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Case Administration |
| 08/31/06 Thu | Ward, K 122902/1203 | 3.10 | 1.80 | 234.00 | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8): |
| | | | | | | 0.90 | F | 2 | REVIEW AND UPDATE OF AGENDA FOR SEPTEMBER 7, 2006 HEARING (.9): |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AUGUST 31, 2006 HEARING (.4) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 09/01/06 Fri | Copeland, T 123865/2037 | 4.80 | 0.50 | 67.50 | | 0.50 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.5): |
| | | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.6): |
| | | | | | | 0.30 | F | 3 | UPDATE OF THE CLAIMS RESOLUTION LOG (.3): |
| | | | | | | 0.10 | F | 4 | UPDATE OF THE CASH SETTLEMENTS LOG (.1): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH BETTY VEGA REGARDING THE MEDIATION OF THOMAS IRWIN (.1): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH KERRY LEDBETTER REGARDING SAME (.1): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF THE ESTATE OF MATTHEW PERRETT CLAIM (.3): |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH LAURA DEJESUS REGARDING THE MEDIATION OF MADELINE JOSEPH'S CLAIM (.1): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH TRUDY INNES CONFIRMING THE MEDIATION OF ROSANNA MONROE (.2): |
| | | | | | | 0.30 | F | 10 | CORRESPONDENCE WITH LORI BAUDOT'S COUNSEL CONFIRMING THE MEDIATION OF HER CLIENT'S CLAIM (.3): |
| | | | | | | 0.50 | F | 11 | TRANSMITTAL OF CONFIRMATION LETTERS TO THE CLIENT, SEDGWICK CASE MANAGEMENT AND THE RESPECTIVE MEDIATORS CONFIRMING VARIOUS MEDIATIONS (.5): |
| | | | | | | 0.80 | F | 12 | SERVICE OF THE ORDER REGARDING THE SIXTEENTH OMNIBUS OBJECTION (.8): |
| | | | | | | 0.10 | F | 13 | CORRESPONDENCE WITH JOHN DELGADO REGARDING THE MEDIATION OF LINDA PERKINS (.1): |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH STUART MAUNEY CONFIRMING THE MEDIATION OF BARBARA EDWARDS (.2): |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH JAMES YACAVONE CONFIRMING THE MEDIATION OF JAMES GRADY (.2): |
| | | | | | | 0.20 | F | 16 | CORRESPONDENCE WITH TRUDY INNES CONFIRMING THE MEDIATION OF EFJENIA CANDIA (.2): |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH KEN BLACK CONFIRMING THE MEDIATION OF RODNEY BUTLER (.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 09/05/06 Tue | Copeland, T 123865/2039 | 5.60 | 0.90 | 121.50 | | 0.80 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.8): |
| | | | | | | 0.90 | F | 2 | REVIEW AND REVISION OF THE MEDIATION STATUS REPORT (.9): |
| | | | | | | 0.60 | F | 3 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.6): |
| | | | | | | 0.20 | F | 4 | UPDATE OF THE CASH SETTLEMENTS LOG (.2): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH SEDGWICK CASE MANAGEMENT AND THE MEDIATORS TRANSMITTING THE UPDATED MEDIATION CALENDAR AND STATUS REPORT (.1): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH THE CLIENT, SEDGWICK CASE MANAGEMENT AND LOGAN & COMPANY TRANSMITTING THE UPDATED CLAIMS RESOLUTION LOG AND CASH SETTLEMENTS LOG (.2): |
| | | | | | | 0.20 | F | 7 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE ORDER ON THE SIXTEENTH OMNIBUS OBJECTION (.2): |
| | | | | | | 1.20 | F | 8 | ELECTRONIC FILING AND SERVICE OF THE TWENTIETH OMNIBUS OBJECTION AND THE NOTICE OF HEARING THEREON (1.2): |
| | | | | | | 1.20 | F | 9 | ELECTRONIC FILING AND SERVICE OF THE TWENTY-FIRST OMNIBUS OBJECTION AND THE NOTICE OF HEARING THEREON (1.2): |
| | | | | | | 0.20 | F | 10 | UPDATE OF THE MEDICARE LOG (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/06 Wed | Copeland, T 123865/2043 | 0.50 | 0.20 | 27.00 | | 0.20 0.10 0.20 | F F F | 1 2 3 | MATTER:Claims Admin. (General) UPDATE OF THE MEDIATION CALENDAR (.2); REVIEW AND REVISION OF THE MEDIATION STATUS REPORT (.1); CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE STATUS OF MEDIATIONS (.2) |
| 09/06/06 Wed | Ward, K 123858/1723 | 2.90 | 2.10 | 273.00 | | 1.90 0.10 0.20 0.30 0.10 0.30 | F F F F F F | 1 2 3 4 5 6 | MATTER:Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); UPDATED MASTER SERVICE LIST (.1); REVISED AGENDA FOR SEPTEMBER 7, 2006 HEARING (.2); ELECTRONIC FILING AND SERVICE OF SAME (.3); UPDATED INDEX TO FILE (.1); PREPARATION FOR SEPTEMBER 7, 2006 HEARING (.3) |
| 09/07/06 Thu | Copeland, T 123865/2045 | 2.80 | 0.30 | 40.50 | | 0.30 0.60 0.40 0.30 0.20 0.20 0.30 0.20 0.10 0.20 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER:Claims Admin. (General) UPDATE OF THE MEDIATION CALENDAR (.3); REVIEW AND REVISION OF THE MEDIATION STATUS REPORT (.6); REVIEW AND REVISION OF FORM MEDIATION CONFIRMATION LETTER (.4); REVIEW AND REVISION OF FORM MEDIATION REMINDER LETTER (.3); TELEPHONE CALL WITH CLAIMANT JAMES GRADY'S ATTORNEY REGARDING WRITTEN CONFIRMATION (.2); TELEPHONE CALL WITH CLAIMANT BARBARA EDWARDS' ATTORNEY REGARDING WRITTEN CONFIRMATION (.2); TELEPHONE CALL WITH PEARL BARNHART REGARDING THE STATUS OF HER CLAIM (.3); TELEPHONE CALL WITH MARGARET ROLLINS REGARDING THE STATUS OF HER CLAIM (.2); TELEPHONE CALL WITH CLAIMANT CHRISTINE BASS' ATTORNEY REGARDING PROPOSED MEDIATION DATES (.1); TELEPHONE CALL WITH COUNSEL FOR ROSANNA MONROE REGARDING CONFIRMATION OF HIS CLIENT'S MEDIATION (.2) |
| 09/07/06 Thu | Ward, K 123858/1728 | 2.30 | 2.10 | 273.00 | | 1.80 0.10 0.20 0.20 | F F F F | 1 2 3 4 | MATTER:Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); UPDATED MASTER SERVICE LIST (.1); UPDATED INDEX TO FILE (.2); PREPARATION FOR SEPTEMBER 7, 2006 HEARING (.2) |
| 09/07/06 Thu | Ward, K 123865/2046 | 0.90 | 0.10 | 13.00 | | 0.40 0.20 0.20 0.10 | F F F F | 1 2 3 4 | MATTER:Claims Admin. (General) REVISION OF LETTERS REGARDING MEDIATION CONFIRMATION (.4); REVIEW OF SIGNED AGREED ORDERS FOR FILING (.2); REVISION OF PROPOSED LETTER TO PLAINTIFFS' ATTORNEYS REGARDING MEDIATION (.2); TRANSMITTAL OF SAME TO KEN BLACK (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/08/06 | Copeland, T | 1.80 | 0.30 | 40.50 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| Fri | 123865/2050 | | | | | 0.40 | F | 2 | REVIEW AND REVISION OF THE MEDIATION STATUS REPORT (.4): |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISION OF FORM MEDIATION CONFIRMATION LETTER (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF FORM MEDIATION REMINDER LETTER (.2): |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISION OF THE CONFIRMATION LETTER TO COUNSEL FOR LINDA PERKINS (.3): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH MICHAEL MORAN'S OFFICE RESCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE AND TELEPHONE CALL WITH KERRY LEDBETTER REGARDING THE DELLA BROWN MEDIATION (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 09/08/06 | Ward, K | 4.70 | 2.70 | 351.00 | | 2.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.4): |
| Fri | 123858/1732 | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILE (.3): |
| | | | | | | 0.90 | F | 3 | REVIEW AND REVISION OF AGENDA FOR SEPTEMBER 14, 2006 HEARING (.9): |
| | | | | | | 1.10 | F | 4 | PREPARATION FOR AND SERVICE OF ORDERS ENTERED SEPTEMBER 7, 2006 (1.1) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/08/06 | Ward, K | 0.90 | 0.40 | 52.00 | | 0.40 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.4): |
| Fri | 123865/2052 | | | | | 0.10 | F | 2 | RESEARCH AND E-MAIL CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.1): |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF MOTION TO APPROVE STIPULATION WITH ANDERSON NEWS LLC (.4) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/11/06 | Copeland, T | 4.60 | 0.20 | 27.00 | | 0.20 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| Mon | 123865/2056 | | | | | 0.50 | F | 2 | REVIEW AND REVISION OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2): |
| | | | | | | 0.70 | F | 5 | REVIEW AND REVISION OF THE NOTEBOOK REGARDING THE PROOF OF CLAIM FILED BY MEDICARE (.7): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH TRUDY INNES RESCHEDULING THE MEDIATION OF JOHN REEVE (.1): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH ISAAC LEVY REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH GILBERT ALBA CONFIRMING JOHN REEVE'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH COUNSEL FOR CYNTHIA ACKERSON REMINDING HIM OF THE DATE AND TIME OF HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 10 | PREPARATION OF CORRESPONDENCE REGARDING CHANGE OF MEDIATOR (.2): |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE WITH JAN DELOACH REGARDING THE MEDIATION OF CYNTHIA ACKERSON (.1): |
| | | | | | | 0.30 | F | 12 | PREPARATION OF CORRESPONDENCE TO MIKE COMERFORD REGARDING THE PHASE-OUT CASH SETTLEMENTS (.3): |
| | | | | | | 0.30 | F | 13 | TELEPHONE CALLS WITH ROBERT ROSELLI REGARDING THE MEDIATION OF CHRISTINE BASS (.3): |
| | | | | | | 0.10 | F | 14 | CORRESPONDENCE WITH KEN BLACK REGARDING THE ADJUSTER HANDLING CHRISTINE BASS'S CLAIM (.1): |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH CONNER MCALLISTER TENTATIVELY SCHEDULING THE MEDIATION OF DELLA BROWN (.2): |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE TENTATIVE DATE OF CHRISTINE BASS'S MEDIATION (.1): |
| | | | | | | 0.10 | F | 17 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF CLAUDINE DOREE (.1): |
| | | | | | | 0.10 | F | 18 | CORRESPONDENCE WITH TERRY SCHMIDT REGARDING THE MEDIATION OF SUSAN DUNCAN (.1): |
| | | | | | | 0.20 | F | 19 | CORRESPONDENCE TO COUNSEL REGARDING THE CHANGE OF MEDIATOR FOR THE MEDIATION OF CYNTHIA ACKERSON'S CLAIM (.2): |
| | | | | | | 0.10 | F | 20 | CORRESPONDENCE WITH LAURA DEJESUS REGARDING THE MEDIATIONS OF RONDY ELLIS AND GEORGE AUGUSTINE (.1): |
| | | | | | | 0.20 | F | 21 | CORRESPONDENCE TO COUNSEL REGARDING THE CHANGE OF MEDIATOR FOR THE MEDIATION OF MATTHEW DALE SUMMERS' AND JAMES YETTON'S CLAIMS (.2): |
| | | | | | | 0.10 | F | 22 | REVIEW OF FILES TO DETERMINE THE STATUS OF THE CLAIM FILED BY CYNTHIA ACKERSON (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 09/11/06 | Ward, K | 3.10 | 2.90 | 377.00 | | 2.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7): |
| Mon | 123858/1735 | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2): |
| | | | | | | 0.20 | F | 3 | UPDATE AGENDA FOR SEPTEMBER 14, 2006 HEARING (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/12/06 Tue | Copeland, T 123865/2060 | 2.80 | 0.40 | 54.00 | | 0.20 | F | 1 | MATTER:Claims Admin. (General)<br>UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH THE CLIENT, SEDGWICK CLAIMS MANAGEMENT AND THE MEDIATORS TRANSMITTING THE UPDATED MEDIATION CALENDAR AND STATUS REPORT (.2): |
| | | | | | G | 0.50 | F | 4 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH KIM LOVERICH, KEN BLACK, JAMES H. POST AND LEANNE MCKNIGHT PRENDERGAST REGARDING THE STATUS OF MEDIATIONS (.5): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL AND CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF CHRISTINE BASS (.2): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH ISAAC LEVY REGARDING THE MEDIATION OF JOHN REEVE (.1): |
| | | | | | | 0.90 | F | 7 | ELECTRONIC FILING AND SERVICE OF THE TWENTY-SECOND OMNIBUS OBJECTION TO CLAIMS (.9): |
| | | | | | | 0.20 | F | 8 | REVIEW AND REVISION OF THE NOTEBOOK REGARDING THE PROOF OF CLAIM FILED BY MEDICARE (.2) |
| 09/12/06 Tue | Ward, K 123858/1736 | 2.70 | 2.60 | 338.00 | | 2.30 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3): |
| | | | | | | 0.10 | F | 2 | UPDATED AGENDA FOR SEPTEMBER 14, 2006 HEARING (.1): |
| | | | | | | 0.30 | F | 3 | ORGANIZATION OF NOTEBOOKS FOR SEPTEMBER 14, 2006 HEARING (.3) |
| 09/12/06 Tue | Ward, K 123865/2058 | 0.60 | 0.20 | 26.00 | | 0.10 | F | 1 | MATTER:Claims Admin. (General)<br>REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (.1): |
| | | | | | | 0.20 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.2): |
| | | | | | | 0.20 | F | 3 | REVIEW OF SIGNED ORDERS FOR FILING (.2): |
| | | | | | | 0.10 | F | 4 | RESEARCH AND E-MAIL CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.1) |
| 09/13/06 Wed | Copeland, T 123865/2064 | 0.70 | 0.20 | 27.00 | | 0.20 | F | 1 | MATTER:Claims Admin. (General)<br>UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.30 | F | 2 | REVIEW AND REVISION OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH GEORGE RIDGE REGARDING THE MEDIATION OF RONDY ELLIS (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISION OF THE NOTEBOOK REGARDING THE PROOF OF CLAIM FILED BY MEDICARE (.1) |
| 09/13/06 Wed | Ward, K 123858/1740 | 2.40 | 2.00 | 260.00 | | 2.00 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.0): |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR SEPTEMBER 14, 2006 HEARING (.2): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR SEPTEMBER 14, 2006 HEARING (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/14/06 | Copeland, T | 3.00 | 0.50 | 67.50 | | 0.10 | F | 1 | CORRESPONDENCE WITH DANIEL METHE REGARDING TENTATIVE DATES FOR MEDIATION (.1) |
| Thu | 123865/2072 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH COUNSEL FOR MARY ANDERSON TENTATIVELY SCHEDULING HER CLAIM FOR MEDIATION (.2): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH JAN DELOACH REGARDING THE MEDIATION OF GEORGE AUGUSTINSKI (.1): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH JODI FREY REGARDING THE MEDIATION OF EMMA BALOM (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH THE DEFENSE COUNSEL ASSIGNED TO THE CLAIM FILED BY LORI BADOT RESCHEDULING THE MEDIATION (.2): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL AND CORRESPONDENCE WITH TRAVIS CAUSEWAY CANCELLING THE MEDIATION OF CYNTHIA ACKERSON (.5): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE TO THE ASSIGNED DEFENSE COUNSEL, MEDIATOR AND SEDGWICK ADJUSTER REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH COUNSEL FOR THE EMMA BALOM TENTATIVELY SCHEDULING HER MEDIATION (.2): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH COUNSEL FOR TIMOTHY BERRY REGARDING THE TENTATIVE DATE OF MEDIATION (.1): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH JANET HOWARD REGARDING THE MEDIATION OF DORIS COOPER (.1): |
| | | | | | | 0.50 | F | 11 | UPDATE OF THE MEDIATION CALENDAR (.5): |
| | | | | | | 0.70 | F | 12 | UPDATE OF THE MEDIATION STATUS REPORT (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 09/14/06 | Ward, K | 1.90 | 1.30 | 169.00 | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3): |
| Thu | 123858/1744 | | | | | 0.20 | F | 2 | PREPARATION FOR SEPTEMBER 14, 2006 HEARING (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISION OF AGENDA FOR SEPTEMBER 21, 2006 HEARING (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/15/06 | Copeland, T | 1.00 | 0.20 | 27.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH ISAAC LEVY REGARDING THE STATUS OF MEDIATIONS (.2): |
| Fri | 123865/2075 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH KEN BLACK REGARDING THE STATUS OF MEDIATIONS (.1): |
| | | | | | | 0.20 | F | 3 | UPDATE OF THE MEDIATION CALENDAR (.2): |
| | | | | | | 0.30 | F | 4 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH COUNSEL FOR JOHN REEVE CONFIRMING THE NEW DATE AND TIME OF HER CLIENT'S MEDIATION (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 09/15/06 | Ward, K | 4.00 | 2.50 | 325.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9): |
| Fri | 123858/1746 | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR SEPTEMBER 21, 2006 HEARING (.2): |
| | | | | | | 1.30 | F | 3 | PREPARATION FOR AND SERVICE OF ORDERS ENTERED ON SEPTEMBER 14, 2006 (1.3): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.3): |
| | | | | | | 0.30 | F | 5 | UPDATED INDEX TO FILE (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 09/17/06 | Copeland, T | 0.90 | 0.30 | 40.50 | | 0.30 | F | 1 UPDATE OF THE MEDIATION CALENDAR (.3); |
| Sun | 123865/2077 | | | | | 0.50 | F | 2 UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| | | | | | | 0.10 | F | 3 TRANSMITTAL OF SAME TO THE CLIENT, SEDGWICK CLAIMS MANAGEMENT AND THE MEDIATORS (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 09/18/06 | Copeland, T | 1.00 | 0.10 | 13.50 | | 0.20 | F | 1 REVIEW AND REVISION OF THE CASH SETTLEMENTS LOG (.2); |
| Mon | 123865/2079 | | | | | 0.30 | F | 2 REVIEW AND REVISION OF THE CLAIMS RESOLUTION LOG (.3); |
| | | | | | | 0.10 | F | 3 TELEPHONE CALL WITH ISAAC LEVY REGARDING THE STATUS OF DONNA CHANG'S MEDIATION (.1); |
| | | | | | | 0.10 | F | 4 UPDATE OF THE MEDIATION CALENDAR (.1); |
| | | | | | | 0.30 | F | 5 UPDATE OF THE MEDIATION STATUS REPORT (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Case Administration |
| 09/18/06 | Ward, K | 4.20 | 3.20 | 416.00 | | 2.90 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.9); |
| Mon | 123858/1751 | | | | | 0.30 | F | 2 UPDATED INDEX TO FILE (.3); |
| | | | | | | 1.00 | F | 3 REVIEW OF HEARING NOTEBOOKS (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/18/06 | Ward, K | 0.40 | 0.40 | 52.00 | | | | 1 UPDATED INDEX TO STAY LITIGATION |
| Mon | 123866/2124 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 09/19/06 | Copeland, T | 3.40 | 0.80 | 108.00 | | 0.30 | F | 1 UPDATE OF THE MEDIATION STATUS REPORT (.3); |
| Tue | 123865/2084 | | | | | 0.40 | F | 2 UPDATE OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.30 | F | 3 CORRESPONDENCE WITH STEPHEN CHOUEST CONFIRMING THE MEDIATION OF LORI BAUDOT (.3); |
| | | | | | | 0.30 | F | 4 CORRESPONDENCE WITH MICHAEL MORAN CONFIRMING THE MEDIATION OF MATTHEW PERRETT (.3); |
| | | | | | | 0.10 | F | 5 TELEPHONE CALL WITH EVERETT BROOKS REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 6 CORRESPONDENCE WITH ROBERT ROSELLI CONFIRMING THE MEDIATION OF CHRISTINE BASS (.3); |
| | | | | | | 0.30 | F | 7 CORRESPONDENCE WITH GILBERT ALBA RESCHEDULING THE MEDIATION OF JOHN REEVE (.3); |
| | | | | | | 0.10 | F | 8 CORRESPONDENCE WITH CLAIMANT'S COUNSEL REGARDING THE MEDIATION OF EMMA BALOM (.1); |
| | | | | | | 0.20 | F | 9 CORRESPONDENCE WITH LESLIE JEAN-BART REGARDING THE MEDIATION OF WILLIAM FALEN (.2); |
| | | | | | | 0.40 | F | 10 UPDATE OF MEDIATION NOTEBOOKS (.4); |
| | | | | | | 0.30 | F | 11 CORRESPONDENCE WITH EVERETT BROOKS REGARDING THE MEDIATION OF LILLY SEMPE AND HIS AVAILABILITY IN NOVEMBER (.3); |
| | | | | | | 0.10 | F | 12 CORRESPONDENCE WITH JODI FREY REGARDING THE MEDIATION OF DELORES COMER (.1); |
| | | | | | | 0.10 | F | 13 CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF CAROL STAMBAUGH (.1); |
| | | | | | | 0.20 | F | 14 TELEPHONE CALL AND CORRESPONDENCE WITH RANDALL MORGAN REGARDING THE FORM MEDIATION STATEMENT (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/19/06 Tue | Ward, K 123858/1754 | 4.00 | 3.70 | 481.00 | | | | | MATTER: Case Administration |
| | | | | | | | 2.80 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.8); |
| | | | | | | | 0.50 | F | 2 UPDATED INDEX TO FILE (.5); |
| | | | | | | | 0.10 | F | 3 UPDATED MASTER SERVICE LIST (.1); |
| | | | | | | | 0.30 | F | 4 PREPARATION OF REVISED AGENDA FOR SEPTEMBER 21, 2006 HEARING (.3); |
| | | | | | | | 0.30 | F | 5 REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.3) |
| 09/19/06 Tue | Ward, K 123865/2082 | 1.30 | 0.20 | 26.00 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | | 0.40 | F | 1 PREPARATION FOR AND ELECTRONIC FILING OF PROPOSED AGREED ORDER ON DEBTORS STIPULATION WITH SOUTHEAST-ATLANTIC BEVERAGE COMPANY (.4); |
| | | | | | | | 0.60 | F | 2 PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.6); |
| | | | | | | | 0.20 | F | 3 PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.2); |
| | | | | | | | 0.10 | F | 4 REVIEW OF SIGNED AGREED ORDERS FOR FILING (.1) |
| 09/20/06 Wed | Ward, K 123858/1756 | 3.50 | 2.60 | 338.00 | | | | | MATTER: Case Administration |
| | | | | | | | 2.30 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); |
| | | | | | | | 0.30 | F | 2 UPDATED INDEX TO FILE (.3); |
| | | | | | | | 0.20 | F | 3 UPDATED AGENDA FOR SEPTEMBER 21, 2006 HEARING (.2); |
| | | | | | | | 0.30 | F | 4 PREPARATION FOR SEPTEMBER 21, 2006 HEARING (.3); |
| | | | | | | | 0.40 | F | 5 ELECTRONIC FILING AND SERVICE OF AGENDA FOR SEPTEMBER 21, 2006 HEARING (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/20/06 Wed | Ward, K 123865/2086 | 4.20 | 0.80 | 104.00 | | 0.50 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.5); |
| | | | | | | 0.80 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.8); |
| | | | | | | 0.20 | F | 3 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.30 | F | 4 | PREPARATION OF NOTICES OF HEARING REGARDING SECOND OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.3); |
| | | | | | | 0.30 | F | 5 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF AGREED ORDER REGARDING STIPULATION WITH SOUTH-ATLANTIC BEVERAGE COMPANY (.3); |
| | | | | | | 0.20 | F | 6 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF OBJECTION TO KIRKLAND FINANCIAL, LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSES (.2) |
| | | | | | | 0.10 | F | 7 | AND NOTICE OF HEARING THEREON (.1), |
| | | | | | | 0.20 | F | 8 | OBJECTION TO RANDY ROARKE'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSES (.2) |
| | | | | | | 0.10 | F | 9 | AND NOTICE OF HEARING THEREON (.1), |
| | | | | | | 0.20 | F | 10 | OBJECTION TO MCDONOUGH MARKETPLACE PARTNERS' MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSES (.2) |
| | | | | | | 0.10 | F | 11 | AND NOTICE OF HEARING THEREON (.1), |
| | | | | | | 0.20 | F | 12 | OBJECTION TO KILLEN MARKETPLACE, LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSES (.2) |
| | | | | | | 0.10 | F | 13 | AND NOTICE OF HEARING THEREON (.1), |
| | | | | | | 0.20 | F | 14 | OBJECTION TO DEERFOOT MARKETPLACE, LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSES (.2) |
| | | | | | | 0.10 | F | 15 | AND NOTICE OF HEARING THEREON (.1), |
| | | | | | | 0.20 | F | 16 | OBJECTION TO JNB COMPANY OF VIRGINIA, LLC'S MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSES (.2) |
| | | | | | | 0.10 | F | 17 | AND NOTICE OF HEARING THEREON (.1); |
| | | | | | | 0.30 | F | 18 | ELECTRONIC FILING AND SERVICE OF NOTICE OF AGREED ORDER REGARDING RDI DEVELOPERS, LLC'S MOTION FOR PAYMENT OF ADMINISTRATIVE EXPENSES (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 09/21/06 Thu | Ward, K 123858/1759 | 4.40 | 2.50 | 325.00 | | 2.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2); |
| | | | | | | 1.90 | F | 3 | PREPARATION FOR SEPTEMBER 21, 2006 HEARING (1.9) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/21/06 Thu | Ward, K 123865/2092 | 2.60 | 1.70 | 221.00 | | 0.50 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.5); |
| | | | | | | 1.70 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (1.7); |
| | | | | | | 0.10 | F | 3 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.1); |
| | | | | | | 0.30 | F | 4 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/21/06 Thu | Ward, K 123866/2128 | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:Case Administration |
| 09/22/06 Fri | Ward, K 123858/1761 | 3.90 | 2.10 | 273.00 | | 2.10 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1): |
| | | | | | | 1.80 | F | 2 PREPARATION FOR AND SERVICE OF ORDERS ENTERED SEPTEMBER 21, 2006 (1.8) |
| | | | | | | | | MATTER:Case Administration |
| 09/25/06 Mon | Ward, K 123858/1763 | 4.70 | 3.10 | 403.00 | | 3.10 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (3.1): |
| | | | | | | 1.60 | F | 2 PREPARATION OF AGENDA FOR OCTOBER 5, 2006 HEARING (1.6) |
| | | | | | | | | MATTER:Claims Admin. (General) |
| 09/26/06 Tue | Copeland, T 123865/2100 | 4.40 | 0.50 | 67.50 | | 0.50 | F | 1 UPDATE OF THE MEDIATION CALENDAR (.5): |
| | | | | | | 1.20 | F | 2 UPDATE OF THE MEDIATION STATUS REPORT (1.2): |
| | | | | | | 0.20 | F | 3 CORRESPONDENCE WITH COUNSEL FOR GABRIELA BAEZ TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 4 CORRESPONDENCE WITH COUNSEL FOR CATHY GUZZONE TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 5 CORRESPONDENCE WITH COUNSEL FOR MARK GIANASSI TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 6 CORRESPONDENCE WITH COUNSEL FOR REGLA OLIVA TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 7 CORRESPONDENCE WITH COUNSEL FOR WILLIE COCO TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 8 CORRESPONDENCE WITH COUNSEL FOR LINDA SPRUEL TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 9 ELECTRONIC FILING OF THE PROPOSED ORDER CORRECTING THE ORDER REGARDING THE FIFTEENTH OMNIBUS OBJECTION (.2): |
| | | | | | | 0.20 | F | 10 ELECTRONIC FILING OF THE PROPOSED ORDER CORRECTING THE ORDER REGARDING THE SIXTEENTH OMNIBUS OBJECTION (.2): |
| | | | | | | 0.10 | F | 11 CORRESPONDENCE WITH KERRY LEDBETTER REGARDING PATRICIA BLACK (.1): |
| | | | | | | 0.50 | F | 12 CORRESPONDENCE WILL MEDIATION DEFENSE COUNSEL TRANSMITTING THE REVISED MEDIATION STATEMENT (.5): |
| | | | | | | 0.20 | F | 13 TELEPHONE CALL AND CORRESPONDENCE WITH LELAND SMITH AND COREY HINSHAW REGARDING THE MEDIATION OF FANNIE REED (.2): |
| | | | | | | 0.30 | F | 14 TELEPHONE CALL AND CORRESPONDENCE WITH ISAAC LEVY REGARDING THE STATUS OF MEDIATIONS (.3) |
| | | | | | | | | MATTER:Case Administration |
| 09/26/06 Tue | Ward, K 123858/1766 | 1.80 | 1.80 | 234.00 | | | | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

|  |  |  | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/27/06 | Copeland, T | 4.00 | 1.30 | 175.50 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION CALENDAR (.3): |
| Wed | 123865/2103 | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH COUNSEL FOR EMMA BALOM TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH COUNSEL FOR LENA CHAHBOUDAGIANTZ TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH COUNSEL FOR DELLA BROWN TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH RHONDY ELLIS REMINDING HIM OF HIS MEDIATION (.3): |
| | | | | | | 0.80 | F | 7 | UPDATE OF MEDIATION NOTEBOOKS (.8): |
| | | | | | | 0.50 | F | 8 | TELEPHONE CALL WITH ARLYNE URLE REGARDING TERRY SCHMIDT'S CALENDAR AND MEDIATION PROCEDURES (.5): |
| | | | | | | 0.20 | F | 9 | TRANSMITTAL OF THE UPDATED MEDIATION CALENDAR AND MEDIATION STATUS REPORT TO THE CLIENT, SEDGWICK CLAIMS MANAGEMENT SERVICES AND THE MEDIATORS (.2): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH COUNSEL FOR MARK GAIANNASSI TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH COUNSEL FOR AMERICA BORZO TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | B | 0.20 | F | 12 | CORRESPONDENCE WITH COUNSEL FOR MARK GAIANNASSI TENTATIVELY SCHEDULING HIS CLIENT'S MEDIATION (.2): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH KEN COOPER REGARDING HIS CLIENT'S MOTION FOR RELIEF OF STAY (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 09/27/06 | Ward, K | 4.10 | 4.10 | 533.00 | | 2.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7): |
| Wed | 123858/1771 | | | | | 0.40 | F | 2 | UPDATED INDEX TO FILE (.4): |
| | | | | | | 0.20 | F | 3 | UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 0.80 | F | 4 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/27/06 | Ward, K | 1.10 | 0.90 | 117.00 | | 0.90 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.9): |
| Wed | 123865/2104 | | | | | 0.20 | F | 2 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/28/06 | Copeland, T | 2.00 | 0.10 | 13.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH JOHN BUCHHOLZ REGARDING THE MEDIATION OF CATHY GUZZONE (.1): |
| Thu | 123865/2105 | | | | | 0.10 | F | 2 | CORRESPONDENCE WITH CHRIS JACKSON REGARDING WHETHER ROBERT GARY CUMBY WAS SERVED WITH THE BAR DATE NOTICE (.1); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH MARY HAYES REGARDING THE MEDIATION OF JUDY CAROL STAMBAUGH (.1); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL AND CORRESPONDENCE WITH ARLYNE UBL REGARDING THE MEDIATIONS OF ROSANNA MONROE AND SUSAN DUNCAN (.4): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO JAN DELOACH REGARDING THE MEDIATION OF RONDY ELLIS (.2); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH PATRICE ELLIS REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 7 | UPDATE OF THE MEDIATION CALENDAR (.1); |
| | | | | | | 0.20 | F | 8 | UPDATE OF THE MEDIATION STATUS REPORT (.2); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING THE MEDIATION OF EVA PERKINS (.1); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH EVERETT BROOKS REGARDING THE MEDIATION OF LARRY GREEN (.2); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH JOHN BUCHHOLZ REGARDING THE MEDIATION OF CATHY GUZZONE (.2); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH AMY FRISSE REGARDING THE MEDIATION OF JOHN REEVE (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH RODNEY BUTLER REGARDING HIS MEDIATION (.1) |
| | | | | | | | | | MATTER: Case Administration |
| 09/28/06 | Ward, K | 3.10 | 3.10 | 403.00 | | 2.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.6): |
| Thu | 123858/1773 | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/28/06 | Ward, K | 1.70 | 1.00 | 130.00 | | 0.40 | F | 1 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (.4); |
| Thu | 123865/2106 | | | | | 1.00 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (1.0); |
| | | | | | | 0.30 | F | 3 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 09/28/06 | Ward, K | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| Thu | 123866/2131 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/29/06 | Copeland, T | 0.50 | 0.50 | 67.50 | | | | 1 | UPDATE NOTEBOOK REGARDING FORMAL OBJECTIONS TO THE DEBTORS' PLAN |
| Fri | 123859/1839 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/29/06 | Copeland, T | 7.50 | 1.00 | 135.00 | | 0.20 | F | 1 | CORRESPONDENCE WITH COUNSEL FOR AURLINDA HAGLER REGARDING THE TENTATIVE DATE FOR HIS CLIENT'S MEDIATION (.2); |
| Fri | 123865/2110 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH COUNSEL FOR MARY HAYSE REGARDING THE TENTATIVE DATE FOR HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH COUNSEL FOR MILDRED ENGLISH REGARDING THE TENTATIVE DATE FOR HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH COUNSEL FOR GINA PENNER-MOORE REGARDING THE TENTATIVE DATE FOR HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH COUNSEL FOR AMERICA DURAN REGARDING THE TENTATIVE DATE FOR HIS CLIENT'S MEDIATION (.2); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY CLAIMANTS WHOSE CLAIMS WERE SETTLED BY MEDIATION (.5); |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH BRIAN DUFFY REGARDING DATES THAT HIS AVAILABILITY TO TRAVEL TO JACKSONVILLE TO ATTEND THE MEDIATIONS OF LUANN SHINGLER AND CLAUDIA GLOVER (.1); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH CHRIS JACKSON REGARDING WHETHER ROBERT CUMBY'S ATTORNEY RECEIVED NOTICE OF THE DEBTORS' BAR DATE (.1); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH JAN DELOACH REGARDING THE MEDIATION OF RODNEY BUTLER (.2); |
| | | | | | | 1.20 | F | 10 | PREPARATION OF AGREED ORDERS FOR VARIOUS CLAIMS THAT WERE SETTLED THROUGH THE MEDIATION PROCESS (1.2); |
| | | | | | | 0.30 | F | 11 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF CHRISTINE BASS (.3); |
| | | | | | | 0.30 | F | 12 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF TIMOTHY BERRY (.3); |
| | | | | | | 0.30 | F | 13 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF EMMA BALOM (.3); |
| | | | | | | 0.30 | F | 14 | PREPARATION OF CORRESPONDENCE CONFIRMING THE MEDIATION OF LILLY SEMPE (.3); |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE WITH TRUDY INNES REGARDING THE MEDIATION OF JOHN REEVE (.1); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH COUNSEL FOR MIRIAM GARCIA INFORMING HIM THAT A NEW MEDIATOR HAS BEEN ASSIGNED TO HIS CLIENT'S CLAIM (.1); |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH TODD HAMILTON REGARDING DATES HIS AVAILABILITY TO COME TO JACKSONVILLE TO ATTEND MEDIATIONS (.2); |
| | | | | | | 0.40 | F | 18 | UPDATE OF THE MEDIATION CALENDAR (.4); |
| | | | | | | 0.70 | F | 19 | UPDATE OF THE MEDIATION STATUS REPORT (.7); |
| | | | | | | 0.60 | F | 20 | UPDATE OF MEDIATION NOTEBOOKS (.6); |
| | | | | | | 0.30 | F | 21 | REVIEW AND REVISION OF MEDIATION FORM LETTERS (.3); |
| | | | | | | 0.10 | F | 22 | READ CORRESPONDENCE FROM LISSETTE A. MIRABAL REGARDING THE MEDIATION OF ADA SERRA (.1); |
| | | | | | | 0.10 | F | 23 | TELEPHONE CALL WITH LISSETTE A. MIRABAL REGARDING SAME (.1); |
| | | | | | | 0.60 | F | 24 | PREPARATION OF MEMORANDUM REGARDING INTERNAL MEDIATION PROCEDURES (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 09/29/06 | Ward, K | 4.60 | 2.40 | 312.00 | | 2.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.4); |
| Fri | 123858/1776 | | | | | 2.20 | F | 2 | UPDATED AGENDA FOR OCTOBER 5, 2006 HEARING (2.2) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/29/06 | Ward, K | 1.40 | 1.00 | 130.00 | | 0.20 | F | 1 | PREPARATION OF INDEX TO CONFIRMATION HEARING NOTEBOOK (.2); |
| Fri | 123859/1836 | | | | | 0.80 | F | 2 | RETRIEVAL OF DOCUMENTS FOR USE AS EXHIBITS AT CONFIRMATION HEARING (.8); |
| | | | | | | 0.40 | F | 3 | PREPARATION OF NOTICE OF FILING DOCUMENTS REGARDING SUBSTANTIVE CONSOLIDATION (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 255.50 | $33,384.50 | | | | |

