# EXHIBIT B

**EXHIBIT B**

**[Report Exhibit E- Intraoffice Conferences]**

| Name | Date | Description |
|------|------|-------------|
| Barr, M. | 06/01/06 | O/C w/ M. Comerford re: follow-up concerning WD issues with Committee (.2) |
| Barr, M. | 06/01/06 | Meeting with M. Diamond re Committee investigation report in connection with prepetition D&O matters (.6) |
| Comerford, M. | 06/01/06 | O/c with M. Diamond re: committee meeting and investigation report in connection with prepetition D&O matters (.4) |
| Comerford, M. | 06/01/06 | O/C with M. Barr re: follow-up for pending WD issues from meetings (.2) |
| Diamond, M. | 06/01/06 | O/C with M. Barr re: Committee investigation report re: prepetition D&O matter (.6) |
| Barr, M. | 06/02/06 | Meeting with M. Comerford in connection with subcon process issues (.4) |
| Comerford, M. | 06/05/06 | Teleconference with D. Talerico re comments in connection with Committee investigation report re: prepetition D&O matters (.5); conference w/D. Dunne re D&O investigation (.2) |
| Dunne, D. | 06/05/06 | Conf. w/M. Comerford re: revisions to Committee investigation report in connection with D&O investigation (.2) |
| Milton, J. | 06/05/06 | Telephone conference with M. Comerford in connection with Deerwood lease rejection motion (.1) |
| Talerico, D. | 06/05/06 | T/C to M. Comerford re: revisions to Committee investigation report re: D&O investigation (.5) |
| Barr, M. | 06/07/06 | T/C with D. Talerico re Committee investigation report re: D&O investigation (.3) |
| Barr, M. | 06/08/06 | Conference with D. Dunne in connection with next steps re: substantive consolidation (.9) |
| Clorfeine, S. | 06/08/06 | Conference with D. Talerico re: open items to review for Committee report (.3) |
| Talerico, D. | 06/08/06 | Conference with S. Clorfeine re: committee investigation report in connection with prepetition D &O matters (.3) |
| Barr, M. | 06/12/06 | Meeting with D. Dunne re: committee  joinder with debtor's opposition to subcon motion (.2) |
| Barr, M. | 06/13/06 | Meeting with D. Dunne re: correspondence with J Baker (Shadden) re plan issues (.1) |
| Barr, M. | 06/13/06 | Meeting with A. Kaye re: corporate formation |

| | | documents (.3) |
|---|---|---|
| Dunne, D. | 06/13/06 | O/C with M. Barr re: correspondence with J Baker (Shadden) re plan issues (.1) |
| Barr, M. | 06/14/06 | Meeting with D. Dunne re: correspondence with J Baker (Shadden) and S. Busey (Smith Hulsey) re plan issues and hearing (.2) |
| Clorfeine, S. | 06/14/06 | Discuss changes of investigation report with D. Talerico (.5) |
| Dunne, D. | 06/14/06 | Confs. With M. Barr re: review of company's latest position on plan issues and related subcon settlements (.1) |
| Dunne, D. | 06/14/06 | Confs. With M. Barr re: ad hoc trade committee subcon issues (.2) |
| Talerico, D. | 06/14/06 | O/C with S. Clorfeine re: revisions on the investigation report (.5) |
| Talerico, D. | 06/14/06 | Conf. with Clorfeine re: status of investigation report (.3) |
| Clorfeine, S. | 06/15/06 | Discuss revised investigation report with D. Talerico (.1) |
| Clorfeine, S. | 06/15/06 | Meeting with R. Diamond re: revisions to the investigation report, and plan issues and related subcon settlements (.2) |
| Clorfeine, S. | 06/15/06 | Discuss investigation report regarding directors with D. Talerico (.3) |
| Talerico, D. | 06/15/06 | Mult o/c's with S. Clorefine re: committee investigation report in connection with prepetition D &O matters (.4) |
| Kaye, A. | 06/26/06 | O/C with M. Barr re: comments to Disclosure Statement (.2) |
| Barr, M. | 06/27/06 | T/C with Mike Comerford re: review of revised Disclosure Statement (.3) |
| Barr, M. | 06/27/06 | T/C with Mike Comerford re: review of draft press release (.2) |
| Comerford, M. | 06/27/06 | O/C with M. Barr re: review of debtor's revised plan of reorganization (.4) |
| Kestenbaum, R. | 06/27/06 | Discuss tax disclosure issues with M. Barr (.2) |
| Kestenbaum, R | 06/28/06 | Discuss disclosure statement and plan tax issues with D. Ponikvar (1.2) |
| Clorfeine, S. | 06/29/06 | Discuss  exhibits to the committee investigation report in connection with prepetition  D &O matters (.1) |
| Herr, A. | 06/30/06 | Discussion with M Comerford re: commitment letter and term sheet for exit financing (.1) |
| Barr, M. | 07/05/06 | O/C with D. Dunne and M. Barr re: Board Selection Status in Reorganized Board Issues (.2) |

| Comerford, M. | 07/05/06 | Follow up with M. Barr re: pending issues and the board candidates in the Board Selection Status in Reorganized Board Issues (.3) |
|---|---|---|
| Barr, M. | 07/07/06 | Meeting with M. Comerford re: pending plan issues for committee (.4) |
| Comerford, M. | 07/07/06 | O/C with M. Barr re: pending plan issues for committee (.4) |
| Barr, M. | 07/10/06 | Meeting with M. Comerford re: review of solicitation motion including ballots (.3) |
| Barr, M. | 07/12/06 | Meeting with M. Comerford re: review of exit financing memo (.2) |
| Barr, M. | 07/12/06 | O/C with D. Dunne re: open plan issues (.1) |
| Barr, M. | 07/12/06 | Meeting with J. Milton re: application to retain Spencer Stuart as Director Retention Consultant (.2) |
| Dunne, D. | 07/12/06 | Conf. with M. Barr re: open issues and correspondence for WD (.1) |
| Milton, J. | 07/12/06 | Conf. with M. Barr re: review of underlying leases for the real property lease rejection motions (.1) |
| Milton, J. | 07/12/06 | O/C with M. Barr re: application to retain Spencer Stuart as Director Retention Consultant (.2) |
| Barr, M. | 07/13/06 | T/C w/ A. Kaye re: corporate governance issues (.2) |
| Dunne, D. | 07/13/06 | Conf. with M. Barr re: review of correspondence on proposals and counters for P. Lynch employment terms (.1) |
| Milton, J. | 07/13/06 | O/C with M. Barr re: editing engagement letter for Spencer Stuart as Director Retention Consultant (.1) |
| Barr, M. | 07/13/06 | Meeting with R. Kestenbaum re: plan tax issue (.3) |
| Barr, M. | 07/14/06 | Meeting with S. Price re: Peter Lynch Employment Term Sheet (.4) |
| Price, S. | 07/14/06 | Meeting with M. Barr re: Peter Lynch Employment Term Sheet (.4) |
| Barr, M. | 07/17/06 | Meeting with J. Milton re: application to retain Spencer Stuart as Director Retention Consultant (.2) |
| Milton, J. | 07/17/06 | O/C with M. Barr re: editing retention document for Spencer Stuart as Director Retention Consultant (.2) |
| Ponikvar, D. | 07/17/06 | Conf. w R. Kestenbaum re issuance of share tax issues under plan (1.4) |
| Kestenbaum, R. | 07/18/06 | Discuss tax issues relating to common stock reserves with D. Ponikvar (2.9) |
| Kestenbaum, R. | 07/20/06 | Discuss research on tax issues relating to built-in losses and open transactions with D. Ponikvar (.2) |
| Barr, M. | 07/20/06 | Meeting with M. Comerford to review fourth interim fee app (.2) |
| Kestenbaum, R. | 07/21/06 | Discuss tax issues relating to common stock reserve with D. Ponikvar (.2) |

| Barr, M. | 07/24/06 | Meeting with A. Kaye re: reg. rights section of plan (.3) |
|---|---|---|
| Barr, M. | 07/24/06 | Meeting with M. Comerford to revise support letter for plan (.2) |
| Comerford, M. | 07/24/06 | O/C with M. Barr re: Solicitation Letter in connection with plan of reorganization (.2) |
| Kaye, A. | 07/24/06 | O/C with M. Barr re: summary of registration rights provisions (.3) |
| Kestenbaum, R. | 07/25/06 | Discuss (L)(5) net operating loss issues with M. Barr (.2) |
| Barr, M. | 07/26/06 | Meeting w/D. Dunne re: tail insurance issues (.1) |
| Kestenbaum, R. | 07/26/06 | Follow up with D. Ponikvar re: 382 tax issues (.6) |
| Ponikvar, D. | 07/26/06 | Conf. with R. Kestenbaum re: L5/L6 tax discussion (.6) |
| Barr, M. | 07/27/06 | T/C with J. Milton re: claim resolution procedures under plan (.2) |
| Kestenbaum, R. | 07/27/06 | Discuss committee tax issues with D. Ponikvar (.3) |
| Ponikvar, D. | 07/27/07 | Discuss Creditors Committee L5/L6 tax issues (.3) |
| Barr, M. | 07/28/06 | Meeting w/M. Comerford re: disclosure statement and plan (.2) |
| Comerford, M. | 07/28/06 | O/C with M. Barr re: rider for disclosure statement and plan (.2) |
| Kestenbaum, R. | 07/31/06 | Discuss revised plan and disclosure statement with D. Ponikvar (.4) |
| Ponikvar, D. | 07/31/06 | Conf. with R. Kestenbaum re: SGI tax language (.4) |
| Barr, M. | 08/01/06 | Meeting w/M. Comerford re plan status and open issues (.4) |
| Barr, M. | 08/01/06 | Meeting w/D. Dunne re: WD plan issues (.2) |
| Barr, M. | 08/01/06 | Meeting w/M. Comerford re: WD plan issues (.3) |
| Barr, M. | 08/01/06 | Meeting w/M. Comerford re: plan and disclosure statement revisions (.3) |
| Comerford, M. | 08/01/06 | O/C with M. Barr re: revising committee's solicitation letter (.2) |
| Comerford, M. | 08/01/06 | O/C with M. Barr re: open plan issues (.3) |
| Dunne, D. | 08/01/06 | O/C with M. Barr re: review status of negotiations and counters on tail insurance issues (.5) |
| Milton, J. | 08/07/06 | Telephone conference with J. Brewster re hearing dates for first and second omnibus contract motions and employment related assumption/rejection motions (.2) |
| Milton, J. | 08/07/06 | Conf. w/M. Comerford re: first omnibus lease assumption motion (.1) |
| Comerford, M. | 08/08/06 | Meeting w/D. Dunne re: substantive consolidation settlement in plan and document request (.4) |
| Dunne, D. | 08/09/06 | Conf. w/M. Comerford re: HLHZ analysis and |

| | | |
|---|---|---|
| | | documents in connection with required document production, and objection to worker's comp. claims for 8/10/06 Hearing (.4) |
| McClelland, S. | 08/09/06 | O/C w/A. Kaye: revised plan and other open plan issues (.2) |
| Comerford, M. | 08/14/06 | Meeting w/D. Dunne re:  protective order document production and open issues (.3) |
| Comerford, M. | 08/14/06 | T/C w/A. Leblanc re drafting protected order (.3) |
| Comerford, M. | 08/14/06 | O/C w/ D. Dunne re: revising protection order and debtor's document production (.6) |
| Dunne, D. | 08/14/06 | Conf. w/M. Comerford re: review of confirmation discovery and protective order open issues (.4) |
| Dunne, D. | 08/14/06 | Conf. w/M. Comerford re: debtor's document production (.3) |
| Comerford, M. | 08/15/06 | O/C w/ D. Dunne re: issues on claim by visagent in connection with plan distribution (.1) |
| Comerford, M. | 08/15/06 | O/C w/J. Milton  re: issues  on claim by visagent in connection with plan distribution (.2) |
| Comerford, M. | 08/15/06 | O/C w/D. Dunne re: revising motion on  protective order (.3) |
| Comerford, M. | 08/17/06 | O/C w/D. Dunne re: committee call and open committee issues (.4) |
| Dunne, D. | 08/17/06 | O/C w/M. Comerford re: committee open issues from call |
| Dunne, D. | 08/24/06 | Conf. w/M. Comerford re: potential objection to D&O tail insurance (.2) |
| Barr, M | 09/06/06 | Meeting w/M. Comerford re: P. Lynch employment term sheet (.4) |
| Barr, M | 09/06/06 | Meeting w/M. Comerford re: landlord negative solicitation letters (.2) |
| Barr, M | 09/06/06 | Meeting w/M. Comerford re: review of board candidate issues (.2) |
| Comerford, M. | 09/06/06 | Conf. w/M. Barr re: review of term sheet for CEO contract (.4) |
| Comerford, M. | 09/06/06 | O/C w/R. Kestenbaum re: tax issues in connection with CEO contract term sheet (.7) |
| Comerford, M. | 09/06/06 | O/C w/M. Barr re: P. Lynch employment term sheet (.2) |
| Comerford, M. | 09/06/06 | O/C w/M. Barr re: re status of committee open plan issues (.4) |
| Comerford, M. | 09/06/06 | O/C w/R. Kestenbaum re: plan tax issues (.5) |
| Barr, M | 09/07/06 | Meeting with  M. Comerford re: P. Lynch employment term sheet (.2) |
| Comerford, M. | 09/07/06 | O/C w/M. Barr re:  status of  P. Lynch employment |

| | | term sheet (.2) |
|---|---|---|
| Comerford, M. | 09/07/06 | O/C w/M. Barr re: issues raised by Ad Hoc Committee of W-D Retirees to plan (.3) |
| Barr, M | 09/08/06 | Meeting w/M. Comerford re: follow up from call w/ issues raised by Ad Hoc Committee of W-D Retirees to the plan (.2) |
| Comerford, M. | 09/08/06 | O/C w/M. Barr re: with open plan issues including issues raised by Ad Hoc Committee of W-D Retirees to the plan (.2) |
| Barr, M | 09/11/06 | Meeting w/M. Comerford re: open plan issues (.2) |
| Comerford, M. | 09/11/06 | O/C w/M. Barr re: summary of disputed claims (.1) |
| Comerford, M. | 09/11/06 | O/C w/M. Barr re: open plan issues (.2) |
| Barr, M | 09/12/06 | Meeting w/M. Comerford re: landlord objections to the plan and other plan issues (.5) |
| Comerford, M. | 09/12/06 | O/C w/M. Barr re: solicitation and voting and other open plan issues (.5) |
| Barr, M | 09/13/06 | Meeting w/M. Comerford re: review of the agenda (.1) |
| Comerford, M. | 09/13/06 | T/C w/R. Kestenbaum re: tax issues in connection with plan (.2) |
| Kestenbaum, R. | 09/13/06 | P/C w/D. Ponikvar re review of 382 model prepared by Deloitte accountants (.2) |
| Barr, M | 09/14/06 | Meeting w/M. Comerford re: review of letter from landlords supporting the plan (.2) |
| Comerford, M. | 09/14/06 | O/C w/M. Barr re: review of solicitation letter from landlords in connection with plan of reorganization (.2) |
| Milton, J. | 09/15/06 | Conference w/M. Barr re: revision of four omnibus contract motions (.3) |
| Barr, M | 09/19/06 | Meeting w/M. Comerford re: review of objections to administrative claims (.1) |
| Comerford, M | 09/19/06 | O/C w/M. Barr re: proposed objections to pending administrative motions (.1) |
| Comerford, M | 09/19/06 | O/C w/M. Barr re: continuing issues for Peter. Lynch employment contract (.5) |
| Kaye, A | 09/19/06 | T/C w/M. Barr re: analysis of indemnification provisions in organization documents (.1) |
| Barr, M | 09/20/06 | Meeting w/M. Comerford re: Registration Rights Agreements (.3) |
| Comerford, M | 09/20/06 | O/C w/J. Milton re: sale of WD Montgomery Distribution Center (.1) |
| Kaye, A. | 09/20/06 | TC/w/S. McClelland re: update on indemnification and other comments to organizational documents (Skadden issues) (.1) |
| Milton, J. | 09/20/06 | Conference w/M. Comerford re: memorandum on |

| | | Montgomery Distribution Center asset sale (.1) |
|---|---|---|
| Milton, J. | 09/20/06 | O/C w/M. Barr re: Omnibus Negotiated Contract Assumption Motions (.3) |
| Barr, M | 09/21/06 | Meeting w/M. Comerford re: Exit Financing Documents (.1) |
| Barr, M | 09/21/06 | Meeting w/M. Comerford re: confirmation process (.2) |
| Comerford, M. | 09/21/06 | O/C w/M. Barr re: committee call and pending issues in case (.3) |
| Comerford, M. | 09/21/06 | O/C w/M. Barr re: case management conference hearing process (.2) |
| Kaye, A. | 09/21/06 | Follow up o/c w/S. McClelland re: FL comments to organizational documentation (.2) |
| Barr, M | 09/22/06 | Meeting w/M. Comerford re: revision of July fee statement (.1) |
| Barr, M | 09/22/06 | O/C w/M. Comerford re: open issues for P. Lynch employment terms contract (.2) |
| Comerford, M. | 09/22/06 | O/C w/M. Barr re: open issues for P. Lynch employment terms contract (.2) |
| Comerford, M. | 09/22/06 | o/c w/M. Barr re: status of selecting new board members (.2) |
| Yu, C. | 09/25/06 | o/c w/M. Comerford re: summary of W-D plan objections (.2) |
| Barr, M. | 09/27/06 | Meeting w/M. Comerford re: plan confirmation process (.3) |
| Barr, M. | 09/27/06 | Meeting w/R. Kestenbaum, M. Comerford, and D. Ponikvar re: reviewing 382 tax memo in connection with plan issues (.3) |
| Ceron, R. | 09/27/06 | O/C w/B. Fuller re: updating exhibits to the initial response to the fee auditor's report for Milbank's Fourth Interim Fee Application (.4) |
| Comerford, M. | 09/27/06 | o/c w/M. Barr re: revising chart summary of objections to plan (.3) |
| Comerford, M. | 9/27/06 | Meeting w/R. Kestenbaum re: open issues concerning (382)L tax treatment under plan for committee (.3) |
| Fuller B. | 09/27/06 | Conf w/R. Ceron re: updating exhibits to the initial response to the fee auditor's report for Milbank's Fourth Interim Fee Application (.4) |
| Kaye, A | 09/27/06 | o/c w/M. Barr re: Registration Rights and further Charter and Bylaws comments (.6) |
| Kestenbaum, R. | 09/27/06 | Discuss committee memo re: stock transfer restrictions with M. Barr, D. Ponikvar, and M. Comerford (.3) |
| Kestenbaum, R. | 09/27/06 | Discuss revised committee memo re: stock transfer restrictions with M. Comerford (.3) |

| Ponikvar, D. | 09/27/06 | Conf. call w/M. Barr, M. Comerford, and R. Kestenbaum re: Transfer Restrictions on Equity (.3) |
| Barr, M | 09/28/06 | T/C w/A. Kaye re: plan confirmation support documents (.3) |
| Barr, M | 09/28/06 | o/c w/M. Comerford re: open plan objections and plan confirmation (.2) |
| Comerford, M | 9/28/06 | o/c w/M. Barr re: open plan confirmation issues (.2) |
| Kaye, A | 09/28/06 | Meeting w/S. McClellan re: Skadden comments to plan support documents (.6) |
| Kaye, A | 09/28/06 | T/C w/M. Barr re: review of plan support documents in connection with Skadden (.3) |
| McClelland, S. | 09/28/06 | Meeting w/A. Kaye to discuss skadden's comment to the charter, bylaws and registration rights agreement (.6) |
| Ponikvar, D. | 09/28/06 | Conf. w/ R. Kesterbaum re: preparation for committee call re pending issues in case (.1) |
| Ponikvar, D. | 09/28/06 | Conf. w/ R. Kesterbaum re: skadden email comments to comment to the charter, bylaws and registration rights agreement (.1) |
| Barr, M | 09/28/06 | Meeting w/M. Comerford re: P. Lynch employment terms contract (.6) |
| Comerford, M | 09/29/06 | O/C w/M. Barr re: P. Lynch employment terms contract (.6) |
| Kaye, A | 09/29/06 | T/C w/S. McClelland re: correspondence in connection with special meetings under charter documents (.2) |
| Kaye, A | 09/29/06 | T/C w/M. Barr and S. McClelland re: correspondence in connection with special meetings under charter docs (.2) |
| McClelland, S. | 09/29/06 | T/C w/A. Kaye re: revised drafts of articles and by-law cent by Skadden (.2) |
| McClelland, S. | 09/29/06 | T/C w/A. Kaye and M. Barr re: review of draft articles and bylaws (.2) |

# STUART MAUE

## EXHIBIT E
## INTRAOFFICE CONFERENCES
### Milbank, Tweed, Hadley & McCloy

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
| --- | --- | --- |
| Barr, M | 23.20 | 15,660.00 |
| Ceron, R | 1.10 | 198.00 |
| Cherington, R | 0.30 | 105.00 |
| Clorfeine, S | 1.90 | 1,016.50 |
| Comerford, M | 24.80 | 11,780.00 |
| Diamond, M | 0.60 | 495.00 |
| Dunne, D | 3.60 | 3,060.00 |
| Fuller, B | 1.10 | 148.50 |
| Hein, A | 0.10 | 53.50 |
| Kaye, A | 11.60 | 8,816.00 |
| Kestenbaum, R | 14.10 | 7,402.50 |
| Mandel, L | 0.10 | 55.00 |
| McClelland, S | 8.70 | 3,828.00 |
| Milton, J | 2.10 | 1,081.50 |
| Ponikvar, D | 10.40 | 8,580.00 |
| Price, S | 0.90 | 576.00 |
| Telesco, D | 2.30 | 1,092.50 |
| Yu, C | 1.80 | 405.00 |
| | 108.70 | $64,353.00 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
| --- | --- | --- |
| Barr, M | 18.80 | 12,690.00 |
| Ceron, R | 1.10 | 198.00 |
| Cherington, R | 0.30 | 105.00 |
| Clorfeine, S | 1.60 | 856.00 |
| Comerford, M | 17.10 | 8,122.50 |
| Diamond, M | 0.60 | 495.00 |
| Dunne, D | 2.70 | 2,295.00 |
| Fuller, B | 1.10 | 148.50 |
| Hein, A | 0.00 | 0.00 |
| Kaye, A | 10.00 | 7,600.00 |
| Kestenbaum, R | 12.30 | 6,457.50 |

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mandel, L | 0.10 | 55.00 |
| McClelland, S | 8.40 | 3,696.00 |
| Milton, J | 1.60 | 824.00 |
| Ponikvar, D | 10.20 | 8,415.00 |
| Price, S | 0.90 | 576.00 |
| Talerico, D | 2.10 | 997.50 |
| Yu, C | 1.10 | 247.50 |
| | 90.00 | $53,778.50 |

# STUART MAUE

## EXHIBIT E
## INTRAOFFICE CONFERENCES
### Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Barr, M 250052-00835 | 6.10 | 0.20 | 135.00 | | | | MATTER:*Committee Meetings* |
| | | | | | | 0.90 | F | 1 PREPARE FOR COMMITTEE MEETING (.9); |
| | | | | | | 2.30 | A | 2 ATTEND COMMITTEE MEETING |
| | | | | | | 2.70 | A | 3 AND MEETING WITH COMPANY (5.0); |
| | | | | | | 0.20 | F & | 4 MEETING WITH M. COMERFORD RE FOLLOW-UP ISSUES WITH COMMITTEE (.2). |
| 06/01/06 Thu | Barr, M 250052-03147 | 0.60 | 0.60 | | | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.60 | F & | 1 MEETING WITH M. DIAMOND RE INVESTIGATION REPORT (.6). |
| 06/01/06 Thu | Comerford, M 250052-00838 | 6.80 | 0.60 | 285.00 | | | | MATTER:*Committee Meetings* |
| | | | | | | 0.40 | F | 1 T/C WITH M. DIAMOND RE: COMMITTEE MEETING AND INVESTIGATION REPORT (.4); |
| | | | | | | 0.40 | F | 2 PREPARE FOR COMMITTEE MEETING (.4); |
| | | | | | | 0.50 | F | 3 REVIEWING AGENDA AND OTHER MEETING DOCUMENTS (.5); |
| | | | | | | 2.30 | F | 4 ATTEND COMMITTEE MEETING RE: AGENDA ITEMS IN CONNECTION WITH WD CASES (2.3); |
| | | | | | | 2.70 | F | 5 ATTEND MEETING WITH COMPANY AND COMMITTEE RE: BUSINESS PLAN PRESENTATION AND OTHER PENDING ISSUES FOR COMPANY (2.7); |
| | | | | | | 0.20 | F & | 6 T/C WITH M. BARR RE: FOLLOW-UP ISSUES FROM MEETINGS (.2); |
| | | | | | | 0.30 | F | 7 REVIEW FOLLOW-UP ISSUES WITH COMMITTEE AFTER MEETING WITH COMPANY (.3). |
| 06/01/06 Thu | Diamond, M 250052-03149 | 1.80 | 0.60 | 495.00 | F | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.60 | F & | 1 T/C WITH M. BARR RE: INVESTIGATION REPORT (.6); |
| | | | | | | 1.20 | F | 2 ATTEND PORTION OF COMMITTEE MEETING RE: INVESTIGATION BY COMMITTEE (1.2). |
| 06/02/06 Fri | Barr, M 250052-03241 | 2.40 | 0.40 | 270.00 | F | | | MATTER:*Substantive Consolidation* |
| | | | | | | 0.20 | F | 1 T/C WITH M. COMERFORD AND P. LEVINSON (LONESTAR) RE SUBCON PROCESS ISSUES (.2); |
| | | | | | | 0.20 | F | 2 T/C WITH J. MCCONNELL (RETIREES COUNSEL) RE NEXT STEPS IN SUBCON DISCUSSION (.2); |
| | | | | | | 0.40 | F & | 3 MEETING WITH M. COMERFORD RE SAME (.4); |
| | | | | | | 0.30 | F | 4 T/C WITH D. HILTY (HLHZ) RE SAME (.3); |
| | | | | | | 0.30 | F | 5 DRAFT CORRESPONDENCE TO V. TANDON (LONESTAR) RE SAME (.3); |
| | | | | | | 0.50 | F | 6 MEETING WITH S. HENRY AND J. BAKER OF SKADDEN RE SUB CON (.5); |
| | | | | | | 0.30 | F | 7 CORRESPOND WITH M. COMERFORD RE FOLLOW-UP (.3); |
| | | | | | | 0.20 | F | 8 CALL WITH D. HILTY (HOULIHAN) RE FOLLOW-UP ON SUBCON ISSUES (.2). |

8. INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | -- | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/02/06 Fri | Comerford, M 258052-03/252 | 0.60 | 0.40 | 190.00 | | 0.20 0.40 | F F & | MATTER-Substantive Consolidation<br>1 T/C WITH M. BARR TO P. LEVINSON (LONESTAR) RE: SUBCON SETTLEMENT AND CONTINUING NEGOTIATIONS WITH OTHER CREDITOR CONSTITUENCIES (.2);<br>2 O/C WITH M. BARR RE: RETIREES SUBCON DISCUSSION (.4). |
| 06/05/06 Mon | Comerford, M 258052-03/174 | 0.70 | 0.70 | 332.50 | | 0.50 0.20 | F & F & | MATTER-Reorganization Plan<br>1 T/C FROM D. TALERICO RE: COMMENTS TO INVESTIGATION REPORT (.5);<br>2 CONF. WITH D. DUNNE RE: D&O INV. (.2) |
| 06/05/06 Mon | Dunne, D 258052-03/144 | 0.60 | 0.20 | 170.00 | | 0.20 0.40 | F & F | MATTER-Reorganization Plan<br>1 CONF. WITH M. COMERFORD RE: REPORT OF D&O INVESTIGATION (0.2);<br>2 REVIEW ISSUES RE: SAME (0.4). |
| 06/05/06 Mon | Milton, J 258052-03/136 | 0.60 | 0.10 | 51.50 | | 0.40 0.10 0.10 | F F F | MATTER-Real Property Leases<br>1 REVIEW DEERWOOD LEASE REJECTION MOTION (.4);<br>2 CORRESPOND WITH D. AULBAUGH (A&M) RE: SAME (.1);<br>3 TELEPHONE CONFERENCE WITH M. COMERFORD RE: SAME (.1) |
| 06/05/06 Mon | Talerico, D 258052-03/165 | 8.90 | 0.50 | 237.50 | | 8.40 0.50 | F F & | MATTER-Reorganization Plan<br>1 REVISE INVESTIGATION REPORT PER D. DUNNE COMMENT (8.4);<br>2 O/C TO M. COMERFORD RE: REPORT REVISIONS (.5) |
| 06/07/06 Wed | Barr, M 258052-03/161 | 2.20 | 0.30 | 202.50 | | 0.30 0.30 1.60 | F F F | MATTER-Reorganization Plan<br>1 T/C WITH D. TALERICO RE: INVESTIGATION REPORT (.3);<br>2 T/C WITH J. BAKER (SKADDEN) RE: PLAN ISSUES (.3);<br>3 REVIEW PLAN OF REORGANIZATION RE: COMMITTEE ISSUES (1.6). |

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/08/06 Thu | Barr, M 258052-03/248 | 4.50 | 0.90 | 607.50 | B | | | **MATTER:Substantive Consolidation** |
| | | | | | | 0.20 | F | 1 T/C WITH S. BURIAN (HLH2) RE NEXT STEPS (.2); |
| | | | | | | 0.10 | F | 2 T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1); |
| | | | | | | 0.20 | F | 3 T/C WITH T. CALFANO (PIPER) RE NEXT STEPS (.2); |
| | | | | | | 0.10 | F | 4 T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1); |
| | | | | | | 0.80 | F | 5 PREPARE FOR CALL (.8); |
| | | | | | | 0.90 | F | 6 MEETING WITH D. DUNNE RE SAME (.9); |
| | | | | | | 0.20 | F | 7 T/C WITH T. CALFANO RE SAME (.2); |
| | | | | | | 1.10 | F | 8 COMMITTEE CALL RE SUB CON ISSUES (1.1); |
| | | | | | | 0.90 | F | 9 FOLLOW-UP COMMITTEE CALL RE SUB CON ISSUES (.9). |
| 06/08/06 Thu | Clorfeine, S 258052-03/158 | 2.10 | 0.30 | 160.50 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 1.20 | F | 1 REVIEW INTERVIEW MEMOS RE: INVESTIGATION ISSUES IN CONNECTION WITH DRAFTING REPORT (1.2); |
| | | | | | | 0.30 | F & | 2 DISCUSSION WITH D. TALERICO RE SAME (.3); |
| | | | | | | 0.40 | F | 3 EMAIL CORRESPONDENCE WITH J. MACDONALD (AKERMAN) RE SAME (.4). |
| 06/08/06 Thu | Talerico, D 258052-03/188 | 0.40 | 0.30 | 142.50 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.10 | F | 1 CORRESPOND WITH A. BARR RE REPORT AND MEETING WITH COMPANY (.1); |
| | | | | | | 0.30 | F & | 2 CONF. WITH S. CLORFEINE RE INFORMATION FOR INVESTIGATION REPORT (.3). |
| 06/12/06 Mon | Barr, M 258052-00/724 | 0.70 | 0.30 | 202.50 | D | | | **MATTER:Committee Administration** |
| | | | | | | 0.30 | F & | 1 MEETING WITH M. COMERFORD RE COMMITTEE CALL (.3); |
| | | | | | | 0.40 | F | 2 DRAFT EMAIL RE AGENDA ITEMS FOR COMMITTEE CALL (.4). |
| 06/12/06 Mon | Barr, M 258052-03/259 | 3.50 | 0.20 | 135.00 | | | | **MATTER:Substantive Consolidation** |
| | | | | | | 0.30 | F | 1 MEETING WITH M. COMERFORD AND S. HENRY (SKADDEN) RE RESPONSE TO AD HOC SUBCON MOTION (.3); |
| | | | | | | 0.50 | F | 2 T/C WITH S. BURIAN (HLH2) RE NEXT STEPS ON SUBCON TALKS (.5); |
| | | | | | | 0.20 | F | 3 T/C WITH J. MCCONNELL (RETIREES' COUNSEL) RE SUB CON (.2); |
| | | | | | | 0.50 | F | 4 DRAFT EMAIL TO COMMITTEE RE JONDER WITH DEBTORS' OBJECTION (.5); |
| | | | | | | 1.80 | F | 5 REVISE JOINDER (1.8); |
| | | | | | | 0.20 | F & | 6 MEETING WITH D. DUNNE RE SAME (.2). |
| 06/12/06 Mon | Comerford, M 258052-00/721 | 0.50 | 0.30 | 142.50 | | | | **MATTER:Committee Administration** |
| | | | | | | 0.20 | F | 1 REVIEWING PENDING ISSUES IN WD CASES (.2); |
| | | | | | | 0.30 | F & | 2 O/C WITH M. BARR RE: AGENDA FOR COMMITTEE CALL (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/12/06 Mon | Dunne, D 258052-03/245 | 1.40 | 0.20 | 170.00 | | | | MATTER: *Substantive Consolidation* |
| | | | | | | 1.20 | F | 1  REVIEW PLEADINGS IN OPPOSITION TO R204 DISCOVERY AND SUB CON (1.2); |
| | | | | | | 0.20 | F & | 2  O/C WITH M. BARR RE: COMMITTEE JOINDER ON DEBTOR'S OPPOSITION TO SUBCON MOTION (.2). |
| 06/13/06 Tue | Barr, M 258052-03/188 | 1.00 | 0.40 | 270.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.40 | F | 1  CORRESPOND WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.4); |
| | | | | | | 0.10 | F & | 2  MEETING WITH D. DUNNE RE SAME (.1); |
| | | | | | | 0.20 | F | 3  CORRESPOND WITH HOULIHAN AND A&M RE SAME (.2); |
| | | | | | | 0.30 | F & | 4  MEETING WITH A. KAYE RE CORPORATE DOCUMENTS (.3). |
| 06/13/06 Tue | Dunne, D 258052-03/164 | 1:10 | 0.10 | 85.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.60 | F | 1  REVIEW PLAN ISSUES RE: NEW INSURANCE (0.6); |
| | | | | | | 0.40 | F | 2  REVIEW OTHER PLAN ISSUES IN CONNECTION WITH DRAFT PLAN (0.4); |
| | | | | | | 0.10 | F & | 3  O/C WITH M. BARR RE PLAN ISSUES (.1). |
| 06/13/06 Tue | Kaye, A 258052-03/160 | 0.10 | 0.10 | 76.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.10 | F | 1  T/C WITH M. BARR RE: CHARTER AND BYLAWS IN CONNECTION WITH DEBTORS PLAN OF REORGANIZATION (.10). |
| 06/13/06 Tue | Kaye, A 258052-03/215 | 0.80 | 0.30 | 228.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.30 | F | 1  MEETING WITH M. BARR RE: CORPORATE FORMATION DOCUMENTS (.30); |
| | | | | | | 0.30 | F | 2  REVIEW PRECEDENT RE: SAME FOR REORGANIZED COMPANIES (.30); |
| | | | | | | 0.10 | F | 3  REVIEW ISSUES RE: FORMATION DOCUMENTS (.10); |
| | | | | | | 0.10 | F | 4  REVIEW M. BARR CORRESPONDENCE RE: NUMBER OF BOARD MEMBERS (.10). |
| 06/14/06 Wed | Barr, M 258052-03/189 | 1.80 | 0.20 | 135.00 | B | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.20 | F | 1  T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (2); |
| | | | | | | 0.10 | F | 2  T/C WITH S. BUSEY (SMITH HULSEY) RE PLAN ISSUES AND HEARING (.1); |
| | | | | | | 0.20 | F & | 3  MEETING WITH D. DUNNE RE SAME (.2); |
| | | | | | | 0.10 | F | 4  T/C WITH J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE PLAN ISSUES (.1); |
| | | | | | | 0.30 | F | 5  T/C WITH J. BAKER AND R. GRAY OF SKADDEN RE PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 6  T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (2); |
| | | | | | | 0.40 | F | 7  T/C WITH L. APPEL (WD), J. BAKER (SKADDEN), M. COMERFORD AND S. CLOREFENE RE INVESTIGATION REPORT (.4); |
| | | | | | | 0.30 | F | 8  CALL WITH S. BURIAN (HOULIHAN) AND A. HEDE (A&M) RE PLAN ISSUES (.3). |

INFORMATIONAL

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/14/06 Wed | Confetine, S 258052-03185 | 2.00 | 0.80 | 428.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.50 | F | 1 PREPARE FOR (.5); |
| | | | | | F | 0.40 | F | 2 TELEPHONE CONFERENCE WITH M. BARR, J. BAKER (SKADDEN), L. APPEL (WINN-DIXIE) RE STATUS OF INVESTIGATION REPORT (.4); |
| | | | | | | 0.30 | F & | 3 REVIEW STATUS OF REPORT WITH D. TALERICO (.3); |
| | | | | | | 0.10 | F | 4 REVIEW EMAIL FROM M. DIAMOND RE CHANGES (.1); |
| | | | | | | 0.50 | F & | 5 DISCUSS CHANGES WITH D. TALERICO (.5); |
| | | | | | | 0.20 | F | 6 REVIEW EMAIL FROM D. TALERICO RE CHANGES TO INVESTIGATION REPORT (.2). |
| 06/14/06 Wed | Comerford, M 258052-038258 | 1.20 | 0.30 | 142.50 | | | | MATTER: Substantive Consolidation |
| | | | | | F | 0.10 | F | 1 T/C WITH M. BARR TO S. BURIAN (HLHZ) RE: SUBCON SETTLEMENT DISCUSSIONS WITH RETIREES' COMMITTEE (.1); |
| | | | | | F | 0.10 | F | 2 T/C WITH A. TANG (HLHZ) RE: SUBCON ISSUES (.1); |
| | | | | | | 0.40 | F | 3 REVIEWING TERMS OF SETTLEMENT DISCUSSIONS WITH TRADE COMMITTEE RE: PENDING ISSUES (.4); |
| | | | | | F | 0.30 | F | 4 T/C WITH M. BARR TO T. CALIFANO (PIPER) RE: TRADE ISSUES POR SUBCON SETTLEMENT (.3); |
| | | | | | | 0.30 | F | 5 O/C WITH M. BARR RE: PENDING SUBCON SETTLEMENT WITH AD HOC TRADE COMMITTEE (.3). |
| 06/14/06 Wed | Dunne, D 258052-03170 | 1.20 | 0.10 | 85.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F | 1 REVIEW COMPANY'S LATEST POSITION ON PLAN ISSUES AND RELATED SUB CON SETTLEMENTS (0.3); |
| | | | | | | 0.10 | F & | 2 CONFS. WITH M. BARR RE SAME ISSUES (0.1); |
| | | | | | | 0.80 | F | 3 REVIEW POTENTIAL RESPONSES TO COMPANY'S PROPOSAL (0.8). |
| 06/14/06 Wed | Dunne, D 258052-038250 | 0.60 | 0.20 | 170.00 | | | | MATTER: Substantive Consolidation |
| | | | | | | 0.40 | F | 1 REVIEW AD HOC TRADE COMMITTEE SUBCOIN ISSUES (0.4); |
| | | | | | | 0.20 | F | 2 CONFS. WITH M. BARR RE SAME (0.2). |
| 06/14/06 Wed | Talerico, D 258052-03182 | 2.90 | 0.80 | 380.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 2.10 | F | 1 REVISE INVESTIGATION REPORT (2.1); |
| | | | | | | 0.50 | F & | 2 O/C WITH S. CLORFENE RE: FURTHER REVISIONS (.5); |
| | | | | | | 0.30 | F & | 3 CONF. WITH S. CLORFENE RE STATUS OF REPORT (.3). |

INFORMATIONAL

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/15/06 Thu | Clorfene, S 258052-03186 | 1.40 | 0.60 | 321.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.70 | F | 1 REVIEW INVESTIGATION REPORT (.7); |
| | | | | | | 0.40 | F | 2 REVISE SAME (.4); |
| | | | | | | 0.10 | F | 3 DISCUSS WITH D. TALERICO (.1) |
| | | | | | | 0.20 | F | 4 MEETING WITH M. DIAMOND RE: REVISIONS AND MSP/SRP PLAN (.2); |
| | | | | | | 0.10 | F | 5 EMAIL FROM J. BAKER (SKADDEN) RE: ITEMS FOLLOWED UP ON RE: MSP (.1); |
| | | | | | | 0.30 | F & | 6 DISCUSS REPORT RE: DIRECTORS WITH D. TALERICO (.3); |
| | | | | | | 0.10 | F | 7 EMAIL WITH M. BARR RE: STATUS OF REPORT (.1). |
| 06/15/06 Thu | Talerico, D 258052-03183 | 2.30 | 0.40 | 190.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 1.70 | F | 1 REVIEW REVISED INVESTIGATION REPORT (1.7); |
| | | | | | | 0.40 | F & | 2 TWO DISC'S WITH S. CLORFENE RE: INV. REPORT (.4); |
| | | | | | | 0.20 | F | 3 REVIEW OPEN ISSUES RE: REPORT (.2). |
| 06/15/06 Thu | Yu, C 258052-028127 | 0.40 | 0.40 | 90.00 | | | | MATTER: Preparation of Milbank Fee Application |
| | | | | | | 0.40 | F | 1 O/C WITH M. COMERFORD RE: APRIL FEE STATEMENT FOR MILBANK (.4). |
| 06/16/06 Fri | Barr, M 258052-03191 | 0.30 | 0.30 | 202.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F | 1 T/C WITH M. COMERFORD RE: PLAN STATUS (.3). |
| 06/16/06 Fri | Comerford, M 258052-03231 | 0.30 | 0.30 | 142.50 | | | | MATTER: Reorganization Plan |
| | | | | | | | F & | 1 T/C WITH M. BARR RE: PLAN ISSUES. |
| 06/20/06 Tue | Yu, C 258052-028133 | 1.80 | 0.30 | 67.50 | | | | MATTER: Preparation of Milbank Fee Application |
| | | | | | | 0.30 | F | 1 O/C WITH M. COMERFORD RE: 4TH INTERIM FEE APPLICATION (.3); |
| | | | | | | 1.50 | F | 2 BEGIN DRAFTING 4TH INTERIM FEE APPLICATION (1.5). |
| 06/21/06 Wed | Clorfene, S 258052-03205 | 0.20 | 0.10 | 53.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.10 | F & | 1 O/C RE: DEMAND LETTER WITH D. TALERICO (.1); |
| | | | | | | 0.10 | F | 2 EMAIL TO D. TALERICO RE: OTHER ISSUES CONCERNING DEMAND LETTER (.1). |
| 06/21/06 Wed | Comerford, M 258052-03232 | 0.50 | 0.50 | 237.50 | | | | MATTER: Reorganization Plan |
| | | | | | | | F | 1 T/C WITH M. BARR RE: OPEN PLAN ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/21/06 Wed | Talerico, D 258052-03198 | 3.90 | 0.30 | 142.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1 CONFS. WITH M. COMERFORD RE EXHIBITS TO REPORT AND PRESENTATION TO COMMITTEE (.2); |
| | | | | | | 3.60 | F | 2 REVIEW EXHIBITS AND ISSUES CONCERNING RELEASE OF SAME (3.6); |
| | | | | | | 0.10 | F & | 3 O/C WITH S. CLOREFENE RE: DEMAND LETTER (.1) |
| 06/26/06 Mon | Kaye, A 258052-01373 | 1.80 | 0.20 | 152.00 | | | | **MATTER: Disclosure Statement** |
| | | | | | | 0.80 | F | 1 REVIEW DISCLOSURE STATEMENT (.8); |
| | | | | | | 0.50 | F | 2 COMMENTS TO SAME (.5); |
| | | | | | | 0.20 | F | 3 O/C WITH M. BARR RE: SAME (.2); |
| | | | | | | 0.30 | F | 4 REVIEW MTM COLLECTIVE COMMENTS TO DISCLOSURE STATEMENT (.3). |
| 06/27/06 Tue | Barr, M 258052-01375 | 2.10 | 0.30 | 202.50 | | | | **MATTER: Disclosure Statement** |
| | | | | | | 1.80 | F | 1 REVIEW REVISED DISCLOSURE STATEMENT (1.8); |
| | | | | | | 0.30 | F | 2 T/C WITH M. COMERFORD RE SAME (.3) |
| 06/27/06 Tue | Barr, M 258052-03219 | 8.00 | 0.20 | 135.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1 T/C WITH A. HEDE (A&M) RE MIP/CORPORATE BONUS PLAN (.2); |
| | | | | | | 0.20 | F | 2 CALL WITH D. HILTY (HLH2) RE INSURANCE ISSUES (.2); |
| | | | | | | 0.30 | F | 3 T/C WITH R. GRAY (SKADDEN) RE PLAN/DISCLOSURE STATEMENT PROCESS (.3); |
| | | | | | | 2.00 | F | 4 REVIEW REVISED PLANS AND DISCLOSURE STATEMENT (2.0); |
| | | | | | | 0.30 | F | 5 DRAFT CORRESPONDENCE TO R. GRAY (SKADDEN) RE SAME (.3); |
| | | | | | | 0.40 | F | 6 T/C WITH H. APPEL (MD) AND J. BAKER (SKADDEN) RE PLAN ISSUE (.4); |
| | | | | | | 0.30 | F | 7 T/C WITH S. BURIAN (HLH2) RE NEXT STEPS ON PLAN OF REORG (.3); |
| | | | | | | 0.80 | F | 8 CALL WITH R. GRAY OF SKADDEN AND HOULIHAN RE PLAN ISSUES (.8); |
| | | | | | | 1.00 | F | 9 CALL WITH R. GRAY OF SKADDEN, WATSON WYATT AND S. BURIAN OF HOULIHAN RE PLAN ISSUES (1.0); |
| | | | | | | 0.20 | F | 10 T/C WITH S. BURIAN (HLH2) RE FOLLOW-UP (.2); |
| | | | | | | 0.30 | F | 11 REVIEW DRAFT PRESS RELEASE (.3); |
| | | | | | | 0.20 | F & | 12 T/C WITH M. COMERFORD RE SAME (.2); |
| | | | | | | 0.50 | F | 13 T/C WITH R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE PLAN (.5); |
| | | | | | | 1.30 | F | 14 REVIEW REVISED PLAN (1.3). |

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/27/06 Tue | Comerford, M 258052-03726 | 2.60 | 0.40 | 190.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 1.20 | F | 1  REVIEWING DEBTORS REVISED PLAN OF REORGANIZATION (1.2); |
| | | | | | | 0.40 | F  & | 2  T/C WITH M. BARR RE: SAME (.4); |
| | | | | | | 0.50 | F | 3  CONFERENCE CALL WITH M. BARR, R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE: COMMENTS TO REVISED PLAN (.5); |
| | | | | | F | 0.50 | F | 4  FURTHER CONFERENCE CALL WITH R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) TO DISCUSS ADD'L COMMENTS TO PLAN OF REORG AS REVISED (.5). |
| 06/27/06 Tue | Keselbaum, R 258052-01766 | 1.90 | 0.20 | 105.00 | | | | MATTER:Disclosure Statement |
| | | | | | | 0.60 | F | 1  REVIEW DRAFT TAX DISCLOSURE (.6); |
| | | | | | | 1.10 | F | 2  COMMENT ON DRAFT TAX DISCLOSURE (1.1); |
| | | | | | | 0.20 | F | 3  DISCUSS TAX ISSUES WITH M. BARR (.2) |
| 06/28/06 Wed | Keselbaum, R 258052-01767 | 2.00 | 1.20 | 630.00 | | | | MATTER:Disclosure Statement |
| | | | | | | 0.80 | F | 1  P/C WITH A. RESNTICK (SKADDEN) RE: TAX ISSUES IN DS (.8) |
| | | | | | | 1.20 | F | 2  DISCUSS DISCLOSURE STATEMENT AND PLAN TAX ISSUES WITH D. PONIKVAR (1.2) |
| 06/29/06 Thu | Barr, M 258052-03720 | 2.40 | 0.50 | 337.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.10 | F | 1  T/C WITH HELENA (SPENCER STUART) RE CONFERENCE MEETING (.1); |
| | | | | | | 0.60 | F | 2  EMAIL TO COMMITTEE RE PLAN/DISCLOSURE STATEMENT (.6); |
| | | | | | | 0.20 | F | 3  T/C WITH J. BAKER (SKADDEN) RE NEXT STEPS (.2); |
| | | | | | | 0.20 | F | 4  T/C WITH V. TANDON (LONESTAR) RE PLAN MEETING (.2); |
| | | | | | | 0.50 | F | 5  T/C WITH M. COMERFORD RE PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 6  REVIEW OPEN PLAN ISSUES (.8). |
| 06/29/06 Thu | Clorfeine, S 258052-03729 | 0.80 | 0.10 | 53.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.20 | F | 1  REVIEW EMAIL RE EXHIBIT TO INVESTIGATION REPORT (.2); |
| | | | | | | 0.40 | F | 2  REVIEW EXHIBIT AND PORTIONS OF REPORT RE: SAME ISSUES (.4); |
| | | | | | | 0.10 | F | 3  DISCUSS SAME WITH M. DIAMOND (.1); |
| | | | | | | 0.10 | F | 4  EMAIL RESPONSE TO M. BARR (.1). |
| 06/30/06 Fri | Herr, A 258052-01758 | 0.50 | 0.10 | 53.50 | | | | MATTER:DIP and Exit Financing |
| | | | | | | 0.40 | F | 1  REVIEW REVISED COMMITMENT LETTER AND TERM SHEET FOR EXIT FINANCING (.4); |
| | | | | | | 0.10 | F | 2  DISCUSSION WITH M. COMERFORD RE FEE LETTER (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRA-OFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/05/06 Wed | Barr, M 258944-0371072 | 2.70 | 0.20 | 135.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F & | 1  T/C WITH D. DUNNE AND M. BARR RE: BD SELECTION STATUS (.2); |
| | | | | | | 2.00 | F | 2  MEETING WITH SPENCER STUART, COMMITTEE AND P. LYNCH RE BOARD ISSUES (2.0); |
| | | | | | | 0.50 | F | 3  FOLLOW-UP COMMITTEE CALL (.5). |
| 07/05/06 Wed | Comerford, M 258944-0371040 | 6.30 | 0.50 | 237.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1  REVIEWING DEBTORS' DRAFT LIQUIDATION ANALYSIS (.2); |
| | | | | | | 0.20 | F & | 2  O/C WITH M. BARR RE: REORGANIZED BOARD ISSUES (.2); |
| | | | | | | 1.00 | F | 3  REVIEWING PLAN OF REORGANIZATION FOR REMAINING OPEN ISSUES (1.0); |
| | | | | | | 1.00 | F | 4  REVIEWING DISCLOSURE STATEMENT IN CONNECTION WITH SAME (1.0); |
| | | | | | | 1.20 | F | 5  PREPARE FOR (1.2); |
| | | | | | F | 2.00 | F | 6  MEETING WITH S. BURIAN (H/L/HZJ, A. HEDE / A&M), M. BARR AND SPENCER STUART RE: BOARD CANDIDATES (2.0); |
| | | | | | | 0.30 | F | 7  FOLLOW-UP WITH M. BARR RE: PENDING ISSUES (.3); |
| | | | | | | 0.30 | F | 8  CORRESPOND TO SPENCER STUART RE: PLAN AND DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.10 | F | 9  CORRESPOND TO L. APPEL (WD) RE: OPEN ISSUES IN CONNECTION WITH PLAN (.1). |
| 07/05/06 Wed | Dunne, D 258944-0371195 | 0.90 | 0.20 | 170.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F & | 1  CONF. WITH M. BARR AND M. COMERFORD RE DIRECTOR SELECTION AND STATUS (0.2); |
| | | | | | | 0.70 | F | 2  REVIEW OPEN ISSUES RE: BD OF DIRECTOR SELECTION (0.7). |
| 07/06/06 Thu | Barr, M 258944-0121171 | 1.10 | 0.40 | 270.00 | | | | **MATTER: DIP and Exit Financing** |
| | | | | | | 0.20 | F | 1  MEETING W/M. COMERFORD RE CONF IN CONNECTION WITH EXIT FACILITY (.2); |
| | | | | | | 0.30 | F | 2  REVIEW SAME (.3); |
| | | | | | | 0.10 | F | 3  T/C W/D. HILTY (H/L/HZJ) AND M. COMERFORD RE CONFI (.1); |
| | | | | | | 0.10 | F | 4  T/C W/D.J. BAKER (SKADDEN) RE CONFI (.1); |
| | | | | | | 0.20 | F | 5  T/C W/A&M AND LENA MANDEL RE EXIT BOND FACILITY (.2); |
| | | | | | | 0.20 | F | 6  T/C W/L. BAKER, J. HELFAT (OTTERBOURY) AND P. NICKELS RE FEE LETTER (.2). |
| 07/07/06 Fri | Barr, M 258944-0371077 | 2.50 | 0.90 | 607.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.50 | F & | 1  T/C W/R. KESTENBAUM, M. COMERFORD AND S. PRICE RE PLAN TAX ISSUES (.5); |
| | | | | | | 0.30 | F | 2  CALL W/HOULIHAN AND A&M RE PLAN ISSUES (.3); |
| | | | | | | 1.30 | F | 3  CONFERENCE CALL W/COMPANY , S. BUSEY (SMITH HULSEY), XROADS, SKADDEN, M. COMERFORD AND HOULIHAN RE OPEN PLAN ISSUES (1.3); |
| | | | | | | 0.40 | F & | 4  MEETING W/M. COMERFORD RE PLAN NEXT STEPS (.4). |

