# EXHIBIT C

## EXHIBIT C

### [Report Exhibit F – Nonfirm Conferences, Hearings, and Other Events]

1.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, Mr. Diamond, a senior partner and Mr. Dunne, a senior partner in a committee conference call regarding pending Winn-Dixie agenda items.

2.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a meeting with the Company and the Committee in connection with business plan issues and other pending issues for the Company.

3.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a conference call with S. Hart (Spencer Stuart) regarding the retention of Spencer Stuart and related engagement letter.

4.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a meeting with J. Baker (Skadden) and R. Gray (Skadden) in connection with issues related to draft plan of reorganization.

5.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with J. Baker (Skadden), S. Busey (Smith Hulsey) and S. Burian (Houlihan) regarding Committee's subcon settlement terms in connection with the plan of reorganization.

5a.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with J. Baker (Skadden) in connection with subcon settlement discussions regarding retirees' committee and retirement plan issues.

6.    Ms. Mandel, a senior attorney, assisted Mr. Barr, a junior partner and Mr. Dunne, a senior partner, with a Committee conference call regarding substantive consolidation issues.

7.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a meeting with J. Baker and R. Gray (Skadden) in connection with issues relating to the WD plan of reorganization.

8.    Mr. Comerford and Ms. Clorfeine, associates, assisted Mr. Barr, a junior partner, in a telephonic conference with L. Appel (Winn-Dixie) and J. Baker (Skadden) regarding the Committee's investigation report in connection with prepetition D&O matters.

9.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with S. Burian (Houlihan) and A. Hede (A&M) regarding substantive consolidation settlement in connection with plan of reorganization issues.

10.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in telephone conferences with T. Califano (Piper) and A. Tang (HLHZ) regarding substantive consolidation issues.

11.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with S. Burian (HLHZ) regarding substantive consolidation discussions with retirees' committee.

12.    Mr. Comerford, associate, assisted Mr. Barr, a junior partner, in a meeting at Houlihan Lokey with J. Baker (Skadden), F. Huffard (Blackstone), Watson Wyatt, S. Burian (Houlihan), A. Bernstein (Drier) and A. Hede (A&M) in connection with plan of reorganization issues.

13.    Mr. Comerford, an associate, assisted, Mr. Barr, a junior partner, in a conference call with S. Burian (HLHZ) and A. Hede (A&M) regarding plan issues to discuss with Debtors.

14.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a committee conference call regarding pending Winn-Dixie agenda items in connection with plan issues.

15.    Mr. Comerford, associate, assisted Mr. Barr, a junior partner, in a meeting at Houlihan with J. Baker and R. Gray (both Skadden), A. Hede (A&M) and F. Huffard (Blackstone) regarding issues in connection with the plan of reorganization.

16.    Mr. Comerford, an associate and Mr. Barr, a junior partner, assisted Mr. Dunne, a senior partner in a committee conference call regarding board issues with T. Snyder (Spencer Stuart) and P. Lynch (WD).

17.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with T. Snyder (Spencer Stuart) and P. Lynch (WD) regarding board appointments in connection with the plan of reorganization.

18.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with S. Burian (Houlihan), L. Appel (Winn-Dixie), J. Baker and R. Gray (both Skadden) and F. Huffard (Blackstone) regarding resolution of plan issues for Committee.

19.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with R. Gray, A. Ravin and J. Baker (all of Skadden) regarding comments to revised plan.

20.  Mr. Comerford, an associate and Mr. Barr, a junior partner, assisted Mr. Dunne, a senior partner, in a telephone conference with the committee regarding agenda issues pending in the case.

21.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in telephonic conferences with J. Baker (Skadden), L. Appel (Winn-Dixie), S. Busey and C. Jackson (both Smith Hulsey) regarding documentation of certain issues in connection with the plan of reorganization.

22.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with K. Lamaina (Skadden) regarding Debtors' request to renew insurance program with Ace insurance.

23.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with A. Hede (A&M) regarding claims reconciliation issues.

24.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a meeting with Spencer Stuart, Committee, S. Burian (HLHZ), A. Hede (A&M) and P. Lynch (WD) regarding board candidates.

25.  Ms. Mandel, senior attorney, assisted Mr. Barr, a junior partner, in a telephone conference with A. Hede (A&M) regarding Liberty Mutual surety bonding.

26.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with D. Hilty (HLHZ) and A. Hede (A&M) regarding pending plan issues.

27.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with S. Karol (XRoads), L. Appel (WD), D. Hilty (HLHZ), F. Huffard (Blackstone), R. Gray and J. Baker (both Skadden), S. Busey (Smith Hulsey) and A. Hede (A&M) regarding open plan issues for resolution.

28.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner and Mr. Kaye, a senior partner, in a telephonic conference with R. Barusch and T. Saldana (both Skadden), L. Appel (WD) regarding corporate governance and corporate documents in connection with reorganized Winn-Dixie.

29.  Mr. Comerford, an associate, assisted Mr. Kaye, a senior partner, in a telephonic conference with S. Burian (HLHZ) regarding by-laws and charter in connection with reorganized Winn-Dixie.

30.  Mr. Comerford, an associate and Ms. Mandel, senior attorney, assisted Mr. Barr, a junior partner, in a telephone conference with the Committee in connection with plan and disclosure statement issues.

31.   Mr. Comerford, an associate, assisted Mr. Kaye, a senior partner and Mr. Barr, a junior partner, in a telephone conference with R. Gray (Skadden), L. Appel (WD), J. Castle (WD), S. Burian (HLHZ) in connection with open plan issues and governance issues.

32.   Mr. Comerford, Mr. Kestenbaum and Ms. Cherington, associates, assisted Mr. Barr, a junior partner, in a telephonic conference with J. Baker (Skadden), M. Friedman (Piper) and Deloitte regarding plan issues and taxation of common stock reserve.

33.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with J. Baker and R. Gray (both Skadden), J. Castle (WD) and S. Busey (Smith Hulsey) regarding plan issues and proposed resolutions.

34.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference J. MacDonald (Akerman) regarding plan issues for Committee.

35.   Mr. Kestenbaum, associate, assisted Mr. Ponikvar, a senior partner, in a telephonic conference with K. Bristor (Skadden) regarding issues relating to the common stock reserve.

36.   Mr. Comerford, an associate and Ms. Mandel, senior attorney, assisted Mr. Barr, a junior partner, in a telephone conference with the Committee in connection with open WD issues.

37.   Mr. Comerford, an associate, assisted Mr. Kestenbaum, a tax associate, in a telephone conference with F. Huffard (Blackstone) in connection with tax issues regarding the plan of reorganization.

37a.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with R. Gray (Skadden), C. Jackson (Smith Hulsey) and E. Escamilla (UST) regarding plan and solicitation issues raised by the United States Trustee.

37b.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with R. Gray and J. Baker (both Skadden) regarding Visagent claim and other plan issues.

38.   Mr. Barr, a junior partner, assisted Mr. Kaye, senior partner, in a telephonic conference with R. Barusch (Skadden) plan issues and governance matters.

38a.  Mr. Kestenbaum, an associate, assisted Mr. Ponikvar, senior partner, in a telephonic conference with Skadden tax attorneys and Deloitte regarding common stock reserve tax issues.

39.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with T. Snyder (Spencer Stuart) and the Committee regarding the board candidacy process and candidates.

39a.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with J. McConnell (Retiree Committee Counsel) regarding disclosure statement issues.

40.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with J. Baker (Skadden), Watson Wyatt , A. Bernstein (Counsel to P. Lynch), S. Burian (Houlihan) and F. Huffard (Blackstone) regarding P. Lynch's CEO contract.

41.     Mr. Comerford and Mr. Kestenbaum, associates, assisted Mr. Ponikvar, a senior partner, in a telephone conference with Skadden, Blackstone and Houlihan regarding net operating loss issues and tax issues for plan of reorganization.

42.     Mr. Kestenbaum, an associate, Ms. Mandel, senior attorney, assisted Mr. Barr, a junior partner, and Mr. Ponikvar, a senior partner, in a telephone conference with the Committee regarding pending issues in the chapter 11 cases.

43.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with S. Burian (Houlihan) regarding disclosure statement issues.

44.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with L. Appel (WD), S. Busey (Smith Hulsey), J. Baker (Skadden) and R. Gray (Skadden) regarding open plan issues.

45.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with J. Baker and R. Gray (both Skadden), L. Appel (WD), S. Busey (Smith Hulsey) and Blackstone regarding open plan and disclosure statement issues.

46.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with D. Hilty (Houlihan) regarding tail insurance issues.

47.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, in a telephone conference with the Committee regarding open issues in connection with the plan of reorganization.

48.     Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with L. Appel (WD), J. Castle (WD) and J. Baker (Skadden) regarding open plan issues including tail insurance.

49.     Mr. Comerford, an associate, assisted Mr. Dunne, a senior partner, in a hearing regarding disclosure statement and solicitation procedures.

50.   Mr. Comerford and Mr. Milton, associates, participated in a telephonic conference with D. Aulabaugh (A&M) regarding the Debtors' lease assumption motion.

51.   Mr. Comerford, an associate, and Ms. Mandel, senior attorney, assisted Mr. Dunne, a senior partner, in a telephone conference with the Committee regarding pending issues in the chapter 11 cases.

52.   Mr. Comerford, an associate, assisted Mr. Dunne, a senior partner, in a telephone conference with S. Burian and D. Hilty (both Houlihan) regarding substantive consolidation issues and discovery materials.

53.   Mr. Comerford, an associate, assisted Mr. Dunne, a senior partner, in a telephone conference with the Committee regarding pending issues in the chapter 11 cases.

54.   Mr. Comerford, an associate, assisted Mr. Dunne, a senior partner, in a telephone conference with the Committee regarding pending issues in the chapter 11 cases.

55.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner and Mr. Dunne, a senior partner, in a telephone conference with the Committee regarding pending issues in the chapter 11 cases.

56.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference R. Gray (Skadden) regarding retirees' issues under plan.

57.   Mr. Comerford and Mr. Kestenbaum, associates, assisted Mr. Barr, a junior partner, in a telephone conference with J. McConnell (Retiree Committee Counsel), King and Spaulding and R. Gray (Skadden) regarding retiree issues in connection with the plan of reorganization.

58.   Mr. Comerford and Mr. Milton, associates, assisted Mr. Barr, a junior partner in a telephone conference with S. Busey (Smith Hulsey) regarding visagent claim status.

59.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner in a telephone conference with L. Appel (WD), S. Henry, R. Gray and J. Baker (all Skadden) regarding plan supplement documents and pending issues.

60.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner in a telephone conference with K. Staab (American Stock Transfer) regarding stock transfer function under plan.

61.   Mr. Kestenbaum and Mr. Comerford, associates, assisted Mr. Ponikvar, a senior partner, in a telephone conference with Skadden, Deloitte and Blackstone regarding tax issues in connection with plan of reorganization.

62. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone conference with the Committee regarding pending issues in the chapter 11 cases.

63. Mr. Milton, an associate, assisted Mr. Barr, a junior partner, in telephone conferences with R. Gray (Skadden) and M. Gavejian (A&M) regarding contract/lease assumption motions

64. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner in a telephone conference with R. Gray (Skadden) and L. Appel (WD) regarding potential plan objection issues.

65. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner in a telephone conference with L. Appel (WD), R. Gray (Skadden) and N. Tally (Wells Fargo) regarding disbursing agent and transfer agent services under plan of reorganization.

66. Mr. Comerford and Mr. Kestenbaum, associates, participated in a telephonic conference with Deloitte, Blackstone, A&M and Houlihan regarding tax issues under the plan of reorganization relating to stock transfer restrictions.

67. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner in a telephone conference with J. Baker and R. Gray (both Skadden) regarding continuing issues for plan supplement documents.

68. Mr. Comerford and Mr. Milton, associates, participated in a telephonic conference with D. Aulabaugh (A&M) regarding the Debtors' pending asset sales.

69. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner in telephonic conferences with S. Burian (HLHZ) and H. Reidel (LL attorney) regarding plan of reorganization issues.

70. Mr. McClelland, an associate, assisted Mr. Kaye, a senior partner, in a telephonic conference with B. Friedman (Akerman) regarding comments to draft charter and bylaws.

71. Mr. Comerford and Mr. Kestenbaum, associates, participated in a telephonic conference with A. Rosenberg (Paul Weiss) regarding 382 issues and stock transfer restrictions.

72. Mr. Comerford and Mr. Kestenbaum, associates, along with Ms. Mandel, senior attorney, assisted Mr. Barr, a junior partner, and D. Ponikvar, senior partner, in a telephone conference with the Committee regarding trading restrictions, pending issues in cases and plan confirmation objections.

73. Mr. Comerford, an associate, assisted Mr. Barr, a junior partner in telephone conferences with J. Baker and R. Gray (both Skadden), S. Busey (Smith Hulsey)

and J. Castle (WD) regarding plan objections, confirmation issues and tail insurance issues.

74.     Mr. McClelland, an associate, assisted Mr. Kaye, a senior partner, in a telephonic conference with R. Barusch and A. Saldana (both Skadden) regarding comments to the plan supplement documentation including the WD charter, bylaws and registration rights agreement.

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 54.00 | 36,450.00 |
| Cherington, R | 0.50 | 175.00 |
| Clorfeine, S | 0.40 | 214.00 |
| Comerford, M | 59.60 | 28,310.00 |
| Diamond, M | 1.20 | 990.00 |
| Dunne, D | 9.70 | 8,245.00 |
| Kaye, A | 2.60 | 1,976.00 |
| Kestenbaum, R | 8.50 | 4,462.50 |
| Mandel, L | 7.10 | 3,905.00 |
| McClelland, S | 2.00 | 880.00 |
| Milton, J | 1.20 | 618.00 |
| Ponikvar, D | 6.00 | 4,950.00 |
| | 152.80 | $91,175.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 2.30 | 1,552.50 |
| Cherington, R | 0.50 | 175.00 |
| Clorfeine, S | 0.40 | 214.00 |
| Comerford, M | 57.00 | 27,075.00 |
| Diamond, M | 1.20 | 990.00 |
| Dunne, D | 6.40 | 5,440.00 |
| Kaye, A | 0.50 | 380.00 |
| Kestenbaum, R | 7.20 | 3,780.00 |
| Mandel, L | 7.10 | 3,905.00 |
| McClelland, S | 2.00 | 880.00 |
| Milton, J | 1.00 | 515.00 |
| Ponikvar, D | 1.30 | 1,072.50 |
| | 86.90 | $45,979.00 |

