**WINN·DIXIE**
*America's Supermarket*

The following outlines the findings for a computer based solution, which will provide all the necessary data processing to efficiently operate our alternative source buying/selling program at Winn Dixie.

The goal was to determine which solution best allowed the Winn-Dixie diverting group to work efficiently and to maximize inbound and outbound diversion profits. Along with providing all comparative and operational functions, the system should also provide a wealth of current market information to our buying staff.

In addition, we required that the supplying vendor have a solid reputation and be capable of fully support the product. Based on these requirements we narrowed the final options to the following vendors:

- o   Victory Wholesale Grocers – NTS (Network Trading System)
- o   Purity Wholesale Grocers – PBS
- o   Food Marketing Group – FMG

At the time of this writing, proposals had been submitted and presentations had been made by all of the above vendors. All general functionality points had been compared and assessed. In addition, hands-on evaluations have been conducted and features identified for each of the proposed systems, (See attached spreadsheet).

In creating the attached "General Functionality" spreadsheet, we considered all the features that an ideal system for Winn-Dixie would contain. We then evaluated each vendor's proposal against these features to determine how their specific solution matched up with our needs.

In addition to comparing the general features of the various solutions, we asked ourselves the following questions regarding the overall solution being provided:

1.   Will the vendor be in business next year?
2.   What warranty will be provided?
3.   Will the software integrate with other software being used by the company?
4.   Will the software adapt to the company's information systems standards?
5.   What flexibility will the software package provide?
6.   Is the current company hardware compatible with the proposed software?
7.   Will the documentation provided be user friendly?
8.   What type of expense will be required?
9.   What other expense will be required?
10.  Can the vendor provide modifications to the software?
11.  Is there a vendor Help Desk?

12. What is the vendor's reputation?
13. How many users are there of the software?
14. What is the major business focus of the vendor?
15. How complex is the installation procedure?
16. Will vendor provide installation assistance?
17. How easy is the software to maintain?

After reviewing each solution against the above product and vendor comparative criteria, it quickly became evident to us that all of these systems share very common functionality. With a few exceptions, all three systems meet our general functionality guidelines and all the vendors meet the vendor criteria outlined.

The following will identify the specific or unique advantages / disadvantages of each solution:

## Victory Wholesale Grocers NTS (Network Trading System)

### Advantages

- NTS is a proven solution, which has successfully run the diverting operation for Winn Dixie for the past 24 months.

- Automatically generates orders based on Diverters' availability and Winn-Dixie's inventory levels. This feature known as Autobuy is the backbone of the NTS system and eliminates hours of work for the Diverter Coordinator and maximizes savings on inbound purchases.

- Direct interface to BICEPS buying system, which allows for alternative source orders to be loaded without re-keying.

- No new IS Involvement – Item file is already written and being transferred. In addition, the NTS software is already installed and people are trained in its use.

### Disadvantages

- Lacking some direct load processing functionality.

- No Internet auction capabilities.

## Purity Wholesale Grocers PBS

### Advantages

- Suggests items to order based on Diverters' availability and Winn-Dixie's inventory levels

- Web based software allows for easy installation.

- Broadly used throughout the industry.

**Disadvantages**

- Unproven solution. While Purity has many installations, we do not have specific experience with it at Winn Dixie.

- IS Involvement – Item file would have to be written and setup for transfer by the Winn Dixie computer staff?

- Orders must be manually put together after scanning suggested items to buy. Although the items are suggested there is still a lot of work creating actual orders.

- No existing integration with BICEPS buying system.

## Food Marketing Group FMG's System

### Advantages

- Large network of available product which links the entities which have product with the entities which do not have product.

- Easy to use direct load trading network.

### Disadvantages

- FMG system is a closed network that only permits you to view information from other FMG trading partners.

- No demonstrated automatic buying functionality.

- No existing integration with BICEPS buying system.

## Recommendation

Based on the above, and the research summarized on the attached spreadsheet, we conclude that all of the systems are quite capable and cover the general functionality and vendor requirements.

Each addresses the basic operational and comparative requirements of the department.
However, three major points give the Victory NTS an advantage:

AUTOBUY functionality
Integration with OMI Biceps
Existing installation requiring no additional IS involvement.

V10235

| Victory | Purity | Fmg | FMG Miscellaneous Info. |
|---|---|---|---|
| Microsoft Windows Based Applications (95, 98, NT, 2000, XP compatible) | Yes | Yes | Support Macintosh OS as well |
| Hi speed Relational Database Management System (RDBMS) | Yes | Yes | We have a highly available, fully redundant, load balanced RDMS installation with SAN storage network for differential backup and recovery processes. |
| Multi-Division support with centralized management reporting | Yes | Yes | Can review online total company business as well as individual divisions. Can also review journals via total company or individual divisions as well. |
| All setup controlled by the user | Yes | Yes | The user sets up their personalization |
| Unlimited number of diverter vendor participants - determined by the customer | Yes | Yes | Supports unlimited members as well as bringing additional members within the community. This establishes a more competitive environment |
| Multi-User capabilities - unlimited number of users can connect simultaneously, on or off your site | Yes | Yes | We allow multiple access to any and or all Winn Dixie associates as well as limiting access based upon level of responsibility. |
| Centralized buying or division specific buying support | Yes | Yes | Any associate can purchase for any and all divisions |
| 128 Bit Encrypted Secure Socket Layer (SSL) Connection Capability | Yes | Yes | Utilize Verisign for SSL as well as RSA Chentrust for incode authentication. |
| Ability to install and upgrade software via secure website downloads | No | N/A | No need, all applications on version controlled via server. When anything is changed, you the user has instant access without downloading anything |
| Central FTP Server for all Data Transmissions, Customer Data and Diverter Offers. | Yes | Yes | We have Center for FTP and data management server |
| Fully supported by support staff - minimal customer MIS involvement | Yes | Yes | providing services to our customers and divisions |
| Designed to be run by your staff members | Yes | Yes | |
| All installation and training issues | Yes | N/A | Personalized training given as well as intuitive, interactive online help available. |
| Fast and fully available system that is entirely controlled by the user. No hidden network participants or costs | Yes | Yes | We support open book accounting. You only have access to those you wish to do business with |
| Easily customizable by personnel who developed the software. | Yes | Yes | Maintain a personalized experience upon entry to the Web site. |
| Instant Online Access from any location in the world that has an internet connection. | Yes | Yes | All of our systems and applications are accessible through our highly secure websites giving access anytime from anywhere in world. |
| Easy installation which is handled by our staff | Yes | N/A | Just need access to a web browser. Will you hands on training if needed. |
| All upgrades and training issues | Yes | Yes | All upgrades are handled via our web servers no need to worry about client side upgrades. Everything fully tested prior to being put into production. |
| Handles all software maintenance and upgrades. | Yes | Yes | |
| Customizations, at the user's request, are fulfilled by the development staff at no cost to the customer. | N/A | Yes | We take all suggestions into consideration and will develop to add efficiencies to the overall process. |
| **Item Review/Management functionality** | | | |
| Search for items by multiple (18) criteria | | | |
| Items can be added manually if not sent in the Item File | Yes | Yes | Updated as well as added. Maintain a separate customer file for all divisions and customers. |
| Item Data available in Item List grid | Yes | Yes | |
| DIVISION (LOCATION) | Yes | Yes | |
| SKU | Yes | Yes | |
| UPC CASE CODE | Yes | Yes | |
| DESCRIPTION | Yes | Yes | |
| PACK | Yes | Yes | |
| OFFER PERCENT | Yes | Yes | |
| Item List grid can be sorted by clicking column header(s) | No | Yes | |
| Item List grid can be printed | No | Yes | |
| Ability to add diverter offers for current item | Yes | Yes | |
| Ability to delete diverter offers for current item | Yes | Yes | |
| Ability to select Offer and Create or Add item to a purchase order | Yes | Yes | |
| **Item data available for review from Item Review/Management Screens** | | | |
| Search for items by multiple (18) criteria | Yes | Yes | |
| SKU | Yes | Yes | |
| UPC CASE CODE | Yes | Yes | |
| MANUFACTURERS CASE PACK | Yes | Yes | |
| ITEM BUYER | Yes | Yes | |
| ITEM CATEGORY | Yes | Yes | |
| MANUFACTURERS LIST PRICE | Yes | Yes | Inner pack information as well |
| BEST DEAL AMOUNT | Yes | Yes | We also show your past, present and future deals against your vendor pricing. Show based on RI region as well |
| BEST DIVERTER OFFER PRICE | Yes | Yes | We only sort diverter offer, best overall offer regardless of the source, unless blocked for competition reasons. |
| CASE WEIGHT | Yes | Yes | |
| CASE VOLUME | Yes | Yes | |
| **Diverter offer data available for review from Item Review/Management Screens** | | | |
| Current Offer listings grid for current item | | | |
| DIVERTER NAME | Yes | No | We do have the capability to do this, but currently only show Diverter Number. |
| DIVERTERS ITEM CODE | No | No | If they don't want it we show it. Many do not maintain internal item codes. |
| START DATE OF ITEM AVAILABILITY | No | No | |
| END DATE OF ITEM AVAILABILITY | No | No | |
| QTY AVAILABLE OF ITEM | Yes | Yes | Once expired offer to sell automatically becomes inactive automatically. We also rotate if product is in stock at the selling customer or has to be ordered |

Winn-Dixie Confidential

| | Victory | Purity | Fmg | FMG Miscellaneous Info. |
|---|---|---|---|---|
| **ITEM PRICE** | | Yes | | Delivered pricing to any distribution facility you may have. |
| **Deal data available for review from Item Review/Management Screens** | | | | |
| Current Item listings and Deal listings grid for current Item | | | | |
| DEAL START DATE | Yes | | | |
| DEAL END DATE | Yes | | | We publish multiple deals if applicable. |
| DEAL AMOUNT OFF | Yes | | | |
| | | | | With this functionality, we offer you the ability to drill down and see additional detail in reference to your purchase. |
| **Purchase data available for review from Item Review/Management Screens** | | | | |
| Purchase Order listings grid for the current Item (Open and All) | | | | |
| PURCHASE ORDER NUMBER | Yes | | | |
| DIVERTER NAME | Yes | | | |
| | | | | With this functionality, we offer you the ability to drill down and see additional detail in reference to your purchases. |
| **Sales Order data available for review from Item Review/Management Screens** | | | | |
| Sales Order listings grid for the current Item (Open and All) | | | | |
| DIVERTER NAME | Yes | | | |
| | | | | We reference your inbound purchase order as well as your internal release number |
| **National Item data available for review from Item Review/Management Screens** | | | | |
| National Deal listings grid for the current Item (Current and Future) | | | | |
| NATIONAL REGION OF DEAL | Yes | Yes | | Show your location purchased for as well if you should have multiple warehouse location |
| DEAL START | Yes | Yes | | We also show savings in $s and %s, inclusive of loss in vendor terms if applicable. |
| DEAL END | Yes | Yes | | Date confirmed as well as targeted delivery date. |
| DEAL AMOUNT | Yes | Yes | | |
| | | | | We also show profitability in $s and %, inclusive of vendor terms if applicable. |
| SELL PRICE | | Yes | | Date confirmed as well as targeted pick-up date. |
| PURCHASE PRICE | Yes | Yes | | |
| DATE | Yes | Yes | | |
| QTY PURCHASED | | Yes | | |
| | | | | Within this we give you each functionality to view your largest opportunities for vendor negotiation to the top. |
| SALES/PURCHASE ORDER | Yes | Yes | | |
| QTY SOLD | Yes | Yes | | We also show profitability in $s and %, inclusive of vendor terms if applicable. |
| | | | | We show by 1st region, USA and entire global network.  We also allow you to view this by all items you carry, by individual item, and or specific vendor. |
| **Automatic Purchase Order generation management** | | | | Show along with additional orders riding on the same load |
| Detailed, real-time buying parameters | Yes | Yes | | |
| Division specific diverter vendor list | Yes | Yes | | |
| **Purchase Order Management Functionality** | | | | |
| Search for Orders by | | | | |
| SYSTEM ORDER ID | Yes | | | We also create comments from this resource center based upon customer specific requirements, dating expectations, etc. |
| PO NUMBER | Yes | | | Not on confirmations but within our member |
| SHIP-FROM | Yes | | | community purely to eliminate accounting |
| SHIP-TO | Yes | | | discrepancies.  Customer support must be notified if any changes are made so that other party (buy or sell) can be notified. |
| **Purchase Order data available from Purchase Order list grid** | | | | |
| SYSTEM ORDER ID | Yes | | | Not on confirmations but within our member community purely to eliminate potential issues. Customer support must be notified if any changes are made so that other party (buy or sell) can be notified |
| ORDER DATE | Yes | Yes | | |
| BUYER | No | No/Yes | | |
| DIVERTER VENDOR | Yes | Yes | | |
| DIVERTER NUMBER | Yes | Yes | | |
| PURCHASE ORDER NUMBER | Yes | Yes | | |
| DELIVERY DATE REQUESTED | Yes | Yes | | |
| PURCHASE ORDER TOTAL | Yes | Yes | | |
| Purchase Order list can be sorted by clicking grid column headers | Yes | Yes | | |
| Purchase Order list can be printed | No | | | |
| Individual Purchase Orders can be printed in multiple formats | No | | | |
| Ability to Print a group of Purchase Orders | Yes | Yes | | |
| Ability to create an new blank Purchase Order | Yes | Yes | | |
| Ability to add items to a new or existing Purchase Order | Yes | Yes | | |
| Ability to lookup items by UPC Code or Item Code when adding items to a Purchase Order | Yes | Yes | | |
| Ability to enter Ship To, Address of Purchase Order | Yes | Yes | | |
| Ability to change Ship To Address of Purchase Order | Yes | Yes | | |
| Ability to enter PO Number | Yes | Yes | | |
| Ability to enter Requested Date | Yes | Yes | | |
| Ability to enter Comments for the Purchase Order | Yes | Yes | | We show location purchased for as well if you should have multiple warehouse location loss in vendor terms if applicable. |
| | | | | We also show savings in $s and %s, inclusive of |
| Ability to Change Quantity on a Purchase Order | Yes | Yes | | Not on confirmations but within our member community purely to eliminate accounting issues. Customer support must be notified if any changes are made so that other party (buy or sell) can be notified. |
| Ability to change Diverters Price on a Purchase Order Line Item | Yes | No/Yes | | |
| Ability to change Manufacturers List Price on a Purchase Order Line Item | No | No | Yes | You can delete, but the system populates based upon your item and deal file. |
| Ability to change Manufacturers Net Price on a Purchase Order Line Item | Yes | Yes | | You can delete, but the system populates based upon your item and deal file. |
| Ability to Email Purchase Orders | Yes | Yes | | |

| Victory | Purity | Fmg | FMG Miscellaneous Info. |
|---|---|---|---|
| **Automatic Purchase Order interfacing with Main buying system** | | | |
| Ability to selectively export PO information to your main buying system | Yes | Yes | |
| Ability to import/update PO's by importing receipt information from your main buying system | Yes | No/Yes | Not out of the box, would have to work with you IT group to map or transmit via EDI transmission. |
| **Purchase Order Header Data available from Purchase Order Management Screens** | | | |
| DIVERTER | Yes | Yes | |
| DIVERTERS PO NUMBER | Yes | Yes | |
| DIVISION | Yes | Yes | |
| DIVISION ADDRESS | Yes | Yes | |
| PO NUMBER | Yes | Yes | |
| DATE CREATED | Yes | Yes | |
| SYSTEM ORDER ID | Yes | Yes | |
| DELIVERY REQUESTED DATE | Yes | Yes | |
| PO TOTAL | Yes | Yes | |
| PO SAVINGS $ | Yes | Yes | We show profitability in $'s and %'s, inclusive of vendor terms if applicable. |
| **Purchase Order Line Data available from Purchase Order Management Screens** | | | |
| SKU | Yes | Yes | |
| DESCRIPTION | Yes | Yes | |
| PACK | Yes | Yes | |
| SIZE | Yes | Yes | |
| UNIT OF MEASURE | Yes | Yes | |
| ORDER QTY | Yes | Yes | |
| PRICE | Yes | Yes | |
| SAVINGS PERCENT % | Yes | Yes | Less loss of vendor terms if applicable |
| SAVINGS DOLLARS $ | Yes | Yes | Less loss of vendor terms if applicable |
| **Sales Order Management Functionality** | | | |
| Search for Order by: | | | |
| SYSTEM ORDER ID | Yes | Yes | Can be viewed by load's as well |
| PO NUMBER | Yes | Yes | Can be viewed by load's as well |
| Filter Orders by: | | | |
| DIVERTER | Yes | Yes | |
| DIVISION | Yes | Yes | |
| BUYER | No | No | We do not do this, because we allow for multiple buyers on an order |
| CATEGORY | No | No | We do not do this, because we allow for multiple Categories on an order |
| **Sales Order data available from Sales Order list grid** | | | |
| DIVISION | Yes | Yes | |
| DIVERTER | Yes | Yes | |
| SALES/PURCHASE ORDER NUMBER | Yes | Yes | |
| PICKUP DATE REQUESTED | Yes | Yes | |
| SALES ORDER TOTAL | Yes | Yes | Cases, $ Volume, and $ Savings |
| Sales Order list can be sorted by clicking grid column headers | Yes | Yes | |
| Sales Order list can be printed | No | Yes | |
| Individual Sales Orders can be printed in multiple formats | No | Yes | |
| Ability to Print a group of Sales Orders | No | Yes | |
| Ability to create an new Main Sales Order | Yes | Yes | |
| Ability to add items to a new or existing Sales Order | Yes | Yes | |
| Ability to lookup items by UPC Codes or item Code when adding items to a Sales Order | Yes | Yes | |
| Ability to enter Ship From Address of Sales Order | Yes | Yes | |
| Ability to change Ship To Address of Sales Order | No | Yes | |
| Ability to enter PO/SO Number | Yes | Yes | |
| Ability to enter Comments for the Sales Order | Yes | Yes | We also create comments from the resource center based upon customer specific requirements, dating requisitions, etc. |
| Ability to Change Quantity on a Sales Order Line item | Yes | No/Yes | Not on confirmations cut within our member community purely to eliminate potential issues. Customer support must be notified if any changes are made so that other party (buy or sell) can be notified. |
| Ability to change Sell Price on a Sales Order Line item | Yes | No/Yes | Not on confirmations cut within our member community purely to eliminate accounting discrepancies. Customer support must be notified if any changes are made so that other party (buy or sell) can be notified. |
| Ability to change Manufacturers List Price on a Sales Order Line item | Yes | Yes | You can revise, but the system populates based upon your item and deal file. |
| Ability to change Manufacturers Net Price on a Sales Order Line item | Yes | Yes | You can revise, but the system populates based upon your item and deal file. |
| Ability to Email Sales Orders | Yes | Yes | |
| **Sales Order Header Data available from Sales Order Management Screens** | | | |
| DIVISION | Yes | Yes | Plant pick up address if product is to be picked up |
| DIVISION ADDRESS | Yes | Yes | out of the manufacturers plant as well as pick up as information. |
| PO/SO NUMBER | Yes | Yes | |
| BUYER | Yes | Yes | |
| DATE CREATED | Yes | Yes | We also show expected pick up date. |
| DIVERTER | Yes | Yes | |
| DIVERTER ADDRESS | Yes | Yes | |
| DIVERTERS PO NUMBER | Yes | Yes | |