Total
Number of Entries:    186

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Copeland, T | 33.90 | 4,576.50 | 0.00 | 0.00 | 33.90 | 4,576.50 | 0.00 | 0.00 | 33.90 | 4,576.50 |
| Ward, K | 221.60 | 28,808.00 | 0.00 | 0.00 | 221.60 | 28,808.00 | 0.00 | 0.00 | 221.60 | 28,808.00 |
| | 255.50 | $33,384.50 | 0.00 | $0.00 | 255.50 | $33,384.50 | 0.00 | $0.00 | 255.50 | $33,384.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Real Property) | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 |
| Automatic Stay (Relief Actions) | 2.50 | 325.00 | 0.00 | 0.00 | 2.50 | 325.00 | 0.00 | 0.00 | 2.50 | 325.00 |
| Case Administration | 190.80 | 24,807.00 | 0.00 | 0.00 | 190.80 | 24,807.00 | 0.00 | 0.00 | 190.80 | 24,807.00 |
| Claims Admin. (General) | 56.60 | 7,522.00 | 0.00 | 0.00 | 56.60 | 7,522.00 | 0.00 | 0.00 | 56.60 | 7,522.00 |
| Claims Litigation | 3.90 | 507.00 | 0.00 | 0.00 | 3.90 | 507.00 | 0.00 | 0.00 | 3.90 | 507.00 |
| Reorganization Plan/Plan Sponsors | 1.50 | 197.50 | 0.00 | 0.00 | 1.50 | 197.50 | 0.00 | 0.00 | 1.50 | 197.50 |
| | 255.50 | $33,384.50 | 0.00 | $0.00 | 255.50 | $33,384.50 | 0.00 | $0.00 | 255.50 | $33,384.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gay, D | 1.60 | 352.00 |
| Post, J | 1.78 | 658.60 |
| Wulbern, A | 1.70 | 459.00 |
| | 5.08 | $1,469.60 |

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/01/06 | Post, J | 2.20 | 0.33 | 122.10 | E | 0.40 | A | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| Thu | 121017/549 | | | | E | 0.40 | A | 2 | INCLUDING TELEPHONE CALLS AND |
| | | | | | E | 0.40 | A | 3 | CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.2): |
| | | | | | E | 0.33 | A | 4 | REVISIONS TO MOCK MEDIATION CALENDAR AND LOGISTICS, |
| | | | | | E | 0.33 | A | 5 | INCLUDING TELEPHONE CALLS AND |
| | | | | | E | 0.34 | A | 6 | CORRESPONDENCE WITH MEDIATORS AND SEDGWICK REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/14/06 | Wulbern, A | 2.60 | 0.30 | 81.00 | | 0.30 | F | 1 | ASSIGN PARALEGAL TASK OF ORGANIZING LEASES CONTAINED ON CD DATABASE COMPILED BY KEITH DAW (.3): |
| Fri | 122016/671 | | | | | 0.10 | F | 2 | READ CORRESPONDENCE BETWEEN JANE LEAMY AND COUNSEL FOR STORE NO. 2270 REGARDING OBTAINING COPIES OF INVOICES (.1): |
| | | | | | | 0.40 | F | 3 | READ CORRESPONDENCE FROM COUNSEL FOR LANDLORD OF STORE NO. 564 OBJECTING TO MOTION TO ASSUME AND PREPARATION OF MEMORANDA TO CYNTHIA C. JACKSON REGARDING SAME (.4): |
| | | | | | K | 1.20 | F | 4 | READ CASES REGARDING WHETHER A MOTION TO ASSUME HAS THE EFFECT OF AN ASSUMPTION OF LEASES (1.2): |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE TO LANDLORD REGARDING CURE ISSUES (.3): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH LANDLORD REGARDING 2005 PRE-PETITION TAXES (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/02/06 | Wulbern, A | 4.50 | 0.50 | 135.00 | | 0.50 | F | 1 | ORGANIZATION OF CORRESPONDENCE REGARDING CROWDER MOTION TO COMPEL IN PREPARATION FOR NEXT WEEK'S CONFERENCE CALL REGARDING SAME (.5): |
| Wed | 122912/1392 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING OBJECTION TO CURE FOR STORE NO. 333 (.2): |
| | | | | | | 0.40 | F | 3 | REVIEW OF OBJECTIONS TO CURE FOR STORE NOS. 1418 AND 1463 AND TRANSMITTAL OF SAME TO KIM NEIL AND BRIAN GASTON (.4): |
| | | | | | | 0.30 | F | 4 | REVIEW OF DOCUMENTS SUPPORTING LANDLORD'S CLAIMED CURE FOR STORE NO. 1463 AND PREPARATION OF MEMORANDUM TO KIM NEIL REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 5 | CORRESPONDENCE TO COUNSEL FOR LANDLORDS REGARDING POTENTIAL RESOLUTION OF OBJECTION TO CURE FOR STORE NOS. 2, 6, 81 AND 221 (.4): |
| | | | | | | 0.30 | F | 6 | MEMORANDUM TO KIM NEIL AND BRIAN GASTON REGARDING OBJECTION TO CURE FOR STORE NOS. 579, 535 AND 470 (.3): |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO KIM NEIL REGARDING DOCUMENTS NEEDED TO RESOLVE OBJECTION TO CURE FOR STORE NO. 207 (.3): |
| | | | | | | 0.10 | F | 8 | TRANSMITTAL OF CORRESPONDENCE FROM COUNSEL FOR LANDLORD TO KIM NEIL AND BRIAN GASTON REGARDING POOR RELATIONSHIP BETWEEN WINN-DIXIE AND LANDLORD (.1): |
| | | | | | | 0.20 | F | 9 | MEMORANDUM TO BRIAN GASTON REGARDING OBJECTIONS TO REJECTION DAMAGE CLAIMS (.2): |
| | | | | | | 0.40 | F | 10 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD, KIM NEIL AND BRIAN GASTON REGARDING POTENTIAL RESOLUTION OF OBJECTION TO CURE FOR STORE NO. 1852 (.4): |
| | | | | | | 0.50 | F | 11 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD, KIM NEIL AND BRIAN GASTON REGARDING OBJECTION TO CURE FOR STORE NOS. 489 AND 555 (.5): |
| | | | | | | 0.40 | F | 12 | TELEPHONE CALL WITH COUNSEL FOR TENANT OF WINN-DIXIE REGARDING POTENTIAL OBJECTION TO PLAN AND WHETHER WINN-DIXIE PLANS TO ACCEPT OR REJECT TENANT'S LEASE (.4): |
| | | | | | | 0.50 | F | 13 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/06 Mon | Post, J 122907/1304 | 2.20 | 0.40 | 148.00 | | 1.00 | F | 1 | MATTER: Claims Admin. (General)<br>PREPARATION FOR COMMENCEMENT OF CRP MEDIATIONS, INCLUDING PREPARATION FOR AUGUST 15, 2006 CONFERENCE WITH PANEL OF MEDIATORS AND WINN-DIXIE PERSONNEL (1.0): |
| | | | | | | 0.60 | F | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (.6): |
| | | | | | | 0.20 | F | 3 | PREPARATION AND ISSUANCE OF CRP LOG (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISIONS TO MEDIATION CALENDAR (.4) |
| 08/21/06 Mon | Post, J 122907/1327 | 2.90 | 0.30 | 111.00 | | 0.30 | F | 1 | MATTER: Claims Admin. (General)<br>PREPARATION AND ISSUANCE OF CLAIMS RESOLUTION PROCEDURE LOG (.3): |
| | | | | | | 0.30 | F | 2 | REVIEW AND REVISION TO MEDIATION CALENDAR (.3): |
| | | | | | E | 0.26 | A | 3 | REVISIONS TO MEDIATION PROCEDURE AS FIRST SETTLEMENT AGREEMENTS ARE PROCESSED, |
| | | | | | E | 0.27 | A | 4 | INCLUDING CORRESPONDENCE AND |
| | | | | | E | 0.27 | A | 5 | TELEPHONE CALLS TO MEDIATORS AND SEDGWICK'S ADJUSTORS (.8): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE TO UNSECURED CREDITOR'S COMMITTEE COUNSEL REGARDING SETTLEMENT OF LATE-FILED CLAIMS (.5): |
| | | | | | E | 0.33 | A | 7 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | E | 0.33 | A | 8 | INCLUDING TELEPHONE CALLS AND |
| | | | | | E | 0.34 | A | 9 | CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (1.0) |
| 09/08/06 Fri | Gay, D 123863/1976 | 4.90 | 1.00 | 220.00 | | 0.20 | F | 1 | MATTER: Claims Litigation<br>TELEPHONE CALL WITH LESLIE GLENN REGARDING LITIGATION CLAIMANT, MARK GIANSI (.2): |
| | | | | | | 0.80 | F | 2 | TELEPHONE CALL WITH TOM BARR REGARDING RESPONSE TO VISAGENT'S REQUEST FOR PRODUCTION (.8): |
| | | | | | K | 0.80 | F | 3 | LEGAL RESEARCH REGARDING SETTLEMENT AS BAR TO THIRD PARTY CLAIMS UNDER SECTION 9019 (.8): |
| | | | | | K | 0.80 | F | 4 | PREPARATION OF MEMORANDUM REGARDING SAME (.8): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH KIRK WATTS AT VICTORY WHOLESALE GROCERS REGARDING DOCUMENTS REGARDING PURCHASE AND SALE OF GOODS BY WINN-DIXIE IN THE SECONDARY MARKET (.4): |
| | | | | | | 0.50 | F | 6 | REVIEW OF PURCHASE AND SALE DOCUMENTS PROVIDED BY TOM BARR (.5): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH TOM BARR REGARDING SAME (.2): |
| | | | | | D | 0.10 | F | 8 | REVIEW OF CORRESPONDENCE FROM SANDRA SCHIRMANG AT KRAFT FOODS (.1): |
| | | | | | | 0.10 | F | 9 | JEFFERY MILTON AT MILBANK TWEED REGARDING PROTECTIVE ORDER (.1): |
| | | | | | | 1.00 | F | 10 | ANALYSIS OF TRANSMITTAL AND REPRODUCTION OF DOCUMENTS REGARDING VISAGENT'S REQUEST FOR PRODUCTION (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Leases (Real Property) |
| 09/08/06 | Wulbern, A | 6.40 | 0.50 | 135.00 | | 0.60 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH BENNETT NUSBAUM, JAY CASTLE, CATHERINE IBOLD, XROADS CONSULTANTS AND ATTORNEYS FROM SKADDEN ARPS AND SMITH GAMBRELL (.6): |
| Fri | 123862/1892 | | | | | 0.70 | F | 2 | CORRESPONDENCE WITH DALE BITTER AND KEITH DAW REGARDING STATUS OF HURRICANE REPAIRS AT STORE NO. 1483 (.7): |
| | | | | | D | 0.10 | F | 3 | REVIEW OF DRAFT CORRESPONDENCE FROM CYNTHIA C. JACKSON TO TOM LEHMAN (.1): |
| | | | | | K | 0.60 | F | 4 | RESEARCH AND REVIEW OF MIDDLE DISTRICT OF FLORIDA CASE REGARDING DISCLOSURE OF PRIVILEGED INFORMATION RESULTED IN WAIVER OF PRIVILEGES (.6): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING SAME (.4): |
| | | | | | | 0.30 | F | 6 | ASSIGN RESEARCH PROJECT REGARDING DISCLOSURE TO MEGAN R. HARPER (.3): |
| | | | | | | 0.60 | F | 7 | PREPARATION, FILING AND SERVICE OF MOTION TO REJECT FOUR LEASES (.6): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH WINN-DIXIE REGARDING HURRICANE DAMAGES AT STORE NO. 331 (.2): |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH RUSSELL MILLS ADVISING RUSSELL MILLS THAT WINN-DIXIE WILL NOT APPEAR AT DEPOSITION (.5): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 11 | CONFERENCE WITH TIM E. SLEETH REGARDING INSURANCE ISSUES REVISED BY RUSSELL MILLS (.4): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH JOEY SCHLOSSBERG, CATHERINE IBOLD AND MIKE CHLEBOVIC REGARDING SETTING BENDERSEN MEETING (.2): |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE WITH DAVID POLLACK REGARDING PROPOSED ORDER ON MOTION TO ASSUME (.3): |
| | | | | | | 0.40 | F | 14 | CORRESPONDENCE WITH DALE BITTER, KEITH DAW AND KEITH CHERRY REGARDING HURRICANE DAMAGES AT STORE NO. 1483 (.4): |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH DAVID POLLACK REGARDING ESCROW FOR STORE NO. 2146 (.2): |
| | | | | | | 0.20 | F | 16 | ASSIGN PROJECT OF RESOLVING ESCROW ISSUES TO MEGAN R. HARPER (.2): |
| | | | | | | 0.40 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD, BECKY SAWYER AND JACQUES MOLAISON REGARDING ROOFING DAMAGES AT STORE NO. 370 (.4) |
| | | | | | | | | | MATTER:Case Administration |
| 09/11/06 | Post, J | 0.50 | 0.30 | 111.00 | | 0.20 | F | 1 | REVIEW OF ECF ACTIVITY REPORT (.2): |
| Mon | 123858/1734 | | | | | 0.30 | F | 2 | REVIEW AND REVISIONS TO CASE CALENDAR (.3) |
| | | | | | | | | | MATTER:Claims Litigation |
| 09/12/06 | Gay, D | 3.80 | 0.60 | 132.00 | | 0.20 | F | 1 | CORRESPONDENCE TO TIM WILLIAMS REGARDING CLAIMANTS IDENTIFIED FOR INCLUSION IN SECOND OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.2): |
| Tue | 123863/1990 | | | | | 1.40 | F | 2 | REVIEW AND ANALYSIS OF DOCUMENTS PROVIDED DETAILING PURCHASES AND SALES OF GOODS IN THE SECONDARY MARKET (1.4): |
| | | | | | | 0.60 | F | 3 | ANALYSIS OF FILE FORMATTING AND REPRODUCTION OF VOLUMINOUS NUMBER OF DOCUMENTS (.6): |
| | | | | | | 1.30 | F | 4 | REVIEW OF ADDITIONAL DOCUMENTS RECEIVED REGARDING VISAGENT REQUEST FOR PRODUCTION (1.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH JEFF MITON REGARDING PLAN ESTIMATION OF VISAGENT CLAIM (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH LARRY BIGGERSTAFF REGARDING RESPONSE TO VISAGENT'S REQUEST FOR PRODUCTION (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/15/06 | Wulbern, A | 9.60 | 0.40 | 108.00 | | 0.90 | F | 1 | CONFERENCE CALL WITH BRYAN GASTON, KIM NEIL AND WINN-DIXIE ACCOUNTING DEPARTMENT REGARDING PROCESS FOR PAYING CURE CLAIMS (.9): |
| Fri | 123862/1918 | | | | | 4.50 | F | 2 | REVIEW OF AND ORGANIZATION OF DOCUMENTS FOR PRODUCTION TO RUSSELL MILLS (4.5): |
| | | | | | | 0.90 | F | 3 | CORRESPONDENCE WITH KIM NEIL AND DALE BITTER REGARDING NEED TO RETAIN ALL KATRINA CLAIM CORRESPONDENCES (.9): |
| | | | | | | 0.40 | F | 4 | TRANSMITTAL OF CORRESPONDENCE TO RUSSELL MILLS (.4): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING PRODUCTION OF DOCUMENTS (.2): |
| | | | | | | 0.30 | F | 6 | REVIEW OF PROPOSED ORDER PREPARED BY MARK SCHMAL (.3): |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.3): |
| | | | | | | 0.50 | F | 8 | CORRESPONDENCE TO IAN KUKOFF REGARDING STORE NO. 370 AND OBJECTION TO ASSUMPTION (.5): |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE WITH JEFF ROTHLEDER REGARDING PROCESS FOR RESOLVING CURE OBJECTIONS (.3): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL WITH KEITH DAW REGARDING STORE NO. 1417 AND WHETHER WINN-DIXIE IS OBLIGATED TO PAY RESTORATION COSTS OR ACTUAL CASH VALUE (.4): |
| | | | | | F | 0.40 | F | 11 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S OBLIGATIONS UNDER THE LEASE (.4): |
| | | | | | | 0.50 | F | 12 | DRAFT MEMORANDUM TO KEITH DAW ASKING HIM TO ANALYZE LEASE REQUIREMENTS (.5) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 09/21/06 | Post, J | 0.80 | 0.30 | 111.00 | | 0.30 | F | 1 | REVIEW AND REVISIONS TO MEDIATION CALENDAR (.3): |
| Thu | 123865/2090 | | | | | 0.50 | F | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (.5) |
| | | | | | | | | | MATTER: Case Administration |
| 09/25/06 | Post, J | 0.30 | 0.15 | 55.50 | | | | 1 | REVISIONS TO DRAFT CALENDAR: |
| Mon | 123858/1762 | | | | | | | 2 | REVIEW OF ECF ACTIVITY REPORT |
| | | | 5.08 | $1,469.60 | | | | | |

Total
Number of Entries:    12

– See the last page of exhibit for explanation

EXHIBIT J-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gay, D | 1.60 | 352.00 | 0.00 | 0.00 | 1.60 | 352.00 | 0.00 | 0.00 | 1.60 | 352.00 |
| Post, J | 1.63 | 603.10 | 0.30 | 111.00 | 1.93 | 714.10 | 0.15 | 55.50 | 1.78 | 658.60 |
| Wulbern, A | 1.70 | 459.00 | 0.00 | 0.00 | 1.70 | 459.00 | 0.00 | 0.00 | 1.70 | 459.00 |
| | 4.93 | $1,414.10 | 0.30 | $111.00 | 5.23 | $1,525.10 | 0.15 | $55.50 | 5.08 | $1,469.60 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 0.30 | 111.00 | 0.30 | 111.00 | 0.60 | 222.00 | 0.15 | 55.50 | 0.45 | 166.50 |
| Claims Admin. (General) | 1.33 | 492.10 | 0.00 | 0.00 | 1.33 | 492.10 | 0.00 | 0.00 | 1.33 | 492.10 |
| Claims Litigation | 1.60 | 352.00 | 0.00 | 0.00 | 1.60 | 352.00 | 0.00 | 0.00 | 1.60 | 352.00 |
| Leases (Real Property) | 1.70 | 459.00 | 0.00 | 0.00 | 1.70 | 459.00 | 0.00 | 0.00 | 1.70 | 459.00 |
| | 4.93 | $1,414.10 | 0.30 | $111.00 | 5.23 | $1,525.10 | 0.15 | $55.50 | 5.08 | $1,469.60 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bolling, J | 1.60 | 472.00 |
| Bowin, B | 241.60 | 57,984.00 |
| Busey, S | 26.30 | 10,651.50 |
| De Wees, P | 0.55 | 68.75 |
| Dix, R | 4.00 | 540.00 |
| Gay, D | 106.10 | 23,342.00 |
| Harper, M | 64.70 | 10,675.50 |
| Jackson, C | 20.20 | 6,161.00 |
| Keller, C | 6.60 | 1,815.00 |
| McKnight Prendergast, L | 46.20 | 12,012.00 |
| Paulk, E | 7.80 | 1,053.00 |
| Post, J | 8.73 | 3,231.33 |
| Ryan, M | 7.10 | 958.50 |
| Schule, E | 8.20 | 1,599.00 |
| Smith Jr., J | 1.20 | 444.00 |
| Tenhagen, J | 3.00 | 495.00 |
| Ward, K | 0.20 | 26.00 |
| Wojeski, M | 27.53 | 3,717.00 |
| Wulbern, A | 19.90 | 5,373.00 |
| | 601.52 | $140,618.58 |

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/01/06 | Bowin, B | 2.50 | 1.50 | 360.00 | | 1.50 | F | 1 | LEGAL RESEARCH REGARDING WHETHER A REFRIGERATOR, GENERATOR OR SIMILAR EQUIPMENT IS "TRADE FIXTURE" OR PERSONAL PROPERTY (1.5); |
| Thu | 120980/180 | | | | | 1.00 | F | 2 | REVIEW OF CASE FILE AND CORRESPONDENCE REGARDING STORE NO. 740 AND THE SALE OF FURNITURE, FIXTURES AND EQUIPMENT LOCATED AT THE STORE TO DETERMINE WHETHER SALE OF CERTAIN EQUIPMENT WAS AUTHORIZED (1.0) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 06/01/06 | Bowin, B | 3.10 | 3.10 | 744.00 | | 1.50 | F | 1 | REVIEW OF AND BRIEF RECENT ENRON CASE INVOLVING SUBORDINATION OF SECURITIES LITIGATION CLAIMS UNDER 11 U.S.C. SECTION 510(B) (1.5); |
| Thu | 120982/297 | | | | | 0.80 | F | 2 | DETERMINE WHAT IMPACT, IF ANY, RECENT ENRON CASE HAS ON PROPOSED TREATMENT OF SECURITIES FRAUD AND ERISA CLASS ACTION CLAIMANTS (.8); |
| | | | | | | 0.80 | F | 3 | LEGAL RESEARCH REGARDING SUBORDINATION OF ERISA CLAIMS UNDER 510(B) (.8) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 06/01/06 | Post, J | 1.00 | 0.33 | 123.33 | E | | | 1 | PREPARATION OF PROPOSED PLAN LANGUAGE FOR ADMINISTRATIVE CLAIM BAR DATE, |
| Thu | 120982/296 | | | | E | | | 2 | INCLUDING REVIEW OF LEGAL RESEARCH AND |
| | | | | | E | | | 3 | TELEPHONE CALL REGARDING SAME WITH CO-COUNSEL |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/01/06 | Wojeski, M | 5.00 | 2.50 | 337.50 | E | | | 1 | RESEARCH REGARDING ASSUMPTION OF LEASES POST CONFIRMATION; |
| Thu | 120980/181 | | | | E | | | 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/02/06 | Bowin, B | 4.10 | 3.50 | 840.00 | | 3.50 | F | 1 | LEGAL RESEARCH REGARDING WHETHER THE STANDARD FOR DETERMINING WHETHER EQUIPMENT IS PERSONAL PROPERTY IS APPLIED MORE LIBERALLY IN FAVOR OF A TENANT (3.5); |
| Fri | 120980/187 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH DAN GONZALEZ REGARDING CROSS MOTION FOR SUMMARY JUDGMENT (.4); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO DAN GONZALEZ ATTACHING COPY OF JUDGE MARK'S UNPUBLISHED PRIME KEYS ORDER (.2) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 06/02/06 | Bowin, B | 1.00 | 0.80 | 192.00 | | 0.80 | F | 1 | REVIEW OF MEMORANDUM REGARDING SECURITIES LITIGATION CLASS ACTION CLAIMS IN PREPARATION FOR PREPARATION OF MEMORANDUM ON THE IMPACT OF RECENT ENRON CASE THAT RESOLVED SIMILAR ISSUES (.8); |
| Fri | 120982/302 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO ROSALIE GRAY REGARDING ENRON CASE (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/02/06 | Ryan, M | 1.00 | 1.00 | 135.00 | H | | | 1 | LEGAL RESEARCH REGARDING TRADE FIXTURES |
| Fri | 120980/184 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/05/06 Mon | Bowin, B 120980/191 | 7.50 | 2.50 | 600.00 | | 2.50 | F | 1 | MATTER: Leases (Real Property)<br>LEGAL RESEARCH REGARDING PRESUMPTION THAT EQUIPMENT IS "TRADE FIXTURE" WHEN THE EQUIPMENT IS INSTALLED BY A LESSEE FOR THE OPERATION OF HIS BUSINESS (2.5): |
| | | | | | | 2.50 | F | 2 | REVIEW OF CORRESPONDENCE, FILED PLEADINGS AND THE LEASE AGREEMENT BETWEEN WINN-DIXIE AND WEBBER (2.5): |
| | | | | | | 2.50 | F | 3 | PREPARATION OF PLEADING REQUESTING A DETERMINATION THAT MERCHANDISE SOLD TO SUPERMARKET EQUIPMENT RESALE IS "TRADE FIXTURES" (2.5) |
| 06/05/06 Mon | Busey, S 120982/305 | 2.90 | 0.60 | 243.00 | | 0.20 | F | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>READ MEMORANDUM FROM BEAU BOWIN REGARDING ENRON DECISION AS IT RELATES TO SECTION 510(B) SUBORDINATION OF SECURITIES RELATED CLAIMS (.2): |
| | | | | | | 0.40 | F | 2 | READ THE ENRON DECISION (.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME AND IMPACT ON THE DEBTORS' CLASSIFICATION ISSUE (.2): |
| | | | | | | 1.00 | F | 4 | TELEPHONE CONFERENCE WITH JAN BAKER AND ROSALIE GRAY REGARDING PLAN CLASSIFICATION ISSUES, THE ARGUMENTS OF THE AD HOC VENDORS COMMITTEE, AND OTHER OPEN PLAN ISSUES (1.0): |
| | | | | | | 0.30 | F | 5 | READ MEMORANDA BETWEEN JAN BAKER AND LARRY APPEL REGARDING NEGOTIATIONS WITH THE CREDITORS COMMITTEE (.3): |
| | | | | | | 0.30 | F | 6 | READ MEMORANDA AMONG ADAM RAVIN, LARRY APPEL AND HOLLY ETLIN REGARDING LIQUIDATION ANALYSES (.3): |
| | | | | | | 0.30 | F | 7 | READ MEMORANDA AMONG ADAM RAVIN AND LARRY APPEL AND PREPARE RESPONSE REGARDING NO FURTHER EXTENSIONS OF EXCLUSIVITY (.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING SCHEDULING OF HEARING ON THE DISCLOSURE STATEMENT (.2) |
| 06/05/06 Mon | McKnight Prendergast, L 121016/491 | 5.90 | 0.50 | 130.00 | | 1.90 | F | 1 | MATTER: Claims Litigation<br>REVIEW AND ANALYSIS OF CORRESPONDENCE FROM GARY KURZ REGARDING SETTLEMENT PROPOSAL AND CORRESPONDENCE WITH GARY KURZ REGARDING SAME (1.9): |
| | | | | | E | 0.70 | A | 2 | ANALYSIS REGARDING ALL OUTSTANDING MOTIONS TO ALLOW LATE CLAIMS AND |
| | | | | | E | 0.70 | A | 3 | TELEPHONE CALLS WITH KIM ROMEO REGARDING SAME (1.4): |
| | | | | | | 0.25 | A | 4 | CORRESPONDENCE WITH EVERETT BROOKS AND |
| | | | | | | 0.25 | A | 5 | TELEPHONE CALL WITH RANDALL MORGAN REGARDING MEDIATION OF ROBERT OLEA'S CLAIM (.5): |
| | | | | | E | 0.35 | A | 6 | CORRESPONDENCE WITH JAY CASTLE AND BRIAN KAHAN REGARDING THE SETTLEMENT OF ACHA'S PHARMACY REIMBURSEMENT CLAIM AND |
| | | | | | E | 0.35 | A | 7 | TELEPHONE CALL WITH BREVIN BROWN REGARDING SAME (.7): |
| | | | | | | 0.60 | F | 8 | REVIEW AND ANALYSIS OF COUNTER SETTLEMENT OFFER ON BEHALF OF CAROL SCHWEITZER AND PREPARATION OF CORRESPONDENCE TO WORKING GROUP REGARDING SAME (.6): |
| | | | | | | 0.30 | F | 9 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DAVID TURETSKY REGARDING DEMAND LETTERS TO GHIRADELLI AND QUIGLEY (.3): |
| | | | | | | 0.50 | F | 10 | RESEARCH AND ANALYSIS REGARDING WHETHER CLAIMANTS' SOCIAL SECURITY NUMBERS MAY BE RELEASED TO LOUISIANA MEDICAID (.5) |
| 06/06/06 Tue | Bowin, B 120980/195 | 8.50 | 5.50 | 1,320.00 | | 2.70 | F | 1 | MATTER: Leases (Real Property)<br>LEGAL RESEARCH REGARDING TRADE FIXTURES DOCTRINE FOR ITEMS ANNEXED TO LEASED PROPERTY BY A TENANT FOR USE IN TENANT'S BUSINESS (2.7): |
| | | | | | | 2.80 | F | 2 | LEGAL RESEARCH REGARDING WHETHER WEBBER WAS REQUIRED TO SEEK A STAY OF THE SALE OF MERCHANDISE AT STORE 740 AND WHETHER FAILURE TO DO SO WAIVED WEBBER'S RIGHT TO OBJECT TO THE SAME NOW (2.8) |
| | | | | | | 3.00 | F | 3 | PREPARATION OF PLEADING SEEKING ORDER COMPELLING WEBBER TO TURNOVER OF MERCHANDISE TO UPR (3.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/06/06 Tue | McKnight Prendergast, L 121016/492 | 6.50 | 0.90 | 234.00 | E | 0.90 | A | 1 | TELEPHONE CONFERENCE WITH JAY CASTLE, ROSALIE GRAY, JANE LEAMY, JOHN JAMES, ELAINE LANE AND BRIAN KAHAN REGARDING THE STATUS OF THE AHCA CLAIM AND ALLEGED EXECUTORY CONTRACT, |
| | | | | | E | 0.90 | A | 2 | REVIEW OF AHCA CONTRACTS, |
| | | | | | E | 0.90 | A | 3 | PREPARATION OF CORRESPONDENCE TO AHCA REGARDING ITS ASSERTION THAT ITS CLAIM SHOULD BE PAID AS A "CURE" AMOUNT IN CONNECTION WITH THE ASSUMPTION OF THE ALLEGED EXECUTORY CONTRACT, |
| | | | | | E | 0.90 | A | 4 | RESEARCH REGARDING EXECUTORY CONTRACTS, AND |
| | | | | | E | 0.90 | A | 5 | CORRESPONDENCE TO ROSALIE GRAY AND BRIAN KAHAN REGARDING SAME (4.5): |
| | | | | | | 0.20 | A | 6 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM STEPHANIE BIERNACKI REGARDING THE STATUS OF MAUREEN FITZGERALD-MARHOLD'S CLAIM AND |
| | | | | | | 0.20 | A | 7 | TELEPHONE CALL WITH TIM WILLIAMS AND ROBERT DEVINE REGARDING SAME (.4): |
| | | | | | E | 0.35 | A | 8 | CORRESPONDENCE WITH WORKING GROUP REGARDING THE STATUS OF THE SCHWEITZER ADVERSARY PROCEEDING AND LITIGATION STRATEGY FOR SAME AND |
| | | | | | E | 0.35 | A | 9 | TELEPHONE CALL TO EVERETT BROOKS REGARDING MEDIATION OF THE UNDERLYING CLAIM (.7): |
| | | | | | | 0.30 | F | 10 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM LAURA WARING AND JAY CASTLE REGARDING SETTLEMENT OF THE SUMWALT LITIGATION (.3): |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE WITH KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING SETTLEMENT NEGOTIATIONS WITH MEDICARE (.3): |
| | | | | | | 0.30 | F | 12 | REVIEW AND ANALYSIS OF INFORMATION FROM KATE LOGAN REGARDING PROOFS OF CLAIM FILED IN RESPONSE TO THE MEDICAID SUPPLEMENTAL BAR DATE (.3) |
| 06/06/06 Tue | Post, J 121016/493 | 4.30 | 1.00 | 370.00 | | 0.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH MEDICARE ATTORNEY REGARDING POSSIBLE SETTLEMENT AND FOLLOW-UP CORRESPONDENCE (.8): |
| | | | | | | 1.00 | F | 2 | PREPARATION OF RESPONSE TO COUNTEROFFER, INCLUDING REVIEW OF MATERIAL DOCUMENTS AND LEGAL RESEARCH (1.0): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF OMNIBUS OBJECTION TO LITIGATION CLAIMS, INCLUDING PROPOSED MOTION AND NOTICE AND CORRESPONDENCE WITH LOGAN & COMPANY AND CLIENT REGARDING SAME (1.0): |
| | | | | | | 0.30 | F | 4 | PREPARATION AND ISSUANCE OF STIPULATION ON CLAIM OF SYLVANIA LIGHTING (.3): |
| | | | | | | 0.40 | F | 5 | REVIEW OF KNIGHTS' MOTION TO FILE LATE CLAIM AND CORRESPONDENCE REGARDING SAME WITH LOGAN & COMPANY (.4): |
| | | | | | | 0.80 | F | 6 | REVIEW AND ANALYSIS OF RESPONSES TO PROOF OF CLAIM BAR DATE FOR MEDICAID CLAIMS (.8) |
| 06/06/06 Tue | Ryan, M 120980/197 | 6.10 | 6.10 | 823.50 | H | 3.60 | F | 1 | LEGAL RESEARCH REGARDING TRADE FIXTURES (3.6): |
| | | | | | H | 2.50 | F | 2 | PREPARATION OF MEMORANDUM OF LAW ON SAME (2.5) |
| 06/06/06 Tue | Schule, E 121017/563 | 4.40 | 4.40 | 858.00 | | | | 1 | PREPARATION OF MEMORANDUM REGARDING ESTABLISHMENT OF ADMINISTRATIVE CLAIMS BAR DATE AND LEGAL RESEARCH REGARDING SAME |

MATTER: Claims Litigation (above McKnight Prendergast entries)
MATTER: Claims Litigation (above Post entries)
MATTER: Leases (Real Property) (above Ryan entries)
MATTER: Claims Admin. (General) (above Schule entry)