& INTRA-OFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

## EXHIBIT E
## INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXHL. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/07/06 Fri | Comerford, M 258944-0281091 | 2.10 | 0.20 | 95.00 | | | | **MATTER:** *Preparation of Millbank Fee Application* |
| | | | | | | 0.20 | F | 1 O/C WITH C. YU RE: FOURTH INTERIM FEE APPLICATION (.2); |
| | | | | | | 1.90 | F | 2 PREPARING MAY FEE STATEMENT (1.9). |
| 07/07/06 Fri | Comerford, M 258944-0371073 | 2.70 | 0.90 | 427.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.30 | F | 1 REVIEWING PENDING PLAN ISSUES FOR COMMITTEE (.3); |
| | | | | | | 0.50 | F & | 2 CONFERENCE CALL WITH S. PRICE, R. KESTENBAUM AND M. BARR RE: TAX ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (.5); |
| | | | | | F | 0.20 | F | 3 CONFERENCE CALL WITH D. HILTY (HLH2) AND M. BARR RE: PENDING PLAN ISSUES (.2); |
| | | | | | F | 1.30 | F | 4 CONFERENCE CALL WITH S. KAROL (XROADS) L. APPEL (WD), D. HILTY (HLH2), F. HUFFARD (BLACKSTONE), M. BARR, R. GRAY AND J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY) AND A. HEDE (AAM) RE: OPEN PLAN ISSUES FOR RESOLUTIONS (1.3); |
| | | | | | | 0.40 | F & | 5 O/C WITH M. BARR RE: OPEN PLAN ISSUES (.4). |
| 07/07/06 Fri | Kestenbaum, R 258944-0371255 | 0.50 | 0.50 | 262.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.50 | F & | 1 P/C WITH M. COMERFORD, M. BARR AND S. PRICE RE: TAX ISSUES RELATING TO EMPLOYEE DISCOUNT CARE (.5) |
| 07/07/06 Fri | Price, S 258944-0371254 | 0.50 | 0.50 | 320.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.50 | F & | 1 CONF. CALL WITH M. COMERFORD, M. BARR AND R. KESTENBAUM RE 409A ASPECTS OF DISCOUNT CARD. |
| 07/07/06 Fri | Yu, C 258944-0281052 | 4.00 | 0.20 | 45.00 | | | | **MATTER:** *Preparation of Millbank Fee Application* |
| | | | | | | 0.20 | F & | 1 O/C WITH M. COMERFORD RE: 4TH INTERIM FEE APP (.2); |
| | | | | | | 1.00 | F | 2 REVIEW 3RD INTERIM FEE APP IN CONNECTION WITH PREPARING 4TH INTERIM FEE APP (1.0); |
| | | | | | | 2.80 | F | 3 DRAFTING MILLBANK'S 4TH INTERIM FEE APP (2.8). |
| 07/10/06 Mon | Barr, M 258944-0371045 | 4.30 | 0.30 | 202.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.10 | F | 1 T/C WITH M. STAMER (NOTEHOLDER COUNSEL) RE: REG RIGHTS (.1); |
| | | | | | | 3.00 | F | 2 REVIEW SOLICITATION MOTION INCLUDING BALLOTS (3.0); |
| | | | | | | 0.30 | F & | 3 MEETING W/M. COMERFORD RE: SAME (.3); |
| | | | | | | 0.40 | F | 4 CALL W/SKADDEN AND WD RE CORPORATE GOVERNANCE (.4); |
| | | | | | | 0.50 | F | 5 REVIEW CORPORATE GOVERNANCE ISSUES (.5). |

# STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/11/06 Mon | Comerford, M 258944-0031036 | 7.80 | 0.30 | 142.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 1.70 | F | 1 REVIEW DRAFT SOLICITATION MOTION FOR DEBTORS' PLAN OF REORG (1.7); |
| | | | | | | 2.10 | F | 2 PROVIDING COMMENTS TO DRAFT SOLICITATION MOTION (2.1); |
| | | | | | | 1.20 | F | 3 BEGIN REVIEW OF BALLOTS FOR CLASSES OF UNSECURED CLAIMS (1.2); |
| | | | | | | 2.10 | F | 4 PROVIDING COMMENTS TO BALLOTS FOR UNSECURED CLAIMS CLASSES AND NON-VOTING CLASSES (2.1); |
| | | | | F | | 0.40 | F | 5 CONFERENCE CALL WITH R. BARUSCH AND T. SALDANA OF SKADDEN, M. BARR, A. KAYE AND L. APPEL (WD) RE: CORPORATE DOCUMENTS FOR REORGANIZED WD (.4); |
| | | | | | | 0.30 | F & | 6 O/C WITH M. BARR RE: SOLICITATION MOTION COMMENTS (.3). |
| 07/11/06 Tue | Comerford, M 258944-0291307 | 0.20 | 0.20 | 95.00 | | | | MATTER:Preparation of Milbank Fee Application |
| | | | | | | 0.20 | F & | 1 O/C WITH C. YU RE: PREPARING MILBANK'S FOURTH INTERIM FEE APP (.2). |
| 07/11/06 Tue | Yu, C 258944-0281116 | 1.80 | 0.20 | 45.00 | | | | MATTER:Preparation of Milbank Fee Application |
| | | | | | | 0.60 | F | 1 REVIEWED DISCLOSURE STATEMENT IN CONNECTION WITH PREPARING 4TH INTERIM FEE APP (.6); |
| | | | | | | 0.20 | F & | 2 DISCUSSED FEE APPLICATION MATTERS WITH M. COMERFORD (.2); |
| | | | | | | 1.00 | F | 3 REVISED 4TH FEE APP (1.0). |
| 07/12/06 Wed | Barr, M 258944-0031246 | 0.50 | 0.20 | 135.00 | | | | MATTER:Committee Administration |
| | | | | | | 0.30 | F | 1 REVIEW AGENDA (.3); |
| | | | | | | 0.20 | F & | 2 MEETING WITH M. COMERFORD RE: COMMITTEE MEETING (.2). |
| 07/12/06 Wed | Barr, M 258944-0121162 | 1.20 | 0.20 | 135.00 | | | | MATTER:DIP and Exit Financing |
| | | | | | | 1.00 | F | 1 REVIEW EXIT FINANCING MEMO (1.0); |
| | | | | | | 0.20 | F & | 2 MEETING WM. COMERFORD RE: SAME (.2). |
| 07/12/06 Wed | Barr, M 258944-0031293 | 0.30 | 0.10 | 67.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.20 | F | 1 T/C WITH J. BAKER (SKADDEN) RE: OPEN ISSUES (.2); |
| | | | | | | 0.10 | F & | 2 O/C WITH D. DUNNE RE: SAME (.1). |
| 07/12/06 Wed | Barr, M 258944-0031312 | 0.20 | 0.20 | 135.00 | | | F & | MATTER:Retention of Professionals |
| | | | | | | | | 1 MEETING WITH J. MILTON RE SPENCER STUART. |
| 07/12/06 Wed | Comerford, M 258944-0071248 | 0.50 | 0.20 | 95.00 | | | | MATTER:Committee Administration |
| | | | | | | 0.20 | F | 1 DRAFTING AGENDA FOR WD COMMITTEE CALL (.2); |
| | | | | | | 0.20 | F & | 2 O/C WITH M. BARR RE: COMMENTS TO AGENDA AND MEETING ISSUES (.2); |
| | | | | | | 0.10 | F | 3 CORRESPOND TO COMMITTEE RE: AGENDA ITEMS (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | |
| 07/11/2006 Wed | Comerford, M 258944-0121041 | 5.10 | 0.20 | 95.00 | | | | **MATTER:DIP and Exit Financing** |
| | | | | | | 1.40 | F | 1 REVIEWING PROPOSED EXIT FINANCING BY DEBTORS (1.4); |
| | | | | | | 0.20 | F | 2 T/C WITH D. HILTY (HLHZ) RE: PROPOSED EXIT FACILITY (.2); |
| | | | | | | 2.60 | F | 3 DRAFTING MEMORANDUM RE: DEBTORS' PROPOSED EXIT FINANCING (2.6); |
| | | | | | | 0.50 | F | 4 REVISING SAME MEMO (.5); |
| | | | | | | 0.20 | F & | 5 O/C WITH M. BARR RE: EXIT FINANCING MEMO (.2); |
| | | | | | | 0.20 | F | 6 DRAFTING CORRESPONDENCE TO COMMITTEE RE: EXIT FINANCING PROPOSED BY DEBTORS (2). |
| 07/12/2006 Wed | Dunne, D 258944-0131210 | 0.80 | 0.10 | 85.00 | D | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.70 | F | 1 REVIEW OPEN ISSUES AND CORRESPONDENCE FOR WD (0.7); |
| | | | | | | 0.10 | F & | 2 CONF. WITH M. BARR RE SAME (0.1). |
| 07/12/2006 Wed | Milton, J 258944-0271075 | 2.60 | 0.10 | 51.50 | | | | **MATTER:Real Property Leases** |
| | | | | | | 0.40 | F | 1 REVIEW REVISED DRAFTS OF REAL PROPERTY LEASE REJECTION MOTIONS (.4); |
| | | | | | | 1.70 | F | 2 REVIEW UNDERLYING LEASES RE SAME (1.7); |
| | | | | | | 0.10 | F & | 3 CONFERENCE WITH M. BARR RE SAME (.1); |
| | | | | | | 0.20 | F | 4 CORRESPOND WITH A. RAVIN (SKADDEN) RE SAME (.2); |
| | | | | | | 0.20 | F | 5 TELEPHONE CONFERENCE WITH SAME RE SAME (.2). |
| 07/12/2006 Wed | Milton, J 258944-0321314 | 0.20 | 0.20 | 103.00 | | | | **MATTER:Retention of Professionals** |
| | | | | | | | F & | 1 O/C WITH M. BARR RE: RETENTION OF SPENCER STUART. |
| 07/13/2006 Thu | Barr, M 258944-0131121 | 1.70 | 0.20 | 135.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.50 | F | 1 CONFERENCE CALL W/HOULIHAN, WD, SKADDEN AND BLACKSTONE RE: OPEN PLAN ISSUES (.5); |
| | | | | | | 0.30 | F | 2 T/C W/L. APPEL (WD) RE PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 3 T/C W/R. GRAY (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 0.20 | F & | 4 T/C W/A. KAYE RE GOVERNANCE ISSUES (.2); |
| | | | | | | 0.10 | F | 5 T/C W/R. GRAY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.40 | F | 6 EMAIL TO L. APPEL (WD) RE MEETING FOLLOW-UP (.4). |
| 07/13/2006 Thu | Dunne, D 258944-0141183 | 1.00 | 0.10 | 65.00 | | | | **MATTER:Employee Issues** |
| | | | | | | 0.70 | F | 1 REVIEW PROPOSALS AND COUNTERS RE P. LYNCH EMPLOYMENT TERMS (0.7); |
| | | | | | | 0.20 | F | 2 REVIEW HLHZ CORRESPONDENCE RE: SAME (0.2); |
| | | | | | | 0.10 | F | 3 CONF. WITH M. BARR RE SAME (0.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
  - See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | — | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | |
|---|---|---|---|---|---|---|---|---|
| 07/13/06 Thu | Keys, A 259944-03/1197 | 0.90 | 0.20 | 152.00 | F | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F | 1 C/C WM. BARR, SKADDEN, HLHZ AND BLACKSTONE RE: GOVERNANCE ISSUES (PARTIAL ATTENDANCE) (.30); |
| | | | | | | 0.40 | F | 2 REVIEW RESEARCH RE: CORP. GOV. ISSUES (.40); |
| | | | | | | 0.20 | F & | 3 T/C WM. BARR RE: CORP. GOVERNANCE (.20). |
| 07/13/06 Thu | Milton, J 259944-03/1127 | 1.60 | 0.10 | 51.50 | | | | MATTER: Retention of Professionals |
| | | | | | | 1.30 | F | 1 EDIT SPENCER STUART ENGAGEMENT LETTER (1.3); |
| | | | | | | 0.10 | F | 2 CONFERENCE WITH M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 3 TELEPHONE CONFERENCE WITH B. PETERSON (SPENCER STUART) RE: SAME (.2). |
| 07/14/06 Fri | Barr, M 259944-03/1139 | 1.50 | 0.70 | 472.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.50 | F | 1 T/C W/J. BAKER (SKADDEN) AND M. FRIEDMAN (PIPER) RE: PLAN ISSUES (.5); |
| | | | | | | 0.30 | F | 2 MEETING W/R. KESTENBAUM RE: TAX ISSUES (.3); |
| | | | | | | 0.40 | F & | 3 MEETING W/S. PRICE RE: LYNCH TERM SHEET (.4); |
| | | | | | | 0.30 | F | 4 REVIEW SAME (.3). |
| 07/14/06 Fri | Cherington, R 259944-03/1294 | 0.30 | 0.30 | 105.00 | G | | | MATTER: Reorganization Plan |
| | | | | | | | F & | 1 CONVERSATION WITH R. KESTENBAUM RE: BACKGROUND TO TAX ISSUE. |
| 07/14/06 Fri | Kestenbaum, R 259944-03/1106 | 1.90 | 0.30 | 157.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F & | 1 DISCUSS COMMON STOCK RESERVE ISSUES WITH R. CHERINGTON (.3); |
| | | | | | | 0.50 | F | 2 C/C WITH SKADDEN, DELOITTE AND R. CHERINGTON RE: TAXATION OF COMMON STOCK RESERVE (.5); |
| | | | | | | 1.10 | F | 3 REVIEW PRECEDENTS RE: SAME (1.1). |
| 07/14/06 Fri | Price, S 259944-014/1112 | 1.80 | 0.40 | 256.00 | | | | MATTER: Employee Issues |
| | | | | | | 0.40 | F & | 1 MEETING WITH M. BARR RE: PETER LYNCH TERM SHEET (.4); |
| | | | | | | 1.40 | F | 2 EDITING TERM SHEET (1.4). |
| 07/17/06 Mon | Barr, M 259944-03/1067 | 3.10 | 0.50 | 337.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.80 | F | 1 REVIEW COMMENTS TO P. LYNCH TERM SHEET (.8); |
| | | | | | | 0.50 | F | 2 T/C W/J. BAKER (SKADDEN) RE: PLAN ISSUES (.5); |
| | | | | | | 0.70 | F | 3 CONF CALL W/ J. BAKER (SKADDEN), J. CASTLE (MD) AND S. BUSEY (SMITH HULSEY) AND M. COMERFORD RE: PLAN ISSUES (.7); |
| | | | | | | 0.50 | F | 4 MEETING W/M. COMERFORD RE: EMAIL TO UCC RE: SOLICITATION MOTION (.5); |
| | | | | | | 0.60 | F | 5 REVIEW DRAFT E-MAIL TO COMMITTEE (.6). |

&. INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/17/06 Mon | Barr, M 258944-03/1313 | 0.20 | 0.20 | 135.00 | | | F & | MATTER:Retention of Professionals<br>1 MEETING W/J. MILTON RE SPENCER STUART APPLICATION |
| 07/17/06 Mon | Kestenbaum, R 258944-03/1109 | 1.90 | 1.90 | 997.50 | | 0.50<br>1.40 | F &<br>F & | MATTER:Reorganization Plan<br>1 DISCUSS COMMON STOCK RESERVE ISSUES WITH D. PONIKVAR (.5);<br>2 FOLLOW-UP CONVERSATION WITH D. PONIKVAR RE COMMON STOCK RESERVE TAXATION (1.4). |
| 07/17/06 Mon | Milton, J 258944-03/1071 | 2.90 | 0.20 | 103.00 | | 2.20<br>0.20<br>0.30<br>0.20 | F<br>F<br>F<br>F & | MATTER:Retention of Professionals<br>1 EDIT SPENCER STUART RETENTION DOCUMENTS (2.2);<br>2 CORRESPOND WITH SPENCER STUART GENERAL COUNSEL RE SAME (.2);<br>3 TELEPHONE CONFERENCE WITH SAME RE SAME (.3);<br>4 O/C WITH M. BARR RE SAME (.2) |
| 07/17/06 Mon | Ponikvar, D 258944-03/1055 | 3.90 | 1.90 | 1,567.50 | | 0.50<br>2.00<br>1.40 | F &<br>F<br>F & | MATTER:Reorganization Plan<br>1 CONF. R. KESTENBAUM RE ISSUANCE OF SHARE TAX (.50);<br>2 REVIEW ISSUES RE: TAX ON SHARES ISSUED UNDER PLAN (2.0);<br>3 CONF. R. KESTENBAUM RE SAME (1.40) |
| 07/18/06 Tue | Barr, M 258944-03/1276 | 0.40 | 0.20 | 135.00 | | 0.20<br>0.20 | F<br>F | MATTER:Reorganization Plan<br>1 MEETING WITH M. COMERFORD RE P. LYNCH AND PLAN ISSUES (.2);<br>2 T/C WITH J. MACDONALD RE PLAN ISSUES (.2). |
| 07/18/06 Tue | Comerford, M 258944-026/1167 | 1.20 | 0.20 | 95.00 | | 0.20<br>0.70<br>0.30 | F &<br>F<br>F | MATTER:Preparation of Milbank Fee Application<br>1 O/C WITH C. YU RE: COMMENTS TO MILBANK'S FOURTH INTERIM FEE APPLICATION (.2);<br>2 REVIEWING REVISED FOURTH INTERIM FEE APPLICATION FOR MILBANK (.7);<br>3 PREPARE JUNE FEE STATEMENT FOR MILBANK (.3). |
| 07/18/06 Tue | Kestenbaum, R 258944-03/1046 | 4.30 | 2.90 | 1,522.50 | F<br>J | 0.70<br>2.90<br>0.60<br>0.10 | F<br>F &<br>F<br>F | MATTER:Reorganization Plan<br>1 P/C WITH K. BRISTOR [SKADDEN] RE: TAX ISSUES RELATING TO COMMON STOCK RESERVE (.7);<br>2 DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (2.9);<br>3 RESEARCH COMPLEX TRUST RULES (.6);<br>4 EMAILS TO M. BARR RE: DISCOUNT CARD RESOLUTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/18/06 Tue | Ponikvar, D 258944-031043 | 4.70 | 2.90 | 2,392.50 | J | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.70 | F | 1 CONFERENCE CALL W/K. BRISTER (SKADDEN) W/R. KESTENBAUM (.70); |
| | | | | | | 2.90 | F & | 2 CONF. R. KESTENBAUM RE DOF VS. COMPLEX TRUST ISSUE (2.90); |
| | | | | | | 1.10 | F | 3 RESEARCH RE SAME (1.10). |
| 07/18/06 Tue | Yu, C 258944-026T1165 | 1.20 | 0.20 | 45.00 | | | | MATTER: *Preparation of Milbank Fee Application* |
| | | | | | | 0.70 | F | 1 DRAFTED FEE APP ORDER (.7); |
| | | | | | | 0.30 | F | 2 REVIEW 4TH FEE APP (.3); |
| | | | | | | 0.20 | F & | 3 DISCUSSED COMMENTS TO FEE APP WITH M. COMERFORD (.2). |
| 07/19/06 Wed | Comerford, M 258944-045T1238 | 0.60 | 0.10 | 47.50 | | | | MATTER: *Fee Examiner Matters* |
| | | | | | | 0.10 | F | 1 O/C WITH R. CERON RE: EXHIBITS TO FEE EXAMINER REPORT (.1); |
| | | | | | | 0.50 | F | 2 REVISING FINAL RE: SPONSE TO FEE EXAMINER REPORT (.5). |
| 07/20/2006 Thu | Barr, M 258944-006T1220 | 0.70 | 0.20 | 135.00 | | | | MATTER: *Committee Meetings* |
| | | | | | | 0.50 | F | 1 COMMITTEE CALL RE: OPEN ISSUES IN CASES (.5); |
| | | | | | | 0.20 | F | 2 MEETING WITH M. COMERFORD RE COMMITTEE CALL FOLLOW-UP (0.2). |
| 07/20/2006 Thu | Barr, M 258944-031146 | 1.40 | 0.30 | 202.50 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.30 | F | 1 T/C W/R. BARUSCH (SKADDEN) AND A. KAYE RE BYLAWS (.3); |
| | | | | | | 0.30 | F | 2 T/C W/R. ROSENBERG (PAUL WEISS) RE PLAN ISSUES (0.3); |
| | | | | | | 0.30 | F | 3 T/C W/R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F & | 4 MEETING W/R. KESTENBAUM AND M. COMERFORD RE TAX ISSUES (.3); |
| | | | | | | 0.20 | F | 5 T/C W/A. BERNSTEIN (P. LYNCH COUNSEL) RE P. LYNCH (.2). |
| 07/20/2006 Thu | Comerford, M 258944-012T1299 | 0.20 | 0.10 | 47.50 | | | | MATTER: *DIP and Exit Financing* |
| | | | | | | 0.10 | F & | 1 O/C WITH L. MANDEL RE: RENEWAL OF SURETY FACILITY BY WD (.1); |
| | | | | | | 0.10 | F | 2 CORRESPOND TO COMMITTEE RE: SAME (.1). |
| 07/20/2006 Thu | Comerford, M 258944-031098 | 2.20 | 0.30 | 142.50 | J | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.90 | F | 1 RESEARCH RE: ISSUES ARISING UNDER PLAN OF REORG (.9); |
| | | | | | | 0.50 | F | 2 FURTHER REVIEW OF CASES RE: SAME (.5); |
| | | | | | | 0.30 | F & | 3 O/C WITH R. KESTENBAUM AND M. BARR RE: TAX ISSUES FOR PLAN OF REORG (.3); |
| | | | | | | 0.30 | F | 4 T/C WITH F. HUFFARD (BLACKSTONE) AND R. KESTENBAUM RE: SAME (.3); |
| | | | | | | 0.20 | F | 5 T/C FROM A. TANG (MLHZ) RE: NOL ANALYSIS AND OTHER PLAN ISSUES (.2). |

6. INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/20/2006 Thu | Kestenbaum, R 258944-031060 | 3.60 | 1.50 | 787.50 | | | | MATTER-Reorganization Plan |
| | | | | | | 0.20 | F | 1  PREPARE FOR (2); |
| | | | | | | 0.30 | F & | 2  DISCUSS TAX ISSUES RELATING TO USE OF NOL WITH M. COMERFORD AND M. BARR (3). |
| | | | | | | 0.30 | F | 3  P/C WITH F. HUFFARD OF BLACKSTONE RE: SAME (.3). |
| | | | | | | 1.60 | F | 4  RESEARCH ISSUES RELATING TO BUILT-IN LOSSES AND OPEN TRANSACTIONS (1.6). |
| | | | | | | 1.20 | F & | 5  DISCUSS SAME WITH D. PONIKVAR (1.2). |
| 07/20/2006 Thu | Mandel, L 258944-0121224 | 0.70 | 0.10 | 55.00 | | | | MATTER-DIP and Exit Financing |
| | | | | | | 0.20 | F | 1  REVIEW REVISED TERM SHEET FOR LIBERTY MUTUAL BONDING FACILITY (.2); |
| | | | | | | 0.30 | F | 2  REVIEW REVISED MOTION AND PROPOSED ORDER FOR SAME (.3); |
| | | | | | | 0.10 | F | 3  CORRESPOND WITH S. FELD (SKADDEN) AND A. HEDE OF A&M RE: SAME (.1); |
| | | | | | | 0.10 | F & | 4  O/C WITH M. COMERFORD RE: SURETY FACILITY RENEWAL (.1). |
| 07/20/2006 Thu | Ponikvar, D 258944-031189 | 1.20 | 1.20 | 990.00 | | | | MATTER-Reorganization Plan |
| | | | | | | 1.20 | F & | 1  CONF. R. KESTENBAUM RE TRUST TAXATION ISSUE, ETC. (1.20). |
| 07/21/06 Fri | Barr, M 258944-0261166 | 1.20 | 0.20 | 135.00 | | | | MATTER-Preparation of Milbank Fee Application |
| | | | | | | 1.00 | F | 1  REVIEW 4TH INTERIM FEE APP. (1.0); |
| | | | | | | 0.20 | F & | 2  MEETING W/M. COMERFORD RE: SAME (.2). |
| 07/21/06 Fri | Comerford, M 258944-0261229 | 0.70 | 0.20 | 95.00 | | | | MATTER-Preparation of Milbank Fee Application |
| | | | | | | 0.20 | F & | 1  O/C WITH M. BARR RE: FEE APP (.2); |
| | | | | | | 0.50 | F | 2  REVISING FOURTH INTERIM FEE APPLICATION FOR MILBANK (.5). |
| 07/21/06 Fri | Kaye, A 258944-031216 | 0.80 | 0.20 | 152.00 | F | | | MATTER-Reorganization Plan |
| | | | | | | 0.20 | F | 1  O/C WM. BARR RE: CORPORATE GOVERNANCE (.20); |
| | | | | | | 0.20 | F | 2  O/C WM. BARR AND R. BARUSCH RE: GOVERNANCE MATTERS (.20); |
| | | | | | | 0.30 | F | 3  REVIEW SAME ISSUE (.30); |
| | | | | | | 0.10 | F | 4  REVIEW M. BARR CORRESP. RE: REG RIGHTS (.10). |
| 07/21/06 Fri | Kestenbaum, R 258944-031243 | 0.60 | 0.60 | 315.00 | | | | MATTER-Reorganization Plan |
| | | | | | | 0.40 | F | 1  P/C WITH M. COMERFORD RE: TAX ISSUES RELATING TO COMMON STOCK RESERVE (.4). |
| | | | | | | 0.20 | F & | 2  DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/21/06 Fri | Ponikvar, D 258944-031310 | 0.20 | 0.20 | 165.00 | | 0.20 | F & | MATTER:*Reorganization Plan* <br> 1 DISCUSS TAX ISSUES RELATING TO COMMON STOCK RESERVE WITH R. KESTENBAUM (.20). |
| 07/24/06 Mon | Barr, M 258944-0071262 | 0.40 | 0.40 | 270.00 | | | F & | MATTER:*Committee Administration* <br> 1 MEETING WITH J. MILTON RE OPEN ISSUES. |
| 07/24/06 Mon | Barr, M 258944-031160 | 1.30 | 0.50 | 337.50 | | | | MATTER:*Reorganization Plan* <br> 1 REVISE REG RIGHTS SECTION OF PLAN (.5);  0.50 F <br> 2 MEETING W/A. KAYE RE SAME (.3);  0.30 F & <br> 3 REVISE SUPPORT LETTER FOR PLAN (.3);  0.30 F <br> 4 MEETING W/M. COMERFORD RE SAME (.2);  0.20 F & |
| 07/24/06 Mon | Comerford, M 258944-031038 | 6.80 | 0.50 | 237.50 | J | | | MATTER:*Reorganization Plan* <br> 1 DRAFTING SOLICITATION LETTER IN CONNECTION WITH PLAN OF REORGANIZATION (.9);  0.90 F <br> 2 REVISING SAME (2.3);  2.30 F <br> 3 O/C WITH M. BARR RE: SOLUTION LETTER (.2);  0.20 F & <br> 4 REVIEWING CASE RESEARCH RE: CLAIMS ESTIMATION FOR DISPUTED CLAIMS (1.1);  1.10 F <br> 5 REVIEWING DEBTORS' SUPPORT LETTER FOR PLAN (.2);  0.20 F <br> 6 REVISING COMMITTEE SOLICITATION LETTER (.6);  0.60 F <br> 7 T/C WITH T. SNYDER (SPENCER STUART) RE: BOARD CANDIDATE PROCESS (.1);  0.10 F <br> 8 CORRESPOND TO COMMITTEE RE: STATUS OF BOARD SELECTION PROCESS (.5);  0.50 F <br> 9 REVISING SAME E-MAIL (.3);  0.30 F <br> 10 CONFERENCE CALL WITH T. SNYDER (SPENCER STUART) AND J. DAUM (SPENCER STUART) RE: BOARD NOMINATION ISSUES (.2);  0.20 F <br> 11 REVIEWING SOLICITATION MOTION FOR PLAN OF REORG (.1);  0.10 F <br> 12 O/C WITH C. YU RE: ESTIMATION ISSUES AND ADD'L RESEARCH (.3).  0.30 F & |
| 07/24/06 Mon | Kaye, A 258944-031217 | 0.80 | 0.30 | 228.00 | | | | MATTER:*Reorganization Plan* <br> 1 REVIEW SUMMARY OF REGISTRATION RIGHTS PROVISIONS (.10);  0.10 F <br> 2 O/C W/M. BARR RE: SAME (.30);  0.30 F & <br> 3 REVIEW PRECEDENT REGISTRATION RIGHTS PROVISIONS (.20)  0.20 F <br> 4 AND REVISIONS TO SKADDEN PROVISION (.20).  0.20 F |
| 07/24/06 Mon | Milton, J 258944-0071249 | 0.50 | 0.40 | 206.00 | | | | MATTER:*Committee Administration* <br> 1 PREPARE FOR (.1);  0.10 F <br> 2 CONFERENCE WITH M. BARR RE OUTSTANDING CASE ISSUES (.4).  0.40 F & |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/24/06 Mon | Yu, C 258944-0131099 | 2.00 | 0.30 | 67.50 | J | 1.70 0.30 | F F & | **MATTER:Reorganization Plan**<br>1 RESEARCHED CLAIMS ESTIMATION ISSUE FOR M.COMERFORD (1.7);<br>2 DISCUSSED CLAIMS ESTIMATION ISSUE W/M. COMERFORD (.3) |
| 07/25/06 Tue | Barr, M 258944-0131117 | 1.80 | 0.20 | 135.00 | | 0.30 0.50 0.20 0.30 0.30 0.20 | F F F F F F & | **MATTER:Reorganization Plan**<br>1 CALL W/J. BAKER (SKADDEN) RE PLAN (.3);<br>2 CALL W/T. SNYDER (SPENCER STUART), M. COMERFORD AND COMMITTEE RE BOARD ISSUES (.5);<br>3 T/C W/J. MCCONNELL RE WD PLAN (.2);<br>4 T/C W/L. APPEL (WD) RE PLAN ISSUES (.3);<br>5 PREPARE FOR (.3);<br>6 MEETING W/R. KESTENBAUM RE TAX ISSUES (.2) |
| 07/25/06 Tue | Comerford, M 258944-0131063 | 3.30 | 0.30 | 142.50 | | 0.40 2.60 0.30 | F F F | **MATTER:Disclosure Statement**<br>1 T/C WITH A. TANG (N/H/Z) RE: OBJECTIONS TO DISCLOSURE STATEMENT (.4);<br>2 REVIEWING OBJECTIONS TO DISCLOSURE STATEMENT IN CONNECTION WITH HEARING (2.6);<br>3 O/C WITH M. BARR RE: PLAN AND DISCLOSURE STATEMENT ISSUES (.3) |
| 07/25/06 Tue | Kestenbaum, R 258944-0131244 | 0.60 | 0.50 | 282.50 | | 0.10 0.30 0.20 | F F & F & | **MATTER:Reorganization Plan**<br>1 PREPARE FOR (.1);<br>2 AND DISCUSS (L)(S) INCL ISSUES WITH D. PONIKVAR (.3);<br>3 DISCUSS ISSUES RE: SAME WITH M. BARR (.2) |
| 07/25/06 Tue | Ponikvar, D 258944-0131214 | 0.80 | 0.30 | 247.50 | | 0.40 0.10 0.30 | F F F & | **MATTER:Reorganization Plan**<br>1 PHONE K. BRISTER (SKADDEN) RE L5 ISSUE (.40);<br>2 EMAIL M. BARR, R. KESTENBAUM RE SAME (.10);<br>3 CONF. R. KESTENBAUM RE CALL TOMORROW RE L5/L6 ISSUE (.30) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/26/06 Wed | Barr, M. 25894-03/1039 | 6.60 | 0.10 | 67.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1 T/C W/B. PORTER (UST) RE SOLICITATION MOTION (.2); |
| | | | | | | 0.50 | F | 2 T/C W/SKADDEN, COMPANY AND BLACKSTONE RE CLAIM RESERVE ISSUES (.5); |
| | | | | | | 1.00 | F | 3 T/C W/SKADDEN, BLACKSTONE AND DELOITTE RE TAX ISSUES (PARTIAL) (1.0); |
| | | | | | | 0.30 | F | 4 T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.10 | F | 5 MEETING W/D. DUNNE RE TAX (.1); |
| | | | | | | 0.50 | F | 6 CONFERENCE CALL W/SKADDEN, WATSON WYATT, A. BERNSTEIN, HOULIHAN AND BLACKSTONE RE LYNCH CONTRACT (.5); |
| | | | | | F | 1.00 | F | 7 T/C W/SKADDEN, COMPANY, BLACKSTONE AND HOULIHAN RE OPEN PLAN ISSUES (1.0); |
| | | | | | | 0.40 | F | 8 T/C W/HOULIHAN RE FOLLOW-UP RE CALL (.4); |
| | | | | | B | 0.30 | F | 9 T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 10 T/C W/R. GRAY RE OPEN ISSUES (.3); |
| | | | | | | 1.20 | F | 11 REVIEW SS APPLICATION (1.2); |
| | | | | | F | 0.80 | F | 12 CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (.8). |
| 07/26/06 Wed | Kestenbaum, R 25894-03/1053 | 4.00 | 0.60 | 315.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | F | 1.20 | F | 1 C/C WITH SKADDEN, BLACKSTONE, HOULIHAN RE: 382 ISSUES TAX (1.2), |
| | | | | | | 0.60 | F & | 2 FOLLOW-UP WITH D. PONIKVAR RE: SAME (.6), |
| | | | | | J | 0.90 | F | 3 RESEARCH BUILT-IN LOSS ISSUES (.9), |
| | | | | | | 1.30 | F | 4 DRAFT MEMO FOR M. BARR RE: 382 ISSUES FOR COMMITTEE CALL (1.3). |
| 07/26/06 Wed | Ponikvar, D 25894-03/1098 | 2.00 | 0.60 | 495.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.20 | F | 1 CONFERENCE CALL WITH SKADDEN, BLACKSTONE, HOULIHAN, R. KESTENBAUM RE L5/L6 DISCUSSION (1.20); |
| | | | | | | 0.60 | F & | 2 CONF. WITH R. KESTENBAUM RE SAME (.60); |
| | | | | | | 0.20 | F | 3 REVIEW MEMO RE L5/L6 (.20). |

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | |
| 07/27/06 Thu | Barr, M 258944-0311044 | 4.40 | 0.20 | 135.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.40 | F | 1 PRE-CALL WITH HOULIHAN RE COMMITTEE CALL (.4); |
| | | | | | | 1.50 | F | 2 WD COMMITTEE CALL (1.5); |
| | | | | | | 0.20 | F | 3 T/C W/S. RESMAN RE PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 4 T/C W/M. COMERFORD AND R. GRAY RE DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 5 T/C W/S. HENRY AND M. COMERFORD RE DISCLOSURE STATEMENT OBJECTION (.1); |
| | | | | | | 0.40 | F | 6 T/C W/A. TANG AND M. COMERFORD RE DISCLOSURE STATEMENT OBJECTION (.4); |
| | | | | | | 0.20 | F | 7 T/C W/J. MILTON RE CLAIMS PROCEDURES (.2); |
| | | | | | | 0.30 | F | 8 T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 9 T/C W/R. GRAY RE OPEN ISSUES (.3); |
| | | | | | | 0.80 | F | 10 CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (.8). |
| 07/27/06 Thu | Kestenbaum, R 258944-0311176 | 1.10 | 0.30 | 157.50 | F | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.80 | F | 1 CALL WITH COMMITTEE RE TAX ISSUES (PARTIAL ATTENDANCE) (.8). |
| | | | | | | 0.30 | F & | 2 DISCUSS ISSUES RE SAME WITH D. PONIKVAR (.3). |
| 07/27/06 Thu | Ponikvar, D 258944-0311177 | 1.10 | 0.30 | 247.50 | F | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.80 | F | 1 CONFERENCE CALL W/M. BARR, R. KESTENBAUM AND CREDITORS COMMITTEE RE L5L6 ISSUES (PARTIAL ATTENDANCE) (.80); |
| | | | | | | 0.30 | F & | 2 DISCUSS ISSUES RE SAME WITH R. KESTENBAUM (.30). |
| 07/28/06 Fri | Barr, M 258944-0311061 | 3.60 | 0.20 | 135.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.50 | F | 1 REVIEW RIDER RE DISCLOSURE STATEMENT AND PLAN (.5); |
| | | | | | | 0.20 | F & | 2 MEETING W/M. COMERFORD RE SAME (.2); |
| | | | | | | 1.00 | F | 3 CONFERENCE CALL W/COMPANY, SKADDEN AND BUSEY RE PLAN ISSUES (1.0); |
| | | | | | | 1.10 | F | 4 ATTEND TO PLAN ISSUE (1.1); |
| | | | | | | 0.80 | F | 5 REVIEW DISCLOSURE STATEMENT AND PLAN ISSUES (.8). |
| 07/28/06 Fri | Comerford, M 258944-0311122 | 1.70 | 0.20 | 95.00 | F | | | MATTER: *Reorganization Plan* |
| | | | | | | 1.00 | F | 1 CONFERENCE CALL WITH L. APPEL (WD), M. BARR, S. BUSEY (SMITH HULSEY), J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE OPEN PLAN ISSUES (1.0); |
| | | | | | | 0.20 | F & | 2 O/C WITH M. BARR RE: RIDER FOR PLAN ISSUES (.2); |
| | | | | | | 0.50 | F | 3 T/C WITH A. HEDE (AMM) RE: BOARD CANDIDACY PROCESS (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/31/06 Mon | Kestenbaum, R 25984-03/1069 | 3.00 | 0.40 | 210.00 | | | | MATTER-*Reorganization Plan* |
| | | | | | | 0.40 | F | 1 REVIEW DISPUTED OWNERSHIP FUND PRECEDENTS (.4); |
| | | | | | | 1.30 | F | 2 REVIEW REVISED PLAN AND DS (1.3); |
| | | | | | | 0.40 | F & | 3 DISCUSS SAME WITH D. PONIKVAR (.4); |
| | | | | | | 0.60 | F | 4 COMMENT ON TAX PROVISIONS OF DS (.6); |
| | | | | | | 0.30 | F | 5 P/C WITH A. RHESTIK (SKADDEN) RE: SAME (.3). |
| 07/31/06 Mon | Ponikvar, D 25984-03/1056 | 3.90 | 0.40 | 330.00 | | | | MATTER-*Reorganization Plan* |
| | | | | | | 2.80 | F | 1 REVIEW PLAN AND TAX LANGUAGE (2.80); |
| | | | | | | 0.40 | F | 2 REVIEW SQL TAX LANGUAGE (.40); |
| | | | | | | 0.40 | F & | 3 CONF. R. KESTENBAUM RE SAME (.40); |
| | | | | | | 0.30 | F | 4 REVIEW MARK-UP (.30). |
| 08/01/06 Tue | Barr, M 25947-03/773 | 5.80 | 1.50 | 1,012.50 | | | | MATTER-*Reorganization Plan* |
| | | | | | | 1.80 | F | 1 REVIEW REVISED PLAN DOCUMENT (1.8); |
| | | | | | | 0.30 | F & | 2 MEETING W/D. DUNNE RE: PLAN STATUS AND OPEN ISSUES (.3); |
| | | | | | | 0.40 | F & | 3 MEETING W/M. COMERFORD RE SAME (.4); |
| | | | | | | 0.50 | F | 4 REVIEW SKADDEN (R. GRAY) EMAILS RE PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 5 CONFERENCE CALL WITH M. COMERFORD, SKADDEN AND COMPANY RE WD PLAN ISSUES (.8); |
| | | | | | | 0.20 | F & | 6 MEETING W/D. DUNNE RE SAME (.2); |
| | | | | | | 0.30 | F & | 7 MEETING W/M. COMERFORD RE SAME (.3); |
| | | | | | | 0.20 | F | 8 T/C W/J. BAKER (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 1.00 | F | 9 REVIEW PLAN AND DISCLOSURE STATEMENT REVISIONS (1.0); |
| | | | | | | 0.30 | F & | 10 MEETING W/M. COMERFORD RE SAME (.3) |
| 08/01/06 Tue | Comerford, M 25947-01/777 | 5.10 | 0.20 | 95.00 | | | | MATTER-*Disclosure Statement* |
| | | | | | | 1.40 | F | 1 REVISING COMMITTEE'S SOLICITATION LETTER (1.4); |
| | | | | | | 0.20 | F & | 2 O/C WITH M. BARR RE: FURTHER REVISIONS (.2); |
| | | | | | | 1.30 | F | 3 REVIEWING REVISED DISCLOSURE STATEMENT IN CONNECTION WITH PREPARING FOR DISCLOSURE STATEMENT HEARING (1.3); |
| | | | | | | 0.40 | F | 4 T/C WITH A. TANG (HL42) RE: SECTION OF DISCLOSURE STATEMENT (.4); |
| | | | | | | 1.40 | F | 5 PROVIDING COMMENTS TO DISCLOSURE STATEMENT (1.4); |
| | | | | | | 0.30 | F | 6 CONFERENCE CALL WITH M. BARR AND J. BAKER (SKADDEN) RE: DISCLOSURE STATEMENT HEARING (.3); |
| | | | | | | 0.10 | F | 7 T/C WITH S. HENRY (SKADDEN) RE: DS ISSUES (.1). |