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Barr, M 258052-00835 | 6.10 | 5.00 | 3,375.00 | | | | MATTER-*Committee Meetings* |
| | | | | | | 0.90 | F | 1 PREPARE FOR COMMITTEE MEETING (.9); |
| | | | | | | 2.30 | A | 2 ATTEND COMMITTEE MEETING |
| | | | | | | 2.70 | A | 3 AND MEETING WITH COMPANY (5.0); |
| | | | | | | 0.20 | F | 4 MEETING WITH M. COMERFORD RE FOLLOW-UP ISSUES WITH COMMITTEE (.2). |
| 06/01/06 Thu | Comerford, M 258052-00838 | 6.80 | 5.00 | 2,375.00 | | | | MATTER-*Committee Meetings* |
| | | | | | | 0.40 | F | 1 O/C WITH M. DIAMOND RE: COMMITTEE MEETING AND INVESTIGATION REPORT (.4); |
| | | | | | | 0.40 | F | 2 PREPARE FOR COMMITTEE MEETING (.4); |
| | | | | | | 0.50 | F & | 3 REVIEWING AGENDA AND OTHER MEETING DOCUMENTS (.5); |
| | | | | | | 2.30 | F & | 4 ATTEND COMMITTEE MEETING RE: AGENDA ITEMS IN CONNECTION WITH WD CASES (2.3); |
| | | | | | | 2.70 | F & | 5 ATTEND MEETING WITH COMPANY AND COMMITTEE RE: BUSINESS PLAN PRESENTATION AND OTHER PENDING ISSUES FOR COMPANY (2.7); |
| | | | | E | 0.20 | F | 6 O/C WITH M. BARR RE: FOLLOW-UP ISSUES FROM MEETINGS (.2); |
| | | | | | | 0.30 | F | 7 REVIEW FOLLOW-UP ISSUES WITH COMMITTEE AFTER MEETING WITH COMPANY (.3). |
| 06/01/06 Thu | Diamond, M 258052-03149 | 1.80 | 1.20 | 990.00 | E | | | MATTER-*Reorganization Plan* |
| | | | | | | 0.60 | F | 1 O/C WITH M. BARR RE: INVESTIGATION REPORT (.6); |
| | | | | | | 1.20 | F | 2 ATTEND PORTION OF COMMITTEE MEETING RE: INVESTIGATION BY COMMITTEE (1.2). |
| 06/01/06 Thu | Dunne, D 258052-00834 | 2.30 | 1.70 | 1,445.00 | | | | MATTER-*Committee Meetings* |
| | | | | | | 0.60 | F | 1 PREPARE FOR (.6); |
| | | | | | | 1.70 | F & | 2 ATTEND PORTION OF IN-PERSON COMMITTEE MEETING (1.7). |
| 06/02/06 Fri | Barr, M 258052-03148 | 2.50 | 2.50 | 1,687.50 | | | | MATTER-*Reorganization Plan* |
| | | | | | | 0.30 | F | 1 T/C WITH S. HART (SPENCER STUART) AND M. COMERFORD RE RETENTION OF SPENCER STUART FOR BD. RETENTION (.3); |
| | | | | | | 2.20 | F | 2 MEETING WITH M. COMERFORD, J. BAKER AND R. GRAY OF SKADDEN RE PLAN ISSUES (2.2). |
| 06/02/06 Fri | Comerford, M 258052-03172 | 3.00 | 2.50 | 1,187.50 | | | | MATTER-*Reorganization Plan* |
| | | | | | | 0.30 | F | 1 T/C WITH M. BARR TO S. HART (SPENCER STUART) RE: ENGAGEMENT LETTER AND RETENTION APPLICATION (.3); |
| | | | | | | 1.10 | F | 2 PREPARE FOR (1.1) |
| | | | | | | 2.20 | F & | 3 MEETING WITH J. BAKER AND R. GRAY (SKADDEN) AND M. BARR RE: DRAFT PLAN OF REORGANIZATION (2.2); |
| | | | | | | 0.20 | F | 4 T/C TO D. HILTY AND A. TANG (HLHZ) RE: ISSUES IN CONNECTION WITH PLAN OF REORG (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/05/06 Tue | Barr, M 258052-03/160 | 3.80 | 0.80 | 405.00 | | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.30 | F | 1 | T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 2 | DRAFT CORRESP TO S. BURIAN (HOULIHAN) RE SAME PLAN ISSUES (.2); |
| | | | | | | 2.50 | F | 3 | REVIEW DRAFT PLAN OF REORGANIZATION (2.5); |
| | | | | | | 0.30 | F | 4 | T/C WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULEY) AND S. BURIAN (HOULIHAN) RE PLAN (.3); |
| | | | | | | 0.20 | F | 5 | T/C WITH J. ROSENBERG (PAUL WEISS) RE SAME (.2); |
| | | | | | | 0.30 | F | 6 | T/C WITH J. BAKER (SKADDEN) RE RETIREMENT PLAN ISSUES (.3) |
| 06/05/06 Tue | Comerford, M 258052-038/253 | 1.70 | 0.80 | 380.00 | | | | | **MATTER:Substantive Consolidation** |
| | | | | | | 0.20 | F & | 1 | T/C WITH S. BURIAN (HLH2) RE: COMMITTEE COMPROMISE ON SUBCON (.2); |
| | | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY) AND S. BURIAN (HLH2) RE: COMMITTEES SUBCON SETTLEMENT TERMS (.5); |
| | | | | | | 0.30 | F | 3 | CORRESPOND TO M. BARR RE: AD HOC MEETING IN CONNECTION WITH SUBCON SETTLEMENT DISCUSSIONS (.3); |
| | | | | | | 0.40 | F & | 4 | CORRESPOND TO COMMITTEE RE: SAME (.4); |
| | | | | | | 0.30 | F | 5 | T/C TO J. BAKER (SKADDEN) RE: SETTLEMENT DISCUSSIONS WITH RETIREES' COMMITTEE (.3). |
| 06/08/06 Thu | Barr, M 258052-038/248 | 4.50 | 1.10 | 742.50 | | | | | **MATTER:Substantive Consolidation** |
| | | | | | | 0.20 | F | 1 | T/C WITH S. BURIAN (HLH2) RE NEXT STEPS (.2); |
| | | | | | | 0.10 | F | 2 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1); |
| | | | | | | 0.20 | F | 3 | T/C WITH T. CALIFANO (PIPER) RE NEXT STEPS (.2); |
| | | | | | B | 0.10 | F | 4 | T/C WITH K. KORNISH (PAUL WEISS) RE NEXT STEPS (.1); |
| | | | | | | 0.80 | F | 5 | PREPARE FOR CALL (.8); |
| | | | | | | 0.90 | F | 6 | MEETING WITH D. DUNNE RE SAME (.9); |
| | | | | | | 0.20 | F | 7 | T/C WITH T. CALIFANO RE SAME (.2); |
| | | | | | | 1.10 | F | 8 | COMMITTEE CALL RE SUB CON ISSUES (1.1); |
| | | | | | | 0.90 | F | 9 | FOLLOW-UP COMMITTEE CALL RE SUB CON ISSUES (.9). |
| 06/08/06 Thu | Dunne, D 258052-00/36 | 0.70 | 0.70 | 595.00 | | | F & | 1 | **MATTER:Committee Meetings** ATTEND COMMITTEE MEETING (PARTIAL) |
| 06/08/06 Thu | Mandel, L 258052-00/837 | 0.80 | 0.70 | 385.00 | | | | | **MATTER:Committee Meetings** |
| | | | | | | 0.10 | F | 1 | PREPARE FOR (.1) |
| | | | | | | 0.70 | F & | 2 | AND ATTEND TELEPHONIC COMMITTEE MEETING (.7) (PARTIAL) |
| 06/12/06 Mon | Barr, M 258052-03/187 | 1.60 | 1.60 | 1,080.00 | | 1.60 | F | 1 | **MATTER:Reorganization Plan** MEETING WITH R. GRAY, J. BAKER (SKADDEN) AND M. COMERFORD (1.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/12/06 Mon | Comerford, M 258052-03176 | 2.40 | 1.60 | 760.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.30 | F | 1 REVIEWING COMMENTS TO PLAN OF REORGANIZATION (.3); |
| | | | | | | 0.50 | F | 2 PREPARE FOR (.5); |
| | | | | | | 1.60 | F & | 3 ATTEND MEETING WITH M. BARR, J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE: PLAN OF REORGANIZATION (1.6); |
| 06/14/06 Wed | Barr, M 258052-03189 | 1.80 | 0.70 | 472.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.20 | F | 1 T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 0.10 | F | 2 T/C WITH S. BUSEY (SMITH HULSEY) RE PLAN ISSUES AND HEARING (.1); |
| | | | | | E | 0.20 | F | 3 MEETING WITH D. DUNNE RE SAME (.2); |
| | | | | | | 0.10 | F | 4 T/C WITH J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE PLAN ISSUES (.1); |
| | | | | | | 0.30 | F | 5 T/C WITH J. BAKER AND R. GRAY OF SKADDEN RE PLAN ISSUES (.3); |
| | | | | | B | 0.20 | F | 6 T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 0.40 | F | 7 T/C WITH L. APPEL (WD), J. BAKER (SKADDEN), M. COMERFORD AND S. CLOREFEENE RE INVESTIGATION REPORT (.4); |
| | | | | | | 0.30 | F | 8 CALL WITH S. BURIAN (HOULIHAN) AND A. HEDE (ASM) RE PLAN ISSUES (.3). |

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/14/06 Wed | Barr, M  258062-038/261 | 8.00 | 0.60 | 405.00 | | | | **MATTER: Substantive Consolidation** |
| | | | | | | 0.30 | F | 1  T/C WITH J. BAKER RE SUB CON ISSUES (.3); |
| | | | | | | 0.40 | F | 2  DRAFT RESPONSE TO AD HOC TRADE RE SUBCON DEAL (.4); |
| | | | | | | 0.30 | F | 3  T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 4  DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) RE SAME (.3); |
| | | | | | | 0.50 | F | 5  ATTEND COMMITTEE CALL (.5); |
| | | | | | | 0.20 | F | 6  T/C WITH J. BAKER (SKADDEN) RE SUB CON TRADE DEAL (.2); |
| | | | | | | 0.20 | F | 7  T/C WITH T. CALIFANO (PPER) RE SUB CON DEAL (.2); |
| | | | | | | 0.20 | F | 8  T/C WITH T. CALIFANO (PPER) RE SUB CON NEXT STEPS (.2); |
| | | | | | | 0.30 | F | 9  T/C WITH J. BAKER (SKADDEN) RE SUB CON (.3); |
| | | | | | | 0.20 | F | 10  T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS (.2); |
| | | | | | | 0.20 | F | 11  T/C WITH M. STAMER (STROOCK) RE STATUS (.2); |
| | | | | | | 0.20 | F | 12  T/C WITH R. GRAY (SKADDEN) RE PLAN (.2); |
| | | | | | B | 0.20 | F | 13  T/C WITH J. BAKER (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 0.40 | F | 14  T/C WITH T. CALIFANO (PPER) RE SUB CON (.4); |
| | | | | | | 0.20 | F | 15  T/C WITH A. TANG (HLHZ) RE SUB CON (.2); |
| | | | | | | 1.20 | F | 16  ATTEND TO SUB CON ISSUES (1.2); |
| | | | | | | 0.20 | F | 17  T/C WITH K. KORNISH (PAUL WEISS) RE SAME (.2); |
| | | | | | | 2.00 | F | 18  ATTEND TO SUB CON ISSUES/TERM SHEET (2.0); |
| | | | | | B | 0.40 | F | 19  T/C WITH T. CALIFANO (PPER) RE SUB CON (.4); |
| | | | | | | 0.10 | F | 20  T/C WITH S. REISMAN (CURTIS MATTER) RE SUB CON ISSUES (.1). |
| 06/14/06 Wed | Clorfene, S  258062-03/185 | 2.00 | 0.40 | 214.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.50 | F | 1  PREPARE FOR (.5); |
| | | | | | | 0.40 | F & | 2  TELEPHONE CONFERENCE WITH M. BARR, J. BAKER (SKADDEN), L. APPEL (WINN-DIXIE) RE STATUS OF INVESTIGATION REPORT (.4); |
| | | | | | E | 0.30 | F | 3  REVIEW STATUS OF REPORT WITH D. TALERICO (.3); |
| | | | | | | 0.10 | F | 4  REVIEW EMAIL FROM M. DIAMOND RE CHANGES (.1); |
| | | | | | E | 0.50 | F | 5  DISCUSS CHANGES WITH D. TALERICO (.5); |
| | | | | | | 0.20 | F | 6  REVIEW EMAIL FROM D. TALERICO RE CHANGES TO INVESTIGATION REPORT (.2). |
| 06/14/06 Wed | Comerford, M  258062-03/177 | 1.00 | 0.70 | 332.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.40 | F & | 1  T/C TO L. APPEL (WD) WITH M. BARR, J. BAKER (SKADDEN) AND S. CLORFENE RE: INVESTIGATION REPORT (.4); |
| | | | | | | 0.30 | F | 2  PREPARE FOR (.3); |
| | | | | | | 0.30 | F & | 3  CONFERENCE CALL WITH S. BURIAN (HLHZ), A. HEDE (A&M) AND M. BARR RE: SUBCON SETTLEMENT IN CONNECTION WITH PLAN ISSUES (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/14/06 Wed | Comerford, M 258052-038258 | 1.20 | 0.50 | 237.50 | | | | **MATTER: Substantive Consolidation** |
| | | | | | | 0.10 | F & | 1 T/C W/M. BARR TO S. BURIAN (HLHZ) RE: SUBCON SETTLEMENT DISCUSSIONS WITH RETIREES' COMMITTEE (.1); |
| | | | | | | 0.10 | F & | 2 T/C WITH A. TANG (HLHZ) RE: SUBCON ISSUES (.1); |
| | | | | | | 0.40 | F | 3 REVIEWING TERMS OF SETTLEMENT DISCUSSIONS WITH TRADE COMMITTEE RE: PENDING ISSUES (.4); |
| | | | | | | 0.30 | F & | 4 T/C WITH M. BARR TO T. CALIFANO (JPPER) RE: TRADE ISSUES POR SUBCON SETTLEMENT (.3); |
| | | | | | | 0.30 | F | 5 O/C WITH M. BARR RE: PENDING SUBCON SETTLEMENT WITH AD HOC TRADE COMMITTEE (.3). |
| 06/19/06 Mon | Barr, M 258052-03207 | 4.60 | 3.80 | 2,565.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 2.00 | F | 1 MEETING WITH SKADDEN, BLACKSTONE, WATSON WYATT, HOULIHAN, DREIER AND A&M RE PLAN ISSUES (2.0); |
| | | | | | | 1.80 | F | 2 MEETING WITH HOULIHAN AND A&M RE PLAN ISSUES (1.8); |
| | | | | | | 0.80 | F | 3 T/C WITH SKADDEN, HOULIHAN, BLACKSTONE AND A&M RE INSURANCE ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (.8). |
| 06/19/06 Mon | Comerford, M 258052-03192 | 7.10 | 3.80 | 1,805.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.80 | F | 1 REVIEWING REVISED DRAFT OF WD PLAN OF REORGANIZATION (.8); |
| | | | | | | 1.40 | F | 2 PREPARE FOR (1.4); |
| | | | | | | 3.80 | F & | 3 AND ATTEND MEETING AT HOULIHAN LOKEY WITH S. BURIAN (HLHZ), A. HEDE (A&M), J. BAKER (SKADDEN, F. HUFFARD (BLACKSTONE) AND M. BARR RE: PLAN OF REORGANIZATION ISSUES (3.8); |
| | | | | | | 1.10 | F | 4 FOLLOW-UP MEETING WITH S. BURIAN (HLHZ) AND A. HEDE (A&M) RE: ISSUES ARISING FROM MEETING (1.1). |
| 06/21/06 Wed | Barr, M 258052-00846 | 2.80 | 1.90 | 1,282.50 | | | | **MATTER: Committee Meetings** |
| | | | | | | 0.80 | F | 1 PREPARE FOR COMMITTEE CALL (.8); |
| | | | | | | 0.50 | F | 2 PRE-CALL WITH HOULIHAN AND A&M RE PLAN (.5); |
| | | | | | | 1.40 | F | 3 COMMITTEE CALL (1.4); |
| | | | | | | 0.10 | F | 4 T/C WITH T. SNYDER RE TOMORROW'S MEETING (.1). |
| 06/21/06 Wed | Barr, M 258052-03209 | 7.70 | 2.50 | 1,687.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.10 | F | 1 T/C WITH J. HELFAT (OTTENBOURG) RE EXIT FINANCING IN CONNECTION WITH PLAN (.1); |
| | | | | | | 0.10 | F | 2 T/C WITH B. SCHER RE BOARD ISSUES (.1); |
| | | | | | | 2.30 | F | 3 REVIEW REVISED PLAN (2.3); |
| | | | | | | 2.50 | F | 4 MEETING WITH SKADDEN, HOULIHAN, M. COMERFORD AND A&M RE PLAN (2.5); |
| | | | | | | 0.20 | F | 5 T/C WITH S. REISMAN RE PLAN ISSUES (2); |
| | | | | | | 2.00 | F | 6 REVIEW PLAN (2.0); |
| | | | | | | 0.50 | F | 7 DRAFT CORRESPONDENCE TO COMMITTEE RE PLAN ISSUES (.5). |