## Victory

| | Purity | Fmg | FMG Miscellaneous Info. |
|---|---|---|---|
| SALES ORDER TOTAL | Yes | Yes | Maintain product disposition status based upon if it is in stock, to be ordered, assortment to be delivered, slant pick up, etc. |
| SALES ORDER PROFIT DOLLARS $ | Yes | Yes | We show profitability in $'s and %, inclusive of vendor terms if applicable. |
| **Sales Order Line Data available from Sales Order Management Screens** | | | |
| LINE NUMBER | | Yes | |
| SKU | | Yes | |
| DESCRIPTION | | Yes | |
| PACK | | Yes | |
| SIZE | | Yes | |
| UNIT OF MEASURE | | Yes | |
| QTY | | Yes | |
| PRICE | | Yes | |
| PROFIT DOLLARS $ | Yes | Yes | We show profitability in $'s and %, inclusive of vendor terms if applicable. |
| **Outbound Quote Management Functionality** | | | |
| Search for Quotes by: | | | |
| QUOTE NUMBER | Yes | Yes | |
| Filter Quotes by: | | | |
| BUYER | Yes | Yes | |
| DIVISION | Yes | Yes | |
| **Quote Data available from Quote list grid** | | | |
| QUOTE NUMBER | Yes | Yes | |
| AVAILABLE BEGIN DATE | Yes | Yes | |
| AVAILABLE END DATE | Yes | Yes | |
| Quote List can be printed | Yes | Yes | |
| Ability to create a blank new Quote | Yes | Yes | |
| Ability to add items to the current Quote | Yes | Yes | |
| **Quote Header Data available from Quote Management Screens** | | | |
| DIVISION | Yes | Yes | |
| DIVISION ADDRESS | Yes | Yes | |
| AVAILABLE BEGIN DATE | Yes | Yes | We also show status of product - in stock or to be ordered |
| AVAILABLE END DATE | Yes | Yes | |
| **Quote Line Data available from Quote Management Screens** | | | |
| SKU | Yes | Yes | |
| UPC CASE CODE | Yes | Yes | |
| MANUFACTURER'S DESIGNATOR | Yes | Yes | |
| DESCRIPTION | Yes | Yes | We also show all item information inclusive of pack, size, born, truckload qty, weight, cube, and etc. |
| QTY AVAILABLE | Yes | Yes | |
| SELL PRICE | Yes | Yes | Along with your list and deal based upon your item and deal download |
| **National Item Data available from National Item List Grid** | | | |
| REGION | No | Yes | We show by IRI report, USA and entire global network. We also allow you to view this by all items you carry, by individual items and/or specific vendor. Within this we give you sort functionality to view your largest opportunities for vendor negotiation to the top. |
| UPC | No | Yes | |
| DESCRIPTION | Yes | Yes | |
| **National Items Functionality** | | | |
| Search for and filter items by multiple criteria | Yes | Yes | |
| Ability to sort National Item List Grid by clicking on column headers | Yes | Yes | |
| Ability to print selected National Items List | Yes | Yes | |
| **National Items Data List Grid Data available from National Items Management Screens** | | | |
| REGION | Yes | Yes | |
| DEAL START | Yes | Yes | |
| DEAL END | Yes | Yes | |
| DEAL AMOUNT | Yes | Yes | Show by deal $ and % with sort functionality. |
| **Report Management Parameter Functionality** | | | |
| Ability to review report online before printing | Yes | Yes | |
| Ability to select Division to report on | Yes | Yes | |
| Ability to select Division Address to report on | Yes | Yes | |
| Ability to select Division Buyer to report on | Yes | Yes | Run based on and customer fiscal calendar parameter. (Fiscal period, week, year and or multiple periods, weeks and or years) |
| Ability to select period one start date to report on | Yes | Yes | Run based on and customer fiscal calendar parameter. (Fiscal period, week, year and or multiple periods, weeks and or years) |
| Ability to select period one end date to report on | Yes | Yes | Run based on and customer fiscal calendar parameter. (Fiscal period, week, year and or multiple periods, weeks and or years) |

| Victory | Purity | Fmg | FMG Miscellaneous Info. |
|---|---|---|---|
| Ability to select period two start date to report on | | Yes | Run based on one customer fiscal calendar parameter. (Fiscal period, week, year and or multiple periods, weeks and or years.) |
| Ability to select period two end date to report on | | Yes | Run based on one customer fiscal calendar parameter. (Fiscal period, week, year and or multiple periods, weeks and or years.) |
| Ability to select Diverter to report on | Yes | Yes | |
| Ability to select Diverter Address to report on | Yes | Yes | |
| | | | |
| **Report List** | | | |
| Purchase History by Division Report | Yes | Yes | Run based on one customer fiscal calendar parameter. (Fiscal period, week, year and or multiple periods, weeks and or years.) |
| Filters: By Division | Yes | Yes | |
| By Buyer | Yes | Yes | |
| By Date | Yes | Yes | |
| By Buyer | Yes | Yes | |
| Purchase History by Manufacturer Report | Yes | Yes | |
| Filters: By Ship-to | Yes | Yes | |
| By Manufacturer | Yes | Yes | |
| By Date | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| Purchase History by Manufacturer Report | Yes | Yes | |
| Filters: By Ship-to | Yes | Yes | |
| By Manufacturer | Yes | Yes | |
| By Date | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| Purchase History by Diverter Report | Yes | Yes | |
| Filters: By Ship-to | Yes | Yes | |
| By Manufacturer | Yes | Yes | |
| By Date | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| Purchase Orders by Diverter Report | Yes | Yes | |
| Filters: By Division | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| By Date | Yes | Yes | |
| By Buyer | Yes | Yes | |
| Purchase Orders by Confirm Date Report | Yes | Yes | |
| Filters: By Division | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| By Date | Yes | Yes | |
| By Buyer | Yes | Yes | |
| Purchase Orders by Status Date Report | Yes | Yes | |
| Filters: By Division | Yes | Yes | |
| By Buyer | Yes | Yes | |
| By Manufacturer | Yes | Yes | |
| By Date | Yes | Yes | |
| Purchase Orders by Buyer Report | Yes | Yes | |
| Filters: By Division | Yes | Yes | |
| By Buyer | Yes | Yes | |
| By Manufacturer | Yes | Yes | |
| By Date | Yes | Yes | |
| Sales History by Buyer Report | Yes | Yes | |
| Filters: By Ship-to | Yes | Yes | |
| By Manufacturer | Yes | Yes | |
| By Date | Yes | Yes | |
| By Order Status | Yes | Yes | |
| Sales History by Manufacturer Report | Yes | Yes | |
| Filters: By Ship-to | Yes | Yes | |
| By Buyer | Yes | Yes | |
| By Date | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| Sales History by Customer (Diverter) Report | Yes | Yes | Show online historical buy and sell showing order number, quantity, and prices. - All on the fly. |
| Filters: By Ship-to | Yes | Yes | |
| By Date | Yes | Yes | |
| By Manufacturer | Yes | Yes | |
| By Order Status | Yes | Yes | |
| Sales Orders by Status Date Report | Yes | Yes | |
| Filters: By Buyer | Yes | Yes | |
| By Buyer | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| By Date | Yes | Yes | |
| Sales Orders by Confirm Date Report | Yes | Yes | |
| Filters: By Division | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| By Date | Yes | Yes | |
| Sales Orders by Buyer Report | Yes | Yes | |
| Filters: By Division | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| By Buyer | Yes | Yes | |

Win-Dixie Confidential

| Victory | Purity | Fmg | FMG Miscellaneous Info. |
|---|---|---|---|
| By Date | Yes | Yes | |
| **Manufacturers Current Deals Report** | | | |
| Filters: By Division | Yes | Yes | |
| By Buyer | Yes | Yes | |
| By Category | Yes | Yes | |
| By UPC | Yes | Yes | |
| Deal Date | Yes | Yes | |
| **Manufacturers Future Deals Report** | | | |
| Filters: By Division | Yes | Yes | |
| By Buyer | Yes | Yes | |
| By Category | Yes | Yes | |
| By UPC | Yes | Yes | |
| Deal Date | Yes | Yes | |
| **Manufacturers Items Going Off-Deal Report** | | | |
| Filters: By Division | No | Yes | |
| By Buyer | No | Yes | |
| By Category | No | Yes | |
| By UPC | No | Yes | |
| Deal Date | Yes | Yes | |
| **Alternative Offers Report** | | | |
| Filters: By Division | Yes | Yes | |
| By Diverter Vendor | Yes | Yes | |
| By Buyer | Yes | Yes | |
| By Category | Yes | Yes | |
| By UPC | Yes | Yes | |
| **Product Categories** | Yes | Yes | You can personalize categories for business at anytime as they are part of your personalized profile. |
| Ability to manage the list of product categories that will be used in the system | Yes | Yes | |
| **System Level Settings** | | | |
| Overall system setup parameters | Yes | Yes | |
| **Customer/Diverter Address Book** | | | |
| Ability to manage the list of Manufacturers that will be used by in the system | Yes | Yes | |
| **Customer/Diverter Setup** | | | |
| Allows maintenance of any buying from addresses used throughout the system | Yes | Yes | |
| **Customer Buyer Setup** | | | |
| Allows for specific diverter vendor/customer maintenance | Yes | Yes | We have admin section for managing customer and vendors. |
| Ability to manage the list of Buyers that will be associated with Items | Yes | Yes | |
| **Manufacturers List** | | | |
| Allows manufacturer specific buying parameters to be entered | Yes | Yes | |
| **Manufacturer Specific Setup** | | | |
| Above maintenance of email addressed used throughout | Yes | Yes | |
| **Email Addresses** | | | |
| Above maintenance of email addressed used throughout | Yes | Yes | |
| **Automatic Order Generation Parameters** | | | |
| Buying system parameters for Autobuy process | Yes | Yes | |
| **Division Specific Diverter List** | | | |
| Ability to manage a list of allowed Diverters by Division | Yes | Yes | |
| **Item Accruals** | | | |
| Ability to manage Individual Item Accrual by a dollar amount or percent amount | Yes | Yes | |
| **Want List of Items** | | | |
| Ability to create a Division specific list of UPC Codes that can be searched on in the Items Management Mod | Yes | Yes | |

| Additional Features and Functionality - not noted above | FMG | |
|---|---|---|
| Compatible with Microsoft IE, Netscape, and AOL - Web Browsers | Yes | Part of overall testing process prior to placing in production. |
| Competitive blocking Capabilities - Buy, Sell, Information and or all. | | Based upon customer request |
| Provide you the opportunity to submit book for opportunities to the member community | | |
| Review look for opportunities from the rest of the member community | | |
| - Lets you know the item (s) that that the member community is looking for with quantity needed along with price you need to sell at. | | |
| - Shows you via UPC, your item code, list price and deal price if you should have one (by division) | | |
| - Shows you a variance on your cost to sell price needed with master click and port functionality | | |
| Provide top traded items | | |
| - By Category | | |
| - By Supplier | | |
| - Date range - Yesterday, last 90 days, last 365 days, this week last year | | |
| - Displaying average list and buy price | | |
| Suggested offer to sell price - gives you intelligence as what price is needed to be competitive within the member community | | |
| Business Management | | |
| - Manage your customer business online - Review your business generated and closed yesterday, week to date, period to date, and year to date. (Volume and Profit) | | |
| - Real-time understanding of your week to date, last week's business, and Year to date variance to customer budget. | | |
| - Separates business by buy, sell, and top line gain | | |

# Victory

| Purity | Fmg | FMG Miscellaneous Info. |
|---|---|---|

Deal Download review
- Allow you the ability to review by % off list as well as the ability to offer for sell to the member community.

Top line gain tracking - gives you the ability to track your negotiation successes from the information attained from member community.

Intra-company trading activity - tracking and reporting

Key highlights of FMG's systems:
1. Security: Our websites are highly secure to protect our customers information using RSA and Pkand solutions.
2. Scalability: As we have fully redundant, load balanced environment for our systems and applications. Customers never experience any downtime.
3. Training and support: We have world class training, help systems and support for helping customers to support and resolve issues and provide training.
4. Hosting and monitoring: Our websites, systems and applications are hosted in-house in our state-of-art facility, we monitor internally and externally, and manage our systems 24hrs * 7 day
5. Business Continuance and Recovery: We have systems and process in place for bringing all our systems and applications remotely in case of any minor/major disaster
6. Secure facility: Our IT facility is located in Stamford with limited access to only authorized members.