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/09/06 | Bowin, B | 6.60 | 4.40 | 1,056.00 | | 1.80 | F | 1 | LEGAL RESEARCH REGARDING THE EFFECT THAT A BREACH OF A PRIME LEASE HAS ON THE SUBLEASE UNDER FLORIDA LAW (1.8); |
| Fri | 120980/211 | | | | | 1.60 | F | 2 | LEGAL RESEARCH REGARDING THE EFFECT OF SURRENDER OF MASTER LEASE ON THE RIGHTS OF SUBLESSEE (1.6); |
| | | | | | F | 1.50 | F | 3 | PREPARATION FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING WINN-DIXIE V. MORRIS TRACT (1.5); |
| | | | | | | 1.00 | F | 4 | LEGAL RESEARCH REGARDING IPSO FACTO CLAUSE (1.0); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO BRAD MARKEY REGARDING HURRICANE DAMAGE TO STORE 726 (.2); |
| | | | | | | 0.50 | F | 6 | REVIEW OF FILES TO DETERMINE BASIS FOR WINN-DIXIE'S $271,000 HURRICANE DAMAGES CLAIM AT STORE 726 (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/09/06 | Busey, S | 2.10 | 1.80 | 729.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH JAY CASTLE REGARDING SETTLEMENT NEGOTIATIONS WITH THE LANDLORD OF STORE 251 (.3); |
| Fri | 120980/209 | | | | | 1.80 | F | 2 | REVIEW MOTIONS, BRIEFS AND CASE LAW TO EVALUATE THE LITIGATION RISK IN THE DISPUTE WITH THE LANDLORD OF STORE 251 (1.8) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/09/06 | Jackson, C | 5.80 | 2.00 | 610.00 | | 2.00 | F | 1 | EXTENSIVE REVISIONS TO 740 LETTER AND RESEARCH REGARDING SAME (2.0); |
| Fri | 120980/212 | | | | F | 0.60 | F | 2 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.6); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 4 | REVIEW OF SANDERSON MOTION (.5); |
| | | | | | | 1.00 | F | 5 | REVIEW OF OMNIBUS ASSUMPTION MOTION (1.0); |
| | | | | | | 0.50 | F | 6 | REVIEW OF STORE NO. 1816 MOTION (.5); |
| | | | | | | 0.60 | F | 7 | PREPARATION FOR CONFERENCE WITH WINN-DIXIE REGARDING STORE NO. 251 ISSUES (.6); |
| | | | | | | 0.30 | F | 8 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/12/06 | Bowin, B | 6.90 | 4.60 | 1,104.00 | | 1.00 | F | 1 | REVIEW OF PLEADINGS IN PREPARATION FOR SETTLEMENT STRATEGY CONFERENCE REGARDING WINN-DIXIE V. MORRIS TRACT (1.0); |
| Mon | 120980/216 | | | | G | 0.70 | F | 2 | STRATEGY CONFERENCE WITH STEPHEN D. BUSEY, CYNTHIA C. JACKSON, JAY CASTLE AND ALAN GRUNSPAN (.7); |
| | | | | | | 3.50 | F | 3 | LEGAL RESEARCH REGARDING OBLIGATION OF WINN-DIXIE AS SUBLESSOR TO EVICT SUBLESSEE AFTER WINN-DIXIE REJECTED PRIME AND SUBLEASE (STORE NO. 997) (3.5); |
| | | | | | | 0.60 | F | 4 | PREPARATION OF OUTLINE REGARDING RELATIVE STRENGTHS OF WINN-DIXIE AND NEWPORT PARTNERS AGREEMENT (.6) |
| | | | | | | 1.10 | F | 5 | LEGAL RESEARCH REGARDING CIRCUMSTANCES IN WHICH NON-DEBTOR THIRD PARTY MAY ASSERT 365(E)(1) IPSO FACTO DEFENSE (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/13/06 Tue | Bowin, B 120980/222 | 8.40 | 5.40 | 1,296.00 | | 2.40 | F | 1 | LEGAL RESEARCH OF FLORIDA LAW REGARDING FORFEITURE OF LEASE FOR NON-MONETARY TECHNICAL BREACH OF CONTRACT (2.4); |
| | | | | | | 1.00 | F | 2 | REVIEW OF NEWPORT PARTNERS' RESPONSE AND REPLY FILED IN WINN-DIXIE, INC. V. NEWPORT PARTNERS (1.0); |
| | | | | | | 3.00 | F | 3 | REVIEW AND ANALYSIS OF CASE LAW CITED IN NEWPORT PARTNERS' RESPONSE AND REPLY (3.0); |
| | | | | | | 2.00 | F | 4 | REVIEW OF PRIME LEASE, SUBLEASE AND NON-DISTURBANCE AGREEMENT TO FORMULATE INTERPRETATION CONTRARY TO NEWPORT PARTNERS AGREEMENT THAT THEY WERE ENTITLED TO TERMINATE THE LEASE UNDER SECTION 19 (B) OF THE PRIME LEASE (2.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/13/06 Tue | Jackson, C 120980/220 | 4.30 | 1.00 | 305.00 | | 0.60 | F | 1 | REVISIONS TO STORE NO. 1419 MOTION (.6); |
| | | | | | | 0.50 | F | 2 | REVISIONS TO STORE NO. 1819 MOTION (.5); |
| | | | | | | 1.00 | F | 3 | REVIEW AND ANALYSIS OF LANDLORD'S RESPONSE AND REPLY TO SUMMARY JUDGMENT/STORE NO. 251 (1.0); |
| | | | | | | 1.00 | F | 4 | LEGAL RESEARCH REGARDING SAME (1.0); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE TO LANDLORD FOR STORE NO. 251 REGARDING SETTLEMENT MEETING (.5); |
| | | | | | | 0.20 | F | 7 | CONFERENCES WITH MARK HENRIOTT REGARDING SAME (.2) |
| | | | | | | | | | MATTER: Litigation (General) |
| 06/13/06 Tue | McKnight Prendergast, L 120981/285 | 4.90 | 0.40 | 104.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH JAY CASTLE, BRYAN GASTON, AND WILL GAMBLE REGARDING WINN-DIXIE'S CLAIMS AGAINST THE ARONOVS (.8); |
| | | | | | | 0.40 | F | 2 | RESEARCH AND ANALYSIS REGARDING WHETHER THE ARONOV ADVERSARY PROCEEDING WOULD CONSTITUTE A "CORE" PROCEEDING AND WHETHER THE ARONOV DEFENDANTS COULD SUCCESSFULLY ARGUE FOR A TRANSFER OF VENUE OR ABSTENTION (.4); |
| | | | | | | 0.50 | F | 3 | E-MAILS AND TELEPHONE CALL WITH WILL GAMBLE REGARDING DRAFT COMPLAINT AGAINST THE ARONOVS, EXHIBITS THERETO, AND ALABAMA LAW ON UNJUST ENRICHMENT (.5); |
| | | | | | | 0.50 | F | 4 | E-MAILS WITH BRYAN GASTON REGARDING THE ARONOVS' CORPORATION AND ANALYSIS OF PROOFS OF CLAIM FILED BY SAME (.5); |
| | | | | | | 2.70 | F | 5 | PREPARATION OF ADVERSARY COMPLAINT AGAINST THE ARONOVS FOR TURNOVER OF ARREARAGE DUE UNDER SUPPLEMENTAL RENT AGREEMENT (2.7) |
| | | | | | | | | | MATTER: Litigation (General) |
| 06/13/06 Tue | Post, J 120981/286 | 1.80 | 1.80 | 666.00 | | | | 1 | PREPARATION OF DRAFT ADVERSARY PROCEEDING COMPLAINT AGAINST ARONOV DEFENDANTS TO COLLECT DEBT AS TO STORE NO. 523, INCLUDING REVIEW OF MATERIAL DOCUMENTS AND CASE LAW |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/14/06 Wed | Bowin, B 120980/227 | 3.50 | 3.50 | 840.00 | | | | 1 | CONTINUED LEGAL RESEARCH OF FLORIDA LAW REGARDING FORFEITURE OF LEASE FOR NON-MONETARY TECHNICAL BREACH OF CONTRACT |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/14/06 Wed | Dix, R 120980/224 | 4.80 | 4.00 | 540.00 | H | 4.00 | F | 1 | RESEARCH REGARDING ANTI-FORFEITURE DOCTRINE IN FLORIDA (4.0); |
| | | | | | H | 0.80 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING ANTI-FORFEITURE DOCTRINE (.8) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER: Litigation (General)** |
| 06/14/06 Wed | McKnight Prendergast, L 120981/287 | 3.00 | 0.90 | 234.00 | | 0.90 | F | 1 | RESEARCH REGARDING THE ELEMENTS OF A CAUSE OF ACTION FOR UNJUST ENRICHMENT UNDER ALABAMA LAW (.9); |
| | | | | | | 1.80 | F | 2 | PREPARATION OF ADVERSARY COMPLAINT AGAINST THE ARONOVS FOR TURNOVER OF ARREARAGE DUE UNDER SUPPLEMENTAL RENT AGREEMENT (1.8); |
| | | | | | | 0.30 | F | 3 | E-MAILS WITH WILL GAMBLE REGARDING THE ADVERSARY COMPLAINT AGAINST THE ARONOVS AND WITH BRYAN GASTON REGARDING WHETHER A SETOFF CAN BE TAKEN AGAINST THE REJECTION DAMAGE CLAIM ASSERTED BY THE ARONOVS PARTNERSHIP (.3) |
| | | | | | | | | | **MATTER: Litigation (General)** |
| 06/15/06 Thu | McKnight Prendergast, L 120981/289 | 3.60 | 0.90 | 234.00 | | 0.50 | F | 1 | E-MAILS AND TELEPHONE CALL WITH WILL CHANCE REGARDING ADVERSARY COMPLAINT AGAINST THE ARONOVS (.5); |
| | | | | | | 1.90 | F | 2 | PREPARATION OF ADVERSARY COMPLAINT AGAINST THE ARONOVS FOR TURNOVER OF ARREARAGE DUE UNDER SUPPLEMENTAL RENT AGREEMENT (1.9); |
| | | | | | | 0.90 | F | 3 | RESEARCH AND ANALYSIS REGARDING WHETHER THE ADVERSARY COMPLAINT AGAINST THE ARONOVS CAN BE BROUGHT AS A TURNOVER ACTION AND WHETHER IT WOULD BE A CORE PROCEEDING (.9); |
| | | | | | | 0.30 | F | 4 | E-MAILS WITH CHANCE'S OFFICE REGARDING THE ARONOVS' ADDRESSES FOR SERVICE OF THE COMPLAINT (.3) |
| | | | | | | | | | **MATTER: Litigation (General)** |
| 06/15/06 Thu | Post, J 120981/290 | 0.80 | 0.80 | 296.00 | | | | 1 | PREPARATION OF ADVERSARY PROCEEDING COMPLAINT AGAINST ARONOV ET AL., INCLUDING REVIEW OF LEGAL RESEARCH AND MATERIAL DOCUMENTS |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 06/15/06 Thu | Wojeski, M 120976/122 | 1.90 | 1.90 | 256.50 | | | | 1 | LEGAL RESEARCH REGARDING WHETHER A CONDEMNATION PROCEEDING IS SUBJECT TO AN AUTOMATIC STAY AND WHETHER A DEBTOR CAN PROCEED WITH AN ACTION WHICH SHOULD BE BARRED BY AN AUTOMATIC STAY |
| | | | | | | | | | **MATTER: Litigation (General)** |
| 06/16/06 Fri | Bowin, B 120981/293 | 7.50 | 7.50 | 1,800.00 | | 2.50 | F | 1 | LEGAL RESEARCH REGARDING THE ELEMENTS OF A PROMISSORY NOTE UNDER ALABAMA LAW (2.5); |
| | | | | | | 2.00 | F | 2 | RESEARCH REGARDING ACTION WHICH MAY BE BROUGHT UNDER 11 U.S.C. 542 (2.0); |
| | | | | | | 1.00 | F | 3 | RESEARCH REGARDING CORE OR NON-CORE PROCEEDINGS PURSUANT TO 28 U.S.C. (1.0); |
| | | | | | | 1.50 | F | 4 | RESEARCH REGARDING RECOVERY OF DEBT DUE UNDER PROMISSORY NOTE UNDER 542 (1.5); |
| | | | | | | 0.50 | F | 5 | RESEARCH REGARDING THE FACTORS A BANKRUPTCY COURT SHOULD CONSIDER IN DETERMINING WHETHER TO EXERCISE ITS DISCRETION TO ABSTAIN FROM HEARING STATE LAW CLAIM (.5) |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 06/16/06 Fri | McKnight Prendergast, L 120976/124 | 0.40 | 0.40 | 104.00 | | | | 1 | RESEARCH REGARDING WHETHER THE AUTOMATIC STAY WOULD APPLY TO AN ACTION AGAINST THE DEBTOR WHERE THE RESULT WOULD INURE TO THE DEBTOR'S BENEFIT |
| | | | | | | | | | **MATTER: Litigation (General)** |
| 06/16/06 Fri | McKnight Prendergast, L 120981/292 | 3.00 | 1.90 | 494.00 | | 0.90 | F | 1 | RESEARCH REGARDING POTENTIAL ALABAMA CAUSES OF ACTION AGAINST THE ARONOVS (.9); |
| | | | | | | 1.10 | F | 2 | REVISION OF COMPLAINT AGAINST THE ARONOVS (1.1); |
| | | | | | | 0.50 | F | 3 | ANALYSIS REGARDING WHETHER THE ACTION AGAINST THE ARONOVS SHOULD BE PROSECUTED AS A TURNOVER ACTION (.5); |
| | | | | | | 0.50 | F | 4 | ANALYSIS REGARDING WHETHER THE ARONOV CONTRACT COULD BE CONSIDERED A PROMISSORY NOTE AND E-MAIL TO WILL GAMBLE REGARDING WHETHER PROMISSORY NOTES ARE SUBJECT TO DOCUMENTARY STAMPS TAXES IN ALABAMA (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:Claims Admin. (General)** |
| 06/16/06 | McKnight Prendergast, L | 1.10 | 0.30 | 78.00 | | 0.30 | F | 1 RESEARCH REGARDING THE DISALLOWANCE OR SUBORDINATION OF PUNITIVE DAMAGE CLAIMS IN BANKRUPTCY (.3); |
| Fri | 121017/591 | | | | | 0.30 | F | 2 CORRESPONDENCE WITH KATE LOGAN REGARDING QUESTIONNAIRES TO CLAIMANTS FILING LATE PROOFS OF CLAIM (.3); |
| | | | | | | 0.30 | F | 3 REVIEW AND ANALYSIS OF CORRESPONDENCE FROM KEN BLACK REGARDING MEDIATION OF LATE-FILED PROOFS OF CLAIM (.3); |
| | | | | | | 0.20 | F | 4 PREPARATION OF AGENDA FOR WORKING GROUP CONFERENCE CALL (.2) |
| | | | | | | | | **MATTER:Automatic Stay (Relief Actions)** |
| 06/16/06 | Wojeski, M | 4.10 | 3.90 | 526.50 | | 3.90 | F | 1 LEGAL RESEARCH REGARDING WHETHER A DEBTOR CAN PROCEED AS A DEFENDANT IN A CONDEMNATION ACTION WHICH IS BARRED BY AN AUTOMATIC STAY (3.9); |
| Fri | 120976/123 | | | | | 0.20 | F | 2 CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.2) |
| | | | | | | | | **MATTER:Leases (Real Property)** |
| 06/19/06 | Bowin, B | 3.30 | 3.30 | 792.00 | | 1.30 | F | 1 LEGAL RESEARCH REGARDING WHETHER WINN-DIXIE MAY ASSERT FLEMING'S "IPSO FACTO CLAUSE" DEFENSE TO AVOID DEFAULT UNDER 19(B) OF THE PRIME LEASE (1.3); |
| Mon | 120980/237 | | | | | 2.00 | F | 2 PREPARATION OF OUTLINE OF POTENTIAL ARGUMENTS TO INCLUDE IN WINN-DIXIE'S REPLY TO NEWPORT'S RESPONSE TO WINN-DIXIE'S MOTION FOR SUMMARY JUDGMENT (2.0) |
| | | | | | | | | **MATTER:Litigation (General)** |
| 06/19/06 | Bowin, B | 3.40 | 3.40 | 816.00 | | 0.80 | F | 1 LEGAL RESEARCH REGARDING REQUIREMENTS FOR MANDATORY ABSTENTION UNDER 28 U.S.C. 1334(C)(2) (.8); |
| Mon | 120981/294 | | | | | 2.60 | F | 2 LEGAL RESEARCH REGARDING FACTORS A COURT SHOULD CONSIDER IN DETERMINING WHETHER TO EXERCISE ITS DISCRETION TO ABSTAIN FROM HEARING A STATE LAW CAUSE OF ACTION (2.6) |
| | | | | | | | | **MATTER:Claims Litigation** |
| 06/19/06 | Gay, D | 2.70 | 2.70 | 594.00 | | 1.30 | F | 1 REVIEW OF MEDICARE SECONDARY PAYER ACT (MSPA) (1.3); |
| Mon | 121016/514 | | | | | 1.40 | F | 2 LEGAL RESEARCH REGARDING APPLICATION OF MSPA IN CHAPTER 11 BANKRUPTCY PROCEEDINGS (1.4) |
| | | | | | | | | **MATTER:Claims Admin. (General)** |
| 06/19/06 | Gay, D | 3.20 | 3.20 | 704.00 | | 0.60 | F | 1 REVIEW OF MEMORANDUM AND STATUTES REGARDING MEDICARE LIENS IN BANKRUPTCY (.6); |
| Mon | 121017/594 | | | | | 0.60 | F | 2 LEGAL RESEARCH REGARDING APPLICABILITY OF EXCEPTIONS TO DISCHARGE TO CORPORATE DEBTOR (.6); |
| | | | | | | 0.90 | F | 3 LEGAL RESEARCH REGARDING THE ALLOWANCE AND/OR SUBORDINATION OF PUNITIVE DAMAGES CLAIMS (.9); |
| | | | | | | 1.10 | F | 4 PREPARATION OF MEMORANDUM REGARDING SAME (1.1) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/19/06 Mon | Jackson, C 120980/235 | 5.00 | 1.00 | 305.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH SHEON KAROL REGARDING POTENTIAL REJECTIONS (.6); |
| | | | | | | 0.80 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM CATHERINE IBOLD AND FROM KEITH DAW REGARDING EFFECT OF REJECTION ON ASSIGNED LEASE (.8); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH KEITH DAW AND CATHERINE IBOLD REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING ARABI, LA PROPERTY (.5); |
| | | | | | | 0.90 | F | 6 | REVIEW AND ANALYSIS OF WOODLAND'S MOTION FOR RELIEF FROM STAY (.9); |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 1.00 | F | 8 | REVIEW OF CASE LAW REGARDING SAME (1.0); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE TO ADAM RAVIN REGARDING OMNIBUS ASSUMPTION MOTION (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW AND REPLY (.2) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 06/19/06 Mon | McKnight Prendergast, L 120976/126 | 0.90 | 0.60 | 156.00 | | 0.60 | F | 1 | RESEARCH REGARDING WHETHER THE PROSECUTION OF AN EMINENT DOMAIN PROCEEDING FOR PURPOSES OF DETERMINING THE COMPENSATION TO BE AWARDED THE DEBTOR WOULD VIOLATE THE AUTOMATIC STAY (.6); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO BRIAN ZINN REGARDING CONTINUING THE HEARING ON DORTHA MOHUNDRO'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 06/19/06 Mon | McKnight Prendergast, L 121017/595 | 2.80 | 2.40 | 624.00 | | 2.40 | F | 1 | RESEARCH AND ANALYSIS REGARDING HOW TO LIMIT POTENTIAL SUBROGATION LIABILITY TO MEDICAID AGENCIES (2.4); |
| | | | | | | 0.40 | F | 2 | PREPARATION OF AGENDA FOR WORKING GROUP CONFERENCE CALL REGARDING OMNIBUS OBJECTIONS TO LITIGATION CLAIMS, MEDIATION AND MEDICARE/MEDICAID CLAIMS AND CORRESPONDENCE TO THE WORKING GROUP REGARDING SAME (.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 06/19/06 Mon | Wojeski, M 120976/125 | 1.20 | 1.20 | 162.00 | | | | 1 | LEGAL RESEARCH REGARDING WHETHER A DEBTOR CAN WAIVE THE PROTECTION OF AN AUTOMATIC STAY |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/20/06 Tue | Bowin, B 120980/238 | 4.50 | 1.50 | 360.00 | | 0.50 | F | 1 | PREPARATION OF MOTION FOR EXTENSION OF TIME TO FILE A REPLY TO NEWPORT PARTNERS' RESPONSE TO WINN-DIXIE'S MOTION FOR SUMMARY JUDGMENT (.5); |
| | | | | | | 2.00 | F | 2 | CORRESPONDENCE TO DON GONZALEZ REQUESTING FURTHER EXTENSION OF TIME TO FILE A REPLY (2.0); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF PROPOSED ORDER GRANTING MOTION FOR EXTENSION OF TIME TO FILE A REPLY (.5); |
| | | | | | | 1.50 | F | 4 | LEGAL RESEARCH REGARDING DETERMINING UNDER WHAT CIRCUMSTANCES A COURT MAY DENY A DEBTOR'S REJECTION OF LEASE (1.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 06/20/06 Tue | Bowin, B 121016/519 | 3.50 | 1.50 | 360.00 | | 1.50 | F | 1 | LEGAL RESEARCH REGARDING DISALLOWANCE OF CLAIMS UNDER 502(E)(I) (1.5); |
| | | | | | | 2.00 | F | 2 | REVISION OF COMPLAINT AGAINST WOOLBRIGHT AND GOODINGS TO INCLUDE A COUNT REQUESTING DISALLOWANCE OF GOODING'S CONTINGENT CLAIM (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 06/20/06 Tue | Gay, D 121016/518 | 5.90 | 4.40 | 968.00 | G | 1.50 | F | 1 | CONFERENCE WITH KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING OBJECTIONS TO LITIGATION CLAIMS AND MEDICARE/MEDICAID SETTLEMENT STATUS (1.5); |
| | | | | | | 4.40 | F | 2 | REVIEW OF FLORIDA MEDICAID THIRD PARTY LIABILITY ACT AND LEGAL RESEARCH REGARDING BANKRUPTCY AND FLORIDA STATE AND FEDERAL COURT DECISIONS REGARDING SAME (4.4) |
| 06/20/06 Tue | McKnight Prendergast, L 121016/517 | 8.60 | 6.00 | 1,560.00 | | 0.50 | F | 1 | REVISION OF SETTLEMENT RESPONSE AND COUNTER-PROPOSAL TO MEDICARE AND CORRESPONDENCE TO WORKING GROUP AND GARY KURZ REGARDING SAME (.5); |
| | | | | | | 1.70 | F | 2 | CONFERENCE CALL WITH KIM ROMEO, ROBERT FAISON, AND KEN BLACK REGARDING THE OMNIBUS OBJECTIONS TO LITIGATION CLAIMS, SETTLEMENT NEGOTIATIONS WITH MEDICARE, POTENTIAL COURSES OF ACTION FOR AVOIDING REIMBURSEMENT LIABILITY TO MEDICAID AGENCIES AS TO PRE-PETITION CLAIMS (1.7); |
| | | | | | | 4.10 | F | 3 | ANALYSIS REGARDING POTENTIAL COURSES OF ACTION FOR LIMITING POTENTIAL REIMBURSEMENT LIABILITY TO MEDICAID AGENCIES AS TO PRE-PETITION CLAIMS (4.1); |
| | | | | | | 1.90 | F | 4 | RESEARCH AND ANALYSIS REGARDING FLORIDA'S MEDICAID REIMBURSEMENT STATUTE (1.9); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH RICKY REYNOLDS REGARDING THE STATUS OF HIS CLAIM AND TIMELINE FOR DISTRIBUTION (.4) |
| 06/20/06 Tue | Wojeski, M 120976/128 | 1.50 | 1.50 | 202.50 | | | | 1 | REVIEW OF LEGAL RESEARCH REGARDING WHETHER A DEBTOR CAN WAIVE THE AUTOMATIC STAY |
| 06/21/06 Wed | Bowin, B 120980/244 | 4.90 | 2.00 | 480.00 | | 2.50 | F | 1 | PREPARATION OF RESPONSE IN OPPOSITION TO WOODLAND'S REQUEST FOR RELIEF FROM ORDER (2.5); |
| | | | | | | 2.00 | F | 2 | RESEARCH REGARDING WHETHER A DEBTOR-LESSEE MAY BE COMPELLED TO EVICT A SUBTENANT AS A CONDITION TO REJECTION (2.0); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH DAN GONZALEZ REGARDING AMENDING MOTION FOR EXTENSION OF TIME AND PROPOSED ORDER (.2); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO DAN GONZALEZ REGARDING FURTHER EXTENSION OF TIME TO FILE REPLY (.2) |
| 06/21/06 Wed | Bowin, B 121016/523 | 4.20 | 2.20 | 528.00 | | 2.20 | F | 1 | LEGAL RESEARCH REGARDING THE INTERPLAY BETWEEN ESTIMATION OF CONTINGENT CLAIMS UNDER 502(C) AND DISALLOWANCE OF CONTINGENT CLAIMS UNDER 502(E)(1) (2.2); |
| | | | | | | 2.00 | F | 2 | REVISION OF COMPLAINT AGAINST WOOLBRIGHT AND GOODINGS (2.0) |
| 06/21/06 Wed | De Wees, P 120982/351 | 1.10 | 0.55 | 68.75 | E, H | | | 1 | RESEARCH FRANCHISE TAX, IF ANY, UPON CORPORATE CAPITAL STOCK; |
| | | | | | E, H | | | 2 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING THE SAME |
| 06/21/06 Wed | Gay, D 121016/522 | 5.50 | 5.50 | 1,210.00 | | 2.30 | F | 1 | LEGAL RESEARCH REGARDING FLORIDA ADMINISTRATION CODE REGARDING THE FLORIDA MEDICAID THIRD PARTY LIABILITY ACT AND PREPARATION OF MEMORANDUM TO FILE REGARDING SAME (2.3); |
| | | | | | | 1.20 | F | 2 | LEGAL RESEARCH REGARDING SECURED/UNSECURED STATUS OF MEDICAID STATUTORY LIEN (1.2); |
| | | | | | | 2.00 | F | 3 | PREPARATION OF MEMORANDUM REGARDING F.L.A. MTPLA AND APPLICATION TO CLAIMS RESOLUTION PROCEDURE (2.0) |

Above descriptions include MATTER headings: Claims Litigation; Automatic Stay (Relief Actions); Leases (Real Property); Claims Litigation; Reorganization Plan/Plan Sponsors; Claims Litigation.

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | Smith Jr., J 120982/349 | 1.40 | 0.80 | 296.00 | | 0.60 | F | 1 | **MATTER:** Reorganization Plan/Plan Sponsors<br>CORRESPONDENCE AND TELEPHONE CALLS WITH TONY SALDANA OF SKADDEN REGARDING CAPITAL STRUCTURE OF REORGANIZATION (.6): |
| | | | | | | 0.40 | F | 2 | REVIEW AND ANALYSIS OF FLORIDA STATUTES AND RELATED MATERIALS (.4): |
| | | | | | | 0.40 | F | 3 | CONFERENCES WITH CHARLES H. KELLER AND JOY A. TENHAGEN REGARDING RESEARCH OF FLORIDA CORPORATE BUSINESS LAW AND CAPITAL STRUCTURE (.4) |
| 06/21/06 Wed | Tenhagen, J 120982/347 | 1.20 | 1.20 | 198.00 | H | | | 1 | **MATTER:** Reorganization Plan/Plan Sponsors<br>RESEARCH REGARDING FLORIDA LAW AND RECAPITALIZATION WITH A LARGE NUMBER OF SHARES |
| 06/22/06 Thu | Bowin, B 120980/250 | 2.60 | 2.60 | 624.00 | | | | 1 | **MATTER:** Leases (Real Property)<br>LEGAL RESEARCH REGARDING BANKRUPTCY COURT'S AUTHORITY TO CONDITION DEBTOR'S REJECTION OF A LEASE |
| 06/22/06 Thu | Bowin, B 121016/526 | 4.00 | 2.90 | 696.00 | | 1.10 | F | 1 | **MATTER:** Claims Litigation<br>REVISION OF COMPLAINT AGAINST WOOLBRIGHT AND GOODINGS (1.1): |
| | | | | | | 1.10 | F | 2 | LEGAL RESEARCH REGARDING STANDARD FOR CLASSIFYING CLAIM AS CONTINGENT UNDER 502(E)(1) (1.1): |
| | | | | | | 1.80 | F | 3 | LEGAL RESEARCH TO DETERMINE WHETHER AGREEMENT TO PAY MONEY TO WINN-DIXIE IN EXCHANGE FOR WINN-DIXIE RELINQUISHING POSSESSION OF LEASED PREMISES CONSTITUTES A PROMISSORY NOTE (1.8) |
| 06/22/06 Thu | Gay, D 121016/527 | 6.50 | 0.30 | 66.00 | | 2.70 | F | 1 | **MATTER:** Claims Litigation<br>PREPARATION OF ADVERSARY COMPLAINT AGAIN FLORIDA AGENCY FOR HEALTH CARE ADMINISTRATION (2.7): |
| | | | | | | 1.50 | F | 2 | PREPARATION OF NOTICE OF DEBTORS' SECOND OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (1.5): |
| | | | | | | 1.20 | F | 3 | ANALYSIS OF CAUSES OF ACTION REGARDING ADVERSARY COMPLAINT AGAIN AHLA (1.2): |
| | | | | | | 0.30 | F | 4 | LEGAL RESEARCH REGARDING AUTHORITY CITED IN DEFENDANT CAROL SCHWEITZER'S MEMORANDUM IN SUPPORT OF MOTION TO SET ASIDE DEFAULT (.3): |
| | | | | | | 0.80 | F | 5 | REVIEW AND ANALYSIS OF SUFFICIENCY OF MOTION TO SET ASIDE DEFAULT (.8) |
| 06/22/06 Thu | Keller, C 120982/363 | 1.20 | 1.20 | 330.00 | | | | 1 | **MATTER:** Reorganization Plan/Plan Sponsors<br>LEGAL RESEARCH REGARDING FLORIDA DOCUMENTARY STAMP TAX OR FRANCHISE TAX APPLICABLE TO OUTSTANDING STOCK |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:Claims Litigation** |
| 06/22/06 Thu | McKnight Prendergast, L 12101í/525 | 6.10 | 2.20 | 572.00 | | 1.90 | F 1 | PREPARATION OF RESPONSE IN OPPOSITION TO ELIZABETH WHITBECK'S AMENDED MOTION TO SET ASIDE DEFAULT JUDGMENT (1.9): |
| | | | | | | 0.70 | F 2 | RESEARCH AND ANALYSIS OF THE FLORIDA MEDICAID RECOVERY ACT (.7): |
| | | | | | | 0.90 | F 3 | ANALYSIS REGARDING POTENTIAL STRATEGIES FOR LIMITING LIABILITY TO FLORIDA MEDICAID (.9): |
| | | | | | | 0.50 | F 4 | TELEPHONE CALLS WITH JERALD ANDRY AND ANALYSIS REGARDING WHETHER ROSEMARY AIKEN MUST FILE A MOTION TO ALLOW LATE CLAIM BEFORE HER CLAIM CAN BE RESOLVED (.5): |
| | | | | | | 0.30 | F 5 | TELEPHONE CALL WITH WILL ESSER REGARDING THE OBJECTION TO THE CLAIM OF ALVIN LAPIDUS & LEWIS LAPIDUS, P.A. (.3): |
| | | | | | | 0.10 | F 6 | TELEPHONE CALL WITH HENRY DEGIVE REGARDING TARGET CONFIRMATION DATE (.1): |
| | | | | | | 0.50 | F 7 | TELEPHONE CALL TO MATT HAMILTON OF APS FINANCIAL REGARDING THE CLAIM FUTURISTIC FOODS, INC. AND ANALYSIS REGARDING POTENTIAL RESPONSES TO HIS INQUIRY (.5): |
| | | | | | | 0.60 | F 8 | RESEARCH REGARDING WHETHER THE ACTION AGAINST THE ARONOVS COULD BE A TURNOVER ACTION (.6): |
| | | | | | | 0.60 | F 9 | ANALYSIS REGARDING RESPONSE TO CAROL SCHWEITZER'S MOTION TO VACATE DEFAULT JUDGMENT (.6) |
| | | | | | | | | **MATTER:Reorganization Plan/Plan Sponsors** |
| 06/22/06 Thu | Tenhagen, J 12098í/360 | 1.80 | 1.80 | 297.00 | H | | 1 | RESEARCH FOR MEMORANDUM REGARDING PAR VALUE RECAPITALIZATION, AND RESULTING COSTS/FEES/TAXES TO CORPORATION |
| | | | | | | | | **MATTER:Claims Litigation** |
| 06/23/06 Fri | Bowin, B 12101í/530 | 3.40 | 3.40 | 816.00 | | 1.70 | F 1 | LEGAL RESEARCH REGARDING WHETHER AGREEMENT TO PAY MONEY TO WINN-DIXIE IN EXCHANGE FOR WINN-DIXIE RELINQUISHING LEASED PREMISES CAN BE CHARACTERIZED AS A PROMISSORY NOTE (1.7): |
| | | | | | | 1.70 | F 2 | LEGAL RESEARCH REGARDING WHETHER ACTION ON ABOVE DESCRIBED PROMISSORY NOTE CAN BE COMMENCED UNDER 11 U.S.C. 542 (1.7) |
| | | | | | | | | **MATTER:Claims Litigation** |
| 06/23/06 Fri | Gay, D 12101í/531 | 3.20 | 0.40 | 88.00 | | 0.80 | F 1 | REVISION OF NOTICE OF DEBTORS' OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.8): |
| | | | | | | 1.20 | F 2 | REVISION OF ADVERSARY COMPLAINT AGAINST FL AHCA (1.2): |
| | | | | | | 0.60 | F 3 | ANALYSIS OF CAUSE OF ACTION FOR DECLARATORY JUDGMENT REGARDING ADVERSARY COMPLAINT V. AHCA (.6): |
| | | | | | | 0.20 | F 4 | ANALYSIS REGARDING SUFFICIENCY OF DEFENDANT, CAROL SCHWEITZER'S MOTION TO SET ASIDE DEFAULT JUDGMENT (.2): |
| | | | | | | 0.40 | F 5 | PREPARATION OF OUTLINE REGARDING FLORIDA MEDICAID THIRD PARTY LIABILITY ACT (.4) |

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/23/06 Fri | McKnight Prendergast, L 121016/529 | 8.00 | 1.90 | 494.00 | | 0.50 | F | 1 | MATTER: Claims Litigation REVIEW AND ANALYSIS OF MOTIONS TO ALLOW LATE CLAIMS FILED BY EVELYN DUMAY, ROSA COLLADA AND AIB DELTONA AND CORRESPONDENCE TO CHRIS JACKSON REGARDING WHETHER CLAIMANTS WERE PROVIDED BAR DATE NOTICE (.5): |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO KIM ROMEO REGARDING ROSA COLLADA'S MOTION TO ALLOW LATE CLAIM (.3): |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE WITH ROSALIE GRAY AND MATTHEW HAMILTON REGARDING THE INQUIRY OF APS FINANCIAL (.5): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH DAVID CALOGERO REGARDING THE ORDER MODIFYING THE CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION (.2): |
| | | | | | | 0.40 | F | 5 | CORRESPONDENCE WITH JANE LEAMY REGARDING THE INQUIRY FROM WILL ESSER REGARDING THE 13TH OMNIBUS OBJECTION TO CLAIMS (.4): |
| | | | | | | 1.90 | F | 6 | RESEARCH AND ANALYSIS REGARDING WHETHER THE ADVERSARY PROCEEDING AGAINST THE ARONOVS SHOULD BE A TURNOVER PROCEEDING (1.9): |
| | | | | | | 1.50 | F | 7 | REVISION OF THE ARONOV COMPLAINT (1.5): |
| | | | | | | 1.10 | F | 8 | ANALYSIS REGARDING ADVERSARY PROCEEDING TO BE INITIATED AGAINST FLORIDA MEDICAID (1.1): |
| | | | | | | 0.70 | F | 9 | ANALYSIS REGARDING RESPONSE IN OPPOSITION TO CAROL SCHWEITZER'S MOTION TO VACATE DEFAULT JUDGMENT (.7): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH JAY ANDRY REGARDING THE REQUIREMENT THAT ROSEMARY AIKEN FILE A MOTION TO ALLOW A LATE CLAIM IN ORDER FOR HER CLAIM TO BE NEGOTIATED (.2): |
| | | | | | | 0.50 | F | 11 | CORRESPONDENCE WITH DAVID CALOGERO AND JANET HOWARD AND ANALYSIS REGARDING WHETHER THE MEDIATION OF TAMMY DHUET'S CLAIM MUST TAKE PLACE IN LOUISIANA WITH A LOUISIANA MEDIATOR (.5): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH CLERK OF COURT'S OFFICE AND CORRESPONDENCE TO DAVID CALOGERO REGARDING STATUS OF ORDER MODIFYING THE AUTOMATIC STAY FOR THE SUIRE ACTION (.2) |
| 06/23/06 Fri | Paulk, E 120982/372 | 1.70 | 1.70 | 229.50 | H | | | 1 | MATTER: Reorganization Plan/Plan Sponsors RESEARCH AND PREPARATION OF MEMORANDUM REGARDING CORPORATE STOCK ISSUES |
| 06/26/06 Mon | Bowin, B 120980/257 | 3.90 | 1.30 | 312.00 | | 1.30 | F | 1 | MATTER: Leases (Real Property) REVIEW OF PLEADINGS AND LEGAL RESEARCH REGARDING BANKRUPTCY COURT AUTHORITY TO CONDITION A DEBTOR'S REJECTION OF ITS LEASE (1.3): |
| | | | | | | 1.00 | F | 2 | PREPARATION FOR HEARING ON WOODLAND HARTFORD ASSOCIATION MOTION FOR RELIEF FROM ORDER AUTHORIZING REJECTION OF LEASE (1.0): |
| | | | | | | 1.40 | F | 3 | PREPARATION OF STIPULATION OF FACTS FOR HEARING ON WOODLAND'S MOTION FOR RELIEF (1.4): |
| | | | | | | 0.20 | F | 4 | REVIEW OF AFFIDAVIT OF RONALD RETTNER IN SUPPORT OF WOODLAND'S MOTION FOR RELIEF (.2) |
| 06/26/06 Mon | Bowin, B 120986/476 | 2.10 | 1.10 | 264.00 | | 1.10 | F | 1 | MATTER: Tax Matters REVIEW OF PLEADINGS AND LEGAL RESEARCH REGARDING FLORIDA TAX COLLECTORS' RIGHT TO ADEQUATE PROTECTION (1.1): |
| | | | | | | 1.00 | F | 2 | PREPARATION FOR HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (1.0) |
| 06/26/06 Mon | Busey, S 120982/385 | 3.10 | 0.50 | 202.50 | | 1.70 | F | 1 | MATTER: Reorganization Plan/Plan Sponsors READ REVISIONS TO THE PLAN AND DISCLOSURE STATEMENT (1.7): |
| | | | | | | 0.50 | F | 2 | MEMORANDUM TO MICHAEL FREITAG AND LARRY APPEL REGARDING COMMENTS ON PROPOSED PLAN COMMUNICATIONS (.5): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING THE DEBTORS' ENTITLEMENT TO RETAIN POST-CONFIRMATION CAUSES OF ACTION WITHOUT BEING SPECIFIED (.4): |
| | | | | | | 0.50 | F | 4 | READ MEMORANDUM AND CASE LAW REGARDING SAME (.5) |