# STUART MAUE

### EXHIBIT E
### INTRAOFFICE CONFERENCES
### Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/01/06 Tue | Comerford, M 259471-03783 | 4.30 | 0.70 | 332.50 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 2.20 | F | 1 REVIEW REVISED PLAN RECEIVED FROM R. GRAY (SKADDEN) (2.2); |
| | | | | | | 0.20 | F | 2 PROVIDE COMMENTS TO REVISED PLAN (.2); |
| | | | | | | 0.40 | F & | 3 O/C WITH M. BARR RE: REVISED PLAN AND REMAINING OPEN ISSUES (.4); |
| | | | | | | 0.20 | F | 4 CORRESPOND TO A. ROSENBERG (PAUL WEISS) RE: COMMENTS RECEIVED TO PLAN (.2); |
| | | | | | | 0.10 | F | 5 T/C WITH H. TYLKA (SPENCER STUART) RE: BOARD CANDIDATE NOMINEES (.1); |
| | | | | | F | 0.80 | F | 6 CONFERENCE CALL WITH L. APPEL (WD), J. CASTLE (WD), JAN BAKER (SKADDEN) AND M. BARR RE: OPEN PLAN ISSUES INCLUDING TAIL INSURANCE (.8); |
| | | | | | | 0.10 | F | 7 REVIEW OPEN PLAN ISSUES (.1); |
| | | | | | | 0.30 | F & | 8 O/C W/ M. BARR RE: SAME (.3) |
| 08/01/06 Tue | Dunne, D 259471-03853 | 1.60 | 0.50 | 425.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.30 | F | 1 REVIEW AND REVISE COMMITTEE SUPPORT LETTER (0.3); |
| | | | | | | 0.60 | F | 2 REVIEW STATUS OF NEGOTIATIONS AND COUNTERS RE TAIL INSURANCE ISSUES (0.6); |
| | | | | | | 0.20 | F & | 3 REVIEW COMPANY'S POSITION RE SAME (0.2); |
| | | | | | | 0.50 | F & | 4 CONF. W/ M. BARR RE SAME (0.5) |
| 08/02/06 Wed | Comerford, M 259471-013947 | 1.60 | 0.40 | 190.00 | | | | **MATTER:Disclosure Statement** |
| | | | | | | 0.20 | F | 1 PREPARE FOR CALL WITH DEBTORS RE: DS OBJECTIONS (2); |
| | | | | | | 1.00 | F | 2 T/C WITH SKADDEN AND COMPANY RE: OBJECTIONS TO DISCLOSURE STATEMENT (1.0); |
| | | | | | | 0.40 | F & | 3 O/C WITH D. DUNNE AND M. BARR RE: COMMITTEE PREPARATION FOR DS HEARING (.4); |
| 08/07/06 Mon | Comerford, M 259471-027881 | 1.30 | 0.10 | 47.50 | F | | | **MATTER:Real Property Leases** |
| | | | | | | 0.40 | F | 1 REVIEWING A&M MEMO FROM D. AULABAUGH RE: DEBTORS' LEASE ASSUMPTION MOTION (.4); |
| | | | | | | 0.20 | F | 2 PROVIDING COMMENTS TO SAME MEMO (.2); |
| | | | | | | 0.10 | F | 3 T/C WITH D. AULABAUGH (A&M) RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 CORRESPOND TO D. AULABAUGH RE: PROPOSED SALE OF HARAHAN AND MONTGOMERY DISTRIBUTION CENTERS (.2); |
| | | | | | | 0.30 | F | 5 REVIEWING MEMO RE: PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS (.3); |
| | | | | | | 0.10 | F & | 6 O/C WITH J. MILTON RE: FIRST OMNIBUS LEASE ASSUMPTION MOTION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCoy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/07/06 Mon | Milton, J 259471-0/9787 | 4.10 | 0.20 | 103.00 | | | | **MATTER-Executory Contracts** |
| | | | | | | 0.50 | F | 1 REVIEW A&M MEMO RE FIRST OMNIBUS CONTRACT ASSUMPTION MOTION (.5); |
| | | | | | | 0.20 | F | 2 CORRESPOND WITH M. GAVEJIAN (A&M) RE: SAME (.2); |
| | | | | | | 0.10 | F | 3 CORRESPOND WITH M. COMERFORD RE: SAME (.1); |
| | | | | | | 1.40 | F | 4 REVIEW SECOND OMNIBUS CONTRACT ASSUMPTION MOTION (1.4); |
| | | | | | | 1.70 | F | 5 REVIEW EMPLOYMENT-RELATED ASSUMPTION/REJECTION MOTIONS (1.7); |
| | | | | | | 0.20 | F | 6 TELEPHONE CONFERENCE WITH J. BREWSTER RE HEARING DATES FOR SAME MOTIONS (.2); |
| 08/07/06 Mon | Milton, J 259471-027/823 | 2.10 | 0.10 | 51.50 | | | | **MATTER-Real Property/Leases** |
| | | | | | | 0.60 | F | 1 REVIEW A&M MEMO RE FIRST OMNIBUS LEASE ASSUMPTION MOTION (.6); |
| | | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE: SAME (.2); |
| | | | | | | 0.10 | F & | 3 CONFERENCE WITH M. COMERFORD RE: SAME (.1); |
| | | | | | | 1.20 | F | 4 REVIEW SECOND OMNIBUS LEASE ASSUMPTION MOTION (1.2). |
| 08/08/06 Tue | Comerford, M 259471-03/771 | 6.40 | 0.40 | 190.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.30 | F | 1 REVIEWING MATTERS RELATING TO SUBCON SETTLEMENT IN PLAN (.3); |
| | | | | | | 0.40 | F | 2 REVIEWING UPDATED LISTS FROM LOGAN (CLAIMS AGENT) RE: CLAIMS CLASSIFICATION (.4); |
| | | | | | | 0.30 | F | 3 TC WITH M. GAVEJIAN (A&M) RE: SAME (.3); |
| | | | | | | 0.40 | F & | 4 TC WITH D. DUNNE RE: SUBCON SETTLEMENT AND DOCUMENT REQUEST (.4); |
| | | | | | | 0.50 | F | 5 TC WITH J. MACDONALD (AKERMAN) RE: SAME (.5); |
| | | | | | | 0.20 | F | 6 TC WITH A. TANG (HLHZ) RE: SUBCON ANALYSES (.2); |
| | | | | | | 0.40 | F | 7 CONFERENCE CALL WITH R. GRAY (SKADDEN), S. KAROL (XROADS) AND M. GAVEJIAN (A&M) RE: CLAIMS CLASSIFICATION ISSUES (.4); |
| | | | | | | 0.20 | F | 8 TC WITH A. HEDE (A&M) RE: BOARD CANDIDACY PROCESS (.2); |
| | | | | | | 0.50 | F | 9 CONFERENCE CALL WITH A. TANG AND Y. SONG (HLHZ) RE: DOCUMENTS REQUESTED IN CONNECTION WITH CONFIRMATION OF PLAN (.5); |
| | | | | | | 0.10 | F | 10 CORRESPOND WITH Y. SONG (HLHZ) RE: SAME ISSUES (.1); |
| | | | | | | 0.80 | F | 11 REVIEWING INITIAL DOCUMENTS IN CONNECTION WITH M. KELLEY (LANDLORD ATTORNEY) REQUESTS (.8); |
| | | | | | | 0.40 | F | 12 TIC WITH J. MACDONALD (AKERMAN) RE: PRIVILEGE AND OTHER RELATED ISSUES (.4); |
| | | | | | | 0.20 | F | 13 REVIEWING MEMO ON COMMON INTEREST ISSUES (.2); |
| | | | | | | 0.50 | F | 14 REVIEWING CORRESPONDENCE FROM R. GRAY (SKADDEN) RE: VOTING AND CLAIMS CLASSIFICATION ISSUES (.5); |
| | | | | | | 0.50 | F | 15 REVIEW CORRESPONDENCE FROM J. MCCONNELL (RETIREES COUNSEL) RE: ISSUES CONCERNING FEES AND DISTRIBUTIONS (.5); |
| | | | | | | 0.20 | F | 16 CORRESPOND WITH R. KESTENBAUM RE: SAME (.2); |
| | | | | | | 0.20 | F | 17 CORRESPOND TO R. GRAY (SKADDEN) RE: SAME (.2); |
| | | | | | | 0.30 | F | 18 REVIEWING ISSUES IN CONNECTION WITH QUESTIONS RAISED BY RETIREES' COUNSEL (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/08/06 Tue | Dunne, D 259471-03844 | 1.70 | 0.40 | 340.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.40 | F | 1  PREPARE FOR AND ATTEND CALL W/ S. BUSEY (SMITH HULSEY), J. BAKER & S. HENRY (SKADDEN) RE DISCOVERY REQUEST FROM LANDLORD (0.4); |
| | | | | | | 0.90 | F | 2  REVIEW DOCS, HLH2 ANALYSIS AND RELATED ISSUES RE SAME (0.9); |
| | | | | | | 0.40 | F & | 3  OIC W/ M. COMERFORD RE SUBCON COMPROMISE AND DOC REQUEST (0.4). |
| 08/09/06 Wed | Comerford, M 259471-007603 | 2.90 | 0.40 | 190.00 | | | | **MATTER:** *Court Hearings* |
| | | | | | | 0.30 | F | 1  T/C WITH C. JACKSON AND J. POST OF SMITH HULSEY RE: HEARING AGENDA ON 8/10 AND OPEN ISSUES (.3); |
| | | | | | | 0.40 | F | 2  T/C TO J. MACDONALD (AKERMAN) RE: SAME ISSUES (.4); |
| | | | | | | 0.40 | F & | 3  OIC WITH D. DUNNE RE: LEASE ASSUMPTION MOTION AND RELATED ISSUES IN CONNECTION WITH HEARING (.4); |
| | | | | | | 0.70 | F | 4  CORRESPOND TO J. MACDONALD (AKERMAN) RE: SAME AND COMMITTEE PLAN OF ACTION (.7); |
| | | | | | | 0.60 | F | 5  T/C WITH C. JACKSON (SMITH HULSEY) RE: SETTLEMENT OF ISSUES ON LEASE ASSUMPTION MOTION (.6); |
| | | | | | | 0.30 | F | 6  T/C WITH J. MACDONALD (AKERMAN) RE: SAME (.3); |
| | | | | | | 0.20 | F | 7  PROVIDE COMMENTS TO K. WARD OF SMITH HULSEY RE: FEE APP ORDER FOR HEARING (.2). |
| 08/09/06 Wed | Dunne, D 259471-03864 | 1.50 | 0.40 | 340.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 1.10 | F | 1  REVIEW HLH2 ANALYSIS AND DOCUMENTS IN CONNECTION IN CONNECTION WITH REQUIRED DOCUMENT PRODUCTION (1.1); |
| | | | | | | 0.40 | F & | 2  CONF. W/ M. COMERFORD RE SAME AND OTHER 8/10 HEARING MATTERS(0.4). |
| 08/09/06 Wed | Keys, A 259471-03920 | 0.90 | 0.20 | 152.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.20 | F & | 1  OIC W/S. MCCLELLAND RE: ORGANIZATIONAL DOCUMENTATION (.20); |
| | | | | | | 0.70 | F | 2  REVIEW CHARTER AND BYLAW PROPOSALS AND ISSUES RE: SAME (.70). |
| 08/09/06 Wed | McClelland, S 259471-03795 | 3.20 | 0.20 | 88.00 | J | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.70 | F | 1  RESEARCH RE: CHARTER AND BYLAWS OF WINN DIXIE (.7). |
| | | | | | | 1.90 | F | 2  REVIEW WD CHARTER AND BYLAWS AND COMPARE THEM TO FORM OF DE BYLAWS (1.9). |
| | | | | | | 0.40 | F | 3  DRAFT CHART COMPARING PROVISIONS (.4). |
| | | | | | | 0.20 | F & | 4  OIC W/ A. KAYE (MILBANK) RE: STATUS OF REVIEW AND OPEN ISSUES (.2). |
| 08/11/06 Fri | Comerford, M 259471-03824 | 2.10 | 0.50 | 237.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.40 | F | 1  T/C TO A. TANG (HLH2) RE: SUBCON DOCUMENTS (.4); |
| | | | | | | 0.10 | F | 2  PREPARE FOR (.1); |
| | | | | | | 0.50 | F | 3  T/C WITH A. LEBLANC RE: PRIVILEGE, WORK-PRODUCT ISSUES IN CONNECTION WITH PRODUCING DOCUMENTS RELATED TO SUBCON ANALYSIS (.5); |
| | | | | | | 1.10 | F | 4  REVIEWING HOOLIHAN DOCUMENTS IN CONNECTION WITH SAME (1.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/14/06 Mon | Comerford, M 25947+-03765 | 10.30 | 1.20 | 570.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 2.10 | F | 1 REVIEWING SUBCON DOCUMENTS IN CONNECTION WITH REQUEST BY M. KELLEY (2.1). |
| | | | | | | 0.60 | F | 2 REVIEWING PROTECTIVE ORDERS IN CONNECTION WITH DRAFTING SAME (.6). |
| | | | | | | 0.30 | F & | 3 O/C W/T D. DUNNE RE: DOC PRODUCTION AND ISSUES RE: SAME (.3). |
| | | | | | | 3.90 | F | 4 DRAFTING PROTECTIVE ORDER (3.9). |
| | | | | | | 0.30 | F | 5 O/C WITH A. LEBLANC RE: SAME (.3). |
| | | | | | | 2.30 | F | 6 REVISING DRAFT PROTECTIVE ORDER (2.3). |
| | | | | | | 0.20 | F | 7 T/C WITH S. HENRY (SKADDEN) RE: DEBTORS' DOC PRODUCTION (.2). |
| | | | | | | 0.60 | F | 8 O/C WITH D. DUNNE RE: SAME AND DOC PRODUCTION (.6) |
| 08/14/06 Mon | Dunne, D 25947+-03891 | 1.20 | 0.40 | 340.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.80 | F | 1 REVIEW CONFIRMATION DISCOVERY AND PROTECTIVE ORDER ISSUES (0.8); |
| | | | | | | 0.40 | F | 2 O/C RE: W/M. COMERFORD RE: SAME (0.4) |
| 08/14/06 Mon | Dunne, D 25947+-03961 | 0.60 | 0.30 | 255.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.30 | F | 1 REVIEW DIRECTOR SELECTION STATUS AND ISSUES (.3); |
| | | | | | | 0.30 | F & | 2 O/C W/M. COMERFORD RE: LL DOCUMENT PRODUCTION (.3) |
| 08/15/06 Tue | Comerford, M 25947+-006916 | 0.90 | 0.30 | 142.50 | | | | **MATTER-Claims Analysis and Estimation** |
| | | | | | | 0.40 | F | 1 REVIEWING ISSUES RE: ALLEGED CLAIM BY VISAGENT IN CONNECTION WITH PLAN DISTRIBUTIONS (.4); |
| | | | | | | 0.10 | F | 2 O/C WITH D. DUNNE RE: SAME ISSUES (.1). |
| | | | | | | 0.20 | F | 3 O/C WITH J. MILTON RE: VISAGENT CLAIM (.2); |
| | | | | | | 0.20 | F | 4 REVIEWING DEBTORS' OBJECTION TO FLORIDA TAX COLLECTORS CLAIMS (.2). |
| 08/15/06 Tue | Comerford, M 25947+-03805 | 2.90 | 0.50 | 237.50 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.20 | F & | 1 O/C WITH D. DUNNE RE: PROPOSED PROTECTIVE ORDER IN CONNECTION WITH REQUEST FOR SUBCON INFORMATION (.2); |
| | | | | | | 0.20 | F | 2 T/C WITH S. HENRY RE: SAME ISSUES (.2); |
| | | | | | | 0.20 | F | 3 T/C WITH J. MACDONALD (AKERMAN) RE: DRAFT MOTION AND PROTECTIVE ORDER (.2); |
| | | | | | | 1.10 | F | 4 REVISE DRAFT MOTION AND PROTECTIVE ORDER (1.1); |
| | | | | | | 0.30 | F | 5 FURTHER O/C WITH D. DUNNE RE: REVISED MOTION AND ORDER (.3); |
| | | | | | | 0.40 | F | 6 T/C TO J. MACDONALD (AKERMAN) RE: STRATEGY RE: CONTINUING ISSUES FOR PRODUCTION OF CONFIDENTIAL INFO (.4); |
| | | | | | | 0.20 | F | 7 T/C TO A. HEDE (A&M) RE: BOARD CANDIDATES' STATUS (.2); |
| | | | | | | 0.10 | F | 8 T/C FROM T. CALFANO (PIPER) RE: PLAN AND CASE STATUS (.1); |
| | | | | | | 0.10 | F | 9 T/C TO A. TANG (HLHZ) RE: PLAN ISSUES (.1); |
| | | | | | | 0.10 | F | 10 T/C TO J. SCHERER (MOULHAN) RE: PRODUCTION OF CONFIDENTIAL INFORMATION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

## EXHIBIT E
## INTRAOFFICE CONFERENCES
### Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | |
| 08/15/06 Tue | Dunne, D 25947-1-037936 | 0.80 | 0.20 | 170.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.60 | F | 1 REVIEW ISSUES RE TESTIMONY AND REPORTS FOR RANGE OF REASONABLENESS PROFFER (.6); |
| | | | | | | 0.20 | F & | 2 OIC W/ M. COMERFORD RE: PROTECTION ORDER (.2). |
| 08/16/06 Wed | Comerford, M 25947-1-027906 | 1.00 | 0.20 | 95.00 | | | | **MATTER:Real Property Leases** |
| | | | | | | 0.20 | F | 1 OIC WITH J. MILTON RE: DEBTORS' ASSUMPTION MOTION (.2). |
| | | | | | | 0.40 | F | 2 PROVIDE COMMENTS ON A&M MEMO RE: ASSUMPTION AND REJECTION OF EXECUTORY CONTRACTS (.4); |
| | | | | | | 0.40 | F | 3 CORRESPOND TO COMMITTEE RE: REVISED MEMO FROM A&M (.4). |
| 08/17/06 Thu | Comerford, M 25947-1-008875 | 1.30 | 0.40 | 190.00 | F | | | **MATTER:Committee Meetings** |
| | | | | | | 0.60 | F | 1 PREPARING FOR COMMITTEE CALL RE: OPEN COMMITTEE ISSUES (.6); |
| | | | | | | 0.20 | F | 2 PARTICIPATE IN COMMITTEE CALL (.2); |
| | | | | | | 0.10 | F | 3 T/C WITH S. BEISMAN (HHR'S MALLET) RE: SAME (.1); |
| | | | | | | 0.40 | F | 4 OIC WITH D. DUNNE RE: ISSUES FROM CALL TO ADDRESS (.4). |
| 08/17/06 Thu | Dunne, D 25947-1-008898 | 0.30 | 0.00 | 0.00 | | | | **MATTER:Committee Meetings** |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.20 | F | 2 AND ATTEND WEEKLY COMMITTEE MEETING (.2); |
| | | | | | | | F | 3 OIC W/ M. COMERFORD RE OPEN ISSUES TO ADDRESS. |
| 08/22/06 Tue | Comerford, M 25947-1-03774 | 5.70 | 0.20 | 95.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.20 | F | 1 OIC W/ C. YU RE: RESEARCH CONCERNING DISPUTED CLAIMS (.2); |
| | | | | | | 0.20 | F | 2 CORRESPOND TO J. MACDONALD (AKERMAN) RE: INFORMATION REQUEST FROM OBJECTING LANDLORDS (.2); |
| | | | | | | 0.10 | F | 3 T/C WITH J. MACDONALD (AKERMAN) RE: SAME (.1); |
| | | | | | | 0.80 | F | 4 CORRESPOND TO D. DUNNE RE: STATUS OF PROTECTIVE ORDER (.8); |
| | | | | | | 1.10 | F | 5 REVIEW DISCLOSURE STATEMENT HEARING TRANSCRIPT RE: SAME ISSUES (1.1); |
| | | | | | | 0.30 | F | 6 T/C TO M. KELLEY (LL ATTORNEY) RE; INFORMATION REQUEST CONCERNING SUBCON (.3); |
| | | | | | | 0.80 | F | 7 REVIEW DOCUMENTS IN CONNECTION WITH LANDLORD INFORMATION REQUEST (.8); |
| | | | | | | 0.10 | F | 8 T/C WITH J. MACDONALD (AKERMAN) RE: PROTECTIVE ORDER IN CONNECTION WITH INFORMATION REQUEST (.1); |
| | | | | | | 0.80 | F | 9 CORRESPOND TO D. DUNNE RE: STATUS OF DISCUSSIONS WITH M. KELLEY (LL ATTORNEY) (.8); |
| | | | | | | 1.10 | F | 10 CORRESPOND TO D. DUNNE RE: REVISIONS TO PROTECTIVE ORDER (1.1); |
| | | | | | | 0.20 | F | 11 CORRESPOND TO S. HENRY (SKADDEN) RE: STATUS OF DOCUMENT PRODUCTION AND REQUEST (.2). |
| 08/23/06 Wed | Comerford, M 25947-1-027989 | 0.40 | 0.40 | 190.00 | | | | **MATTER:Real Property Leases** |
| | | | | | | 0.40 | F | 1 OIC WITH J. MILTON RE: ASSUMPTION MOTION BY DEBTORS AND IBM PROPOSED MOTION (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
 - See the last page of exhibit for explanation

STUART MAUE

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/23/06 Wed | Comerford, M 259471-03787 | 7.10 | 0.10 | 47.50 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.50 | F | 1 T/C WITH J. MACDONALD (AKERMAN) RE: REVISING PROTECTIVE ORDER (.5); |
| | | | | | | 0.20 | F | 2 T/C TO M. KELLEY (ILL ATTORNEY) WITH J. MACDONALD (AKERMAN) RE: INFORMATION REQUEST (.2); |
| | | | | | | 1.60 | F | 3 REVIEW DRAFT PROTECTIVE ORDER (1.6); |
| | | | | | | 1.20 | F | 4 REVISING SAME (1.2); |
| | | | | | | 0.30 | F | 5 T/C WITH S. HENRY (SKADDEN) AND R. GRAY OF SKADDEN RE: INFORMATION REQUEST FROM LANDLORDS (.3); |
| | | | | | | 0.10 | F | 6 T/C WITH D. DUNNE RE: STATUS OF PROTECTIVE ORDER (.1); |
| | | | | | | 0.60 | F | 7 T/C TO M. KELLEY (ILL ATTORNEY) WITH J. MACDONALD (AKERMAN) RE: PROTECTIVE ORDER AND THURSDAY HEARING (.6); |
| | | | | | | 1.80 | F | 8 DRAFTING COMMITTEE OBJECTION TO PLAN RE: INSURANCE ISSUES (1.8); |
| | | | | | | 0.30 | F | 9 REVIEWING EMAIL FROM S. HART (SPENCER STUART) RE: BOARD CANDIDATE PROCESS (.3); |
| | | | | | | 0.20 | F | 10 T/C TO S. HART (SPENCER STUART) RE: SAME (.2); |
| | | | | | | 0.30 | F | 11 CORRESPOND TO M. BARR RE: SAME (.3). |
| 08/24/06 Thu | Dunne, D 259471-03910 | 1.00 | 0.20 | 170.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.80 | F | 1 OUTLINE POTENTIAL OBJECTION RE D&O TAIL INSURANCE (0.8); |
| | | | | | | 0.20 | F | 2 CONF. W/ M. COMERFORD RE SAME (0.2); |
| 08/28/06 Tue | Keys, A 259471-03993 | 0.40 | 0.20 | 152.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.20 | F & | 1 MEETING W/ S. MCCLELLAND RE: CHARTER DOCS (.20); |
| | | | | | | 0.20 | F | 2 REVIEW PROVISIONS RE: SAME (.20). |
| 08/29/06 Tue | McClelland, S 259471-031025 | 0.20 | 0.20 | 88.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.20 | F & | 1 O/C W/ A. KAYE MILBANK) RE COMPANY PROTECTION PROVISIONS CONTAINED IN W/D CHARTER AND BY-LAWS (.2). |
| 09/01/06 Fri | Ceron, R 260177-045836 | 0.80 | 0.70 | 126.00 | | | | **MATTER-Fee Examiner Matters** |
| | | | | | | 0.70 | F & | 1 CONF. W/ B. FULLER RE PREPARATION OF EXHIBITS RE RESPONSE TO FEE AUDITOR RESPONSE TO MILBANK'S FOURTH FEE APPLICATION (.7); |
| | | | | | | 0.10 | F | 2 REVIEW REPORT RE SAME (.1). |
| 09/01/06 Fri | Fuller, B 260177-045823 | 0.90 | 0.70 | 94.50 | | | | **MATTER-Fee Examiner Matters** |
| | | | | | | 0.70 | F & | 1 CONF. WITH R. CERON RE MILBANK'S INITIAL FEE AUDITOR RESPONSE TO FOURTH FEE APP. (.7); |
| | | | | | | 0.20 | F | 2 REVIEW RESPONSE FROM SAME (.2). |
| 09/05/06 Tue | Barr, M 260177-03547 | 1.60 | 1.00 | 675.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 1.00 | F & | 1 MEETING W/ M. COMERFORD RE PLAN ISSUES (1.0); |
| | | | | | | 0.60 | F | 2 REVIEW SAME PLAN ISSUES AND FOLLOW-UP ITEMS (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/05/06 Tue | Comerford, M 26017743532 | 1.80 | 1.00 | 475.00 | | | | MATTER-Reorganization Plan |
| | | | | | | 0.10 | F | 1 REVIEW STATUS OF VOTING ON PLAN (.1); |
| | | | | | | 0.20 | F | 2 REVIEW STATUS OF BOARD CANDIDATE INTERVIEWS (.2); |
| | | | | | | 0.20 | F | 3 T/C WITH R. GRAY (SKADDEN) RE: PLAN ISSUES (.2); |
| | | | | | | 1.00 | F & | 4 O/C WITH M. BARR RE: PENDING PLAN ISSUES (1.0); |
| | | | | | | 0.30 | F | 5 DRAFT CORRESPONDENCE TO COMMITTEE RE: BOARD CANDIDATE STATUS (.3). |
| 09/05/06 Wed | Barr, M 26017714696 | 0.40 | 0.40 | 270.00 | | | | MATTER-Employee Issues |
| | | | | | | 0.40 | F & | 1 MEETING W/ M. COMERFORD RE P. LYNCH TERM SHEET (.4). |
| 09/05/06 Wed | Barr, M 26017743515 | 2.10 | 0.40 | 270.00 | | | | MATTER-Reorganization Plan |
| | | | | | | 0.40 | F | 1 REVIEW LANDLORD NEGATIVE SOLICITATION LETTERS (.4); |
| | | | | | | 0.20 | F & | 2 MEETING W/ M. COMERFORD RE: SAME (.2); |
| | | | | | | 0.80 | F | 3 REVIEW ISSUES FOR COMMITTEE CALL (.8); |
| | | | | | | 0.30 | F | 4 REVIEW BOARD CANDIDATE ISSUES (.3); |
| | | | | | | 0.20 | F & | 5 MEETING W/ M. COMERFORD RE SAME (.2); |
| | | | | | | 0.20 | F | 6 T/C W/ S. BURIAN (HLHZ) RE SAME (.2). |
| 09/05/06 Wed | Comerford, M 26017714593 | 1.20 | 0.40 | 190.00 | | | | MATTER-Employee Issues |
| | | | | | | 0.40 | F | 1 REVIEW TERM SHEET FOR CEO CONTRACT (.4); |
| | | | | | | 0.40 | F & | 2 O/C W/M. BARR RE: SAME (.4). |
| 09/05/06 Wed | Comerford, M 26017714648 | 0.70 | 0.70 | 332.50 | | | | MATTER-Employee Issues |
| | | | | | | 0.70 | F | 1 O/C WITH R. RESTENBAUM RE: TAX ISSUES IN CONNECTION WITH CEO TERM SHEET (.7). |
| 09/05/06 Wed | Comerford, M 26017714711 | 0.30 | 0.20 | 95.00 | | | | MATTER-Employee Issues |
| | | | | | | 0.10 | F | 1 T/C WITH A. BERNSTEIN (LYNCH COUNSEL) RE: TERM SHEET FOR LYNCH CONTRACT (.1); |
| | | | | | | 0.20 | F | 2 O/C W/M. BARR RE:LYNCH TERM SHEET (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/05/06 Wed | Comerford, M 260177-03488 | 2.60 | 0.90 | 427.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.20 | F | 1 T/C WITH T. SNYDER (SPENCER STUART) RE: BOARD CANDIDATE STATUS (.2); |
| | | | | | | 0.40 | F | 2 REVIEW UPCOMING BOARD INTERVIEWS AND BACKGROUND INFO (.4); |
| | | | | | | 0.20 | F | 3 T/C WITH J. BAKER (SKADDEN) RE: STATUS OF OPEN PLAN ISSUES FOR COMMITTEE (.2); |
| | | | | | | 0.30 | F | 4 CORRESPOND TO COMMITTEE RE: FEES IN CONNECTION WITH SUBCON COMPROMISE (.3); |
| | | | | | | 0.20 | F | 5 PREPARE FOR (.2); |
| | | | | | | 0.40 | F & | 6 O/C'S WITH M. BARR RE: STATUS OF OPEN PLAN ISSUES (.4); |
| | | | | | | 0.20 | F | 7 CORRESPOND TO M. BARR RE: RETIREE COMMITTEE ISSUES (.2); |
| | | | | | | 0.20 | F | 8 REVIEWING BACKGROUND INFORMATION FOR UPCOMING BOARD INTERVIEWS (.2) |
| | | | | | | 0.50 | F & | 9 O/C W/R. KESTENBAUM RE: TAX ISSUES UNDER PLAN (.5) |
| 09/05/06 Wed | Kestenbaum, R 260177-03686 | 0.50 | 0.50 | 262.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.50 | F & | 1 DISCUSS OPTION TAX VESTING ISSUES WITH M. COMERFORD (.5). |
| 09/07/06 Thu | Barr, M 260177-008578 | 1.30 | 0.10 | 67.50 | | | | MATTER: Committee Meetings |
| | | | | | | 0.30 | F | 1 PREPARE FOR (.3); |
| | | | | | | 0.70 | F | 2 WINN DIXIE COMMITTEE CALL (.7); |
| | | | | | | 0.10 | F & | 3 MEETING W/M. COMERFORD RE COMMITTEE CALL (.1); |
| | | | | | | 0.30 | F | 4 REVIEW OPEN ISSUES FROM COMMITTEE CALL (.3). |
| 09/07/06 Thu | Barr, M 260177-014734 | 0.20 | 0.20 | 135.00 | | | | MATTER: Employee Issues |
| | | | | | | 0.20 | F & | 1 MEETING W/M. COMERFORD RE LYNCH TERM SHEET (.2) |
| 09/07/06 Thu | Comerford, M 260177-008599 | 1.20 | 0.10 | 47.50 | F | | | MATTER: Committee Meetings |
| | | | | | | 0.40 | F | 1 PREPARE FOR WD COMMITTEE CALL (.4); |
| | | | | | | 0.70 | F | 2 ATTEND COMMITTEE CALL RE: PENDING ISSUES FOR COMMITTEE IN CASES (.7); |
| | | | | | | 0.10 | F & | 3 O/C W/M. BARR RE: ISSUES ON COMMITTEE CALL (.1). |
| 09/07/06 Thu | Comerford, M 260177-014733 | 0.20 | 0.20 | 95.00 | | | | MATTER: Employee Issues |
| | | | | | | 0.20 | F & | 1 O/C WITH M. BARR RE: STATUS OF LYNCH TERM SHEET (.2). |