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL — COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ & | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/21/06 Wed | Comerford, M 258052-00839 | 1.40 | 1.40 | 665.00 | | 1.40 | F & | MATTER: Committee Meetings<br>1 ATTEND COMMITTEE CALL RE: PENDING ISSUES IN WD CASES. |
| 06/21/06 Wed | Comerford, M 258052-03201 | 5.20 | 3.00 | 1,425.00 | | | | MATTER: Reorganization Plan<br>1 DRAFTING SUMMARY OF OPEN PLAN OF REORG ISSUES FOR COMMITTEE (.1);  0.10 F<br>2 T/C WITH S. BURIAN (HLHZ) AND A. HEDE (A&M) RE: PLAN ISSUES TO DISCUSS WITH DEBTORS (.5);  0.50 F &<br>3 PREPARE FOR (.2)  0.20 F<br>4 MEETING AT HOULIHAN WITH A. HEDE (A&M), J. BAKER AND R. GRAY (BOTH SKADDEN) AND F. HUFFARD (BLACKSTONE) RE: ISSUES IN PLAN OF REORGANIZATION (2.5);  2.50 F &<br>5 CORRESPOND TO COMMITTEE RE: SPENCERSTUART RETENTION FOR PLAN RELATED ISSUES (.2);  0.20 F<br>6 DRAFTING PLAN RIDER FOR WIN-DIXIE POR CONCERNING SUBCON (.6);  0.60 F<br>7 DRAFTING CORRESPONDENCE TO COMMITTEE RE: PLAN COMMENTS AND DISCLOSURE STATEMENT (.6);  0.60 F<br>8 REVIEWING DISCLOSURE STATEMENT (.5).  0.50 F |
| 06/22/06 Thu | Barr, M 258052-03210 | 1.90 | 1.30 | 877.50 | | | | MATTER: Reorganization Plan<br>1 T/C WITH A. ROSENBERG (PAUL WEISS) RE: NEXT STEPS (.2);  0.20 F<br>2 COMMITTEE CALL RE: BOARD RELATED ISSUES WITH SPENCER STUART AND P. LYNCH (WD) (.8);  0.80 F<br>3 T/C WITH T. SNYDER (SPENCER STUART) RE: FOLLOW-UP (.2);  0.20 F<br>4 T/C WITH T. SNYDER (SPENCER STUART) AND P. LYNCH (WD) RE: BOARD APPOINTMENTS (.5);  0.50 F<br>5 T/C WITH J. HELFAT (OTTENBOURG) RE: STATUS OF EXIT FINANCING (.2).  0.20 F |
| 06/22/06 Thu | Comerford, M 258052-00840 | 0.80 | 0.80 | 380.00 | | 0.80 | F & | MATTER: Committee Meetings<br>1 COMMITTEE CALL RE: PENDING POR ISSUES. |
| 06/22/06 Thu | Comerford, M 258052-03202 | 3.50 | 0.50 | 237.50 | | | | MATTER: Reorganization Plan<br>1 REVIEWING INVESTIGATION REPORT FROM COMMITTEE RE: PRE-PETITION ACTIVITIES (2.0);  2.00 F<br>2 CORRESPOND TO COMMITTEE RE: SAME (.2);  0.20 F<br>3 CONFERENCE CALL WITH T. SNYDER (SPENCER STUART), P. LYNCH (WD) AND M. BARR RE: PLAN ISSUES (.5);  0.50 F &<br>4 CORRESPOND TO T. SNYDER (SPENCER STUART) RE: POTENTIAL CANDIDATES FOR BD AND OTHER ISSUES (.8).  0.80 F |
| 06/22/06 Thu | Dunne, D 258052-00841 | 0.30 | 0.30 | 255.00 | | 0.30 | F & | MATTER: Committee Meetings<br>1 ATTEND PORTION OF COMMITTEE CALL. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN»
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/26/06 Mon | Barr, M 25005243218 | 4.50 | 2.20 | 1,485.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 1.30 | F | 1 REVIEW REVISED PLAN (1.3); |
| | | | | | | 1.00 | F | 2 CALL WITH HOULIHAN RE VALUATION/ LIQUIDATION (1.0); |
| | | | | | | 2.20 | F & | 3 CALL WITH HOULIHAN, L. APPEL (WD), SKADDEN AND F. HUFFARD (BLACKSTONE) RE PLAN ISSUES (2.2). — 18 |
| 06/26/06 Mon | Comerford, M 25005243221 | 4.20 | 2.20 | 1,045.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 2.20 | F & | 1 CONFERENCE CALL WITH F. HUFFARD (BLACKSTONE), J. BAKER (SKADDEN), L. APPEL (WD), M. BARR AND R. GRAY (SKADDEN) RE: DISCUSSION ON RESOLUTION OF PLAN ISSUES FOR COMMITTEE (2.2); — 18 |
| | | | | | | 2.00 | F | 2 REVIEWING REVISED DRAFT PLAN OF REORGANIZATION (2.0). |
| 06/27/06 Tue | Barr, M 25005243219 | 8.00 | 0.50 | 337.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.20 | F | 1 T/C WITH A. HEDE (A&M) RE M/P/CORPORATE BONUS PLAN (2); |
| | | | | | | 0.20 | F | 2 CALL WITH D. HILTY (HLHZ)RE INSURANCE ISSUES (2); |
| | | | | | | 0.30 | F | 3 T/C WITH R. GRAY (SKADDEN) RE PLAN/DISCLOSURE STATEMENT PROCESS (3); |
| | | | | | | 2.00 | F | 4 REVIEW REVISED PLANS AND DISCLOSURE STATEMENT (2.0); |
| | | | | | | 0.30 | F | 5 DRAFT CORRESPONDENCE TO R. GRAY (SKADDEN) RE SAME (3); |
| | | | | | | 0.40 | F | 6 T/C WITH L. APPEL (WD) AND J. BAKER (SKADDEN) RE PLAN ISSUE (4); |
| | | | | | | 0.30 | F | 7 T/C WITH S. BURIAN (HLHZ) RE NEXT STEPS ON PLAN OF REORG (3); |
| | | | | | | 0.80 | F | 8 CALL WITH R. GRAY OF SKADDEN AND HOULIHAN RE PLAN ISSUES (8); |
| | | | | | | 1.00 | F | 9 CALL WITH R. GRAY OF SKADDEN, WATSON WYATT AND S. BURIAN OF HOULIHAN RE PLAN ISSUES (1.0); |
| | | | | | | 0.20 | F | 10 T/C WITH S. BURIAN (HLHZ) RE FOLLOW-UP (2); |
| | | | | | | 0.30 | F | 11 REVIEW DRAFT PRESS RELEASE (3); |
| | | | | | E | 0.20 | F | 12 T/C WITH M. COMERFORD RE SAME (2); |
| | | | | | | 0.50 | F | 13 T/C WITH R. GRAY (SKADDEN), M. COMERFORD, A. RAVIN (SKADDEN) AND J. BAKER (SKADDEN) RE PLAN (5); — 19 |
| | | | | | | 1.30 | F | 14 REVIEW REVISED PLAN (1.3). |
| 06/27/06 Tue | Comerford, M 25005243226 | 2.60 | 0.50 | 237.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 1.20 | F | 1 REVIEWING DEBTORS' REVISED PLAN OF REORGANIZATION (1.2); |
| | | | | | E | 0.40 | F | 2 O/C WITH M. BARR RE: SAME (.4); |
| | | | | | | 0.50 | F & | 3 CONFERENCE CALL WITH M. BARR, R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE: COMMENTS TO REVISED PLAN (.5); — 19 |
| | | | | | | 0.50 | F | 4 FURTHER CONFERENCE CALL WITH R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) TO DISCUSS ADD'L COMMENTS TO PLAN OF REORG AS REVISED (.5). |
| 06/28/06 Wed | Barr, M 25005200F43 | 2.10 | 1.70 | 1,147.50 | | | | MATTER:Committee Meetings |
| | | | | | | 0.40 | F | 1 PREPARE FOR (.4) |
| | | | | | | 1.70 | F | 2 AND ATTEND COMMITTEE CALL (1.7). — 20 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANW
~ See the last page of exhibit for explanation

Exhibit F    Page 8 of 35

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/28/06 Wed | Ben, M 258052-03230 | 12.20 | 1.10 | 742.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.80 | F | 1 ATTEND TO PLAN ISSUES (1.8); |
| | | | | | | 0.60 | F | 2 TC WITH J. BAKER (SKADDEN), L. APPEL (WD), S. BUSEY (SMITH HULSEY) RE PLAN (.6); |
| | | | | | | 0.50 | F | 3 CALL WITH J. BAKER (SKADDEN) RE PLAN (.5); |
| | | | | | | 2.20 | F | 4 REVIEW REVISED PLAN (2.2); |
| | | | | | | 2.10 | F | 5 ATTEND TO DISCLOSURE STATEMENT ISSUES (2.1); |
| | | | | | | 0.40 | F | 6 REVIEW PRESS RELEASE (.4); |
| | | | | | | 0.10 | F | 7 DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) RE SAME (.1); |
| | | | | | | 2.30 | F | 8 REVIEW REVISED DOCUMENTS (2.3); |
| | | | | | | 0.30 | F | 9 TIC WITH J. SCHERER (HLHZ) RE PLAN (.3); |
| | | | | | | 0.40 | F | 10 TIC WITH J. BAKER (SKADDEN) RE NEXT STEPS (.4); |
| | | | | | | 1.10 | F | 11 CALLS WITH SKADDEN RE PLAN AND DISCLOSURE STATEMENT (1.1); |
| | | | | | | 0.20 | F | 12 TIC WITH J. BAKER (SKADDEN) RE PRESS RELEASE (.2); |
| | | | | | | 0.20 | F | 13 TIC WITH D. HILTY (HLHZ) RE WACHOVIA (.2). |
| 06/28/06 Wed | Comerford, M 258052-00744 | 2.10 | 1.70 | 807.50 | | | | **MATTER: Committee Meetings** |
| | | | | | | 0.40 | F | 1 PREPARING FOR COMMITTEE CALL RE: PLAN, DISCLOSURE STATEMENT AND OTHER PENDING ISSUES (.4); |
| | | | | | | 1.70 | F & | 2 ATTEND COMMITTEE CALL RE: SAME (1.7). |
| 06/28/06 Wed | Comerford, M 258052-03227 | 6.50 | 1.30 | 617.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.50 | F | 1 REVIEWING DRAFT REVISED PLAN OF REORGANIZATION (.5); |
| | | | | | | 0.30 | F | 2 REVIEWING DRAFT PRESS RELEASE BY DEBTORS IN CONNECTION WITH PLAN AND DISCLOSURE STATEMENT FILING (.3); |
| | | | | | | 0.40 | F | 3 PROVIDE COMMENTS TO SAME (.4); |
| | | | | | | 1.00 | F | 4 REVIEWING COMMITTEE INVESTIGATION REPORT IN CONNECTION WITH FINALIZATION AND FILING OF SAME (1.0); |
| | | | | | | 2.20 | F | 5 PROVIDING COMMENTS TO REVISED PLAN OF REORGANIZATION (2.2); |
| | | | | | | 0.60 | F & | 6 CONFERENCE CALL WITH J. BAKER (SKADDEN) RE: OPEN PLAN ISSUES AND RESOLUTION FOR SAME (.6); |
| | | | | | | 0.70 | F & | 7 FURTHER CONFERENCE CALL WITH J. BAKER (SKADDEN), L. APPEL (WD), S. BUSEY (SMITH HULSEY) RE: PLAN DOCUMENTATION OF CERTAIN ISSUES (.7); |
| | | | | | | 0.80 | F | 8 FURTHER CONFERENCE CALL WITH A. RAVIN (SKADDEN) AND R. GRAY (SKADDEN) RE: MILBANK COMMENTS TO PLAN OF REORGANIZATION (.8). |
| 06/28/06 Wed | Dunne, D 258052-00842 | 1.80 | 1.70 | 1,445.00 | | | | **MATTER: Committee Meetings** |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1) |
| | | | | | | 1.70 | F & | 2 AND ATTEND COMMITTEE MEETING (1.7). |

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/29/06 Thu | Barr, M 258052-023/124 | 1.00 | 0.20 | 135.00 | | | | **MATTER:Insurance Matters** |
| | | | | | | 0.20 | F | 1 T/C WITH K. LAMAINA (SKADDEN) RE ACE INSURANCE RENEWAL ISSUES (.2); — 22 |
| | | | | | | 0.20 | F | 2 T/C WITH A. HEDE (A&M) RE ACE INSURANCE (.2); |
| | | | | | | 0.10 | F | 3 T/C WITH A. HEDE (A&M) AND M. GAVAJIAN (A&M) RE ACE INSURANCE (.1); |
| | | | | | | 0.30 | F | 4 REVISE ACE EMAIL TO COMMITTEE (.3); |
| | | | | | | 0.20 | F | 5 T/C WITH K. LAMAINA (SKADDEN) RE ACE L/C ISSUES (.2). |
| 06/29/06 Thu | Comerford, M 258052-023/126 | 0.30 | 0.20 | 95.00 | | | | **MATTER:Insurance Matters** |
| | | | | | | 0.20 | F & | 1 T/C WITH K. LAMAINA (SKADDEN) RE: DEBTORS' REQUEST TO RENEW INSURANCE PROGRAM WITH ACE INSURANCE (.2); — 22 |
| | | | | | | 0.10 | F | 2 CORRESPOND TO M. BARR RE: SAME (.1). |
| 06/30/06 Fri | Barr, M 258052-0067 | 0.20 | 0.20 | 135.00 | | | | **MATTER:Claims Analysis and Estimation** |
| | | | | | | 0.20 | F | 1 T/C W/A&M (A. HEDE) AND M. COMERFORD RE: CLAIMS RESOLUTION (.2). — 23 |
| 06/30/06 Fri | Comerford, M 258052-0066 | 0.20 | 0.20 | 95.00 | | | | **MATTER:Claims Analysis and Estimation** |
| | | | | | | 0.20 | F & | 1 CONF CALL WITH A. HEDE (A&M) AND M. BARR RE: CLAIMS RECONCILIATION IN WD CASES (.2). — 23 |
| 07/05/06 Wed | Barr, M 258944-031/072 | 2.70 | 2.00 | 1,350.00 | E | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.20 | F | 1 O/C WITH D. DUNNE AND M. BARR RE: BD SELECTION STATUS (.2); |
| | | | | | | 2.00 | F | 2 MEETING WITH SPENCER STUART, COMMITTEE AND P. LYNCH RE BOARD ISSUES (2.0); — 24 |
| | | | | | | 0.50 | F | 3 FOLLOW-UP COMMITTEE CALL (.5). |
| 07/05/06 Wed | Comerford, M 258944-031/040 | 6.30 | 2.00 | 950.00 | E | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.20 | F | 1 REVIEWING DEBTORS' DRAFT LIQUIDATION ANALYSIS (.2); |
| | | | | | | 0.20 | F | 2 O/C WITH M. BARR RE: REORGANIZED BOARD ISSUES (.2); |
| | | | | | | 1.00 | F | 3 REVIEWING PLAN OF REORGANIZATION FOR REMAINING OPEN ISSUES (1.0); |
| | | | | | | 1.00 | F | 4 REVIEWING DISCLOSURE STATEMENT IN CONNECTION WITH SAME (1.0); |
| | | | | | | 1.20 | F | 5 PREPARE FOR (1.2); |
| | | | | | | 2.00 | F & | 6 MEETING WITH S. BURIAN (H/L/H/Z), A. HEDE (A&M), M. BARR AND SPENCER STUART RE: BOARD CANDIDATES (2.0); — 24 |
| | | | | | | 0.30 | F | 7 FOLLOW-UP WITH M. BARR RE: PENDING ISSUES (.3); |
| | | | | | | 0.30 | F | 8 CORRESPOND TO SPENCER STUART RE: PLAN AND DISCLOSURE STATEMENT (.3); |
| | | | | | | 0.10 | F | 9 CORRESPOND TO L. APPEL (WD) RE: OPEN ISSUES IN CONNECTION WITH PLAN (.1). |
| 07/05/06 Thu | Barr, M 258944-012/1284 | 0.30 | 0.30 | 202.50 | | | | **MATTER:DIP and Exit Financing** |
| | | | | | | 0.30 | F | 1 T/C WITH L. MANDEL AND (A. HEDE) A&M RE LIBERTY MUTUAL SURETY BONDING (.3). — 25 |