## Period 13 Diverter Income Analysis

| Year | Cost of Sales | Diverter Sales | Profit | Budget |
|------|--------------|----------------|--------|--------|
| 2002* | $ 5,207,351.23 | $ (5,498,074.90) | $ (290,723.67) | |
| 2003 | $ 929,612.48 | $ (1,027,029.33) | $ (97,416.85) | $ (272,657.00) |
| Variance | $4,277,738.75 | ($4,471,045.57) | ($193,306.82) | $ (272,657.00) |

\* 2002 Figure Reflects the Entire Period

**Anticpated Sales Unprocessed**                    $ (2,770,436.66) $ (215,741.63)

V09402

| Ctrl# | PO# | Diverter | Date | Net Cost | Profit | Cases | W/h | Cmdty | Wire Amt | Bus. Unit | W/R | B.L | VB | VB AMOUNT | Deductions | Profit | GL | Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4382 | 092-69526 | Victory | 4/22/2003 | $ 31,600.80 | $ 9,633.46 | 3420 | Atlanta | | $ 40,185.00 | | Yes | Y | Y | $ 22,195.80 | | $ 17,989.20 Y | | Per 12 CO |
| 4388 | 027-83862 | American | 4/22/2003 | $ 71,228.16 | $ 4,708.97 | 4122 | Tampa | Frozen | $ 74,196.00 | | Yes | Y | Y | $ 71,228.16 | | 2,967.84 Y | | Per 12 CO |
| 4425 | 072-*84798 | Victory | 4/28/2003 | $ 10,740.60 | $ 1,146.77 | 1377 | Mont. | | $ 11,238.32 | | Yes | Y | Y | $ 8,244.60 | 2,496.00 | $ 497.72 Y | | Per 12 CO |
| 4426 | 84415 | Victory | 5/13/2003 | $ 63,974.40 | $ 2,067.20 | 5440 | New Orl. | Grocery | $ 66,041.60 | Cooking | Yes | Y | Y | $ 63,903.84 | | $ 2,137.76 Y | | Per 12 CO |
| 4430 | 65736 | Victory | Pompano | $ 2,094.40 | $ 406.67 | 350 | yes | | $ 2,219.00 | | Yes | Y | Y | $ 2,094.00 | | 125.00 Y | | Per 12 CO |
| 4448 | 092-69789 | Victory | 4/24/2003 | $ 5,023.20 | $ 434.50 | 350 | Atlanta | | $ 5,327.00 | | Yes | Y | Y | $ 4,904.00 | 127.00 | 296.00 Y | | Per 12 CO |
| 4463 | 87816 | Victory | Orlando | $ 66,041.60 | $ 2,196.40 | 5440 | yes | | $ 66,041.60 | | Yes | Y | Y | $ 63,974.40 | | 2,067.20 Y | | Per 12 CO |
| 4469 | 87160 | American | Jax | $ 13,781.25 | $ 1,541.25 | 1125 | No | | $ 13,781.25 | | Yes | Y | Y | $ 12,600.00 | | 1,181.25 Y | | Per 12 CO |
| 4475 | 719707 | Victory | Mont. | $ 1,300.32 | $ 90.72 | 168 | No | | $ 1,300.32 | | Yes | Y | Y | $ 1,209.60 | | 90.72 Y | | Per 12 CO |
| 4490 | 85086 | F.M.G. | 5/12/2003 | $ 1,104.00 | $ 94.00 | 100 | Mont. | Grocery | $ 1,198.00 | Home/Pet entrée | Yes | Y | Y | $ 1,104.00 | | 94.00 Y | | Per 12 CO |
| 4508 | 80958 | American | 5/9/2003 | $ 66,436.08 | $ 3,291.87 | 3261 | Char. | Frozen | $ 69,727.95 | entrée | Yes | Y | Y | $ 66,436.08 | | 3,291.87 Y | | Per 12 CO |
| 4509 | 85212 | F.M.G. | 5/9/2003 | $ 15,470.40 | $ 1,423.40 | 2365 | Mont. | Grocery | $ 16,893.80 | Home/Pet | Yes | Y | Y | $ 15,470.40 | | 1,423.40 Y | | Per 12 CO |
| 4514 | 85263 | F.M.G. | 5/12/2003 | $ 2,036.16 | $ 184.80 | 168 | Mont. | Grocery | $ 2,220.96 | Cooking | Yes | Y | Y | $ 2,036.16 | | 184.80 Y | | Per 12 CO |
| 4515 | 85267 | F.M.G. | 5/12/2003 | $ 3,276.00 | $ 294.84 | 252 | Mont. | Grocery | $ 3,570.84 | Cooking | Yes | Y | Y | $ 3,276.00 | | 294.84 Y | | Per 12 CO |
| 4526 | 85316 | Victory | 5/13/2003 | $ 15,367.68 | $ 3,179.52 | 1656 | Mont. | Grocery | $ 18,547.20 | Snacks | Yes | Y | Y | $ 15,367.68 | | 3,179.52 Y | | Per 12 CO |
| 4527 | 88115 | Victory | 5/13/2003 | $ 15,367.68 | $ 3,179.52 | 1656 | Orlando | Grocery | $ 18,547.20 | Snacks | Yes | Y | Y | $ 15,367.68 | | 3,179.52 Y | | Per 12 CO |
| 4528 | 719711 | F.M.G. | 5/9/2003 | $ 502.40 | $ 40.80 | 80 | Mont. | Grocery | $ 543.20 | Snacks | Yes | Y | Y | $ 499.20 | | $ 44.00 Y | | Per 12 CO |
| 4529 | 1484900 | Victory | 5/9/2003 | $ 18,547.20 | $ 4,492.80 | 960 | Orlando | Grocery | $ 23,040.00 | Home/Pet | Yes | Y | Y | $ 18,547.20 | | $ 4,492.80 Y | | Per 12 CO |
| 4542 | 81072 | Purity | 5/13/2003 | $ 6,793.60 | $ 528.00 | 880 | Char. | Frozen | $ 7,321.60 | Frozen | Yes | Y | Y | $ 6,793.60 | | 528.00 Y | | Per 12 CO |
| 4543 | 81809 | Purity | 5/13/2003 | $ 6,793.60 | $ 528.00 | 880 | Raleigh | Frozen | $ 7,321.60 | Frozen | Yes | Y | Y | $ 6,793.60 | | 528.00 Y | | Per 12 CO |
| 4546 | 13586 | Victory | 5/15/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Orlando | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | 1,181.25 Y | | Per 12 CO |
| 4547 | 87312 | Victory | 5/15/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Jax | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 10,920.00 | 1,837.50 | 1,023.75 Y | | Per 12 CO |
| 4551 | 80303 | American | 5/15/2003 | $ 11,088.00 | $ 816.00 | 960 | Jax | Grocery | $ 11,904.00 | Cooking | Yes | Y | Y | $ 11,088.00 | | 816.00 Y | | Per 12 CO |
| 4555 | 81101 | American | 5/15/2003 | $ 41,126.40 | $ 2,121.60 | 1632 | Charl. | Frozen | $ 43,248.00 | Frozen | Yes | Y | Y | $ 41,126.40 | | 2,121.60 Y | | Per 12 CO |
| 4556 | 89844 | American | 5/15/2003 | $ 33,868.80 | $ 1,747.20 | 1344 | Mont. | Frozen | $ 35,616.00 | Frozen | Yes | Y | Y | $ 33,868.80 | | 1,747.20 Y | | Per 12 CO |
| 4565 | 84542 | Victory | 5/19/2003 | $ 17,521.92 | $ 1,572.48 | 1872 | New Orl. | Grocery | $ 19,097.44 | Snacks | Yes | Y | Y | $ 17,560.80 | | 1,536.64 Y | | Per 12 CO |
| 4568 | 81875 | American | 5/19/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Raleigh | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | 1,181.25 Y | | Per 12 CO |
| 4569 | 89891 | American | 5/19/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Mont. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | 1,181.25 Y | | Per 12 CO |
| 4570 | 81131 | American | 5/19/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Charl. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 13,440.00 | | 341.25 Y | | Per 12 CO |
| 4571 | 89900 | Transfer | 5/19/2003 | $ 15,373.26 | $ 1,347.99 | 1029 | Mont. | Dairy | $ 16,721.25 | Dairy | Yes | Y | Y | $ 15,373.26 | | 1,347.99 Y | | Per 12 CO |
| 4572 | 81880 | Transfer | 5/19/2003 | $ 15,373.26 | $ 1,347.99 | 1029 | Raleigh | Dairy | $ 16,721.25 | Dairy | Yes | Y | Y | $ 15,373.26 | | 1,347.99 Y | | Per 12 CO |
| 4577 | 88354 | Newport | 5/19/2003 | $ 2,562.00 | $ 222.00 | 200 | Miami | Grocery | $ 2,784.00 | Home/Pet | Yes | Y | Y | $ 2,562.00 | | 222.00 Y | | Per 12 CO |
| 4580 | 88289 | American | 5/19/2003 | $ 9,966.00 | $ 869.00 | 1100 | Orlando | Grocery | $ 10,835.00 | Beverages | Yes | Y | Y | $ 9,933.00 | | 902.00 Y | | Per 12 CO |
| 4587 | 88417 | American | 5/20/2003 | $ 11,088.00 | $ 816.00 | 960 | Miami | Grocery | $ 11,904.00 | Cooking | Yes | Y | Y | $ 11,088.00 | | 816.00 Y | | Per 12 CO |
| 4594 | 88425 | American | 5/20/2003 | $ 4,018.56 | $ 296.24 | 644 | Jax | Grocery | $ 4,314.80 | Entrees | Yes | Y | Y | $ 4,032.96 | | 281.84 Y | | Per 12 CO |
| 4596 | 17036 | Victory | 5/20/2003 | $ 30,060.00 | $ 2,565.00 | 50 | Orlando | Grocery | $ 32,625.00 | Side dishes | Yes | Y | Y | $ 30,105.00 | | 2,520.00 Y | | Per 12 CO |
| 4597 | 14326 | Victory | 5/20/2003 | $ 30,060.00 | $ 2,565.00 | 50 | Mont. | Grocery | $ 32,625.00 | Side dishes | Yes | Y | Y | $ 30,105.00 | | 2,520.00 Y | | Per 12 CO |
| 4601 | 81840 | Grapevine | 5/21/2003 | $ 66,708.48 | $ 3,713.52 | 3291 | Raleigh | Frozen | $ 70,422.00 | Frozen | Yes | Y | Y | $ 61,577.28 | 5,390.40 | 3,454.32 Y | | Per 12 CO |
| 4613 | 1485838 | Victory | 5/21/2003 | $ 6,421.50 | $ 315.00 | 450 | Raleigh | Grocery | $ 6,736.50 | Cooking | Yes | Y | Y | $ 6,421.50 | | 315.00 Y | | Per 12 CO |
| 4623 | 80604 | Victory | 5/21/2003 | $ 8,686.80 | $ 547.20 | 684 | Jax | Grocery | $ 9,234.00 | Home/Pet | Yes | Y | Y | $ 8,686.80 | | 547.20 Y | | Per 12 CO |
| 4624 | 10616 | Altitude | 5/21/2003 | $ 21,638.40 | $ 2,177.28 | 672 | Mont. | Dairy | $ 19,488.00 | Dairy | Yes | Y | Y | $ 9,678.24 | 7,047.00 | 2,762.76 Y | | Per 12 CO |
| 4629 | 10138 | American | 5/27/2003 | $ 35,640.00 | $ 1,760.00 | 1760 | Mont. | Frozen | $ 37,400.00 | Frozen | Yes | Y | Y | $ 35,640.00 | | 1,760.00 Y | | Per 12 CO |
| 4632 | 74866 | American | 5/27/2003 | $ 12,790.80 | $ 585.20 | 2090 | Charl. | Grocery | $ 13,376.00 | Home/Pet | Yes | Y | Y | $ 12,790.80 | | 585.20 Y | | Per 12 CO |
| 4635 | 10274 | Altitude | 5/27/2003 | $ 8,655.36 | $ 816.48 | 252 | Raleigh | Dairy | $ 7,308.00 | Dairy | Yes | Y | Y | $ 5,685.12 | | 1,622.88 Y | | Per 12 CO |
| 4639 | 87518 | American | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Jax | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | 1,181.25 Y | | Per 12 CO |
| 4644 | 10134 | Grapevine | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Mont. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | 1,181.25 Y | | Per 12 CO |
| 4661 | 17175 | American | 5/28/2003 | $ 4,996.80 | $ 379.20 | 480 | Miami | Grocery | $ 5,376.00 | Cooking | Yes | Y | Y | $ 4,996.80 | | 379.20 Y | | Per 12 CO |
| 4664 | 17175 | American | 5/28/2003 | $ 8,221.50 | $ 567.00 | 630 | Miami | Grocery | $ 8,788.50 | Cooking | yes | Y | Y | $ 8,221.50 | | 567.00 Y | | Per 12 CO |
| 4675 | 14120 | Victory | 5/29/2003 | $ 13,248.00 | $ 6,067.20 | 3840 | New Orl. | Grocery | $ 26,554.00 | Cooking | Yes | Y | Y | $ 20,550.96 | 830.70 | 5,172.34 Y | | Week 1 |
| 4676 | 17207 | Victory | 5/29/2003 | $ 27,158.40 | $ 12,513.60 | 4920 | Orlando | Grocery | $ 56,090.00 | Cooking | Yes | Y | Y | $ 43,741.00 | 142.00 | 12,207.00 Y | | Week 1 |
| 4468 | 79860 | Victory | Jax | $ 66,041.60 | $ 3,607.81 | 5440 | yes | | $ 70,169.20 | | Yes | N | N | | | | | Per 12 CO |

V09403

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4501 | 029798 | American | 5/9/2003 | $ | 8,352.00 | $ | 739.60 | 824 | Mont. | Frozen | $ | 9,091.60 | entrée | Yes N | N |
| 4503 | 10086 | Ampersand | 5/9/2003 | $ | 11,880.96 | $ | 1,015.04 | 832 | Mont. | Grocery | $ | 12,896.00 | Home/Pet | N | N |
| 4512 | 70042 | River City | 5/9/2003 | $ | 14,988.24 | $ | 1,244.16 | 972 | Atlanta | Grocery | $ | 16,232.40 | Cooking | Yes N | N |
| 4518 | 10559-60 | Chespeake | 5/13/2003 | $ | 15,393.00 | $ | 1,344.00 | 1050 | Mont. | Dairy | $ | 16,737.00 | Beverages | | |
| 4519 | 85372 | Ampersand | 5/13/2003 | $ | 7,051.80 | $ | 569.40 | 876 | Mont. | Grocery | $ | 7,621.20 | Cooking | | |
| 4523 | 74760 | Victory | 5/21/2003 | $ | 13,680.00 | $ | 1,320.00 | 300 | Charl. | Grocery | $ | 15,000.00 | Home/Pet | | |
| 4524 | 14486 | Ampersnd | 5/19/2003 | $ | 8,237.70 | $ | 729.21 | 861 | Mont. | Grocery | $ | 8,966.91 | Cereals | N | N |
| 4525 | 81964 | Visagent | 5/13/2003 | $ | 12,600.00 | $ | 1,181.25 | 1125 | Atlanta | Dairy | $ | 13,781.25 | Beverages | | |
| 4529 | 371122 | Victory | 5/13/2003 | $ | 6,307.20 | $ | 194.40 | 360 | Jax | HBC | $ | 6,501.60 | HBC | | |
| 4530 | 371118 | Victory | 5/13/2003 | $ | 2,731.50 | $ | 85.50 | 450 | Jax | HBC | $ | 2,817.00 | HBC | | |
| 4531 | 371120 | Victory | 5/13/2003 | $ | 2,731.50 | $ | 85.50 | 450 | Jax | HBC | $ | 2,817.00 | HBC | | |
| 4532 | 370991 | Victory | 5/13/2003 | $ | 4,860.00 | $ | 162.00 | 360 | Jax | HBC | $ | 5,022.00 | HBC | Yes N | N |
| 4533 | 370998 | Victory | 5/13/2003 | $ | 4,860.00 | $ | 162.00 | 360 | Jax | HBC | $ | 5,022.00 | HBC | N | N |
| 4534 | 85013 | F.M.G. | 5/9/2003 | $ | 1,520.64 | $ | 131.04 | 144 | Mont. | Grocery | $ | 1,651.68 | Breakfast | Yes N | N |
| 4536 | 368044 | Victory | 5/13/2003 | $ | 8,544.00 | $ | 256.80 | 240 | Greenville | HBC | $ | 8,800.80 | HBC | Yes N | N |
| 4537 | 367967 | Victory | 5/13/2003 | $ | 4,204.80 | $ | 240.00 | 120 | Greenville | HBC | $ | 4,444.80 | HBC | Yes N | N |
| 4538 | 367968 | Victory | 5/13/2003 | $ | 8,409.60 | $ | 480.00 | 240 | HDQ | HBC | $ | 8,889.60 | HBC | Yes N | N |
| 4539 | 1484896 | Victory | 5/9/2003 | $ | 18,547.20 | $ | 4,492.80 | 960 | Mont. | Grocery | $ | 23,040.00 | Home/Pet | Yes N | N |
| 4541 | 89792 | Chespeake | 5/13/2003 | $ | 7,411.20 | $ | 576.00 | 960 | Mont. | Frozen | $ | 7,987.20 | Frozen | N | N |
| 4542 | 86354 | Ampersand | 5/12/2003 | $ | 13,322.88 | $ | 1,105.92 | 864 | Mont. | Grocery | $ | 14,428.50 | Breakfast | | |
| 4544 | 371248 | Victory | 5/13/2003 | $ | 11,700.00 | $ | 600.00 | 600 | Jax | HBC | $ | 12,300.00 | HBC | N | N |
| 4545 | 371247 | Victory | 5/13/2003 | $ | 11,700.00 | $ | 600.00 | 600 | Jax | HBC | $ | 12,300.00 | HBC | N | N |
| 4548 | 85457 | American | 5/15/2003 | $ | 11,088.00 | $ | 816.00 | 960 | Mont. | Grocery | $ | 11,904.00 | Cooking | Yes N | N |
| 4549 | 70191 | American | 5/15/2003 | $ | 11,088.00 | $ | 816.00 | 960 | Atlanta | Grocery | $ | 11,904.00 | Cooking | Yes N | N |
| 4550 | 79585 | American | 5/15/2003 | $ | 11,088.00 | $ | 816.00 | 960 | Raleigh | Grocery | $ | 11,904.00 | Cooking | Yes N | N |
| 4552 | 84335 | Titan | 5/15/2003 | $ | 14,113.44 | $ | 1,172.16 | 1584 | New Orl. | Grocery | $ | 15,285.60 | Entrees | N | N |
| 4553 | 81988 | Chespeake | 5/13/2003 | $ | 7,411.20 | $ | 576.00 | 960 | Atlanta | Frozen | $ | 7,987.20 | Frozen | N | N |
| 4554 | 368045 | Victory | 5/13/2003 | $ | 8,544.00 | $ | 256.80 | 240 | HDQ | HBC | $ | 8,800.80 | HBC | Yes N | N |
| 4557 | 371367 | Victory | 5/19/2003 | $ | 6,552.00 | $ | 134.40 | 840 | Greenville | HBC | $ | 3,410.40 | HBC | Yes N | N |
| 4558 | 371366 | Victory | 5/19/2003 | $ | 6,552.00 | $ | 134.40 | 840 | HDQ | HBC | $ | 3,410.40 | HBC | | |
| 4559 | 371468 | Victory | 5/19/2003 | $ | 9,216.00 | $ | 384.00 | 960 | Greenville | HBC | $ | 9,600.00 | HBC | | |
| 4560 | 371469 | Victory | 5/19/2003 | $ | 9,216.00 | $ | 384.00 | 960 | Greenville | HBC | $ | 9,600.00 | HBC | | |
| 4561 | 371471 | Victory | 5/19/2003 | $ | 6,882.00 | $ | 333.00 | 370 | HDQ | HBC | $ | 7,215.00 | HBC | | |
| 4562 | 371470 | Victory | 5/19/2003 | $ | 6,882.00 | $ | 333.00 | 370 | Greenville | HBC | $ | 7,215.00 | HBC | | |
| 4563 | 371121 | Victory | 5/13/2003 | $ | 6,307.20 | $ | 194.40 | 360 | Jax | HBC | $ | 6,501.60 | HBC | | |
| 4564 | 23749 | Visagent | 5/19/2003 | $ | 9,533.73 | $ | 402.27 | 69 | Greenville | HBC | $ | 9,936.00 | HBC | | |
| 4573 | 371457 | Victory | 5/19/2003 | $ | 4,762.80 | $ | 367.20 | 360 | HDQ | HBC | $ | 5,130.00 | HBC | | |
| 4574 | 371456 | Victory | 5/19/2003 | $ | 4,762.80 | $ | 367.20 | 360 | Greenville | HBC | $ | 5,130.00 | HBC | | |
| 4575 | 371429 | Victory | 5/19/2003 | $ | 7,776.00 | $ | 554.40 | 336 | HDQ | HBC | $ | 7,812.00 | HBC | | |
| 4576 | 371430 | Victory | 5/19/2003 | $ | 4,147.20 | $ | 316.80 | 192 | HDQ | HBC | $ | 4,464.00 | HBC | | |
| 4578 | 15078 | Visagent | 5/19/2003 | $ | 18,702.00 | $ | 900.00 | 900 | Charl. | Grocery | $ | 19,602.00 | Home/Pet | | |
| 4579 | 70257 | Victory | 5/19/2003 | $ | 8,655.36 | $ | 1,424.64 | 672 | Atlanta | Grocery | $ | 10,080.00 | Cooking | | |
| 4581 | 85546 | Victory | 5/19/2003 | $ | 14,425.60 | $ | 2,374.40 | 1120 | Mont. | Grocery | $ | 16,800.00 | Cooking | | |
| 4582 | 85591 | American | 5/19/2003 | $ | 5,187.84 | $ | 437.76 | 768 | Mont. | Grocery | $ | 5,625.60 | Beverages | Yes N | N |
| 4583 | 74557 | American | 5/19/2003 | $ | 9,966.00 | $ | 869.00 | 1100 | Charl. | Grocery | $ | 10,835.00 | Beverages | Yes N | N |
| 4584 | 371977 | Victory | 5/21/2003 | $ | 7,236.00 | $ | 223.20 | 720 | Greenville | HBC | $ | 7,459.20 | Beauty Care | | |
| 4585 | 371976 | Victory | 5/21/2003 | $ | 10,050.00 | $ | 310.00 | 1000 | Jax | HBC | $ | 10,360.00 | Beauty Care | | |
| 4586 | 85624 | Prestige | 5/20/2003 | $ | 35,613.00 | $ | 2,970.00 | 2700 | Jax | Grocery | $ | 35,583.00 | Cooking | | |
| 4588 | 88419 | American | 5/20/2003 | $ | 11,088.00 | $ | 816.00 | 960 | Mont. | Grocery | $ | 11,904.00 | Cooking | | |
| 4589 | 74619 | Victory | 5/20/2003 | $ | 11,088.00 | $ | 998.40 | 960 | Charl. | Grocery | $ | 12,086.40 | Cooking | | |
| 4590 | 71295 | Victory | 5/20/2003 | $ | 11,088.00 | $ | 998.40 | 960 | Tampa | Grocery | $ | 12,086.40 | Cooking | | |
| 4591 | 88360 | Victory | 5/20/2003 | $ | 11,088.00 | $ | 998.40 | 960 | Orlando | Grocery | $ | 12,086.40 | Cooking | | |

Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO
Per 12 CO

V09404

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4592 | 88485 | Victory | 5/20/2003 | $ 4,018.56 | $ 379.96 | 644 | Orlando | Grocery | $ 4,398.52 | Entrees | | | | Per 12 CO |
| 4593 | 88425 | American | 5/20/2003 | $ 3,793.92 | $ 340.48 | 608 | Atlanta | Grocery | $ 4,134.40 | Entrees | Yes | N | N | Per 12 CO |
| 4595 | 88488 | American | 5/20/2003 | $ 4,692.48 | $ 345.92 | 752 | Charl. | Grocery | $ 5,038.40 | Entrees | Yes | N | N | Per 12 CO |
| 4598 | 14322-3-4-5-7-8 | Victory | 5/21/2003 | $ 25,961.60 | $ 2,249.60 | 3040 | Mont. | Grocery | $ 28,211.20 | Cooking | | | | Per 12 CO |
| 4599 | 74775 | Victory | 5/21/2003 | $ 16,500.00 | $ 2,200.00 | 1100 | Charl. | Grocery | $ 18,700.00 | Beverages | | | | Per 12 CO |
| 4600 | 80554 | Market | 5/21/2003 | $ 16,500.00 | $ 2,200.00 | 1100 | Jax | Grocery | $ 18,700.00 | Beverages | | | | Per 12 CO |
| 4602 | 81881 | Titan | 5/21/2003 | $ 65,422.80 | $ 3,427.20 | 3060 | Raleigh | Frozen | $ 68,850.00 | Frozen | | N | N | Per 12 CO |
| 4606 | 13722 | Visagent | 5/21/2003 | $ 20,104.20 | $ 2,524.50 | 2295 | Orlando | Dairy | $ 22,628.70 | Dairy | | | | Per 12 CO |
| 4607 | 13726 | Chpeake | 5/21/2003 | $ 15,373.26 | $ 1,327.41 | 1029 | Orlando | Dairy | $ 16,700.67 | Dairy | | | | Per 12 CO |
| 4608 | 87778 | Chpeake | 5/21/2003 | $ 15,373.26 | $ 1,327.41 | 1029 | Miami | Dairy | $ 16,700.67 | Dairy | | | | Per 12 CO |
| 4609 | 83022 | Acappella | 5/21/2003 | $ 26,061.00 | $ 2,171.75 | 2975 | New Orl. | Dairy | $ 28,232.75 | Dairy | | | | Per 12 CO |
| 4611 | 88488 | Victory | 5/21/2003 | $ 61,975.20 | $ 2,002.60 | 5270 | Orlando | Grocery | $ 63,977.80 | Cooking | | | | Per 12 CO |
| 4612 | 74727 | Victory | 5/21/2003 | $ 61,975.20 | $ 2,002.60 | 5270 | Charl. | Grocery | $ 63,977.80 | Cooking | | | | Per 12 CO |
| 4617 | 85760 | Altitude | 5/21/2003 | $ 8,817.60 | $ 778.80 | 1320 | Mont. | Grocery | $ 9,596.40 | Home/Pet | | | | Per 12 CO |
| 4618 | 83070 | Altitude | 5/21/2003 | $ 6,227.84 | $ 556.48 | 592 | New Orl. | Dairy | $ 6,784.32 | Dairy | | | | Per 12 CO |
| 4619 | 83071 | Altitude | 5/21/2003 | $ 11,657.52 | $ 1,088.64 | 1134 | New Orl. | Grocery | $ 12,746.16 | Beverages | | | | Per 12 CO |
| 4620 | 74805 | Victory | 5/21/2003 | $ 8,686.80 | $ 547.20 | 684 | Charl. | Grocery | $ 9,234.00 | Home/Pet | | | | Per 12 CO |
| 4621 | 85784 | Victory | 5/21/2003 | $ 8,686.80 | $ 547.20 | 684 | Mont. | Grocery | $ 9,234.00 | Home/Pet | | | | Per 12 CO |
| 4622 | 79822 | Victory | 5/21/2003 | $ 8,686.80 | $ 547.20 | 684 | Raleigh | Grocery | $ 9,234.00 | Home/Pet | | | | Per 12 CO |
| 4625 | 372105 | Victory | 5/22/2003 | $ 5,366.00 | $ 268.80 | 560 | Greenville | HBC | $ 5,644.80 | HBC | | | | Per 12 CO |
| 4626 | 372106 | Victory | 5/22/2003 | $ 7,680.00 | $ 384.00 | 800 | Jax | HBC | $ 8,064.00 | HBC | | | | Per 12 CO |
| 4627 | 81946 | Transfer | 5/21/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Raleigh | Dairy | $ 13,781.25 | Dairy | | | | Per 12 CO |
| 4628 | 85797 | American | 5/21/2003 | $ 3,014.40 | $ 201.60 | 480 | Mont. | Grocery | $ 3,216.00 | Entrees | Yes | N | N | Per 12 CO |
| 4630 | 85882 | Victory | 5/27/2003 | $ 16,500.00 | $ 2,200.00 | 1100 | Mont. | Grocery | $ 18,700.00 | Beverages | | | | Per 12 CO |
| 4631 | 85077 | Victory | 5/27/2003 | $ 9,547.20 | $ 571.20 | 1020 | Mont. | Grocery | $ 10,118.40 | Snacks | | | | Per 12 CO |
| 4633 | 1486193 | Victory | 5/27/2003 | $ 8,136.00 | $ 1,800.00 | 450 | Raleigh | Grocery | $ 9,936.00 | Home/Pet | | | | Per 12 CO |
| 4634 | 10137 | American | 5/27/2003 | $ 33,715.50 | $ 1,092.00 | 1092 | Mont. | Frozen | $ 22,386.00 | Frozen | | | | Per 12 CO |
| 4636 | 82240 | American | 5/27/2003 | $ 14,196.00 | $ 728.00 | 728 | Atlanta | Frozen | $ 14,924.00 | Frozen | | | | Per 12 CO |
| 4637 | 10608 | Victory | 5/27/2003 | $ 72,262.80 | $14,137.20 | 1080 | Mont. | Dairy | $ 86,400.00 | Dairy | | | | Per 12 CO |
| 4638 | 80745 | Victory | 5/27/2003 | $ 48,195.00 | $ 2,199.75 | 1985 | Jax | Grocery | $ 50,394.75 | Home/Pet | | | | Per 12 CO |
| 4640 | 82187 | American | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Atlanta | Dairy | $ 13,781.25 | Beverages | | | | Per 12 CO |
| 4641 | 81227 | American | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Charl. | Dairy | $ 13,781.25 | Beverages | | | | Per 12 CO |
| 4642 | 13951 | Victory | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Orlando | Dairy | $ 13,781.25 | Beverages | | | | Per 12 CO |
| 4643 | 81985 | Grapevine | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Raleigh | Dairy | $ 13,781.25 | Beverages | | | | Per 12 CO |
| 4645 | 78093 | Grapevine | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Midwest | Dairy | $ 13,781.25 | Beverages | | | | Per 12 CO |
| 4646 | 81258 | Grapevine | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Charl. | Dairy | $ 13,781.25 | Beverages | | | | Per 12 CO |
| 4647 | 10132 | Victory | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Mont. | Dairy | $ 13,781.25 | Beverages | | | | Per 12 CO |
| 4648 | 85942 | Victory | 5/27/2003 | $ 48,195.00 | $ 2,199.75 | 1985 | Mont. | Grocery | $ 50,394.75 | Home/Pet | | | | Per 12 CO |
| 4649 | 79957 | Victory | 5/27/2003 | $ 48,195.00 | $ 2,199.75 | 1985 | Raleigh | Grocery | $ 50,394.75 | Home/Pet | | | | Per 12 CO |
| 4650 | 88838 | Victory | 5/27/2003 | $ 16,436.16 | $ 1,475.04 | 1756 | Orlando | Grocery | $ 17,911.20 | Snacks | | | | Per 12 CO |
| 4651 | 85934 | Victory | 5/27/2003 | $ 10,296.00 | $ 924.00 | 1100 | Mont. | Grocery | $ 11,220.00 | Snacks | | | | Per 12 CO |
| 4652 | 80737 | Victory | 5/27/2003 | $ 10,932.48 | $ 981.12 | 1168 | Jax | Grocery | $ 11,913.60 | Snacks | | | | Per 12 CO |
| 4653 | 79942 | Victory | 5/27/2003 | $ 5,616.00 | $ 504.00 | 600 | Raleigh | Grocery | $ 6,120.00 | Snacks | | | | Per 12 CO |
| 4654 | 74953 | Victory | 5/27/2003 | $ 6,140.16 | $ 551.04 | 656 | Charl. | Grocery | $ 6,691.20 | Snacks | | | | Per 12 CO |
| 4655 | 74960 | Victory | 5/27/2003 | $ 48,195.00 | $ 2,199.75 | 1985 | Charl. | Grocery | $ 50,394.75 | Home/Pet | | | | Per 12 CO |
| 4656 | 1486481 | Victory | 5/28/2003 | $ 35,308.80 | $ 3,441.60 | 1332 | Atlanta | Grocery | $ 38,750.40 | Cereals | | | | Per 12 CO |
| 4657 | 1486517 | Victory | 5/28/2003 | $ 37,966.80 | $ 4,491.60 | 1452 | Charl. | Grocery | $ 42,458.40 | Cereals | | | | Per 12 CO |
| 4658 | 17208 | Victory | 5/28/2003 | $ 1,778.42 | $ 1,537.38 | 1971 | Orlando | Grocery | $ 19,315.80 | Snacks | | | | Per 12 CO |
| 4659 | 14560-59 | Victory | 5/28/2003 | $ 4,110.75 | $ 252.00 | 315 | Jax | Grocery | $ 4,362.75 | Cooking | | | | Per 12 CO |
| 4660 | 14120 | Victory | 5/28/2003 | $ 9,591.75 | $ 588.00 | 735 | New Orl. | Grocery | $ 10,179.75 | Cooking | | | | Per 12 CO |
| 4662 | 13717 | American | 5/28/2003 | $ 4,996.80 | $ 379.20 | 480 | Pompano | Grocery | $ 5,376.00 | Cooking | | | | Per 12 CO |
| 4663 | 13717 | American | 5/28/2003 | $ 8,221.50 | $ 567.00 | 630 | Pompano | Grocery | $ 8,788.50 | Cooking | | | | Per 12 CO |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4665 | 14611 | Victory | 5/28/2003 | $ 8,221.50 | $ 504.00 | 630 | Mont. | Grocery | $ 8,725.50 | Cooking | | | Per 12 CO |
| 4666 | 12701-04 | Victory | 5/28/2003 | $ 4,110.75 | $ 252.00 | 315 | Atlanta | Grocery | $ 4,362.75 | Cooking | | | Per 12 CO |
| 4667 | 17208 | Victory | 5/28/2003 | $ 5,481.00 | $ 336.00 | 420 | Orlando | Grocery | $ 5,817.00 | Cooking | | | Per 12 CO |
| 4668 | 14561 | Victory | 5/28/2003 | $ 8,523.90 | $ 677.82 | 869 | Jax | Grocery | $ 8,516.00 | Snacks | | | Per 12 CO |
| 4669 | 14614-15 | Victory | 5/28/2003 | $ 12,312.30 | $ 752.70 | 965 | Mont. | Grocery | $ 9,457.00 | Snacks | | | Per 12 CO |
| 4670 | 82187 | American | 5/28/2003 | $ 16,105.32 | $ 1,412.18 | 1078 | Charl. | Dairy | $ 17,517.50 | Dairy | | | Per 12 CO |
| 4671 | 12564-5-6 | Victory | 5/28/2003 | $ 10,661.64 | $ 921.96 | 1182 | Raleigh | Grocery | $ 11,583.60 | Snacks | | | Per 12 CO |
| 4672 | 14714-5-6 | Victory | 5/28/2003 | $ 11,428.34 | $ 988.26 | 1267 | Charl. | Grocery | $ 12,416.60 | Snacks | | | Per 12 CO |
| 4673 | 13668 | Victory | 5/29/2003 | $ 4,110.75 | $ 252.00 | 315 | Tampa | Grocery | $ 4,362.75 | Cooking | yes | | Week 1 |
| 4674 | 14610 | Victory | 5/29/2003 | $ 27,158.40 | $ 7,773.60 | 7920 | Mont. | Grocery | $ 56,232.00 | Cooking | yes | | Week 1 |
| 4677 | 14560 | Victory | 5/29/2003 | $ 12,585.60 | $ 6,067.20 | 3840 | Jax | Grocery | $ 27,264.00 | Cooking | yes | | Week 1 |
| 4678 | 87646 | Chspeak | 5/29/2003 | $ 15,373.26 | $ 1,327.41 | 1029 | Jax | Dairy | $ 16,700.67 | Dairy | yes | | Week 1 |
| 4681 | 12436 | Visagent | 5/30/2003 | $ 18,702.00 | $ 900.00 | 900 | Raleigh | Grocery | $ 19,602.00 | Home/Pet | | | Week 1 |
| 4682 | 12437 | Visagent | 5/30/2003 | $ 18,702.00 | $ 900.00 | 900 | Raleigh | Grocery | $ 19,602.00 | Home/Pet | | yes | Week 1 |
| 4683 | 10603 | American | 5/30/2003 | $ 72,262.80 | $14,407.20 | 1080 | Jax | Dairy | $ 86,670.00 | Dairy | yes | | Week 1 |
| 4684 | 70585 | Victory | 5/30/2003 | $ 54,567.00 | $ 2,728.35 | 2021 | Atlanta | Grocery | $ 57,295.35 | Home/Pet | | | Week 1 |
| 4885 | 88984 | Victory | 5/30/2003 | $ 54,657.00 | $ 2,728.35 | 2021 | Orlando | Grocery | $ 57,295.35 | Home/Pet | | | Week 1 |
| 4886 | 373815 | Victory | 6/3/2003 | $ 4,204.80 | $ 240.00 | 240 | Greenville | HBC | $ 4,444.80 | HBC | | | Week 1 |
| 4687 | 373816 | Victory | 6/3/2003 | $ 4,204.80 | $ 240.00 | 240 | Headqtr | HBC | $ 4,444.80 | HBC | | | Week 1 |
| 4688 | 373817 | Victory | 6/3/2003 | $ 2,731.50 | $ 85.50 | 450 | Greenville | HBC | $ 2,817.00 | HBC | | | Week 1 |
| 4689 | 373818 | Victory | 6/3/2003 | $ 2,731.50 | $ 85.50 | 450 | Headqtr | HBC | $ 2,817.00 | HBC | | | Week 1 |
| 4690 | 916770 | Purity | 6/3/2003 | $ 31,752.00 | | 1512 | Greenville | HBC | $ 31,752.00 | HBC | | | Week 1 |
| 4691 | 1486692 | Victory | 6/2/2003 | $ 31,752.00 | | 1512 | Greenville | HBC | $ 31,752.00 | HBC | yes | | Week 1 |
| 4692 | 75098 | Victory | 6/2/2003 | $ 29,808.00 | $ 1,242.00 | 2070 | Charlotte | Grocery | $ 31,050.00 | Side dishes | | | Week 1 |
| 4693 | 53003 | American | 6/2/2003 | $ 5,292.00 | $ 1,008.00 | 420 | New Orl. | Frozen | $ 6,300.00 | Frozen | yes | | Week 1 |
| 4694 | 53003 | American | 6/2/2003 | $ 4,410.00 | $ 840.00 | 350 | Mont. | Frozen | $ 5,250.00 | Frozen | yes | | Week 1 |
| 4695 | 53003 | American | 6/2/2003 | $ 3,528.00 | $ 672.00 | 280 | Raleigh | Frozen | $ 4,200.00 | Frozen | yes | | Week 1 |
| 4696 | 53003 | American | 6/2/2003 | $ 10,584.00 | $ 2,016.00 | 840 | Miami | Frozen | $ 12,600.00 | Frozen | yes | | Week 1 |
| 4697 | 53003 | American | 6/2/2003 | $ 7,056.00 | $ 1,344.00 | 560 | Tampa | Frozen | $ 8,400.00 | Frozen | yes | | Week 1 |
| 4698 | 53003 | American | 6/2/2003 | $ 12,348.00 | $ 2,352.00 | 980 | Orlando | Frozen | $ 14,700.00 | Frozen | yes | | Week 1 |
| 4699 | 53003 | American | 6/2/2003 | $ 4,410.00 | $ 840.00 | 350 | Jax | Frozen | $ 5,250.00 | Frozen | yes | | Week 1 |
| 4700 | 53003 | American | 6/2/2003 | $ 9,702.00 | $ 1,848.00 | 770 | Charlotte | Frozen | $ 11,550.00 | Frozen | yes | | Week 1 |
| 4701 | 373681 | Victory | 6/3/2003 | $ 26,842.00 | $ 813.00 | 700 | Headqtr | HBC | $ 27,655.00 | HBC | | | Week 1 |
| 4702 | 373680 | Victory | 6/3/2003 | $ 26,842.00 | $ 813.00 | 700 | Greenville | HBC | $ 27,655.00 | HBC | | | Week 1 |
| 4703 | 89039 | Victory | 6/2/2003 | $ 20,328.00 | $ 580.80 | 968 | Orlando | Grocery | $ 20,908.80 | Cereals | | | Week 1 |
| 4704 | 86146 | Victory | 6/2/2003 | $ 20,328.00 | $ 580.80 | 968 | Mont. | Grocery | $ 20,908.80 | Cereals | | | Week 1 |
| 4705 | 10824 | Market Log | 6/2/2003 | $ 20,113.92 | $ 1,241.60 | 1552 | Mont. | Frozen | $ 21,355.52 | Frozen | yes | | Week 1 |
| 4706 | 10851 | Victory | 6/3/2003 | $ 24,125.04 | $ 2,754.00 | 3754 | Mont. | Dairy | $ 26,879.04 | Dairy | | | Week 1 |
| 4709 | 82069 | Transfer | 6/3/2003 | $ 15,373.26 | $ 1,347.99 | 1029 | Raleigh | Dairy | $ 16,721.25 | Dairy | | | Week 1 |
| 4710 | 86234 | Victory | 6/3/2003 | $ 15,367.68 | $ 3,179.52 | 1656 | Mont. | Grocery | $ 18,547.20 | Snacks | | | Week 1 |
| 4711 | 81063 | Victory | 6/3/2003 | $ 15,367.68 | $ 3,179.52 | 1656 | Jax | Grocery | $ 18,547.20 | Snacks | | | Week 1 |
| 4712 | 86233 | Victory | 6/3/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Mont. | Grocery | $ 22,230.45 | Cooking | | | Week 1 |
| 4713 | 75591 | Newport | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Miami | Grocery | $ 22,230.45 | Cooking | | | Week 1 |
| 4714 | 62774 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Midwest | Grocery | $ 22,230.45 | Cooking | | | Week 1 |
| 4715 | 81091 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Jax | Grocery | $ 22,230.45 | Cooking | | | Week 1 |
| 4716 | 70704 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Atlanta | Grocery | $ 22,230.45 | Cooking | | | Week 1 |
| 4717 | 80190 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Raleigh | Grocery | $ 22,230.45 | Cooking | | | Week 1 |
| 4718 | 75233 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Charlotte | Grocery | $ 22,230.45 | Cooking | | | Week 1 |
| 4719 | 14247 | Victory | 6/4/2003 | $ 15,373.26 | $ 1,347.99 | 1029 | Orlando | Dairy | $ 16,721.25 | Dairy | | | Week 1 |
| 4720 | 81395 | Victory | 6/4/2003 | $ 15,373.26 | $ 1,374.99 | 1029 | Charlotte | Dairy | $ 16,721.25 | Dairy | | | Week 1 |
| 4721 | 89174 | Victory | 6/4/2003 | $ 26,035.20 | $ 4,248.00 | 1152 | Orlando | Grocery | $ 30,283.20 | Cereals | | | Week 1 |
| 4722 | 86255 | Victory | 6/4/2003 | $ 25,344.00 | $ 4,176.00 | 1116 | Mont. | Grocery | $ 29,520.00 | Cereals | | | Week 1 |