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Disclosure Statement/Voting Issues |
| 06/26/06 Mon | Schule, E 120979/171 | 2.90 | 2.70 | 526.50 | | 2.70 0.20 | F F | 1 2 | LEGAL RESEARCH REGARDING PRESERVATION OF DEBTORS' LITIGATION RIGHTS IN ITS PLAN OF REORGANIZATION (2.7); CORRESPONDENCE WITH BEAU BOWIN REGARDING OBJECTION TO GOOING'S CLAIM NO. 8850 (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/26/06 Mon | Schule, E 120980/259 | 2.90 | 1.10 | 214.50 | | 1.10 0.30 0.30 0.30 0.20 0.30 0.20 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | LEGAL RESEARCH REGARDING LEASE REJECTION DAMAGES AVAILABLE TO LANDLORD SUBSEQUENT TO SALE OF PREMISES (1.1); CORRESPONDENCE TO KIM NEIL REGARDING REAL ESTATE TAXES OWED ON STORE NO. 237 (.3); CORRESPONDENCE TO SEANN TZOUVELEKAS AND CATHERINE IBOLD REGARDING RESOLUTION OF INSURANCE ISSUES FOR STORE NO. 741 (.3); CORRESPONDENCE TO BRYAN GASTON REGARDING SARRIA ORDER (STORE NO. 237) (.3); CORRESPONDENCE TO ERIN O'CARROLL REGARDING ORDER FOR STORE NO. 332 (.2); CORRESPONDENCE TO KIM NEIL REGARDING LEASE AND MAINTENANCE REPAIRS FOR STORE NO. 1328 (.3); CORRESPONDENCE TO ADAM FRISCH REGARDING SAME (.2); CORRESPONDENCE TO KIM NEIL REGARDING SURE OBJECTION FOR STORE NO. 301 (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/27/06 Tue | Bowin, B 120980/266 | 4.60 | 3.10 | 744.00 | | 3.10 1.50 | F F | 1 2 | PREPARATION FOR HEARING IN WOODLAND HARTFORD ASSOCIATES' OBJECTION TO DEBTORS' MOTION TO REJECT LEASE ON STORE NO. 997 INCLUDING LEGAL RESEARCH (3.1); DRAFT STIPULATION OF FACTS (1.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 06/27/06 Tue | Gay, D 121016/538 | 4.90 | 4.40 | 968.00 | | 1.20 0.50 3.20 | F F F | 1 2 3 | LEGAL RESEARCH REGARDING DISALLOWANCE OF CLAIM ON LIEN FOR FAILURE TO FILE PROOF OF CLAIM (1.2); REVIEW AND REVISION OF NOTICE OF HEARING ON DEBTORS' SECOND OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.5); PREPARATION OF RESPONSE TO SCHWEITZER MOTION TO SET ASIDE DEFAULT JUDGMENT AND LEGAL RESEARCH REGARDING SAME (3.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/27/06 Tue | Paulk, E 120980/264 | 2.30 | 2.30 | 310.50 | H | | | 1 | LEGAL RESEARCH REGARDING SCOPE OF BANKRUPTCY CODE 502(B)(6) REGARDING WHAT CONSTITUTES RENT FOR PURPOSE OF RULE |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/28/06 Wed | Bowin, B 120980/270 | 3.10 | 1.10 | 264.00 | | 1.10 2.00 | F F | 1 2 | PREPARATION FOR HEARING ON WOODLAND'S OBJECTION TO THE DEBTOR'S MOTION TO REJECT LEASE ON STORE NO. 997, INCLUDING RESEARCH REGARDING COURT'S DISCRETION TO CONDITION THE DEBTOR'S REJECTION OF LEASE (1.1), DRAFT DIRECT EXAMINATION AND REBUTTAL QUESTIONS FOR MICHAEL CHLEBOVEC'S TESTIMONY AT HEARING (2.0) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 06/28/06 Wed | Gay, D 121016/541 | 6.20 | 4.50 | 990.00 | | 1.20 | F | 1 | LEGAL RESEARCH REGARDING VALIDITY AND STATE MEDICAID STATUES SUBSEQUENT TO AHLBORN DECISION (1.2): |
| | | | | | | 0.10 | F | 2 | ANALYSIS OF OBJECTION TO LITIGATION CLAIMS (.1): |
| | | | | | | 0.20 | F | 3 | SCHEDULING OF MEDIATIONS (.2): |
| | | | | | | 0.10 | F | 4 | ADMINISTRATIVE EXPENSE CLAIMS (.1): |
| | | | | | | 0.10 | F | 5 | MOTIONS TO ALLOW LATE FILED PROOFS OF CLAIM (.1): |
| | | | | | | 0.20 | F | 6 | MEDICAID AS IMPAIRING SETTLEMENTS (.2): |
| | | | | | | 1.80 | F | 7 | LEGAL RESEARCH REGARDING WHETHER BANKRUPTCY COURT HAS SUBJECT MATTER JURISDICTION OVER CLAIM INVOLVING DEBTORS' INDEMNIFICATION DUTY TO THIRD PARTY (1.8): |
| | | | | | | 1.50 | F | 8 | PREPARATION OF SCHWEITZER RESPONSE TO SET ASIDE DEFAULT JUDGMENT AND LEGAL RESEARCH REGARDING SAME (1.5): |
| | | | | | | 0.50 | F | 9 | REVISION OF NOTICE OF OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.5): |
| | | | | | | 0.50 | F | 10 | REVIEW OF STATUS OF MEDIATIONS OF OUTSTANDING LITIGATION CLAIMS (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/28/06 Wed | Paulk, E 120980/267 | 3.80 | 3.80 | 513.00 | H | 1.80 | F | 1 | LEGAL RESEARCH REGARDING WHETHER, UNDER TRIPLE-NET LEASE, INSURANCE IS CONSIDERED PART OF RENT FOR LANDLORD'S CLAIM IN BANKRUPTCY (1.8): |
| | | | | | H | 2.00 | F | 2 | PREPARATION OF MEMORANDUM FOR CYNTHIA C. JACKSON REGARDING SAME (2.0) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 06/28/06 Wed | Smith Jr., J 120982/396 | 0.80 | 0.40 | 148.00 | E | | | 1 | LEGAL RESEARCH OF FLORIDA CORPORATE LAW |
| | | | | | E | | | 2 | AND PREPARATION OF CORRESPONDENCE TO TONY SALDANA REGARDING CAPITAL STRUCTURE OF REORGANIZED DEBTOR |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/29/06 Thu | Bowin, B 120980/275 | 5.00 | 1.50 | 360.00 | | 3.50 | F | 1 | PREPARATION FOR ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO REJECT LEASE ON STORE NO. 997 (3.5): |
| | | | | | | 1.50 | F | 2 | LEGAL RESEARCH OF FLORIDA LAW REGARDING RIGHTS OF SUBTENANT TO REMAIN ON PREMISES AFTER LESSEE SURRENDERS THE PREMISES (1.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 06/29/06 Thu | Busey, S 120980/276 | 4.90 | 1.50 | 607.50 | | 1.40 | F | 1 | CONFERENCE WITH MIKE CHELBOVIC AND JAY CASTLE TO PREPARE FOR THE EVIDENTIARY HEARING ON THE DEBTORS' MOTION TO REJECT THE LEASE ON STORE 997 IN CHESAPEAKE, VIRGINIA (1.4): |
| | | | | | | 1.50 | F | 2 | READ CASE LAW AND OTHER PREPARATION FOR THE HEARING (1.5): |
| | | | | | | 1.30 | F | 3 | ATTENDANCE AT THE HEARING ON THE DEBTORS' MOTION TO REJECT STORE 997 (1.3): |
| | | | | | | 0.70 | F | 4 | READ AND REVISE DRAFT ORDER GRANTING THE DEBTORS' MOTION (.7) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/29/06 Thu | Gay, D 121018/639 | 3.00 | 2.10 | 462.00 | | 0.70 | F | 1 | REVIEW OF CORRESPONDENCE FROM TODD RUSKAMP REGARDING INTERSTATE BRANDS' RECLAMATION CLAIM AND ANALYSIS REGARDING SAME (.7): |
| | | | | | | 2.10 | F | 2 | LEGAL RESEARCH REGARDING CLAIMANT'S AUTOMATIC STAY PROTECTION PRECLUDING OBJECTION TO PROOF OF CLAIM (2.1): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO DAVID YOUNG, ETTY POLLACK, APHAY LIU AND STEVE EICHEL REGARDING CORRESPONDENCE FROM TODD RUSKAMP (.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 06/29/06 Thu | McKnight Prendergast, L 12097б/138 | 0.70 | 0.50 | 130.00 | | 0.50 | F 1 | RESEARCH AND ANALYSIS REGARDING WHETHER THE DEBTOR'S OBJECTION TO THE RECLAMATION CLAIM OF AN ENTITY WHICH IS ALSO IN BANKRUPTCY COULD CONSTITUTE A VIOLATION OF THE AUTOMATIC STAY (.5): |
| | | | | | | 0.20 | F 2 | CORRESPONDENCE WITH JOHN ALSOBROOK REGARDING THE STATUS OF THE CENTRAL PROGRESSIVE BANK LITIGATION (.2) |
| | | | | | | | | MATTER: Claims Litigation |
| 06/29/06 Thu | McKnight Prendergast, L 12101б/543 | 6.10 | 2.30 | 598.00 | | 0.40 | F 1 | RESEARCH AND ANALYSIS REGARDING WHETHER CREDITOR'S ADDRESS AS IT APPEARS ON THE DEBTOR'S SCHEDULES IS THE PROPER ADDRESS FOR SERVICE OF AN ADVERSARY COMPLAINT (.4): |
| | | | | | | 0.40 | F 2 | ANALYSIS REGARDING POTENTIAL RESPONSES TO LORENE MORGAN'S MOTION TO ALLOW LATE CLAIM (.4): |
| | | | | | | 0.40 | F 3 | CORRESPONDENCE WITH KIM ROMEO AND KEN BLACK REGARDING LORENE MORGAN'S MOTION TO ALLOW LATE CLAIM AND POTENTIAL RESPONSES THERETO (.4): |
| | | | | | | 0.30 | F 4 | REVIEW AND ANALYSIS OF DEBORAH WASHINGTON'S REQUEST FOR TELEPHONE MEDIATION (.3): |
| | | | | | | 0.40 | F 5 | CORRESPONDENCE TO WORKING GROUP REGARDING DRAFT NOTICES OF HEARING REGARDING OMNIBUS OBJECTION TO LATE OR INSUFFICIENTLY DOCUMENTED CLAIMS (.4): |
| | | | | | | 0.40 | F 6 | CORRESPONDENCE TO JAYSON ROY AND KEVIN STUBBS REGARDING THE APPARENT DISCREPANCY BETWEEN WINN-DIXIE'S SCHEDULES AND ITS ANSWER TO CONVERGINT TECHNOLOGIES' WRIT OF GARNISHMENT (.4): |
| | | | | | | 1.40 | F 7 | PREPARATION OF MEMORANDUM REGARDING THE TREATMENT OF PUNITIVE DAMAGES CLAIMS IN CORPORATE CHAPTER 11 CASES (1.4): |
| | | | | | | 0.90 | F 8 | RESEARCH REGARDING WHETHER FLORIDA MEDICAID'S ASSERTED LIENS ON MEDICAID BENEFICIARIES' CLAIMS VIOLATE FEDERAL STATUTES (.9): |
| | | | | | | 0.40 | F 9 | TELEPHONE CALL WITH KERRY LEDBETTER AND ANALYSIS REGARDING AMENDING THE PROPOSED AGREED ORDER RESOLVING THE CLAIM OF GLENN BROWN (.4): |
| | | | | | | 0.50 | F 10 | ANALYSIS REGARDING THE STATUS OF THE CLAIMS OF VERA VOLOVECKY AND CHARLENE AND ROBERT MILLER AND THE RESCHEDULING OF THE UPCOMING HEARINGS ON THEIR MOTIONS FOR RELIEF FROM STAY (.5): |
| | | | | | | 0.60 | F 11 | ANALYSIS REGARDING RELIEF NEEDED AGAINST FLORIDA MEDICAID (.6) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 06/30/06 Fri | Bowin, B 12098б/280 | 3.80 | 2.50 | 600.00 | | 0.70 | F 1 | PREPARATION OF AGREED MOTION TO EXTEND TIME FOR FILING REPLY TO NEWPORT PARTNER'S RESPONSE (.7): |
| | | | | | | 0.30 | F 2 | CONFERENCE WITH DAN GONZALEZ REGARDING EXTENSION OF TIME (.3): |
| | | | | | | 0.30 | F 3 | PREPARATION OF ORDER GRANTING AGREED MOTION FOR EXTENSION OF TIME (.3): |
| | | | | | | 1.50 | F 4 | LEGAL RESEARCH OF FLORIDA LAW REGARDING RIGHTS OF SUBTENANT TO REMAIN ON PREMISES AFTER LESSEE SURRENDERS THE PREMISES FOR STORE NO. 251 (1.5): |
| | | | | | | 1.00 | F 5 | LEGAL RESEARCH REGARDING FLORIDA ANTI-FORFEITURE DOCTRINE (1.0) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 06/30/06 Fri | Bowin, B 12098б/408 | 2.00 | 2.00 | 480.00 | | | 1 | LEGAL RESEARCH REGARDING WHETHER ERISA CLAIMS CHARACTERIZED AS BREACH OF FIDUCIARY DUTY CLAIMS MUST BE SUBORDINATED UNDER 11 U.S.C. 510(B) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 06/30/06 Fri | Gay, D 12101б/641 | 1.20 | 0.80 | 176.00 | | 0.80 | F 1 | LEGAL RESEARCH REGARDING AND ANALYSIS OF AUTOMATIC STAY PRECLUDING OBJECTION TO PROOF OF CLAIM (.8) |
| | | | | | | 0.40 | F 2 | AND CORRESPONDENCE TO TODD RUSKAMP REGARDING SAME (.4) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/05/06 Wed | Bowin, B 122023/783 | 6.60 | 5.60 | 1,344.00 | | 2.50 | F | 1 LEGAL RESEARCH REGARDING SUBORDINATION OF ERISA CLAIMS UNDER 11 U.S.C. 510(B) (2.5): |
| | | | | | | 3.10 | F | 2 LEGAL RESEARCH REGARDING SUBORDINATION OF TORT CLAIMS ARISING FROM THE SALE OF A DEBTOR'S SECURITIES (3.1): |
| | | | | | | 1.00 | F | 3 REVIEW OF ERISA PROOF OF CLAIM FILED BY ERISA CLASS ACTION CLAIMANTS AND REVIEW OF COMPLAINT ATTACHED TO PROOF OF CLAIM TO DETERMINE WHETHER CLAIM CAN BE SUBORDINATED UNDER 510(B) (1.0) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/05/06 Wed | Busey, S 122023/781 | 6.10 | 1.90 | 769.50 | | 0.80 | F | 1 READ PROVISIONS OF THE DISCLOSURE STATEMENT REGARDING THE CLAIMS RESERVE ESTIMATE AND PROCEDURES FOR DISPUTED CLAIMS (.8): |
| | | | | | | 0.80 | F | 2 READ MEMORANDA FROM ROSALIE GRAY REGARDING CLASSIFICATION AND SUBORDINATION ISSUES REGARDING SECURITIES CLASS ACTION AND ERISA CLAIM (.8): |
| | | | | | | 0.80 | F | 3 READ AND EDIT DRAFT OF THE DEBTORS' OBJECTION TO THE EQUITY, SECURITIES CLASS ACTION AND ERISA PROOFS OF CLAIMS (.8): |
| | | | | | | 1.90 | F | 4 READ MEMORANDA OF LAW AND CASE LAW REGARDING SECTION 510(B) SUBORDINATION OF SECURITY RELATED CLAIMS (1.9): |
| | | | | | | 1.10 | F | 5 TELEPHONE CONFERENCE WITH JAY CASTLE, ROSALIE GRAY, ADAM RAVIN, BLACKSTONE AND XROADS' PERSONNEL REGARDING THE RECONCILIATION OF CLAIMS AGAINST THE DEBTORS AND CREDITOR RECOVERIES UNDER THE PLAN (1.1): |
| | | | | | | 0.30 | F | 6 TELEPHONE CALL WITH ROSALIE GRAY REGARDING TIMING OF THE DEBTORS' OBJECTION TO ERISA CLAIMS (.3): |
| | | | | | | 0.40 | F | 7 TELEPHONE CALL WITH JAY CASTLE REGARDING SAME AND THE CLAIMS PROCESS (.4) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 07/05/06 Wed | Jackson, C 122016/643 | 5.90 | 1.20 | 366.00 | | 1.20 | F | 1 REVIEW AND ANALYSIS OF CASES REGARDING 502(B)(6) CLAIMS (1.2): |
| | | | | | | 0.50 | F | 2 CORRESPONDENCE TO BRYAN GASTON REGARDING SAME (.5): |
| | | | | | | 0.80 | F | 3 REVIEW AND ANALYSIS OF OBJECTION TO ASSUMPTION MOTION BY WESTFORK (.8): |
| | | | | | | 0.50 | F | 4 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING CURE OBJECTIONS (.5): |
| | | | | | D | 1.00 | F | 5 PREPARATION FOR AND CONFERENCE CALL ON CLAIM ISSUES (1.0): |
| | | | | | | 0.40 | F | 6 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.4): |
| | | | | | D | 1.50 | F | 7 REVIEW OF CORRESPONDENCE REGARDING SAME (1.5) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 07/06/06 Thu | Bowin, B 122016/645 | 8.10 | 5.50 | 1,320.00 | | 5.50 | F | 1 PREPARATION FOR REPLY TO MORRIS TRACT'S RESPONSE TO MOTION FOR SUMMARY JUDGMENT SPECIFICALLY, (I) RESEARCH CASE LAW REGARDING NOTICE REQUIREMENTS FOR TERMINATION OF LEASE (5.5): |
| | | | | | | 1.80 | F | 2 (II) REVIEW OF LEASE DOCUMENTS (1.8): |
| | | | | | | 0.80 | F | 3 (III) REVIEW OF NOTICES OF TERMINATION SENT BY NEWPORT PARTNERS (.8) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/07/06 Fri | Bowin, B 122023/786 | 3.00 | 3.00 | 720.00 | | | | 1 LEGAL RESEARCH REGARDING SUBORDINATION OF BREACH OF FIDUCIARY DUTY CLAIMS UNDER 11 U.S.C. 510 (B) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:Claims Litigation** |
| 07/07/06 Fri | Gay, D 122025/834 | 4.60 | 2.40 | 528.00 | | 2.40 | F | 1 | ANALYSIS AND LEGAL RESEARCH REGARDING SALE/RESALE OF WINN-DIXIE SHARES POST-DISTRIBUTION (2.4); |
| | | | | | | 1.80 | F | 2 | REVIEW AND ANALYSIS OF PROVISIONS OF MORRIS TRACT LEASE AND PLEADING REGARDING SAME (1.8); |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISION OF RESPONSE TO CAROL SCHWEITZER'S MOTION TO SET ASIDE DEFAULT (.4): |
| | | | | | | | | | **MATTER:Claims Admin. (General)** |
| 07/07/06 Fri | Gay, D 122029/945 | 1.00 | 1.00 | 220.00 | | | | 1 | RESEARCH REGARDING CHAPTER 11 FILINGS REGARDING TREATMENT OF MEDICAID CLAIMS |
| | | | | | | | | | **MATTER:Reorganization Plan/Plan Sponsors** |
| 07/09/06 Sun | Busey, S 122023/787 | 1.40 | 1.40 | 567.00 | | | | 1 | READ ELEVENTH CIRCUIT CASE LAW REGARDING GETTING DEADLINES FOR OBJECTIONS TO CLAIMS SUBSEQUENT TO THE CONFIRMATION HEARING AND THE IMPACT ON THE SUBSTANTIVE CONSOLIDATION COMPROMISE |
| | | | | | | | | | **MATTER:Reorganization Plan/Plan Sponsors** |
| 07/10/06 Mon | Bowin, B 122023/789 | 5.70 | 5.70 | 1,368.00 | | 0.50 | F | 1 | LEGAL RESEARCH REGARDING SUBORDINATION OF TORT CONTRACT CAUSES OF ACTION, LINKED BY CAUSE TO THE PURCHASE OR SALE OF THE DEBTORS' SECURITIES, PURSUANT TO 11 U.S.C. 510(B) (.5); |
| | | | | | | 2.30 | F | 2 | LEGAL RESEARCH REGARDING CASES APPLYING A BROAD INTERPRETATION OF THE SCOPE OF 510(B) (2.3); |
| | | | | | | 2.90 | F | 3 | PREPARATION OF MEMORANDUM REGARDING SUBORDINATION OF ERISA CLASS ACTION CLAIMS ASSERTING BREACH OF FIDUCIARY AGAINST WINN-DIXIE AND ITS DIRECTORS AND OFFICERS (2.9) |
| | | | | | | | | | **MATTER:Claims Admin. (General)** |
| 07/10/06 Mon | Gay, D 122029/951 | 3.90 | 1.30 | 286.00 | | 0.70 | F | 1 | TELEPHONE CALL WITH MIKE DEMASSO REGARDING PENDING LITIGATION AND PROPOSED SETTLEMENT OFFER TO POST-PETITION LITIGATION CLAIMANTS (.7); |
| | | | | | | 1.30 | F | 2 | REVIEW AND ANALYSIS OF NON-COMPENSATORY DAMAGE CLAIMS PROVISION UNDER BANKRUPTCY CODE AND RESEARCH REGARDING DISALLOWANCE/SUBORDINATION OF SUCH CLAIMS (1.3); |
| | | | | | G | 0.30 | F | 3 | CONFERENCE WITH ROBERT FAISON, KEN BLACK AND SEDGWICK ADJUSTERS REGARDING RESTRICTION OF SALE/RESALE OF WINN-DIXIE STOCK DISTRIBUTION UNDER PLAN OF REORGANIZATION (.3); |
| | | | | | G | 1.60 | F | 4 | STATUS CONFERENCE WITH ROBERT FAISON, KEN BLACK, KIM LOVERICH, AND JAMES H. POST REGARDING MEDIATION SCHEDULE AND CLAIMS SCHEDULES FOR MEDIATION, UNRESOLVED LITIGATION CLAIMS, CLASSIFICATION OF PERSONAL INJURY CLAIM UNDER BANKRUPTCY CODE AND STATUS OF MEDICAID CLAIMS AND COMPLAINT AGAINST FL AHCA (1.6) |
| | | | | | | | | | **MATTER:Claims Litigation** |
| 07/11/06 Tue | Gay, D 122025/840 | 7.40 | 7.20 | 1,584.00 | | 7.20 | F | 1 | ANALYSIS OF DISALLOWANCE/SUBORDINATION OF PUNITIVE DAMAGE CLAIMS UNDER PLAN OF REORGANIZATION, INCLUDING LEGAL RESEARCH AND PREPARATION OF MEMORANDUM REGARDING SAME (7.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH FRANK HAWTHORNE REGARDING LITIGATION CLAIM DISPOSITION (.2) |
| | | | | | | | | | **MATTER:Reorganization Plan/Plan Sponsors** |
| 07/11/06 Tue | Jackson, C 122023/792 | 2.20 | 1.30 | 396.50 | | 1.30 | F | 1 | LEGAL RESEARCH REGARDING OBJECTIONS TO CLAIMS AFTER BAR DATE (1.3); |
| | | | | | | 0.90 | F | 2 | CONFERENCE WITH BLACKSTONE REGARDING CLAIMS RESPONSE AND REVIEW OF CHART REGARDING SAME (.9) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/11/06 | Post, J | 2.00 | 1.60 | 592.00 | | 0.40 | F | 1 REVIEW OF RODNEY BUTLER OBJECTION TO DISCLOSURE STATEMENT AND CORRESPONDENCE WITH CLIENT AND CO-COUNSEL REGARDING SAME (.4): |
| Tue | 122023/793 | | | | | 1.60 | F | 2 REVIEW AND ANALYSIS OF PENDING PUNITIVE DAMAGE CLAIMS AND CASE LAW FOR TREATMENT OF SUCH CLAIMS UNDER RECENT CASE LAW (1.6) |
| | | | | | | | | MATTER: Regulatory and SEC Matters |
| 07/12/06 | Busey, S | 1.50 | 0.30 | 121.50 | | 0.30 | F | 1 READ 16 U.S.C. 3372 AND RELATED CASE LAW (.3): |
| Wed | 122035/1114 | | | | | 0.40 | F | 2 TELEPHONE CALL WITH JIM GRAHAM AT THE FLORIDA FISH & WILDLIFE CONSERVATION COMMISSION REGARDING WINN-DIXIE'S SECTION 28-106 SUBMISSION (.4): |
| | | | | | | 0.50 | F | 3 REVISE THE SUBMISSION (.5): |
| | | | | | | 0.30 | F | 4 TELEPHONE CALL WITH WICK SOLLERS REGARDING THE SUBMISSION (.3) |
| | | | | | | | | MATTER: Claims Litigation |
| 07/12/06 | Gay, D | 2.30 | 2.00 | 440.00 | | 0.30 | F | 1 CORRESPONDENCE TO GARY KURZ, MEDICARE COUNSEL, REGARDING COMPANIES PURCHASING CLAIMS IN WINN-DIXIE CASES (.3): |
| Wed | 122025/843 | | | | | 1.50 | F | 2 LEGAL RESEARCH REGARDING SERVICE ON ATTORNEY UNDER BANKRUPTCY PROCEDURE RULE 7004 INSTEAD OF SERVING PARTY (1.5): |
| | | | | | | 0.50 | F | 3 RESEARCH REGARDING APPROPRIATE LEGAL ENTITY TO NAME IN SUIT AGAINST FLORIDA AGENCY FOR HEALTHCARE ADMINISTRATION (.5) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/12/06 | Post, J | 2.50 | 1.00 | 370.00 | | 0.50 | F | 1 CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS AND CO-COUNSEL TO DETERMINE PROTOCOL FOR RESPONDING TO INQUIRIES FROM CLAIMANTS AS TO PLAN AND DISCLOSURE STATEMENT, INCLUDING CLASSIFICATION ISSUES (.5): |
| Wed | 122023/794 | | | | | 1.00 | F | 2 PREPARATION FOR AND ATTENDANCE AT CONFERENCE CALL OF WORKING GROUP REGARDING OPEN PLAN ISSUES, INCLUDING THE ESTIMATION OF DISPUTED CLAIMS (1.0): |
| | | | | | | 1.00 | F | 3 REVIEW OF LEGAL RESEARCH ON ESTIMATION OF CLAIMS UNDER SECTION 510(C) (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Leases (Real Property) |
| 07/12/06 | Wulbern, A | 3.80 | 0.80 | 216.00 | | 0.20 | F | 1 TELEPHONE CALL WITH BRAD MARKEY REGARDING RESCHEDULING HEARING ON MOTION TO COMPEL (.2): |
| Wed | 122016/661 | | | | | 0.20 | F | 2 READ CORRESPONDENCE FROM KIM NEIL REGARDING OBJECTION TO CURE FOR STORE NO. 2270 AND PREPARATION OF RESPONSE TO SAME (.2): |
| | | | | | | 0.60 | F | 3 READ OBJECTION OF BENDERSON DEVELOPMENT TO MOTION TO ASSUME LEASES (.6): |
| | | | | | | 0.20 | F | 4 READ AND PREPARE RESPONSE TO MEMORANDUM FROM CYNTHIA C. JACKSON REGARDING PROCESSING CURE OBJECTIONS (.2): |
| | | | | | | 0.30 | F | 5 CORRESPONDENCE TO COUNSEL FOR STORE NO. 2270 REQUESTING ADDITIONAL INFORMATION TO RESOLVE OBJECTION (.3): |
| | | | | | | 0.10 | F | 6 TELEPHONE CALL WITH COUNSEL FOR LANDLORD REGARDING FILING AN OBJECTION TO CURE (.1): |
| | | | | | | 0.40 | F | 7 TWO TELEPHONE CALLS WITH COUNSEL FOR LANDLORD OF STORE NO. 2270 (.4): |
| | | | | | | 0.20 | F | 8 PREPARATION OF CORRESPONDENCE TO KIM NEIL REGARDING STORE NO. 2270 (.2): |
| | | | | | | 0.10 | F | 9 READ MEMORANDUM REGARDING HEARING ON MOTION TO ASSUME LEASES AND NEED TO PREPARE SPREADSHEET REFLECTING STATUS OF OBJECTIONS (.1): |
| | | | | | | 0.30 | F | 10 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PREPARATION FOR HEARING ON MOTION TO ASSUME LEASES (.3): |
| | | | | | | 0.30 | F | 11 CONFERENCE WITH TANA COPELAND REGARDING PREPARATION OF SPREADSHEET ON STATUS OF OBJECTIONS (.3): |
| | | | | | | 0.80 | F | 12 INITIAL RESEARCH REGARDING WHETHER INTEREST AND ATTORNEYS' FEES MUST BE PAID TO CURE LEASE (.8): |
| | | | | | | 0.10 | F | 13 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | MATTER: Claims Litigation |
| 07/13/06 | McKnight Prendergast, L | 3.20 | 0.60 | 156.00 | | 0.30 | F | 1 CORRESPONDENCE WITH KIM LOVERICH REGARDING OBJECTING TO WILLIAM KNIGHTS' CLAIM (.3): |
| Thu | 122025/845 | | | | | 0.60 | F | 2 RESEARCH REGARDING OHIO LAW ON THE LIABILITY OF A DISCLOSED AGENT FOR THE ACTS OF ITS PRINCIPAL (.6): |
| | | | | | | 0.60 | F | 3 REVISION OF RESPONSE IN OPPOSITION TO CAROL SCHWEITZER'S MOTION TO VACATE DEFAULT JUDGMENT (.6): |
| | | | | | G | 1.00 | F | 4 ATTENDANCE AT HEARING ON 13TH OMNIBUS OBJECTION TO CLAIMS (1.0): |
| | | | | | | 0.30 | F | 5 TELEPHONE CALL AND CORRESPONDENCE WITH JOANNA MARKIND REGARDING WITHDRAWAL OF PROOF OF CLAIM (.3): |
| | | | | | | 0.40 | F | 6 CORRESPONDENCE TO DOYLE FULLER REGARDING THE MEDIATION OF LARRY GREEN'S CLAIM (.4) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 07/14/06 | Gay, D | 5.90 | 5.90 | 1,298.00 | | | | 1 REVIEW OF AND RESEARCH REGARDING CASE LAW REGARDING 502 CLAIMS ESTIMATION AND POTENTIAL SUBSEQUENT EFFECT ON CLAIMS EVALUATION |
| Fri | 122029/971 | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 07/14/06 | Post, J | 6.70 | 1.20 | 444.00 | | 1.80 | F | 1 REVIEW OF MEDIATION MOCK CALENDAR AND PROPOSED "FORM" FOR CORRESPONDENCE TO CLAIMANTS' ATTORNEYS REGARDING MEDIATION SCHEDULING ISSUES (1.8): |
| Fri | 122029/967 | | | | | 1.20 | F | 2 PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS (1.2): |
| | | | | | G | 2.50 | F | 3 PREPARATION FOR AND ATTENDANCE AT WORKING GROUP CONFERENCE CALL REGARDING THE ESTIMATION OF CLAIMS FOR PLAN CONFIRMATION PURPOSES (2.5): |
| | | | | | | 1.20 | F | 4 REVIEW AND ANALYSIS OF SECTION 502(E) ESTIMATION CASE LAW (1.2) |