INFORMATIONAL

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/07/06 Thu | Comerford, M 260177-03482 | 2.70 | 0.30 | 142.50 | J | | | MATTER-Reorganization Plan |
| | | | | | | 0.10 | F | 1 CORRESPOND TO D. DUNNE RE: TRIAL INSURANCE ISSUES (.1); |
| | | | | | | 0.20 | F | 2 T/C TO R. GRAY AND S. HENRY OF SKADDEN RE: FEES IN CONNECTION WITH SUBCON COMPROMISE (.2); |
| | | | | | | 0.30 | F | 3 T/C WITH M. BARR RE: ISSUES RAISED BY RETIREE COMMITTEE (.3); |
| | | | | | | 0.10 | F | 4 RESEARCH ISSUES RELATING TO SAME (.1); |
| | | | | | | 0.50 | F | 5 CONFERENCE CALL WITH J. BAKER (SKADDEN) AND M. BARR RE: PENDING PLAN ISSUES FOR COMMITTEE (.5); |
| | | | | | | 0.20 | F | 6 T/C WITH A. HEDE (A&M) RE: BOARD CANDIDACY PROCESS (.2); |
| | | | | | | 0.10 | F | 7 CORRESPOND WITH H. TYLKAS (SPENCER STUART) RE: BOARD INTERVIEWS (.1); |
| | | | | | | 0.70 | F | 8 DRAFTING CORRESPONDENCE TO COMMITTEE RE: RETIREE ISSUES (.7); |
| | | | | | | 0.60 | F | 9 REVISING SAME CORRESPONDENCE (.6). |
| 09/08/06 Fri | Barr, M 260177-03561 | 1.50 | 0.20 | 135.00 | F | | | MATTER-Reorganization Plan |
| | | | | | | 0.40 | F | 1 REVIEW EMAIL FROM L. APPEL RE RETIREE PLAN ISSUES (.4); |
| | | | | | | 0.10 | F | 2 CORRESPOND W/ M. COMERFORD RE SAME (.1); |
| | | | | | | 0.50 | F | 3 T/C W/M. COMERFORD AND R. GRAY RE RETIREE PLAN ISSUES (.5); |
| | | | | | | 0.30 | F | 4 T/C W/ J. MCCONNELL, R. KESTENBAUM, SKADDEN, M. COMERFORD AND KING & SPALDING RE RETIREE ISSUES TO PLAN (.3); |
| | | | | | | 0.20 | F & | 5 MEETING W/ M. COMERFORD RE FOLLOW UP FROM CALL W/ RETIREES (.2). |
| 09/08/06 Fri | Comerford, M 260177-03518 | 2.00 | 0.20 | 95.00 | | | | MATTER-Reorganization Plan |
| | | | | | | 0.70 | F | 1 REVISE CORRESPONDENCE TO COMMITTEE RE: RETIREES CLAIMS ISSUES (.7); |
| | | | | | | 0.10 | F | 2 REVIEW DISPUTED CLAIMS REPORT FROM A&M (.1); |
| | | | | | | 0.50 | F | 3 T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: RETIREES' ISSUES UNDER PLAN (.5); |
| | | | | | | 0.10 | F | 4 PREPARE FOR (.1); |
| | | | | | | 0.20 | F & | 5 T/C WITH M. BARR RE: OPEN PLAN ISSUES INCLUDING RETIREE ISSUES (.2); |
| | | | | | | 0.10 | F | 6 REVIEW OF PLAN IN CONNECTION WITH SAME (.1); |
| | | | | | F | 0.30 | F | 7 CONFERENCE CALL WITH J. MCCONNELL (RETIREES' COUNSEL), SKADDEN (R. GRAY), R. KESTENBAUM, KING & SPALDING AND M. BARR RE: RETIREE ISSUES UNDER PLAN (.3); |
| 09/11/06 Mon | Barr, M 260177-008675 | 0.50 | 0.20 | 135.00 | | | | MATTER-Claims Analysis and Estimation |
| | | | | | | 0.30 | F | 1 CALL W/ S. BUSEY (SMITH HULSEY), M. COMERFORD AND J. MILTON RE VISAGENT CLAIM (.3); |
| | | | | | | 0.20 | F & | 2 MEETING W/ M. COMERFORD RE CLAIMS OBJECTION PROCESS (.2). |
| 09/11/06 Mon | Barr, M 260177-03548 | 1.60 | 0.20 | 135.00 | | | | MATTER-Reorganization Plan |
| | | | | | | 1.40 | F | 1 REVIEW AND OBJECTION ISSUES (1.4); |
| | | | | | | 0.20 | F & | 2 MEETING W/ M. COMERFORD RE PLAN ISSUES (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | — INFORMATIONAL — | | | |
| 09/11/06 Mon | Comerford, M 260177-009637 | 0.80 | 0.10 | 47.50 | F | | | MATTER: Claims Analysis and Estimation |
| | | | | | | 0.30 | F | 1 CONFERENCE CALL WITH J. MILTON, M. BARR AND S. BUSEY (SMITH HULSEY) RE: VISAGENT CLAIMS (3); |
| | | | | | | 0.30 | F | 2 REVIEW DRAFT SUMMARY OF DISPUTED CLAIMS FROM M. GAVEJIAN (AAM) (3); |
| | | | | | | 0.10 | F | 3 T/C WITH M. GAVEJIAN (AAM) RE: SAME CLAIMS SUMMARY (1) |
| | | | | | | 0.10 | F & | 4 O/C WITH M. BARR RE: SAME (1); |
| 09/11/06 Mon | Comerford, M 260177-03745 | 0.20 | 0.20 | 95.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.20 | F & | 1 O/C WITH M. BARR RE: OPEN ISSUES. |
| 09/12/06 Tue | Barr, M 260177-03524 | 1.90 | 0.50 | 337.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.10 | F | 1 T/C W/J. BAKER (SKADDEN) RE LANDLORD OBJECTIONS (.1); |
| | | | | | | 0.50 | F & | 2 MEETING W/M. COMERFORD RE SAME AND OTHER PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 3 CONFERENCE CALL WITH L. APPEL (WD), J. BAKER (SKADDEN) AND M. COMERFORD RE PLAN ISSUES (.8); |
| | | | | | | 0.50 | F | 4 REVIEW ISSUES RE LANDLORD OBJECTIONS (.5). |
| 09/12/06 Tue | Comerford, M 260177-03435 | 4.80 | 0.50 | 237.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.40 | F | 1 CONFERENCE CALL WITH A. HEDE (AAM), D. HILTY (HLH2) AND D. DREBSKY (NIXON PEABODY) RE: BOARD SELECTION PROCESS (.4); |
| | | | | | | 0.50 | F | 2 CONFERENCE CALL WITH A. HEDE (AAM), D. HILTY (HLH2), D. DREBSKY (NIXON PEABODY), SPENCER STUART AND P. LYNCH (WD) RE: BOARD SELECTION PROCESS AND CANDIDATES (.5); |
| | | | | | | 0.10 | F | 3 T/C WITH A. HEDE (AAM) RE: SAME ISSUES (.1); |
| | | | | | | 0.50 | F & | 4 O/C WITH M. BARR RE: PLAN & VOTING ISSUES (.5); |
| | | | | | | 0.20 | F | 5 PREPARE FOR CALL (.2); |
| | | | | | F | 0.80 | F | 6 WITH L. APPEL (WD), S. HENRY (SKADDEN), J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) AND M. BARR RE: PLAN SUPPLEMENT DOCUMENTS AND PENDING ISSUES (.8); |
| | | | | | | 0.30 | F | 7 CORRESPOND W/M. BARR RE: SAME ISSUES (.3); |
| | | | | | | 0.30 | F | 8 CORRESPOND TO T. SNYDER (SPENCER STUART) RE: BOARD COMPENSATION ISSUES (.3); |
| | | | | | | 1.50 | F | 9 REVIEWING DRAFT PLAN SUPPLEMENT DOCUMENTS THAT WERE RECEIVED FROM DEBTORS INCLUDING CHARTER AND BY-LAWS (1.5); |
| | | | | | | 0.20 | F | 10 CORRESPOND TO M. BARR RE: STATUS OF PLAN VOTING (.2). |
| 09/13/06 Wed | Barr, M 260177-009645 | 0.70 | 0.30 | 202.50 | | | | MATTER: Claims Analysis and Estimation |
| | | | | | | 0.30 | F | 1 REVIEW VISAGENT COMMITTEE E-MAIL (.3); |
| | | | | | | 0.10 | F | 2 CORRESPOND W/M. COMERFORD RE: SAME (.1); |
| | | | | | | 0.30 | F & | 3 MEETING W/M. COMERFORD RE DISPUTED CLAIMS ISSUES (.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/13/06 Wed | Barr, M 260177-0017726 | 0.20 | 0.10 | 67.50 | | | | **MATTER: Committee Administration** |
| | | | | | | 0.10 | F | 1 REVIEW AGENDA (.1); |
| | | | | | | 0.10 | F | 2 MEETING W/M. COMERFORD RE SAME (.1); |
| 09/13/06 Wed | Barr, M 260177-03525 | 1.90 | 0.40 | 270.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.40 | F & | 1 MEETING W/ M. COMERFORD RE PLAN TAX ISSUES (.4); |
| | | | | | | 0.10 | F | 2 T/C W/M. STAMER (BONDHOLDERS COUNSEL) RE PLAN SUPP DOCS (.1); |
| | | | | | | 0.10 | F | 3 T/C W/ A. ROSENBERG (PAUL REISS) RE PLAN SUPP DOCS (.1); |
| | | | | | | 0.20 | F | 4 T/C W/ K. STIAB (AMERICAN STOCK TRANSFER) AND M. COMERFORD RE DISBURSING AGENT (.2); |
| | | | | | | 1.10 | F | 5 REVIEW BOARD MATERIALS FOR COMMITTEE CALL (1.1). |
| 09/13/06 Wed | Comerford, M 260177-03437 | 4.70 | 1.10 | 522.50 | F | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.20 | F | 1 REVIEW MEMO RE: 382(L) TAX ISSUES IN CONNECTION WITH PLAN (1.2); |
| | | | | | | 1.30 | F | 2 ATTEND CONFERENCE CALL WITH R. KESTENBAUM, SKADDEN, DELOITTE AND BLACKSTONE RE: SAME ISSUES (1.3); |
| | | | | | | 0.20 | F | 3 T/C WITH J. SCHERER (HLHZ) RE: SAME MATTER (.2); |
| | | | | | F | 0.20 | F & | 4 T/C WITH R. KESTENBAUM RE: SAME ISSUES (.2); |
| | | | | | | 1.00 | F | 5 CORRESPOND TO COMMITTEE RE: BOARD CANDIDATES FOR REORGANIZED WD (1.0); |
| | | | | | | 0.40 | F & | 6 O/C WITH M. BARR RE: WD PLAN SUPPLEMENT DOCUMENTS AND TAX ISSUES (.4); |
| | | | | | | 0.10 | F | 7 PREPARE FOR (.1) |
| | | | | | | 0.20 | F | 8 CONFERENCE CALL WITH K. STIAB (AMERICAN STOCK TRANSFER) AND M. BARR RE: STOCK TRANSFER FUNCTION UNDER PLAN (.2); |
| | | | | | | 0.50 | F | 9 O/C WITH R. KESTENBAUM RE: 382(L) TAX ISSUES UNDER PLAN (.5). |
| 09/13/06 Wed | Comerford, M 260177-03721 | 0.30 | 0.30 | 142.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.30 | F & | 1 O/C W/M. BARR RE: DISPUTED CLAIMS ISSUES. |
| 09/13/06 Wed | Kaye, A 260177-03506 | 2.20 | 0.30 | 228.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.80 | F | 1 REVIEW REGISTRATION RIGHTS AGREEMENT AND REVISED CERTIFICATE OF INCORPORATION (1.8); |
| | | | | | | 0.10 | F | 2 CORRESPOND W/ M. BARR RE: SAME (.10); |
| | | | | | | 0.30 | F | 3 O/C W/ S. MCCLELLAND RE: MARK-UP OF REGISTRATION RIGHTS AGREEMENT (.30). |

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/13/06 Wed | Kaye, A 260177-/03'604 | 1.20 | 0.40 | 304.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.40 | F & | 1 MEETING W/ S. MCCLELLAND RE: PLAN SUPP. DOCS (.40); |
| | | | | | | 0.10 | F | 2 REVIEW TAX-DRIVEN PROVISIONS OF PLAN SUPP. DOCS (.10); |
| | | | | | | 0.10 | F | 3 CORRESP. W/ M. BARR RE: SAME (.10); |
| | | | | | | 0.10 | F | 4 COMM. W/ S. MCCLELLAND RE: SAME (.10); |
| | | | | | | 0.50 | F | 5 REVIEW BYLAW PROVISIONS (.50). |
| 09/13/06 Wed | Kestenbaum, R 260177-/03'469 | 3.10 | 0.20 | 105.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 1.10 | F | 1 REVIEW 382 MODEL PREPARED BY DELOITTE ACCOUNTANTS (1.1); |
| | | | | | | 0.20 | F & | 2 P/C WITH D. PONIKVAR RE: SAME (.2); |
| | | | | | | 1.30 | F | 3 CC WITH SKADDEN, HOULIHAN, DELOITTE, D. PONIKVAR RE: SAME (1.3); |
| | | | | | F | 0.50 | F | 4 P/C WITH A. TANG AT HOULIHAN RE: 382 ISSUES (.5). |
| 09/13/06 Wed | McClelland, S 260177-/03'410 | 10.20 | 0.50 | 220.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.40 | F & | 1 MEETING W/ A. KAYE RE: DRAFT BYLAWS, CHARTER AND REG RIGHTS (.4); |
| | | | | | | 1.70 | F | 2 REVIEW CHARTER AND COMPARE IT TO EXISTING CHARTER AND OTHER PRECEDENT (1.7); |
| | | | | | | 0.20 | F | 3 REQUEST LIBRARY PULL FL CHARTER AND BYLAWS OF PUBLIC CORPORATION (2); |
| | | | | | | 0.10 | F | 4 CORRESPOND TO R. KESTENBAUM RE: TRANSFER PROVISIONS CONTAINED IN CHARTER (.1); |
| | | | | | | 0.10 | F | 5 T/C FROM A. KAYE AND M. BARR RE: STOCK TRANSFER PROVISIONS (.1); |
| | | | | | | 6.90 | F | 6 REVIEW REG RIGHTS AGREEMENT AND COMPARE TO PRECEDENTS (6.9). |
| | | | | | | 0.50 | F | 7 BEGIN MARKUP OF REG RIGHTS AGREEMENT (.5); |
| | | | | | | 0.30 | F | 8 CORRESPOND TO A. KAYE RE: SAME (.3). |
| 09/13/06 Wed | Ponikvar, D 260177-/03'562 | 1.50 | 0.20 | 165.00 | | | | **MATTER-Reorganization Plan** |
| | | | | | | 0.20 | F & | 1 T/C R. KESTENBAUM RE CONFERENCE CALL RE (1)(5) ELECTION (.20); |
| | | | | | | 1.30 | F | 2 CONFERENCE CALL W/R. KESTENBAUM, SKADDEN, HOULIHAN, AND DELOITTE RE (1)(5) ELECTION (1.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | -- | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/14/06 Thu | Barr, M 260177-03456 | 3.70 | 0.20 | 135.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.80 | F | 1  REVIEW LETTER FROM LANDLORDS SUPPORTING PLAN (.8); |
| | | | | | | 0.20 | F | 2  CORRESP TO J. BAKER (SKADDEN) RE SAME (.2); |
| | | | | | | 0.20 | F & | 3  MEETING W/ M. COMERFORD RE SAME (.2); |
| | | | | | | 0.80 | F | 4  REVIEW NSP/SRP ISSUES IN CONNECTION W/PLAN (.8); |
| | | | | | | 0.40 | F | 5  DRAFT CORRESPONDENCE TO COMMITTEE RE VOTING DEADLINE AND VOTING (.4); |
| | | | | | | 0.10 | F | 6  T/C W/ A. ROSENBERG (PAUL WEISS) RE FEE PROVISION UNDER PLAN (.1); |
| | | | | | | 0.10 | F | 7  CORRESPOND TO M. COMERFORD RE SAME (.1); |
| | | | | | | 0.90 | F | 8  REVIEW PROPOSAL FOR DISBURSING AGENTS (.9); |
| | | | | | | 0.20 | F | 9  CORRESP W/ R. GRAY (SKADDEN) RE SAME (.2). |
| 09/14/06 Thu | Comerford, M 260177-03573 | 1.40 | 0.20 | 95.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.30 | F | 1  REVIEW PRESENTATIONS FROM DISBURSING AGENTS IN CONNECTION WITH PLAN OF REORG (.3); |
| | | | | | | 0.30 | F | 2  REVIEW CONFIRMATION OBJECTIONS TO PLAN (.3); |
| | | | | | | 0.40 | F | 3  CORRESPOND TO D. DRESSKY (DBS COUNSEL) RE: SOLICITATION LETTER FROM LANDLORDS (.4); |
| | | | | | | 0.20 | F | 4  REVIEW SAME LETTER (.3); |
| | | | | | | 0.20 | F & | 5  T/C W/ M. BARR RE: SAME (.2). |
| 09/14/06 Thu | Kaye, A 260177-03443 | 4.20 | 0.20 | 152.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.20 | F & | 1  T/C W/ S. MCCLELLAND RE: PLAN SUPP DOCS (.20); |
| | | | | | | 0.20 | F | 2  REVIEW PLAN LANGUAGE RE: REGISTRATION RIGHTS (.20); |
| | | | | | | 1.30 | F | 3  REVISIONS TO INITIAL DRAFT OF REGISTRATION RIGHTS AGREEMENT (1.3); |
| | | | | | | 1.60 | F | 4  COMMENTS TO MARK-UP OF PLAN SUPPLEMENT DOCUMENTATION (1.6); |
| | | | | | | 0.60 | F | 5  REVIEW INITIAL DRAFT BYLAWS (.60) |
| | | | | | | 0.30 | F | 6  AND COMPARED SAME TO CURRENT WD BYLAWS (.30). |
| 09/14/06 Thu | McClelland, S 260177-03411 | 8.50 | 0.20 | 88.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.20 | F & | 1  T/C W/ A. KAYE (MILBANK) RE: REG RIGHTS AGREEMENT (.2); |
| | | | | | | 4.10 | F | 2  FINALIZE MARKUP OF REGISTRATION RIGHT AGREEMENT (4.1); |
| | | | | | | 2.90 | F | 3  REVIEW CHARTER AND BYLAWS AGAINST ADDITIONAL PRECEDENT (2.9); |
| | | | | | | 1.30 | F | 4  CREATE MARKUPS OF CHARTER AND BYLAWS FOR MEETING W/ A. KAYE (1.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/15/06 Fri | Barr, M 260177-019619 | 1.00 | 0.30 | 202.50 | | | | **MATTER:Executory Contracts** |
| | | | | | | 0.30 | F & | 1 MEETING W/ J. MILTON RE LEASE ASSUMPTIONS MOTIONS (.3); |
| | | | | | | 0.10 | F | 2 T/C W/ D. TURETSKY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.30 | F | 3 T/C W/ R. GRAY (SKADDEN) AND J. MILTON RE CONTRACT ASSUMPTION (.3); |
| | | | | | | 0.10 | F | 4 T/C W/ R. GRAY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.20 | F | 5 T/C W/ M. GAVEJIAN AND J. MILTON RE ASSUMPTION CONTRACTS (.2). |
| 09/15/06 Fri | Kaye, A 260177-03462 | 3.40 | 1.60 | 1,216.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 1.80 | F | 1 COMMENTS TO REVISED PLAN SUPP. DOCUMENTATION (1.8); |
| | | | | | | 1.60 | F & | 2 MEETING W/S. MCCLELLAND RE: PLAN DOCUMENTATION (1.6). |
| 09/15/06 Fri | Kestenbaum, R 260177-03642 | 0.80 | 0.80 | 420.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.80 | F & | 1 O/C W/D. PONIKVAR RE: 382 ISSUES UNDER PLAN OF REORG. |
| 09/15/06 Fri | McClelland, S 260177-03409 | 11.00 | 1.60 | 704.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 1.60 | F & | 1 MEETING W/ A. KAYE RE: REGISTRATION RIGHTS AGREEMENT, CHARTER AND BYLAWS (1.6). |
| | | | | | | 2.20 | F | 2 CREATE REVISED MARKUP OF REGISTRATION RIGHTS AGREEMENT BASED ON OUR CONVERSATION (2.2). |
| | | | | | | 1.90 | F | 3 REVIEW RIDER FROM M. BARR RE SAME (1.9); |
| | | | | | | 1.70 | F | 4 REVISE DRAFT RIDER FOR REG. RIGHTS (1.7); |
| | | | | | | 1.30 | F | 5 REVISE CHARTER AND BYLAWS PER COMMENTS FROM W/ A. KAYE (1.3); |
| | | | | | | 0.80 | F | 6 REVIEW CERTAIN SECTIONS OF THE FLORIDA CORP. STATUTE IN CONNECTION WITH THE SAME (.8); |
| | | | | | | 0.90 | F | 7 REVIEW VARIOUS PRECEDENTS OF ORGANIZATIONAL DOCUMENTS OF RECENT REORGANIZED PUBLIC FLORIDA CORPORATIONS (.9); |
| | | | | | | 0.50 | F | 8 REVIEW MAJORITY VOTING PRECEDENT, ALL REG RIGHTS PRECEDENTS, CHARTER AND BYLAWS PRECEDENT AND REVISED DRAFTS OF REG RIGHTS, CHARTER AND BYLAWS (.5). |
| 09/15/06 Fri | Milton, J 260177-019421 | 5.90 | 0.30 | 154.50 | | | | **MATTER:Executory Contracts** |
| | | | | | | 3.60 | F & | 1 REVIEW REVISED FOUR OMNIBUS CONTRACT ASSUMPTION MOTIONS (3.6); |
| | | | | | | 0.30 | F & | 2 CONFERENCE WITH M. BARR RE SAME (.3); |
| | | | | | | 0.10 | F | 3 PREPARE FOR (.1) |
| | | | | | F | 0.20 | F | 4 TELEPHONE CONFERENCE WITH M. BARR AND R. GRAY (SKADDEN) RE SAME (.2); |
| | | | | | F | 0.30 | F | 5 TELEPHONE CONFERENCE WITH M. GAVEJIAN (A&M) AND M. BARRE SAME (.3); |
| | | | | | | 1.40 | F | 6 REVIEW OMNIBUS CONTRACT REJECTION MOTION (1.4). |
| 09/15/06 Fri | Ponikvar, D 260177-03641 | 0.80 | 0.80 | 660.00 | | | & | **MATTER:Reorganization Plan** |
| | | | | | | | | 1 CONFERENCE CALL W/ R. KESTENBAUM RE (1)(5) ELECTION. |