INFORMATIONAL

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/06/06 Thu | Mandel, L 258944-0121152 | 1.30 | 0.40 | 220.00 | | | | MATTER: DIP and Exit Financing |
| | | | | | | 0.60 | F | 1 REVIEW TERM SHEET FOR EXIT BONDING FACILITY (.6); |
| | | | | | | 0.40 | F & | 2 CONF. CALL WITH M. BARR AND A. HEDE OF A&M RE SAME (.4); *25* |
| | | | | | | 0.30 | F | 3 CORRESPOND WITH S. FELD (SKADDEN) RE SURETY BONDING FACILITY (.3). |
| 07/07/06 Fri | Barr, M 258944-031077 | 2.50 | 1.50 | 1,080.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.50 | F | 1 T/C W/R. KESTENBAUM, M. COMERFORD AND S. PRICE RE PLAN TAX ISSUES (.5); |
| | | | | | | 0.30 | F | 2 CALL W/HOULIHAN AND A&M RE PLAN ISSUES (.3); *26* |
| | | | | | | 1.30 | F | 3 CONFERENCE CALL W/COMPANY, S. BUSEY (SMITH HULSEY), XROADS, SKADDEN, M. COMERFORD AND HOULIHAN RE OPEN PLAN ISSUES (1.3); |
| | | | | | E | 0.40 | F | 4 MEETING W/M. COMERFORD RE PLAN NEXT STEPS (.4). *27* |
| 07/07/06 Fri | Comerford, M 258944-031073 | 2.70 | 1.50 | 712.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F | 1 REVIEWING PENDING PLAN ISSUES FOR COMMITTEE (.3); |
| | | | | | E | 0.50 | F | 2 CONFERENCE CALL WITH S. PRICE, R. KESTENBAUM AND M. BARR RE: TAX ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (.5); *26* |
| | | | | | | 0.20 | F & | 3 CONFERENCE CALL WITH D. HILTY (HLHZ) AND M. BARR RE: PENDING PLAN ISSUES (.2); |
| | | | | | | 1.30 | F & | 4 CONFERENCE CALL WITH S. KAROL (XROADS), L. APPEL (WD), D. HILTY (HLHZ), F. HUFFARD (BLACKSTONE), M. BARR, R. GRAY AND J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY) AND A. HEDE (A&M) RE OPEN PLAN ISSUES FOR RESOLUTIONS (1.3); |
| | | | | | E | 0.40 | F | 5 O/C WITH M. BARR RE: OPEN PLAN ISSUES (.4). *27* |
| 07/10/06 Mon | Barr, M 258944-031045 | 4.30 | 0.40 | 270.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.10 | F | 1 T/C WITH M. STAMER (NOTEHOLDER COUNSEL) RE REG RIGHTS (.1); |
| | | | | | | 3.00 | F | 2 REVIEW SOLICITATION MOTION INCLUDING BALLOTS (3.0); |
| | | | | | E | 0.30 | F | 3 MEETING W/M. COMERFORD RE SAME (.3); *28* |
| | | | | | | 0.40 | F | 4 CALL W/SKADDEN AND WD RE CORPORATE GOVERNANCE (.4); |
| | | | | | | 0.50 | F | 5 REVIEW CORPORATE GOVERNANCE ISSUES (.5). |
| 07/10/06 Mon | Comerford, M 258944-031036 | 7.80 | 0.40 | 190.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 1.70 | F | 1 REVIEW DRAFT SOLICITATION MOTION FOR DEBTORS' PLAN OF REORG (1.7); |
| | | | | | | 2.10 | F | 2 PROVIDING COMMENTS TO DRAFT SOLICITATION MOTION (2.1); |
| | | | | | | 1.20 | F | 3 BEGIN REVIEW OF BALLOTS FOR CLASSES OF UNSECURED CLAIMS (1.2); |
| | | | | | | 2.10 | F | 4 PROVIDING COMMENTS TO BALLOTS FOR UNSECURED CLAIMS CLASSES AND NON-VOTING CLASSES (2.1); |
| | | | | | | 0.40 | F & | 5 CONFERENCE CALL WITH R. BARUSCH AND T. SALDANA OF SKADDEN, M. BARR, A. KAYE AND L. APPEL (WD) RE CORPORATE DOCUMENTS FOR REORGANIZED WD (.4); |
| | | | | | E | 0.30 | F | 6 O/C WITH M. BARR RE: SOLICITATION MOTION COMMENTS (.3). *28* |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANΝ
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/12/06 Wed | Comerford, M 258944-0131234 | 0.70 | 0.60 | 285.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.60 | F & | 1 CONFERENCE CALL WITH S. BURIAN (HLHZ) AND A. KAYE RE: BY-LAWS AND CHARTER IN CONNECTION WITH REORGANIZED WD (.6); **~29** |
| | | | | | | 0.10 | F | 2 CORRESPOND TO M. BARR RE: SAME (.1). |
| 07/12/06 Wed | Kaye, A 258944-0131140 | 1.50 | 0.60 | 456.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.60 | F | 1 C/C W/S. BURIAN (HLHZ) AND M. COMERFORD RE: CORP. GOVERNANCE (.60); **~29** |
| | | | | | | 0.80 | F | 2 REVIEW RESEARCH RE: CORP. GOVERNANCE IN CONNECTION WITH DOCUMENTATION (.80); |
| | | | | | | 0.10 | F | 3 REVIEW A. SALDANA (SKADDEN) CORRESP. RE: SAME ISSUES (.10). |
| 07/13/06 Thu | Barr, M 258944-0081104 | 1.90 | 1.90 | 1,282.50 | | | | MATTER: *Committee Meetings* |
| | | | | | | | F | 1 ATTEND COMMITTEE CALL RE: OPEN WD ISSUES. **~30** |
| 07/13/06 Thu | Barr, M 258944-0131121 | 1.70 | 0.50 | 337.50 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.50 | F | 1 CONFERENCE CALL W/HOULIHAN, WD, SKADDEN AND BLACKSTONE RE: OPEN PLAN ISSUES (.5); **~31** |
| | | | | | | 0.30 | F | 2 T/C W/L. APPEL (WD) RE PLAN ISSUES (.3); |
| | | | | | | 0.20 | F | 3 T/C W/R. GRAY (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 4 T/C W/A. KAYE RE GOVERNANCE ISSUES (.2); |
| | | | | | | 0.10 | F | 5 T/C W/R. GRAY (SKADDEN) RE SAME (.1); |
| | | | | | E | 0.40 | F | 6 EMAIL TO L. APPEL (WD) RE MEETING FOLLOW-UP (.4). |
| 07/13/06 Thu | Comerford, M 258944-0081081 | 2.40 | 1.90 | 902.50 | | | | MATTER: *Committee Meetings* |
| | | | | | | 0.50 | F | 1 PREPARING FOR COMMITTEE CALL (.5); **~30** |
| | | | | | | 1.90 | F & | 2 ATTEND COMMITTEE CALL RE: OPEN PLAN AND DS ISSUES (1.9). |
| 07/13/06 Thu | Comerford, M 258944-0131215 | 0.80 | 0.50 | 237.50 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); **~31** |
| | | | | | | 0.50 | F & | 2 CONFERENCE CALL WITH L. APPEL (WD), J. CASTLE (WD), S. BURIAN (HLHZ) AND M. BARR RE: OPEN PLAN ISSUES (.5); |
| | | | | | E | 0.20 | F | 3 REVIEWING LYNCH TERM SHET (.2). |
| 07/13/06 Thu | Kaye, A 258944-0131197 | 0.90 | 0.30 | 228.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.30 | F & | 1 C/C W/M. BARR, SKADDEN, HLHZ AND BLACKSTONE RE: GOVERNANCE ISSUES (PARTIAL ATTENDANCE)(.30); **~31** |
| | | | | | | 0.40 | F | 2 REVIEW RESEARCH RE CORP. GOV. ISSUES (.40); |
| | | | | | | 0.20 | F | 3 T/C W/M. BARR RE: CORP. GOVERNANCE (.20). |

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/13/06 Thu | Mandel, L 258944-00/F1103 | 1.90 | 1.90 | 1,045.00 | | | F & | MATTER: Committee Meetings |
| | | | | | | | | 1 ATTEND TELEPHONIC COMMITTEE MEETING. — 30 |
| 07/14/06 Fri | Barr, M 258944-03/1139 | 1.50 | 0.50 | 337.50 | E | | | MATTER: Reorganization Plan |
| | | | | | | 0.50 | F | 1 T/C W/J. BAKER (SKADDEN) AND M. FRIEDMAN (PIPER) RE: PLAN ISSUES (.5); |
| | | | | | | 0.30 | F | 2 MEETING W/R. KESTENBAUM RE TAX ISSUES (.3); |
| | | | | | | 0.40 | F | 3 MEETING W/S. PRICE RE LYNCH TERM SHEET (.4); |
| | | | | | | 0.30 | F | 4 REVIEW SAME (.3). — 32 |
| 07/14/06 Fri | Cherington, R 258944-03/1257 | 0.50 | 0.50 | 175.00 | G | | F & | MATTER: Reorganization Plan |
| | | | | | | | | 1 CALL WITH SKADDEN AND R. KESTENBAUM. — 32 |
| 07/14/06 Fri | Comerford, M 258944-03/1126 | 1.60 | 0.50 | 237.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.20 | F | 1 REVIEWING SOLICITATION MOTION (.2); |
| | | | | | | 0.90 | F | 2 PROVIDING COMMENTS TO DRAFT SOLICITATION MOTION (.9); |
| | | | | | | 0.50 | F & | 3 CONFERENCE CALL WITH M. BARR AND J. BAKER (SKADDEN) RE: PLAN ISSUES (.5). — 32 |
| 07/14/06 Fri | Kestenbaum, R 258944-03/1108 | 1.90 | 0.50 | 262.50 | E | | | MATTER: Reorganization Plan |
| | | | | | | 0.30 | F | 1 DISCUSS COMMON STOCK RESERVE ISSUES WITH R. CHERINGTON (.3), |
| | | | | | | 0.50 | F | 2 O/C WITH SKADDEN, DELOITTE AND R. CHERINGTON RE: TAXATION OF COMMON STOCK RESERVE (.5), |
| | | | | | | 1.10 | F | 3 REVIEW PRECEDENTS RE: SAME (1.1). |
| 07/17/06 Mon | Barr, M 258944-03/1067 | 3.10 | 0.70 | 472.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.80 | F | 1 REVIEW COMMENTS TO P. LYNCH TERM SHEET (.8); |
| | | | | | | 0.50 | F | 2 T/C W/J. BAKER (SKADDEN) RE PLAN ISSUES (.5); |
| | | | | | | 0.70 | F | 3 CONF CALL W/ J. BAKER (SKADDEN), J. CASTLE (WD) AND S. BUSEY (SMITH HULSEY) AND M. COMERFORD RE PLAN ISSUES (.7); |
| | | | | | | 0.50 | F | 4 MEETING W/M. COMERFORD RE EMAIL TO UCC RE SOLICITATION MOTION (.5); |
| | | | | | | 0.60 | F | 5 REVIEW DRAFT E-MAIL TO COMMITTEE (.6). |
| 07/17/06 Mon | Comerford, M 258944-03/1202 | 0.90 | 0.70 | 332.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.20 | F | 1 T/C WITH J. BAKER (SKADDEN) AND M. BARR RE: CLAIMS CLASSIFICATION ISSUES (.2); |
| | | | | | | 0.70 | F & | 2 CONFERENCE CALL WITH J. BAKER (SKADDEN), R. GRAY (SKADDEN), M. BARR, STEVE BUSEY (SMITH HULSEY) AND J. CASTLE (WD) RE PLAN ISSUES AND PROPOSED RESOLUTIONS (.7). — 33 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/18/06 Tue | Barr, M 258944-0312276 | 0.40 | 0.20 | 135.00 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.20 | F | 1 MEETING WITH M. COMERFORD RE P. LYNCH AND PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 2 T/C WITH J. MACDONALD RE PLAN ISSUES (.2); — 34 |
| 07/18/06 Tue | Comerford, M 258944-0312258 | 0.50 | 0.30 | 142.50 | | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.20 | F | 1 REVIEW CORRESPONDENCE FROM T. SNYDER (SPENCER STUART) RE: BOARD SEARCH PROCESS (.2); — 34 |
| | | | | | | 0.30 | F & | 2 T/C WITH J. MACDONALD (AKERMAN) AND M. BARR RE: PLAN ISSUES FOR COMMITTEE (.3); — 35 |
| 07/18/06 Tue | Kestenbaum, R 258944-0312046 | 4.30 | 0.70 | 367.50 | E J | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.70 | F & | 1 P/C WITH K. BRISTOR (SKADDEN) RE: TAX ISSUES RELATING TO COMMON STOCK RESERVE (.7); |
| | | | | | | 2.90 | F | 2 DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (2.9); |
| | | | | | | 0.60 | F | 3 RESEARCH COMPLEX TRUST RULES (.6); |
| | | | | | | 0.10 | F | 4 EMAILS TO M. BARR RE: DISCOUNT CARD RESOLUTION (.1). |
| 07/18/06 Tue | Ponikvar, D 258944-0312043 | 4.70 | 0.70 | 577.50 | E J | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.70 | F | 1 CONFERENCE CALL W/K. BRISTER (SKADDEN) W/R.KESTENBAUM (.70); — 35 |
| | | | | | | 2.90 | F | 2 CONF. R. KESTENBAUM RE DOF VS. COMPLEX TRUST ISSUE (2.90); |
| | | | | | | 1.10 | F | 3 RESEARCH RE SAME (1.10). |
| 07/20/06 Thu | Barr, M 258944-0081220 | 0.70 | 0.50 | 337.50 | | | | MATTER: *Committee Meetings* |
| | | | | | | 0.50 | F | 1 COMMITTEE CALL RE: OPEN ISSUES IN CASES (.5); — 36 |
| | | | | | | 0.20 | F | 2 MEETING WITH M. COMERFORD RE COMMITTEE CALL FOLLOW-UP (0.2). |
| 07/20/06 Thu | Comerford, M 258944-0081151 | 1.30 | 0.50 | 237.50 | | | | MATTER: *Committee Meetings* |
| | | | | | | 0.50 | F | 1 PREPARING FOR COMMITTEE CALL (.5); — 36 |
| | | | | | | 0.30 | F | 2 T/C WITH S. BURIAN (HLHZ) RE: COMMITTEE CALL ISSUES (.3); |
| | | | | | | 0.50 | F & | 3 ATTEND COMMITTEE CALL RE: PENDING ISSUES (.5) |
| 07/20/06 Thu | Comerford, M 258944-0312088 | 2.20 | 0.30 | 142.50 | J | | | MATTER: *Reorganization Plan* |
| | | | | | | 0.90 | F | 1 RESEARCH RE: ISSUES ARISING UNDER PLAN OF REORG (.9); |
| | | | | | | 0.50 | F | 2 FURTHER REVIEW OF CASES RE: SAME (.5); |
| | | | | | E | 0.30 | F | 3 O/C WITH R. KESTENBAUM AND M. BARR RE: TAX ISSUES FOR PLAN OF REORG (.3); |
| | | | | | | 0.30 | F | 4 T/C WITH F. HUFFARD (BLACKSTONE) AND R. KESTENBAUM RE: SAME (.3); — 37 |
| | | | | | | 0.20 | F | 5 T/C FROM A. TANG (HLHZ) RE: NOL ANALYSIS AND OTHER PLAN ISSUES (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

# STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/20/06 Thu | Kestenbaum, R 258944-031/060 | 3.60 | 0.30 | 157.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.20 | F | 1 PREPARE FOR (2); |
| | | | | | E | 0.30 | F & | 2 DISCUSS TAX ISSUES RELATING TO USE OF NOL WITH M. COMERFORD AND M. BARR (3). |
| | | | | | | 0.30 | F & | 3 P/C WITH F. HUFFARD OF BLACKSTONE RE: SAME (3). |
| | | | | | J | 1.60 | F | 4 RESEARCH ISSUES RELATING TO BUILT-IN LOSSES AND OPEN TRANSACTIONS (1.6). |
| | | | | | E | 1.20 | F | 5 DISCUSS SAME WITH D. PONIKVAR (1.2). |
| 07/20/06 Thu | Mandel, L 258944-008/1239 | 0.60 | 0.50 | 275.00 | | | | MATTER:Committee Meetings |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.50 | F & | 2 TELEPHONIC COMMITTEE MEETING (.5). |
| 07/21/06 Fri | Barr, M 258944-031/1147 | 1.40 | 1.10 | 742.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.50 | F | 1 CONFERENCE CALL W/SKADDEN, WD. S. HULSEY AND S. BUSEY RE: PLAN ISSUES (.5); |
| | | | | | | 0.20 | F | 2 T/C WR. BARUSCH AND A. KAYE RE: PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 3 T/C W/D. DRESSKY RE: BOARD INTERVIEWS (.2); |
| | | | | | | 0.40 | F | 4 CALL W/SKADDEN, S. HULSEY, U.S. TRUSTEE AND M. COMERFORD RE: DISSOLICITATION ISSUES (.4); |
| | | | | | | 0.10 | F | 5 T/C W/J. MCCONNELL (RETIREE COUNSEL) RE: PLAN ISSUES (.1). |
| 07/21/06 Fri | Comerford, M 258944-031/1190 | 1.00 | 0.90 | 427.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.50 | F & | 2 CONFERENCE CALL WITH M. BARR, R. GRAY (SKADDEN) AND J. BAKER (SKADDEN) RE: V/SAGENT CLAIM AND OTHER PLAN ISSUES (.5); |
| | | | | | | 0.40 | F & | 3 CONFERENCE CALL WITH R. GRAY (SKADDEN), C. JACKSON (SMITH HULSEY), M. BARR AND E. ESCAMILLA (UST) RE: PLAN ISSUES RAISED BY UST (.4). |
| 07/21/06 Fri | Kaye, A 258944-031/1216 | 0.80 | 0.20 | 152.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.20 | F | 1 O/C W/M. BARR RE: CORPORATE GOVERNANCE (.20); |
| | | | | | | 0.20 | F & | 2 O/C W/M. BARR AND R. BARUSCH RE: GOVERNANCE MATTERS (.20); |
| | | | | | | 0.30 | F | 3 REVIEW SAME ISSUE (.30); |
| | | | | | | 0.10 | F | 4 REVIEW M. BARR CORRESP. RE: REG RIGHTS (.10). |
| 07/24/06 Mon | Kestenbaum, R 258944-031/1093 | 2.10 | 1.50 | 787.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 1.50 | F & | 1 P/C WITH D. PONIKVAR, SKADDEN TAX AND DELOITTE RE: COMMON STOCK RESERVE TAX ISSUES (1.5). |
| | | | | | | 0.60 | F | 2 EMAIL TO M. BARR AND M. COMERFORD RE: SUMMARY OF TAX CALL WITH SKADDEN (.6). |