V09406

| 4725 | 85797 | Victory | 6/4/2003 | $ | 4,898.40 | $ | 429.00 | 780 | Mont. | Grocery | $ | 5,327.40 | Cooking | | | | | Week 1 |
| 4726 | 86316 | Victory | 6/4/2003 | $ | 24,536.10 | $ | 2,167.50 | 2890 | Mont. | Grocery | $ | 26,703.60 | Cooking | | | | | Week 1 |

|  |  | Recorded | Sales $ 1,027,029.33 |  | Cost of sales $ 929,612.48 | 17,870.60 | Profit 97,416.85 |
|  |  | Pending | $ 2,770,436.66 |  |  |  | $ 215,741.63 |

Period  13 Diverter Income Analysis

| Year | | Cost of Sales | | Diverter Sales | Profit | Budget |
|---|---|---|---|---|---|---|
| 2002* | $ | 5,207,351.23 | $ | (5,498,074.90) | $ (290,723.67) | |
| 2003 | $ | 2,098,266.39 | $ | (2,281,105.11) | $ (182,838.72) | $ (272,657.00) |
| Variance | | $3,109,084.84 | | ($3,216,969.79) | ($107,884.95) | $ (272,657.00) |

* 2002 Figure Reflects the Entire Period

**Anticpated Sales Unprocessed**                     $     (2,217,968.50)  $  (164,227.66)

V09408

| Ctrl# | PO# | Diverter | Date | Net Cost | Profit | Cases | W/h | Cmdty | Wire Amt | Bus. Unit | W/R | B.L | VB | VB AMOUNT | Deductions | Profit | GL | Week |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4505 | 719711 | F.M.G. | 5/9/2003 | $ 502.40 | $ 40.80 | 80 | Mont. | Grocery | $ 543.20 | Snacks | Yes | Y | | $ 499.20 | | $ 44.00 | Y | Per 12 CO |
| 4490 | 85086 | F.M.G. | 5/12/2003 | $ 1,104.00 | $ 94.00 | 100 | Mont. | Grocery | $ 1,198.00 | Home/Pet | Yes | Y | Y | $ 1,104.00 | | $ 94.00 | Y | Per 12 CO |
| 4475 | 719707 | Victory | Mont. | $ 1,300.32 | $ 90.72 | 168 | No | | $ 1,300.32 | | Yes | Y | Y | $ 1,209.60 | | $ 90.72 | Y | Per 12 CO |
| 4514 | 85263 | F.M.G. | 5/12/2003 | $ 2,036.16 | $ 184.80 | 168 | Mont. | Cooking | $ 2,220.96 | Cooking | Yes | Y | Y | $ 2,036.16 | | $ 184.80 | Y | Per 12 CO |
| 4430 | 65736 | Victory | Pompano | $ 2,094.40 | $ 406.67 | 350 | yes | | $ 2,219.00 | | Yes | Y | Y | $ 2,094.00 | | $ 125.00 | Y | Per 12 CO |
| 4628 | 85797 | American | 5/21/2003 | $ 3,014.40 | $ 201.60 | 480 | Mont. | Grocery | $ 3,216.00 | Entrees | Yes | Y | Y | $ 2,135.20 | $ 938.00 | $ 142.80 | Y | Per 12 CO |
| 4577 | 88354 | Newport | 5/19/2003 | $ 2,562.00 | $ 222.00 | 200 | Miami | Grocery | $ 2,784.00 | Home/Pet | Yes | Y | Y | $ 2,562.00 | | $ 222.00 | Y | Per 12 CO |
| 4592 | 88485 | Victory | 5/20/2003 | $ 4,018.56 | $ 379.96 | 644 | Orlando | Grocery | $ 4,398.52 | Entrees | Yes | Y | Y | $ 3,020.16 | $ 1,092.80 | $ 285.56 | Y | Per 12 CO |
| 4515 | 85267 | F.M.G. | 5/12/2003 | $ 3,276.00 | $ 294.84 | 252 | Mont. | Cooking | $ 3,570.84 | Cooking | Yes | Y | Y | $ 3,276.00 | | $ 294.84 | Y | Per 12 CO |
| 4593 | 88425 | American | 5/20/2003 | $ 3,793.92 | $ 340.48 | 608 | Atlanta | Grocery | $ 4,134.40 | Entrees | Yes yes | Y | Y | $ 3,395.44 | $ 448.80 | $ 290.16 | Y | Per 12 CO |
| 4594 | 88425 | American | 5/20/2003 | $ 4,018.56 | $ 296.24 | 644 | Jax | Grocery | $ 4,314.80 | Entrees | Yes | Y | Y | $ 4,032.96 | | $ 281.84 | Y | Per 12 CO |
| 4673 | 13668 | Victory | 5/29/2003 | $ 4,110.75 | $ 252.00 | 315 | Tampa | Grocery | $ 4,362.75 | Cooking | yes | Y | Y | $ 4,110.75 | | $ 252.00 | Y | Week 1 |
| 4501 | 029798 | American | 5/9/2003 | $ 8,352.00 | $ 739.60 | 824 | Mont. | Frozen | $ 9,091.60 | entrée | Yes | Y | Y | $ 4,212.00 | $ 4,750.00 | $ 129.60 | Y | Per 12 CO |
| 4595 | 88488 | American | 5/20/2003 | $ 4,692.48 | $ 345.92 | 752 | Charl. | Grocery | $ 5,038.40 | Entrees | Yes | Y | Y | $ 4,705.28 | | $ 333.12 | Y | Per 12 CO |
| 4448 | 092-69789 | Victory | 4/24/2003 | $ 5,023.20 | $ 434.50 | 350 | Atlanta | | $ 5,327.00 | | Yes | Y | Y | $ 4,904.00 | $ 127.00 | $ 296.00 | Y | Per 12 CO |
| 4661 | 17175 | American | 5/28/2003 | $ 4,996.80 | $ 379.20 | 480 | Miami | Grocery | $ 5,376.00 | Cooking | yes | Y | Y | $ 4,996.80 | | $ 379.20 | Y | Per 12 CO |
| 4662 | 13717 | American | 5/28/2003 | $ 4,996.80 | $ 379.20 | 480 | Pompano | Grocery | $ 5,376.00 | Cooking | Yes | Y | Y | $ 4,996.80 | | $ 379.20 | Y | Per 12 CO |
| 4635 | 10274 | Altitude | 5/27/2003 | $ 8,655.36 | $ 816.48 | 252 | Raleigh | Dairy | $ 7,308.00 | Dairy | Yes | Y | Y | $ 5,685.12 | | $ 1,622.88 | Y | Per 12 CO |
| 4626 | 372106 | Victory | 5/22/2003 | $ 7,680.00 | $ 384.00 | 800 | Jax | HBC | $ 6,048.00 | HBC | Yes yes | Y | Y | $ 5,760.00 | | $ 288.00 | Y | Per 12 CO |
| 4613 | 1485838 | Victory | 5/21/2003 | $ 6,421.50 | $ 315.00 | 450 | Raleigh | Grocery | $ 6,736.50 | Cooking | Yes | Y | Y | $ 6,421.50 | | $ 315.00 | Y | Per 12 CO |
| 4542 | 81072 | Purity | 5/13/2003 | $ 6,793.60 | $ 528.00 | 880 | Char. | Frozen | $ 7,321.60 | Frozen | Yes | Y | Y | $ 6,793.60 | | $ 528.00 | Y | Per 12 CO |
| 4543 | 81809 | Purity | 5/13/2003 | $ 6,793.60 | $ 528.00 | 880 | Raleigh | Frozen | $ 7,321.60 | Frozen | Yes | Y | Y | $ 6,793.60 | | $ 528.00 | Y | Per 12 CO |
| 4747 | 10086 | Ampersnd | 6/9/2003 | $ 6,979.20 | $ - | 240 | Midwest | Grocery | $ 6,979.20 | Home/Pet | yes yes | Y | | 6979.2 | | $ - | Y | Week 2 |
| 4540 | 81988 | Chespeake | 5/13/2003 | $ 7,411.20 | $ 576.00 | 960 | Atlanta | Frozen | $ 7,987.20 | Frozen | Yes | Y | Y | $ 7,411.20 | | $ 576.00 | Y | Per 12 CO |
| 4541 | 89792 | Chespeake | 5/13/2003 | $ 7,411.20 | $ 576.00 | 960 | Mont. | Frozen | $ 7,987.20 | Frozen | Yes | Y | Y | $ 7,411.20 | | $ 576.00 | Y | Per 12 CO |
| 4668 | 14561 | Victory | 5/28/2003 | $ 8,523.90 | $ 677.82 | 869 | Jax | Grocery | $ 8,516.00 | Snacks | Yes | Y | Y | $ 7,838.38 | | $ 677.62 | Y | Per 12 CO |
| 4663 | 13717 | American | 5/28/2003 | $ 8,221.50 | $ 567.00 | 630 | Pompano | Grocery | $ 8,788.50 | Cooking | Yes | Y | Y | $ 8,221.50 | | $ 567.00 | Y | Per 12 CO |
| 4664 | 17175 | American | 5/28/2003 | $ 8,221.50 | $ 567.00 | 630 | Miami | Grocery | $ 8,788.50 | Cooking | Yes | Y | Y | $ 8,221.50 | | $ 567.00 | Y | Per 12 CO |
| 4665 | 14611 | Victory | 5/28/2003 | $ 8,221.50 | $ 504.00 | 630 | Mont. | Grocery | $ 8,725.50 | Cooking | Yes | Y | Y | $ 8,221.50 | | $ 504.00 | Y | Per 12 CO |
| 4425 | 072-*84798 | Victory | 4/28/2003 | $ 10,740.60 | $ 1,146.77 | 1377 | Mont. | | $ 11,238.32 | | Yes | Y | Y | $ 8,244.60 | $ 2,496.00 | $ 497.72 | Y | Per 12 CO |
| 4652 | 80737 | Victory | 5/27/2003 | $ 10,932.48 | $ 981.12 | 1168 | Jax | Grocery | $ 9,341.18 | Snacks | Yes | Y | Y | $ 8,573.76 | | $ 767.42 | Y | Per 12 CO |
| 4579 | 70257 | Victory | 5/19/2003 | $ 8,655.36 | $ 1,424.64 | 672 | Atlanta | Grocery | $ 10,080.00 | Cooking | Yes | Y | Y | $ 8,655.36 | | $ 1,424.64 | Y | Per 12 CO |
| 4621 | 85784 | Victory | 5/21/2003 | $ 8,686.80 | $ 547.20 | 684 | Mont. | Grocery | $ 9,234.00 | Home/Pet | Yes | Y | Y | $ 8,686.80 | | $ 547.20 | Y | Per 12 CO |
| 4623 | 80604 | Victory | 5/21/2003 | $ 8,686.80 | $ 547.20 | 684 | Jax | Grocery | $ 9,234.00 | Home/Pet | Yes | Y | Y | $ 8,686.80 | | $ 547.20 | Y | Per 12 CO |
| 4669 | 14614-15 | Victory | 5/28/2003 | $ 12,312.30 | $ 752.70 | 965 | Mont. | Grocery | $ 9,457.00 | Snacks | Yes | Y | Y | $ 8,704.30 | | $ 752.70 | Y | Per 12 CO |
| 4617 | 85760 | Altitude | 5/21/2003 | $ 8,817.60 | $ 778.80 | 1320 | Mont. | Grocery | $ 9,596.40 | Home/Pet | Yes | Y | Y | $ 8,790.88 | | $ 805.52 | Y | Per 12 CO |
| 4660 | 14120 | Victory | 5/28/2003 | $ 9,591.75 | $ 588.00 | 735 | New Orl. | Grocery | $ 10,179.75 | Cooking | Yes | Y | Y | $ 9,317.70 | $ 290.85 | $ 571.20 | Y | Per 12 CO |
| 4624 | 10616 | Altitude | 5/21/2003 | $ 21,638.40 | $ 2,177.28 | 672 | Mont. | Dairy | $ 19,488.00 | Dairy | Yes | Y | Y | $ 9,678.24 | $ 7,047.00 | $ 2,762.76 | Y | Per 12 CO |
| 4580 | 88289 | American | 5/19/2003 | $ 9,966.00 | $ 869.00 | 1100 | Orlando | Grocery | $ 10,835.00 | Beverages | Yes | Y | Y | $ 9,933.00 | | $ 902.00 | Y | Per 12 CO |
| 4583 | 74557 | American | 5/19/2003 | $ 9,966.00 | $ 869.00 | 1100 | Charl. | Grocery | $ 10,835.00 | Beverages | Yes | Y | Y | $ 9,933.00 | | $ 902.00 | Y | Per 12 CO |
| 4633 | 1486193 | Victory | 5/27/2003 | $ 8,136.00 | $ 1,800.00 | 450 | Raleigh | Grocery | $ 9,936.00 | Home/Pet | Yes | Y | Y | $ 10,125.00 | | $ (189.00) | Y | Per 12 CO |
| 4651 | 85934 | Victory | 5/27/2003 | $ 10,296.00 | $ 924.00 | 1100 | Mont. | Grocery | $ 11,221.54 | Snacks | Yes | Y | Y | $ 10,296.00 | | $ 925.54 | Y | Per 12 CO |
| 4547 | 87312 | Victory | 5/15/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Jax | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 10,920.00 | $ 1,837.50 | $ 1,023.75 | Y | Per 12 CO |
| 4550 | 79585 | American | 5/15/2003 | $ 11,088.00 | $ 816.00 | 960 | Raleigh | Grocery | $ 11,904.00 | Cooking | Yes | Y | Y | $ 11,030.25 | $ 62.00 | $ 811.75 | Y | Per 12 CO |
| 4548 | 85457 | American | 5/15/2003 | $ 11,088.00 | $ 816.00 | 960 | Mont. | Grocery | $ 11,904.00 | Cooking | Yes | Y | Y | $ 11,088.00 | | $ 816.00 | Y | Per 12 CO |
| 4549 | 70191 | American | 5/15/2003 | $ 11,088.00 | $ 816.00 | 960 | Atlanta | Grocery | $ 11,904.00 | Cooking | Yes | Y | Y | $ 11,088.00 | | $ 816.00 | Y | Per 12 CO |
| 4551 | 80303 | American | 5/15/2003 | $ 11,088.00 | $ 816.00 | 960 | Jax | Grocery | $ 11,904.00 | Cooking | Yes | Y | Y | $ 11,088.00 | | $ 816.00 | Y | Per 12 CO |
| 4587 | 88417 | American | 5/20/2003 | $ 11,088.00 | $ 816.00 | 960 | Miami | Grocery | $ 11,904.00 | Cooking | Yes | Y | Y | $ 11,088.00 | | $ 816.00 | Y | Per 12 CO |
| 4590 | 71295 | Victory | 5/20/2003 | $ 11,088.00 | $ 998.40 | 960 | Tampa | Grocery | $ 12,086.40 | Cooking | Yes | Y | Y | $ 11,088.00 | | $ 998.40 | Y | Per 12 CO |
| 4591 | 88360 | Victory | 5/20/2003 | $ 11,088.00 | $ 998.40 | 960 | Orlando | Grocery | $ 12,086.40 | Cooking | Yes | Y | Y | $ 11,088.00 | | $ 998.40 | Y | Per 12 CO |
| 4589 | 74619 | Victory | 5/20/2003 | $ 11,088.00 | $ 998.40 | 960 | Charl. | Grocery | $ 12,048.63 | Cooking | Yes | Y | Y | $ 11,100.15 | | $ 948.48 | Y | Per 12 CO |
| 4627 | 81946 | Transfer | 5/21/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Raleigh | Dairy | $ 16,721.25 | Dairy | Yes | Y | Y | $ 12,320.00 | $ 3,246.25 | $ 1,155.00 | Y | Per 12 CO |
| 4469 | 87160 | American | Jax | $ 13,781.25 | $ 1,541.25 | 1125 | No | | $ 13,781.25 | | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4546 | 13586 | Victory | 5/15/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Orlando | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |