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/14/06 Fri | Wulbern, A 122016/671 | 2.60 | 1.20 | 324.00 | J | 0.30 | F | 1 | ASSIGN PARALEGAL TASK OF ORGANIZING LEASES CONTAINED ON CD DATABASE COMPILED BY KEITH DAW (.3); |
| | | | | | | 0.10 | F | 2 | READ CORRESPONDENCE BETWEEN JANE LEAMY AND COUNSEL FOR STORE NO. 2270 REGARDING OBTAINING COPIES OF INVOICES (.1); |
| | | | | | | 0.40 | F | 3 | READ CORRESPONDENCE FROM COUNSEL FOR LANDLORD OF STORE NO. 564 OBJECTING TO MOTION TO ASSUME AND PREPARATION OF MEMORANDA TO CYNTHIA C. JACKSON REGARDING SAME (.4); |
| | | | | | | 1.20 | F | 4 | READ CASES REGARDING WHETHER A MOTION TO ASSUME HAS THE EFFECT OF AN ASSUMPTION OF LEASES (1.2); |
| | | | | | | 0.30 | F | 5 | CORRESPONDENCE TO LANDLORD REGARDING CURE ISSUES (.3); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH LANDLORD REGARDING 2005 PRE-PETITION TAXES (.3) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/15/06 Sat | Busey, S 122023/801 | 1.90 | 1.50 | 607.50 | F | 1.50 | F | 1 | READ STATUTORY AND CASE LAW REGARDING THE ESTIMATION OF CLAIMS, INCLUDING PERSONAL INJURY CLAIMS (1.5); |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH DAVID L. GAY AND CYNTHIA C. JACKSON REGARDING NECESSARY RESEARCH ON ESTIMATION AND THE CONFIRMABILITY OF THE PLAN'S CLAIM RESERVE PROVISIONS (.4) |
| | | | | | | | | | MATTER: Claims Litigation |
| 07/16/06 Sun | Post, J 122025/852 | 1.00 | 1.00 | 370.00 | | | F | 1 | REVIEW AND ANALYSIS OF LEGAL RESEARCH REGARDING MEDICAID LIENS AND CLAIMS, INCLUDING U.S. SUPREME COURT DECISION OF AHLBORN |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/17/06 Mon | Bowin, B 122016/677 | 2.80 | 1.80 | 432.00 | | 1.00 | F | 1 | REVIEW OF DEBTORS' OMNIBUS, MOTION TO ASSUME LEASES AND CONCORD-FUNDS OBJECTION THERETO (1.0); |
| | | | | | | 1.80 | F | 2 | RESEARCH REGARDING ASSUMPTION OF LEASE IN DEFAULT AND SUBJECT TO STATE COUNT EVICTION PROCEEDING (1.8) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/17/06 Mon | Busey, S 122023/803 | 3.60 | 3.60 | 1,458.00 | | 1.40 | F | 1 | READ RECENT CASE LAW REGARDING SECTION 510(B) SUBORDINATION OF BREACH OF FIDUCIARY DUTY CLAIM (1.4); |
| | | | | | | 2.20 | F | 2 | REVISE MEMORANDUM FOR LARRY APPEL REGARDING SUBORDINATION OF ERISA CLASS ACTION CLAIMS (2.2) |
| | | | | | | | | | MATTER: Case Administration |
| 07/17/06 Mon | Wojeski, M 122031/1077 | 0.90 | 0.90 | 121.50 | | | F | 1 | RESEARCH REGARDING WHETHER INTEREST AND ATTORNEYS' FEES ARE INCLUDED IN CURE AMOUNT |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/18/06 Tue | Bowin, B 122016/680 | 8.40 | 6.90 | 1,656.00 | | 2.30 | F | 1 | LEGAL RESEARCH REGARDING ASSUMPTION OF NONRESIDENTIAL LEASES WHERE THE LANDLORD HAS CLAIMED DEFAULT AND COMMENCED EVICTION PROCEEDINGS (2.3); |
| | | | | | | 2.20 | F | 2 | RESEARCH REGARDING WHETHER A NONRESIDENTIAL LEASE IS TERMINATED UNDER FLORIDA (2.2); |
| | | | | | | 2.40 | F | 3 | RESEARCH REGARDING WHETHER A TERMINATED LEASE MAY BE REVIVED UNDER FLORIDA LAW (2.4); |
| | | | | | | 1.50 | F | 4 | PREPARATION OF RESPONSE TO CONCORD-FUND'S OBJECTION TO DEBTORS' OMNIBUS MOTION TO ASSUME LEASES (1.5) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/18/06 | Busey, S | 2.40 | 1.40 | 567.00 | | | 0.40 | F | 1 | READ MEMORANDA AMONG ADAM RAVIN AND JAY CASTLE REGARDING ADMINISTRATIVE CLAIMS (.4): |
| Tue | 122023/807 | | | | | | 0.30 | F | 2 | CONFERENCE WITH ROSALIE GRAY AND JAN BAKER REGARDING DISCLOSURE STATEMENT OBJECTIONS (.3): |
| | | | | | | | 0.30 | F | 3 | CONFERENCE WITH ROSALIE GRAY REGARDING INDEMNIFICATION ISSUES (.3): |
| | | | | | | | 1.40 | F | 4 | READ CASE LAW REGARDING CLAIMS ESTIMATION FOR PURPOSES OF DISTRIBUTION AND CONFIRMATION (1.4) |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/18/06 | Gay, D | 3.90 | 3.70 | 814.00 | | | 3.70 | F | 1 | ANALYSIS OF AND RESEARCH REGARDING OBJECTIONS TO PLAN CONFIRMATION DUE TO LIMITED CLAIMS RESERVE (3.7): |
| Tue | 122029/982 | | | | | | 0.20 | F | 2 | REVIEW OF CORRESPONDENCE FROM LINDA RODRIGUEZ REGARDING MSP/SRP AND ANALYSIS OF MSP/SRP DISTRIBUTIONS (.2) |
| | | | | | | | | | | MATTER: Leases (Real Property) |
| 07/18/06 | Wojeski, M | 7.80 | 7.80 | 1,053.00 | | | | | 1 | RESEARCH REGARDING INTEREST AND ATTORNEYS' FEES INCLUDED IN CURE AMOUNT |
| Tue | 122016/683 | | | | | | | | | |
| | | | | | | | | | | MATTER: Leases (Real Property) |
| 07/19/06 | Bowin, B | 8.00 | 6.00 | 1,440.00 | | | 1.50 | F | 1 | LEGAL RESEARCH REGARDING ASSUMPTION OF NONRESIDENTIAL LEASES WHERE THE LANDLORD HAS CLAIMED DEFAULT AND COMMENCED EVICTION PROCEEDINGS (1.5): |
| Wed | 122016/684 | | | | | | 2.30 | F | 2 | RESEARCH REGARDING WHETHER A NONRESIDENTIAL LEASE IS TERMINATED UNDER FLORIDA (2.3): |
| | | | | | | | 2.20 | F | 3 | RESEARCH REGARDING WHEN A TERMINATED LEASE MAY BE REVIVED UNDER FLORIDA LAW (2.2): |
| | | | | | | | 2.00 | F | 4 | PREPARATION OF RESPONSE TO CONCORD-FUND'S OBJECTION TO DEBTORS' OMNIBUS MOTION TO ASSUME LEASES (2.0) |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/19/06 | Gay, D | 4.20 | 2.10 | 462.00 | | | 1.20 | F | 1 | TELEPHONE CALL WITH LINDA RODRIGUEZ, DESIREE BENNETT AND KATHLEEN MIDDLETON REGARDING MSP/SRP CALCULATIONS AND ANALYSIS REGARDING SAME (1.2): |
| Wed | 122029/990 | | | | | | 0.20 | F | 2 | CORRESPONDENCE TO LINDA RODRIGUEZ REGARDING MSP/SRP CALCULATIONS (.2): |
| | | | | | | | 0.70 | F | 3 | ANALYSIS OF CALCULATIONS OF MSP/SRP PAYMENTS UNDER PLAN OF REORGANIZATION (.7): |
| | | | | | | | 2.10 | F | 4 | LEGAL RESEARCH REGARDING OBJECTIONS TO PLAN CONFIRMATION BASED ON LIMITATIONS ON CLAIMS RESERVE (2.1) |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/19/06 | McKnight Prendergast, L | 5.20 | 1.10 | 286.00 | | | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH LINDA RODRIGUEZ AND DAVID SCHWARTZ REGARDING PROCEDURES RECONCILING CLAIMS FOR RETIREMENT BENEFITS AND DEATH BENEFITS UNDER THE MSP AND SRP PLANS (.7): |
| Wed | 122029/987 | | | | | | 1.90 | F | 2 | ANALYSIS REGARDING PROCEDURES RECONCILING CLAIMS FOR RETIREMENT BENEFITS AND DEATH BENEFITS UNDER THE MSP AND SRP PLANS (1.9): |
| | | | | | | | 0.30 | F | 3 | CORRESPONDENCE AND PHONE CALL WITH KEN BLACK REGARDING THE TOLLING OF STATUTES OF LIMITATION AND TALKING POINTS FOR MEDIATION (.3): |
| | | | | | | | 1.10 | F | 4 | RESEARCH AND ANALYSIS REGARDING THE TOLLING OF STATUTES OF LIMITATION DURING A CHAPTER 11 CASE (1.1): |
| | | | | | | | 0.90 | F | 5 | REVIEW AND ANALYSIS OF DRAFT CORRESPONDENCE TO HOLDERS OF UNRESOLVED LITIGATION CLAIMS REGARDING THE PROPOSED PLAN OF REORGANIZATION (.9): |
| | | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH KIM LOVERICH AND KEN BLACK REGARDING DRAFT CORRESPONDENCE TO HOLDERS OF UNRESOLVED LITIGATION CLAIMS REGARDING THE PROPOSED PLAN OF REORGANIZATION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| | | ENTRY | INFORMATIONAL COMBINED | INFORMATIONAL COMBINED | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/19/06 Wed | Wojeski, M 122016/687 | 1.40 | 1.40 | 189.00 | | | | 1 | RESEARCH REGARDING PERMISSIBILITY OF ATTORNEYS' FEES IN BANKRUPTCY CASES |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/20/06 Thu | Bowin, B 122016/690 | 4.40 | 4.40 | 1,056.00 | | | | 1 | PREPARATION OF RESPONSE TO TERRANOVA'S OBJECTION TO MOTION TO ASSUME, INCLUDING RESEARCH, REVIEWING DOCUMENTS AND DRAFTING RESPONSE |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/20/06 Thu | Bowin, B 122023/811 | 1.80 | 1.80 | 432.00 | | | | 1 | RESEARCH REGARDING APPLICATION OF 510(B) TO ERISA CLASS ACTION CLAIMS |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/20/06 Thu | Wojeski, M 122016/693 | 6.70 | 2.23 | 301.50 | E E, D E | | | 1 2 3 | RESEARCH REGARDING WHEN CREDITORS CAN CLAIM/ RECEIVE ATTORNEYS' FEES; CONFERENCE WITH ALLAN E. WULBERN; PREPARATION OF MEMORANDUM REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/21/06 Fri | Bowin, B 122016/694 | 4.20 | 4.20 | 1,008.00 | | | | 1 | PREPARATION OF RESPONSE TO TERRANOVA'S OBJECTION TO MOTION TO ASSUME, INCLUDING RESEARCH, REVIEWING DOCUMENTS AND DRAFTING RESPONSE |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 07/21/06 Fri | Gay, D 122029/997 | 3.70 | 1.10 | 242.00 | | 0.90 0.50 1.20 1.10 | F F F F | 1 2 3 4 | PREPARATION OF SCRIPT FOR OMNIBUS HEARING ON MOTION DEEMING SCHEDULES AMENDED (.9); ANALYSIS OF MOTIONS AND OBJECTIONS SCHEDULED FOR JULY 17, 2006 OMNIBUS HEARING (.5); ANALYSIS OF CALCULATIONS OF VARIOUS TRADE VENDORS RECLAMATION AND UNSECURED NON-PRIORITY CLAIMS (1.2); RESEARCH REGARDING OBJECTIONS TO CONFIRMATION DUE TO LIMITED CLAIMS RESERVE (1.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/21/06 Fri | Wojeski, M 122016/698 | 4.20 | 4.20 | 567.00 | | | | 1 | RESEARCH REGARDING WHEN CREDITORS CAN CLAIM ATTORNEYS' FEES IN BANKRUPTCY CASES |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/25/06 Tue | Bowin, B 122016/710 | 6.80 | 3.80 | 912.00 | | 2.00 1.80 3.00 | F F F | 1 2 3 | LEGAL RESEARCH REGARDING WAIVER OF FORFEITURE OF LEASE UNDER FLORIDA LAW (2.0); LEGAL RESEARCH REGARDING ENFORCEABILITY OF IPSO FACTO CLAUSE UNDER STATE LAW (1.8); PREPARATION OF REPLY TO NEWPORT PARTNERS' RESPONSE (3.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 07/26/06 Wed | Bowin, B 122016/714 | 4.20 | 2.00 | 480.00 | | 2.00 2.20 | F F | 1 2 | RESEARCH REGARDING ENFORCEABILITY OF IPSO FACTO CLAIMS UNDER STATE LAW (2.0); PREPARATION OF REPLY TO NEWPORT'S RESPONSE TO WINN DIXIE'S MOTION FOR SUMMARY JUDGMENT (2.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Tax Matters |
| 07/26/06 Wed | Bowin, B 122030/1044 | 2.00 | 2.00 | 480.00 | | | 1 | RESEARCH REGARDING WHETHER DEBTORS' TAX RETURNS CONSTITUTE AN ADMISSION AGAINST ITS INTERESTS AND/OR PRECLUDES REASSESSMENT OF THE DEBTORS' AD VALOREM TAXES UNDER 11 U.S.C. 505 |
| | | | | | | | | MATTER: Tax Matters |
| 07/27/06 Thu | Bowin, B 122030/1048 | 8.10 | 8.10 | 1,944.00 | | 2.30 | F 1 | LEGAL RESEARCH REGARDING APPLICATION OF ROOKER-FELDMAN DOCTRINE TO DEBTORS' ATTEMPT TO RE-ASSESS ITS AD VALOREM TAXES UNDER 11 U.S.C. 505 (2.3); |
| | | | | | | 1.50 | F 2 | LEGAL RESEARCH REGARDING APPLICATION OF JUDICIAL/EQUITABLE ESTOPPEL TO DEBTORS' ATTEMPT TO RE-ASSESS ITS AD VALOREM TAX LIABILITY UNDER 505 (1.5); |
| | | | | | | 2.20 | F 3 | LEGAL RESEARCH REGARDING THE APPLICATION OF THE TAX INJUNCTION ACT TO DEBTORS' ATTEMPT TO RE-ASSESS ITS TAXES UNDER 11 U.S.C. 505 (2.2); |
| | | | | | | 2.10 | F 4 | LEGAL RESEARCH REGARDING APPLICATION OF RES JUDICATA AND/OR COLLATERAL ESTOPPEL TO THE DEBTORS' FAILURE TO CHALLENGE TAX LIABILITY UNDER STATE LAW WHERE SUCH FAILURE IS DEEMED A DEFAULT JUDGMENT BY STATE STATUTE (2.1) |
| | | | | | | | | MATTER: Tax Matters |
| 07/28/06 Fri | Bowin, B 122030/1051 | 8.70 | 7.10 | 1,704.00 | | 1.70 | F 1 | RESEARCH REGARDING APPLICATION OF ABSTENTION PRINCIPLES TO DEBTORS' ATTEMPT TO RE-ASSESS ITS TAX LIABILITY UNDER 11 U.S.C. 505 (1.7); |
| | | | | | | 1.80 | F 2 | LEGAL RESEARCH REGARDING APPLICATION OF ROOKER-FELDMAN DOCTRINE TO DEBTORS' ATTEMPT TO RE-ASSESS ITS AD VALOREM TAX LIABILITY UNDER 505 (1.8); |
| | | | | | | 1.60 | F 3 | LEGAL RESEARCH REGARDING THE APPLICATION OF THE TAX INJUNCTION ACT TO DEBTORS' ATTEMPT TO RE-ASSESS ITS TAXES UNDER 11 U.S.C. 505 (1.6); |
| | | | | | | 1.60 | F 4 | REVIEW OF OBJECTIONS TO TAX CLAIMS AND RESPONSES (1.6); |
| | | | | | | 2.00 | F 5 | RESEARCH REGARDING REQUIREMENT OF DEBTOR TO REQUEST A REFUND FROM TAXING AUTHORITY BEFORE SEEKING TO OFFSET FUTURE TAX LIABILITIES UNDER 505 (2.0) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 07/28/06 Fri | Busey, S 122023/822 | 3.90 | 1.20 | 486.00 | | 0.80 | F 1 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAN BAKER, ROSALIE GRAY, ADAM RAVIN REGARDING THE OBJECTIONS OF THE U.S. TRUSTEE AND THE IRS TO THE DISCLOSURE STATEMENT (.8); |
| | | | | | | 1.10 | F 2 | TELEPHONE CONFERENCE WITH MATT BARR, LARRY APPEL, JAN BAKER AND ROSALIE GRAY REGARDING OPEN PLAN ISSUES (1.1); |
| | | | | | | 0.40 | F 3 | READ MEMORANDUM FROM DAVID TURETSKY REGARDING PLAN RELEASES AND EXCULPATIONS (.4); |
| | | | | | | 1.20 | F 4 | RESEARCH FLORIDA JUDICIAL PRECEDENT REGARDING EXCULPATION AND RELEASES (1.2); |
| | | | | | | 0.40 | F 5 | READ OBJECTION OF LOUISIANA DEPARTMENT OF REVENUE AND RELATED CORRESPONDENCE (.4) |
| | | | | | | | | MATTER: Claims Litigation |
| 07/28/06 Fri | Gay, D 122025/879 | 5.30 | 5.30 | 1,166.00 | | | 1 | REVIEW OF DOCUMENTS FILED BY VISAGENT AND RESEARCH REGARDING AND ANALYSIS OF CLASSIFICATION OF VISAGENT'S CLAIM |
| | | | | | | | | MATTER: Claims Litigation |
| 07/29/06 Sat | Gay, D 122025/882 | 2.20 | 1.70 | 374.00 | | 1.70 | F 1 | RESEARCH REGARDING AND PREPARATION OF MEMORANDUM REGARDING MERITS OF VISAGENT'S CLAIM (1.7); |
| | | | | | | 0.50 | F 2 | TELEPHONE CALL WITH TOM BARR AT WINN-DIXIE REGARDING INFO RELEVANT TO VISAGENT'S CLAIM (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| | | ENTRY HOURS | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | **MATTER:** Reorganization Plan/Plan Sponsors |
| 08/01/06 | Busey, S | 7.80 | 1.60 | 648.00 | | 0.30 | F | 1 READ REVISED EXCULPATION LANGUAGE IN THE DISCLOSURE STATEMENT (.3); |
| Tue | 122915/1498 | | | | | 0.20 | F | 2 MEMORANDUM WITH DAVID TURETSKY REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 3 REVISE AGENDA FOR THE DISCLOSURE STATEMENT HEARING (.4); |
| | | | | | | 0.40 | F | 4 READ MILBANK'S NEW COMMENTS ON THE DISCLOSURE STATEMENT (.4); |
| | | | | | | 0.30 | F | 5 READ MARK KELLEY'S OBJECTIONS TO THE DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.30 | F | 6 READ SALLY HENRY'S RESPONSE TO MARK KELLEY AND MEMORANDUM TO MATT BARR AND SAUL BURIAN REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 7 TELEPHONE CONFERENCE WITH MATT BARR, JAN BAKER AND LARRY APPEL REGARDING MILBANK'S COMMENTS ON THE DISCLOSURE STATEMENT (.5); |
| | | | | | | 0.20 | F | 8 READ MEMORANDA FROM MATT BARR REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 9 TELEPHONE CALL WITH JAN BAKER, LARRY APPEL, JAY CASTLE AND ROSALIE GRAY REGARDING SAME (.4); |
| | | | | | | 1.60 | F | 10 READ CASE LAW PROVIDED BY MILBANK REGARDING CONFIRMABILITY OF EXCULPATION PROVISIONS (1.6); |
| | | | | | | 0.30 | F | 11 TELEPHONE CONFERENCE WITH JAN BAKER REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 12 READ SHAREHOLDERS OBJECTIONS TO THE DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.70 | F | 13 TELEPHONE CONFERENCE WITH JAY SKELTON, PETER LYNCH, LARRY APPEL AND JAN BAKER REGARDING FINAL NEGOTIATIONS WITH THE CREDITORS COMMITTEE (.7); |
| | | | | | | 0.30 | F | 14 READ REVISED LANGUAGE IN DISCLOSURE STATEMENT REQUESTED BY THE CREDITORS COMMITTEE (.3); |
| | | | | | | 0.20 | F | 15 READ REVISED DISCLOSURE STATEMENT PRESS RELEASE (.2); |
| | | | | | | 0.20 | F | 16 READ DRAFT CREDITORS COMMITTEE SOLICITATION LETTER (.2); |
| | | | | | | 0.40 | F | 17 MEMORANDUM TO LARRY APPEL AND JAN BAKER SUGGESTING REVISED DISCLOSURE STATEMENT LANGUAGE REGARDING TAIL COVERAGE (.4); |
| | | | | | | 0.60 | F | 18 TELEPHONE CALL WITH LARRY APPEL, JAY CASTLE AND JAN BAKER REGARDING TAIL COVERAGE ISSUES (.6); |
| | | | | | | 0.30 | F | 19 CONFERENCE WITH JAMES H. POST REGARDING JERRETT MCCONNELL AND MSP/SRP VOTING ISSUES (.3) |
| | | | | | | | | **MATTER:** Leases (Real Property) |
| 08/02/06 | Bowin, B | 2.30 | 2.30 | 552.00 | | 1.50 | F | 1 LEGAL RESEARCH REGARDING RELIEF FROM ORDER OR REFORMATION OF ORDER UNDER RULE 60 (1.5); |
| Wed | 122912/1391 | | | | | 0.80 | F | 2 LEGAL RESEARCH REGARDING LIMITING SCOPE OF ORDER TO SCOPE OF RELIEF REQUESTED IN MOTION (.8) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/04/06 | Gay, D | 8.20 | 5.20 | 1,144.00 | | 0.20 | F | 1 | REVIEW OF RESPONSE FILED BY BRIANA JOHNSON TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.2): |
| Fri | 122918 1615 | | | | | 0.80 | F | 2 | ANALYSIS OF RESPONSE TO DEPARTMENT OF HEALTH AND HUMAN SERVICES TO OBJECTION TO CLAIM AND ANALYSIS OF RESPONSE TO MOTION FOR CONTINUANCE (.8): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH LUISA INARES REGARDING LITIGATION CLAIMANT, ALMA MANAZARES, REGARDING OMNIBUS OBJECTION TO CLAIMS (.3): |
| | | | | | | 0.30 | F | 4 | REVIEW OF CORRESPONDENCE FROM ERIC LAMB REGARDING LITIGATION CLAIMANT, RALPH BURCHETT, AND ANALYSIS THEREOF (.3): |
| | | | | | | 0.30 | F | 5 | REVIEW OF CORRESPONDENCE FROM RICHARD NASH REGARDING LITIGATION CLAIMANT, REVA STAMPES, AND REVIEW OF RESPONSE TO CLAIMS OBJECTION (.3): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE WITH LINDA RODRIGUEZ REGARDING SAMPLE MSP/SRP CALCULATIONS AND TELEPHONE CALL REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 7 | ANALYSIS OF CLAIMS SAMPLE MSP/SRP CALCULATIONS (.2): |
| | | | | | | 0.40 | F | 8 | REVIEW AND ANALYSIS OF VISAGENT'S REQUEST FOR PRODUCTION (.4): |
| | | | | | | 5.20 | F | 9 | LEGAL RESEARCH AND ANALYSIS OF DEFINITION OF "PERSONAL INJURY" PURSUANT TO 28 U.S.C. 157 AND PREPARATION OF MEMORANDUM REGARDING SAME (5.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/04/06 | Wulbern, A | 6.50 | 0.50 | 135.00 | | 3.30 | F | 1 | TELEPHONE CALLS WITH COUNSEL FOR SEVENTY-FIVE LANDLORDS REGARDING WHETHER LANDLORDS' CONSENT TO CONTINUE AUGUST 7, 2006 HEARING ON MOTION TO ASSUME LEASES (3.3): |
| Fri | 122912 1396 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH KIM NEIL REGARDING ATTORNEY'S FEES AS CURE (.2): |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD AGREEING TO RESOLVE OBJECTION TO CURE FOR STORE NO. 1463 (.4): |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING CURE FOR STORE NO. 2626 (.3): |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD REGARDING CURE FOR STORE NO. 356 (.5): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING REQUEST FOR CONFERENCE BETWEEN BENDERSON AND WINN-DIXIE TO RESOLVE CURE OBJECTIONS (.3): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING CURE FOR STORE NO. 1854 (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM NEIL REGARDING STORE NO. 1362 (.2): |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH KIM NEIL AND BRIAN GASTON REGARDING CURE FOR STORE NOS. 529, 525, AND 470 (.4): |
| | | | | | | 0.50 | F | 10 | REVIEW OF CASES REGARDING WHETHER INTEREST AND ATTORNEY'S FEES MUST BE PAID TO CURE LEASE (.5): |
| | | | | | | 0.30 | F | 11 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/06/06 | Wulbern, A | 2.60 | 2.60 | 702.00 | | | | 1 | RESEARCH REGARDING WHETHER ATTORNEYS' FEES AND INTEREST ARE REQUIRED TO CURE LEASES |
| Sun | 122912 1397 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/07/06 | Bowin, B | 6.00 | 3.00 | 720.00 | | 3.00 | F | 1 | REVISION OF DEBTORS' RESPONSE TO TERRANOVA'S OBJECTION TO ASSUMPTION OF LEASES (3.0): |
| Mon | 122912 1400 | | | | | 3.00 | F | 2 | LEGAL RESEARCH REGARDING WHETHER ORDER CAN GRANT RELIEF BEYOND THAT REQUESTED IN MOTION (3.0) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/07/06 | Wulbern, A | 8.50 | 4.80 | 1,296.00 | | 1.90 | F | 1 | RESEARCH REGARDING PROOF REQUIRED TO SHOW ADEQUATE ASSURANCE OF PROMPT CURE AND FUTURE PERFORMANCE (1.9): |
| Mon | 122912/1401 | | | | | 1.60 | F | 2 | REVIEW OF OBJECTIONS TO FIRST MOTION TO ASSUME LEASES TO DETERMINE WHICH LANDLORDS REQUEST ADEQUATE ASSURANCE (1.6): |
| | | | | | | 2.90 | F | 3 | RESEARCH REGARDING WHETHER ASSUMPTION CAN BE EFFECTIVE ON THE EFFECTIVE DATE (2.9): |
| | | | | | | 0.60 | F | 4 | PREPARATION FOR CONFERENCE CALL REGARDING STORE NO. 1832 (.6): |
| | | | | | D | 0.50 | F | 5 | PARTICIPATION IN CONFERENCE CALL REGARDING STORE NO. 1832 (.5): |
| | | | | | | 0.50 | F | 6 | CONFERENCE CALL WITH STATE ATTORNEY FOR BENDERSON REGARDING CONTINUANCE OF HEARING ON OBJECTION TO ASSUME BENDERSON LEASES (.5): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH ATTORNEY FOR LANDLORD AND KEITH DAW REGARDING INSURANCE ISSUES RELATED TO STORE NO. 1417 (.3): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM NEIL REGARDING CURE FOR STORE NO. 1362 (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/08/06 | Bowin, B | 8.50 | 4.00 | 960.00 | | 4.00 | F | 1 | RESEARCH REGARDING AUTHORITY OF THE COURT TO GRANT RELIEF GREATER THAN THAT REQUESTED BY THE MOVING PARTY (4.0) |
| Tue | 122912/1403 | | | | | 4.50 | F | 2 | PREPARATION OF RESPONSE TO CONCORD'S OBJECTION TO THE DEBTORS' MOTION TO ASSUME LEASES (4.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/08/06 | Gay, D | 7.20 | 1.70 | 374.00 | | 3.20 | F | 1 | REVIEW, ANALYSIS AND REVISION OF REQUEST FOR PRODUCTION AND INTERROGATORIES TO VISAGENT CORPORATION (3.2): |
| Tue | 122918/1625 | | | | | 1.70 | F | 2 | RESEARCH REGARDING 502(E)(1)(B) DISALLOWANCE OF CONTINGENT CLAIMS (1.7): |
| | | | | | | 0.50 | F | 3 | ANALYSIS OF VISAGENT CLAIM AND ALLEGATIONS AND STATEMENTS REGARDING SAME (.5): |
| | | | | | | 0.40 | F | 4 | ANALYSIS OF VISAGENT CORPORATION'S SERVICE AGREEMENT (.4): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH LINDA RODRIGUEZ REGARDING MSP/SRP CLAIMS CALCULATIONS (.2): |
| | | | | | | 0.50 | F | 6 | REVIEW OF RESPONSES TO OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.5): |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF EXHIBIT LIST FOR SECOND OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS PROVIDED BY TIM WILLIAMS (.3): |
| | | | | | | 0.20 | F | 8 | REVIEW OF CORRESPONDENCE FROM TODD WUERTZ REGARDING RECLAMATION CLAIM OF DEL LABS AND REVIEW OF DOCUMENTS REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 9 | REVISION OF ORDER DENYING SCHWEITZER MOTION TO VACATE DEFAULT JUDGMENT (.2) |
| | | | | | | | | | MATTER: Disclosure Statement/Voting Issues |
| 08/08/06 | Ward, K | 0.20 | 0.20 | 26.00 | | | | 1 | RESEARCH REGARDING TABULATION GUIDELINES |
| Tue | 122909/1378 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/08/06 | Wulbern, A | 7.60 | 1.90 | 513.00 | | 0.50 | F | 1 | TELEPHONE CALLS WITH MARK KELLEY, COUNSEL FOR STORE NO. 154 REGARDING SETTLEMENT OF DISPUTE (.5); |
| Tue | 122912/1405 | | | | | 0.50 | F | 2 | TELEPHONE CALLS WITH JOEY SCHLOSSBURG, IN-HOUSE COUNSEL FOR BENDERSON REGARDING AGREEMENT TO CONTINUE HEARING ON MOTION TO ASSUME IN EXCHANGE OR SETTING MEETING BETWEEN BENDERSON AND WINN-DIXIE (.5); |
| | | | | | | 1.30 | F | 3 | CORRESPONDENCE WITH JOEY SCHLOSSBURG REGARDING SAME (1.3); |
| | | | | | F | 1.40 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING LEGAL ARGUMENT IN OPPOSITION TO OBJECTIONS TO MOTION TO ASSUME (1.4); |
| | | | | | | 1.90 | F | 5 | FURTHER RESEARCH REGARDING SAME (1.9); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD AND KIM NEIL REGARDING STORE NO. 356 (.2); |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH ADAM FRISCH REGARDING STORE NO. 1328 (.3); |
| | | | | | | 0.40 | F | 8 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD REGARDING STORE NO. 1461 (.4); |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE WITH COUNSEL FOR STORE NO. 741 REGARDING CURE (.3); |
| | | | | | | 0.60 | F | 10 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD OF STORE NO. 1417 REGARDING KATRINA INSURANCE ISSUES (.6); |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH BRIAN GASTON REGARDING HEARING ON MOTION TO ASSUME (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/09/06 | Busey, S | 3.80 | 1.10 | 445.50 | | 0.40 | F | 1 | READ THE DEBTORS' AMENDED OMNIBUS MOTION TO ASSUME 77 REAL PROPERTY LEASES (.4); |
| Wed | 122912/1406 | | | | | 1.20 | F | 2 | READ TWELVE OBJECTIONS TO THE MOTION (1.2); |
| | | | | | | 1.10 | F | 3 | READ APPLICABLE CASE LAW ON DELAYED AND CONTINGENT ASSUMPTIONS (1.1); |
| | | | | | | 1.10 | F | 4 | AND OTHER PREPARATION FOR THE AUGUST 10, 2006 HEARING ON THE MOTION (1.1) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/09/06 | Gay, D | 6.80 | 0.60 | 132.00 | | 0.30 | F | 1 | REVIEW OF RESPONSE FROM ERNEST ALLEN TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.3); |
| Wed | 122918/1629 | | | | | 0.20 | F | 2 | REVIEW OF RESPONSE OF HOLLY WALL TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.2); |
| | | | | | | 0.10 | F | 3 | REVIEW OF ORDER STRIKING RESPONSE OF ANA MARTINEZ (.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM LINDA RODRIGUEZ AND MSP/SRP AMOUNTS REGARDING SAMPLE CALCULATION (.2); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH JANE DAWSON REGARDING MSP/SRP SAMPLE CALCULATIONS (.3); |
| | | | | | | 0.60 | F | 6 | REVISION OF CASE LAW REGARDING 502 (E) DISALLOWANCE OF MEDICARE CLAIMS (.6); |
| | | | | | | 1.70 | F | 7 | PREPARATION OF SAMPLE CALCULATIONS FOR MSP/SRP CLAIMANTS AND MEMORANDUM REGARDING SAME (1.7); |
| | | | | | G | 1.20 | F | 8 | TELEPHONE CALL WITH LINDA RODRIGUEZ AND DAVID SCHWARTZ REGARDING MSP/SRP CLAIMS (1.2); |
| | | | | | | 1.80 | F | 9 | ANALYSIS OF MSP/SRP CLAIMS CALCULATIONS (1.8); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH CAROLINE CUMMINGS REGARDING LITIGATION CLAIMANT, CARRIE WILSON, REGARDING RESPONSE TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.2); |
| | | | | | | 0.20 | F | 11 | REVIEW OF RESPONSES FROM SABRINA RODRIGUEZ, BETTY LEE AND JEAN GREEN TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.2) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/10/06 | Bowin, B | 6.80 | 1.10 | 264.00 | | 3.50 | F | 1 | PREPARATION FOR HEARING ON OBJECTION OF CONCORD TO WINN-DIXIE'S MOTION TO ASSUME LEASES (3.5): |
| Thu | 122912/1414 | | | | G | 1.50 | F | 2 | ATTENDANCE AT HEARING REGARDING MOTION TO ASSUME LEASES (1.5): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO DAN GONZALEZ REGARDING EXTENSION OF TIME TO FILE REPLY (.2): |
| | | | | | | 1.10 | F | 4 | RESEARCH REGARDING ASSUMPTION OF LEASES UNDER FLORIDA LAW (1.1): |
| | | | | | | 0.50 | F | 5 | PREPARATION OF MOTION FOR EXTENSION OF TIME TO FILE REPLY AND ORDER GRANTING WINN-DIXIE V. NEWPORT PARTNERS (.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/10/06 | Gay, D | 7.50 | 1.60 | 352.00 | | 2.10 | F | 1 | ANALYSIS OF MSP/SRP PLAN PROVISIONS AND CALCULATION OF CLAIMS PURSUANT TO PPR (2.1): |
| Thu | 122918/1633 | | | | | 0.30 | F | 2 | ANALYSIS OF RESPONSE OF LITIGATION CLAIMANT, RALPH BURCHETT, TO DEBTORS' OMNIBUS OBJECTION TO LITIGATION CLAIMS (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW OF EXHIBITS TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW OF RESPONSE OF LITIGATION CLAIMANT, BLANCA VELASQUEZ (.2): |
| | | | | | | 0.20 | F | 5 | DIEDRE NELSON (.2): |
| | | | | | | 0.10 | F | 6 | EDWIN SPRIGGS (.1) REGARDING OMNIBUS OBJECTION TO LITIGATION CLAIMS: |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH BRIAN PRITCHARD REGARDING LITIGATION CLAIMANT, FOUSTRA BILLHIMER, REGARDING RESPONSE TO OMNIBUS OBJECTION TO LITIGATION CLAIMS (.3): |
| | | | | | | 0.20 | F | 8 | REVIEW OF CLAIMANT'S PROOF OF CLAIM (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW OF CORRESPONDENCE REGARDING RESPONSE TO OBJECTION AND CORRESPONDING DOCUMENTS (.2): |
| | | | | | | 1.60 | F | 10 | CONTINUE RESEARCH REGARDING 502(E) DISALLOWANCE OF CONTINGENT CLAIMS (1.6): |
| | | | | | | 0.90 | F | 11 | REVIEW OF MSP REGARDING TREATMENT UNDER PPR OF RETIREMENT CLAIMS UNDER SECTION 3.6 OF MSP (.9): |
| | | | | | | 0.70 | F | 12 | PREPARATION OF MEMORANDUM REGARDING SUMMARY OF MSP/SRP CLAIMANT GROUPS AND ANALYSIS OF CLAIM CALCULATIONS (.7): |
| | | | | | | 0.50 | F | 13 | ANALYSIS REGARDING PPR PROVISION REGARDING CALCULATION OF CLAIMS UNDER SECTION 3.0 OF MSP AND REDUCTION FOR PRE-PETITION PAYMENTS PRIOR TO PRESENT VALUE CALCULATIONS (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/15/06 | Bowin, B | 8.60 | 4.60 | 1,104.00 | | 2.40 | F | 1 | RESEARCH REGARDING WHETHER LANDLORD'S COSTS FOR REMOVING DEBTORS' ABANDONED PROPERTY CAN BE CLAIMED AS ADMINISTRATIVE EXPENSE UNDER 11 U.S.C. 503 (2.4) |
| Tue | 122912/1429 | | | | | 2.20 | F | 2 | AND UNDER 11 U.S.C. 365(D) (2.2): |
| | | | | | | 3.60 | F | 3 | PREPARATION OF RESPONSE IN OPPOSITION TO BIRMINGHAM'S MOTION FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE (3.6): |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE TO BRIAN GASTON REGARDING PROPOSED ORDER AUTHORIZING ASSUMPTION OF NON-RESIDENTIAL LEASES (.4) |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/15/06 | Bowin, B | 0.80 | 0.30 | 72.00 | | 0.30 | F | 1 | CORRESPONDENCE TO JANE LEAMY REGARDING 17TH OMNIBUS OBJECTION TO NO LIABILITY TAX CLAIMS (.3): |
| Tue | 122918/1646 | | | | | 0.20 | F | 2 | FILING OF 17TH OMNIBUS OBJECTION TO NO LIABILITY TAX CLAIMS (.2): |
| | | | | | | 0.30 | F | 3 | RESEARCH REGARDING REQUIREMENTS FOR DECLARATIONS UNDER 28 U.S.C. 1764 (.3) |

Informational span over: COMBINED HOURS, COMBINED FEES, OTHER EXH.