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/17/06 Sun | Barr, M 260177-03741 | 0.20 | 0.20 | 135.00 | | 0.20 | F & | MATTER:Reorganization Plan<br>1 TEL CONVERSATION W/A. KAYE RE PLAN SUPPLEMENT DOCUMENTS (.2); |
| 09/17/06 Sun | Kaye, A 260177-03463 | 3.30 | 0.20 | 152.00 | | 0.20<br>0.70<br>2.40 | F &<br>F<br>F | MATTER:Reorganization Plan<br>1 T/C W/M. BARR RE: CHARTER BY-LAWS (.20);<br>2 REVIEW REG RIGHTS AGREEMENT (.70);<br>3 REVIEW PLAN SUPP DOCS (2.4). |
| 09/18/06 Mon | Kaye, A 260177-03424 | 5.80 | 1.70 | 1,292.00 | | 1.50<br>0.20<br>0.10<br>3.40<br>0.20<br>0.40 | F &<br>F<br>F<br>F<br>F &<br>F | MATTER:Reorganization Plan<br>1 MEETING W/ S. MCCLELLAND RE: REGISTRATION RIGHTS (1.5);<br>2 REVIEW M. BARR COMMENTS TO CHARTER AND BYLAWS (.20);<br>3 CORRESP. TO M. BARR RE: SAME (.10);<br>4 REVISE CHARTER AND BY-LAWS TO BE SENT TO SKADDEN (3.4);<br>5 T/C W/S. MCCLELLAND RE: REGISTRATION RIGHTS (.20);<br>6 REVISIONS TO REVISED MARK-UP OF REGISTRATION RIGHTS AGREEMENT (.40). |
| 09/18/06 Mon | McClelland, S 260177-03415 | 7.40 | 1.70 | 748.00 | | 1.50<br>1.30<br>3.30<br>0.40<br>0.20<br>0.70 | F &<br>F<br>F<br>F<br>F &<br>F | MATTER:Reorganization Plan<br>1 MEETING W/ A. KAYE RE: REVISED DRAFT OF THE REGISTRATION RIGHTS AGREEMENT (1.5);<br>2 FURTHER REVIEW OF THE CREDITOR FRIENDLY PRECEDENT FOR PURPOSES OF FURTHER REVISION TO THE DRAFT (1.3);<br>3 REVISE DRAFT OF REGISTRATION RIGHTS AGREEMENT (3.3);<br>4 REVIEW M. BARR COMMENTS TO CHARTER AND BYLAWS (.4);<br>5 T/C W/ A. KAYE RE: FURTHER REVISED DRAFT OF REGISTRATION RIGHTS AGREEMENT (.2);<br>6 REVISE AND DISTRIBUTE FINAL REVISED DRAFT OF REGISTRATION RIGHTS AGREEMENT TO M. BARR (.7). |
| 09/19/06 Tue | Barr, M 260177-006658 | 0.60 | 0.10 | 67.50 | | 0.50<br>0.10 | F<br>F & | MATTER:Claims Analysis and Estimation<br>1 REVIEW OBJECTIONS TO ADMIN CLAIMS (.5);<br>2 MEETING W/ M. COMERFORD RE: SAME (.1). |
| 09/19/06 Tue | Barr, M 260177-014323 | 1.90 | 0.50 | 337.50 | | 1.40<br>0.50 | F<br>F & | MATTER:Employee Issues<br>1 REVIEW LYNCH EMPLOYMENT CONTRACT PLAN SUPP DOC (1.4);<br>2 MEETING W/ M. COMERFORD RE S. PRICE COMMENTS TO LYNCH CONTRACT AND STATUS OF NEG. (.5). |
| 09/19/06 Tue | Barr, M 260177-03834 | 0.90 | 0.60 | 405.00 | | 0.30<br>0.60 | F<br>F & | MATTER:Reorganization Plan<br>1 PREPARE FOR (.3);<br>2 T/C W/ A. KAYE, S. MCCLELLAND AND M. COMERFORD RE: CHARTER AND BYLAWS (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/19/06 Tue | Comerford, M 260177-006527 | 1.80 | 0.10 | 47.50 | | | | **MATTER: Claims Analysis and Estimation** |
| | | | | | | 0.40 | F | 1  REVIEWING MOTIONS BY B.H.B.S. AND BIRMINGHAM REALTY TO FILE LATE PROOF OF CLAIM AND ISSUES RE: SAME (.4); |
| | | | | | | 0.20 | F | 2  T/C TO A. RAVIN (SKADDEN) RE: PROPOSED OBJECTIONS TO PENDING ADMINISTRATIVE EXPENSE MOTIONS (.2); |
| | | | | | | 0.10 | F | 3  PREPARE FOR (.1); |
| | | | | | | 0.10 | F & | 4  O/C W/M. BARR RE: SAME OBJECTIONS (.1); |
| | | | | | | 0.50 | F | 5  REVIEW PROPOSED STIPULATION RESOLVING PROOFS OF CLAIM WITH DEUTSCHE BANK (.5); |
| | | | | | | 0.50 | F | 6  REVIEW PROPOSED SETTLEMENT AGREEMENT BY WD WITH CARDTRONICS (.5). |
| 09/19/06 Tue | Comerford, M 260177-014537 | 1.70 | 0.50 | 237.50 | | | | **MATTER: Employee Issues** |
| | | | | | | 0.10 | F | 1  CORRESPOND WITH S. PRICE RE: DRAFT EMPLOYMENT CONTRACT FOR P. LYNCH (.1); |
| | | | | | | 1.00 | F | 2  REVIEWING SAME RE: PENDING ISSUES (1.0); |
| | | | | | | 0.50 | F & | 3  O/C WITH M. BARR RE: CONTINUING ISSUES FOR P. LYNCH CONTRACT (.5); |
| | | | | | | 0.10 | F | 4  CORRESPOND TO S. BURIAN (HOULIHAN) RE: LYNCH CONTRACT AND OPEN ISSUES (.1). |
| 09/19/06 Tue | Comerford, M 260177-037465 | 3.30 | 0.60 | 285.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.30 | F | 1  CONTINUE PROVIDING COMMENTS TO DRAFT REGISTRATION RIGHTS AGREEMENT IN CONNECTION WITH WD PLAN (1.3); |
| | | | | | | 0.40 | F | 2  T/C TO A. TANG (MLHZ) RE: TAX ISSUES UNDER PLAN FOR WD (.4); |
| | | | | | | 0.30 | F | 3  CORRESPOND TO CREDITORS COMMITTEE RE: LANDLORD MATTERS IN CONNECTION WITH PLAN SOLICITATION (.3); |
| | | | | | | 0.60 | F | 4  CONFERENCE CALL WITH DELOITTE, BLACKSTONE, A&M, HOULIHAN AND R. KESTENBAUM RE: TAX ISSUES UNDER PLAN RELATING TO STOCK TRANSFER RESTRICTIONS (.6); |
| | | | | | | 0.60 | F & | 5  T/C WITH M. BARR, A. KAYE AND S. MCCLELLAND RE: AMENDED CHARTER FOR WD (.6); |
| | | | | | | 0.10 | F | 6  CORRESPOND TO M. BARR RE: OPEN PLAN ISSUES IN CONNECTION WITH PLAN SUPPLEMENT (.1). |
| 09/19/06 Tue | Kaye, A 260177-037459 | 3.60 | 1.90 | 1,444.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.20 | F & | 1  MEETING W/ S. MCCLELLAND RE: CHARTER AND BYLAW COMMENTS (1.2); |
| | | | | | | 0.80 | F | 2  REVIEW SAME DOCUMENTS (.80); |
| | | | | | | 0.60 | F & | 3  O/C W/M. BARR AND S. MCCLELLAND RE: COMMENTS TO PLAN SUPP DOCS (.60); |
| | | | | | | 0.10 | F | 4  REVIEW PROVISION RE: BOARD OF DIRECTORS (.10); |
| | | | | | | 0.30 | F | 5  ANALYSIS OF INDEMNIFICATION PROVISIONS IN ORG DOCS (.30); |
| | | | | | | 0.10 | F | 6  T/C W/ M. BARR RE: SAME (.10); |
| | | | | | | 0.10 | F | 7  REVIEW REVISED REGISTRATION RIGHTS (.10); |
| | | | | | | 0.30 | F | 8  REVISIONS TO BYLAW PROVISIONS (.30); |
| | | | | | | 0.10 | F | 9  REVIEW S. MCCLELLAND CORRESP. RE: MARK-UP OF ORGANIZATIONAL DOCUMENTS (.10). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/19/06 Tue | McClelland, S 260177-03/416 | 7.30 | 1.80 | 792.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.60 | F | 1 REVIEW D&O SECTION OF THE PLAN OF REORGANIZATION IN CONNECTION W/THE INDEMNIFICATION PROVISIONS IN THE CHARTER AND BYLAWS (.6); |
| | | | | | | 1.20 | F & | 2 CALL W/ A. KAYE TO DISCUSS M. BARR AND MY COMMENTS TO THE CHARTER AND BYLAWS (1.2); |
| | | | | | | 0.60 | F & | 3 CALL W/ A. KAYE, M. COMERFORD AND M. BARR TO REVIEW COMMENTS TO CHARTER AND BYLAWS, DISCUSS REGISTRATION RIGHTS AGREEMENT AND NEXT STEPS (.6); |
| | | | | | | 0.20 | F | 4 REVIEW PRECEDENT RE: SIZE OF PUBLIC COMPANY BOARD (.2); |
| | | | | | | 0.10 | F | 5 EMAIL A. KAYE AND M. BARR RE: THE SAME (.1); |
| | | | | | | 1.90 | F | 6 CREATE DETAILED HAND MARKUP OF ARTICLES (1.9); |
| | | | | | | 2.30 | F | 7 CREATE DETAILED HAND MARKUP OF BYLAWS (2.3); |
| | | | | | | 0.10 | F | 8 CORRESPOND TO M. BARR RE: SAME BY-LAWS (.1); |
| | | | | | | 0.20 | F | 9 REVISE REGISTRATION RIGHTS AGREEMENT (.2); |
| | | | | | | 0.10 | F | 10 CORRESPOND TO M. COMERFORD RE: FLORIDA COUNSEL COMMENTS TO THE CHARTER AND BYLAWS (.1). |
| 09/2006 Wed | Barr, M 260177-019/609 | 1.10 | 0.30 | 202.50 | | | | **MATTER:** *Executory Contracts* |
| | | | | | | 0.30 | F & | 1 MEETING W/ J. MILTON RE EXECUTORY CONTRACT ASSUMPTION MOTIONS (.3); |
| | | | | | | 0.80 | F | 2 REVIEW SAME (.8). |
| 09/2006 Wed | Barr, M 260177-03/470 | 3.10 | 0.30 | 202.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.30 | F | 1 PREPARE FOR MEETING W/M. COMERFORD RE PLAN SUPP DOCS (.3); |
| | | | | | | 1.00 | F | 2 REVIEW CORP. COMMENTS TO PLAN SUPP DOCS (1.0); |
| | | | | | | 0.30 | F | 3 T/C W/D.J. BAKER (SKADDEN), R. GRAY (SKADDEN) AND M. COMERFORD RE OPEN PLAN ISSUES (.3); |
| | | | | | | 0.10 | F | 4 T/C W/ A. ROSENBERG (PAUL WEISS) RE REG RIGHTS AGREEMENT (.1); |
| | | | | | | 0.10 | F | 5 PREPARE FOR (.1); |
| | | | | | | 0.30 | F & | 6 MEETING W/ M. COMERFORD RE SAME (.3); |
| | | | | | | 0.50 | F | 7 CORRESP W/ M. COMERFORD RE PLAN SUPP DOCS (.5); |
| | | | | | | 0.20 | F | 8 CORRESP W/ A. KAYE RE PLAN SUPP DOCS (.2); |
| | | | | | | 0.30 | F | 9 CORRESP W/ R. GRAY (SKADDEN) RE PLAN PROCEDURES PROCESS (.3). |
| 09/2006 Wed | Comerford, M 260177-002/672 | 0.50 | 0.10 | 47.50 | | | | **MATTER:** *Asset Sales* |
| | | | | | | 0.20 | F | 1 T/C W/J.H. AU,ABAUGH (AAM) RE: PENDING ASSET SALES FOR WD (.2); |
| | | | | | | 0.10 | F & | 2 T/C WITH J. MILTON RE: MONTGOMERY SALE (.1); |
| | | | | | | 0.20 | F | 3 REVIEW DRAFT MEMO FROM A&M RE: MONTGOMERY SALE (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

# STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/20/2006 Wed | Comerford, M 260177-03/425 | 5.60 | 0.40 | 190.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.50 | F | 1 REVIEWING NEW EQUITY INCENTIVE PLAN FOR PLAN SUPPLEMENT (.5); |
| | | | | | | 0.30 | F | 2 PROVIDE COMMENTS TO ARTICLES AND BYLAWS FOR NEW WD (.3); |
| | | | | | | 0.20 | F | 3 T/C TO A. TANG RE: SECTION 382 ELECTION AND RELATED MEMO (.2); |
| | | | | | | 0.20 | F & | 4 O/C WITH M. BARR RE: PLAN SUPPLEMENT DOCUMENTS AND CONTINUING ISSUES (.2); |
| | | | | | | 0.10 | F | 5 CORRESPOND TO M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 6 CORRESPOND TO R. GRAY (SKADDEN)RE: OPEN PLAN SUPPLEMENT ISSUES (.2); |
| | | | | | F | 0.30 | F | 7 CONFERENCE CALL WITH J. BAKER (SKADDEN), R.GRAY (SKADDEN) AND M. BARR RE: CONTINUING ISSUES FOR PLAN SUPPLEMENT DOCUMENTS (.3); |
| | | | | | | 0.20 | F | 8 CORRESPOND TO S. PRICE RE: COMMENTS TO EQUITY INCENTIVE PLAN (.2); |
| | | | | | | 1.00 | F | 9 CORRESPOND TO R. GRAY (SKADDEN) RE: COMMENTS TO PLAN SUPPLEMENT DOCUMENTS (1.0); |
| | | | | | | 0.20 | F | 10 O/C WITH M. BARR RE: CONFIRMATION ORDER, PLAN SUPPLEMENT DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 11 T/C WITH M. GAVEJIAN (AJM), A. TANG (AJM) RE: TAX ISSUES UNDER PLAN (.2); |
| | | | | | | 0.50 | F | 12 REVIEW PLAN SUPPLEMENT DOCUMENT DRAFTS (.5); |
| | | | | | | 0.90 | F | 13 CORRESPOND TO COMMITTEE RE: SAME (.9); |
| | | | | | | 0.80 | F | 14 REVIEWING 3018 MOTIONS FILED IN CONNECTION WITH PLAN (.8); |
| | | | | | | 0.20 | F | 15 REVIEWING STATUS OF VOTING FOR PLAN (.2). |
| 09/20/2006 Wed | Keys, A 260177-03/473 | 3.00 | 0.20 | 152.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.40 | F | 1 REVIEW REVISED COMMENTS TO ARTICLES AND BYLAWS (.40) |
| | | | | | | 0.20 | F | 2 PROVIDE FURTHER COMMENTS TO SAME (.20); |
| | | | | | | 0.30 | F | 3 FURTHER COMMENTS TO REGISTRATION RIGHTS AGREEMENT (.30); |
| | | | | | | 0.10 | F | 4 REVIEW AND RESPOND TO S. MCCLELLAND CORRESP. RE: INDEMNIFICATION (.10); |
| | | | | | | 0.40 | F | 5 REVIEW B. FRIEDMAN (AKERMAN) COMMENTS TO ORGANIZATIONAL DOCUMENTS (.40); |
| | | | | | | 0.10 | F | 6 O/C W/S. MCCLELLAND RE: UPDATE ON SKADDEN ISSUES (.10); |
| | | | | | | 0.10 | F | 7 CORRESP. W/M. BARR RE: SKADDEN ISSUES AND ORGANIZATIONAL DOCUMENTS (.10); |
| | | | | | | 1.10 | F | 8 REVIEW PLAN SUPPLEMENT DOCUMENTATION IN CONNECTION WITH LATEST COMMENTS RECEIVED (1.1); |
| | | | | | | 0.20 | A | 9 REVIEW R. BARUSCH (SKADDEN) CORRESP. RE: REG RIGHTS; |
| | | | | | | 0.10 | F & | 10 O/C W/S. MCCLELLAND RE: B. FRIEDMAN (AKERMAN) COMMENTS TO CHARTER LOSS (.10). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MATTER: Reorganization Plan** |
| 09/20/06 Wed | McClelland, S 260177-03507 | 2.20 | 0.20 | 88.00 | | 0.50 | F | 1 REVIEW MARKUP OF CHARTER AND BYLAWS IN CONNECTION WITH CALL WITH B. FRIEDMAN (AKERMAN) (.5). |
| | | | | | | 0.10 | F | 2 CORRESPOND M. BARR RE: ADDITIONAL COMMENTS TO CHARTER AND BYLAWS (.1). |
| | | | | | | 0.50 | F | 3 FURTHER REVISIONS TO CHARTER AND BY-LAWS (.5). |
| | | | | | | 0.40 | F | 4 REVIEW OF COMMENTS TO CHARTER AND BYLAWS FROM COUNSEL B. FRIEDMAN (AKERMAN) (.4); |
| | | | | | | 0.20 | F | 5 REVIEW SECTIONS OF THE FL BUSINESS STATUTE IN CONNECTION W/ SAME (.2). |
| | | | | | | 0.10 | F · & | 6 T/C W/ A. KAYE (MILBANK) TO UPDATE HIM ON STATUS OF CHARTER DOCUMENTS (.1). |
| | | | | | | 0.10 | F | 7 T/C W/ M COMERFORD (MILBANK) RE: REVISION TO REG RIGHTS AGREEMENT (.1). |
| | | | | | | 0.20 | F | 8 REVISE AND REDISTRIBUTE REGISTRATION RIGHTS AGREEMENT (.2). |
| | | | | | | 0.10 | F | 9 REVIEW EMAIL FROM T. SALDANA (SKADDEN) RE: REGISTRATION RIGHTS AGREEMENT (.1). |
| | | | | | | | | **MATTER: Asset Sales** |
| 09/20/06 Wed | Milton, J 260177-002586 | 1.20 | 0.10 | 51.50 | F | 0.70 | F | 1 REVIEW A&M MEMORANDUM RE MONTGOMERY ASSET SALE MOTION (.7); |
| | | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE SAME (.2); |
| | | | | | | 0.10 | F | 3 CORRESPOND WITH D. AULABAUGH (A&M) RE OPEN ISSUES ON MONTGOMERY SALE (.1); |
| | | | | | | 0.10 | F | 4 CORRESPOND WITH M. COMERFORD RE SAME (.1); |
| | | | | | | 0.10 | F & | 5 CONFERENCE WITH M. COMERFORD RE MONTGOMERY MERITS (.1). |
| | | | | | | | | **MATTER: Executory Contracts** |
| 09/20/06 Wed | Milton, J 260177-019446 | 4.10 | 0.30 | 154.50 | | 2.20 | F | 1 REVIEW DRAFT LEASE ASSUMPTION/REJECTION MOTIONS CIRCULATED BY SKADDEN (2.2); |
| | | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH M. GAVEJIAN (A&M) RE SAME (.2); |
| | | | | | | 0.10 | F | 3 CORRESPOND WITH SAME RE SAME (.1); |
| | | | | | | 0.70 | F | 4 TELEPHONE CONFERENCE WITH D. TURETSKY (SKADDEN) AND M. GAVEJIAN (A&M) RE OMNIBUS NEGOTIATED CONTRACT ASSUMPTION MOTIONS (.7); |
| | | | | | | 0.60 | F | 5 REVIEW SAME (.6); |
| | | | | | | 0.30 | F & | 6 CONFERENCE WITH M. BARR RE SAME (.3). |
| | | | | | | | | **MATTER: Committee Administration** |
| 09/21/06 Thu | Barr, M 260177-007878 | 0.50 | 0.30 | 202.50 | | 0.30 | F & | 1 MEETING W/ M. COMERFORD RE WD CASE STATUS (.3); |
| | | | | | | 0.20 | F | 2 T/C W/ R. GRAY (SKADDEN) RE NEXT STEPS IN CASE (.2). |
| | | | | | | | | **MATTER: DIP and Exit Financing** |
| 09/21/06 Thu | Barr, M 260177-012522 | 1.90 | 0.30 | 202.50 | | 1.50 | F | 1 REVIEW EXIT FINANCING COMMENTS (1.5); |
| | | | | | | 0.30 | F & | 2 MEETING W/ M. COMERFORD RE SAME (.3); |
| | | | | | | 0.10 | F | 3 T/C W/ P. MECKLES (SKADDEN) RE EXIT FINANCING (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/21/06 Thu | Barr, M 260177-03481 | 2.80 | 0.20 | 135.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1 CORRESP W/ D. DUNNE AND M. COMERFORD RE CONFIRMATION PROCESS (.2); |
| | | | | | | 0.20 | F & | 2 MEETING W/ M. COMERFORD RE SAME (.2); |
| | | | | | | 0.10 | F | 3 T/C W/ R. GRAY [SKADDEN] RE SAME (.1); |
| | | | | | | 0.20 | F | 4 T/C W/ D. DRESSKY [NIXON PEABODY] RE SAME (.2); |
| | | | | | | 0.40 | F | 5 T/C W/ S. BURIAN (HLHZ) RE PLAN ISSUES (.4); |
| | | | | | | 0.50 | F | 6 T/C W/ HLHZ AND HARLEY RIEDEL (LL COUNSEL) AND M. COMERFORD RE SAME (.5); |
| | | | | | | 1.20 | F | 7 REVIEW ANTICIPATED CONFIRMATION OBJECTION ISSUES (1.2). |
| 09/21/06 Thu | Comerford, M 260177-007614 | 1.00 | 0.30 | 142.50 | | | | **MATTER: Committee Administration** |
| | | | | | | 0.20 | F | 1 PREPARE FOR COMMITTEE CALL RE: PENDING ITEMS IN WD CASES (.2); |
| | | | | | | 0.50 | F | 2 PREPARE FOR LL (.5); |
| | | | | | | 0.30 | F & | 3 OFFICE CONFERENCE WITH M. BARR RE: PENDING ISSUES IN CASES (.3). |
| 09/21/06 Thu | Comerford, M 260177-012570 | 1.40 | 0.30 | 142.50 | | | | **MATTER: DIP and Exit Financing** |
| | | | | | | 0.30 | F | 1 REVIEWING DRAFT EXIT FACILITY CREDIT AGREEMENT (.3); |
| | | | | | | 0.80 | F | 2 PROVIDE COMMENTS TO SAME AGREEMENT (.8); |
| | | | | | | 0.30 | F & | 3 O/C WM. BARR RE: EXIT FACILITY COMMENTS (.3). |
| 09/21/06 Thu | Comerford, M 260177-03500 | 2.30 | 0.20 | 95.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.60 | F | 1 REVIEWING DISCLOSURE STATEMENT TRANSCRIPT IN CONNECTION WITH PREPARING CONFIRMATION BRIEF FOR COMMITTEE (.6); |
| | | | | F | 0.20 | F | | 2 CORRESPOND TO H. RIEDEL (LL OBJECTOR'S ATTORNEY) RE: ISSUES IN CONNECTION WITH CONFIRMATION (.2); |
| | | | | | | 0.40 | F | 3 CONF. CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: COMPROMISE IN PLAN OF REORGANIZATION (.4); |
| | | | | | | 0.20 | F | 4 PREPARE FOR (.2); |
| | | | | F | 0.50 | F | | 5 CONFERENCE CALL WITH S. BURIAN (HLHZ), M. BARR AND H. RIEDEL (LL ATTORNEY) RE: SAME ISSUES (.5); |
| | | | | | | 0.20 | F | 6 REVIEWING PRELIMINARY VOTING RESULTS IN CONNECTION WITH PLAN (.2); |
| | | | | | | 0.20 | F & | 7 O/C WM. BARR RE: CONFERENCE HEARING PROCESS (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/21/06 Thu | Kaye, A 260177-03483 | 2.70 | 0.50 | 380.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.40 | F | 1 PREPARED RESPONSES TO B. FRIEDMAN (AKERMAN) RE: ARTICLES AND BYLAWS (.40); |
| | | | | | | 0.20 | F | 2 T/C W/M. BARR RE: TIMING OF PLAN SUPP FILINGS AND OUR RESPONSES (.20); |
| | | | | | | 0.10 | F | 3 T/C W/S. MCCLELLAND RE: SKADDEN COMMENTS TO REGISTRATION RIGHTS AGREEMENT (.10); |
| | | | | | | 0.30 | F | 4 REVISIONS TO SAME (.30); |
| | | | | | | 0.90 | F | 5 O/C W/B. FRIEDMAN (AKERMAN) AND S. MCCLELLAND RE: FL COMMENTS TO ORGANIZATIONAL DOCUMENTATION (.90); |
| | | | | | | 0.20 | F & | 6 FOLLOW-UP O/C W/S. MCCLELLAND RE: SAME (.20); |
| | | | | | | 0.40 | F | 7 REVIEW COMMENTS TO BYLAWS (.40) |
| | | | | | | 0.20 | F | 8 AND ARTICLES (.20). |
| 09/21/06 Thu | McClelland, S 260177-03554 | 1.50 | 0.20 | 88.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1 FURTHER REVIEW OF COMMENTS TO PLAN SUPP. DOCS OF B. FRIEDMAN (AKERMAN)(.2). |
| | | | | | | 0.10 | F | 2 T/C W/A KAYE (MILBANK) TO DISCUSS REG RIGHTS COMMENT OF SKADDEN (.1). |
| | | | | | F | 0.90 | F | 3 CONF CALL WITH A. KAYE (MILBANK) AND B FRIEDMAN (AKERMAN) TO DISCUSS COMMENTS TO DRAFT CHARTER/BYLAWS (.9). |
| | | | | | | 0.10 | F | 4 EMAIL TO M. BARR (MILBANK) AND M. COMERFORD (MILBANK) RE: STATUS OF CHARTER DOCS (.1). |
| | | | | | | 0.20 | F & | 5 MEETING W/A KAYE TO DISCUSS COMMENTS FROM B. FRIEDMAN (AKERMAN) (.2). |
| 09/22/06 Fri | Barr, M 260177-028601 | 1.20 | 0.10 | 67.50 | | | | **MATTER: Preparation of Milbank Fee Application** |
| | | | | | | 1.10 | F | 1 REVIEW JULY FEE STATEMENT (1.1); |
| | | | | | | 0.10 | F | 2 MEETING W/M. COMERFORD RE: SAME (.1). |
| 09/22/06 Fri | Barr, M 260177-03493 | 2.50 | 0.20 | 135.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 2.20 | F | 1 REVIEW DISCLOSURE STATEMENT HEARING TRANSCRIPT IN PREPARATION FOR CONFIRMATION (2.2); |
| | | | | | | 0.20 | F & | 2 MEETING W/M. COMERFORD RE: BOARD UPDATE (.2); |
| | | | | | | 0.10 | F | 3 T/C W/ S. HENRY (SKADDEN) RE CONFIRMATION ISSUES (.1). |
| 09/22/06 Fri | Barr, M 260177-03746 | 0.20 | 0.20 | 135.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | | F & | 1 O/C W/M. COMERFORD RE: OPEN ISSUES FOR LYNCH CONTRACT (.2). |
| 09/22/06 Fri | Comerford, M 260177-014731 | 0.20 | 0.20 | 95.00 | | | | **MATTER: Employee Issues** |
| | | | | | | 0.20 | F & | 1 O/C WITH M. BARR RE: OPEN ISSUES CONCERNING P. LYNCH CONTRACT (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/22/06 Fri | Comerford, M 260177-03477 | 3.00 | 0.20 | 95.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 1.70 | F | 1 REVIEWING DRAFT RESPONSE FROM SKADDEN TO PENDING 3018 MOTIONS (1.7); |
| | | | | | | 0.20 | F | 2 REVIEWING DRAFT RESPONSE FROM SKADDEN RE: MOTIONS SEEKING TO CHANGE CLASS UNDER PLAN (2); |
| | | | | | | 0.20 | F | 3 T/C WITH A. RAVIN (SKADDEN) RE: OMNIBUS RESPONSES FOR 3018 AND CLASSIFICATION (2); |
| | | | | | | 0.40 | F | 4 VOTING RESULTS TO DATE ON PLAN (4); |
| | | | | | | 0.20 | F | 5 T/C WITH M. GAVEJIAN AND A. HEDE OF A&M RE: PROPOSED BD MEMBERS AND TAX ISSUES UNDER PLAN (2); |
| | | | | | | 0.10 | F | 6 T/C TO I. SNYDER (SPENCER STUART) RE: STATUS OF SELECTING NEW BOARD MEMBERS (1) |
| | | | | | | 0.20 | F & | O/C WM. BARR RE: BOARD OF DIRECTORS STATUS (2); |
| 09/25/06 Mon | Comerford, M 260177-03544 | 1.70 | 0.20 | 95.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.50 | F | 1 REVIEWING OBJECTIONS TO PLAN BY EQUITY HOLDERS (.5); |
| | | | | | | 0.20 | F | 2 REVIEWING VOTING RESULTS ON PLAN TO DATE (2); |
| | | | | | | 0.20 | F | 3 CORRESPOND TO M. BARR RE: TAX CLAIMS VOTING ISSUES (2); |
| | | | | | | 0.10 | F | 4 T/C WITH M. GAVEJIAN (A&M) RE: DISPUTED CLAIMS ISSUES (1); |
| | | | | | | 0.50 | F | 5 T/C WITH J. DAUM (SPENCER STUART) RE: ISSUE IN CONNECTION WITH BOARD SELECTIONS (.5); |
| | | | | | | 0.20 | F & | 6 O/C WITH C. YU RE: RESEARCH ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (2). |
| 09/25/06 Mon | Yu, C 260177-03479 | 2.90 | 0.20 | 45.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 1.70 | F | 1 REVIEW OBJECTIONS TO CONFIRMATION OF PLAN (1.7); |
| | | | | | | 1.00 | F | 2 SUMMARIZED WINN-DIXIE OBJECTIONS INTO CHART (1.0); |
| | | | | | | 0.20 | F & | O/C WM. COMERFORD RE: SAME (2). |
| 09/25/06 Tue | Kestenbaum, R 260177-03474 | 3.00 | 0.50 | 262.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.30 | F | 1 P/C WITH K. BRISTOR (SKADDEN) RE: STOCK TRANSFER RESTRICTIONS UNDER PLAN (3); |
| | | | | | | 0.80 | F | 2 O/C WITH A. ROSENBERG (PAUL WEISS) AND M. COMERFORD RE: TRANSFER RESTRICTIONS (.8); |
| | | | | | | 1.40 | F | 3 DRAFTING MEMO TO COMMITTEE RE: 382 AND TRANSFER RESTRICTIONS (1.4); |
| | | | | | | 0.50 | F & | 4 O/C W/D. PONIKVAR RE: 382 RESTRICTIONS (.5). |
| 09/25/06 Tue | Ponikvar, D 260177-03568 | 0.50 | 0.50 | 412.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.50 | F & | 1 CONF. W/ R. KESTENBAUM RE: TRADING RESTRICTIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/27/06 Wed | Barr, M 260117-03413 | 8.20 | 0.90 | 607.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.60 | F | 1 T/C W/ J. BAKER (SKADDEN) RE CONFIRMATION PROCESS (.6); |
| | | | | | | 0.30 | F & | 2 MEETING W/ M. COMERFORD RE SAME (.3); |
| | | | | | | 0.10 | F | 3 CORRESPOND W/ J. MILTON RE CONFIRMATION ISSUES (.1); |
| | | | | | | 0.10 | F | 4 CORRESP W/ L. MANDEL RE SAME (.1); |
| | | | | | | 0.20 | F | 5 REVIEW DRAFT CLAIMS PROTOCOL (.2); |
| | | | | | | 0.10 | F | 6 REVISE SAME (.1); |
| | | | | | | 0.30 | F & | 7 T/C W/ A. KAYE RE PLAN SUPP DOCS (.3); |
| | | | | | | 1.30 | F | 8 REVIEW 382 TAX MEMO RE PLAN ISSUES (1.3); |
| | | | | | | 0.30 | F & | 9 MEETING W/R. KESTENBAUM, M. COMERFORD AND D. PONIKVAR RE SAME (.3); |
| | | | | | | 2.80 | F | 10 FURTHER REVIEW OF OBJECTIONS TO CONFIRMATION (2.8); |
| | | | | | | 1.40 | F | 11 AND OUTLINE CONFIRMATION ISSUES (1.4); |
| | | | | | | 0.30 | F | 12 T/C W/ L. APPEL (WD) RE RELEASES AND INDEMNITY (.3); |
| | | | | | | 0.20 | F | 13 DRAFT CORRESP TO D. DUNNE RE SAME (.2); |
| | | | | | | 0.20 | F | 14 T/C W/ R. GRAY (SKADDEN) RE CLAIM PROTOCOL (.2). |
| 09/27/06 Wed | Ceron, R 260117-045445 | 4.10 | 0.40 | 72.00 | I | | | **MATTER:** *Fee Examiner Matters* |
| | | | | | I | 0.60 | F | 1 UPDATE PLEADING RE INITIAL RESPONSE TO FEE AUDITORS REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (.6); |
| | | | | | | 3.10 | F | 2 UPDATE EXHIBITS RE INITIAL RESPONSE TO FEE AUDITORS REPORT RE MILBANK'S FOURTH INTERIM FEE APPLICATION (3.1); |
| | | | | | | 0.40 | F & | 3 O/C W/D. FULLER RE SAME (.4). |
| 09/27/06 Wed | Comerford, M 260117-03412 | 8.30 | 0.60 | 285.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 2.50 | F | 1 REVIEWING OBJECTIONS TO PLAN IN CONNECTION WITH PREPARING SUMMARY OF SAME FOR COMMITTEE (2.5); |
| | | | | | | 1.50 | F | 2 REVISING CHART SUMMARY OF OBJECTIONS TO PLAN (1.5); |
| | | | | | | 0.30 | F & | 3 O/C WITH M. BARR RE: FURTHER REVISIONS TO SAME (.3); |
| | | | | | | 0.10 | F | 4 T/C WITH M. GAVEJAN (A&M) RE: TAX ISSUES UNDER PLAN (.1); |
| | | | | | | 0.80 | F | 5 REVIEWING OPEN ISSUES CONCERNING 382(L) TAX TREATMENT UNDER PLAN (.8); |
| | | | | | | 0.30 | F & | 6 O/C WITH R. KESTENBAUM RE: SAME ISSUES (.3); |
| | | | | | | 2.40 | F | 7 REVIEWING MEMO RE: 382(L) ISSUES FOR COMMITTEE (2.4); |
| | | | | | J | 0.40 | F | 8 RESEARCH RE: TOLLING ISSUES IN CONNECTION WITH PLAN OBJECTION (.4). |
| 09/27/06 Wed | Fuller, B 260117-045656 | 0.60 | 0.40 | 54.00 | | | | **MATTER:** *Fee Examiner Matters* |
| | | | | | | 0.20 | F | 1 CORRESPOND WITH M. COMERFORD RE 4TH INITIAL FEE APP. (.2); |
| | | | | | | 0.40 | F & | 2 O/C WITH R. CERON RE SAME (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/27/06 Wed | Kaye, A 260177-03480 | 2.90 | 1.30 | 988.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.40 | F & | 1 MEETING W/S. MCCLELLAND RE: B. FRIEDMAN (AKERMAN) COMMENTS TO ORG DOCUMENTS (.40); |
| | | | | | | 0.70 | F | 2 REVISIONS TO MARK-UP BASED ON SAME (.70); |
| | | | | | | 0.10 | F | 3 REVIEW B. FRIEDMAN (AKERMAN) CORRESP. RE: FL LAW ISSUES (.10); |
| | | | | | | 0.60 | F & | 4 MEETING W/S. MCCLELLAND RE: SAME, REG RIGHTS AND FURTHER CHARTER AND BYLAW COMMENTS (.60); |
| | | | | | | 0.30 | F & | 5 CC W/M. BARR RE: SAME (.30); |
| | | | | | | 0.40 | F | 6 REVIEW REGISTRATION REG RIGHTS AGREEMENT TO DETERMINE PROVISIONS TO BE REVISED AS PER DEBTOR CONCERNS (.40); |
| | | | | | | 0.10 | F | 7 REVIEW B. FRIEDMAN (AKERMAN) RESPONSE TO FL LAW QUESTIONS (.10); |
| | | | | | | 0.30 | F | 8 REVIEW AND COMMENT TO REVISED MARK-UPS OF PLAN SUPP DOCS (.30). |
| 09/27/06 Wed | Kestenbaum, R 260177-03429 | 5.30 | 1.20 | 630.00 | D | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.70 | F | 1 REVIEW ARTICLES RE: STOCK TRANSFER RESTRICTIONS IN PREPARATION FOR CALL WITH COMMITTEE (1.7); |
| | | | | | | 0.60 | F & | 2 DISCUSS ISSUES WITH D. PONIKVAR RE: STOCK TRANSFER RESTRICTIONS (.6); |
| | | | | | | 0.10 | F | 3 P/C WITH A. ROSENBERG (.1); |
| | | | | | | 0.30 | F & | 4 DISCUSS COMMITTEE MEMO WITH M. BARR, D. PONIKVAR, M. COMERFORD (.3); |
| | | | | | | 1.90 | F | 5 REVISE MEMO RE: TRANSFER RESTRICTIONS (1.9); |
| | | | | | | 0.30 | F & | 6 DISCUSS REVISED MEMO WITH M. COMERFORD (.3); |
| | | | | | | 0.40 | F | 7 REVIEW MBRANT RESTRICTIONS IN CONNECTION W/ SAME MEMO (.4). |
| 09/27/06 Wed | McClelland, S 260177-03432 | 5.00 | 1.00 | 440.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.50 | F & | 1 ADDITIONAL REVIEW OF B. FRIEDMAN (AKERMAN) TO CHARTER DOCUMENTS COMMENTS TO (.5); |
| | | | | | | 0.40 | F & | 2 MEETING W/ A. KAYE (MILBANK) TO DISCUSS SAME COMMENTS (.4); |
| | | | | | | 1.10 | F | 3 CREATE REVISED MARKUP OF ARTICLES AND BYLAWS TO SEND TO SKADDEN (1.1); |
| | | | | | | 1.20 | F | 4 REVIEW REG RIGHTS AGREEMENT (1.2); |
| | | | | | | 1.10 | F | 5 CORRESPOND TO B. FRIEDMAN (AKERMAN) RE: OUTSTANDING FL LAW ISSUES FOR CORP. DOCUMENTS (1.1); |
| | | | | | | 0.60 | F & | 6 MEETING W/ A. KAYE (MILBANK) TO DISCUSS FL COUNSEL COMMENTS RE: CHARTER DOCS (.6); |
| | | | | | | 0.10 | F | 7 CORRESPOND TO M. BARR (MILBANK) RE: SAME (.1). |
| 09/27/06 Wed | Ponikvar, D 260177-03550 | 1.60 | 0.90 | 742.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.70 | F | 1 REVIEW MARK-UP MEMO TO CC RE (1)(6)(9) (.7); |
| | | | | | | 0.60 | F & | 2 CONF. CALL W/R. KESTENBAUM RE TRANSFER RESTRICTIONS ON EQUITY (.6); |
| | | | | | | 0.30 | F & | 3 CONF. CALL WM. BARR, M. COMERFORD, AND R. KESTENBAUM RE SAME (.3) |