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Millbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL — COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/24/06 Mon | Pontieve, D 258944-/0311141 | 1.50 | 1.50 | 1,237.50 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 1.50 | F | 1 CONFERENCE CALL WITH R. KESTENBAUM, SKADDEN, DELOITTE. |
| 07/25/06 Tue | Barr, M 258944-/0311117 | 1.80 | 0.70 | 472.50 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.30 | F | 1 CALL W/J. BAKER (SKADDEN) RE PLAN (.3); |
| | | | | | | 0.50 | F | 2 CALL W/T. SNYDER (SPENCER STUART), M. COMERFORD AND COMMITTEE RE BOARD ISSUES (.5); |
| | | | | | | 0.20 | F | 3 T/C W/J. MCCONNELL RE WD PLAN (2); |
| | | | | | | 0.30 | F | 4 T/C W/L. APPEL (WD) RE PLAN ISSUES (3); |
| | | | | | | 0.30 | F | 5 PREPARE FOR (3); |
| | | | | | | 0.20 | F | 6 MEETING W/R. KESTENBAUM RE TAX ISSUES (2). |
| 07/25/06 Tue | Comerford, M 258944-/0311057 | 3.80 | 0.70 | 332.50 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 2.00 | F | 1 REVIEWING CASES RE: ESTIMATION OF CLAIMS IN CONNECTION WITH PLAN OF REORG (2.0); |
| | | | | | | 0.90 | F | 2 FURTHER REVIEW OF MATERIALS RE: ESTIMATION ISSUES FOR PLAN OF REORG (.9); |
| | | | | | | 0.10 | F | 3 T/C WITH J. BAKER (SKADDEN) RE: PLAN ISSUES FOR COMMITTEE (.1); |
| | | | | | | 0.10 | F | 4 PREPARE FOR (.1); |
| | | | | E | 0.50 | F & | 5 CALL WITH COMMITTEE, M. BARR AND T. SNYDER (SPENCER STUART) RE: BOARD CANDIDACY PROCESS AND CANDIDATES (.5); |
| | | | | | 0.20 | F & | 6 T/C WITH J. MCCONNELL (RETIREES COMMITTEE COUNSEL) AND M. BARR RE: DISCLOSURE STATEMENT QUESTION (2). |
| 07/26/06 Wed | Barr, M 258944-/0311039 | 6.60 | 1.50 | 1,012.50 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.20 | F | 1 T/C W/R. PORTER (UST) RE SOLICITATION MOTION (2); |
| | | | | | | 0.50 | F | 2 T/C W/SKADDEN, COMPANY AND BLACKSTONE RE CLAIM RESERVE ISSUES (.5); |
| | | | | | | 1.00 | F | 3 T/C W/SKADDEN, BLACKSTONE AND DELOITTE RE TAX ISSUES (PARTIAL) (1.0); |
| | | | | | | 0.30 | F | 4 T/C W/L. APPEL RE PLAN ISSUES (3); |
| | | | | | | 0.10 | F | 5 MEETING W/D. DUNNE RE TAIL (.1); |
| | | | | | | 0.50 | F | 6 CONFERENCE CALL W/SKADDEN, WATSON WYATT, A. BERNSTEIN, HOULIHAN AND BLACKSTONE RE LYNCH CONTRACT (.5); |
| | | | | | | 1.00 | F & | 7 T/C W/SKADDEN, COMPANY, BLACKSTONE AND HOULIHAN RE OPEN PLAN ISSUES (1.0); |
| | | | | | | 0.40 | F | 8 T/C W/HOULIHAN RE FOLLOW-UP RE CALL (.4); |
| | | | | | | 0.30 | F | 9 T/C W/L. APPEL RE PLAN ISSUES (3); |
| | | | | B | 0.30 | F | 10 T/C W/R. GRAY RE OPEN ISSUES (3); |
| | | | | | | 1.20 | F | 11 REVIEW SS APPLICATION (1.2); |
| | | | | | | 0.80 | F & | 12 CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (8). |
| 07/26/06 Wed | Comerford, M 258944-/0141184 | 1.00 | 1.00 | 475.00 | | | | **MATTER:Employee Issues** |
| | | | | | | 1.00 | F & | 1 CONFERENCE CALL WITH A. BERNSTEIN (COUNSEL TO P. LYNCH), J. BAKER (SKADDEN), WATSON WYATT AND M. BARR RE: ISSUES RE CONTRACT FOR CEO (1.0). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/26/06 Wed | Comerford, M 258944.031058 | 3.80 | 1.20 | 570.00 | | | | **MATTER:-Reorganization Plan** |
| | | | | | | 0.50 | F | 1 CONFERENCE CALL WITH J. CASTLE (WD), M. BYRUM (WD), S. BUSEY (SMITH HULSEY), J. BAKER (SKADDEN) AND M. BARR RE: ESTIMATION ISSUES FOR PLAN (.5); |
| | | | | | | 1.20 | F & | 2 CONFERENCE CALL WITH R. KESTENBAUM, D. PONIKVAR AND SKADDEN AND BLACKSTONE RE: NOL ISSUES FOR PLAN (1.2); |
| | | | | | | 0.90 | F | 3 CONFERENCE CALL WITH J. BAKER (SKADDEN), L. APPEL (WD), S. BUSEY (SMITH HULSEY) AND M. BARR RE: OPEN PLAN ISSUES (.9); |
| | | | | | | 0.40 | F | 4 T/C WITH D. HILTY (HLH2) AND M. BARR RE: INSURANCE ISSUES FOR PLAN (.4); |
| | | | | | | 0.20 | F | 5 REVIEWING SUBCON SECTION OF PLAN (.2); |
| | | | | | | 0.40 | F | 6 CONFERENCE CALL WITH S. BURIAN (HLH2) AND M. BARR RE: SUBCON MATTERS (.4); |
| | | | | | | 0.20 | F | 7 T/C WITH A. TANG (HLH2) RE: SAME ISSUES (.2). |
| 07/26/06 Wed | Kestenbaum, R 258944.031053 | 4.00 | 1.20 | 630.00 | | | | **MATTER:-Reorganization Plan** |
| | | | | | E | 1.20 | F & | 1 C/C WITH SKADDEN, BLACKSTONE, HOULIHAN RE: 382 ISSUES TAX (1.2); |
| | | | | J | 0.60 | F | 2 FOLLOW-UP WITH D. PONIKVAR RE: SAME (.6); |
| | | | | | | 0.90 | F | 3 RESEARCH BUILT-IN LOSS ISSUES (.9); |
| | | | | | | 1.30 | F | 4 DRAFT MEMO FOR M. BARR RE: 382 ISSUES FOR COMMITTEE CALL (1.3). |
| 07/26/06 Wed | Ponikvar, D 258944.031098 | 2.00 | 1.20 | 990.00 | | | | **MATTER:-Reorganization Plan** |
| | | | | | E | 1.20 | F | 1 CONFERENCE CALL WITH SKADDEN, BLACKSTONE, HOULIHAN, R. KESTENBAUM RE L56.6 DISCUSSION (1.20); |
| | | | | | | 0.60 | F | 2 CONF. WITH R. KESTENBAUM RE SAME (.60); |
| | | | | | | 0.20 | F | 3 REVIEW MEMO RE L56.6 (.20). |
| 07/27/06 Thu | Barr, M 258944.031044 | 4.40 | 2.30 | 1,552.50 | | | | **MATTER:-Reorganization Plan** |
| | | | | | | 0.40 | F | 1 PRE-CALL WITH HOULIHAN RE COMMITTEE CALL (.4); |
| | | | | | | 1.50 | F | 2 MD COMMITTEE CALL (1.5); |
| | | | | | | 0.20 | F | 3 T/C W/S. RESMAN RE PLAN ISSUES (.2); |
| | | | | | | 0.20 | F | 4 T/C W/M. COMERFORD AND R. GRAY RE DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.10 | F | 5 T/C W/S. HENRY AND M. COMERFORD RE DISCLOSURE STATEMENT OBJECTION (.1); |
| | | | | | | 0.40 | F | 6 T/C W/A. TANG AND M. COMERFORD RE DISCLOSURE STATEMENT OBJECTION (.4); |
| | | | | | | 0.20 | F | 7 T/C W/L. MILTON RE CLAIMS PROCEDURES (.2); |
| | | | | | | 0.30 | F | 8 T/C W/L. APPEL RE PLAN ISSUES (.3); |
| | | | | | | 0.30 | F | 9 T/C W/R. GRAY RE OPEN ISSUES (.3); |
| | | | | | | 0.80 | F | 10 CALL W/HOULIHAN RE DISCLOSURE STATEMENT ISSUES (.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/27/06 Thu | Comerford, M 258944-0131037 | 7.00 | 0.70 | 332.50 | | | | MATTER:*Disclosure Statement* |
| | | | | | | 3.00 | F | 1 DRAFTING SUMMARY OF OBJECTIONS TO DEBTORS' DISCLOSURE STATEMENT (3.0); |
| | | | | | | 0.90 | F | 2 REVIEWING OBJECTIONS IN CONNECTION WITH SAME (.9); |
| | | | | | | 2.00 | F | 3 REVISING SUMMARY OF DS OBJECTIONS (2.0); |
| | | | | | | 0.70 | F & | 4 CONFERENCE CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: DISCLOSURE STATEMENT ISSUES (.7); |
| | | | | | | 0.40 | F | 5 REVIEWING MATTERS IN CONNECTION WITH SAME (.4). |
| 07/27/06 Thu | Kestenbaum, R 258944-031176 | 1.10 | 0.80 | 420.00 | E | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.80 | F & | 1 CALL WITH COMMITTEE RE: TAX ISSUES (PARTIAL ATTENDANCE) (.8). |
| | | | | | | 0.30 | F | 2 DISCUSS ISSUES RE: SAME WITH D. PONIKVAR (.3). |
| 07/27/06 Thu | Mandel, L 258944-00f11129 | 1.50 | 1.50 | 825.00 | | | | MATTER:*Committee Meetings* |
| | | | | | | 1.50 | F & | ATTEND TELEPHONIC COMMITTEE MEETING RE: OPEN ISSUES. |
| 07/27/06 Thu | Ponikvar, D 258944-031177 | 1.10 | 0.80 | 660.00 | E | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.80 | F & | 1 CONFERENCE CALL W/M. BARR, R. KESTENBAUM AND CREDITORS COMMITTEE RE I,S1.6 ISSUES (PARTIAL ATTENDANCE)(.80); |
| | | | | | | 0.30 | F | 2 DISCUSS ISSUES RE: SAME WITH R. KESTENBAUM (.30). |
| 07/28/06 Fri | Barr, M 258944-031061 | 3.60 | 1.00 | 675.00 | E | | | MATTER:*Reorganization Plan* |
| | | | | | | 0.50 | F | 1 REVIEW RIDER RE DISCLOSURE STATEMENT AND PLAN (.5); |
| | | | | | | 0.20 | F | 2 MEETING W/M. COMERFORD RE SAME (.2); |
| | | | | | | 1.00 | F | 3 CONFERENCE CALL W/COMPANY, SKADDEN AND BUSEY RE PLAN ISSUES (1.0); |
| | | | | | | 1.10 | F | 4 ATTEND TO PLAN ISSUE (1.1); |
| | | | | | | 0.80 | F | 5 REVIEW DISCLOSURE STATEMENT AND PLAN ISSUES (.8). |
| 07/28/06 Fri | Comerford, M 258944-031122 | 1.70 | 1.00 | 475.00 | E | | | MATTER:*Reorganization Plan* |
| | | | | | | 1.00 | F & | 1 CONFERENCE CALL WITH L. APPEL (WD), M. BARR, S. BUSEY (SMITH HULSEY), J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) RE: OPEN PLAN ISSUES (1.0); |
| | | | | | | 0.20 | F | 2 O/C WITH M. BARR RE: RIDER FOR PLAN ISSUES (.2); |
| | | | | | | 0.50 | F | 3 T/C WITH A. HEDE (AIM) RE: BOARD CANDIDACY PROCESS (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *INFORMATIONAL* | | | | | |
| 07/31/06 Mon | Barr, M 259844-03/1035 | 8.50 | 1.10 | 742.50 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 4.50 | F | 1 REVIEW REVISED PLAN AND DISCLOSURE STATEMENT (4.5); |
| | | | | | | 0.30 | F | 2 DRAFT CORRESP RE SAME (.3); |
| | | | | | | 0.90 | F | 3 T/C W/SKADDEN, WINN DIXIE, BLACKSTONE AND BUSEY RE PLAN AND DISCLOSURE STATEMENT (.9); |
| | | | | | | 0.50 | F | 4 T/C W/D. HILTY RE PLAN ISSUES (.5); |
| | | | | | | 0.30 | F | 5 T/C W/J. BAKER RE PLAN ISSUES (.3); |
| | | | | | | 1.80 | F | 6 ATTEND TO PLAN ISSUE (1.8); |
| | | | | | | 0.20 | F | 7 CALL W/D. HILTY RE INSURANCE ISSUE (.2) |
| 07/31/06 Mon | Comerford, M 259844-03/1118 | 1.80 | 1.20 | 570.00 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 1.00 | F & | 1 CONF. CALL WITH R. GRAY (SKADDEN), J. BAKER (SKADDEN) AND L. APPEL (WD) AND M. BARR RE: COMMENTS AND OPEN ISSUES FOR DS AND PLAN (1.0); |
| | | | | | | 0.60 | F | 2 T/C WITH L. APPEL (WD), J. BAKER (SKADDEN) AND M. BARR RE: OPEN PLAN ISSUES AND PROPOSED RESOLUTION OF SAME (.6); |
| | | | | | | 0.20 | F & | 3 T/C WITH D. HILTY (MLHZ) AND M. BARR RE: TAIL INSURANCE ISSUES (.2) |
| 08/01/06 Tue | Barr, M 259471-008/929 | 0.80 | 0.80 | 405.00 | | | | MATTER:*Committee Meetings* |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2); |
| | | | | | | 0.60 | F | 2 COMMITTEE CALL RE PLAN ISSUE (.6). |
| 08/01/06 Tue | Barr, M 259471-03/773 | 5.00 | 0.80 | 540.00 | | | | MATTER:*Reorganization Plan* |
| | | | | | | 1.80 | F | 1 REVIEW REVISED PLAN DOCUMENT (1.8); |
| | | | | | | 0.30 | F | 2 MEETING W/D. DUNNE RE: PLAN STATUS AND OPEN ISSUES (.3); |
| | | | | E | 0.40 | F | 3 MEETING W/ M. COMERFORD RE SAME (.4); |
| | | | | E | 0.50 | F | 4 REVIEW SKADDEN (R. GRAY) EMAILS RE PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 5 CONFERENCE CALL WITH M. COMERFORD, SKADDEN AND COMPANY RE WD PLAN ISSUES (.8); |
| | | | | E | 0.20 | F | 6 MEETING W/D. DUNNE RE SAME (.2); |
| | | | | E | 0.30 | F | 7 MEETING W/ M. COMERFORD RE SAME (.3); |
| | | | | | | 0.20 | F | 8 T/C W/J. BAKER (SKADDEN) RE PLAN ISSUES (.2); |
| | | | | | | 1.00 | F | 9 REVIEW PLAN AND DISCLOSURE STATEMENT REVISIONS (1.0); |
| | | | | E | 0.30 | F | 10 MEETING W/ M. COMERFORD RE SAME (.3). |
| 08/01/06 Tue | Comerford, M 259471-008/927 | 0.80 | 0.80 | 285.00 | | | | MATTER:*Committee Meetings* |
| | | | | | | 0.20 | F | 1 PREPARE FOR (.2) |
| | | | | | | 0.60 | F & | 2 CONFERENCE CALL WITH COMMITTEE RE: OPEN PLAN ISSUES (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/01/06 Tue | Comerford, M 259471-03783 | 4.30 | 0.80 | 380.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 2.20 | F | 1 REVIEW REVISED PLAN RECEIVED FROM R. GRAY (SKADDEN) (2.2); |
| | | | | | | 0.20 | F | 2 PROVIDE COMMENTS TO REVISED PLAN (.2); |
| | | | | E | 0.40 | F | | 3 O/C WITH M. BARR RE: REVISED PLAN AND REMAINING OPEN ISSUES (.4); |
| | | | | | | 0.20 | F | 4 CORRESPOND TO A. ROSENBERG (PAUL WEISS) RE: COMMENTS RECEIVED TO PLAN (.2); |
| | | | | | | 0.10 | F | 5 T/C WITH H. TYLKA (SPENCER STUART) RE: BOARD CANDIDATE NOMINEES (.1); |
| | | | | | | 0.80 | F & | 6 CONFERENCE CALL WITH L. APPEL (WD), J. CASTLE (WD), JAN BAKER (SKADDEN) AND M. BARR RE: OPEN PLAN ISSUES INCLUDING TAIL INSURANCE (.8); |
| | | | | | | 0.10 | F | 7 REVIEW OPEN PLAN ISSUES (.1); |
| | | | | E | 0.30 | F | | 8 O/C WI M. BARR RE: SAME (.3).  48 |
| 08/01/06 Tue | Dunne, D 259471-008954 | 0.60 | 0.60 | 510.00 | | | | **MATTER:** *Committee Meetings* |
| | | | | | | | F & | 1 ATTEND COMMITTEE MEETING RE: WD PLAN ISSUES.  47 |
| 08/04/06 Fri | Comerford, M 259471-013779 | 5.00 | 2.40 | 1,140.00 | | | | **MATTER:** *Disclosure Statement* |
| | | | | | | 1.10 | F | 1 PREPARE FOR DISCLOSURE STATEMENT HEARING (1.1); |
| | | | | | | 1.00 | F | 2 O/C WITH J. MACDONALD (AKERMAN) RE: DISCLOSURE STATEMENT HEARING (1.0); |
| | | | | | | 2.40 | F & | 3 ATTENDING DISCLOSURE STATEMENT HEARING (2.4);  49 |
| | | | | | | 0.20 | F | 4 CORRESPONDENCE TO R. GRAY (SKADDEN) RE: COMMITTEE SOLICITATION LETTER (.2); |
| | | | | | | 0.30 | F | 5 CORRESPOND TO COMMITTEE RE: DISCLOSURE STATEMENT HEARING (.3). |
| 08/04/06 Fri | Dunne, D 259471-009811 | 2.40 | 2.40 | 2,040.00 | | | | **MATTER:** *Court Hearings* |
| | | | | | | | F | 1 ATTEND DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARINGS.  49 |
| 08/07/06 Mon | Comerford, M 259471-027181 | 1.30 | 0.10 | 47.50 | | | | **MATTER:** *Real Property Leases* |
| | | | | | | 0.40 | F | 1 REVIEWING A&M MEMO FROM D. AULABAUGH RE: DEBTORS' LEASE ASSUMPTION MOTION (.4); |
| | | | | | | 0.20 | F | 2 PROVIDING COMMENTS TO SAME MEMO (.2); |
| | | | | | | 0.10 | F | 3 T/C WITH D. AULABAUGH (A&M) RE: SAME (.1); |
| | | | | | | 0.20 | F | 4 CORRESPOND TO D. AULABAUGH RE: PROPOSED SALE OF HARAHAN AND MONTGOMERY DISTRIBUTION CENTERS (.2); |
| | | | | | | 0.30 | F | 5 REVIEWING MEMO RE: PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS (.3); |
| | | | | E | 0.10 | F | | 6 O/C WITH J. MILTON RE: FIRST OMNIBUS LEASE ASSUMPTION MOTION (.1).  50 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/07/06 Mon | Milton, J 259471-027823 | 2.10 | 0.20 | 103.00 | | | | MATTER:Real Property Leases |
| | | | | | | 0.60 | F | 1 REVIEW A&M MEMO RE FIRST OMNIBUS LEASE ASSUMPTION MOTION (.6); |
| | | | | | | 0.20 | F | 2 TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE SAME (.2); |
| | | | | | E | 0.10 | F | 3 CONFERENCE WITH M. COMERFORD RE SAME (.1); |
| | | | | | | 1.20 | F | 4 REVIEW SECOND OMNIBUS LEASE ASSUMPTION MOTION (1.2). |
| 08/10/06 Thu | Comerford, M 259471-008846 | 1.60 | 1.00 | 475.00 | | | | MATTER:Committee Meetings |
| | | | | | | 0.60 | F | 1 PREPARE FOR COMMITTEE CALL RE: OPEN AGENDA ITEMS (.6); |
| | | | | | | 1.00 | F | 2 ATTEND COMMITTEE CALL (1.0). — 51 |
| 08/10/06 Thu | Comerford, M 259471-037780 | 5.00 | 0.30 | 142.50 | | | | MATTER:Reorganization Plan |
| | | | | | | 3.70 | F | 1 REVIEWING DOCUMENTS FROM HOULIHAN CONCERNING SUBCON COMPROMISE IN PLAN (3.7); |
| | | | | | | 0.40 | F | 2 T/C WITH A. TANG (HOULIHAN) RE: SAME (.4); |
| | | | | | | 0.30 | F & | 3 CONFERENCE CALL WITH S. BURIAN AND D. HILTY OF HOULIHAN AND D. DUNNE RE: SUBCON AND DISCOVERY REQUEST FOR DOCS (.3); |
| | | | | | | 0.60 | F | 4 T/C WITH S. HENRY (SKADDEN) RE: DOCUMENT REQUEST FOR DEBTORS (.6). |
| 08/10/06 Thu | Dunne, D 259471-008940 | 0.70 | 0.60 | 510.00 | | | | MATTER:Committee Meetings |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.60 | F & | 2 AND ATTEND COMMITTEE MEETING (.6) — 51 |
| 08/10/06 Thu | Dunne, D 259471-037895 | 1.10 | 0.30 | 255.00 | | | | MATTER:Reorganization Plan |
| | | | | | | 0.30 | F | 1 ATTEND CALL W/ S. BURIAN RE HLHZ MATERIALS FOR DISCOVERY (0.3); — 52 |
| | | | | | | 0.80 | F | 2 REVIEW SAME MATERIALS (0.8). |
| 08/10/06 Thu | Mandel, L 259471-008955 | 0.60 | 0.60 | 330.00 | | | | MATTER:Committee Meetings |
| | | | | | | | F & | 1 ATTEND TELEPHONIC COMMITTEE MEETING (PARTIAL). — 51 |
| 08/17/06 Thu | Comerford, M 259471-008875 | 1.30 | 0.20 | 95.00 | | | | MATTER:Committee Meetings |
| | | | | | | 0.60 | F | 1 PREPARING FOR COMMITTEE CALL RE: OPEN COMMITTEE ISSUES (.6); |
| | | | | | | 0.20 | F & | 2 PARTICIPATE IN COMMITTEE CALL (.2); — 53 |
| | | | | | | 0.10 | F | 3 T/C WITH S. REISMAN (CURTIS MALLET) RE: SAME (.1); |
| | | | | | | 0.40 | F | 4 O/C WITH D. DUNNE RE: ISSUES FROM CALL TO ADDRESS (.4). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|-----------|---|-------------|
| 08/17/06 Thu | Dunne, D 259471-0069998 | 0.30 | 0.20 | 170.00 | | | | MATTER: Committee Meetings |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.20 | F | 2 AND ATTEND WEEKLY COMMITTEE MEETING (.2); |
| | | | | | | | F | 3 O/C W/ M. COMERFORD RE: OPEN ISSUES TO ADDRESS. — 53 |
| 08/24/06 Thu | Comerford, M 259471-0069928 | 0.80 | 0.40 | 190.00 | | | | MATTER: Committee Meetings |
| | | | | | | 0.40 | F | 1 PREPARE FOR COMMITTEE CALL (.4); |
| | | | | | | 0.40 | F & | 2 ATTEND COMMITTEE CALL RE: PENDING CASE ISSUES (.4). — 54 |
| 08/24/06 Thu | Dunne, D 259471-0069971 | 0.50 | 0.40 | 340.00 | | | | MATTER: Committee Meetings |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.40 | F | 2 AND ATTEND COMMITTEE MEETING (.4). — 54 |
| 09/07/06 Thu | Barr, M 260177-0069578 | 1.30 | 0.70 | 472.50 | | | | MATTER: Committee Meetings |
| | | | | | | 0.30 | F | 1 PREPARE FOR (.3); |
| | | | | | | 0.70 | F | 2 W/NN DIXIE COMMITTEE CALL (.7); |
| | | | | | E | 0.10 | F | 3 MEETING W/ M. COMERFORD RE COMMITTEE CALL (.1); |
| | | | | | | 0.30 | F | 4 REVIEW OPEN ISSUES FROM COMMITTEE CALL (.3). — 55 |
| 09/07/06 Thu | Comerford, M 260177-0069599 | 1.20 | 0.70 | 332.50 | | | | MATTER: Committee Meetings |
| | | | | | | 0.40 | F | 1 PREPARE FOR W/D COMMITTEE CALL (.4); |
| | | | | | E | 0.70 | F & | 2 ATTEND COMMITTEE CALL RE: PENDING ISSUES FOR COMMITTEE IN CASES (.7); |
| | | | | | | 0.10 | F | 3 O/C W/ M. BARR RE: ISSUES ON COMMITTEE CALL (.1). — 55 |
| 09/07/06 Thu | Dunne, D 260177-0069838 | 0.80 | 0.80 | 680.00 | | | F & | MATTER: Committee Meetings / ATTEND COMMITTEE MEETING. — 55 |
| 09/08/06 Fri | Barr, M 260177-03561 | 1.50 | 0.80 | 540.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.40 | F | 1 REVIEW EMAIL FROM L. APPEL RE RETIREE PLAN ISSUES (.4); |
| | | | | | | 0.10 | F | 2 CORRESPOND W/ M. COMERFORD RE SAME (.1); |
| | | | | | | 0.50 | F & | 3 T/C W/ M. COMERFORD AND R. GRAY RE RETIREE PLAN ISSUES (.5); |
| | | | | | E | 0.30 | F | 4 T/C W/ J. MCCONNELL, R. KESTENBAUM, SKADDEN, M. COMERFORD AND KING & SPALDING RE RETIREE ISSUES TO PLAN (.3); |
| | | | | | | 0.20 | F | 5 MEETING W/ M. COMERFORD RE FOLLOW UP FROM CALL W/ RETIREES (.2). — 56 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANH
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/08/06 Fri | Comerford, M 260177-03518 | 2.00 | 0.80 | 380.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.70 | F | 1 REVISE CORRESPONDENCE TO COMMITTEE RE: RETIREES CLAIMS ISSUES (.7); |
| | | | | | | 0.10 | F | 2 REVIEW DISPUTED CLAIMS REPORT FROM A&M (.1); |
| | | | | | | 0.50 | F | 3 T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: RETIREES' ISSUES UNDER PLAN (.5); |
| | | | | | | 0.10 | F | 4 PREPARE FOR (.1); |
| | | | | | E | 0.20 | F | 6 O/C WITH M. BARR RE: OPEN PLAN ISSUES INCLUDING RETIREE ISSUES (.2); |
| | | | | | | 0.10 | F | 6 REVIEW OF PLAN IN CONNECTION WITH SAME (.1); |
| | | | | | | 0.30 | F & | 7 CONFERENCE CALL WITH J. MCCONNELL (RETIREES' COUNSEL), SKADDEN (R. GRAY), R. KESTENAUM, KING & SPALDING AND M. BARR RE: RETIREE ISSUES UNDER PLAN (.3). |
| 09/08/06 Fri | Kestenbaum, R 260177-03719 | 0.30 | 0.30 | 157.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.30 | F & | 1 O/C WITH R. GRAY (DEBTORS COUNSEL), M. COMERFORD, J. MCCONNELL (RETIREES' COUNSEL), KING & SPALDING AND M. BARR RE: WITHHOLDING ON STOCK DISTRIBUTED TO FORMER EMPLOYEES (.3). |
| 09/11/06 Mon | Barr, M 260177-00675 | 0.50 | 0.30 | 202.50 | | | | **MATTER:** *Claims Analysis and Estimation* |
| | | | | | | 0.30 | F | 1 CALL W/ S. BUSEY (SMITH HULSEY), M. COMERFORD AND J. MILTON RE: VISAGENT CLAIM (.3); |
| | | | | | E | 0.20 | F | 2 MEETING W/ M. COMERFORD RE: CLAIMS OBJECTION PROCESS (.2). |
| 09/11/06 Mon | Comerford, M 260177-00637 | 0.80 | 0.30 | 142.50 | | | | **MATTER:** *Claims Analysis and Estimation* |
| | | | | | | 0.30 | F & | 1 CONFERENCE CALL WITH J. MILTON, M. BARR AND S. BUSEY (SMITH HULSEY) RE: VISAGENT CLAIMS (.3); |
| | | | | | | 0.30 | F | 2 REVIEW DRAFT SUMMARY OF DISPUTED CLAIMS FROM M. GAVEJIAN (A&M) (.3); |
| | | | | | | 0.10 | F | 3 T/C WITH M. GAVEJIAN (A&M) RE: SAME CLAIMS SUMMARY (.1); |
| | | | | | E | 0.10 | F | 4 O/C WITH M. BARR RE: SAME (.1). |
| 09/11/06 Mon | Milton, J 260177-00511 | 2.10 | 0.30 | 154.50 | | | | **MATTER:** *Claims Analysis and Estimation* |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.30 | F & | 2 TELEPHONE CONFERENCE WITH M. BARR, M. COMERFORD, AND S. BUSEY (SMITH HULSEY) RE: VISAGENT CLAIM STATUS (.3); |
| | | | | | | 1.70 | F | 3 REVIEW UNDERLYING DOCUMENTS RE: SAME (1.7). |
| 09/12/06 Tue | Barr, M 260177-03524 | 1.90 | 0.80 | 540.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.10 | F | 1 T/C W/ J. BAKER (SKADDEN) RE: LANDLORD OBJECTIONS (.1); |
| | | | | | E | 0.50 | F | 2 MEETING W/M. COMERFORD RE: SAME AND OTHER PLAN ISSUES (.5); |
| | | | | | | 0.80 | F | 3 CONFERENCE CALL WITH J. APPEL (WD), J. BAKER (SKADDEN) AND M. COMERFORD RE: PLAN ISSUES (.8); |
| | | | | | | 0.50 | F | 4 REVIEW ISSUES RE: LANDLORD OBJECTIONS (.5). |