V09409

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4568 | 81875 | American | 5/19/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Raleigh | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4569 | 89891 | American | 5/19/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Mont. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4639 | 87518 | American | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Jax | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4640 | 82187 | American | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Atlanta | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4641 | 81227 | American | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Charl. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4642 | 13951 | Victory | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Orlando | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4643 | 81985 | Grapevine | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Raleigh | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4644 | 10134 | Grapevine | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Mont. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4645 | 78093 | Grapevine | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Midwest | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4646 | 81258 | Grapevine | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Charl. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4647 | 10132 | Victory | 5/27/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Mont. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 12,600.00 | | $ 1,181.25 | Y | Per 12 CO |
| 4632 | 74866 | American | 5/27/2003 | $ 12,790.80 | $ 585.20 | 2090 | Charl. | Grocery | $ 13,376.00 | Home/Pet | Yes | Y | Y | $ 12,790.80 | | $ 585.20 | Y | Per 12 CO |
| 4570 | 81131 | American | 5/19/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Charl. | Dairy | $ 13,781.25 | Beverages | Yes | Y | Y | $ 13,440.00 | | $ 341.25 | Y | Per 12 CO |
| 4581 | 85546 | Victory | 5/19/2003 | $ 14,425.60 | $ 2,374.40 | 1120 | Mont. | Grocery | $ 16,800.00 | Cooking | Yes | Y | Y | $ 14,425.60 | | $ 2,374.40 | Y | Per 12 CO |
| 4512 | 70042 | River City | 5/9/2003 | $ 14,988.24 | $ 1,244.16 | 972 | Atlanta | Grocery | $ 16,232.40 | Cooking | Yes | Y | Y | $ 14,988.24 | | $ 1,244.16 | Y | Per 12 CO |
| 4650 | 88838 | Victory | 5/27/2003 | $ 16,436.16 | $ 1,475.04 | 1756 | Orlando | Grocery | $ 21,096.78 | Snacks | Yes | Y | Y | $ 15,088.32 | $ 1,468.80 | $ 4,539.66 | Y | Per 12 CO |
| 4526 | 85316 | Victory | 5/13/2003 | $ 15,367.68 | $ 3,179.52 | 1656 | Mont. | Grocery | $ 18,547.20 | Snacks | Yes | Y | Y | $ 15,367.68 | | $ 3,179.52 | Y | Per 12 CO |
| 4527 | 88115 | Victory | 5/13/2003 | $ 15,367.68 | $ 3,179.52 | 1656 | Orlando | Grocery | $ 18,547.20 | Snacks | Yes | Y | Y | $ 15,367.68 | | $ 3,179.52 | Y | Per 12 CO |
| 4571 | 89900 | Transfer | 5/19/2003 | $ 15,373.26 | $ 1,347.99 | 1029 | Mont. | Dairy | $ 16,721.25 | Dairy | Yes | Y | Y | $ 15,373.26 | | $ 1,347.99 | Y | Per 12 CO |
| 4572 | 81880 | Transfer | 5/19/2003 | $ 15,373.26 | $ 1,347.99 | 1029 | Raleigh | Dairy | $ 16,721.25 | Dairy | Yes | Y | Y | $ 15,373.26 | | $ 1,347.99 | Y | Per 12 CO |
| 4678 | 87646 | Chspeak | 5/29/2003 | $ 15,373.26 | $ 1,327.41 | 1029 | Jax | Dairy | $ 16,700.67 | Dairy | yes | Y | Y | $ 15,373.26 | | $ 1,327.41 | Y | Week 1 |
| 4509 | 85212 | F.M.G. | 5/9/2003 | $ 15,470.40 | $ 1,423.40 | 2365 | Mont. | Grocery | $ 16,893.80 | Home/Pet | Yes | Y | Y | $ 15,470.40 | | $ 1,423.40 | Y | Per 12 CO |
| 4599 | 74775 | Victory | 5/21/2003 | $ 16,500.00 | $ 2,200.00 | 1100 | Charl. | Grocery | $ 18,700.00 | Beverages | Yes | Y | Y | $ 16,500.00 | | $ 2,200.00 | Y | Per 12 CO |
| 4600 | 80554 | Market | 5/21/2003 | $ 16,500.00 | $ 2,200.00 | 1100 | Jax | Grocery | $ 18,700.00 | Beverages | Yes | Y | Y | $ 16,500.00 | | $ 2,200.00 | Y | Per 12 CO |
| 4630 | 85882 | Victory | 5/27/2003 | $ 16,500.00 | $ 2,200.00 | 1100 | Mont. | Grocery | $ 18,700.00 | Beverages | Yes | Y | Y | $ 16,500.00 | | $ 2,200.00 | Y | Per 12 CO |
| 4565 | 84542 | Victory | 5/19/2003 | $ 17,521.92 | $ 1,572.48 | 1872 | New Orl. | Grocery | $ 19,097.44 | Snacks | Yes | Y | Y | $ 17,560.80 | | $ 1,536.64 | Y | Per 12 CO |
| 4658 | 17208 | Victory | 5/28/2003 | $ 1,778.42 | $ 1,537.38 | 1971 | Orlando | Grocery | $ 19,413.80 | Snacks | Yes | Y | Y | $ 17,561.94 | $ 333.20 | $ 1,518.66 | Y | Per 12 CO |
| 4484 | 1484896 | Victory | 5/9/2003 | $ 18,547.20 | $ 4,492.80 | 960 | Mont. | Grocery | $ 23,040.00 | Home/Pet | Yes | Y | Y | $ 18,547.20 | | $ 4,492.80 | Y | Per 12 CO |
| 4487 | 1484900 | Victory | 5/9/2003 | $ 18,547.20 | $ 4,492.80 | 960 | Orlando | Grocery | $ 23,040.00 | Home/Pet | Yes | Y | Y | $ 18,547.20 | | $ 4,492.80 | Y | Per 12 CO |
| 4578 | 15078 | Visagent | 5/19/2003 | $ 18,702.00 | $ 900.00 | 900 | Charl. | Grocery | $ 19,602.00 | Home/Pet | Yes | Y | Y | $ 18,702.00 | | $ 900.00 | Y | Per 12 CO |
| 4705 | 10824 | Market Log | 6/2/2003 | $ 20,113.92 | $ 1,241.60 | 1552 | Mont. | Frozen | $ 21,355.52 | Frozen | Yes | Y | Y | Y | $ 20,113.92 | | $ 1,241.60 | Y | Week 1 |
| 4675 | 14120 | Victory | 5/29/2003 | $ 13,248.00 | $ 6,067.20 | 3840 | New Orl. | Grocery | $ 26,554.00 | Cooking | Yes | Y | Y | $ 20,550.96 | $ 830.70 | $ 5,172.34 | Y | Week 1 |
| 4382 | 092-69526 | Victory | 4/22/2003 | $ 31,600.80 | $ 9,633.46 | 3420 | Atlanta | | $ 40,185.00 | | Yes | Y | Y | $ 22,195.80 | | $ 17,989.20 | Y | Per 12 CO |
| 4598 | 14322-3-4-5-7-8 | Victory | 5/21/2003 | $ 25,961.60 | $ 2,249.60 | 3040 | Mont. | Grocery | $ 28,211.20 | Cooking | Yes | Y | Y | $ 26,964.74 | $ 83.52 | $ 1,162.94 | Y | Per 12 CO |
| 4596 | 17036 | Victory | 5/20/2003 | $ 30,060.00 | $ 2,565.00 | 50 | Orlando | Grocery | $ 32,625.00 | Side dishes | Yes | Y | Y | $ 30,105.00 | | $ 2,520.00 | Y | Per 12 CO |
| 4597 | 14326 | Victory | 5/20/2003 | $ 30,060.00 | $ 2,565.00 | 50 | Mont. | Grocery | $ 32,625.00 | Side dishes | Yes | Y | Y | $ 30,105.00 | | $ 2,520.00 | Y | Per 12 CO |
| 4556 | 89844 | American | 5/15/2003 | $ 33,868.80 | $ 1,747.20 | 1344 | Mont. | Frozen | $ 35,616.00 | Frozen | Yes | Y | Y | $ 33,868.80 | | $ 1,747.20 | Y | Per 12 CO |
| 4629 | 10138 | American | 5/27/2003 | $ 35,640.00 | $ 1,760.00 | 1760 | Mont. | Frozen | $ 37,400.00 | Frozen | Yes | Y | Y | $ 35,640.00 | | $ 1,760.00 | Y | Per 12 CO |
| 4691 | 1486692 | Victory | 6/2/2003 | $ 31,752.00 | $ - | 1512 | Greenville | HBC | $ 31,752.00 | HBC | yes | Y | Y | $ 35,752.64 | | $ (4,000.64) | Y | Week 1 |
| 4690 | 916770 | Purity | 6/3/2003 | $ 31,752.00 | $ - | 1512 | Greenville | HBC | $ 31,752.00 | HBC | Yes | Y | Y | $ 35,769.44 | | $ (4,017.44) | Y | Week 1 |
| 4657 | 1486517 | Victory | 5/28/2003 | $ 37,966.80 | $ 4,491.60 | 1452 | Charl. | | $ 42,458.40 | Cereals | Yes | Y | Y | $ 36,354.00 | $ 2,160.00 | $ 3,944.40 | Y | Per 12 CO |
| 4656 | 1486481 | Victory | 5/28/2003 | $ 35,308.80 | $ 3,441.60 | 1332 | Atlanta | | $ 38,750.40 | Cereals | Yes | Y | Y | $ 36,902.40 | $ 2,340.00 | $ (492.00) | Y | Per 12 CO |
| 4555 | 81101 | American | 5/15/2003 | $ 41,126.40 | $ 2,121.60 | 1632 | Charl. | Frozen | $ 43,248.00 | Frozen | Yes | Y | Y | $ 41,126.40 | | $ 2,121.60 | Y | Per 12 CO |
| 4676 | 17207 | Victory | 5/29/2003 | $ 27,158.40 | $ 12,513.60 | 4920 | Orlando | Cooking | $ 56,090.00 | Cooking | Yes | Y | Y | $ 43,741.00 | $ 142.00 | $ 12,207.00 | Y | Week 1 |
| 4648 | 85942 | Victory | 5/27/2003 | $ 48,195.00 | $ 2,199.75 | 1985 | Mont. | Grocery | $ 50,394.75 | Home/Pet | Yes | Y | Y | $ 48,195.00 | | $ 2,199.75 | Y | Per 12 CO |
| 4649 | 79957 | Victory | 5/27/2003 | $ 48,195.00 | $ 2,199.75 | 1985 | Raleigh | Grocery | $ 50,394.75 | Home/Pet | Yes | Y | Y | $ 49,167.00 | | $ 1,227.75 | Y | Per 12 CO |
| 4611 | 88488 | Victory | 5/21/2003 | $ 61,975.20 | $ 2,002.60 | 5270 | Orlando | Grocery | $ 63,977.80 | Cooking | Yes | Y | Y | $ 55,977.60 | $ 6,191.40 | $ 1,808.80 | Y | Per 12 CO |
| 4602 | 81881 | Titan | 5/21/2003 | $ 65,422.80 | $ 3,427.20 | 3060 | Raleigh | Frozen | $ 68,850.00 | Frozen | Yes | Y | Y | $ 60,291.60 | $ 5,400.00 | $ 3,158.40 | Y | Per 12 CO |
| 4601 | 81840 | Grapevine | 5/21/2003 | $ 66,708.48 | $ 3,713.52 | 3291 | Raleigh | Frozen | $ 70,422.00 | Frozen | Yes | Y | Y | $ 61,577.28 | $ 5,390.40 | $ 3,454.32 | Y | Per 12 CO |
| 4612 | 74727 | Victory | 5/21/2003 | $ 61,975.20 | $ 2,002.60 | 5270 | Charl. | Frozen | $ 63,977.80 | Cooking | Yes | Y | Y | $ 61,975.20 | | $ 2,002.60 | Y | Per 12 CO |
| 4613 | 84415 | Victory | 5/13/2003 | $ 63,974.40 | $ 2,067.20 | 5440 | New Orl. | Grocery | $ 66,041.60 | Cooking | Yes | Y | Y | $ 63,903.84 | | $ 2,137.76 | Y | Per 12 CO |
| 4463 | 87816 | Victory | Orlando | $ 66,041.60 | $ 2,196.40 | 5440 | yes | | $ 66,041.60 | | Yes | Y | Y | $ 63,974.40 | $ 4,127.60 | $ 2,067.20 | Y | Per 12 CO |
| 4468 | 79860 | Victory | Jax | $ 66,041.60 | $ 3,607.81 | 5440 | yes | | $ 70,169.20 | | Yes | Y | Y | $ 63,974.40 | | $ 2,067.20 | Y | Per 12 CO |
| 4508 | 80958 | American | 5/9/2003 | $ 66,436.08 | $ 3,291.87 | 3261 | Char. | Frozen | $ 69,727.95 | entrée | Yes | Y | Y | $ 66,436.08 | | $ 3,291.87 | Y | Per 12 CO |
| 4388 | 027-83862 | American | 4/22/2003 | $ 71,228.16 | $ 4,708.97 | 4122 | Tampa | Frozen | $ 74,196.00 | | Yes | Y | Y | $ 71,228.16 | | $ 2,967.84 | Y | Per 12 CO |