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/15/06 | Wulbern, A | 10.00 | 2.10 | 567.00 | | 0.80 | F | 1 | TELEPHONE CALL WITH COUNSEL FOR STORE NO. 1417 REGARDING DISCOVERY AND INSURANCE (.8); |
| Tue | 122912/1430 | | | | | 2.10 | F | 2 | RESEARCH REGARDING WHETHER INSURANCE PROCEEDS REPLACE KATRINA STORE AS PROPERTY OF WINN-DIXIE ESTATE (2.1); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH MARK KELLEY REGARDING COMMENTS TO PROPOSED ORDER AND LETTER AGREEMENT (.5); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO KIM NEIL REGARDING WHETHER TO SETTLE LANDLORD'S CURE CLAIM (.4); |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH CATHERINE IBOLD, DALE BITTER AND KEITH DAW REGARDING STORE NO. 1417'S INSURANCE ISSUES (.5); |
| | | | | | | 0.40 | F | 6 | PREPARATION FOR CONFERENCE CALL (.4); |
| | | | | | | 1.20 | F | 7 | DRAFT CORRESPONDENCE TO COUNSEL FOR 1417'S LANDLORD REGARDING INSURANCE ISSUES (1.2); |
| | | | | | | 0.50 | F | 8 | REVIEW OF ORDER OVERRULING OBJECTION TO ASSUME 254 AND PREPARATION OF REVISED ORDER ON MOTION TO ASSUME PURSUANT TO REQUEST OF COURT (.5); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH JOEY SCHLOSSBERG AND CATHERINE IBOLD REGARDING CONFERENCE (.2); |
| | | | | | | 0.30 | F | 10 | MEMORANDUM TO BRIAN GASTON REGARDING STATUS OF STORES ASSUMED AT AUGUST 10, 2006 HEARING (.3); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH BRIAN GASTON REGARDING SAME (.3); |
| | | | | | | 1.20 | F | 12 | PREPARATION OF SPREADSHEET REFLECTING STATUS OF STORES FOR MOTION TO ASSUME (1.2); |
| | | | | | F | 0.30 | F | 13 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING LANDLORD'S REQUEST FOR DISCOVERY AND HOW TO RESPOND TO THAT REQUEST (.3); |
| | | | | | | 1.30 | F | 14 | DRAFT MEMORANDUM TO CATHERINE IBOLD REGARDING DISCOVERY REQUEST AND WINN-DIXIE'S OBLIGATIONS WITH REGARD TO KATRINA INSURANCE PROCEEDS FOR STORE NO. 1417 (1.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/17/06 | Bowin, B | 7.90 | 5.70 | 1,368.00 | | 0.30 | F | 1 | CORRESPONDENCE TO MIKE CHLEBOVEC REGARDING EXCLUSIVITY CLAUSE IN STORE NO. 2344 LEASE TERMINATION AGREEMENT (.3); |
| Thu | 122912/1437 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO MILBANK TWEED REGARDING STORE NO. 2344 LEASE TERMINATION AND REJECTION OF LEASE FOR STORE NO. 1059 (.3); |
| | | | | | | 5.10 | F | 3 | LEGAL RESEARCH REGARDING CHAPTER 11 DEBTORS' RIGHT TO RETAIN CASUALTY AND LIABILITY INSURANCE PROCEEDS FOR HURRICANE DAMAGE (5.1); |
| | | | | | | 0.80 | F | 4 | REVISION OF MOTION TO APPROVE LEASE TERMINATION AGREEMENT (.8); |
| | | | | | | 0.80 | F | 5 | REVISION OF MOTION TO REJECT LEASE OF STORE NO. 1059 (.8); |
| | | | | | | 0.60 | F | 6 | LEGAL RESEARCH REGARDING DISMISSAL OF EVICTION PROCEEDING AGAINST STORE NO. 254 (.6) |
| | | | | | | | | | MATTER: Litigation (General) |
| 08/22/06 | McKnight Prendergast, L | 7.80 | 0.60 | 156.00 | | 6.70 | F | 1 | PREPARATION OF RESPONSE TO THE ARONOVS' MOTION FOR SUMMARY JUDGMENT (6.7); |
| Tue | 122913/1489 | | | | | 0.50 | F | 2 | TELEPHONE CALL AND CORRESPONDENCE WITH WILL GAMBLE REGARDING THE ARONOVS' MOTION FOR SUMMARY JUDGMENT (.5); |
| | | | | | | 0.60 | F | 3 | RESEARCH AND ANALYSIS REGARDING THE CERTAINTY WITH WHICH THE SUM MUST BE DEFINED IN ORDER FOR A DOCUMENT TO CONSTITUTE A PROMISSORY NOTE (.6) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |

MATTER: Claims Litigation

| 08/24/06 Thu | Gay, D 122918 1673 | 7.10 | 3.00 | 660.00 | | 0.10 | F | 1 | TELEPHONE CALLS WITH WARREN PARKER REGARDING LITIGATION CLAIMANT, SUSAN WALKER (.1); |
| | | | | | | 0.10 | F | 2 | ROBERT ROMAGNA REGARDING LITIGATION CLAIMANTS, AMY REYES AND DINORAH GONZALEZ (.1); |
| | | | | | | 0.20 | F | 3 | MICHAEL ROBERTS REGARDING LITIGATION CLAIMANTS, JOLANDES JAMES-SMITH, BEVERLY KING AND PAT ARMSTRONG (.2); |
| | | | | | | 0.10 | F | 4 | RONALD DAVIS REGARDING LITIGATION CLAIMANTS, ANA ALVAREZ AND KEN BUNDRIE (.1); |
| | | | | | | 0.20 | F | 5 | ROBERT SHUTTERA REGARDING LITIGATION CLAIMANT, ROMONA RODRIGUEZ (.2), |
| | | | | | | 0.10 | F | 6 | AND RICHARD BOLTON REGARDING LITIGATION CLAIMANT, DEBRA HOLLMAN NEAL (.1) |
| | | | | | | 0.10 | F | 7 | REGARDING CONTINUANCE OF HEARING ON OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS AND CORRESPONDENCE TO ROBERT SHUTTERA REGARDING SAME (.1); |
| | | | | | | 2.10 | F | 8 | RESEARCH REGARDING AWARD OF ATTORNEY FEES TO TRUSTEE FOR APPEAL OF SETTLEMENT REGARDING FEES (2.1); |
| | | | | | | 0.90 | F | 9 | RESEARCH REGARDING DISALLOWANCE OF CLAIMS FOR LACK OF SUFFICIENT DOCUMENTATION (.9); |
| | | | | | | 0.50 | F | 10 | REVIEW AND REVISION OF RESPONSE TO VISAGENT CORPORATION'S REQUEST FOR PRODUCTION (.5); |
| | | | | | | 0.80 | F | 11 | REVIEW AND REVISION OF RESPONSE TO VISAGENT CORPORATION'S REQUEST FOR ADMISSIONS (.8); |
| | | | | | | 1.00 | F | 12 | REVIEW AND REVISION OF RESPONSE TO VISAGENT CORPORATION'S INTERROGATORIES (1.0); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH TOM BARR REGARDING RESPONSES TO VISAGENT CORPORATION'S DISCOVERY REQUESTS (.2); |
| | | | | | | 0.40 | F | 14 | ANALYSIS OF RESPONSE TO VISAGENT CORPORATION'S REQUEST FOR ADMISSIONS (.4); |
| | | | | | | 0.30 | F | 15 | ANALYSIS OF RESPONSE TO VISAGENT CORPORATION'S INTERROGATORIES (.3) |

MATTER: Claims Litigation

| 08/24/06 Thu | McKnight Prendergast, L 122918 1670 | 6.60 | 0.90 | 234.00 | | 2.10 | F | 1 | PREPARATION FOR HEARING ON THE DEBTORS' FIRST OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (2.1); |
| | | | | | | 0.90 | F | 2 | ANALYSIS REGARDING THE STATUS OF THE CLAIMS RESOLUTION PROCEDURE AND REMAINING UNRESOLVED CLAIMS (.9); |
| | | | | | | 0.50 | F | 3 | RESEARCH AND ANALYSIS REGARDING THE DISALLOWANCE OF CLAIMS FILED WITHOUT LEGALLY SUFFICIENT DOCUMENTATION (.5); |
| | | | | | | 0.40 | F | 4 | RESEARCH AND ANALYSIS REGARDING THE COURT'S AUTHORITY TO DISALLOW CLAIMS AFTER NEGATIVE NOTICE (.4); |
| | | | | | G | 1.30 | F | 5 | ATTENDANCE AT HEARING ON THE DEBTORS' FIRST OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (1.3); |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL WITH ROBERT WILCOX AND ANDREW CUSTER REGARDING THE CLAIM OF MARIA GONZALES (.5); |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL WITH KEN BLACK REGARDING THE CLAIM OF MARIA GONZALES AND MEDIATION THEREOF (.4); |
| | | | | | | 0.25 | A | 8 | TELEPHONE CALLS WITH LESLIE WEEKS AND LORI VAUGHN REGARDING OBJECTIONS TO CLAIMS AND |
| | | | | | | 0.25 | A | 9 | CORRESPONDENCE WITH JANE LEAMY REGARDING SAME (.5) |

MATTER: Leases (Real Property)

| 08/25/06 Fri | Bowin, B 122912 1465 | 2.10 | 2.10 | 504.00 | | 1.40 | F | 1 | RESEARCH LAW REGARDING WHETHER BANKRUPTCY COURT ORDER AUTHORIZING DEBTORS TO ASSUME LEASES COLLATERALLY ESTOPS STATE COURT EVICTION PROCEEDINGS RELATING TO SUCH LEASE (1.4); |
| | | | | | | 0.70 | F | 2 | DETERMINATION OF HOW BEST TO HAVE EVICTION PROCEEDING AGAINST STORE NO. 254 DISMISSED OR ABATED PENDING CONFIRMATION OF DEBTORS' PLAN (.7) |

MATTER: Leases (Real Property)

| 08/25/06 Fri | Harper, M 122912 1461 | 4.80 | 4.80 | 792.00 | | | | 1 | LEGAL RESEARCH REGARDING INTEREST RATES ON RENT DEFAULTS |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/25/06 Fri | McKnight Prendergast, L 122918/1675 | 6.00 | 1.60 | 416.00 | | 1.60 | F | 1 | RESEARCH REGARDING THE MEDICARE SECONDARY PAYER ACT (1.6); |
| | | | | | | 0.70 | F | 2 | PREPARATION OF CORRESPONDENCE TO JAY CASTLE REGARDING MEDICARE'S PROOF OF CLAIM AND THE STATUS OF NEGOTIATIONS WITH MEDICARE (.7); |
| | | | | | | 0.16 | A | 3 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM JERRY TYNER AND |
| | | | | | | 0.17 | A | 4 | CORRESPONDENCE AND |
| | | | | | | 0.17 | A | 5 | TELEPHONE CALL WITH STEPHANIE KNIGHT REGARDING SAME (.5); |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE WITH ROSALIE GRAY REGARDING THE CLAIM OF JERRY TYNER (.4); |
| | | | | | | 0.20 | A | 7 | TELEPHONE CALL WITH LESLIE ROBERTS AND |
| | | | | | | 0.20 | A | 8 | CORRESPONDENCE TO ROANNE KULOKOFF REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH ROBERT FAISON AND KIM LOVERICH REGARDING THE ORDER ON THE OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.4); |
| | | | | | | 0.25 | A | 10 | TELEPHONE CALL WITH ROBERTA WILLIAMSON REGARDING HER CLAIM AND |
| | | | | | | 0.25 | A | 11 | CORRESPONDENCE TO EVERETT BROOKS REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 12 | ANALYSIS REGARDING NEGOTIATIONS WITH MEDICARE (.5); |
| | | | | | | 0.70 | F | 13 | PREPARATION FOR MEDIATION WITH MEDICARE (.7); |
| | | | | | | 0.30 | F | 14 | CORRESPONDENCE WITH WORKING GROUP REGARDING WEEKLY CONFERENCE (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/26/06 Sat | Bowin, B 122907/1344 | 6.20 | 3.10 | 744.00 | | 3.10 | F | 1 | PREPARATION OF RESPONSE TO BIRMINGHAM REALTY REQUEST FOR ADMINISTRATIVE EXPENSE PRIORITY (3.1); |
| | | | | | | 1.40 | F | 2 | RESEARCH REGARDING ELEMENTS REQUIRED TO ESTABLISH THAT A CLAIM IS ENTITLED TO ADMINISTRATIVE PRIORITY UNDER 11 U.S.C. 503(B) AND 507 (1.4); |
| | | | | | | 1.00 | F | 3 | RESEARCH REGARDING COURTS' NARROW CONSTRUCTION OF THE TERMS ACTUAL AND NECESSARY AS USED IN SECTION 503 (1.0); |
| | | | | | | 0.70 | F | 4 | RESEARCH REGARDING BURDEN OF PROOF TO ESTABLISH WHETHER A CLAIM IS ENTITLED TO ADMINISTRATIVE EXPENSE (.7) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 08/28/06 Mon | Bowin, B 122907/1350 | 5.20 | 1.10 | 264.00 | | 4.10 | F | 1 | PREPARATION OF RESPONSE TO BIRMINGHAM REALTY'S MOTION FOR ADMINISTRATIVE EXPENSE (4.1); |
| | | | | | | 1.10 | F | 2 | RESEARCH REGARDING ADMINISTRATIVE EXPENSE CLAIMS FOR A DEBTORS' FAILURE TO MAINTAIN PREMISES IN GOOD REPAIR (1.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/28/06 Mon | Bowin, B 122912/1469 | 3.70 | 3.30 | 792.00 | | 0.40 | F | 1 | CORRESPONDENCE TO TOM LEHMAN REGARDING AUCTION OF STORE NO. 380 (.4); |
| | | | | | | 1.80 | F | 2 | RESEARCH REGARDING HOW TO PREVENT LANDLORD FROM PROCEEDING WITH STATE COURT EVICTION PROCEEDING WHERE THE BANKRUPTCY COURT HAS APPROVED THE DEBTORS' ASSUMPTION OF THE LEASE (1.8); |
| | | | | | | 1.50 | F | 3 | RESEARCH REGARDING PROPER PROCEDURAL MECHANISM FOR SEEKING TO ENFORCE THE STAY AGAINST STATE COURT EVICTION PROCEEDING (1.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 08/28/06 Mon | Harper, M 122912/1470 | 4.90 | 4.90 | 808.50 | | | | 1 | LEGAL RESEARCH REGARDING INTEREST ACCRUAL ON RENT AND PERCENTAGE RATES |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Case Administration |
| 08/28/06 Mon | Keller, C 122902/1192 | 3.20 | 3.20 | 880.00 | | | 1 | LEGAL RESEARCH REGARDING VARIOUS FLORIDA CORPORATE LAW ISSUES RELATED TO THE REORGANIZATION OF WINN-DIXIE STORES, INC. |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 08/28/06 Mon | McKnight Prendergast, L 122915/1548 | 2.80 | 2.80 | 728.00 | | | 1 | RESEARCH AND ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT MAY STRIKE PROVISIONS OF A PROPOSED CHAPTER 11 PLAN AND CONFIRM THE REMAINING PART OF THE PLAN |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 08/29/06 Tue | Busey, S 122915/1551 | 4.10 | 1.30 | 526.50 | | 0.50 | F 1 | READ DRAFT LETTER FROM MARK KELLEY SOLICITING LANDLORDS TO VOTE AGAINST THE PLAN, AND RELATED MEMORANDA FROM LARRY APPEL, JAY CASTLE, MIKE COMERFORD AND SALLY HENRY (.5): |
| | | | | | | 0.50 | F 2 | MEMORANDUM TO LARRY APPEL AND JAN BAKER RECOMMENDING WINN-DIXIE'S RESPONSE TO MARK KELLEY'S LETTER (.5): |
| | | | | | | 0.40 | F 3 | TELEPHONE CALL WITH MIKE COMERFORD REGARDING THE COMMITTEE'S RESPONSE TO KELLEY'S SOLICITATION LETTER (.4): |
| | | | | | | 1.30 | F 4 | READ CASE LAW REGARDING THE COMMITTEE'S PROPOSED OBJECTION TO CONFIRMATION (1.3): |
| | | | | | F | 0.30 | F 5 | CONFERENCE WITH CYNTHIA C. JACKSON AND LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.3): |
| | | | | | | 0.30 | F 6 | TELEPHONE CALL WITH JAN BAKER REGARDING RESPONSE TO MARK KELLEY'S SOLICITATION LETTER (.3): |
| | | | | | | 0.30 | F 7 | TELEPHONE CALL WITH JOHN MACDONALD REGARDING SAME (.3): |
| | | | | | | 0.50 | F 8 | EDIT MEMORANDA REGARDING AUTHORITY OF THE BANKRUPTCY COURT TO MODIFY THE PROPOSED PLAN (.5) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 08/29/06 Tue | Harper, M 122912/1474 | 4.70 | 4.70 | 775.50 | | | 1 | LEGAL RESEARCH AND MEMORANDUM TO ALLAN E. WULBERN REGARDING INTEREST RATES ON RENTS IN WINN-DIXIE MOTION TO ASSUME STATES |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 08/29/06 Tue | Jackson, C 122915/1553 | 2.70 | 1.40 | 427.00 | G | 0.50 | F 1 | CONFERENCE CALL WITH STEPHEN D. BUSEY AND MIKE COMERFORD REGARDING LANDLORD SOLICITATION LETTER (.5): |
| | | | | | | 1.40 | F 2 | REVIEWED CASE LAW REGARDING PLAN MODIFICATION (1.4): |
| | | | | | F | 0.80 | F 3 | CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.8) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 08/29/06 Tue | McKnight Prendergast, L 122915/1552 | 9.10 | 9.10 | 2,366.00 | | 7.40 | F 1 | RESEARCH AND ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT MAY STRIKE PROVISIONS OF A PROPOSED CHAPTER 11 PLAN AND CONFIRM THE REMAINING PART OF THE PLAN (7.4): |
| | | | | | | 1.70 | F 2 | PREPARATION OF MEMORANDUM REGARDING WHETHER THE BANKRUPTCY COURT MAY STRIKE PROVISIONS OF A PROPOSED CHAPTER 11 PLAN AND CONFIRM THE REMAINING PART OF THE PLAN (1.7): |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/29/06 Tue | Wulbern, A 122912/1477 | 5.60 | 1.60 | 432.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH JOEY SCHLOSSBERG REGARDING BENDERSON CURE ISSUES (.4): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH JANE LEAMY REGARDING MOTION TO ASSUME LEASES (.3): |
| | | | | | D | 0.30 | F | 3 | CONFERENCE CALL REGARDING STORE NO. 489 (.3): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISION OF CORRESPONDENCE WITH COUNSEL FOR LANDLORDS REGARDING FORM OF ORDER (.3): |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH CYNTHIA C. JACKSON AND SHEON KAROL REGARDING ADEQUATE PROTECTION ISSUES (.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH DAVID POLLACK, COUNSEL FOR LANDLORD REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH DUSTIN BRANCH, COUNSEL FOR LANDLORD REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 8 | REVIEW OF PRESENTATION PREPARED BY BRYAN GASTON REGARDING ZURICH ISSUES (.4): |
| | | | | | | 0.50 | F | 9 | MEMORANDUM TO JAY CASTLE REGARDING STORE NO. 1417 ISSUES (.5): |
| | | | | | | 0.50 | F | 10 | CONFERENCE CALL WITH RUSSELL MILLS REGARDING STORE NO. 1417 ISSUES (.5): |
| | | | | | | 1.60 | F | 11 | REVIEW OF CASE AND STATUTE REQUIRING 18% INTEREST ON DEFAULTED LEASE PAYMENTS AND SEARCH FOR CONTRARY AUTHORITY (1.6): |
| | | | | | | 0.50 | F | 12 | CORRESPONDENCE WITH KIM NEIL AND BRYAN GASTON REGARDING CURE ISSUES (.5) |

MATTER:Leases (Real Property)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| 08/30/06 Wed | Harper, M 122912/1479 | 0.90 | 0.50 | 82.50 | | 0.50 | F | 1 | LEGAL RESEARCH REGARDING STATE INTEREST RATES ON RENT IN GEORGIA (.5): |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING RESEARCH FINDINGS (.4) |

MATTER:Reorganization Plan/Plan Sponsors

| 08/30/06 Wed | McKnight Prendergast, L 122915/1556 | 4.50 | 4.50 | 1,170.00 | | 3.80 | F | 1 | RESEARCH AND ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT MAY REQUIRE MODIFICATIONS TO A PROPOSED CHAPTER 11 PLAN AS A CONDITION TO CONFIRMATION (3.8): |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | | 0.70 | F | 2 | PREPARATION OF MEMORANDUM REGARDING WHETHER THE BANKRUPTCY COURT MAY REQUIRE MODIFICATIONS TO A PROPOSED CHAPTER 11 PLAN AS A CONDITION TO CONFIRMATION OF THE PLAN (.7) |

MATTER:Leases (Real Property)

| 08/31/06 Thu | Jackson, C 122912/1482 | 8.60 | 2.40 | 732.00 | G | 0.60 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON TERMINATION OF LEASE ON STORE NO. 2344 (.6): |
|------|------|------|------|------|------|------|------|------|------|
| | | | | | G | 0.50 | F | 2 | REJECTION OF LEASE ON STORE NO. 1059 (.5): |
| | | | | | G | 1.00 | F | 3 | AND REJECTION OF LEASES WINN-DIXIE WAS UNABLE TO SELL (1.0): |
| | | | | | | 2.00 | F | 4 | REVIEW AND ANALYSIS OF NECESSITY FOR COURT APPROVAL ON EARLIER ASSUMPTIONS OF ASSIGNMENTS (2.0): |
| | | | | | | 0.80 | F | 5 | CONFERENCE CALLS WITH SKADDEN ARPS, XROADS REGARDING SAME (.8): |
| | | | | | | 1.40 | F | 6 | LEGAL RESEARCH REGARDING SAME (1.4): |
| | | | | | | 0.80 | F | 7 | REVIEW AND ANALYSIS OF EFFECT OF RECESSION ON STORE NO. 997 (.8): |
| | | | | | | 0.50 | F | 8 | CONFERENCES WITH XROADS AND SKADDEN ARPS REGARDING SAME (.5): |
| | | | | | | 1.00 | F | 9 | LEGAL RESEARCH REGARDING SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |

**MATTER: Claims Litigation**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| 08/31/06 Thu | McKnight Prendergast, L 122918/1692 | 11.10 | 0.50 | 130.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH DAVID TIMMONS REGARDING THE STATUS OF THE CASE AND HIS CLAIMS AND CORRESPONDENCE TO JANET HOWARD REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH JENNIFER WORLEY REGARDING MEDIATION OF THE CLAIM OF DONNA CHANG (.2): |
| | | | | | | 1.60 | F | 3 | ANALYSIS REGARDING THE AGGREGATE NUMBERS OF CLAIMS AND AGGREGATE ASSERTED AMOUNTS OF CLAIMS TO BE DISALLOWED, REDUCED, RECLASSIFIED OR CONTINUED PURSUANT TO THE ORDER ON THE 16TH OMNIBUS OBJECTION TO CLAIMS (1.6): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALLS AND CORRESPONDENCE WITH JANE LEAMY REGARDING THE PROPOSED ORDER ON THE 16TH OMNIBUS OBJECTION TO CLAIMS (.4): |
| | | | | | | 0.20 | A | 5 | TELEPHONE CALL WITH DOUG WEDGE REGARDING THE 17TH OMNIBUS OBJECTION TO CLAIMS AND |
| | | | | | | 0.20 | A | 6 | CORRESPONDENCE TO JANE LEAMY REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 7 | CORRESPONDENCE WITH KIM LOVERICH AND ANALYSIS REGARDING THE CLAIMS OF INGENIX AND SAM GILL (.5): |
| | | | | | | 0.50 | F | 8 | CORRESPONDENCE AND TELEPHONE CALLS WITH STEVEN RADFORD REGARDING THE STATUS OF THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (.5): |
| | | | | | | 3.30 | F | 9 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (3.3): |
| | | | | | | 2.30 | F | 10 | PREPARATION FOR MOTION FOR CONTINUANCE OF THE HEARINGS ON THE MOTION FOR REMAND, ETC. IN THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (2.3): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH KEN BLACK REGARDING RESOLVING CLAIMS FOR WHICH THE HEARING FIRST OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS HAS BEEN CONTINUED (.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH MALCOM PUROW REGARDING MOTION FOR CONTINUANCE OF THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (.2): |
| | | | | | | 0.40 | F | 13 | PREPARATION OF PROPOSED ORDER FOR CONTINUANCE OF THE HEARINGS ON THE MOTION FOR REMAND, ETC. OF THE WHITBECK ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (.4): |
| | | | | | | 0.30 | F | 14 | CORRESPONDENCE WITH STEPHANIE KNIGHT REGARDING CORRESPONDENCE FROM JERRY TYNER (.3): |
| | | | | | | 0.50 | F | 15 | RESEARCH AND ANALYSIS REGARDING REQUIREMENTS FOR THE JUDGMENT IN THE JACKSONVILLE ADVERSARY PROCEEDING AGAINST THE WHITBECK CLAIMANTS TO CONSTITUTE RES JUDICATA AS TO THE WHITBECK ACTION IN THE SOUTHERN DISTRICT OF FLORIDA (.5) |

**MATTER: Leases (Real Property)**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| 09/01/06 Fri | Busey, S 123862/1871 | 1.90 | 0.40 | 162.00 | F | 0.50 | F | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING DISPUTE WITH LANDLORD GLS (STORE NO. 1852) REGARDING APPLICABLE INTEREST RATE ON PAST DUE CURE AMOUNTS (.5): |
| | | | | | | 0.40 | F | 2 | READ APPLICABLE CASE LAW (.4): |
| | | | | | | 0.40 | F | 3 | READ MEMORANDA FROM MARK KELLEY, CATHERINE IBOLD AND JAY CASTLE REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO JAY CASTLE REGARDING SAME (.4): |
| | | | | | | 0.20 | F | 5 | REVISE MEMORANDUM TO MARK KELLEY REGARDING WINN-DIXIE'S DETERMINATION (.2) |