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/28/06 Thu | Barr, M 260177-03475 | 3.00 | 0.50 | 337.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.50 | F | 1 CALL W/SKADDEN, BUSEY, WD AND M. COMERFORD RE PLAN OBJECTIONS (1.5); |
| | | | | | | 0.20 | F | 2 CALL W/ R. GRAY (SKADDEN) AND M. COMERFORD RE PLAN DOCUMENTS (2); |
| | | | | | | 0.60 | F | 3 REVISE CLAIMS PROTOCOL (.6); |
| | | | | | | 0.20 | F | 4 CORRESP (WD) J. BAKER (SKADDEN) RE: NEXT STEPS FOR CONF. OF PLAN PROCESS (2); |
| | | | | | | 0.30 | F & | 5 T/C W/A. KAYE RE PLAN SUPP DOCS (.3); |
| | | | | | | 0.20 | F & | 6 O/C W/M. COMERFORD RE: OPEN PLAN ISSUES (2); |
| 09/28/06 Thu | Comerford, M 260177-03478 | 3.00 | 0.20 | 95.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.80 | F | 1 REVIEWING OBJECTIONS TO PLAN OF REORG IN CONNECTION WITH CONFIRMATION (.8); |
| | | | | | | 1.50 | F | 2 CONFERENCE CALL WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY), J. CASTLE (WD) AND M. BARR RE: CONFIRMATION ISSUES (1.5); |
| | | | | F | 0.20 | F | | 3 RESEARCH PLAN ISSUES RELATING TO TOLLING OF CERTAIN LITIGATION (2); |
| | | | | | | 0.10 | F | 4 PREPARE FOR (.1); |
| | | | | | | 0.20 | F | 5 T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: TAIL INSURANCE ISSUES (2); |
| | | | | F | 0.20 | F & | | 6 O/C WITH M. BARR RE: OPEN PLAN ISSUES (2). |
| 09/28/06 Thu | Kaye, A 260177-03476 | 3.00 | 0.90 | 684.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.50 | F | 1 REVIEW PLAN SUPP DOCUMENTATION TO BE NEGOTIATED WITH SKADDEN (.50); |
| | | | | | | 0.60 | F | 2 O/C W/K. BARUSCH (SKADDEN), A. SALDANA (SKADDEN) AND S. MCCLELLAND RE: OUR MARK-UP OF PLAN SUPP DOCUMENTATION (.60); |
| | | | | | | 0.60 | F & | 3 MEETING W/S. MCCLELLAND RE: SKADDEN COMMENTS TO PLAN SUPP DOCUMENTATION (.60); |
| | | | | | | 0.30 | F | 4 REVIEW PLAN SUPP DOCUMENTATION IN CONNECTION WITH SKADDEN CALL (.30); |
| | | | | | | 0.10 | F | 5 REVIEW S. MCCLELLAND CORRESP. RE: SAME (.10); |
| | | | | | | 0.30 | F & | 6 T/C W/S. MCCLELLAND RE: PLAN SUPP DOCUMENTATION (.30); |
| | | | | | | 0.60 | F | 7 AND REVISIONS TO CHARTER AND REG RIGHTS AGREEMENT BASED ON SAME (.60). |
| 09/28/06 Thu | McClelland, S 260177-03449 | 4.00 | 0.60 | 264.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.30 | F | 1 PREPARE FOR CALL WITH SKADDEN BY REVIEWING CHARTER BYLAWS AND REGISTRATION RIGHTS (1.3); |
| | | | | | | 0.60 | F | 2 CALL WITH SKADDEN AND A. KAYE (MILBANK) TO DISCUSS COMMENTS TO THE CHARTER, BYLAWS AND REGISTRATION RIGHTS AGREEMENT (.6); |
| | | | | | | 0.40 | F | 3 CREATE LIST OF SKADDEN COMMENTS TO DISCUSS WITH A. KAYE (MILBANK) (.4); |
| | | | | F | 0.60 | F & | | 4 MEETING W/ A. KAYE (MILBANK) TO DISCUSS EACH OF SKADDEN'S COMMENTS TO SUCH DOCUMENTS (.6); |
| | | | | | | 0.40 | F | 5 REVIEW REGISTRATION RIGHTS AGREEMENT RE: "BEST EFFECTS" ISSUE (.4); |
| | | | | | | 0.50 | F | 6 T/C W/T. SALDANA (SKADDEN) TO DISCUSS COMMENTS TO OUR MARKUPS OF THE REG RIGHTS AGREEMENT, ARTICLES AND BY-LAWS (.5); |
| | | | | | | 0.20 | F | 7 EMAILS TO A. KAYE (MILBANK) AND M BARR (MILBANK) RE: THE SAME (2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | — | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/28/06 Thu | Ponikvar, D 260177-008661 | 0.60 | 0.10 | 82.50 | | | | **MATTER: Committee Meetings** |
| | | | | | | 0.10 | F | 1 CONF. R. KESTENBAUM RE PRE-CALL (.10); |
| | | | | | | 0.50 | F | 2 COMMITTEE CALL W/ R. KESTENBAUM (PARTIAL) (.50). |
| 09/28/06 Thu | Ponikvar, D 260177-03762 | 0.10 | 0.10 | 82.50 | F | | | **MATTER: Reorganization Plan** |
| | | | | | | | F | 1 CONF. R. KESTENBAUM RE SKADDEN EMAILS. |
| 09/29/06 Fri | Barr, M 260177-012662 | 0.60 | 0.30 | 202.50 | | | | **MATTER: DIP and Exit Financing** |
| | | | | | | 0.30 | F | 1 MEETING W/M.COMERFORD RE EXIT FINANCING CALL (.3); |
| | | | | | | 0.30 | F | 2 T/C W/SKADDEN AND OTTERBOURG RE EXIT FINANCING (.3). |
| 09/29/06 Fri | Barr, M 260177-014530 | 1.80 | 0.60 | 405.00 | | | | **MATTER: Employee Issues** |
| | | | | | | 0.60 | F & | 1 MEETING W/ M. COMERFORD RE P. LYNCH CONTRACT (.6); |
| | | | | | | 0.20 | F | 2 CORRESP W/ J. BAKER (SKADDEN) RE P. LYNCH CONTRACT (.2); |
| | | | | | | 1.00 | F | 3 T/C W/ S. BURIAN (HLHZ) AND M. COMERFORD RE SAME (1.0). |
| 09/29/06 Fri | Barr, M 260177-03654 | 0.70 | 0.20 | 135.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F & | 1 T/C W/A. KAYE, M. COMERFORD AND S. MCCLELLAND RE BYLAWS AND CHARTERS (.2); |
| | | | | | | 0.50 | F | 2 REVIEW COMMENTS RE SAME (0.5). |
| 09/29/06 Fri | Comerford, M 260177-014467 | 3.10 | 0.60 | 285.00 | | | | **MATTER: Employee Issues** |
| | | | | | | 0.40 | F | 1 REVIEWING ISSUES RE: NEGOTIATING CONTRACT FOR P. LYNCH (.4); |
| | | | | | | 0.70 | F | 2 CONFERENCE CALL WITH A. BERNSTEIN (LYNCHS COUNSEL), R. BARUSCH (SKADDEN) RE: OPEN ITEMS FOR NEGOTIATION OF LYNCH CONTRACT (.7); |
| | | | | | | 1.00 | F | 3 CONFERENCE CALL WITH A. BERNSTEIN (LYNCHS COUNSEL) RE: EQUITY PORTION OF CONTRACT (1.0); |
| | | | | | | 0.20 | F | 4 CORRESPOND WITH S. PRICE RE: SAME ISSUES (.2); |
| | | | | | | 0.20 | F | 5 CORRESPOND TO J. BERNSTEIN (LYNCHS COUNSEL) RE: REVISED DRAFT CONTRACT (.2); |
| | | | | | | 0.60 | F & | 6 CONF. W/ BARR RE: P. LYNCH CONTRACT (.6). |

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/29/06 Fri | Kaye, A 260177-03508 | 2.20 | 0.70 | 532.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.10 | F | 1 REVIEW A. SALDANA (SKADDEN) CORRESP RE: REGISTRATION RIGHTS (.10); |
| | | | | | | 0.40 | F | 2 PROVIDE COMMENTS TO SKADDEN REDRAFT OF REGISTRATION RIGHTS AGREEMENT (.40); |
| | | | | | | 0.10 | F | 3 REVIEW CORRESP. W/ B. FRIEDMAN (AKERMAN) RE: CERTIFICATED SHARES (.10); |
| | | | | | | 0.30 | F | 4 T/C W/S. MCCLELLAND RE: COMMENTS TO THE REG RIGHTS AGREEMENT (.30); |
| | | | | | | 0.70 | F | 5 REVIEW REVISED DRAFTS OF ARTICLES AND BYLAWS (.70); |
| | | | | | | 0.10 | F | 6 REVIEW CORRESP. RE: SPECIAL MEETINGS UNDER CHARTER DOCS (.10); |
| | | | | | | 0.20 | F & | 7 T/C W/S. MCCLELLAND RE: SAME (.20); |
| | | | | | | 0.20 | F & | 8 T/C WM. BARR AND S. MCCLELLAND RE: SAME (.20); |
| | | | | | | 0.10 | F | 9 REVIEW S. MCCLELLAND CORRESP. RE: BYLAW AMENDMENTS (.10). |
| 09/29/06 Fri | McClelland, S 260177-03454 | 3.80 | 0.50 | 220.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.90 | F | 1 REVIEW REVISED DRAFT OF REGISTRATION RIGHTS AGREEMENT (.9). |
| | | | | | | 0.30 | F | 2 EMAIL W/ A. KAYE (MILBANK) RE: THE SAME (.3). |
| | | | | | | 0.20 | F | 3 T/C W/ T SALDANA (SKADDEN) RE: ADDITIONAL COMMENTS TO REG. RIGHTS AGREEMENT (.2). |
| | | | | | | 0.10 | F | 4 T/C W/ M. COMERFORD (MILBANK) RE: STATUS OF REGISTRATION RIGHTS AGREEMENT (.1). |
| | | | | | | 0.30 | F | 5 EMAILS B. FRIEDMAN (AKERMAN) RE: CERTIFICATED SHARES PROVISION IN THE ARTICLES (.3). |
| | | | | | | 0.20 | F | 6 EMAIL TO T SALDANA (SKADDEN) RE: THE SAME (.2). |
| | | | | | | 1.00 | F | 7 REVIEW REVISED DRAFTS OF ARTICLES AND BY-LAWS CENT BY SKADDEN (1.0). |
| | | | | | | 0.20 | F & | 8 T/C W/ A. KAYE (MILBANK) RE: THE SAME (.2) |
| | | | | | | 0.20 | F & | 9 T/C W/ A. KAYE (MILBANK) AND M. BARR (MILBANK) RE: THE SAME (.2) |
| | | | | | | 0.50 | F | 10 EMAILS TO T SALDANA (SKADDEN) RE: PROPOSAL TO RESOLVE OUTSTANDING ISSUES TO PLAN SUPP DOCUMENTS (.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT E
INTRAOFFICE CONFERENCES
Millbank, Tweed, Hadley & McCloy

|  |  | | INFORMATIONAL | | | |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
|  | TOTAL OF ALL ENTRIES |  | 108.70 | $64,353.00 |  | – |  |
|  | TOTAL ENTRY COUNT: | 251 |  |  |  | – |  |
|  | TOTAL TASK COUNT: | 310 |  |  |  |  |  |
|  | TOTAL OF & ENTRIES |  | 90.00 | $53,778.50 |  |  |  |
|  | TOTAL ENTRY COUNT: | 202 |  |  |  |  |  |
|  | TOTAL TASK COUNT: | 239 |  |  |  |  |  |