*(handwritten annotations in margin: 56, 57, 57, 58, 58, 59)*

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL — COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/12/06 Tue | Comerford, M 280177-03/435 | 4.80 | 0.80 | 380.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 0.40 | F | 1 CONFERENCE CALL WITH A. HEDE (AMM), D. HLTY (HLH2) AND D. DREBSKY (NIXON PEABODY) RE: BOARD SELECTION PROCESS (.4); |
| | | | | | | 0.50 | F | 2 CONFERENCE CALL WITH A. HEDE (AMM), D. HLTY (HLH2), D. DREBSKY (NIXON PEABODY), SPENCER STUART AND P. LYNCH (WD) RE: BOARD SELECTION PROCESS AND CANDIDATES (.5); |
| | | | | | | 0.10 | F | 3 T/C WITH A. HEDE (AMM) RE: SAME ISSUES (.1); |
| | | | | E | | 0.50 | F | 4 O/C WITH M. BARR RE: PLAN & VOTING ISSUES (.5); |
| | | | | | | 0.20 | F | 5 PREPARE FOR CALL (.2) |
| | | | | | | 0.80 | F & | 6 WITH L. APPEL (WD), S. HENRY (SKADDEN), J. BAKER (SKADDEN) AND R. GRAY (SKADDEN) AND M. BARR RE: PLAN SUPPLEMENT DOCUMENTS AND PENDING ISSUES (.8); |
| | | | | | | 0.30 | F | 7 CORRESPOND WM. BARR RE: SAME ISSUES (.3); |
| | | | | | | 0.30 | F | 8 CORRESPOND TO T. SNYDER (SPENCER STUART) RE: BOARD COMPENSATION ISSUES (.3); |
| | | | | | | 1.50 | F | 9 REVIEWING DRAFT PLAN SUPPLEMENT DOCUMENTS THAT WERE RECEIVED FROM DEBTORS INCLUDING CHARTER AND BY-LAWS (1.5); |
| | | | | | | 0.20 | F | 10 CORRESPOND TO M. BARR RE: STATUS OF PLAN VOTING (.2). |
| 09/13/06 Wed | Barr, M 280177-03/525 | 1.90 | 0.20 | 135.00 | | | | **MATTER:** *Reorganization Plan* |
| | | | | E | | 0.40 | F | 1 MEETING W/ M. COMERFORD RE PLAN TAX ISSUES (.4); |
| | | | | | | 0.10 | F | 2 T/C W/ M. STAMER (BONDHOLDERS COUNSEL) RE PLAN SUPP DOCS (.1); |
| | | | | | | 0.10 | F | 3 T/C W/ A. ROSENBERG (PAUL RESS) RE PLAN SUPP DOCS (.1); |
| | | | | | | 0.20 | F | 4 T/C W/ K. STAB (AMERICAN STOCK TRANSFER) AND M. COMERFORD RE DISBURSING AGENT (.2); |
| | | | | | | 1.10 | F | 5 REVIEW BOARD MATERIALS FOR COMMITTEE CALL (1.1). |
| 09/13/06 Wed | Comerford, M 280177-03/437 | 4.70 | 1.50 | 712.50 | | | | **MATTER:** *Reorganization Plan* |
| | | | | | | 1.20 | F | 1 REVIEW MEMO RE: 382(L) TAX ISSUES IN CONNECTION WITH PLAN (1.2); |
| | | | | | | 1.30 | F & | 2 ATTEND CONFERENCE CALL WITH R. KESTENBAUM, SKADDEN, DELOITTE AND BLACKSTONE RE: SAME ISSUES (1.3); |
| | | | | | | 0.20 | F | 3 T/C WITH J. SCHERER (HLH2) RE: SAME MATTER (.2); |
| | | | | | | 0.20 | F | 4 T/C WITH R. KESTENBAUM RE: SAME ISSUES (.2); |
| | | | | | | 1.00 | F | 5 CORRESPOND TO COMMITTEE RE: BOARD CANDIDATES FOR REORGANIZED WD (1.0); |
| | | | | E | | 0.40 | F | 6 O/C WITH M. BARR RE: WD PLAN SUPPLEMENT DOCUMENTS AND TAX ISSUES (.4); |
| | | | | | | 0.10 | F | 7 PREPARE FOR (.1) |
| | | | | | | 0.20 | F & | 8 CONFERENCE CALL WITH K. STAB (AMERICAN STOCK TRANSFER) AND M. BARR RE: STOCK TRANSFER FUNCTION UNDER PLAN (.2); |
| | | | | | | 0.50 | F | 9 O/C WITH R. KESTENBAUM RE: 382(L) TAX ISSUES UNDER PLAN (.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | -- | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/13/06 Wed | Kestenbaum, R 260177/03469 | 3.10 | 1.30 | 682.50 | E | | | **MATTER:Reorganization Plan** |
| | | | | | | 1.10 | F | 1 REVIEW 382 MODEL PREPARED BY DELOITTE ACCOUNTANTS (1.1). |
| | | | | | | 0.20 | F | 2 P/C WITH D. PONIKVAR RE: SAME (.2). |
| | | | | | | 1.30 | F & | 3 O/C WITH SKADDEN, HOULIHAN, DELOITTE, D. PONIKVAR RE: SAME (1.3). |
| | | | | | | 0.50 | F | 4 P/C WITH A. TANG AT HOULIHAN RE: 382 ISSUES (.5). |
| 09/13/06 Wed | Ponikvar, D 260177/03562 | 1.50 | 1.30 | 1,072.50 | E | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.20 | F | 1 T/C R. KESTENBAUM RE CONFERENCE CALL RE: (1)(6) ELECTION (.20); |
| | | | | | | 1.30 | F | 2 CONFERENCE CALL W/R. KESTENBAUM, SKADDEN, HOULIHAN, AND DELOITTE RE (1)(6) ELECTION (1.3). |
| 09/14/06 Thu | Barr, M 260177/008626 | 0.90 | 0.50 | 337.50 | | | | **MATTER:Committee Meetings** |
| | | | | | | 0.10 | F | 1 PREPARE FOR (.1); |
| | | | | | | 0.50 | F | 2 COMMITTEE CALL (.5); |
| | | | | | | 0.30 | F | 3 REVIEW OPEN ISSUES FOR CALL (.3). |
| 09/14/06 Thu | Comerford, M 260177/008590 | 1.20 | 0.50 | 237.50 | | | | **MATTER:Committee Meetings** |
| | | | | | | 0.70 | F | 1 PREPARE FOR COMMITTEE CALL (.7); |
| | | | | | | 0.50 | F & | 2 ATTEND COMMITTEE CALL RE: PENDING ISSUES IN WD CASES (.5). |
| 09/15/06 Fri | Barr, M 260177/019/619 | 1.00 | 0.50 | 337.50 | E | | | **MATTER:Executory Contracts** |
| | | | | | | 0.30 | F | 1 MEETING W/ J. MILTON RE LEASE ASSUMPTIONS MOTIONS (.3); |
| | | | | | | 0.10 | F | 2 T/C W/ D. TURETSKY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.30 | F | 3 T/C W/ R. GRAY (SKADDEN) AND J. MILTON RE CONTRACT ASSUMPTION (.3); |
| | | | | | | 0.10 | F | 4 T/C W/ R. GRAY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.20 | F | 5 T/C W/ M. GAVEJIAN AND J. MILTON RE ASSUMPTION CONTRACTS (.2) |
| 09/15/06 Fri | Milton, J 260177/019/421 | 5.90 | 0.50 | 257.50 | E | | | **MATTER:Executory Contracts** |
| | | | | | | 3.60 | F | 1 REVIEW REVISED FOUR OMNIBUS CONTRACT ASSUMPTION MOTIONS (3.6); |
| | | | | | | 0.30 | F | 2 CONFERENCE WITH M. BARR RE SAME (.3); |
| | | | | | | 0.10 | F | 3 PREPARE FOR (.1) |
| | | | | | | 0.20 | F & | 4 TELEPHONE CONFERENCE WITH M. BARR AND R. GRAY (SKADDEN) RE SAME (.2); |
| | | | | | | 0.30 | F & | 5 TELEPHONE CONFERENCE WITH M. GAVEJIAN (AAM) AND M. BARRRE SAME (.3); |
| | | | | | | 1.40 | F | 6 REVIEW OMNIBUS CONTRACT REJECTION MOTION (1.4). |

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/18/06 Mon | Barr, M 260177-03460 | 3.60 | 0.60 | 405.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.30 | F | 1 REVIEW CORRESP FROM P. NECKELES (SKADDEN) RE EXIT FINANCING DOCUMENTS (.3); |
| | | | | | | 1.00 | F | 2 REVIEW PLAN CONFIRMATION ISSUES (1.0); |
| | | | | | | 0.20 | F | 3 CORRESP W/ J. MCCORMACK (SKADDAEN) RE PLAN SUPPORT PLEADINGS (.2); |
| | | | | | | 1.10 | F | 4 REVIEW POTENTIAL PLAN OBJECTION ISSUES (1.1); |
| | | | | | | 0.20 | F | 5 TELEPHONE CALL W/ R. GRAY (SKADDEN), M. COMERFORD AND L. APPEL (WD) RE SAME (.2); |
| | | | | | | 0.40 | F | 6 REVIEW DISBURSING AGENT ISSUES (.4); |
| | | | | | | 0.40 | F | 7 T/C W/POTENTIAL DISBURSING AGENTS (WELLS FARGO) AND R. GRAY (SKADDEN), L. APPEL (WD) AND M. COMERFORD (.4). |
| 09/18/06 Mon | Comerford, M 260177-03448 | 4.10 | 0.60 | 285.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 1.90 | F | 1 REVIEWING DRAFT REGISTRATION RIGHTS AGREEMENT IN CONNECTION WITH PLAN SUPPLEMENT (1.9); |
| | | | | | | 1.10 | F | 2 PROVIDE COMMENTS RE: SAME AGREEMENT (1.1); |
| | | | | | | 0.30 | F | 3 REVIEWING COMMENTS TO PROPOSED CHARTER AND BYLAWS FOR REORGANIZED WD (.3); |
| | | | | | | 0.40 | F & | 4 T/C WITH M. BARR, L. APPEL (WD) AND R. GRAY (SKADDEN), AND N. TALLY (WELLS FARGO) RE: DIS- BURSING AGENT AND TRANSFER AGENT SERVICES UNDER PLAN (.4); |
| | | | | | | 0.20 | F & | 5 FOLLOW-UP CALL WITH L. APPEL (WD), R. GRAY (SKADDEN) AND M. BARR RE: SAME ISSUES (.2); |
| | | | | | | 0.10 | F | 6 T/C TO R. GRAY RE: TEMPORARY ALLOWANCE MOTIONS FOR VOTING PURPOSES (.1); |
| | | | | | | 0.10 | F | 7 REVIEW ADMINISTAR PROPOSAL RE: STOCK TRANSFER AGENT SERVICES (.1). |
| 09/19/06 Tue | Comerford, M 260177-03465 | 3.30 | 0.60 | 285.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 1.30 | F | 1 CONTINUE PROVIDING COMMENTS TO DRAFT REGISTRATION RIGHTS AGREEMENT IN CONNECTION WITH WD PLAN (1.3); |
| | | | | | | 0.40 | F | 2 T/C TO A. TANG (HLHZ) RE: TAX ISSUES UNDER PLAN FOR WD (.4); |
| | | | | | | 0.30 | F | 3 CORRESPOND TO CREDITORS COMMITTEE RE: LANDLORD MATTERS IN CONNECTION WITH PLAN SOLICITATION (.3); |
| | | | | | | 0.60 | F | 4 CONFERENCE CALL WITH DELOITTE, BLACKSTONE, A&M, HOULIHAN AND R. KESTENBAUM RE: TAX ISSUES UNDER PLAN RELATING TO STOCK TRANSFER RESTRICTIONS (.6); |
| | | | | | E | 0.60 | F | 5 T/C WITH M. BARR, A. KAYE AND S. MCCLELLAND RE: AMENDED CHARTER FOR WD (.6); |
| | | | | | | 0.10 | F | 6 CORRESPOND TO M. BARR RE: OPEN PLAN ISSUES IN CONNECTION WITH PLAN SUPPLEMENT (.1). |
| 09/19/06 Tue | Kestenbaum, R 260177-03670 | 0.60 | 0.60 | 315.00 | | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.60 | F & | 1 CALL WITH DELOITTE ACCOUNTANTS, M. COMERFORD, A&M AND HOULIHAN RE: 382 ANALYSIS UNDER PLAN (.6). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

|  |  | | | INFORMATIONAL | | | | |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/2006 Wed | Barr, M 260177-03/470 | 3.10 | 0.30 | 202.50 |  | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.30 | F | 1  PREPARE FOR MEETING W/M. COMERFORD RE PLAN SUPP DOCS (.3); |
| | | | | | | 1.00 | F | 2  REVIEW CORP. COMMENTS TO PLAN SUPP DOCS (1.0); |
| | | | | | | 0.30 | F | 3  T/C W/D.J. BAKER (SKADDEN), R. GRAY (SKADDEN) AND M. COMERFORD RE OPEN PLAN ISSUES (.3); |
| | | | | | | 0.10 | F | 4  T/C W/ A. ROSENBERG (PAUL, WEISS) RE REG RIGHTS AGREEMENT (.1); |
| | | | | | | 0.10 | F | 5  PREPARE FOR (.1); |
| | | | | | E | 0.30 | F | 6  MEETING W/ M. COMERFORD RE SAME (.3); |
| | | | | | | 0.50 | F | 7  CORRESP W/ M. COMERFORD RE PLAN SUPP DOCS (.5); |
| | | | | | | 0.20 | F | 8  CORRESP W/ A. KAYE RE PLAN SUPP DOCS (.2); |
| | | | | | | 0.30 | F | 9  CORRESP W/ R. GRAY (SKADDEN) RE PLAN PROCEDURES PROCESS (.3). |
| 09/2006 Wed | Comerford, M 260177-002/872 | 0.50 | 0.20 | 95.00 |  | | | **MATTER:Asset Sales** |
| | | | | | | 0.20 | F | 1  T/C WITH D. AULABAUGH (A&M) RE: PENDING ASSET SALES FOR WD (.2); |
| | | | | | E | 0.10 | F | 2  O/C WITH J. MILTON RE: MONTGOMERY SALE (.1); |
| | | | | | | 0.20 | F | 3  REVIEW DRAFT MEMO FROM A&M RE: MONTGOMERY SALE (.2). |
| 09/2006 Wed | Comerford, M 260177-03/426 | 5.80 | 0.30 | 142.50 |  | | | **MATTER:Reorganization Plan** |
| | | | | | | 0.50 | F | 1  REVIEWING NEW EQUITY INCENTIVE PLAN FOR PLAN SUPPLEMENT (.5); |
| | | | | | | 0.30 | F | 2  PROVIDE COMMENTS TO ARTICLES AND BYLAWS FOR NEW WD (.3); |
| | | | | | | 0.20 | F | 3  T/C TO A. TANG RE: SECTION 382 ELECTION AND RELATED MEMO (.2); |
| | | | | | E | 0.20 | F | 4  O/C WITH M. BARR RE: PLAN SUPPLEMENT DOCUMENTS AND CONTINUING ISSUES (.2); |
| | | | | | | 0.10 | F | 5  CORRESPOND TO M. BARR RE: SAME (.1); |
| | | | | | | 0.20 | F | 6  CORRESPOND TO R. GRAY (SKADDEN)RE: OPEN PLAN SUPPLEMENT ISSUES (.2); |
| | | | | | | 0.30 | F & | 7  CONFERENCE CALL WITH J. BAKER (SKADDEN), R.GRAY (SKADDEN) AND M. BARR RE: CONTINUING ISSUES FOR PLAN SUPPLEMENT DOCUMENTS (.3); |
| | | | | | | 0.20 | F | 8  CORRESPOND TO S. PRICE RE: COMMENTS TO EQUITY INCENTIVE PLAN (.2); |
| | | | | | | 1.00 | F | 9  CORRESPOND TO R. GRAY (SKADDEN) RE: COMMENTS TO PLAN SUPPLEMENT DOCUMENTS (1.0); |
| | | | | | | 0.20 | F | 10  O/C WITH M. BARR RE: CONFIRMATION ORDER, PLAN SUPPLEMENT DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 11  T/C WITH M. GAVEJIAN (A&M), A. TANG (A&M) RE: TAX ISSUES UNDER PLAN (.2); |
| | | | | | | 0.50 | F | 12  REVIEW PLAN SUPPLEMENT DOCUMENT DRAFTS (.5); |
| | | | | | | 0.90 | F | 13  CORRESPOND TO COMMITTEE RE: SAME (.9); |
| | | | | | | 0.80 | F | 14  REVIEWING 3018 MOTIONS FILED IN CONNECTION WITH PLAN (.8); |
| | | | | | | 0.20 | F | 15  REVIEWING STATUS OF VOTING FOR PLAN (.2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANV
~ See the last page of exhibit for explanation