V09410

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4637 | 10608 | Victory | 5/27/2003 | $ 72,262.80 | $14,137.20 | 1080 | Mont. | Dairy | $ 86,400.00 | Dairy | Yes | Y | Y | $ 72,262.80 | $ 14,137.20 | Y | Per 12 CO |
| 4683 | 10603 | American | 5/30/2003 | $ 72,262.80 | $14,407.20 | 1080 | Jax | Dairy | $ 86,670.00 | Dairy | yes | Y | Y | $ 72,262.80 | $ 14,407.20 | Y | Week 1 |
| 4503 | 10086 | Ampersand | 5/9/2003 | $ 11,880.96 | $ 1,015.00 | 832 | Mont. | Grocery | $ 12,896.00 | Home/Pet | N | | | | | | Per 12 CO |
| 4504 | 85013 | F.M.G. | 5/9/2003 | $ 1,520.64 | $ 131.04 | 144 | Mont. | Grocery | $ 1,651.68 | Breakfast | Yes | N | N | | | | Per 12 CO |
| 4519 | 85372 | Ampersand | 5/13/2003 | $ 7,051.80 | $ 569.40 | 876 | Mont. | Grocery | $ 7,621.20 | Cooking | N | | | | | | Per 12 CO |
| 4523 | 74760 | Victory | 5/21/2003 | $ 13,680.00 | $ 1,320.00 | 300 | Charl. | Grocery | $ 15,000.00 | Home/Pet | | | | | | | Per 12 CO |
| 4524 | 14486 | Ampersnd | 5/19/2003 | $ 8,237.70 | $ 729.21 | 861 | Mont. | Grocery | $ 8,966.91 | Cereals | N | | | | | | Per 12 CO |
| 4525 | 81964 | Visagent | 5/13/2003 | $ 12,600.00 | $ 1,181.25 | 1125 | Atlanta | Dairy | $ 13,781.25 | Beverages | Yes | N | N | | | | Per 12 CO |
| 4529 | 371122 | Victory | 5/13/2003 | $ 6,307.20 | $ 194.40 | 360 | Jax | HBC | $ 6,501.60 | HBC | Yes | N | N | | | | Per 12 CO |
| 4530 | 371118 | Victory | 5/13/2003 | $ 2,731.50 | $ 85.50 | 450 | Jax | HBC | $ 2,817.00 | HBC | Yes | N | N | | | | Per 12 CO |
| 4531 | 371120 | Victory | 5/13/2003 | $ 2,731.50 | $ 85.50 | 450 | Jax | HBC | $ 2,817.00 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4532 | 370991 | Victory | 5/13/2003 | $ 4,860.00 | $ 162.00 | 360 | Jax | HBC | $ 5,022.00 | HBC | Yes | N | N | | | | Per 12 CO |
| 4533 | 370998 | Victory | 5/13/2003 | $ 4,860.00 | $ 162.00 | 360 | Jax | HBC | $ 5,022.00 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4536 | 368044 | Victory | 5/13/2003 | $ 8,544.00 | $ 256.80 | 240 | Greenville | HBC | $ 8,800.80 | HBC | Yes | N | N | | | | Per 12 CO |
| 4537 | 367967 | Victory | 5/13/2003 | $ 4,204.80 | $ 240.00 | 120 | Greenville | HBC | $ 4,444.80 | HBC | Yes | N | N | | | | Per 12 CO |
| 4538 | 367968 | Victory | 5/13/2003 | $ 8,409.60 | $ 480.00 | 240 | HDQ | HBC | $ 8,889.60 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4539 | 368045 | Victory | 5/13/2003 | $ 8,544.00 | $ 256.80 | 240 | HDQ | HBC | $ 8,800.80 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4540 | 85354 | Ampersand | 5/12/2003 | $ 13,322.88 | $ 1,105.92 | 864 | Mont. | Grocery | $ 14,428.50 | Breakfast | | | | | | | Per 12 CO |
| 4545 | 371247 | Victory | 5/13/2003 | $ 11,700.00 | $ 600.00 | 600 | Jax | HBC | $ 12,300.00 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4552 | 84335 | Titan | 5/15/2003 | $ 14,113.44 | $ 1,172.16 | 1584 | New Orl. | Grocery | $ 15,285.60 | Entrees | N | N | N | | | | Per 12 CO |
| 4557 | 371367 | Victory | 5/19/2003 | $ 6,552.00 | $ 134.40 | 840 | Greenville | HBC | $ 3,410.40 | HBC | Yes | N | N | | | | Per 12 CO |
| 4558 | 371366 | Victory | 5/19/2003 | $ 6,552.00 | $ 134.40 | 840 | HDQ | HBC | $ 3,410.40 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4559 | 371468 | Victory | 5/19/2003 | $ 9,216.00 | $ 384.00 | 960 | Greenville | HBC | $ 9,600.00 | HBC | | | | | | | Per 12 CO |
| 4560 | 371469 | Victory | 5/19/2003 | $ 9,216.00 | $ 384.00 | 960 | Greenville | HBC | $ 9,600.00 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4561 | 371471 | Victory | 5/19/2003 | $ 6,882.00 | $ 333.00 | 370 | HDQ | HBC | $ 7,215.00 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4562 | 371470 | Victory | 5/19/2003 | $ 6,882.00 | $ 333.00 | 370 | Greenville | HBC | $ 7,215.00 | HBC | Yes | N | N | | | | Per 12 CO |
| 4564 | 23749 | Visagent | 5/19/2003 | $ 9,533.73 | $ 402.27 | 69 | HDQ | HBC | $ 9,936.00 | HBC | | | | | | | Per 12 CO |
| 4565 | 371121 | Victory | 5/13/2003 | $ 6,307.20 | $ 194.40 | 360 | Jax | HBC | $ 6,501.60 | HBC | | | | | | | Per 12 CO |
| 4573 | 371457 | Victory | 5/20/2003 | $ 4,762.80 | $ 367.20 | 360 | HDQ | HBC | $ 5,130.00 | HBC | Yes | N | Y | | | | Per 12 CO |
| 4574 | 371456 | Victory | 5/19/2003 | $ 4,762.80 | $ 367.20 | 360 | Greenville | HBC | $ 5,130.00 | HBC | Yes | N | N | | | | Per 12 CO |
| 4575 | 371429 | Victory | 5/19/2003 | $ 7,776.00 | $ 554.40 | 336 | Greenville | HBC | $ 7,812.00 | HBC | | | | | | | Per 12 CO |
| 4576 | 371430 | Victory | 5/19/2003 | $ 4,147.20 | $ 316.80 | 192 | HDQ | HBC | $ 4,464.00 | HBC | | | | | | | Per 12 CO |
| 4582 | 85591 | American | 5/19/2003 | $ 5,187.84 | $ 437.76 | 768 | Mont. | Grocery | $ 5,625.60 | Beverages | Yes | N | N | | | | Per 12 CO |
| 4584 | 371977 | Victory | 5/21/2003 | $ 7,236.00 | $ 223.20 | 720 | Greenville | HBC | $ 7,459.20 | Beauty Care | | | | | | | Per 12 CO |
| 4585 | 371976 | Victory | 5/21/2003 | $ 10,050.00 | $ 310.00 | 1000 | Jax | HBC | $ 10,360.00 | Beauty Care | | | | | | | Per 12 CO |
| 4586 | 85624 | Prestige | 5/20/2003 | $ 35,613.00 | $ 2,970.00 | 2700 | Mont. | Grocery | $ 35,583.00 | Cooking | N | | | | | | Per 12 CO |
| 4588 | 88419 | American | 5/20/2003 | $ 11,088.00 | $ 816.00 | 960 | Pompano | Grocery | $ 11,904.00 | Cooking | N | | | | | | Per 12 CO |
| 4606 | 13722 | Visagent | 5/21/2003 | $ 20,104.20 | $ 2,524.50 | 2295 | Orlando | Dairy | $ 22,628.70 | Dairy | Yes | N | N | | | | Per 12 CO |
| 4607 | 13726 | Chpeake | 5/21/2003 | $ 15,373.26 | $ 1,327.41 | 1029 | Orlando | Dairy | $ 16,700.67 | Dairy | Yes | N | N | | | | Per 12 CO |
| 4608 | 87778 | Chpeake | 5/21/2003 | $ 15,373.26 | $ 1,327.41 | 1029 | Miami | Dairy | $ 16,700.67 | Dairy | Yes | N | N | | | | Per 12 CO |
| 4609 | 83022 | Acappella | 5/21/2003 | $ 26,061.00 | $ 2,171.75 | 2975 | New Orl. | Dairy | $ 28,232.75 | Dairy | Yes | N | Y | | | | Per 12 CO |
| 4618 | 83070 | Altitude | 5/21/2003 | $ 6,227.84 | $ 556.48 | 592 | New Orl. | Dairy | $ 6,784.32 | Dairy | Yes | N | N | | | | Per 12 CO |
| 4619 | 83071 | Altitude | 5/21/2003 | $ 11,657.52 | $ 1,088.64 | 1134 | New Orl. | Grocery | $ 12,746.16 | Beverages | Yes | N | N | | | | Per 12 CO |
| 4620 | 74805 | Victory | 5/21/2003 | $ 8,686.80 | $ 547.20 | 684 | Charl. | Grocery | $ 9,234.00 | Home/Pet | Yes | N | Y | | | | Per 12 CO |
| 4622 | 79822 | Victory | 5/21/2003 | $ 8,686.80 | $ 547.20 | 684 | Raleigh | Grocery | $ 9,234.00 | Home/Pet | Yes | N | Y | | | | Per 12 CO |
| 4625 | 372105 | Victory | 5/22/2003 | $ 5,366.00 | $ 268.80 | 560 | Greenville | HBC | $ 5,644.80 | HBC | Yes | N | N | | | | Per 12 CO |
| 4631 | 85077 | Victory | 5/27/2003 | $ 9,547.20 | $ 571.20 | 1020 | Mont. | Grocery | $ 10,118.40 | Snacks | | | | | | | Per 12 CO |
| 4634 | 10137 | American | 5/27/2003 | $ 33,715.50 | $ 1,092.00 | 1092 | Mont. | Frozen | $ 22,386.00 | Frozen | N | | | | | | Per 12 CO |
| 4636 | 82240 | American | 5/27/2003 | $ 14,196.00 | $ 728.00 | 728 | Mont. | Frozen | $ 14,924.00 | Frozen | | | | | | | Per 12 CO |
| 4638 | 80745 | Victory | 5/27/2003 | $ 48,195.00 | $ 2,199.75 | 1985 | Jax | Grocery | $ 50,394.75 | Home/Pet | Yes | N | N | | | | Per 12 CO |
| 4653 | 79942 | Victory | 5/27/2003 | $ 5,616.00 | $ 504.00 | 600 | Charl. | Grocery | $ 6,120.00 | Snacks | Yes | N | Y | | | | Per 12 CO |
| 4654 | 74953 | Victory | 5/27/2003 | $ 6,140.16 | $ 551.04 | 656 | Charl. | Grocery | $ 6,691.20 | Snacks | Yes | N | N | | | | Per 12 CO |
| 4655 | 74960 | Victory | 5/27/2003 | $ 48,195.00 | $ 2,199.75 | 1985 | Charl. | Grocery | $ 50,394.75 | Home/Pet | Yes | N | N | | | | Per 12 CO |
| 4659 | 14560-59 | Victory | 5/28/2003 | $ 4,110.75 | $ 252.00 | 315 | Jax | Grocery | $ 4,362.75 | Cooking | Yes | N | Y | | | | Per 12 CO |
| 4666 | 12701-04 | Victory | 5/28/2003 | $ 4,110.75 | $ 252.00 | 315 | Atlanta | Grocery | $ 4,362.75 | Cooking | Yes | N | N | | | | Per 12 CO |