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/01/06 | Wulbern, A | 4.50 | 0.60 | 162.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH AND CORRESPONDENCE TO DAVID POLLACK RESOLVING ADEQUATE ASSURANCE OBJECTION (.3): |
| Fri | 123862/1875 | | | | F | 0.40 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY AND CYNTHIA C. JACKSON REGARDING TIMING OF REJECTION OF STORE NO. 997 AND OPINION REGARDING SAME FOR THE COMPANY'S AUDITORS (.4): |
| | | | | | | 0.10 | F | 3 | REVIEW OF CORRESPONDENCE FROM JAY CASTLE REGARDING STORE NO. 1417 ISSUES (.1): |
| | | | | | | 0.30 | F | 4 | COORDINATION OF CONFERENCE CALL WITH LANDLORD, INSURERS AND WINN-DIXIE REGARDING STORE NO. 1417 INSURANCE ISSUES (.3): |
| | | | | | | 1.00 | F | 5 | CORRESPONDENCE WITH MARK KELLEY REGARDING APPROPRIATE INTEREST RATE UNDER GEORGIA LAW (1.0): |
| | | | | | | 0.50 | F | 6 | REVIEW OF LEASE TO DETERMINE WHETHER CAM IS RENT (.5): |
| | | | | | | 0.60 | F | 7 | RESEARCH REGARDING SAME (.6): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH BOB LEHANE REGARDING ADEQUATE ASSURANCE ISSUES (.3): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE WITH BOB LEHANE DOCUMENTING AGREEMENT (.1): |
| | | | | | | 0.30 | F | 10 | CORRESPONDENCE WITH ANNETTE MCBRAYER REGARDING PROPOSED ORDER ON MOTION TO ASSUME (.3): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH JOEY SCHLOSSBERG REGARDING DATE FOR BENDERSON CONFERENCE AND CONTINUANCE OF HEARING (.1): |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING SAME (.1): |
| | | | | | | 0.40 | F | 13 | SEARCH FOR FORM ORDER CONFIRMING PLAN (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 09/05/06 | Bowin, B | 5.90 | 5.10 | 1,224.00 | | 0.80 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING HEARINGS ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION TO MOTION TO FILE PROOF OF CLAIM WITHOUT PREJUDICE AND WINN-DIXIE'S OBJECTION TO TAX CLAIMS (.8): |
| Tue | 123866/2147 | | | | | 3.00 | F | 2 | RESEARCH REGARDING DEBTOR'S AUTHORITY TO REASSESS ITS PROPERTY TAXES UNDER SECTION 505 OF THE BANKRUPTCY CODE (3.0): |
| | | | | | | 2.10 | F | 3 | RESEARCH REGARDING BURDEN OF PROOF ON MOTION FOR ADEQUATE PROTECTION (2.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/05/06 | Wulbern, A | 6.80 | 0.80 | 216.00 | | 0.20 | F | 1 | CORRESPONDENCE WITH DUSTIN BRANCH REGARDING RESOLUTION OF OBJECTION TO MOTION TO ASSUME (.2): |
| Tue | 123862/1879 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH MARK KELLEY REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH KEITH DAW REGARDING STORE NO. 1417 INSURANCE ISSUES (.3): |
| | | | | | G | 2.40 | F | 4 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH COUNSEL FOR LANDLORD OF STORE NO. 1417, WINN-DIXIE REPRESENTATIVES, KEITH DAW, INSURANCE ADJUSTOR AND COUNSEL FOR INSURERS REGARDING STATUS OF KATRINA CLAIM (2.4): |
| | | | | | | 1.50 | F | 5 | DRAFT CORRESPONDENCE TO RUSSELL MILLS OBJECTING TO DEPOSITION OF WINN-DIXIE CORPORATE REPRESENTATIVE AND INSURERS REGARDING KATRINA CLAIMS (1.5): |
| | | | | | | 0.80 | F | 6 | RESEARCH REGARDING WHAT CONSTITUTES A CONTESTED MATTER ALLOWING DISCOVERY (.8): |
| | | | | | | 0.70 | F | 7 | PREPARATION OF PROPOSED ORDER ON MOTION TO ASSUME LEASES (.7): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH IAN KUKOFF REGARDING RESOLUTION OF CURE OBJECTIONS (.2): |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH DALE BITTER REGARDING STATUS OF CLAIM FOR STORE NO. 1417 (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 09/06/06 | Bowin, B | 4.40 | 3.60 | 864.00 | | 0.80 | F | 1 | REVIEW OF FLORIDA TAX COLLECTORS' MOTION TO ABSTAIN AND MOTION TO DISMISS (.8): |
| Wed | 123868/2152 | | | | | 1.20 | F | 2 | LEGAL RESEARCH REGARDING APPLICATION OF THE 11TH AMENDMENT TO DEBTORS' OBJECTION TO TAX CLAIMS (1.2); |
| | | | | | | 1.10 | F | 3 | LEGAL RESEARCH REGARDING APPLICATION OF THE 10TH AMENDMENT TO DEBTORS' OBJECTION TO TAX CLAIMS (1.1); |
| | | | | | | 1.30 | F | 4 | LEGAL RESEARCH REGARDING APPLICATION OF MANDATORY AND DISCRETIONARY ABSTENTION TO PROCEEDINGS TO REASSESS A DEBTOR'S AD VALOREM TAXES (1.3) |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/06/06 | Gay, D | 2.50 | 0.50 | 110.00 | | 1.60 | F | 1 | REVIEW AND REVISION OF MOTION FOR PROTECTIVE ORDER REGARDING PRODUCTION OF DOCUMENTS TO VISAGENT CORPORATION AND PROPOSED ORDER REGARDING SAME (1.6); |
| Wed | 123863/1967 | | | | | 0.50 | F | 2 | RESEARCH REGARDING SETTLEMENT WITH PERSONAL INJURY CLAIMANT AS BAR TO CLAIM OF THIRD PARTY (.5); |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE WITH GUY RUBIN AND PAUL HARDEN REGARDING MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER REGARDING SAME (.4) |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/07/06 | Gay, D | 6.90 | 3.40 | 748.00 | | 0.70 | F | 1 | CORRESPONDENCE WITH GUY RUBIN AND PAUL HARDIN REGARDING PROTECTIVE ORDER REGARDING VISAGENT'S REQUEST FOR PRODUCTION (.7); |
| Thu | 123863/1972 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH PAUL HARDIN REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER AND FILING OF SAME (.3); |
| | | | | | | 2.20 | F | 4 | REVIEW OF DOCUMENTS FROM WINN-DIXIE REGARDING RESPONSE TO VISAGENT'S REQUEST FOR PRODUCTION (2.2); |
| | | | | | | 3.40 | F | 5 | LEGAL RESEARCH AND ANALYSIS REGARDING SETTLEMENT AS BAR TO THIRD PARTY CLAIM (3.4); |
| | | | | | | 0.10 | F | 6 | REVIEW OF ORDER STRIKING MOTION TO LEAVE TO FILE OUT OF TIME REGARDING YRMA FERNANDEZ (.1); |
| | | | | | | 0.10 | F | 7 | REVIEW OF ORDER STRIKING RESPONSE TO OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS REGARDING GLORIA ZAPARA (.1) |
| | | | | | | | | | MATTER: General Corporate Advice |
| 09/07/06 | Keller, C | 2.80 | 1.20 | 330.00 | | 0.80 | F | 1 | CONFERENCE WITH TONY SALDANA REGARDING FLORIDA CORPORATE LAW ISSUES RELATED TO THE REORGANIZATION OF WINN-DIXIE STORES, INC. (.8); |
| Thu | 123856/1707 | | | | | 1.20 | F | 2 | REVIEW OF FLORIDA BUSINESS CORPORATION ACT REGARDING SAME (1.2); |
| | | | | | | 0.80 | F | 3 | REVIEW OF PROPOSED AMENDMENTS TO THE ARTICLES AND BYLAWS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/07/06 Thu | Wulbern, A 123862/1886 | 5.80 | 0.50 | 135.00 | | 0.20 | F | 1 | CORRESPONDENCE WITH JOEY BENDERSON REQUESTING DOCUMENTS TO SUPPORT CAM CLAIM (.2); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH DAVID POLLACK REGARDING PROPOSED ORDER (.3); |
| | | | | | | 0.50 | F | 3 | REVIEW OF POLLACK'S COMMENTS TO PROPOSED ORDER AND CORRESPONDENCE WITH DAVID POLLACK REGARDING SAME (.5); |
| | | | | | | 0.70 | F | 4 | REVISION OF ORDER ON MOTION TO ASSUME AND PREPARATION OF SEPARATE ORDER ADDRESSING DAVID POLLACK'S CONCERNS (.7); |
| | | | | | | 0.50 | F | 5 | CROSS CHECK OF PROPOSED ORDERS WITH LIST PREPARED BY CATHERINE IBOLD AND TELEPHONE CALL WITH CATHERINE IBOLD REGARDING SAME (.5); |
| | | | | | | 0.40 | F | 6 | MEMORANDUM TO CATHERINE IBOLD REGARDING SEPARATE ORDERS (.4); |
| | | | | | G | 0.40 | F | 7 | ATTENDANCE AT HEARING ON MOTION TO ASSUME LEASES (.4); |
| | | | | | | 0.30 | F | 8 | CORRESPONDENCE WITH DAVID POLLACK REGARDING HEARING AND AGREEMENT TO SUBMIT SEPARATE THE MOTION TO ASSUME THE ARONOV AND NEW PLAN STORES (.3); |
| | | | | | | 0.50 | F | 9 | RESEARCH REGARDING WHETHER LEASES ARE DEEMED REJECTED IF WINN-DIXIE DOES NOT ASSUME BEFORE DEADLINE SET BY COURT (.5); |
| | | | | | | 0.40 | F | 10 | REVIEW OF ORDERS ON MOTIONS TO EXTEND DEADLINES TO DETERMINE EXTENSION DEADLINES (.4); |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 12 | TELEPHONE CALL WITH CATHERINE IBOLD REGARDING SAME (.3); |
| | | | | | | 0.90 | F | 13 | REVIEW AND REVISION OF CORRESPONDENCE TO RUSSELL MILLS REGARDING CLAIMS AND DEPOSITIONS (.9); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH KEITH DAW REGARDING RESPONSE TO RUSSELL MILLS' LETTER (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/08/06 Fri | Busey, S 123862/1889 | 1.40 | 0.40 | 162.00 | | 0.40 | F | 1 | REVISE RESPONSE TO TERRANOVA REGARDING ITS REQUEST FOR ATTORNEYS' FEES AS A PART OF CURE COSTS FOR STORE NO. 254 (.4); |
| | | | | | F | 0.30 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 3 | READ CASE LAW REGARDING WAIVER OF PRIVILEGES (.4); |
| | | | | | | 0.30 | F | 4 | READ CORRESPONDENCE REGARDING DISCOVERY DISPUTE REGARDING STORE NO. 1417 (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/08/06 Fri | Gay, D 123863/1976 | 4.90 | 1.60 | 352.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH LESLIE GLENN REGARDING LITIGATION CLAIMANT, MARK GIANSI (.2); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CALL WITH TOM BARR REGARDING RESPONSE TO VISAGENT'S REQUEST FOR PRODUCTION (.8); |
| | | | | | | 0.80 | F | 3 | LEGAL RESEARCH REGARDING SETTLEMENT AS BAR TO THIRD PARTY CLAIMS UNDER SECTION 9019 (.8); |
| | | | | | | 0.80 | F | 4 | PREPARATION OF MEMORANDUM REGARDING SAME (.8); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH KIRK WATTS AT VICTORY WHOLESALE GROCERS REGARDING DOCUMENTS REGARDING PURCHASE AND SALE OF GOODS BY WINN-DIXIE IN THE SECONDARY MARKET (.4); |
| | | | | | | 0.50 | F | 6 | REVIEW OF PURCHASE AND SALE DOCUMENTS PROVIDED BY TOM BARR (.5); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH TOM BARR REGARDING SAME (.2); |
| | | | | | D | 0.10 | F | 8 | REVIEW OF CORRESPONDENCE FROM SANDRA SCHIRMANG AT KRAFT FOODS (.1); |
| | | | | | | 0.10 | F | 9 | JEFFERY MILTON AT MILBANK TWEED REGARDING PROTECTIVE ORDER (.1); |
| | | | | | J | 1.00 | F | 10 | ANALYSIS OF TRANSMITTAL AND REPRODUCTION OF DOCUMENTS REGARDING VISAGENT'S REQUEST FOR PRODUCTION (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/08/06 Fri | Harper, M 123862/1890 | 3.30 | 0.30 | 49.50 | | 0.30 | F | 1 | LEGAL RESEARCH REGARDING DISCLOSURE OF PRIVILEGED INFORMATION (.3); |
| | | | | | | 0.50 | F | 2 | CREATE CONTACT LIST AND REVIEW OF CORRESPONDENCE REGARDING RELEASE OF ESCROW FUNDS FOR WINN-DIXIE STORES (.5); |
| | | | | | | 0.20 | F | 3 | REVIEW OF SPREADSHEET COMMENTS REGARDING LATEST CONTACT ON RELEASE OF ESCROW FUNDS (.2); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO DAVID POLLACK REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 2736 (.2); |
| | | | | | | 2.10 | F | 5 | REVIEW OF BANKRUPTCY OBJECTION FOR STORES WITH ESCROW FUNDS PENDING FOR RELEASE (2.1); |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/08/06 Fri | Jackson, C 123862/1893 | 4.20 | 2.20 | 671.00 | | 1.00 | F | 1 | PREPARATION OF CORRESPONDENCE TO TOM LEHMER REGARDING ATTORNEYS' FEES (1.0); |
| | | | | | F | 1.00 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN AND WITH STEPHEN D. BUSEY REGARDING SAME (1.0); |
| | | | | | | 2.20 | F | 3 | REVIEW OF CASE LAW REGARDING SAME (2.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/08/06 Fri | Wulbern, A 123862/1892 | 6.40 | 0.60 | 162.00 | | 0.60 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH BENNETT NUSBAUM, JAY CASTLE, CATHERINE IBOLD, XROADS CONSULTANTS AND ATTORNEYS FROM SKADDEN ARPS AND SMITH GAMBRELL (.6); |
| | | | | | | 0.70 | F | 2 | CORRESPONDENCE WITH DALE BITTER AND KEITH DAW REGARDING STATUS OF HURRICANE REPAIRS AT STORE NO. 1483 (.7); |
| | | | | | D | 0.10 | F | 3 | REVIEW OF DRAFT CORRESPONDENCE FROM CYNTHIA C. JACKSON TO TOM LEHMAN (.1); |
| | | | | | | 0.60 | F | 4 | RESEARCH AND REVIEW OF MIDDLE DISTRICT OF FLORIDA CASE REGARDING DISCLOSURE OF PRIVILEGED INFORMATION RESULTED IN WAIVER OF PRIVILEGES (.6); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH CYNTHIA C. JACKSON AND STEPHEN D. BUSEY REGARDING SAME (.4); |
| | | | | | J | 0.30 | F | 6 | ASSIGN RESEARCH PROJECT REGARDING DISCLOSURE TO MEGAN R. HARPER (.3); |
| | | | | | | 0.60 | F | 7 | PREPARATION, FILING AND SERVICE OF MOTION TO REJECT FOUR LEASES (.6); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH WINN-DIXIE REGARDING HURRICANE DAMAGES AT STORE NO. 331 (.2); |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH RUSSELL MILLS ADVISING RUSSELL MILLS THAT WINN-DIXIE WILL NOT APPEAR AT DEPOSITION (.5); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH RUSSELL MILLS REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 11 | CONFERENCE WITH TIM E. SLEETH REGARDING INSURANCE ISSUES REVISED BY RUSSELL MILLS (.4); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE WITH JOEY SCHLOSSBERG, CATHERINE IBOLD AND MIKE CHLEBOVIC REGARDING SETTING BENDERSEN MEETING (.2); |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE WITH DAVID POLLACK REGARDING PROPOSED ORDER ON MOTION TO ASSUME (.3); |
| | | | | | | 0.40 | F | 14 | CORRESPONDENCE WITH DALE BITTER, KEITH DAW AND KEITH CHERRY REGARDING HURRICANE DAMAGES AT STORE NO. 1483 (.4); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE WITH DAVID POLLACK REGARDING ESCROW FOR STORE NO. 2146 (.2); |
| | | | | | J | 0.20 | F | 16 | ASSIGN PROJECT OF RESOLVING ESCROW ISSUES TO MEGAN R. HARPER (.2); |
| | | | | | | 0.40 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR LANDLORD, BECKY SAWYER AND JACQUES MOLAISON REGARDING ROOFING DAMAGES AT STORE NO. 370 (.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/09/06 Sat | Harper, M 123862/1894 | 2.50 | 2.50 | 412.50 | | | | 1 | LEGAL RESEARCH REGARDING WAIVER OF PRIVILEGE |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| 09/10/06 Sun | Harper, M 123862/1896 | 8.70 | 8.70 | 1,435.50 | | | | | MATTER: Leases (Real Property) |
| | | | | | | | | 1 | LEGAL RESEARCH REGARDING WAIVER |
| 09/10/06 Sun | Wulbern, A 123862/1895 | 1.40 | 0.80 | 216.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | 0.30 | F | 1 | REVIEW OF DOCUMENTS SUPPORTING HURRICANE DAMAGES AT STORE NO. 331 (.3): |
| | | | | | | 0.30 | F | 2 | DRAFT CORRESPONDENCE TO COUNSEL FOR LANDLORD OF STORE NO. 331 REGARDING HURRICANE DAMAGES, AND REQUESTING DOCUMENTATION OF LANDLORD'S ASSERTION THAT CLAIM IS FRAUDULENT (.3): |
| | | | | | | 0.80 | F | 3 | RESEARCH REGARDING WHETHER POST-PETITION DAMAGES ARISING FROM BREACH OF A PRE-PETITION CONTRACT IS AN ADMINISTRATIVE EXPENSE CLAIM (.8) |
| 09/11/06 Mon | Harper, M 123862/1898 | 10.30 | 9.90 | 1,633.50 | | | | | MATTER: Leases (Real Property) |
| | | | | | | 0.20 | F | 1 | CORRESPONDENCE TO DAVID POLLACK REGARDING RELEASE OF ESCROW FUNDS FOR STORE NO. 2736 (.2): |
| | | | | | | 4.00 | F | 2 | PREPARATION OF MEMORANDUM TO STEPHEN D. BUSEY AND ALLAN E. WULBERN REGARDING DISCLOSURE OF PRIVILEGED INFORMATION (4.0): |
| | | | | | F | 0.20 | F | 3 | REVIEW AND DISCUSSION OF RESEARCH FINDINGS AND MEMORANDUM WITH CYNTHIA C. JACKSON AND ALLAN E. WULBERN (.2): |
| | | | | | | 3.30 | F | 4 | REVISION OF RESEARCH REGARDING MEMORANDUM FOR STEPHEN D. BUSEY (3.3): |
| | | | | | | 2.60 | F | 5 | LEGAL RESEARCH REGARDING DISCLOSURE OF PRIVILEGED INFORMATION (2.6) |
| 09/11/06 Mon | Jackson, C 123862/1901 | 2.00 | 1.50 | 457.50 | | | | | MATTER: Leases (Real Property) |
| | | | | | | 1.50 | F | 1 | REVIEW OF RESEARCH REGARDING STORE NO. 254 ATTORNEY CLIENT PRIVILEGE (1.5): |
| | | | | | F | 0.50 | F | 2 | CONFERENCE WITH ALLAN E. WULBERN REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/11/06 | Wulbern, A | 7.90 | 1.10 | 297.00 | | 0.30 | F | 1 | READ MOTION FOR 2004 EXAM FILED BY BUNDY NEW ORLEANS, LANDLORD OF STORE NO. 1417 (.3); |
| Mon | 123862/1897 | | | | | 0.50 | F | 2 | CORRESPONDENCE FROM COUNSEL, RUSSELL MILLS, REGARDING SAME (.5); |
| | | | | | D | 0.40 | F | 3 | CORRESPONDENCE WITH RUSSELL MILLS (.4); |
| | | | | | | 1.20 | F | 4 | DRAFT MOTION TO QUASH DEPOSITION OF LEXINGTON INSURANCE COMPANY (1.2); |
| | | | | | F | 0.40 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING MOTION FOR 2004 EXAM AND NEED TO OFFER WINN-DIXIE REPRESENTATION FOR DEPOSITION (.4); |
| | | | | | D | 0.80 | F | 6 | PREPARATION OF CORRESPONDENCE TO RUSSELL MILLS (.8); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH KIM LOVERICH REGARDING INSURANCE CLAIM ON STORE NO. 1483 (.3); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH KIM LOVERICH REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 9 | CORRESPONDENCE WITH JOEY SCHLOSSBERG REGARDING BENDERSON MEETING (.4); |
| | | | | | F | 0.40 | F | 10 | CONFERENCE WITH MEGAN R. HARPER REGARDING RECOMMENDATION (.4); |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL AND CORRESPONDENCE WITH LANDLORD FOR STORE NO. 569 REGARDING RESOLUTION OF CURE DISPUTE (.5); |
| | | | | | | 0.50 | F | 12 | TELEPHONE CALL WITH CHRISTIE DOWLING, COUNSEL FOR LANDLORD, OF STORE NOS. 448, 446 AND 503 REGARDING CURE AND ADEQUATE ASSURANCE ISSUES (.5); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE WITH KIM NEIL REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 14 | CORRESPONDENCE WITH ALAN BERGER, COUNSEL FOR LANDLORD OF FOUR STORES, REGARDING NEED FOR ADDITIONAL INFORMATION TO RESOLVE OBJECTION TO CURE (.2); |
| | | | | | | 0.20 | F | 15 | READ ALAN BURGER'S CURE OBJECTION (.2); |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH KIM NEIL REGARDING OBJECTION TO CURE FOR STORE NO. 405 (.1); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE WITH COUNSEL FOR LEXINGTON REGARDING DEPOSITION (.2); |
| | | | | | | 1.10 | F | 18 | RESEARCH REGARDING WHETHER BUNDY CAN ISSUE SUBPOENA OR NOTICE A DEPOSITION IN THE ABSENCE OF A CONTESTED MATTER (1.1) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/12/06 | Harper, M | 1.20 | 1.20 | 198.00 | | | | 1 | REVISION OF RESEARCH NOTEBOOK FOR STEPHEN D. BUSEY REGARDING DISCLOSURE OF PRIVILEGED INFORMATION |
| Tue | 123862/1903 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/13/06 | Bowin, B | 10.50 | 5.50 | 1,320.00 | | 3.00 | F | 1 | RESEARCH REGARDING VACATING ORDER GRANTING RELIEF FROM STAY (3.0); |
| Wed | 123862/1908 | | | | | 2.50 | F | 2 | RESEARCH REGARDING VALIDITY OF ORDER THAT GRANTS BROADER RELIEF THAN THAT REQUESTED IN MOTION AND NOTICED TO INTERESTED PARTIES (2.5); |
| | | | | | | 5.00 | F | 3 | PREPARATION OF MOTION TO ENFORCE THE STAY AGAINST CONCORD/TERANOVA (5.0) |
| | | | | | | | | | MATTER: Tax Matters |
| 09/13/06 | Jackson, C | 4.10 | 1.10 | 335.50 | | 1.80 | F | 1 | REVIEW AND ANALYSIS OF FLORIDA TAX COLLECTORS' RESPONSES TO CLAIM OBJECTIONS (1.8); |
| Wed | 123868/2161 | | | | | 1.10 | F | 2 | LEGAL RESEARCH REGARDING SAME (1.1) |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF OUTSTANDING TAX CLAIMS (.4); |
| | | | | | | 0.50 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM TAXING AUTHORITIES (.5); |
| | | | | | D | 0.30 | F | 5 | RECEIVED AND REPLIED TO CORRESPONDENCE FROM CHERRI GILBERT (.3) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 09/14/06 | Bolling, J | 1.60 | 1.60 | 472.00 | | 1.10 | F | 1 | LEGAL RESEARCH REGARDING COURT APPROVAL OF COMPROMISE (1.1); |
| Thu | 123859/1794 | | | | | 0.50 | F | 2 | MEMORANDUM REGARDING SAME TO STEPHEN D. BUSEY (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Tax Matters |
| 09/16/06 | Jackson, C | 2.50 | 1.50 | 457.50 | | 1.00 | F | 1 | CONTINUED PREPARATION OF REPLY TO MOTION TO ABSTAIN (1.0); |
| Sat | 123868/2167 | | | | | 1.50 | F | 2 | LEGAL RESEARCH REGARDING SAME (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Tax Matters |
| 09/18/06 | Bowin, B | 9.20 | 6.50 | 1,560.00 | | 2.30 | F | 1 | LEGAL RESEARCH REGARDING NECESSITY OF NAMING FLORIDA PROPERTY APPRAISER IN DEBTORS' OBJECTION TO TAX CLAIMS (2.3); |
| Mon | 123868/2170 | | | | | 3.10 | F | 2 | LEGAL RESEARCH REGARDING WHETHER FLORIDA TAX COLLECTORS ARE ARMS OF THE STATE (3.1); |
| | | | | | | 2.70 | F | 3 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION TO DISMISS (2.7); |
| | | | | | | 1.10 | F | 4 | LEGAL RESEARCH REGARDING THE APPLICABILITY OF 28 U.S.C. 959 AND 960 TO THE REASSESSMENT OF TAXES UNDER SECTION 505 OF THE BANKRUPTCY CODE (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 09/19/06 | Bowin, B | 5.60 | 5.60 | 1,344.00 | | | | 1 | LEGAL RESEARCH REGARDING BIRMINGHAM REALTY'S ENTITLEMENT TO ADMINISTRATIVE EXPENSE CLAIM FOR EXPENSES INCURRED IN REMOVING DEBTORS' TRADE FIXTURES |
| Tue | 123862/1933 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 09/19/06 | Busey, S | 2.70 | 1.30 | 526.50 | | 1.30 | F | 1 | READ CASE LAW AND PREPARE FOR SEPTEMBER 21, 2006 HEARING ON BIRMINGHAM REALITY'S MOTION FOR ADMINISTRATIVE EXPENSE (1.3); |
| Tue | 123862/1931 | | | | | 0.80 | F | 2 | READ AND PREPARE FOR SEPTEMBER 21, 2006 HEARING ON WINN-DIXIE'S SECOND OMNIBUS MOTION TO ASSUME ITS REMAINING 512 STORES (DOC. 9475) (.8); |
| | | | | | | 0.60 | F | 3 | AND WINN-DIXIE'S AMENDED OMNIBUS MOTION TO ASSUME LEASES (DOC. 7966) (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 09/19/06 | Jackson, C | 7.20 | 2.20 | 671.00 | | 0.80 | F | 1 | CONFERENCE WITH ALLAN E. WULBERN REGARDING MOTION TO ASSUME REMAINING LEASES AND CURE OBJECTIONS (.8); |
| Tue | 123862/1932 | | | | | 0.50 | F | 2 | PREPARATION FOR HEARING ON REJECTION OF NEW ORLEANS LEASES (.5); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR HEARING ON ASSUMPTION OF STORE NO. 488 (.5); |
| | | | | | | 2.00 | F | 5 | PREPARATION FOR HEARING ON BIRMINGHAM REALTY'S MOTION (2.0); |
| | | | | | | 2.20 | F | 6 | LEGAL RESEARCH REGARDING SAME (2.2); |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 8 | RECEIVED AND REPLIED TO EMILO AMENDOLA REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH BRYON CASH REGARDING SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/20/06 Wed | Bowin, B 123862/1937 | 8.20 | 8.20 | 1,968.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | | | 1 | LEGAL RESEARCH REGARDING BIRMINGHAM REALTY'S ENTITLEMENT TO ADMINISTRATIVE EXPENSE CLAIM FOR EXPENSES INCURRED IN REMAINING DEBTORS' TRADE FIXTURES |
| 09/20/06 Wed | Busey, S 123862/1936 | 3.80 | 1.60 | 648.00 | | 1.60 | F | | MATTER: Leases (Real Property) |
| | | | | | | 1.60 | F | 1 | REVIEW CASE LAW AND PREPARE FOR BIRMINGHAM REALTY'S MOTION FOR ADMINISTRATIVE EXPENSE (1.6): |
| | | | | | | 1.40 | F | 2 | PREPARE FOR CONTESTED HEARING ON SEPTEMBER 21, 2006 ON WINN-DIXIE'S MOTION TO ASSUME AND ASSIGN THE LEASE ON STORE NO. 380 (1.4): |
| | | | | | | 0.40 | F | 3 | PREPARE FOR SEPTEMBER 21, 2006 HEARING ON WINN-DIXIE'S MOTION TO REJECT STORE LEASES (.4): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH ALLAN E. WULBERN REGARDING MARY DOWD'S SETTLEMENT PROPOSAL (.4) |
| 09/20/06 Wed | Gay, D 123863/2013 | 3.70 | 3.40 | 748.00 | | 0.30 | F | | MATTER: Claims Litigation |
| | | | | | | 0.30 | F | 1 | TELEPHONE CALL WITH NAYELI CARPENTER REGARDING SCHEDULING OF INSPECTION BY VISAGENT OF DOCUMENTS TO BE PRODUCED (.3): |
| | | | | | | 3.40 | F | 2 | LEGAL RESEARCH REGARDING EFFECT OF CONFIRMATION ON BANKRUPTCY COURT PRE-CONFIRMATION ORDERS (3.4) |
| 09/21/06 Thu | Busey, S 123862/1942 | 6.50 | 2.10 | 850.50 | | 2.10 | F | | MATTER: Leases (Real Property) |
| | | | | | | 2.10 | F | 1 | READ CASE AND OUTLINE ARGUMENT TO PREPARE FOR HEARING ON BIRMINGHAM REALTY'S MOTION FOR ADMINISTRATIVE EXPENSE (2.1): |
| | | | | | | 0.60 | F | 2 | ATTENDANCE AT HEARING ON SAME (.6): |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO ASSUME STORE NO. 488 (.5): |
| | | | | | | 0.80 | F | 4 | PREPARATION FOR CONTESTED HEARING ON WINN-DIXIE'S MOTION TO ASSUME AND ASSIGN THE LEASE ON STORE NO. 380 FOR $750,000 (.8): |
| | | | | | | 0.30 | F | 5 | ATTENDANCE AT HEARING ON SAME (.3): |
| | | | | | | 0.20 | F | 6 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO TERMINATE THE LEASE ON STORE NO. 202 (.2): |
| | | | | | | 0.30 | F | 7 | AND TO REJECT THE LEASE ON STORE NO. 2308 (.3): |
| | | | | | | 0.50 | F | 8 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S AMENDED OMNIBUS MOTION TO ASSUME STORE NOS. 637, 651, 656, 660 AND 737 (.5): |
| | | | | | G | 0.30 | F | 9 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S MOTION TO REJECT FOUR NEW ORLEANS LEASES (.3): |
| | | | | | | 0.90 | F | 10 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WINN-DIXIE'S SECOND OMNIBUS MOTION TO ASSUME 512 STORE LEASES (.9) |
| 09/21/06 Thu | Gay, D 123863/2016 | 5.80 | 5.60 | 1,232.00 | | 0.20 | F | | MATTER: Claims Litigation |
| | | | | | | 0.20 | F | 1 | CORRESPONDENCE TO LARRY BIGGERSTAFF REGARDING DOCUMENTATION OF AGREEMENTS BETWEEN WINN-DIXIE AND DAYMAN & ASSOCIATES (.2): |
| | | | | | | 5.30 | F | 2 | RESEARCH REGARDING EFFECT OF CONFIRMATION ORDER ON PRE-CONFIRMATION ORDERS (5.3): |
| | | | | | | 0.30 | F | 3 | LEGAL RESEARCH REGARDING RULE 3018 (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/22/06 Fri | Gay, D 123863/2020 | 4.90 | 2.30 | 506.00 | | 1.10 | F | 1 | COMPILATION OF DOCUMENTS REGARDING VISAGENT'S REQUEST FOR PRODUCTION AND PREPARATION OF PRIVILEGE LOG (1.1); |
| | | | | | | 1.40 | F | 2 | CONFERENCE WITH VISAGENT REPRESENTATIVES MARK RUBIN, SIMON GARWOOD AND ROBERT WARREN DURING THE INSPECTION OF DOCUMENTS (1.4); |
| | | | | | | 2.30 | F | 3 | RESEARCH REGARDING EFFECT OF CONFIRMATION ORDER ON PRE-CONFIRMATION BANKRUPTCY ORDERS (2.3); |
| | | | | | | 0.10 | F | 4 | REVIEW OF CORRESPONDENCE FROM DON BREEM REGARDING AGREEMENTS REGARDING DAYMAN & ASSOCIATES (.1) |
| | | | | | | | | | MATTER: Tax Matters |
| 09/24/06 Sun | Jackson, C 123868/2183 | 3.90 | 1.40 | 427.00 | | 2.00 | F | 1 | REVISIONS TO REPLY IN OPPOSITION (2.0); |
| | | | | | | 1.40 | F | 2 | REVIEW OF LEGAL RESEARCH REGARDING SAME (1.4); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Tax Matters |
| 09/26/06 Tue | Bowin, B 123868/2188 | 9.50 | 6.80 | 1,632.00 | | 2.30 | F | 1 | LEGAL RESEARCH REGARDING APPLICATION OF THE DOCTRINES OF WAIVER, LACHES AND UNCLEAN HANDS IN STATE, FEDERAL AND BANKRUPTCY COURTS (2.3); |
| | | | | | | 1.40 | F | 2 | LEGAL RESEARCH REGARDING EFFECT OF 28 U.S.C. 959 AND 960 ON DEBTOR'S ABILITY TO REASSESS ITS TAXES UNDER 11 U.S.C. 505 (1.4); |
| | | | | | | 2.70 | F | 3 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION TO DISMISS (2.7); |
| | | | | | | 3.10 | F | 4 | LEGAL RESEARCH REGARDING APPLICATION OF TAX INJUNCTION ACT TO PROCEEDINGS UNDER 11 U.S.C. 505 TO REASSESS DEBTORS' STORES (3.1) |
| | | | | | | | | | MATTER: Claims Litigation |
| 09/26/06 Tue | Gay, D 123863/2026 | 6.70 | 5.80 | 1,276.00 | | 3.60 | F | 1 | LEGAL RESEARCH REGARDING RULE 3018 MOTIONS (3.6); |
| | | | | | | 1.80 | F | 2 | PREPARATION OF MEMORANDUM REGARDING SAME (1.8); |
| | | | | | | 0.50 | F | 3 | REVIEW OF MEMORANDUM REGARDING EFFECT OF CONFIRMATION ON PRE-CONFIRMATION ORDERS OF THE BANKRUPTCY COURT (.5); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE WITH NAYELI CARPENTER AT RUBIN & RUBIN REGARDING COPYING OF ALL DOCUMENTS PROVIDED FOR INSPECTION IN RESPONSE TO VISAGENT'S REQUEST FOR PRODUCTION (.4); |
| | | | | | | 0.40 | F | 5 | REVIEW OF ADDITIONAL RESEARCH REGARDING EFFECT OF CONFIRMATION ON PRE-CONFIRMATION BANKRUPTCY ORDERS (.4) |
| | | | | | | | | | MATTER: Tax Matters |
| 09/27/06 Wed | Bowin, B 123868/2193 | 9.10 | 7.50 | 1,800.00 | | 2.70 | F | 1 | LEGAL RESEARCH REGARDING FACTORS RELEVANT IN BANKRUPTCY COURT'S DISCRETION TO ABSTAIN UNDER 28 U.S.C. 1334(C) IN 11 U.S.C. 505 (2.7); |
| | | | | | | 0.90 | F | 2 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION TO ABSTAIN (.9); |
| | | | | | | 2.40 | F | 3 | LEGAL RESEARCH REGARDING CONSEQUENCE OF A DEBTOR'S FAILURE TO SERVE CREDITOR WITH NOTICE OF OBJECTION TO CREDITOR CLAIM AS REQUIRED BY BANKRUPTCY RULE 3007 (2.4); |
| | | | | | | 0.70 | F | 4 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION TO DISMISS (.7); |
| | | | | | | 1.30 | F | 5 | LEGAL RESEARCH REGARDING SUPREME COURT PRECEDENT REGARDING ELEVENTH AMENDMENT SOVEREIGN IMMUNITY AND WHETHER A DEBTOR CAN SEEK AFFIRMATIVE RECOVERY FROM STATE (1.3); |
| | | | | | | 1.10 | F | 6 | LEGAL RESEARCH REGARDING WHETHER COUNTY TAX AUTHORITIES ARE "ARMS OF THE STATE" FOR ELEVENTH AMENDMENT PURPOSES (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |

**MATTER: Claims Litigation**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 09/27/06 Wed | Gay, D 123863/2029 | 6.20 | 4.60 | 1,012.00 | 1.40 | F | 1 | RESEARCH REGARDING CONFIRMATION PROCEEDINGS AND PROCEDURE (1.4) |
| | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH TOM BARR REGARDING VISAGENT'S OUTSIDE SALES CATALOG PROGRAM AND C & S WHOLESALE (.4); |
| | | | | | 3.20 | F | 3 | RESEARCH REGARDING ISSUE OF PRIVITY BETWEEN UNSECURED CREDITORS COMMITTEE AND OTHER CREDITORS WITH WHOM THE CREDITORS COMMITTEE IS IN PRIVITY (3.2); |
| | | | | | 0.60 | F | 4 | ANALYSIS OF ASSERTIONS MADE BY HHS IN MEDICARE CLAIMS MEDIATION (.6); |
| | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH RICK GIANINO REGARDING JOINT DISTRIBUTIONS AND MEDICARE CLAIMS IN K-MART BANKRUPTCY CASE (.3); |
| | | | | | 0.30 | F | 6 | ANALYSIS REGARDING SAME (.3) |

**MATTER: Leases (Real Property)**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 09/27/06 Wed | Harper, M 123862/1951 | 8.90 | 8.60 | 1,419.00 | 3.50 | F | 1 | UPDATE OF LEGAL RESEARCH ON SOUTHEASTERN STATES' INTEREST RATES IN STATES WHERE WINN-DIXIE, INC. HAS MOTIONS TO ASSUME STORES (3.5); |
| | | | | | 2.80 | F | 2 | UPDATE OF LEGAL RESEARCH MEMORANDUM TO ALLAN E. WULBERN REGARDING SAME (2.8); |
| | | | | | 0.50 | F | 3 | LEGAL RESEARCH REGARDING INTEREST RATE ON RENT IN ALABAMA (.5); |
| | | | | | 0.30 | F | 4 | DISCUSSION WITH ALLAN E. WULBERN REGARDING RECONSIDERATION OF ORALLY GRANTED MOTION BEFORE ENTRY OF FINAL ORDER (.3); |
| | | | | | 1.80 | F | 5 | LEGAL RESEARCH REGARDING SAME (1.8) |

**MATTER: Reorganization Plan/Plan Sponsors**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 09/27/06 Wed | McKnight Prendergast, L 123859/1829 | 2.40 | 2.40 | 624.00 | 2.10 | F | 1 | RESEARCH REGARDING EVIDENTIARY HEARING REQUIREMENTS ON OBJECTIONS TO CONFIRMATION OF CHAPTER 11 PLANS (2.1); |
| | | | | | 0.30 | F | 2 | RESEARCH AND ANALYSIS REGARDING THE UNSECURED CREDITORS COMMITTEE'S REPRESENTATION OF AND PRIVITY WITH ALL UNSECURED CREDITORS (.3) |

**MATTER: Tax Matters**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 09/28/06 Thu | Bowin, B 123868/2197 | 9.20 | 6.70 | 1,608.00 | 2.30 | F | 1 | LEGAL RESEARCH REGARDING PROOF OF CLAIM AS WAIVER OF ELEVENTH AMENDMENT SOVEREIGN IMMUNITY (2.3); |
| | | | | | 1.40 | F | 2 | LEGAL RESEARCH REGARDING WHETHER PROCEEDING UNDER 11 U.S.C. 505 IS A "CORE" PROCEEDING AS DEFINED BY 28 U.S.C. 157 (1.4); |
| | | | | | 0.90 | F | 3 | LEGAL RESEARCH REGARDING PROPER RATE OF INTEREST ON CLAIM FOR PROPERTY TAX (.9); |
| | | | | | 2.10 | F | 4 | LEGAL RESEARCH REGARDING PROPER PROCEDURE FOR JOINING NECESSARY PARTY (2.1); |
| | | | | | 2.50 | F | 5 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION TO DISMISS (2.5) |

**MATTER: Claims Litigation**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 09/28/06 Thu | Gay, D 123863/2031 | 4.10 | 1.80 | 396.00 | 1.80 | F | 1 | RESEARCH REGARDING PRIVATE RIGHT OF ACTION PROVISIONS OF MEDICARE SECONDARY PAYER ACT (1.8); |
| | | | | | 0.40 | F | 2 | ANALYSIS OF VISAGENT'S RESPONSES TO INTERROGATORIES (.4); |
| | | | | | 1.20 | F | 3 | PREPARATION OF MOTION TO COMPEL IN REGARD TO SAME (1.2); |
| | | | | | 0.30 | F | 4 | REVIEW OF DOCUMENTS COPIED AND TO BE PRODUCED TO VISAGENT (.3); |
| | | | | | 0.30 | F | 5 | CORRESPONDENCE TO GUY RUBIN REGARDING PRIVILEGED DOCUMENTS WITHHELD FROM PRODUCTION (.3); |
| | | | | | 0.10 | F | 6 | CORRESPONDENCE TO GUY RUBIN REGARDING SCHEDULING OF DOCUMENT PRODUCTION FROM VISAGENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Leases (Real Property) |
| 09/28/06 Thu | Harper, M 123862/1954 | 10.50 | 10.50 | 1,732.50 | | 10.10 0.40 | F F | 1 LEGAL RESEARCH REGARDING RECONSIDERATION OF ORALLY-GRANTED MOTION BEFORE ENTRY OF FINAL ORDER (10.1): <br> 2 PREPARATION OF SUMMARY OF FINDINGS ON SAME TO ALLAN E. WULBERN (.4) |
| | | | | | | | | MATTER: General Corporate Advice |
| 09/28/06 Thu | Keller, C 123856/1713 | 1.80 | 1.00 | 275.00 | | 0.80 1.00 | F F | 1 REVIEW OF PROPOSED CHANGES TO THE ARTICLES OF INCORPORATION AND BYLAWS FOR WINN-DIXIE STORES, INC. (.8): <br> 2 RESEARCH FLORIDA LAW REGARDING CORPORATE LAW ISSUES (1.0) |
| | | | | | | | | MATTER: Tax Matters |
| 09/29/06 Fri | Bowin, B 123868/2200 | 9.50 | 7.40 | 1,776.00 | | 2.10 0.90 1.70 2.00 2.80 | F F F F F | 1 PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION TO DISMISS (2.1): <br> 2 LEGAL RESEARCH REGARDING BANKRUPTCY COURT'S AUTHORITY TO EXERCISE PERSONAL JURISDICTION OVER TAX COLLECTOR THAT HAS FILED PROOF OF CLAIM (.9): <br> 3 LEGAL RESEARCH REGARDING BANKRUPTCY COURT AUTHORITY TO ADJUDICATE COMPULSORY COUNTERCLAIM TO TAXING AUTHORITIES' PROOF OF CLAIM (1.7): <br> 4 LEGAL RESEARCH REGARDING WHETHER COURT IS REQUIRED TO RULE ON WHETHER IT HAS JURISDICTION OVER CLAIM BEFORE IT RULES ON WHETHER TO ABSTAIN (2.0): <br> 5 LEGAL RESEARCH REGARDING REQUIREMENT THAT FEDERAL COURTS ABSTAIN FROM GRANTING RELIEF WHERE THE PUBLIC INTEREST SO REQUIRES (2.8) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 09/29/06 Fri | Busey, S 123859/1835 | 4.50 | 0.80 | 324.00 | | 0.80 0.30 0.30 0.70 0.40 0.20 0.90 0.60 0.30 | F F F F F F F F F | 1 RESEARCH PRECEDENT IN MIDDLE DISTRICT REGARDING U.S. TRUSTEE'S OBJECTIONS TO PLAN RELEASE AND EXCULPATION PROVISIONS (.8): <br> 2 TELEPHONE CALL TO ROSALIE GRAY REGARDING PLAN SUPPLEMENT LANGUAGE (.3): <br> 3 READ SUMMARY OF PLAN OBJECTIONS (.3): <br> 4 FURTHER REVISE LARRY APPEL'S OUTLINE (.7): <br> 5 READ MEMORANDA FROM MILBANK AND ROSALIE GRAY REGARDING PLAN SUPPLEMENT LANGUAGE CHANGES (.4): <br> 6 TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME (.2): <br> 7 MEMORANDA TO ADAM RAVIN AND BRYAN GASTON REGARDING COMMITTEE LANDLORD MEMBERS' LEASE HOLDINGS IN PREPARATION FOR THE CONFIRMATION HEARING (.9): <br> 8 CONFERENCE WITH ALLAN E. WULBERN REGARDING BUNDY NEW ORLEANS PLAN OBJECTION AND NEED FOR INSURANCE CLAIMS ADJUSTMENT EVIDENCE AT TRIAL (.6): <br> 9 READ MEMORANDA WITH KIM LOVERICH AND BILL WARREN REGARDING SAME (.3) |
| | | | | | | | | MATTER: Claims Litigation |
| 09/29/06 Fri | Gay, D 123863/2034 | 3.80 | 3.00 | 660.00 | | 0.30 0.50 0.30 2.70 | F F F F | 1 CORRESPONDENCE TO JAY CASTLE REGARDING VISAGENT'S DISCOVERY RESPONSES (.3): <br> 2 ANALYSIS OF PRIVILEGE LOG REGARDING RESPONSES TO VISAGENT'S REQUEST FOR PRODUCTION (.5): <br> 3 REVIEW OF RESEARCH REGARDING RULE 9019 AND SETTLEMENT PROVISIONS BARRING NON-SETTLING PARTY'S CLAIMS (.3): <br> 4 RESEARCH REGARDING DOUBLE RECOVERY PENALTY UNDER MSPA AND MEDICARE'S ASSERTIONS OF LIABILITY UNDER SUCH PROVISIONS (2.7) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 09/29/06 | Harper, M | 8.30 | 8.10 | 1,336.50 | | 4.60 | F | 1 | LEGAL RESEARCH REGARDING RECONSIDERATION OF ORALLY GRANTED MOTION BEFORE ENTRY OF FINAL ORDER (4.6): |
| Fri | 123862/1956 | | | | F | 0.20 | F | 2 | DISCUSSION OF SAME WITH ALLAN E. WULBERN (.2): |
| | | | | | | 3.50 | F | 3 | REVIEW AND REVISION OF MEMORANDUM ON SAME LEGAL RESEARCH (3.5) |
| | | | | | | | | | MATTER: Tax Matters |
| 09/30/06 | Bowin, B | 2.50 | 2.50 | 600.00 | | 1.80 | F | 1 | LEGAL RESEARCH REGARDING PRESIDENTIAL VALUE OF ELEVENTH CIRCUIT JUSTICE'S CONCURRENCE (1.8): |
| Sat | 123866/2203 | | | | | 0.70 | F | 2 | LEGAL RESEARCH REGARDING WHETHER FILING PROOF OF CLAIM WAIVES STATE'S OBJECTION TO PERSONAL JURISDICTION (.7) |
| | | | 601.52 | $140,618.58 | | | | | |

Total
Number of Entries:    222

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bolling, J | 1.60 | 472.00 | 0.00 | 0.00 | 1.60 | 472.00 | 0.00 | 0.00 | 1.60 | 472.00 |
| Bowin, B | 241.60 | 57,984.00 | 0.00 | 0.00 | 241.60 | 57,984.00 | 0.00 | 0.00 | 241.60 | 57,984.00 |
| Busey, S | 26.30 | 10,651.50 | 0.00 | 0.00 | 26.30 | 10,651.50 | 0.00 | 0.00 | 26.30 | 10,651.50 |
| De Wees, P | 0.00 | 0.00 | 1.10 | 137.50 | 1.10 | 137.50 | 0.55 | 68.75 | 0.55 | 68.75 |
| Dix, R | 4.00 | 540.00 | 0.00 | 0.00 | 4.00 | 540.00 | 0.00 | 0.00 | 4.00 | 540.00 |
| Gay, D | 106.10 | 23,342.00 | 0.00 | 0.00 | 106.10 | 23,342.00 | 0.00 | 0.00 | 106.10 | 23,342.00 |
| Harper, M | 64.70 | 10,675.50 | 0.00 | 0.00 | 64.70 | 10,675.50 | 0.00 | 0.00 | 64.70 | 10,675.50 |
| Jackson, C | 20.20 | 6,161.00 | 0.00 | 0.00 | 20.20 | 6,161.00 | 0.00 | 0.00 | 20.20 | 6,161.00 |
| Keller, C | 6.60 | 1,815.00 | 0.00 | 0.00 | 6.60 | 1,815.00 | 0.00 | 0.00 | 6.60 | 1,815.00 |
| McKnight Prendergast, L | 46.20 | 12,012.00 | 0.00 | 0.00 | 46.20 | 12,012.00 | 0.00 | 0.00 | 46.20 | 12,012.00 |
| Paulk, E | 7.80 | 1,053.00 | 0.00 | 0.00 | 7.80 | 1,053.00 | 0.00 | 0.00 | 7.80 | 1,053.00 |
| Post, J | 8.40 | 3,108.00 | 1.00 | 370.00 | 9.40 | 3,478.00 | 0.33 | 123.33 | 8.73 | 3,231.33 |
| Ryan, M | 7.10 | 958.50 | 0.00 | 0.00 | 7.10 | 958.50 | 0.00 | 0.00 | 7.10 | 958.50 |
| Schule, E | 8.20 | 1,599.00 | 0.00 | 0.00 | 8.20 | 1,599.00 | 0.00 | 0.00 | 8.20 | 1,599.00 |
| Smith Jr., J | 0.80 | 296.00 | 0.80 | 296.00 | 1.60 | 592.00 | 0.40 | 148.00 | 1.20 | 444.00 |
| Tenhagen, J | 3.00 | 495.00 | 0.00 | 0.00 | 3.00 | 495.00 | 0.00 | 0.00 | 3.00 | 495.00 |
| Ward, K | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 |
| Wojeski, M | 22.80 | 3,078.00 | 11.70 | 1,579.50 | 34.50 | 4,657.50 | 4.73 | 639.00 | 27.53 | 3,717.00 |
| Wulbern, A | 19.90 | 5,373.00 | 0.00 | 0.00 | 19.90 | 5,373.00 | 0.00 | 0.00 | 19.90 | 5,373.00 |
| | 595.50 | $139,639.50 | 14.60 | $2,383.00 | 610.10 | $142,022.50 | 6.02 | $979.08 | 601.52 | $140,618.58 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT K
LEGAL RESEARCH
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 10.00 | 1,537.50 | 0.00 | 0.00 | 10.00 | 1,537.50 | 0.00 | 0.00 | 10.00 | 1,537.50 |
| Case Administration | 4.10 | 1,001.50 | 0.00 | 0.00 | 4.10 | 1,001.50 | 0.00 | 0.00 | 4.10 | 1,001.50 |
| Claims Admin. (General) | 31.90 | 7,324.00 | 0.00 | 0.00 | 31.90 | 7,324.00 | 0.00 | 0.00 | 31.90 | 7,324.00 |
| Claims Admin. (Reclamation/Trust Funds) | 2.90 | 638.00 | 0.00 | 0.00 | 2.90 | 638.00 | 0.00 | 0.00 | 2.90 | 638.00 |
| Claims Litigation | 114.60 | 26,414.00 | 0.00 | 0.00 | 114.60 | 26,414.00 | 0.00 | 0.00 | 114.60 | 26,414.00 |
| Disclosure Statement/Voting Issues | 2.90 | 552.50 | 0.00 | 0.00 | 2.90 | 552.50 | 0.00 | 0.00 | 2.90 | 552.50 |
| General Corporate Advice | 2.20 | 605.00 | 0.00 | 0.00 | 2.20 | 605.00 | 0.00 | 0.00 | 2.20 | 605.00 |
| Leases (Real Property) | 269.80 | 59,794.50 | 11.70 | 1,579.50 | 281.50 | 61,374.00 | 4.73 | 639.00 | 274.53 | 60,433.50 |
| Litigation (General) | 18.20 | 4,800.00 | 0.00 | 0.00 | 18.20 | 4,800.00 | 0.00 | 0.00 | 18.20 | 4,800.00 |
| Regulatory and SEC Matters | 0.30 | 121.50 | 0.00 | 0.00 | 0.30 | 121.50 | 0.00 | 0.00 | 0.30 | 121.50 |
| Reorganization Plan/Plan Sponsors | 70.20 | 20,175.00 | 2.90 | 803.50 | 73.10 | 20,978.50 | 1.28 | 340.08 | 71.48 | 20,515.08 |
| Tax Matters | 68.40 | 16,676.00 | 0.00 | 0.00 | 68.40 | 16,676.00 | 0.00 | 0.00 | 68.40 | 16,676.00 |
| | 595.50 | $139,639.50 | 14.60 | $2,383.00 | 610.10 | $142,022.50 | 6.02 | $979.08 | 601.52 | $140,618.58 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT L
TRAVEL
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------:|--------------:|
| Post, J | 8.50 | 3,145.00 |
| | 8.50 | $3,145.00 |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L
TRAVEL
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/30/06 | Post, J | 9.00 | 4.50 | 1,665.00 | E | | | 1 | PREPARATION FOR AND TRAVEL TO NEW ORLEANS FOR MEDIATION WITH THE STATE OF LOUISIANA, |
| Wed | 122918/1691 | | | | E | | | 2 | INCLUDING CONFERENCES WITH LOUISIANA COUNSEL AND JAY CASTLE |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 08/31/06 | Post, J | 11.00 | 4.00 | 1,480.00 | E | 3.50 | A | 1 | PREPARATION FOR AND ATTENDANCE AT MEDIATION REGARDING CLAIMS FILED BY THE STATE OF LOUISIANA, |
| Thu | 122918/1693 | | | | E | 3.50 | A | 2 | INCLUDING PRE AND POST-MEDIATION CONFERENCES WITH MEDIATOR, LOUISIANA COUNSEL AND JAY CASTLE (7.0); |
| | | | | | | 4.00 | F | 3 | PREPARATION FOR NOVEMBER 1, 2006 TRIAL WHILE TRAVELING BACK TO JACKSONVILLE (4.0) |
| | | | 8.50 | $3,145.00 | | | | | |