Exhibit F  Page 27 of 35

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **MATTER: Asset Sales** |
| 09/20/06 Wed | Milton, J 260177-002586 | 1.20 | 0.20 | 103.00 | | 0.70 | F | 1 REVIEW A&M MEMORANDUM RE MONTGOMERY ASSET SALE MOTION (.7); |
| | | | | | | 0.20 | F & | 2 TELEPHONE CONFERENCE WITH D. AULABAUGH (A&M) RE SAME (.2); |
| | | | | | | 0.10 | F | 3 CORRESPOND WITH D. AULABAUGH (A&M) RE OPEN ISSUES ON MONTGOMERY SALE (.1); |
| | | | | | | 0.10 | F | 4 CORRESPOND WITH M. COMERFORD RE SAME (.1); |
| | | | | | E | 0.10 | F | 5 CONFERENCE WITH M. COMERFORD RE MONTGOMERY MEMO (.1). |
| | | | | | | | | **MATTER: Reorganization Plan** |
| 09/21/06 Thu | Barr, M 260177-03481 | 2.80 | 0.90 | 607.50 | | 0.20 | F | 1 CORRESP W/ D. DUNNE AND M. COMERFORD RE CONFIRMATION PROCESS (.2); |
| | | | | | E | 0.20 | F | 2 MEETING W/ M. COMERFORD RE SAME (.2); |
| | | | | | | 0.10 | F | 3 T/C W/ R. GRAY (SKADDEN) RE SAME (.1); |
| | | | | | | 0.20 | F | 4 T/C W/ D. DREBSKY (NIXON PEABODY) RE SAME (.2); |
| | | | | | | 0.40 | F | 5 T/C W/ S. BURIAN (HLHZ) RE PLAN ISSUES (.4); |
| | | | | | | 0.50 | F | 6 T/C W/ HLHZ AND HARLEY REDEL (LL COUNSEL) AND M. COMERFORD RE SAME (.5); |
| | | | | | | 1.20 | F | 7 REVIEW ANTICIPATED CONFIRMATION OBJECTION ISSUES (1.2). |
| | | | | | | | | **MATTER: Reorganization Plan** |
| 09/21/06 Thu | Comerford, M 260177-03500 | 2.30 | 0.90 | 427.50 | | 0.80 | F | 1 REVIEWING DISCLOSURE STATEMENT TRANSCRIPT IN CONNECTION WITH PREPARING CONFIRMATION BRIEF FOR COMMITTEE (.8); |
| | | | | | | 0.20 | F | 2 CORRESPOND TO H. REDEL (LL OBJECTOR'S ATTORNEY) RE: ISSUES IN CONNECTION WITH CONFIRMATION (.2); |
| | | | | | | 0.40 | F & | 3 CONF. CALL WITH S. BURIAN (HLHZ) AND M. BARR RE: COMPROMISE IN PLAN OF REORGANIZATION (.4); |
| | | | | | | 0.20 | F | 4 PREPARE FOR (.2); |
| | | | | | | 0.50 | F & | 5 CONFERENCE CALL WITH S. BURIAN (HLHZ), M. BARR AND H. REDEL (LL ATTORNEY) RE: SAME ISSUES (.5); |
| | | | | | | 0.20 | F | 6 REVIEWING PRELIMINARY VOTING RESULTS IN CONNECTION WITH PLAN (.2); |
| | | | | | E | 0.20 | F | 7 O/C W/M. BARR RE: CONFERENCE HEARING PROCESS (.2). |
| | | | | | | | | **MATTER: Reorganization Plan** |
| 09/21/06 Thu | Kaye, A 260177-03483 | 2.70 | 0.90 | 684.00 | | 0.40 | F | 1 PREPARED RESPONSES TO B. FRIEDMAN (AKERMAN) RE: ARTICLES AND BYLAWS (.40); |
| | | | | | | 0.20 | F | 2 T/C W/M. BARR RE: TIMING OF PLAN SUPP FILINGS AND OUR RESPONSES (.20); |
| | | | | | | 0.10 | F | 3 T/C W/S. MCCLELLAND RE: SKADDEN COMMENTS TO REGISTRATION RIGHTS AGREEMENT (.10); |
| | | | | | | 0.30 | F | 4 REVISIONS TO SAME (.30); |
| | | | | | | 0.90 | F | 5 O/C W/B. FRIEDMAN (AKERMAN) AND S. MCCLELLAND RE: FL COMMENTS TO ORGANIZATIONAL DOCUMENTATION (.90); |
| | | | | | E | 0.20 | F | 6 FOLLOW-UP O/C W/S. MCCLELLAND RE: SAME (.20); |
| | | | | | | 0.40 | F | 7 REVIEW COMMENTS TO BYLAWS (.40) |
| | | | | | | 0.20 | F | 8 AND ARTICLES (.20). |

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/21/06 Thu | McClelland, S 260177-03564 | 1.50 | 0.90 | 396.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.20 | F | 1  FURTHER REVIEW OF COMMENTS TO PLAN SUPP. DOCS OF B. FRIEDMAN (AKERMAN) (.2). |
| | | | | | | 0.10 | F | 2  T/C W/ A. KAYE (MILBANK) TO DISCUSS REG RIGHTS COMMENT OF SKADDEN (.1). |
| | | | | | | 0.90 | F & | 3  CONF CALL WITH A. KAYE (MILBANK) AND B FRIEDMAN (AKERMAN) TO DISCUSS COMMENTS TO DRAFT CHARTER/BYLAWS (.9). |
| | | | | | | 0.10 | F | 4  EMAIL TO M. BARR (MILBANK) AND M. COMERFORD (MILBANK) RE: STATUS OF CHARTER DOCS (.1). |
| | | | | | E | 0.20 | F | 5  MEETING W/ A. KAYE TO DISCUSS COMMENTS FROM B. FRIEDMAN (AKERMAN) (.2). |
| 09/26/06 Tue | Comerford, M 260177-03419 | 6.30 | 0.80 | 380.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 2.50 | F | 1  REVIEWING OBJECTIONS TO PLAN OF CONFIRMATION (2.5); |
| | | | | | | 2.00 | F | 2  DRAFTING SUMMARY OF EACH OBJECTION TO PLAN (2.0); |
| | | | | | | 0.80 | F & | 3  CONFERENCE CALL WITH A. ROSENBERG (PAUL WEISS AND R. KESTENBAUM RE: 382 ISSUES AND STOCK TRANSFER RESTRICTIONS (.8); |
| | | | | | | 0.60 | F | 4  CORRESPOND TO M. BARR RE: OPEN PLAN ISSUES (.6); |
| | | | | | E | 0.40 | F | 5  REVIEWING MEMO FROM A. TANG AT HOULIHAN RE: 382 ISSUES UNDER PLAN (.4). |
| 09/26/06 Tue | Kestenbaum, R 260177-03474 | 3.00 | 0.80 | 420.00 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 0.30 | F | 1  P/C WITH K. BRISTOR (SKADDEN) RE: STOCK TRANSFER RESTRICTIONS UNDER PLAN (.3); |
| | | | | | | 0.80 | F | 2  C/C WITH A. ROSENBERG (PAUL WEISS) AND M. COMERFORD RE: TRANSFER RESTRICTIONS (.8); |
| | | | | | | 1.40 | F | 3  DRAFTING MEMO TO COMMITTEE RE: 382 AND TRANSFER RESTRICTIONS (1.4); |
| | | | | | E | 0.50 | F | 4  O/C W/D. PONIKVAR RE: 382 RESTRICTIONS (.5). |
| 09/28/06 Thu | Barr, M 260177-008557 | 1.50 | 1.50 | 1,012.50 | | | | **MATTER: Committee Meetings** |
| | | | | | | 1.50 | F | 1  COMMITTEE CALL (1.5). |
| 09/28/06 Thu | Barr, M 260177-03475 | 3.00 | 1.70 | 1,147.50 | | | | **MATTER: Reorganization Plan** |
| | | | | | | 1.50 | F | 1  CALL W/SKADDEN, BUSEY, W/D AND M. COMERFORD RE PLAN OBJECTIONS (1.5); |
| | | | | | | 0.20 | F | 2  CALL W/ R. GRAY (SKADDEN) AND M. COMERFORD RE PLAN DOCUMENTS (.2); |
| | | | | | | 0.60 | F | 3  REVISE CLAIMS PROTOCOL (.6); |
| | | | | | | 0.20 | F | 4  CORRESP W/D.J. BAKER (SKADDEN) RE NEXT STEPS FOR CONF. OF PLAN PROCESS (.2); |
| | | | | | E | 0.30 | F | 5  T/C W/A. KAYE RE PLAN SUPP DOCS (.3); |
| | | | | | E | 0.20 | F | 6  O/C W/M. COMERFORD RE: OPEN PLAN ISSUES (.2). |
| 09/28/06 Thu | Comerford, M 260177-008555 | 1.50 | 1.50 | 712.50 | | | | **MATTER: Committee Meetings** |
| | | | | | | 1.50 | F & | 1  COMMITTEE CALL RE: PENDING ISSUES IN CASES AND PLAN CONFIRMATION OBJECTIONS (1.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/28/06 Thu | Comerford, M 260177-03/478 | 3.00 | 1.70 | 807.50 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.80 | F | 1 REVIEWING OBJECTIONS TO PLAN OF REORG IN CONNECTION WITH CONFIRMATION (.8); |
| | | | | | | 1.50 | F & | 2 CONFERENCE CALL WITH J. BAKER (SKADDEN), S. BUSEY (SMITH HULSEY), J. CASTLE (WD) AND M. BARR RE: CONFIRMATION ISSUES (1.5); |
| | | | | J | | 0.20 | F | 3 RESEARCH PLAN ISSUES RELATING TO TOLLING OF CERTAIN LITIGATION (2); |
| | | | | | | 0.20 | F | 4 PREPARE FOR (.1); |
| | | | | | | 0.20 | F & | 5 T/C WITH R. GRAY (SKADDEN) AND M. BARR RE: TAIL INSURANCE ISSUES (2); |
| | | | | E | | 0.20 | F | 6 O/C WITH M. BARR RE: OPEN PLAN ISSUES (2). |
| 09/28/06 Thu | Kaye, A 260177-03/476 | 3.00 | 0.60 | 456.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 0.50 | F | 1 REVIEW PLAN SUPP DOCUMENTATION TO BE NEGOTIATED WITH SKADDEN (.50); |
| | | | | | | 0.60 | F | 2 O/C WR. BARUSCH (SKADDEN) A. SALDANA (SKADDEN) AND S. MCCLELLAND RE: OUR MARK-UP OF PLAN SUPP DOCUMENTATION (.60); |
| | | | | E | | 0.60 | F | 3 MEETING W/S. MCCLELLAND RE: SKADDEN COMMENTS TO PLAN SUPP DOCUMENTATION (.60); |
| | | | | | | 0.30 | F | 4 REVIEW PLAN SUPP DOCUMENTATION IN CONNECTION WITH SKADDEN CALL (.30); |
| | | | | | | 0.10 | F | 5 REVIEW S. MCCLELLAND CORRESP. RE: SAME (.10); |
| | | | | E | | 0.30 | F | 6 T/C W/M. BARR RE: PLAN SUPP DOCUMENTATION (.30) |
| | | | | | | 0.60 | F | 7 AND REVISIONS TO CHARTER AND REG RIGHTS AGREEMENT BASED ON SAME (.60). |
| 09/28/06 Thu | Kestenbaum, R 260177-00/6516 | 1.00 | 0.50 | 262.50 | | | | MATTER: Committee Meetings |
| | | | | | | 0.40 | F | 1 PREP FOR COMMITTEE CALL (.4). |
| | | | | | | 0.50 | F & | 2 CALL WITH COMMITTEE RE: TRADING RESTRICTIONS (PARTIAL) (.5); |
| | | | | | | 0.10 | F | 3 REVIEW SKADDEN EMAILS RE: TRANSFER RESTRICTIONS (.10). |
| 09/28/06 Thu | Mandel, L 260177-00/8554 | 1.50 | 1.50 | 825.00 | | | | MATTER: Committee Meetings |
| | | | | | | | F & | ATTEND TELEPHONIC COMMITTEE MEETING. |
| 09/28/06 Thu | McClelland, S 260177-03/449 | 4.00 | 1.10 | 484.00 | | | | MATTER: Reorganization Plan |
| | | | | | | 1.30 | F | 1 PREPARE FOR CALL WITH SKADDEN BY REVIEWING CHARTER BYLAWS AND REGISTRATION RIGHTS (1.3). |
| | | | | | | 0.60 | F & | 2 CALL WITH SKADDEN AND A. KAYE (MILBANK) TO DISCUSS COMMENTS TO THE CHARTER, BYLAWS AND REGISTRATION RIGHTS AGREEMENT (.6). |
| | | | | | | 0.40 | F | 3 CREATE LIST OF SKADDEN COMMENTS TO DISCUSS WITH A. KAYE (MILBANK) (.4). |
| | | | | E | | 0.60 | F | 4 MEETING W/ A. KAYE (MILBANK) TO DISCUSS EACH OF SKADDENS COMMENTS TO SUCH DOCUMENTS (.6). |
| | | | | | | 0.40 | F | 5 REVIEW REGISTRATION RIGHTS AGREEMENT RE: "BEST EFFECTS" ISSUE (.4). |
| | | | | | | 0.50 | F & | 6 T/C W/T. SALDANA (SKADDEN) TO DISCUSS COMMENTS TO OUR MARKUPS OF THE REG RIGHTS AGREEMENT, ARTICLES AND BY-LAWS (.5). |
| | | | | | | 0.20 | F | 7 EMAILS TO A. KAYE (MILBANK) AND M BARR (MILBANK) RE: THE SAME (.2). |

INFORMATIONAL

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS – MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/29/06 Thu | Ponikvar, D 260117-008661 | 0.60 | 0.50 | 412.50 | | 0.10 0.50 | F F & | MATTER: Committee Meetings 1 CONF. R. KESTENBAUM RE PRE-CALL (.10); 2 COMMITTEE CALL W/ R. KESTENBAUM (PARTIAL) (.50). |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | 152.80 | $91,175.50 | |
| TOTAL ENTRY COUNT: | 153 | | | | |
| TOTAL TASK COUNT: | 194 | | | | |
| TOTAL OF & ENTRIES | | | 86.90 | $45,979.00 | |
| TOTAL ENTRY COUNT: | 90 | | | | |
| TOTAL TASK COUNT: | 109 | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANt
~ See the last page of exhibit for explanation

Exhibit F  Page 31 of 35