V09411

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4667 | 17208 | Victory | 5/28/2003 | $ 5,481.00 | $ 336.00 | 420 | Orlando | Grocery | $ 5,817.00 | Cooking | Yes | N | N | Per 12 CO |
| 4670 | 82187 | American | 5/28/2003 | $ 16,105.32 | $ 1,412.18 | 1078 | Charl. | Dairy | $ 17,517.50 | Dairy | N | | | Per 12 CO |
| 4671 | 12564-5-6 | Victory | 5/28/2003 | $ 10,661.64 | $ 921.96 | 1182 | Raleigh | Grocery | $ 11,583.60 | Snacks | Yes | N | Y | Per 12 CO |
| 4672 | 14714-5-6 | Victory | 5/28/2003 | $ 11,428.34 | $ 988.26 | 1267 | Charl. | Grocery | $ 12,416.60 | Snacks | Yes | N | Y | Per 12 CO |
| 4674 | 14610 | Victory | 5/29/2003 | $ 27,158.40 | $ 7,773.60 | 7920 | Mont. | Grocery | $ 56,232.00 | Cooking | Yes | N | N | Week 1 |
| 4677 | 14560 | Victory | 5/29/2003 | $ 12,585.60 | $ 6,067.20 | 3840 | Jax | Grocery | $ 27,264.00 | Cooking | yes | N | Y | Week 1 |
| 4681 | 12436 | Visagent | 5/30/2003 | $ 18,702.00 | $ 900.00 | 900 | Raleigh | Grocery | $ 19,602.00 | Home/Pet | N | | | Week 1 |
| 4682 | 12437 | Visagent | 5/30/2003 | $ 18,702.00 | $ 900.00 | 900 | Raleigh | Grocery | $ 19,602.00 | Home/Pet | Yes | N | Y | Week 1 |
| 4684 | 70585 | Victory | 5/30/2003 | $ 54,567.00 | $ 2,728.35 | 2021 | Atlanta | Grocery | $ 57,295.35 | Home/Pet | Yes | N | N | Week 1 |
| 4685 | 88984 | Victory | 5/30/2003 | $ 54,657.00 | $ 2,728.35 | 2021 | Orlando | Grocery | $ 57,295.35 | Home/Pet | Yes | N | N | Week 1 |
| 4686 | 373815 | Victory | 6/3/2003 | $ 4,204.80 | $ 240.00 | 240 | Greenville | HBC | $ 4,444.80 | HBC | | | | Week 1 |
| 4687 | 373816 | Victory | 6/3/2003 | $ 4,204.80 | $ 240.00 | 240 | Headqtr | HBC | $ 4,444.80 | HBC | | | | Week 1 |
| 4688 | 373817 | Victory | 6/3/2003 | $ 2,731.50 | $ 85.50 | 450 | Greenville | HBC | $ 2,817.00 | HBC | | | | Week 1 |
| 4689 | 373818 | Victory | 6/3/2003 | $ 2,731.50 | $ 85.50 | 450 | Headqtr | HBC | $ 2,817.00 | HBC | | | | Week 1 |
| 4692 | 75098 | Victory | 6/2/2003 | $ 29,808.00 | $ 1,242.00 | 2070 | Charlotte | Side dishes | $ 31,050.00 | Side dishes | Yes | N | Y | Week 1 |
| 4693 | 53003 | American | 6/2/2003 | $ 5,292.00 | $ 1,008.00 | 420 | New Orl. | Frozen | $ 6,300.00 | Frozen | yes | N | N | Week 1 |
| 4694 | 53003 | American | 6/2/2003 | $ 4,410.00 | $ 840.00 | 350 | Mont. | Frozen | $ 5,250.00 | Frozen | yes | N | N | Week 1 |
| 4695 | 53003 | American | 6/2/2003 | $ 3,528.00 | $ 672.00 | 280 | Raleigh | Frozen | $ 4,200.00 | Frozen | yes | N | N | Week 1 |
| 4696 | 53003 | American | 6/2/2003 | $ 10,584.00 | $ 2,016.00 | 840 | Miami | Frozen | $ 12,600.00 | Frozen | yes | N | Y | Week 1 |
| 4697 | 53003 | American | 6/2/2003 | $ 7,056.00 | $ 1,344.00 | 560 | Tampa | Frozen | $ 8,400.00 | Frozen | yes | N | Y | Week 1 |
| 4698 | 53003 | American | 6/2/2003 | $ 12,348.00 | $ 2,352.00 | 980 | Orlando | Frozen | $ 14,700.00 | Frozen | yes | N | Y | Week 1 |
| 4699 | 53003 | American | 6/2/2003 | $ 4,410.00 | $ 840.00 | 350 | Jax | Frozen | $ 5,250.00 | Frozen | yes | N | Y | Week 1 |
| 4700 | 53003 | American | 6/2/2003 | $ 9,702.00 | $ 1,848.00 | 770 | Charlotte | Frozen | $ 11,550.00 | Frozen | yes | N | Y | Week 1 |
| 4701 | 373681 | Victory | 6/3/2003 | $ 26,842.00 | $ 813.00 | 700 | Headqtr | HBC | $ 27,655.00 | HBC | | | | Week 1 |
| 4702 | 373680 | Victory | 6/3/2003 | $ 26,842.00 | $ 813.00 | 700 | Greenville | HBC | $ 27,655.00 | HBC | | | | Week 1 |
| 4703 | 89039 | Victory | 6/2/2003 | $ 20,328.00 | $ 580.80 | 968 | Orlando | Grocery | $ 20,908.80 | Cereals | | | | Week 1 |
| 4704 | 86146 | Victory | 6/2/2003 | $ 20,328.00 | $ 580.80 | 968 | Mont. | Grocery | $ 20,908.80 | Cereals | | | | Week 1 |
| 4706 | 10851 | Victory | 6/3/2003 | $ 24,125.04 | $ 2,754.00 | 3754 | Mont. | Dairy | $ 26,879.04 | Dairy | | | | Week 1 |
| 4709 | 82069 | Transfer | 6/3/2003 | $ 15,373.26 | $ 1,347.99 | 1029 | Raleigh | Dairy | $ 16,721.25 | Dairy | | | | Week 1 |
| 4710 | 86234 | Victory | 6/3/2003 | $ 15,367.68 | $ 3,179.52 | 1656 | Mont. | Grocery | $ 18,547.20 | Snacks | | | | Week 1 |
| 4711 | 81063 | Victory | 6/3/2003 | $ 15,367.68 | $ 3,179.52 | 1656 | Jax | Grocery | $ 18,547.20 | Snacks | | | | Week 1 |
| 4712 | 86233 | Victory | 6/3/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Mont. | Grocery | $ 22,230.45 | Cooking | | | | Week 1 |
| 4713 | 75591 | Newport | 6/3/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Miami | Grocery | $ 22,230.45 | Cooking | | | | Week 1 |
| 4714 | 62774 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Midwest | Grocery | $ 22,230.45 | Cooking | | | | Week 1 |
| 4715 | 81091 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Jax | Grocery | $ 22,230.45 | Cooking | | | | Week 1 |
| 4716 | 70704 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Atlanta | Grocery | $ 22,230.45 | Cooking | | | | Week 1 |
| 4717 | 80190 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Raleigh | Grocery | $ 22,230.45 | Cooking | | | | Week 1 |
| 4718 | 75233 | Victory | 6/4/2003 | $ 21,190.95 | $ 1,039.50 | 1485 | Charlotte | Grocery | $ 22,230.45 | Cooking | | | | Week 1 |
| 4719 | 14247 | Victory | 6/4/2003 | $ 15,373.26 | $ 1,347.99 | 1029 | Orlando | Dairy | $ 16,721.25 | Dairy | | | | Week 1 |
| 4720 | 81395 | Victory | 6/4/2003 | $ 15,373.26 | $ 1,374.99 | 1029 | Charlotte | Dairy | $ 16,721.25 | Dairy | | | | Week 1 |
| 4721 | 89174 | Victory | 6/4/2003 | $ 26,035.20 | $ 4,248.00 | 1152 | Orlando | Grocery | $ 30,283.20 | Cereals | Yes | N | N | Week 1 |
| 4722 | 86255 | Victory | 6/4/2003 | $ 25,344.00 | $ 4,176.00 | 1116 | Mont. | Grocery | $ 29,520.00 | Cereals | Yes | N | N | Week 1 |
| 4725 | 85797 | Victory | 6/4/2003 | $ 4,898.40 | $ 429.00 | 780 | Mont. | Grocery | $ 5,327.40 | Cooking | Yes | N | N | Week 1 |
| 4726 | 86316 | Victory | 6/4/2003 | $ 24,536.10 | $ 2,167.50 | 2890 | Mont. | Grocery | $ 26,703.60 | Cooking | | | | Week 1 |
| 4727 | 81210 | Victory | 6/6/2003 | $ 16,916.40 | $ 1,065.60 | 1132 | Jax | Grocery | $ 17,982.00 | Home/Pet | | | | Week 2 |
| 4728 | 86387 | Victory | 6/6/2003 | $ 16,916.40 | $ 1,065.60 | 1332 | Mont. | Grocery | $ 17,982.00 | Home/Pet | | | | Week 2 |
| 4729 | 89337 | Victory | 6/6/2003 | $ 7,534.08 | $ 288.00 | 1152 | Orlando | Grocery | $ 7,822.08 | Beverages | | | | Week 2 |
| 4730 | 71886 | Victory | 6/6/2003 | $ 7,534.08 | $ 288.00 | 1152 | Tampa | Grocery | $ 7,822.08 | Beverages | | | | Week 2 |
| 4731 | 1487286 | Victory | 6/6/2003 | $ 20,275.20 | $ 1,108.80 | 792 | Orlando | Grocery | $ 21,384.00 | Cereals | yes | N | N | Week 2 |
| 4732 | 1487285 | Victory | 6/6/2003 | $ 7,987.20 | $ 436.80 | 312 | Tampa | Grocery | $ 8,424.00 | Cereals | yes | N | N | Week 2 |
| 4733 | 1487284 | Victory | 6/6/2003 | $ 6,048.00 | $ 504.00 | 252 | Raleigh | Grocery | $ 6,552.00 | Cereals | yes | N | Y | Week 2 |
| 4734 | 1487283 | Victory | 6/6/2003 | $ 16,896.00 | $ 1,056.00 | 528 | Raleigh | Grocery | $ 17,952.00 | Cereals | yes | N | Y | Week 2 |
| 4735 | 1477291 | Victory | 6/6/2003 | $ 16,588.80 | $ 1,555.20 | 648 | Raleigh | Grocery | $ 18,144.00 | Cereals | yes | N | Y | Week 2 |
| 4736 | 1487300 | Victory | 6/6/2003 | $ 6,451.20 | $ 604.80 | 252 | Raleigh | Grocery | $ 7,056.00 | Cereals | yes | N | N | Week 2 |
| 4737 | 81235 | Victory | 6/6/2003 | $ 15,213.12 | $ 3,031.60 | 2756 | Jax | Grocery | $ 18,244.72 | Home/Pet | | | | Week 2 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4738 | 10304 | Victory | 6/6/2003 | $ | 6,682.50 | $ | 742.50 | 1125 | Tampa | Dairy | $ | 7,425.00 | Dairy | yes | Week 2 |
| 4739 | 82158 | American | 6/6/2003 | $ | 49,680.00 | $ | 1,840.00 | 2300 | Raleigh | Frozen | $ | 51,520.00 | Frozen | | Week 2 |
| 4740 | 81425 | American | 6/6/2003 | $ | 75,441.60 | $ | 2,620.80 | 3744 | Charl. | Frozen | $ | 78,062.40 | Frozen | N | Week 2 |
| 4741 | 81224 | American | 6/6/2003 | $ | 8,863.36 | $ | 640.64 | 704 | Jax. | Grocery | $ | 9,504.00 | Cooking | | Week 2 |
| 4742 | 86432 | American | 6/6/2003 | $ | 8,863.36 | $ | 640.64 | 704 | Mont. | Grocery | $ | 9,504.00 | Cooking | | Week 2 |
| 4743 | 83360-1 | Victory | 6/6/2003 | $ | 25,323.30 | $ | 1,886.10 | 1263 | New Orl | Frozen | $ | 25,219.50 | Frozen | | Week 2 |
| 4744 | 11017-8 | Victory | 6/6/2003 | $ | 25,323.30 | $ | 1,886.10 | 1263 | Mont. | Frozen | $ | 25,219.50 | Frozen | | Week 2 |
| 4745 | 14344 | Acappella | 6/9/2003 | $ | 25,465.32 | $ | 2,122.11 | 2907 | Orlando | Dairy | $ | 27,587.43 | Dairy | | Week 2 |
| 4746 | 14375 | Victory | 6/9/2003 | $ | 20,670.00 | $ | 1,855.00 | 1060 | Orlando | Frozen | $ | 22,525.00 | Frozen | | Week 2 |
| 4748 | 75414 | Victory | 6/9/2003 | $ | 24,227.28 | $ | 1,108.80 | 1386 | Charl. | Grocery | $ | 25,336.08 | Cooking | | Week 2 |
| 4749 | 1487409 | Victory | 6/9/2003 | $ | 540.00 | $ | 90.00 | 100 | Charl. | Grocery | $ | 630.00 | Cooking | yes | Week 2 |
| 4750 | 1487408 | Victory | 6/9/2003 | $ | 1,692.00 | $ | 198.00 | 300 | Raleigh | Grocery | $ | 1,890.00 | Cooking | yes | Week 2 |
| 4751 | 13994 | Victory | 6/9/2003 | $ | 11,693.00 | $ | 1,232.00 | 1100 | New Orl | Grocery | $ | 12,925.00 | Beverages | N  N  N | Week 2 |
| 4752 | 86519 | Victory | 6/10/2003 | $ | 24,227.28 | $ | 1,108.80 | 1386 | Mont. | Grocery | $ | 25,336.08 | Cooking | | Week 2 |
| 4754 | 374341 | Victory | 6/10/2003 | $ | 9,216.00 | $ | 384.00 | 960 | Greenvle | HBC | $ | 9,600.00 | Health/Beauty | | Week 2 |
| 4755 | 374340 | Victory | 6/10/2003 | $ | 9,216.00 | $ | 384.00 | 960 | Jax | HBC | $ | 9,600.00 | Health/Beauty | | Week 2 |
| 4756 | 81252 | Victory | 6/10/2003 | $ | 35,620.00 | $ | 2,130.00 | 1000 | Jax. | Grocery | $ | 37,750.00 | Home/Pet | | Week 2 |
| 4757 | 81472 | Grapevine | 6/10/2003 | $ | 54,405.00 | $ | 5,220.00 | 2790 | Charl. | Frozen | $ | 59,625.00 | Frozen | | Week 2 |
| 4758 | 11131 | Grapevine | 6/10/2003 | $ | 39,195.00 | $ | 3,780.00 | 2010 | Mont. | Frozen | $ | 42,975.00 | Frozen | | Week 2 |
| 4759 | 674647 | Victory | 6/10/2003 | $ | 7,182.00 | $ | 219.60 | 180 | Greenvle | HBC | $ | 7,401.60 | Health/Beauty | | Week 2 |
| 4760 | 374647 | Victory | 6/10/2003 | $ | 1,296.00 | $ | 66.00 | 100 | Greenvle | HBC | $ | 1,389.24 | Health/Beauty | | Week 2 |
| 4761 | 374649 | Victory | 6/10/2003 | $ | 7,182.00 | $ | 219.60 | 180 | Jax | HBC | $ | 7,401.60 | Health/Beauty | | Week 2 |
| 4762 | 374649 | Victory | 6/10/2003 | $ | 1,296.00 | $ | 66.00 | 100 | Jax | HBC | $ | 1,389.24 | Health/Beauty | | Week 2 |
| 4765 | 10341-2 | Altitude | 6/11/2003 | $ | 12,622.50 | $ | 1,147.50 | 1125 | Charl. | Dairy | $ | 13,770.00 | Dairy | | Week 2 |
| 4766 | 10533 | Altitude | 6/11/2003 | $ | 12,622.50 | $ | 1,147.50 | 1125 | Mont. | Dairy | $ | 13,770.00 | Dairy | | Week 2 |
| 4767 | 85756 | Victory | 6/11/2003 | $ | 15,367.68 | $ | 3,179.52 | 1656 | New Orl | Grocery | $ | 18,547.20 | Snacks | | Week 2 |
| 4769 | 1487760 | Victory | 6/11/2003 | $ | 6,312.00 | $ | 228.00 | 300 | Mont. | Grocery | $ | 6,540.00 | Snacks | yes | Week 2 |
| 4770 | 11189 | Volume | 6/11/2003 | $ | 20,531.80 | $ | 2,928.20 | 1430 | Mont. | Frozen | $ | 23,460.00 | Frozen | | Week 2 |
| 4771 | 1487837 | Victory | 6/11/2003 | $ | 3,091.20 | $ | 588.80 | 160 | Orlando | Grocery | $ | 3,680.00 | Home/Pet | yes | Week 2 |
| 4772 | 1487836 | Victory | 6/11/2003 | $ | 1,932.00 | $ | 368.00 | 100 | Charl. | Grocery | $ | 2,300.00 | Home/Pet | yes | Week 2 |
| 4773 | 1487835 | Victory | 6/11/2003 | $ | 2,318.40 | $ | 441.60 | 120 | Atl. | Grocery | $ | 2,760.00 | Home/Pet | yes | Week 2 |
| 4774 | 1487834 | Victory | 6/11/2003 | $ | 3,091.20 | $ | 588.80 | 160 | Mont. | Grocery | $ | 3,680.00 | Home/Pet | yes | Week 2 |
| 4775 | 1487833 | Victory | 6/11/2003 | $ | 5,564.16 | $ | 1,059.84 | 288 | Pompano | Grocery | $ | 6,624.00 | Home/Pet | yes | Week 2 |
| 4776 | 1487830 | Victory | 6/11/2003 | $ | 5,564.16 | $ | 1,059.84 | 288 | Miami | Grocery | $ | 6,624.00 | Home/Pet | yes | Week 2 |
| 4777 | 1487829 | Victory | 6/11/2003 | $ | 3,864.00 | $ | 736.00 | 200 | Tampa | Grocery | $ | 4,600.00 | Home/Pet | yes | Week 2 |
| 4778 | 1487827 | Victory | 6/11/2003 | $ | 1,854.72 | $ | 353.28 | 96 | Jax | Grocery | $ | 2,208.00 | Home/Pet | yes | Week 2 |

|  |  | Sales |  | Cost of sales |  | Profit |
|---|---|---|---|---|---|---|
| Recorded | | $ (2,331,908.93) | | $ 2,098,266.39 | $ 50,803.82 | $ 185,582.76 |
| Pending | | $ (2,217,968.50) | | | | $ 164,227.66 |

V09413