Total
Number of Entries:        2

EXHIBIT L
TRAVEL
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Post, J | 4.00 | 1,480.00 | 9.00 | 3,330.00 | 13.00 | 4,810.00 | 4.50 | 1,665.00 | 8.50 | 3,145.00 |
| | 4.00 | $1,480.00 | 9.00 | $3,330.00 | 13.00 | $4,810.00 | 4.50 | $1,665.00 | 8.50 | $3,145.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Claims Litigation | 4.00 | 1,480.00 | 9.00 | 3,330.00 | 13.00 | 4,810.00 | 4.50 | 1,665.00 | 8.50 | 3,145.00 |
| | 4.00 | $1,480.00 | 9.00 | $3,330.00 | 13.00 | $4,810.00 | 4.50 | $1,665.00 | 8.50 | $3,145.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L  PAGE 3 of 3

EXHIBIT M-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, C | 16.30 | 4,971.50 |
| Post, J | 0.50 | 185.00 |
| Ward, K | 17.10 | 2,223.00 |
| | 33.90 | $7,379.50 |

EXHIBIT M-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 06/02/06 Fri | Jackson, C 120984/417 | 3.50 | 3.50 | 1,067.50 | | 2.00 0.50 1.00 | F F F | 1 2 3 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF SUPPLEMENTAL APPLICATION (2.0); CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); REVIEW OF STUART MAUE REPORT ON THIRD FEE APPLICATION (1.0) |
| 06/05/06 Mon | Jackson, C 120984/419 | 1.70 | 1.70 | 518.50 | | 0.20 0.20 1.30 | F F F | 1 2 3 | MATTER:Retention/Fee Matters (Smith Hulsey) CONFERENCE WITH LINDA COOPER OF STUART MAUE (.2); REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.2); PREPARATION OF APPLICATION AND AMENDED ORDER AND 2016 STATEMENT FOR SMITH HULSEY (1.3) |
| 06/06/06 Tue | Jackson, C 120984/421 | 0.70 | 0.70 | 213.50 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF APPLICATION FOR AMENDED ORDER TO EMPLOY SMITH HULSEY & BUSEY |
| 06/08/06 Thu | Jackson, C 120984/423 | 1.40 | 0.40 | 122.00 | | 0.50 0.50 0.20 0.20 | F F F F | 1 2 3 4 | MATTER:Retention/Fee Matters (Smith Hulsey) REVIEW OF STUART MAUE REPORT (.5); MEMORANDUM TO PROFESSIONALS REGARDING SAME (.5); CONFERENCE WITH UNSECURED CREDITORS COMMITTEE COUNSEL REGARDING AMENDED ORDER FOR SMITH HULSEY (.2); CONFERENCE WITH COUNSEL FOR REGENCY REGARDING SAME (.2) |
| 06/09/06 Fri | Ward, K 120984/425 | 1.20 | 1.20 | 156.00 | | 0.80 0.40 | F F | 1 2 | MATTER:Retention/Fee Matters (Smith Hulsey) REVIEW AND REVISION OF APPLICATION TO AMEND ORDER REGARDING EMPLOYMENT OF SMITH HULSEY & BUSEY (.8); PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF SAME (.4) |
| 06/14/06 Wed | Ward, K 120984/427 | 0.20 | 0.20 | 26.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF PROPOSED AMENDED ORDER REGARDING SMITH HULSEY & BUSEY RETENTION |
| 06/15/06 Thu | Jackson, C 120984/429 | 1.50 | 1.50 | 457.50 | | 0.50 1.00 | F F | 1 2 | MATTER:Retention/Fee Matters (Smith Hulsey) CONFERENCE WITH KIM ISRAEL REGARDING DAVID GAY (.5); PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON AMENDED APPLICATION (1.0) |
| 06/15/06 Thu | Ward, K 120984/430 | 0.20 | 0.20 | 26.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISION OF PROPOSED AMENDED ORDER REGARDING RETENTION OF SMITH HULSEY & BUSEY |
| 06/16/06 Fri | Ward, K 120984/433 | 0.30 | 0.30 | 39.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION FOR AND SERVICE OF AMENDED ORDER REGARDING RETENTION OF SMITH HULSEY & BUSEY |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | Ward, K 120984/435 | 0.80 | 0.80 | 104.00 | | 0.40 | F | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION FOR AND ELECTRONIC FILING OF FINAL REPORTS OF STUART MAUE REGARDING FIRST INTERIM FEE APPLICATION OF SMITH HULSEY & BUSEY (.4) |
| | | | | | | 0.40 | F | 2 | AND SECOND INTERIM FEE APPLICATION OF SMITH HULSEY & BUSEY (.4) |
| 07/11/06 Tue | Ward, K 122020/760 | 2.20 | 2.20 | 286.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FOURTH INTERIM FEE APPLICATION |
| 07/12/06 Wed | Post, J 122031/1066 | 0.80 | 0.50 | 185.00 | | 0.30 | F | 1 | MATTER:Case Administration REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE (.3); |
| | | | | | | 0.50 | F | 2 | REVIEW AND REVISION OF TIME ENTRIES BASED UPON FEE EXAMINER'S REPORT (.5) |
| 07/13/06 Thu | Ward, K 122020/761 | 2.30 | 2.30 | 299.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FOURTH INTERIM FEE APPLICATION |
| 07/14/06 Fri | Ward, K 122020/762 | 1.90 | 1.90 | 247.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FOURTH INTERIM FEE APPLICATION |
| 07/15/06 Sat | Jackson, C 122020/763 | 3.30 | 3.30 | 1,006.50 | | 2.80 | F | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF SMITH HULSEY'S FOURTH INTERIM FEE APPLICATION (2.8); |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| 07/17/06 Mon | Jackson, C 122020/764 | 1.40 | 1.40 | 427.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE APPLICATION |
| 07/18/06 Tue | Jackson, C 122020/766 | 1.80 | 1.80 | 549.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE APPLICATION |
| 07/18/06 Tue | Ward, K 122020/765 | 3.70 | 3.70 | 481.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FOURTH INTERIM FEE APPLICATION |
| 07/19/06 Wed | Jackson, C 122020/768 | 0.90 | 0.90 | 274.50 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE APPLICATION |
| 07/19/06 Wed | Ward, K 122020/767 | 2.00 | 2.00 | 260.00 | | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 07/20/06 | Jackson, C | 1.10 | 1.10 | 335.50 | | 0.80 | F | 1 | REVISION TO FEE APPLICATION (.8); |
| Thu | 122020/770 | | | | | 0.30 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 07/20/06 | Ward, K | 1.20 | 1.20 | 156.00 | | | | 1 | REVISION OF FOURTH INTERIM FEE APPLICATION |
| Thu | 122020/769 | | | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 07/21/06 | Ward, K | 1.10 | 1.10 | 143.00 | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING OF FOURTH INTERIM FEE APPLICATION OF SMITH HULSEY & BUSEY |
| Fri | 122020/771 | | | | | | | | |
| | | | 33.90 | $7,379.50 | | | | | |

Total
Number of Entries:    23

~  See the last page of exhibit for explanation

EXHIBIT M-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, C | 16.30 | 4,971.50 | 0.00 | 0.00 | 16.30 | 4,971.50 | 0.00 | 0.00 | 16.30 | 4,971.50 |
| Post, J | 0.50 | 185.00 | 0.00 | 0.00 | 0.50 | 185.00 | 0.00 | 0.00 | 0.50 | 185.00 |
| Ward, K | 17.10 | 2,223.00 | 0.00 | 0.00 | 17.10 | 2,223.00 | 0.00 | 0.00 | 17.10 | 2,223.00 |
| | 33.90 | $7,379.50 | 0.00 | $0.00 | 33.90 | $7,379.50 | 0.00 | $0.00 | 33.90 | $7,379.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Case Administration | 0.50 | 185.00 | 0.00 | 0.00 | 0.50 | 185.00 | 0.00 | 0.00 | 0.50 | 185.00 |
| Retention/Fee Matters (Smith Hulsey) | 33.40 | 7,194.50 | 0.00 | 0.00 | 33.40 | 7,194.50 | 0.00 | 0.00 | 33.40 | 7,194.50 |
| | 33.90 | $7,379.50 | 0.00 | $0.00 | 33.90 | $7,379.50 | 0.00 | $0.00 | 33.90 | $7,379.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT M-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 1.40 | 336.00 |
| Busey, S | 7.60 | 3,078.00 |
| Copeland, T | 0.50 | 67.50 |
| Jackson, C | 10.30 | 3,141.50 |
| Ward, K | 25.30 | 3,289.00 |
| | 45.10 | $9,912.00 |

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 06/05/06 Mon | Copeland, T 120985/437 | 0.50 | 0.50 | 67.50 | | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION, SERVICE AND ELECTRONIC FILING OF THE FIFTH SUPPLEMENTAL DECLARATION OF D.J. BAKER |
| 06/08/06 Thu | Busey, S 120985/439 | 0.80 | 0.80 | 324.00 | | F | 0.40 0.10 0.30 | F F F | 1 2 3 | MATTER:Retention/Fee Matters (Others) READ AND EDIT DRAFT APPLICATION FOR THE DEBTORS TO EMPLOY DELOITTE TAX LLP (.4): TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.1): REVIEW REVISED DRAFT (.3) |
| 06/08/06 Thu | Jackson, C 120985/438 | 1.10 | 1.10 | 335.50 | | F | 0.90 0.20 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) REVIEW AND REVISE DELOITTE APPLICATION (.9): CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| 06/09/06 Fri | Ward, K 120985/440 | 0.70 | 0.70 | 91.00 | | | 0.40 0.30 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) ELECTRONIC FILING AND SERVICE OF APPLICATION TO RETAIN DELOITTE TAX LLP TO PROVIDE EMERGENCE-RELATED TAX SERVICES (.4) AND NOTICE OF HEARING THEREON (.3) |
| 06/12/06 Mon | Jackson, C 120985/441 | 0.80 | 0.80 | 244.00 | | | 0.50 0.30 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) CONFERENCE WITH LINDA COOPER REGARDING FEE AUDIT REPORTS (.5): CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.3) |
| 06/13/06 Tue | Busey, S 120982/321 | 5.40 | 0.70 | 283.50 | | | 1.10 0.50 0.40 0.30 0.30 0.30 1.50 0.40 0.30 0.30 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER:Reorganization Plan/Plan Sponsors TELEPHONE CONFERENCE WITH JAN BAKER, LARRY APPEL, JAY CASTLE, FLIP HUFFARD, HOLLY ETLIN AND ROSALIE GRAY REGARDING OPEN ISSUES IN PLAN NEGOTIATION WITH THE CREDITORS COMMITTEE (1.1): MEMORANDA WITH FLIP HUFFARD AND JAN BAKER REGARDING MR. HUFFARD'S TESTIMONY ON SUBCON ISSUES ON JUNE 15 (.5): TELEPHONE CALL WITH LARRY APPEL REGARDING REIMBURSEMENT OF COMMITTEE EXPENSES AND RELATED ISSUES (.4): TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.3): REVIEW THE COMMITTEE'S SUBCON PRESENTATION (.3): MEMORANDA TO JAN BAKER AND FLIP HUFFARD REGARDING SAME (.3): FINALIZE AND FILE DEBTORS' RESPONSE TO THE AD HOC TRADE COMMITTEE'S MOTION TO SUBSTANTIALLY CONSOLIDATE THE ESTATES (1.5): READ MEMORANDA REGARDING STATUS OF NEGOTIATIONS WITH THE AD HOC RETIREE COMMITTEE (.4): READ IRS OBJECTION TO THE AD HOC TRADE COMMITTEE'S MOTION TO FILE DOCUMENTS UNDER SEAL (.3): TELEPHONE CALL WITH RILYN CARNAHAN REGARDING GARDEN PARKS' OBJECTION TO THE AD HOC TRADE COMMITTEE'S MOTION (.3) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 06/13/06 | Jackson, C | 2.50 | 2.50 | 762.50 | | 1.50 | F | 1 | REVIEW OF STUART MAUE PROPOSED FILING ON FEE AUDITOR REPORTS (1.5); |
| Tue | 120985/444 | | | | | 0.50 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY, D.J. BAKER, SALLY HENRY REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH JAY CASTLE AND STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 06/13/06 | Ward, K | 0.40 | 0.40 | 52.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH LINDA COOPER REGARDING FILING OF FINAL REPORTS (.1); |
| Tue | 120985/443 | | | | | 0.30 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF REPORT REGARDING MILBANK TWEED'S FIRST FEE APPLICATION (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 06/14/06 | Busey, S | 9.50 | 1.70 | 688.50 | | 1.80 | F | 1 | DRAFT OUTLINE OF QUESTIONS AND ANSWERS FOR FLIP HUFFARD'S TESTIMONY ON JUNE 15 ON THE AD HOC TRADE COMMITTEE'S MOTIONS RELATING TO SUBSTANTIVE CONSOLIDATION (1.8); |
| Wed | 120982/329 | | | | | 0.50 | F | 2 | MEMORANDA TO FLIP HUFFARD REGARDING SAME (.5); |
| | | | | | | 1.70 | F | 3 | READ DRAFT PLAN OF REORGANIZATION REVISIONS (1.7); |
| | | | | | | 1.30 | F | 4 | TELEPHONE CONFERENCE WITH JAY SKELTON, PETER LYNCH, LARRY APPEL, JAY CASTLE, JAN BAKER, HOLLY ETLIN AND FLIP HUFFARD REGARDING THE DEBTORS' POSITIONS ON OPEN PLAN ISSUES (1.3); |
| | | | | | | 1.70 | F | 5 | TELEPHONE CONFERENCES WITH MATT BARR, JAN BAKER, ROSALIE GRAY, LARRY APPEL, JAY CASTLE AND PETER LYNCH REGARDING THE DEBTORS' REIMBURSEMENT OF THE AD HOC TRADE COMMITTEE'S PROFESSIONAL FEES TO COMPLETE THE SUBSTANTIVE CONSOLIDATION COMPROMISE (1.7); |
| | | | | | | 1.50 | F | 6 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, JAN BAKER, ROSALIE GRAY AND FLIP HUFFARD TO REVIEW PLAN MODIFICATIONS (1.5); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH MATT BARR REGARDING JUNE 15, 2006 HEARING (.3); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 9 | TELEPHONE CALL WITH BETSY COX REGARDING STATUS OF PLAN NEGOTIATIONS (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 06/15/06 | Jackson, C | 0.80 | 0.80 | 244.00 | | 0.50 | F | 1 | CONFERENCE WITH JAY CASTLE REGARDING STUART MAUE REPORTS (.5); |
| Thu | 120985/445 | | | | | 0.30 | F | 2 | CONFERENCE WITH JAY CASTLE AND LINDA COOPER REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 06/16/06 | Busey, S | 0.40 | 0.40 | 162.00 | | | F | 1 | MEMORANDA WITH ROSALIE GRAY REGARDING RETENTION OF STUART SPENCER |
| Fri | 120985/446 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 06/20/06 | Jackson, C | 1.10 | 1.10 | 335.50 | | 0.20 | F | 1 | CONFERENCE WITH KIMBERLY S. WARD REGARDING FEE AUDIT REPORTS (.2); |
| Tue | 120985/447 | | | | | 0.90 | F | 2 | REVIEW AND ANALYSIS OF SAME (.9) |

~  See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 06/20/06 Tue | Ward, K 120985/ 448 | 3.60 | 3.60 | 468.00 | | 0.50 | F | 1 | | MATTER: Retention/Fee Matters (Others) PREPARATION FOR AND ELECTRONIC FILING OF STUART MAUE'S FINAL REPORTS REGARDING FIRST INTERIM FEE APPLICATION OF MILBANK, TWEED, HADLEY & MCCOY, LLP (.5), |
| | | | | | | 0.30 | F | 2 | | SECOND INTERIM FEE APPLICATION OF MILBANK, TWEED, HADLEY & MCCOY, LLP (.3), |
| | | | | | | 0.30 | F | 3 | | FIRST INTERIM FEE APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL (.3), |
| | | | | | | 0.30 | F | 4 | | SECOND INTERIM FEE APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL (.3), |
| | | | | | | 0.30 | F | 5 | | FIRST INTERIM FEE APPLICATION OF KPMG, LLP (.3), |
| | | | | | | 0.30 | F | 6 | | SECOND INTERIM FEE APPLICATION OF KPMG, LLP (.3), |
| | | | | | | 0.30 | F | 7 | | FIRST INTERIM FEE APPLICATION OF SMITH GAMBRELL & RUSSELL, LLP (.3), |
| | | | | | | 0.30 | F | 8 | | SECOND INTERIM FEE APPLICATION OF SMITH GAMBRELL & RUSSELL, LLP (.3), |
| | | | | | | 0.30 | F | 9 | | FIRST INTERIM FEE APPLICATION OF ALVAREZ & MARSHAL, LLC (.3), |
| | | | | | | 0.30 | F | 10 | | SECOND INTERIM FEE APPLICATION OF ALVAREZ & MARSHAL, LLC (.3), |
| | | | | | | 0.20 | F | 11 | | FIRST INTERIM FEE APPLICATION OF KIRSCHNER & LEGLER, P.A. (.2) |
| | | | | | | 0.20 | F | 12 | | AND SECOND INTERIM FEE APPLICATION OF KIRSCHNER & LEGLER, P.A. (.2) |
| 06/22/06 Thu | Jackson, C 120986/ 473 | 1.00 | 1.00 | 305.00 | | 0.50 | F | 1 | | MATTER: Tax Matters REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING ATECH RETENTION (.5); |
| | | | | | | 0.50 | F | 2 | | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.5) |
| 06/23/06 Fri | Busey, S 120987/ 482 | 1.10 | 0.70 | 283.50 | | 0.70 | F | 1 | | MATTER: U.S. Trustee Matters THREE MEMORANDA TO ELENA ESCAMILLA REGARDING THE DEBTORS' RETENTION OF SPENCER STUART TO ASSIST IN IDENTIFYING NEW MEMBERS OF THE DEBTORS' BOARD OF DIRECTORS (.7); |
| | | | | | | 0.40 | F | 2 | | MEMORANDA TO MILBANK AND SKADDEN REGARDING U.S. TRUSTEE'S POSITION (.4) |
| 06/29/06 Thu | Busey, S 120985/ 449 | 0.40 | 0.40 | 162.00 | | | | 1 | | MATTER: Retention/Fee Matters (Others) PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO RETAIN DELOITTE TAX, LLP |
| 07/06/06 Thu | Ward, K 122021/ 772 | 0.80 | 0.80 | 104.00 | | 0.30 | F | 1 | | MATTER: Retention/Fee Matters (Others) PREPARATION OF FIFTEEN SUPPLEMENT FOR ORDINARY COURSE PROFESSIONALS (.3); |
| | | | | | | 0.20 | F | 2 | | AND SUBMISSION OF QUESTIONNAIRE REGARDING SAME (.2) |
| | | | | | | 0.30 | F | 3 | | ELECTRONIC FILING OF EACH (.3) |
| 07/07/06 Fri | Ward, K 122021/ 773 | 0.20 | 0.20 | 26.00 | | | | 1 | | MATTER: Retention/Fee Matters (Others) REVIEW AND REVISION OF PROPOSED AGREED ORDER REGARDING EQUITY COMMITTEE MEMBERS' REQUEST FOR REIMBURSEMENT |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 07/19/06 Wed | Ward, K 122021/774 | 2.70 | 2.70 | 351.00 | | 1.20 | F | 1 | PREPARATION FOR ELECTRONIC FILING OF FEE APPLICATIONS OF DEBTORS' SPECIAL COUNSEL AND ACCOUNTANTS (1.2); |
| | | | | | | 0.60 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF FINAL REPORTS OF STUART MAUE REGARDING PRICEWATERHOUSECOOPERS' FIRST AND SECOND INTERIM FEE APPLICATIONS (.6); |
| | | | | | | 0.30 | F | 3 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM'S FIRST INTERIM FEE APPLICATION (.3), |
| | | | | | | 0.60 | F | 4 | AND BLACKSTONE GROUP, L.P.'S FIRST AND SECOND INTERIM FEE APPLICATIONS (.6) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 07/20/06 Thu | Ward, K 122021/775 | 4.40 | 4.40 | 572.00 | | 3.60 | F | 1 | PREPARATION FOR ELECTRONIC FILING OF FEE APPLICATION OF DEBTORS' SPECIAL COUNSEL ACCOUNTANTS AND OTHER PROFESSIONALS (3.6); |
| | | | | | | 0.40 | F | 2 | ELECTRONIC FILING OF FINAL REPORTS OF STUART MAUE REGARDING SKADDEN, ARPS, SLATE, MEAGHER & FLOM'S SECOND INTERIM FEE APPLICATION (.4) |
| | | | | | | 0.40 | F | 3 | AND SMITH, GAMBRELL & RUSSELL'S THIRD INTERIM FEE APPLICATION (.4) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 07/21/06 Fri | Ward, K 122021/776 | 7.20 | 7.20 | 936.00 | | 6.50 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING OF INTERIM FEE APPLICATIONS OF DEBTORS' PROFESSIONALS (6.5), |
| | | | | | | 0.70 | F | 2 | AND ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING REGARDING DEBTORS' AND CREDITORS COMMITTEE'S PROFESSIONALS (.7) |
| | | | | | | | | | MATTER: Tax Matters |
| 07/24/06 Mon | Bowin, B 122030/1040 | 6.50 | 1.40 | 336.00 | | 0.30 | F | 1 | CONFERENCE WITH SHEON KAROL AND ROSALIE GRAY REGARDING OPEN TAX CLAIMS NOT YET OBJECTED TO (.3); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH KEITH DAW REGARDING RETENTION OF ASSESSMENT TECHNOLOGIES AS TAX CONSULTANTS (.2); |
| | | | | | | 1.00 | F | 3 | REVIEW OF CASE ACTIVITY REGARDING THE RETENTION OF ASSESSMENT TECHNOLOGIES AS AN ORDINARY COURSE PROFESSIONAL (1.0); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE WITH KEITH DAW INFORMING HIM OF THE STATUS OF ASSESSMENT TECHNOLOGIES PENDING EMPLOYMENT (.2); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH CHERI GILBERT REGARDING OPEN TAX CLAIMS (.4); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING REVISION OF OMNIBUS TAX OBJECTIONS AND FILING 5TH AND 6TH OMNIBUS TAX OBJECTIONS (.2); |
| | | | | | | 2.00 | F | 7 | REVIEW OF OUTSTANDING TAX CLAIMS TO DETERMINE NATURE OF CLAIMS (2.0); |
| | | | | | | 2.20 | F | 8 | PREPARATION OF TAX CLAIM SPREADSHEET TO CATEGORIZE NATURE OF RESPONSES BY TAXING AUTHORITIES TO DEBTORS' OBJECTION TO TAX CLAIMS (2.2) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/09/06 Wed | Busey, S 122916/1560 | 1.20 | 1.20 | 486.00 | | | | 1 | PREPARATION FOR AUGUST 10, 2006 HEARING ON THE FOURTH INTERIM APPLICATION FOR FEES AND EXPENSES BY NINETEEN PROFESSIONALS FOR THE DEBTORS AND THE COMMITTEE |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/09/06 Wed | Jackson, C 122916/1561 | 1.20 | 1.20 | 366.00 | | | | 1 | PREPARATION FOR HEARINGS ON FEE APPLICATIONS |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 08/09/06 Wed | Ward, K 122916/1559 | 0.90 | 0.90 | 117.00 | | | | 1 | PREPARATION OF PROPOSED ORDER REGARDING INTERIM FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 08/10/06 Thu | Jackson, C 122916/1562 | 1.80 | 1.80 | 549.00 | | 1.20 0.60 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON FEE APPLICATIONS (1.2); REVISE ORDERS FOR SAME (.6) |
| 08/10/06 Thu | Ward, K 122916/1563 | 0.50 | 0.50 | 65.00 | | 0.30 0.20 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) PREPARATION OF REVISED PROPOSED ORDER REGARDING INTERIM FEE APPLICATION (.3); TELEPHONE CALL WITH KIM LAMAINA REGARDING SAME (.2) |
| 08/18/06 Fri | Ward, K 122916/1564 | 1.90 | 1.90 | 247.00 | | 1.00 0.90 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND ELECTRONIC FILING OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP'S RESPONSE TO STUART, MAUE, MITCHELL & JAMES, LTD.'S FINAL REPORT REGARDING SKADDEN, ARPS' FIRST INTERIM FEE APPLICATION (1.0); PREPARATION FOR FILING OF FINAL REPORTS OF STUART, MAUE, MITCHELL & JAMES, LTD. TO NUMEROUS INTERIM FEE APPLICATIONS (.9) |
| 08/21/06 Mon | Ward, K 122916/1565 | 1.10 | 1.10 | 143.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND ELECTRONIC FILING OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP'S RESPONSE TO STUART, MAUE, MITCHELL & JAMES, LTD.'S FINAL REPORT REGARDING SKADDEN, ARP'S SECOND INTERIM FEE APPLICATION |
| 09/06/06 Wed | Busey, S 123871/2218 | 1.10 | 1.10 | 445.50 | | 0.40 0.20 0.30 0.20 | F F F F | 1 2 3 4 | MATTER:Retention/Fee Matters (Others) READ THE CREDITORS COMMITTEE'S APPLICATION TO EMPLOY SPENCER STUART TO ASSIST WITH WINN-DIXIE'S DIRECTOR SEARCH (.4); MEMORANDUM TO LARRY APPEL REGARDING SAME (.2); PREPARATION FOR SEPTEMBER 7, 2006 HEARING ON THE APPLICATION (.3); TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME (.2) |
| 09/07/06 Thu | Busey, S 123871/2219 | 0.60 | 0.60 | 243.00 | | 0.30 0.30 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) TELEPHONE CALL WITH LARRY APPEL REGARDING THE CREDITORS COMMITTEE'S MOTION TO RETAIN SPENCER STUART (.3); ATTENDANCE AT HEARING ON THE MOTION (.3) |
| 09/22/06 Fri | Ward, K 123871/2220 | 0.20 | 0.20 | 26.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) ELECTRONIC FILING AND SERVICE OF SEVENTEENTH SUPPLEMENT TO EXHIBIT A OF MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS AND SUBMISSION OF QUESTIONNAIRE REGARDING SAME |
| 09/29/06 Fri | Ward, K 123871/2221 | 0.70 | 0.70 | 91.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND ELECTRONIC FILING OF SKADDEN, ARPS, SLATE, MAUE, MITCHELL & JAMES, LTD.'S FINAL REPORT REGARDING THIRD INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 45.10 | $9,912.00 | | | | |

Total
Number of Entries:      33

EXHIBIT M-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowin, B | 1.40 | 336.00 | 0.00 | 0.00 | 1.40 | 336.00 | 0.00 | 0.00 | 1.40 | 336.00 |
| Busey, S | 7.60 | 3,078.00 | 0.00 | 0.00 | 7.60 | 3,078.00 | 0.00 | 0.00 | 7.60 | 3,078.00 |
| Copeland, T | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 | 0.00 | 0.00 | 0.50 | 67.50 |
| Jackson, C | 10.30 | 3,141.50 | 0.00 | 0.00 | 10.30 | 3,141.50 | 0.00 | 0.00 | 10.30 | 3,141.50 |
| Ward, K | 25.30 | 3,289.00 | 0.00 | 0.00 | 25.30 | 3,289.00 | 0.00 | 0.00 | 25.30 | 3,289.00 |
| | 45.10 | $9,912.00 | 0.00 | $0.00 | 45.10 | $9,912.00 | 0.00 | $0.00 | 45.10 | $9,912.00 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization Plan/Plan Sponsors | 2.40 | 972.00 | 0.00 | 0.00 | 2.40 | 972.00 | 0.00 | 0.00 | 2.40 | 972.00 |
| Retention/Fee Matters (Others) | 39.60 | 8,015.50 | 0.00 | 0.00 | 39.60 | 8,015.50 | 0.00 | 0.00 | 39.60 | 8,015.50 |
| Tax Matters | 2.40 | 641.00 | 0.00 | 0.00 | 2.40 | 641.00 | 0.00 | 0.00 | 2.40 | 641.00 |
| U.S. Trustee Matters | 0.70 | 283.50 | 0.00 | 0.00 | 0.70 | 283.50 | 0.00 | 0.00 | 0.70 | 283.50 |
| | 45.10 | $9,912.00 | 0.00 | $0.00 | 45.10 | $9,912.00 | 0.00 | $0.00 | 45.10 | $9,912.00 |

RANGE OF HOURS
RANGE OF FEES


(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT M-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, C | 1.00 | 305.00 |
| | 1.00 | $305.00 |

EXHIBIT M-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 06/08/06 | Jackson, C | 1.40 | 1.00 | 305.00 | | 0.50 | F | 1 | REVIEW OF STUART MAUE REPORT (.5): |
| Thu | 120984/423 | | | | | 0.50 | F | 2 | MEMORANDUM TO PROFESSIONALS REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH UNSECURED CREDITORS COMMITTEE COUNSEL REGARDING AMENDED ORDER FOR SMITH HULSEY (.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH COUNSEL FOR REGENCY REGARDING SAME (.2) |
| | | | 1.00 | $305.00 | | | | | |

Total
Number of Entries:        1

~ See the last page of exhibit for explanation

EXHIBIT M-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, C | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| | 1.00 | $305.00 | 0.00 | $0.00 | 1.00 | $305.00 | 0.00 | $0.00 | 1.00 | $305.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Retention/Fee Matters (Smith Hulsey) | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| | 1.00 | $305.00 | 0.00 | $0.00 | 1.00 | $305.00 | 0.00 | $0.00 | 1.00 | $305.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT N
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Computer-Assisted Legal Research | | | | | | |
| 07/14/06 | | 1,408.54 | | 1,408.54 | | WESTLAW |
| 08/11/06 | | 1,056.30 | | 1,056.30 | | WESTLAW |
| 09/14/06 | | 1,993.72 | | 1,993.72 | | WESTLAW |
| 10/13/06 | | 2,280.04 | | 2,280.04 | | WESTLAW |
| | | 6,738.60 | | 6,738.60 | | |
| CATEGORY: Deposition/Court Reporter | | | | | | |
| 07/14/06 | | 195.00 | | 195.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. HEARING ON 06/14/06 |
| 09/14/06 | | 100.00 | | 100.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. AUCTION ON 08/29/06 |
| | | 295.00 | | 295.00 | | |
| CATEGORY: Document Duplicating @ $0.15/page | | | | | | |
| 07/14/06 | | 4,952.10 | | 4,952.10 | | DOCUMENT DUPLICATING |
| 08/11/06 | | 4,365.15 | | 4,365.15 | | DOCUMENT DUPLICATING |
| 09/14/06 | | 6,084.90 | | 6,084.90 | | DOCUMENT DUPLICATING |
| 10/13/06 | | 3,835.05 | | 3,835.05 | | DOCUMENT DUPLICATING |
| | | 19,237.20 | | 19,237.20 | | |
| CATEGORY: Expert Witness Fee | | | | | | |
| 07/14/06 | | 1,250.00 | | 1,250.00 | | EXPERT WITNESS FEE |
| | | 1,250.00 | | 1,250.00 | | |
| CATEGORY: Express Mail | | | | | | |
| 07/14/06 | | 32.62 | | 32.62 | | EXPRESS MAIL |
| 09/14/06 | | 59.66 | | 59.66 | | EXPRESS MAIL |
| 10/13/06 | | 44.14 | | 44.14 | | EXPRESS MAIL |
| | | 136.42 | | 136.42 | | |

EXHIBIT N
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Facsimile @ $1.00/page | | | | | | |
| 07/14/06 | | 54.00 | | 54.00 | | FACSIMILE TRANSMISSION |
| 08/11/06 | | 137.00 | | 137.00 | | FACSIMILE TRANSMISSION |
| 09/14/06 | | 174.00 | | 174.00 | | FACSIMILE TRANSMISSION |
| 10/13/06 | | 28.00 | | 28.00 | | FACSIMILE TRANSMISSION |
| | | 393.00 | | 393.00 | | |
| CATEGORY: Meals | | | | | | |
| 07/14/06 | | 113.25 | | 113.25 | | MEALS |
| 08/11/06 | | 128.90 | | 128.90 | | MEALS |
| 09/14/06 | | 975.24 | | 975.24 | | MEALS |
| 10/13/06 | | 903.29 | | 903.29 | | MEALS |
| | | 2,120.68 | | 2,120.68 | | |
| CATEGORY: Other Database Research | | | | | | |
| 08/11/06 | | 425.36 | | 425.36 | | OTHER DATABASE RESEARCH |
| | | 425.36 | | 425.36 | | |
| CATEGORY: Out-of-Town Travel | | | | | | |
| 09/14/06 | | 204.37 | | 204.37 | | TRAVEL EXPENSES  JAMES H. POST  TRIP TO NEW ORLEANS, LA ATTENDANCE AT MEDIATION ON 08/30  31/06 |
| | | 204.37 | | 204.37 | | |
| CATEGORY: Outside Document Duplicating Costs | | | | | | |
| 07/14/06 | | 4,665.59 | | 4,665.59 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 08/11/06 | | 2,464.40 | | 2,464.40 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 09/14/06 | | 1,849.70 | | 1,849.70 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 10/13/06 | | 832.69 | | 832.69 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| | | 9,812.38 | | 9,812.38 | | |

EXHIBIT N
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Postage | | | | | | |
| 07/14/06 | | 1,665.98 | | 1,665.98 | | POSTAGE |
| 08/11/06 | | 1,725.55 | | 1,725.55 | | POSTAGE |
| 09/14/06 | | 1,051.52 | | 1,051.52 | | POSTAGE |
| 10/13/06 | | 633.49 | | 633.49 | | POSTAGE |
| | | 5,076.54 | | 5,076.54 | | |
| CATEGORY: Telephone | | | | | | |
| 07/14/06 | | 2,018.52 | | 2,018.52 | | LONG DISTANCE TOLL CHARGES |
| 08/11/06 | | 1,107.53 | | 1,107.53 | | LONG DISTANCE TOLL CHARGES |
| 09/14/06 | | 1,667.24 | | 1,667.24 | | LONG DISTANCE TOLL CHARGES |
| 10/13/06 | | 960.93 | | 960.93 | | LONG DISTANCE TOLL CHARGES |
| | | 5,754.22 | | 5,754.22 | | |
| CATEGORY: Transcripts | | | | | | |
| 09/14/06 | | 209.25 | | 209.25 | | TRANSCRIPT STATEWIDE REPORTING SERVICE HEARING ON 08/04/06 |
| | | 209.25 | | 209.25 | | |
| | | $51,653.02 | | $51,653.02 | | |