**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re                                         )                    Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,  )                    Chapter 11

        Debtors.                          )                    Jointly Administered

_____

### <u>NOTICE OF FILING</u>

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and

debtors in possession, give notice of filing of the attached Final Report of the Review and

Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Carlton

Fields, P.A., for the period from February 21, 2005 through and including May 31, 2005.

Dated:  May 9, 2007.


SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By    *s/ D. J. Baker*             By    *s/ Cynthia C. Jackson*   
      D. J. Baker                                    Stephen D. Busey
      Sally McDonald Henry                    James H. Post
      Rosalie Gray                                    Cynthia C. Jackson

Four Times Square                              Florida Bar Number 498882
New York, NY  10036                        225 Water Street, Suite 1800
(212) 735-3000                                  Jacksonville, FL  32202
(917) 777-2150 (facsimile)                (904) 359-7700
djbaker@skadden.com                        (904) 359-7708 (facsimile)
                                          cjackson@smithhulsey.com

Co-Counsel for Debtors                      Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for First Interim Fee Application of Carlton Fields, P.A., for Period from February 21 2005 through and including May 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Carlton Fields, P.A., for the period from February 21, 2005, through and including May 31, 2005.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Carlton Fields, P.A. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Application Submitted by

## CARLTON FIELDS, P.A.
of
Miami, Florida

For the Interim Period

**February 21, 2005 Through May 31, 2005**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**May 7, 2007**

*Stuart Maue*

## CARLTON FIELDS, P.A.

### SUMMARY OF FINDINGS

#### First Interim Fee Application (February 21, 2005 Through May 31, 2005)

### A.    Amounts Requested and Computed

| | |
|---|---:|
| Fees Requested | $107,416.15 |
| Expenses Requested | 6,079.91 |
| | |
| TOTAL FEES AND EXPENSES REQUESTED | $113,496.06 |
| | |
| Fees Computed | $107,416.15 |
| Expenses Computed | 6,079.91 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $113,496.06 |

### B.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | A | 0.30 | $103.50 | * |

#### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Conferences | C-1 | 5.49 | $ 1,759.05 | 2% |
| 7 | Other Vaguely Described Activities | C-2 | 24.61 | 7,223.78 | 7% |
| 8 | Blocked Entries | D | 32.50 | 11,032.50 | 10% |
| 9 | Intraoffice Conferences | E | 23.77 | 6,723.33 | 6% |
| 9 | Intraoffice Conferences - Multiple Attendance | E | 2.50 | 862.50 | * |
| 10 | Nonfirm Conferences, Hearings, and Other Events | F | 7.20 | 2,484.00 | 2% |
| 10 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 3.10 | 1,069.50 | 1% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### 3.   Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Personnel Who Billed 10.00 or Fewer Hours | G | 30.47 | $ 9,662.15 | 9% |
| 12 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 3.20 | 272.00 | * |
| 12 | Administrative/Clerical Activities by Professionals | H-2 | 13.30 | 3,463.50 | 3% |
| 13 | Legal Research | I | 43.73 | 11,811.00 | 11% |
| 13 | Travel | J | 2.00 | 690.00 | * |
| 13 | Carlton Fields Retention and Compensation | K | 33.70 | 10,846.50 | 10% |

## C.   Expenses

### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 17 | Travel Expenses | L | $   431.49 |
| 18 | Photocopies | | 425.20 |
| 18 | Outside Photocopying | | 4,680.04 |
| 18 | Facsimile Charges | | 54.00 |
| 18 | Computer-Assisted Legal Research | M | 49.27 |
| 19 | Postage | | 29.36 |

### 2.   Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Travel Expenses Not Associated With Billed Fees | N | $96.90 |

## D.   Adjustment to Eliminate Overlap Between Categories

### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Administrative/Clerical Activities by Paraprofessionals | 3.20 | $   272.00 | 0.00 | $   0.00 | 3.20 | $   272.00 |
| 12 | Administrative/Clerical Activities by Professionals | 13.30 | 3,463.50 | 0.00 | 0.00 | 13.30 | 3,463.50 |

_____

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 3.10 | $ 1,069.50 | 0.00 | $    0.00 | 3.10 | $ 1,069.50 |
| 9 | Intraoffice Conferences – Multiple Attendance | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 |
| 7 | Vaguely Described Conferences | 5.49 | 1,759.05 | 0.00 | 0.00 | 5.49 | 1,759.05 |
| 7 | Other Vaguely Described Activities | 24.61 | 7,223.78 | 0.00 | 0.00 | 24.61 | 7,223.78 |
| 8 | Blocked Entries | 32.50 | 11,032.50 | 4.70 | 1,594.83 | 27.80 | 9,437.67 |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 30.47 | 9,662.15 | 12.55 | 3,864.75 | 17.92 | 5,797.40 |
| 13 | Legal Research | 43.73 | 11,811.00 | 2.03 | 701.50 | 41.70 | 11,109.50 |
| 13 | Travel | 2.00 | 690.00 | 2.00 | 690.00 | 0.00 | 0.00 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 17 | Travel Expenses – Vaguely Described | $431.49 | $ 0.00 | $431.49 |
| 19 | Postage | 29.36 | 0.00 | 29.36 |
| 19 | Travel Expenses Not Associated With Billed Fees | 96.90 | 96.90 | 0.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................ 1

II.   PROCEDURES AND METHODOLOGY ................................... 2
      A.   Appendix A ............................................................. 2
      B.   Overlap Calculation ................................................. 2

III.  RECOMPUTATION OF FEES AND EXPENSES ......................... 3

IV.   REVIEW OF FEES ........................................................... 4
      A.   Technical Billing Discrepancies .................................. 4
           1.   Potential Double Billing ..................................... 4
      B.   Compliance With Billing Guidelines ............................. 4
           1.   Firm Staffing and Rates...................................... 4
                a)   Timekeepers and Positions ........................... 5
                b)   Hourly Rate Increases................................. 6
           2.   Time Increments .............................................. 6
           3.   Complete and Detailed Task Descriptions................. 7
                a)   Vaguely Described Conferences ...................... 7
                b)   Other Vaguely Described Activities ................. 7
           4.   Blocked Entries .............................................. 8
           5.   Multiple Professionals at Hearings and Conferences ..... 9
                a)   Intraoffice Conferences .............................. 9
                b)   Nonfirm Conferences, Hearings, and Other Events .. 10
      C.   Fees to Examine for Necessity, Relevance, and Reasonableness.. 10
           1.   Personnel Who Billed 10.00 or Fewer Hours ............. 11
           2.   Long Billing Days ........................................... 11
           3.   Administrative/Clerical Activities ........................ 12
           4.   Legal Research ............................................... 13
           5.   Travel ........................................................ 13
           6.   Summary of Projects ......................................... 13

V.    REVIEW OF EXPENSES..................................................... 16
      A.   Technical Billing Discrepancies .................................. 16
      B.   Compliance With Billing Guidelines ............................. 16

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

|   |   |   |   |
|---|---|---|---|
| | 1. | Complete and Detailed Itemization of Expenses | 17 |
| | 2. | Travel Expenses | 17 |
| | 3. | Photocopies | 18 |
| | 4. | Facsimiles | 18 |
| | 5. | Computer-Assisted Legal Research | 18 |
| | 6. | Overhead Expenses | 18 |
| | | a) Postage | 19 |
| C. | | Expenses to Examine for Necessity, Relevance, and Reasonableness | 19 |
| | 1. | Travel Expenses Not Associated With Billed Fees | 19 |

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.    Potential Double Billing ............................................................................ 4

B.    Summary of Hours and Fees by Timekeeper and Position ................................. 5

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................................ 7

D.    Blocked Entries ..................................................................................... 8

E.    Intraoffice Conferences ............................................................................ 9

F.    Nonfirm Conferences, Hearings, and Other Events ....................................... 10

G.    Personnel Who Billed 10.00 or Fewer Hours .............................................. 11

H-1.    Administrative/Clerical Activities by Paraprofessionals
H-2.    Administrative/Clerical Activities by Professionals ...................................... 12

I.    Legal Research ...................................................................................... 13

J.    Travel ................................................................................................. 13

K.    Carlton Fields Retention and Compensation ............................................... 13

L.    Travel Expenses ..................................................................................... 17

M.    Computer-Assisted Legal Research ........................................................... 18

N.    Travel Expenses Not Associated With Billed Fees ....................................... 19

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Application of Carlton Fields, P.A., as Special Counsel for the Debtors, for Allowance and Payment of Compensation and Reimbursement of Expenses" (the "Application").    Carlton Fields P.A. ("Carlton Fields"), located in Miami, Florida, represents the debtors as special counsel.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

The firm indicated in its Application that it redacted some of its fee entries.  The Application stated, "The time entries have been redacted, as appropriate, to the extent necessary to avoid revealing confidential information protected by the attorney-client and/or work product privileges."  Stuart Maue notes that many fee entries were redacted in the hard copies of the invoices that were included in the Application; however, the electronic copies of the invoices submitted in the LEDES format were not redacted.  The exhibits attached to the report prepared by Stuart Maue are based on the electronic copies of the invoices.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Carlton Fields and the U.S. Trustee.  Carlton Fields did not provide a response to that initial report.  After review of the initial report and the Application, Stuart Maue prepared this final report.

## II.  PROCEDURES AND METHODOLOGY

### A.  Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.  Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.   RECOMPUTATION OF FEES AND EXPENSES**

Carlton Fields requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $107,416.15 |
| Expense Reimbursement Requested: | 6,079.91 |
| Total Fees and Expenses: | $113,496.06 |

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees and expenses revealed no difference between the amounts requested and the amounts computed.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).    Entries classified as potential double billing are displayed on EXHIBIT A and total 0.30 hour with $103.50 in associated fees.    The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)      <u>**Timekeepers and Positions**</u>

The Application provided the names and hourly rates of the firm's professionals and paraprofessionals who billed during this interim period.   The positions of the professionals and paraprofessionals were not included in the Application but were shown in the electronic data files submitted to Stuart Maue.  Carlton Fields staffed this matter with 13 timekeepers, including 7 partners, 4 associates, and 2 legal assistants. EXHIBIT B  displays  the  hours  and  fees  billed  by  each  of  these professionals.

Carlton  Fields  billed  a  total  of  373.97 hours  during  the  first interim  period.    The  following  table  displays  the  hours  and  fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 175.27 | 47% | $  60,583.65 | 56% |
| Associate | 186.80 | 50% | 45,821.00 | 43% |
| Legal Assistant | 11.90 | 3% | 1,011.50 | 1% |
| TOTAL | 373.97 | 100% | $107,416.15 | 100% |

The blended hourly rate for the Carlton Fields professionals was $293.88.  The blended hourly rate for the Carlton Fields professionals and paraprofessionals was $287.23.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**b)      Hourly Rate Increases**

Carlton Fields did not increase the hourly rates of any of its professionals or paraprofessionals during the first interim period with the following exception.  Two timekeepers billed at higher rates on one invoice for the "YDB Three Lakes, LC, Store 210" matter.  Partner Alan M. Grunspan billed at the rate of $380.00 per hour on that invoice instead of the $345.00 per hour billed on the other invoices.  Associate David J. Smith billed at the rate of $355.00 per hour on that invoice instead of the $245.00 per hour billed on the other invoices.  The "temporary rate increase" resulted in $170.50 in additional fees billed to this matter.  (The difference between the fees calculated at the increased hourly rate and the fees calculated at the "regular hourly rate").  Stuart Maue did not prepare an exhibit for this temporary rate increase.

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  **U.S. Trustee Guidelines (b)(4)(v)**

All but one of the billing entries in the Application, contained a time allotment and were billed in increments of tenths of an hour.  On March 9, 2005, partner Robert N. Gilbert billed 0.47 hour for "Email from and to A. Grunspan regarding same."  No exhibit was prepared for this entry.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Several of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on  EXHIBIT C-1  and  total  5.49 hours  with  $1,759.05  in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

Entries that describe the timekeeper's activity with the phrases "work on," "attention to," or "follow up" generally do not provide sufficient detail to determine the actual task that is performed (e.g., conference, review, drafting, research, etc.).

Many of the Carlton Fields fee entries have been identified as other vaguely described activities.  For example, some entries stated only "Work on chart," "Review file," and "Letter to same."  These entries failed to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 24.61 hours with $7,223.78 in associated fees.

4.  **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however,**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> **tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Some of the Carlton Fields activity descriptions were combined or "lumped."  The entries that were blocked billed are displayed on EXHIBIT D and total 32.50 hours with associated fees of $11,032.50.

**5.**  **Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)**  **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 56 entries describing conferences between Carlton Fields personnel, which represents 6% of the total fees requested in the Application.  These entries describing intraoffice conferences are

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

displayed on EXHIBIT E and total 23.77 hours with $6,723.33 in associated fees.  Stuart Maue identified only six instances where more than one Carlton Fields timekeeper billed for the same intraoffice conference.  Those entries are identified and marked with an ampersand **[&]** on the exhibit and total 2.50 hours with associated fees of $862.50.

 b) **Nonfirm Conferences, Hearings, and Other Events**

 Stuart Maue identified a few instances where two or more Carlton Fields professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  Those entries are displayed on EXHIBIT F and total 7.20 hours with $2,484.00 in associated fees.

 The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 3.10 hours with $1,069.50 in associated fees.

**C.** **Fees to Examine for Necessity, Relevance, and Reasonableness**

 Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Seven Carlton Fields timekeepers billed 10.00 or fewer hours during this interim period.  The entries for those timekeepers are displayed on EXHIBIT G and total 30.47 hours with associated fees of $9,662.15.

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Stuart Maue did not identify any days where Carlton Fields personnel billed 12.00 or more hours.

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained some activities that appear to be administrative or clerical in nature.  Examples include billing descriptions such as "organize case materials," and "instructions to paralegal regarding document production."

*Stuart Maue*

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 3.20 hours with $272.00 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 13.30 hours with $3,463.50 in associated fees.

**4.      Legal Research**

Stuart Maue identified the activities describing legal research to ascertain whether the research was performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 43.73 hours with $11,811.00 in associated fees.

**5.      Travel**

The Application included one task describing travel, which appeared to be billed at one-half the travel time.  That entry is displayed on EXHIBIT J and totals 2.00 hours with $690.00 in associated fees.

**6.      Summary of Projects**

Carlton Fields categorized its services into 13 billing projects.  For purposes of this report, Stuart Maue created a project category entitled "Carlton

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Fields Retention and Compensation."    During the review, Stuart Maue identified billing entries in Carlton Fields project categories that appeared to be related to the retention and compensation of the firm.    Those entries were reassigned to the Stuart Maue designated retention and compensation category. The entries in this category are displayed on EXHIBIT K and total 33.70 hours with $10,846.50 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.    Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Arcor USA, Inc. | 0.40 | $118.00 | * |
| Bankruptcy Litigation | 13.47 | $4,617.15 | 4% |
| The Ben Tobin Companies, Ltd. | 6.80 | $1,490.00 | 1% |
| Dolgencorp, Inc, Store 161, Sandifer Partnership | 29.40 | $7,975.00 | 7% |
| Dolgencorp, Inc, Store 221 | 30.00 | $7,528.00 | 7% |
| Dollar General Investigative | 13.10 | $3,659.50 | 3% |
| Florida Department of Agriculture | 8.80 | $3,036.00 | 3% |
| General Matters | 42.50 | $14,432.50 | 13% |
| Hurricane Claims Preparation | 37.90 | $12,735.50 | 12% |
| Jensen Beach Plaza, Ltd, Store 308 | 3.50 | $907.50 | * |
| Sarria Holdings II, Inc, Store 330 | 3.30 | $1,138.50 | 1% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Sumar Enterprises, Ltd, Store 295 | 78.20 | $19,361.00 | 18% |
| YDB Three Lakes, LC, Store 210 | 72.90 | $19,571.00 | 18% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Carlton Fields requested reimbursement of expenses in the amount of $6,079.91.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Outside Photocopying | $4,680.04 | 77% |
| Travel Expenses | 431.49 | 7% |
| Internal Photocopying | 425.20 | 7% |
| Service of Process | 215.00 | 4% |
| Express Mail | 155.29 | 3% |
| Fax Charges | 54.00 | * |
| Computer-Assisted Legal Research | 49.27 | * |
| Telephone Charges | 40.26 | * |
| Postage | 29.36 | * |
| **TOTAL** | $6,079.91 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

## B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

-16-

*Stuart Maue*

**V. REVIEW OF EXPENSES (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1. **Complete and Detailed Itemization of Expenses**

   **Factors relevant to a determination that the expense is proper include the following: Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.** U.S. Trustee Guidelines (b)(5)(iii)

   Carlton Fields provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the travel expenses were not sufficiently detailed. Supporting documentation for the expense charges was not included in the Application.

2. **Travel Expenses**

   Carlton Fields requested reimbursement for travel expenses totaling $431.49. The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses. The expense description for these entries stated "Travel/Lodging/Meals" or "Mileage/Tolls/Parking." Due to the lack of detail provided, Stuart Maue was

-17-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

not able to determine the nature of each of the expenses included in this category.  The travel expenses are displayed on EXHIBIT L.

**3.      Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $425.20 and stated that the requested rate for these internal photocopies was $0.20 per page.  Carlton Fields also requested reimbursement of $4,680.04 for outside photocopying.

**4.      Facsimiles**

Carlton Fields requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $54.00.

**5.      Computer-Assisted Legal Research**

Carlton Fields requested reimbursement for Westlaw research in the amount of $49.27.  The Application did not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT M.

**6.      Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**and monthly car phone charges, lighting, heating and cooling, and
library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for
the actual cost of out-of-pocket expense items that are directly attributable to the
representation and that are not part of office overhead.  These expenses include
filing fees and court costs; long-distance telephone charges; photocopying costs;
travel, meal, and lodging expenses; and court reporter fees.  Expenses such as
word processing and postage are generally considered to be a part of office
overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Postage**

Carlton Fields requested reimbursement for postage charges
totaling $29.36.

**C.      Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified expenses to examine for
necessity, relevance, and reasonableness.

**1.      Travel Expenses Not Associated With Billed Fees**

The Application included a travel expense in the amount of $96.90,
incurred by partner Alan M. Grunspan.   The description provided in the
Application indicates the charge was incurred on February 24, 2005, and was
for "travel/lodging/meals" related to an oral argument.  Based on a review of

-19-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Mr. Grunspan's fee entries, it does not appear that he billed for any activities
requiring travel on this date.  This charge is displayed on EXHIBIT N.

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  REVIEW PROCEDURES AND METHODOLOGY ........................................ 1

   A.  Reconciliation of Fees and Expenses .................................................... 1
   B.  Review and Analysis of Fees and Expenses............................................ 1
   C.  Exhibits to the Report ......................................................................... 2
       1.  Embedded Time/Assigned Task Hours ....................................... 3
       2.  Calculation of Hours and Fees on Exhibits.................................. 3
           a)  Ranges of Hours and Fees .............................................. 4
           b)  Proportional Hours and Fees .......................................... 5
           c)  Combined Hours and Fees ............................................. 6
       3.  Overlapping Categories ........................................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**     **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

**1.    Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

**2.    Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)        **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**       <u>**Proportional Hours and Fees**</u>

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.   The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).   The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**    <u>**Combined Hours and Fees**</u>

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.      Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mellichamp III, J | 3.80 | 1,311.00 |
| | 3.80 | $1,311.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mellichamp III, J | 0.30 | 103.50 |
| | 0.30 | $103.50 |

EXHIBIT A

POTENTIAL DOUBLE BILLING

Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 04/27/05 Wed | Mellichamp III, J 379932/330 | 0.30 | 0.30 | 103.50 | | | F | & | 1 | MATTER:*General Matters* PREPARE FOR CONFERENCE WITH DEPARTMENT OF AGRICULTURE: |
| | | | | | | | F | & | 2 | CONFERENCE WITH DEPARTMENT OF AGRICULTURE: |
| | | | | | | | F | & | 3 | CONFERENCE WITH ALAN GRUNSPAN: |
| | | | | | | | F | & | 4 | CONFERENCE WITH MIKE OLENICK. |
| 04/27/05 Wed | Mellichamp III, J 379932/337 | 0.50 | 0.50 | 172.50 | G | | F | | 1 | MATTER:*General Matters* PREPARE FOR CONFERENCE WITH DEPARTMENT OF AGRICULTURE. |
| 04/27/05 Wed | Mellichamp III, J 379932/338 | 2.00 | 2.00 | 690.00 | F, G | | F | | 1 | MATTER:*General Matters* CONFERENCE WITH DEPARTMENT OF AGRICULTURE. |
| 04/27/05 Wed | Mellichamp III, J 379932/339 | 0.50 | 0.50 | 172.50 | G | | F | | 1 | MATTER:*General Matters* CONFERENCE WITH ALAN GRUNSPAN. |
| 04/27/05 Wed | Mellichamp III, J 379932/340 | 0.50 | 0.50 | 172.50 | E, G | | F | | 1 | MATTER:*General Matters* CONFERENCE WITH MIKE OLENICK. |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 3.80 | $1,311.00 | |
| TOTAL ENTRY COUNT: | 5 | | | |
| TOTAL TASK COUNT: | 8 | | | |
| TOTAL OF & ENTRIES | | 0.30 | $103.50 | |
| TOTAL ENTRY COUNT: | 1 | | | |
| TOTAL TASK COUNT: | 4 | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mellichamp III, J | 3.80 | 1,311.00 | 0.00 | 0.00 | 3.80 | 1,311.00 | 0.00 | 0.00 | 3.80 | 1,311.00 |
| | 3.80 | $1,311.00 | 0.00 | $0.00 | 3.80 | $1,311.00 | 0.00 | $0.00 | 3.80 | $1,311.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Mellichamp III, J | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| | 0.30 | $103.50 | 0.00 | $0.00 | 0.30 | $103.50 | 0.00 | $0.00 | 0.30 | $103.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| General Matters | 3.80 | 1,311.00 | 0.00 | 0.00 | 3.80 | 1,311.00 | 0.00 | 0.00 | 3.80 | 1,311.00 |
| | 3.80 | $1,311.00 | 0.00 | $0.00 | 3.80 | $1,311.00 | 0.00 | $0.00 | 3.80 | $1,311.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| General Matters | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| | 0.30 | $103.50 | 0.00 | $0.00 | 0.30 | $103.50 | 0.00 | $0.00 | 0.30 | $103.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 0032 | Grunspan, Alan M. | PARTNER | $345.00 | $380.00 | 106.20 | $36,754.50 | 197 |
| 0246 | Osman, Edith G. | PARTNER | $345.00 | $345.00 | 31.60 | $10,902.00 | 51 |
| 0429 | Olenick, Michael H. | PARTNER | $345.00 | $345.00 | 13.60 | $4,692.00 | 29 |
| 0242 | Gilbert, Robert N. | PARTNER | $345.00 | $345.00 | 9.17 | $3,163.65 | 13 |
| 0241 | Leonard, Hywel | PARTNER | $345.00 | $345.00 | 8.10 | $2,794.50 | 4 |
| 0508 | Mellichamp III, Joseph C. | PARTNER | $345.00 | $345.00 | 6.30 | $2,173.50 | 8 |
| 0443 | Linnan, Nancy G. | PARTNER | $345.00 | $345.00 | 0.30 | $103.50 | 1 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $345.66 | | 175.27 | $60,583.65 | |
| | | | | % of Total: 46.87% | % of Total: 56.40% | | |
| 0199 | Alderman, Jason R. | ASSOCIATE | $245.00 | $245.00 | 127.50 | $31,237.50 | 107 |
| 0196 | Smith, David J. | ASSOCIATE | $245.00 | $355.00 | 53.40 | $13,138.00 | 82 |
| 0302 | Quinn, Nicole D. | ASSOCIATE | $245.00 | $245.00 | 3.40 | $833.00 | 6 |
| 0188 | McLachlan, Niall T. | ASSOCIATE | $245.00 | $245.00 | 2.50 | $612.50 | 9 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $245.29 | | 186.80 | $45,821.00 | |
| | | | | % of Total: 49.95% | % of Total: 42.66% | | |
| 0381 | Goldstein, Lenny | LEGAL ASSISTANT | $85.00 | $85.00 | 10.90 | $926.50 | 10 |
| 0631 | Brown, Elena | LEGAL ASSISTANT | $85.00 | $85.00 | 1.00 | $85.00 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $85.00 | | 11.90 | $1,011.50 | |
| | | | | % of Total: 3.18% | % of Total: 0.94% | | |
| | Total No. of Billers: 13 | Blended Rate for Report: | $287.23 | | 373.97 | $107,416.15 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 0.90 | 310.50 |
| Olenick, M | 2.00 | 690.00 |
| Osman, E | 1.24 | 427.80 |
| Quinn, N | 0.25 | 61.25 |
| Smith, D | 1.10 | 269.50 |
| | 5.49 | $1,759.05 |

EXHIBIT C-1  PAGE 1 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------|---------|-------|-------|---|---|-------------|
| 02/21/05 Mon | Osman, E 373724/9 | 0.30 | 0.30 | 103.50 | | | F F | 1 2 | MATTER:Hurricane Claims Preparation CONFER WITH L. DENY; FOLLOW UP WITH LANDLORDS. |
| 02/25/05 Fri | Smith, D 373725/11 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:Ben Tobin Companies, Ltd, The CALL FROM M. CHLEBOVIC. |
| 02/25/05 Fri | Smith, D 373725/20 | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER:Ben Tobin Companies, Ltd, The CONFERENCE CALL WITH JAY CASTLE AND OTHERS. |
| 03/02/05 Wed | Smith, D 375848/72 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER:Ben Tobin Companies, Ltd, The CALL TO MEDIATOR'S OFFICE. |
| 03/04/05 Fri | Osman, E 375847/49 | 1.20 | 0.24 | 82.80 | D D D D, C D, C | | F F F F F | 1 2 3 4 5 | MATTER:Hurricane Claims Preparation TELEPHONE CONFERENCE WITH MS. ARNDT REGARDING STORE NO.: 2324; TELEPHONE CONFERENCE WITH OTHER LANDLORDS; WRITE TO GINA ANDERSON REGARDING STORE NO.: 471; WRITE LETTER TO RACHEL LAMBERTH; WORK ON CHART. |
| 03/08/05 Tue | Osman, E 375847/55 | 0.30 | 0.15 | 51.75 | C | | F F | 1 2 | MATTER:Hurricane Claims Preparation TELEPHONE CONFERENCE WITH J. WEBB AND FOLLOW UP; WORK ON CHART. |
| 03/23/05 Wed | Quinn, N 375847/62 | 0.50 | 0.25 | 61.25 | G G | | F F | 1 2 | MATTER:Hurricane Claims Preparation CONFERENCE WITH EDITH OSMAN REGARDING FOLLOW-UP WITH LANDLORDS; CALL TO VARIOUS LANDLORDS. |
| 04/01/05 Fri | Osman, E 379933/353 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:Hurricane Claims Preparation WORK WITH LANDLORDS. |
| 04/04/05 Mon | Grunspan, A 379929/238 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295 CONTACT BOB REYNOLDS. |
| 04/08/05 Fri | Grunspan, A 379929/240 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295 SEVERAL CALLS REGARDING STATUS AND STRATEGY. |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 4

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 04/11/05 | Osman, E | 0.70 | 0.35 | 120.75 | D | | F | 1 | CONTACT R. LAMBERTH; |
| Mon | 379933/360 | | | | H, D | | F | 2 | WORK ON ORGANIZING TRIP TO JACKSONVILLE. |
| | | | | | | | | | |
| 04/21/05 | Grunspan, A | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: General Matters |
| Thu | 379933/311 | | | | | | | | CONTACT GRAY COUNSEL. |
| | | | | | | | | | |
| 05/02/05 | Olenick, M | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters |
| Mon | 382272/488 | | | | | | | | TELEPHONE CONFERENCE WITH C. GREEN (DEP. BUREAU CHIEF). |
| | | | | | | | | | |
| 05/04/05 | Olenick, M | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: General Matters |
| Wed | 382272/496 | | | | | | | | TELEPHONE CONFERENCE WITH A. GRUNSPAN (X2). |
| | | | | | | | | | |
| 05/04/05 | Olenick, M | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters |
| Wed | 382272/498 | | | | | | | | TELEPHONE CONFERENCE WITH C. GREEN (AG). |
| | | | | | | | | | |
| 05/04/05 | Olenick, M | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: General Matters |
| Wed | 382272/500 | | | | | | | | ATTEND MEETING WITH C. GREEN. |
| | | | | | | | | | |
| | | | 5.49 | $1,759.05 | | | | | |

Total
Number of Entries:    16

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Grunspan, A | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Olenick, M | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 |
| Osman, E | 0.50 | 172.50 | 2.20 | 759.00 | 2.70 | 931.50 | 0.74 | 255.30 | 1.24 | 427.80 |
| Quinn, N | 0.00 | 0.00 | 0.50 | 122.50 | 0.50 | 122.50 | 0.25 | 61.25 | 0.25 | 61.25 |
| Smith, D | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 |
| | 4.50 | $1,442.50 | 2.70 | $881.50 | 7.20 | $2,324.00 | 0.99 | $316.55 | 5.49 | $1,759.05 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ben Tobin Companies, Ltd, The | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 |
| General Matters | 2.40 | 828.00 | 0.00 | 0.00 | 2.40 | 828.00 | 0.00 | 0.00 | 2.40 | 828.00 |
| Hurricane Claims Preparation | 0.50 | 172.50 | 2.70 | 881.50 | 3.20 | 1,054.00 | 0.99 | 316.55 | 1.49 | 489.05 |
| Sumar Enterprises, Ltd, Store 295 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| | 4.50 | $1,442.50 | 2.70 | $881.50 | 7.20 | $2,324.00 | 0.99 | $316.55 | 5.49 | $1,759.05 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT C-1  PAGE 4 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 11.40 | 2,793.00 |
| Grunspan, A | 1.95 | 672.75 |
| Olenick, M | 2.00 | 690.00 |
| Osman, E | 7.99 | 2,757.70 |
| Quinn, N | 0.27 | 65.33 |
| Smith, D | 1.00 | 245.00 |
| | 24.61 | $7,223.78 |

EXHIBIT C-2  PAGE 1 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/22/05 Tue | Grunspan, A 373725/12 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Ben Tobin Companies, Ltd, The<br>SEVERAL CORRESPONDENCE REGARDING REJECTION AND SUGGESTION OF BANKRUPTCY. |
| 02/22/05 Tue | Grunspan, A 373728/23 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>LETTER TO BOTH OPPOSING COUNSEL. |
| 02/22/05 Tue | Grunspan, A 373728/24 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>LETTER FROM OPPOSING COUNSEL AND ATTACHMENTS. |
| 02/22/05 Tue | Osman, E 373724/2 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Hurricane Claims Preparation<br>CONTINUE TO WORK ON LANDLORDS. |
| 02/24/05 Thu | Osman, E 373724/8 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Hurricane Claims Preparation<br>WORK ON LANDLORDS. |
| 02/25/05 Fri | Osman, E 373724/4 | 0.30 | 0.20 | 69.00 | | | F<br>F<br>F | 1<br>2<br>3 | MATTER: Hurricane Claims Preparation<br>WORK ON LANDLORDS;<br>WRITE TO R. LAMBERTH REGARDING PASSING ON A FEW LANDLORD CALLS TO HER AND WHAT HAD OCCURRED;<br>REVIEW OF CORRESPONDENCE FROM R. LAMBERTH. |
| 02/28/05 Mon | Osman, E 373724/5 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Hurricane Claims Preparation<br>REVIEW OF MESSAGE FROM JAMES WEBB. |
| 03/02/05 Wed | Osman, E 375847/48 | 1.20 | 0.30 | 103.50 | D<br>D<br>D<br>D | | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: Hurricane Claims Preparation<br>REVIEW OF LETTER FROM SEMBLER AND FOLLOW UP;<br>CONFERENCE WITH R. LAMBERTH AND INSURANCE REPRESENTATIVES;<br>TELEPHONE CONFERENCE WITH DELORES BIGGERS REGARDING STORE NO.: 561;<br>TELEPHONE CONFERENCE WITH GARY CURWIN REGARDING STORE NO.: 223. |
| 03/03/05 Thu | Osman, E 375847/69 | 0.90 | 0.90 | 310.50 | | | F | 1 | MATTER: Hurricane Claims Preparation<br>WORK ON CHART OF CALLS FOR RACHEL LAMBERTH. |
| 03/04/05 Fri | Osman, E 375847/49 | 1.20 | 0.48 | 165.60 | D<br>D, C<br>D<br>D<br>D | | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER: Hurricane Claims Preparation<br>TELEPHONE CONFERENCE WITH MS. ARNDT REGARDING STORE NO.: 2324;<br>TELEPHONE CONFERENCE WITH OTHER LANDLORDS;<br>WRITE TO GINA ANDERSON REGARDING STORE NO.: 471;<br>WRITE LETTER TO RACHEL LAMBERTH;<br>WORK ON CHART. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/07/05 Mon | Grunspan, A 375853/155 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, REVISE REMAND MEMORANDUM OF LAW. |
| 03/07/05 Mon | Osman, E 375847/51 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:Hurricane Claims Preparation REVIEW OF CORRESPONDENCE FROM S. BLACK. |
| 03/08/05 Tue | Osman, E 375847/55 | 0.30 | 0.15 | 51.75 | C | | F 1 F 2 | MATTER:Hurricane Claims Preparation TELEPHONE CONFERENCE WITH J. WEBB AND FOLLOW UP: WORK ON CHART. |
| 03/10/05 Thu | Osman, E 375847/53 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:Hurricane Claims Preparation WORK ON LOG FOR R. LAMBERTH. |
| 03/15/05 Tue | Osman, E 375847/56 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:Hurricane Claims Preparation WORK ON OBTAINING NEEDED INFORMATION. |
| 03/24/05 Thu | Osman, E 375847/65 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:Hurricane Claims Preparation WORK ON DEALINGS WITH LANDLORDS. |
| 03/24/05 Thu | Quinn, N 375847/63 | 0.80 | 0.27 | 65.33 | D, G D, G D, G | | F 1 F 2 F 3 | MATTER:Hurricane Claims Preparation CONTINUE CALLS TO LANDLORDS AND CONFERENCES WITH LANDLORDS: PREPARE CORRESPONDENCE TO CERTAIN LANDLORDS: CONFERENCE WITH EDITH REGARDING STATUS. |
| 03/28/05 Mon | Osman, E 375847/64 | 0.30 | 0.15 | 51.75 | | | F 1 F 2 | MATTER:Hurricane Claims Preparation RECEIVE AND REVIEW CORRESPONDENCE FROM TRACY ALEY RE: WASHINGTON MUTUAL BANK LOAN AND FOLLOW UP: WORK ON MORE FOLLOW UP. |
| 03/28/05 Mon | Smith, D 377026/177 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:Dollar General Investigative MEMO FROM AMG. |
| 04/05/05 Tue | Osman, E 379933/356 | 0.70 | 0.28 | 96.60 | D D D D D | | F 1 F 2 F 3 F 4 F 5 | MATTER:Hurricane Claims Preparation WORK ON ISSUES RELATED TO LETTER FROM INSURANCE AGENT D. BIGGERS ON STORE NO.: 541: ANALYSIS OF LANDLORD'S POSITION ON STORE 578: WRITE TO C. LOGAN PROPERTY MANAGER: WRITE TO RACHEL LAMBERTH REGARDING FOLLOW UP: FOLLOW UP ON INQUIRY REGARDING STORE NO.: 2219. |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/06/05 Wed | Osman, E 379933/357 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>WORK ON ISSUES RELATED TO LANDLORDS. |
| 04/07/05 Thu | Osman, E 379933/358 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>CONTINUE WORK ON PROBLEMS. |
| 04/08/05 Fri | Alderman, J 379929/247 | 1.90 | 1.90 | 465.50 | | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295<br>REVIEW FILE. |
| 04/13/05 Wed | Alderman, J 379928/227 | 1.20 | 1.20 | 294.00 | | | F | 1 | MATTER:YDB Three Lakes, LC, Store 210<br>WORK ON MEMORANDUM. |
| 04/13/05 Wed | Osman, E 379933/361 | 0.30 | 0.30 | 103.50 | | | F<br>F | 1<br>2 | MATTER:Hurricane Claims Preparation<br>WORK ON MEETING;<br>WORK ON LANDLORDS. |
| 04/14/05 Thu | Smith, D 379934/380 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>MEMOS TO/FROM AMG. |
| 04/15/05 Fri | Grunspan, A 379932/306 | 0.30 | 0.15 | 51.75 | | | F<br>F | 1<br>2 | MATTER:General Matters<br>LETTER FROM CLIENT REGARDING 270;<br>LETTER TO SAME. |
| 04/15/05 Fri | Osman, E 379933/362 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>WORK ON LANDLORDS ISSUES. |
| 04/19/05 Tue | Alderman, J 379929/260 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295<br>REVIEW OF FILE. |
| 04/19/05 Tue | Osman, E 379933/363 | 0.90 | 0.90 | 310.50 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>WORK ON ISSUES AND TRIP PLANS. |
| 04/21/05 Thu | Grunspan, A 379932/312 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:General Matters<br>LETTER TO SAME. |
| 04/27/05 Wed | Grunspan, A 379932/326 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:General Matters<br>REVIEW DEPARTMENT LETTER. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/27/05 Wed | Osman, E 379933/369 | 2.50 | 0.83 | 287.50 | D D D | | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation PREPARE FOR TRIP TO JACKSONVILLE: REVIEW OF FILE: ENTER NEW INFORMATION ON CHART, ETC. |
| 04/29/05 Fri | Alderman, J 379928/237 | 3.10 | 3.10 | 759.50 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 WORK ON DISCOVERY. |
| 04/29/05 Fri | Olenick, M 379932/344 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters REVIEW OF MEMOS AND CORRESPONDENCE REGARDING BOND/CD. |
| 04/29/05 Fri | Smith, D 379928/232 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 MEMO TO AMG. |
| 05/02/05 Mon | Olenick, M 382272/477 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING BOND ISSUE. |
| 05/02/05 Mon | Osman, E 382265/407 | 0.70 | 0.70 | 241.50 | | | F | 1 | MATTER: Hurricane Claims Preparation WORK ON FOLLOW UP LETTERS AND MEETING. |
| 05/03/05 Tue | Alderman, J 382271/468 | 2.10 | 2.10 | 514.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 WORK ON DISCOVERY. |
| 05/03/05 Tue | Olenick, M 382272/492 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters REVIEW OF TRANSMITTAL (WINN DIXIE/WACHOVIA). |
| 05/03/05 Tue | Olenick, M 382272/493 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters DRAFT CORRESPONDENCE TO DEPARTMENT OF AGRICULTURE. |
| 05/03/05 Tue | Osman, E 382265/408 | 0.60 | 0.60 | 207.00 | D D | | F F | 1 2 | MATTER: Hurricane Claims Preparation REVIEW OF CORRESPONDENCE FROM R. LAMBERTH: WORK ON FILES. |
| 05/04/05 Wed | Alderman, J 382271/457 | 2.60 | 2.60 | 637.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 WORK ON DISCOVERY. |
| 05/10/05 Tue | Smith, D 382264/398 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Bankruptcy Litigation MEMO TO AMG. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Dollar General Investigative |
| 05/18/05 Wed | Smith, D 382274/513 | 0.20 | 0.20 | 49.00 | | | F | 1 | MEMO TO AMG. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 05/20/05 Fri | Osman, E 382265/410 | 0.20 | 0.20 | 69.00 | | | F | 1 | REVIEW OF ISSUES; |
| | | | | | | | F | 2 | WRITE TO S. BUETLEL; |
| | | | | | | | F | 3 | WRITE TO RACHEL. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 05/31/05 Tue | Alderman, J 382273/507 | 0.40 | 0.20 | 49.00 | H | | F | 1 | REVIEW OF FILE. |
| | | | | | | | | 2 | INSTRUCTIONS TO PARLEGAL REGARDING EXHIBITS. |
| | | | 24.61 | $7,223.78 | | | | | |

Total
Number of Entries:     47

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 11.20 | 2,744.00 | 0.40 | 98.00 | 11.60 | 2,842.00 | 0.20 | 49.00 | 11.40 | 2,793.00 |
| Grunspan, A | 1.80 | 621.00 | 0.30 | 103.50 | 2.10 | 724.50 | 0.15 | 51.75 | 1.95 | 672.75 |
| Olenick, M | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 |
| Osman, E | 5.60 | 1,932.00 | 6.50 | 2,242.50 | 12.10 | 4,174.50 | 2.39 | 825.70 | 7.99 | 2,757.70 |
| Quinn, N | 0.00 | 0.00 | 0.80 | 196.00 | 0.80 | 196.00 | 0.27 | 65.33 | 0.27 | 65.33 |
| Smith, D | 1.00 | 245.00 | 0.00 | 0.00 | 1.00 | 245.00 | 0.00 | 0.00 | 1.00 | 245.00 |
| | 21.60 | $6,232.00 | 8.00 | $2,640.00 | 29.60 | $8,872.00 | 3.01 | $991.78 | 24.61 | $7,223.78 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Ben Tobin Companies, Ltd, The | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 1.30 | 418.50 | 0.00 | 0.00 | 1.30 | 418.50 | 0.00 | 0.00 | 1.30 | 418.50 |
| Dollar General Investigative | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| General Matters | 2.40 | 828.00 | 0.30 | 103.50 | 2.70 | 931.50 | 0.15 | 51.75 | 2.55 | 879.75 |
| Hurricane Claims Preparation | 5.60 | 1,932.00 | 7.30 | 2,438.50 | 12.90 | 4,370.50 | 2.66 | 891.03 | 8.26 | 2,823.03 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.20 | 49.00 | 0.20 | 49.00 |
| Sumar Enterprises, Ltd, Store 295 | 6.90 | 1,690.50 | 0.00 | 0.00 | 6.90 | 1,690.50 | 0.00 | 0.00 | 6.90 | 1,690.50 |
| YDB Three Lakes, LC, Store 210 | 4.40 | 1,078.00 | 0.00 | 0.00 | 4.40 | 1,078.00 | 0.00 | 0.00 | 4.40 | 1,078.00 |
| | 21.60 | $6,232.00 | 8.00 | $2,640.00 | 29.60 | $8,872.00 | 3.01 | $991.78 | 24.61 | $7,223.78 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        HOURS ALLOCATED BY AUDITOR

EXHIBIT C-2  PAGE 7 of 7

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gilbert, R | 2.20 | 759.00 |
| Grunspan, A | 4.90 | 1,690.50 |
| Leonard, H | 3.30 | 1,138.50 |
| Osman, E | 20.30 | 7,003.50 |
| Quinn, N | 1.80 | 441.00 |
| | 32.50 | $11,032.50 |

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|-----------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/02/05 Wed | Osman, E 375847/48 | 1.20 | 1.20 | 414.00 | C | | F | 1 | MATTER: Hurricane Claims Preparation <br> REVIEW OF LETTER FROM SEMBLER AND FOLLOW UP; |
| | | | | | | | F | 2 | CONFERENCE WITH R. LAMBERTH AND INSURANCE REPRESENTATIVES; |
| | | | | | | | F | 3 | TELEPHONE CONFERENCE WITH DELORES BIGGERS REGARDING STORE NO.: 561; |
| | | | | | | | F | 4 | TELEPHONE CONFERENCE WITH GARY CURWIN REGARDING STORE NO.: 223. |
| 03/04/05 Fri | Osman, E 375847/49 | 1.20 | 1.20 | 414.00 | | | F | 1 | MATTER: Hurricane Claims Preparation <br> TELEPHONE CONFERENCE WITH MS. ARNDT REGARDING STORE NO.: 2324; |
| | | | | | C | | F | 2 | TELEPHONE CONFERENCE WITH OTHER LANDLORDS; |
| | | | | | | | F | 3 | WRITE TO GINA ANDERSON REGARDING STORE NO.: 471; |
| | | | | | C | | F | 4 | WRITE LETTER TO RACHEL LAMBERTH; |
| | | | | | C | | F | 5 | WORK ON CHART. |
| 03/10/05 Thu | Gilbert, R 377622/197 | 1.00 | 1.00 | 345.00 | G | | F | 1 | MATTER: Bankruptcy Litigation <br> WINN DIXIE STORE 251 - REVIEW SELECTED CASE LAW REGARDING EFFECT OF REJECTION OF PRIME LEASES |
| | | | | | G | | | 2 | AND CONFERENCE WITH A. GRUNSPAN REGARDING STRATEGY FOR DEALING WITH LANDLORD |
| 03/10/05 Thu | Leonard, H 377622/195 | 1.30 | 1.30 | 448.50 | G | | F | 1 | MATTER: Bankruptcy Litigation <br> REVIEW NOTICE OF WINN-DIXIE BANKRUPTCY FILING. |
| | | | | | G, I | | | 2 | RESEARCH ON SCOPE OF STAY AND PREPARE LEGEND TO INCLUDE ON FUTURE NOTICES THAT STAY IN PLACE AS TO WINN-DIXIE. |
| | | | | | G | | | 3 | E MAILS TO ED GERECKE RE SAME. |
| 03/14/05 Mon | Leonard, H 377622/203 | 2.00 | 2.00 | 690.00 | G | | F | 1 | MATTER: Bankruptcy Litigation <br> WORK ON APPLICATION FOR EMPLOYMENT IN WINN DIXIE CASE |
| | | | | | H, G | | | 2 | AND COMMENCE REVIEW OF CONFLICTS SEARCH USING INFORMATION PROVIDED BY WINN DIXIE'S BANKRUPTCY COUNSEL |
| 03/16/05 Wed | Grunspan, A 377622/206 | 3.40 | 3.40 | 1,173.00 | | | F | 1 | MATTER: Bankruptcy Litigation <br> PREPARE APPLICATION FOR SPECIAL COUNSEL; |
| | | | | | | | F | 2 | SEVERAL LETTERS FROM AND LETTERS TO CLIENT REGARDING LOCKBOX AGREEMENT. |
| 03/21/05 Mon | Gilbert, R 377622/202 | 1.20 | 1.20 | 414.00 | G | | F | 1 | MATTER: Bankruptcy Litigation <br> REVIEW AND REVISE APPLICATION AND DECLARATION FOR EMPLOYMENT AS SPECIAL COUNSEL |
| | | | | | G | | | 2 | AND E-MAILS FROM AND TO D. TURETSKY REGARDING SAME |
| 03/21/05 Mon | Grunspan, A 375849/83 | 0.80 | 0.80 | 276.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> SEVERAL CORRESPONDENCE AND CALLS WITH SEVERAL CLIENTS REGARDING DOCUMENT PRODUCTION. |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/24/05 Thu | Quinn, N 375847/63 | 0.80 | 0.80 | 196.00 | G G, C G | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation CONTINUE CALLS TO LANDLORDS AND CONFERENCES WITH LANDLORDS; PREPARE CORRESPONDENCE TO CERTAIN LANDLORDS; CONFERENCE WITH EDITH REGARDING STATUS. |
| 04/05/05 Tue | Osman, E 379933/356 | 0.70 | 0.70 | 241.50 | C C | | F F F F F | 1 2 3 4 5 | MATTER:Hurricane Claims Preparation WORK ON ISSUES RELATED TO LETTER FROM INSURANCE AGENT D. BIGGERS ON STORE NO.: 541; ANALYSIS OF LANDLORD'S POSITION ON STORE 578; WRITE TO C. LOGAN PROPERTY MANAGER; WRITE TO RACHEL LAMBERTH REGARDING FOLLOW UP; FOLLOW UP ON INQUIRY REGARDING STORE NO.: 2219. |
| 04/11/05 Mon | Osman, E 379933/360 | 0.70 | 0.70 | 241.50 | C H | | F F | 1 2 | MATTER:Hurricane Claims Preparation CONTACT R. LAMBERTH; WORK ON ORGANIZING TRIP TO JACKSONVILLE. |
| 04/14/05 Thu | Quinn, N 379933/364 | 1.00 | 1.00 | 245.00 | G G G | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation PREPARE MEMORANDA TO THE FILE; LETTERS TO LANDLORDS FOLLOWING UP ON DAMAGES AND ADDITIONAL DOCUMENTATION; AND PREPARE LETTER TO CLIENT REGARDING ADDITIONAL INVOICES NEEDED. |
| 04/26/05 Tue | Osman, E 379933/368 | 1.00 | 1.00 | 345.00 | | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation WRITE TO R. LAMBERTH REGARDING VARIOUS MATTERS FOR MEETING; FINALIZE CORRESPONDENCE TO RACHEL REGARDING VARIOUS STORES; WORK ON UPDATING CHARTS. |
| 04/27/05 Wed | Osman, E 379933/369 | 2.50 | 2.50 | 862.50 | C | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation PREPARE FOR TRIP TO JACKSONVILLE; REVIEW OF FILE; ENTER NEW INFORMATION ON CHART, ETC. |
| 04/28/05 Thu | Osman, E 379933/370 | 11.50 | 11.50 | 3,967.50 | J | 2.00 9.50 | A A | 1 2 | MATTER:Hurricane Claims Preparation TRAVEL TO AND ATTEND MEETINGS AT WINN DIXIE. (13.5 REDUCED TO 11.5). |
| 04/29/05 Fri | Osman, E 379933/371 | 0.90 | 0.90 | 310.50 | | | F F | 1 2 | MATTER:Hurricane Claims Preparation PREPARE CHARTS OF STORES WHERE NO LETTERS SENT TO LANDLORDS BECAUSE OF NO LIABILITY AND FOLLOW UP; PREPARE CHARTS OF STORES WHERE WE HAVE NOT RECEIVED A RESPONSE FROM LANDLORD AND FOLLOW UP. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 05/03/05 | Osman, E | 0.60 | 0.60 | 207.00 | C | | F | 1 REVIEW OF CORRESPONDENCE FROM R. LAMBERTH; |
| Tue | 382265/408 | | | | C | | F | 2 WORK ON FILES. |
| | | | | | | | | MATTER: Bankruptcy Litigation |
| 05/11/05 | Grunspan, A | 0.70 | 0.70 | 241.50 | | | F | 1 REVIEW OBJECTION FROM TRUSTEE; |
| Wed | 382264/393 | | | | | | F | 2 CONTACT CLIENT REGARDING SAME. |
| | | | 32.50 | $11,032.50 | | | | |

Total
Number of Entries:    18

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gilbert, R | 2.20 | 759.00 | 0.00 | 0.00 | 2.20 | 759.00 | 0.00 | 0.00 | 2.20 | 759.00 |
| Grunspan, A | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 |
| Leonard, H | 3.30 | 1,138.50 | 0.00 | 0.00 | 3.30 | 1,138.50 | 0.00 | 0.00 | 3.30 | 1,138.50 |
| Osman, E | 20.30 | 7,003.50 | 0.00 | 0.00 | 20.30 | 7,003.50 | 0.00 | 0.00 | 20.30 | 7,003.50 |
| Quinn, N | 1.80 | 441.00 | 0.00 | 0.00 | 1.80 | 441.00 | 0.00 | 0.00 | 1.80 | 441.00 |
| | 32.50 | $11,032.50 | 0.00 | $0.00 | 32.50 | $11,032.50 | 0.00 | $0.00 | 32.50 | $11,032.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Litigation | 9.60 | 3,312.00 | 0.00 | 0.00 | 9.60 | 3,312.00 | 0.00 | 0.00 | 9.60 | 3,312.00 |
| Dolgencorp, Inc, Store 221 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Hurricane Claims Preparation | 22.10 | 7,444.50 | 0.00 | 0.00 | 22.10 | 7,444.50 | 0.00 | 0.00 | 22.10 | 7,444.50 |
| | 32.50 | $11,032.50 | 0.00 | $0.00 | 32.50 | $11,032.50 | 0.00 | $0.00 | 32.50 | $11,032.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 14.35 | 3,515.75 |
| Gilbert, R | 2.10 | 724.50 |
| Grunspan, A | 3.40 | 1,183.50 |
| Linnan, N | 0.30 | 103.50 |
| Mellichamp III, J | 1.50 | 517.50 |
| Olenick, M | 1.60 | 552.00 |
| Quinn, N | 0.52 | 126.58 |
| | 23.77 | $6,723.33 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 0.00 | 0.00 |
| Gilbert, R | 0.30 | 103.50 |
| Grunspan, A | 0.90 | 310.50 |
| Linnan, N | 0.00 | 0.00 |
| Mellichamp III, J | 1.00 | 345.00 |
| Olenick, M | 0.30 | 103.50 |
| Quinn, N | 0.00 | 0.00 |
| | 2.50 | $862.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/23/05 Wed | Alderman, J 373728/29 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH AMG REGARDING MOTION FOR TO REMAND. |
| 02/28/05 Mon | Grunspan, A 373729/35 | 0.30 | 0.30 | 114.00 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT DAVID J. SMITH REGARDING EXPERT ISSUES. |
| 03/01/05 Tue | Alderman, J 375853/153 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH AMG REGARDING REMOVAL/ REMAND ISSUE. |
| 03/04/05 Fri | Grunspan, A 375850/86 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT DAVID J. SMITH REGARDING STRATEGY. |
| 03/08/05 Tue | Alderman, J 375850/104 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONFER WITH AMG REGARDING STATUS OF WINN-DIXIE DOLLAR STORE SUITS. |
| 03/09/05 Wed | Grunspan, A 377622/192 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Bankruptcy Litigation* CONTACT R. GILBERT REGARDING 251 RESULTS OF ANALYSIS AND STRATEGY. |
| 03/10/05 Thu | Gilbert, R 377622/197 | 1.00 | 0.50 | 172.50 | D, G D, G | | F 1 2 | MATTER:*Bankruptcy Litigation* WINN DIXIE STORE 251 - REVIEW SELECTED CASE LAW REGARDING EFFECT OF REJECTION OF PRIME LEASES AND CONFERENCE WITH A. GRUNSPAN REGARDING STRATEGY FOR DEALING WITH LANDLORD |
| 03/18/05 Fri | Gilbert, R 377622/201 | 1.00 | 1.00 | 345.00 | G | | F 1 | MATTER:*Bankruptcy Litigation* CONFERENCE WITH A. GRUNSPAN AND H. LEONARD REGARDING APPLICATION AND DISCLOSURES TO BE EMPLOYED AS SPECIAL COUNSEL |
| 03/22/05 Tue | Alderman, J 375851/146 | 0.30 | 0.30 | 73.50 | H | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* WORK WITH PARALEGAL REGARDING DOCUMENT ORGANIZATION. |
| 03/22/05 Tue | Alderman, J 375853/159 | 0.30 | 0.30 | 73.50 | H | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* WORK WITH PARALEGAL ORGANIZING DOCUMENTS. |
| 03/22/05 Tue | Alderman, J 375853/160 | 4.90 | 4.90 | 1,200.50 | H | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* WORK WITH PARALEGAL REGARDING ORGANIZING DOCUMENTS AND DOCUMENT PRODUCTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/23/05 Wed | Alderman, J 375851/147 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH AMG REGARDING RESPONDING TO DISCOVERY. |
| 03/23/05 Wed | Quinn, N 375847/62 | 0.50 | 0.25 | 61.25 | G<br>G, C | | F 1<br>F 2 | MATTER:*Hurricane Claims Preparation*<br>CONFERENCE WITH EDITH OSMAN REGARDING FOLLOW-UP WITH LANDLORDS;<br>CALL TO VARIOUS LANDLORDS. |
| 03/24/05 Thu | Alderman, J 375853/161 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONFER WITH DAVID SMITH REGARDING DISCOVERY RESPONSES. |
| 03/24/05 Thu | Quinn, N 375847/63 | 0.80 | 0.27 | 65.33 | D, G<br>D, G, C<br>D, G | | F 1<br>F 2<br>F 3 | MATTER:*Hurricane Claims Preparation*<br>CONTINUE CALLS TO LANDLORDS AND CONFERENCES WITH LANDLORDS;<br>PREPARE CORRESPONDENCE TO CERTAIN LANDLORDS;<br>CONFERENCE WITH EDITH REGARDING STATUS. |
| 03/29/05 Tue | Alderman, J 375851/151 | 0.50 | 0.50 | 122.50 | H | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>REVIEW FILE. WORK WITH PARALEGAL REGARDING SERVICE ON OUT PARCEL DEFENDANTS. |
| 04/04/05 Mon | Grunspan, A 379932/298 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*General Matters*<br>CONTACT NIALL MCLACHLAN REGARDING PRODUCTION OF DOCUMENTS REGARDING SHOW CAUSE MOTION. |
| 04/06/05 Wed | Alderman, J 379929/242 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH PARALEGAL REGARDING SERVICE ON OUT PARCEL DEFENDANTS. |
| 04/11/05 Mon | Alderman, J 379929/250 | 0.70 | 0.70 | 171.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>WORK WITH PARALEGAL ON SERVICE OF PROCESS ISSUES. |
| 04/11/05 Mon | Alderman, J 379929/251 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH AMG REGARDING HEARING ON SERVICE OF PROCESS ISSUES. |
| 04/11/05 Mon | Grunspan, A 379934/374 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONTACT CO-COUNSEL REGARDING RETENTION ISSUES. |
| 04/13/05 Wed | Alderman, J 379929/254 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH AMG REGARDING SERVICE OF PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------|------------|-----------|-----------|---|---|-------------|
| 04/19/05 Tue | Alderman, J 379929/258 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH AMG REGARDING HEARING ON MOTION TO EXTEND SERVICE OF PROCESS. |
| 04/22/05 Fri | Grunspan, A 379932/314 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:*General Matters*<br>SEVERAL CALLS TO CO-COUNSEL REGARDING TALLAHASSEE COUNSEL. |
| 04/25/05 Mon | Alderman, J 379929/265 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH AMG AND DJS REGARDING DOCUMENT PRODUCTION. |
| 04/25/05 Mon | Alderman, J 379929/267 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH AMG REGARDING FIVE STAR DREAM AND EARLY SETTLEMENT. |
| 04/25/05 Mon | Linnan, N 379932/329 | 0.30 | 0.30 | 103.50 | G | | F | 1 | MATTER:*General Matters*<br>TELEPHONE CALLS ALAN GRUNSPAN AND CONFERENCE MIKE OLENICK RE: ASSISTING WITH AGRICULTURE. |
| 04/26/05 Tue | Alderman, J 379928/233 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFER WITH DJS REGARDING PENDING FAMILY DOLLAR DISCOVERY. |
| 04/26/05 Tue | Alderman, J 379929/277 | 0.30 | 0.15 | 36.75 | H | | F<br>F | 1<br>2 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>TELECONFERENCE WITH IN HOUSE COUNSEL FOR FFCA ACQUISITION;<br>INSTRUCTIONS TO PARALEGAL REGARDING DOCUMENT PRODUCTION. |
| 04/26/05 Tue | Alderman, J 379929/278 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH PARALEGAL REGARDING SERVICE ON SUMAR ENTERPRISES, INC., GENERAL MEMBER OF SUMAR ENTERPRISES, LTD. |
| 04/26/05 Tue | Alderman, J 379929/280 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH PARALEGAL REGARDING DISCOVERY MOTIONS. |
| 04/26/05 Tue | Gilbert, R 382274/511 | 0.30 | 0.30 | 103.50 | G | | F & | 1 | MATTER:*Dollar General Investigative*<br>CONFERENCE WITH A. GRUNSPAN REGARDING PRE AND POST-PETITION PERFORMANCE BOND ISSUE. |
| 04/26/05 Tue | Grunspan, A 379932/321 | 0.50 | 0.50 | 172.50 | | | F & | 1 | MATTER:*General Matters*<br>CONTACT R. GILBERT REGARDING BOND AND BANKRUPTCY ISSUES RELATING TO AGRICULTURE BOND. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 04/26/05 Tue | Grunspan, A 379936/388 | 0.40 | 0.40 | 138.00 | | | F | & | 1 | MATTER:Bankruptcy Litigation SEVERAL CALLS TO CO-COUNSEL REGARDING RETENTION ISSUES. |
| 04/26/05 Tue | Mellichamp III, J 379932/333 | 0.50 | 0.50 | 172.50 | G | | F | & | 1 | MATTER:General Matters CONFERENCE WITH ALAN GRUNSPAN AND MIKE OLENICK. |
| 04/27/05 Wed | Mellichamp III, J 379932/339 | 0.50 | 0.50 | 172.50 | G | | F | | 1 | MATTER:General Matters CONFERENCE WITH ALAN GRUNSPAN. |
| 04/27/05 Wed | Mellichamp III, J 379932/340 | 0.50 | 0.50 | 172.50 | G | | F | & | 1 | MATTER:General Matters CONFERENCE WITH MIKE OLENICK. |
| 04/27/05 Wed | Olenick, M 379932/335 | 0.30 | 0.30 | 103.50 | | | F | & | 1 | MATTER:General Matters CONFERENCE WITH J. MELLICHAMP REGARDING LEGAL ISSUES REGARDING BONDS. |
| 04/28/05 Thu | Grunspan, A 379928/231 | 0.20 | 0.20 | 69.00 | | | F | | 1 | MATTER:YDB Three Lakes, LC, Store 210 CONTACT JASON ALDERMAN REGARDING ENLARGEMENT AND DISCOVERY. |
| 04/28/05 Thu | Grunspan, A 379929/272 | 0.20 | 0.20 | 69.00 | | | F | | 1 | MATTER:Sumar Enterprises, Ltd, Store 295 CONTACT DAVID J. SMITH REGARDING ENLARGEMENT AND DISCOVERY. |
| 04/28/05 Thu | Olenick, M 379932/342 | 0.50 | 0.50 | 172.50 | | | F | | 1 | MATTER:General Matters TELEPHONE CONFERENCE WITH A. GRUNSPAN (X3) REGARDING BOND ISSUE. |
| 04/29/05 Fri | Olenick, M 379932/345 | 0.40 | 0.40 | 138.00 | | | F | | 1 | MATTER:General Matters TELEPHONE CONFERENCE WITH A. GRUNSPAN (X2) REGARDING SAME. |
| 05/04/05 Wed | Alderman, J 382269/436 | 0.20 | 0.20 | 49.00 | | | F | | 1 | MATTER:YDB Three Lakes, LC, Store 210 CONFER WITH PARALEGAL REGARDING DOCUMENT PRODUCTION. |
| 05/04/05 Wed | Alderman, J 382271/456 | 0.20 | 0.20 | 49.00 | | | F | | 1 | MATTER:Sumar Enterprises, Ltd, Store 295 MEET WITH PARALEGAL REGARDING SERVICE ON SUMAR LIMITED. |
| 05/04/05 Wed | Olenick, M 382272/496 | 0.40 | 0.40 | 138.00 | C | | F | | 1 | MATTER:General Matters TELEPHONE CONFERENCE WITH A. GRUNSPAN (X2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|-----|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*General Matters* |
| 05/05/05 Thu | Gilbert, R 382272/478 | 0.30 | 0.30 | 103.50 | H, G | | F | 1 BANKRUPTCY - CONFERENCE WITH A. GRUNSPAN REGARDING CHAPTER 11 BILLING PROCEDURES |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 05/10/05 Tue | Alderman, J 382269/439 | 0.30 | 0.30 | 73.50 | | | F | 1 CONFER WITH AMG REGARDING DISCOVERY RESPONSES. |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 05/10/05 Tue | Alderman, J 382269/442 | 0.20 | 0.20 | 49.00 | | | F | 1 CONFER WITH DJS REGARDING DISCOVERY MOTIONS. |
| | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 05/13/05 Fri | Alderman, J 382271/470 | 0.30 | 0.30 | 73.50 | | | F | 1 WORK WITH PARALEGAL REGARDING BACKGROUND SEARCHES. |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 05/20/05 Fri | Alderman, J 382267/418 | 0.80 | 0.80 | 196.00 | H | | F | 1 WORK WITH PARALEGAL REGARDING ORGANIZING DOCUMENTS. |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 05/20/05 Fri | Alderman, J 382269/449 | 0.70 | 0.70 | 171.50 | | | F | 1 WORK WITH PARALEGAL REGARDING DOCUMENT PRODUCTION. |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| 05/24/04 Tue | Alderman, J 382268/431 | 0.30 | 0.30 | 73.50 | | | F | 1 CONFER WITH DJS REGARDING STATUS REPORT. |
| | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 05/24/05 Tue | Alderman, J 382271/473 | 0.20 | 0.20 | 49.00 | | | F | 1 CONFER WITH AMG REGARDING STATUS OF CASE, SERVICE ISSUES, DISCOVERY. |
| | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 05/25/05 Wed | Alderman, J 382271/476 | 0.20 | 0.20 | 49.00 | | | F | 1 CONFER WITH AMG REGARDING STATUS OF CASE. |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 05/25/05 Wed | Alderman, J 382273/506 | 0.20 | 0.20 | 49.00 | | | F | 1 CONFER WITH AMG REGARDING FILING OF CASE. |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 05/31/05 Tue | Alderman, J 382273/507 | 0.40 | 0.20 | 49.00 | C H | | F | 1 REVIEW OF FILE. 2 INSTRUCTIONS TO PARLEGAL REGARDING EXHIBITS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 23.77 | $6,723.33 | | | | |
| | TOTAL ENTRY COUNT: | 56 | | | | | | |
| | TOTAL TASK COUNT: | 56 | | | | | | |
| | TOTAL OF & ENTRIES | | 2.50 | $862.50 | | | | |
| | TOTAL ENTRY COUNT: | 6 | | | | | | |
| | TOTAL TASK COUNT: | 6 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 14.00 | 3,430.00 | 0.70 | 171.50 | 14.70 | 3,601.50 | 0.35 | 85.75 | 14.35 | 3,515.75 |
| Gilbert, R | 1.60 | 552.00 | 1.00 | 345.00 | 2.60 | 897.00 | 0.50 | 172.50 | 2.10 | 724.50 |
| Grunspan, A | 3.40 | 1,183.50 | 0.00 | 0.00 | 3.40 | 1,183.50 | 0.00 | 0.00 | 3.40 | 1,183.50 |
| Linnan, N | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Mellichamp III, J | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| Olenick, M | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Quinn, N | 0.00 | 0.00 | 1.30 | 318.50 | 1.30 | 318.50 | 0.52 | 126.58 | 0.52 | 126.58 |
| | 22.40 | $6,338.50 | 3.00 | $835.00 | 25.40 | $7,173.50 | 1.37 | $384.83 | 23.77 | $6,723.33 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gilbert, R | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Grunspan, A | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Linnan, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mellichamp III, J | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| Olenick, M | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Quinn, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 1.80 | 621.00 | 1.00 | 345.00 | 2.80 | 966.00 | 0.50 | 172.50 | 2.30 | 793.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 6.60 | 1,647.00 | 0.00 | 0.00 | 6.60 | 1,647.00 | 0.00 | 0.00 | 6.60 | 1,647.00 |
| Dolgencorp, Inc, Store 221 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 |
| Dollar General Investigative | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| General Matters | 5.10 | 1,759.50 | 0.00 | 0.00 | 5.10 | 1,759.50 | 0.00 | 0.00 | 5.10 | 1,759.50 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 1.30 | 318.50 | 1.30 | 318.50 | 0.52 | 126.58 | 0.52 | 126.58 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.20 | 49.00 | 0.40 | 98.00 | 0.60 | 147.00 | 0.20 | 49.00 | 0.40 | 98.00 |
| Sumar Enterprises, Ltd, Store 295 | 5.10 | 1,269.50 | 0.30 | 73.50 | 5.40 | 1,343.00 | 0.15 | 36.75 | 5.25 | 1,306.25 |
| YDB Three Lakes, LC, Store 210 | 2.50 | 693.00 | 0.00 | 0.00 | 2.50 | 693.00 | 0.00 | 0.00 | 2.50 | 693.00 |
| | 22.40 | $6,338.50 | 3.00 | $835.00 | 25.40 | $7,173.50 | 1.37 | $384.83 | 23.77 | $6,723.33 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dolgencorp, Inc, Store 221 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dollar General Investigative | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| General Matters | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| YDB Three Lakes, LC, Store 210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 3.10 | 1,069.50 |
| Mellichamp III, J | 2.40 | 828.00 |
| Olenick, M | 1.70 | 586.50 |
| | 7.20 | $2,484.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 0.00 | 0.00 |
| Mellichamp III, J | 2.40 | 828.00 |
| Olenick, M | 0.70 | 241.50 |
| | 3.10 | $1,069.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/26/05 Tue | Grunspan, A 379932/320 | 1.40 | 1.40 | 483.00 | | | F | 1 | MATTER:*General Matters* SEVERAL CONFERENCES WITH OLENICK AND CLIENTS REGARDING STRATEGY FOR BOND. |
| 04/26/05 Tue | Mellichamp III, J 379932/334 | 0.40 | 0.40 | 138.00 | G | | F & | 1 | MATTER:*General Matters* CONFERENCE WITH CLIENT. |
| 04/26/05 Tue | Olenick, M 379932/348 | 0.20 | 0.20 | 69.00 | | | F & | 1 | MATTER:*General Matters* ATTEND CONFERENCE CALL WITH J. MELLICHAMP, A. GRUNSPAN AND CLIENT REGARDING BONDING ISSUES. |
| 04/27/05 Wed | Grunspan, A 379932/327 | 0.70 | 0.70 | 241.50 | | | F | 1 | MATTER:*General Matters* SEVERAL CALLS TO CO-COUNSEL AND CLIENT REGARDING STRATEGY. |
| 04/27/05 Wed | Mellichamp III, J 379932/338 | 2.00 | 2.00 | 690.00 | G | | F & | 1 | MATTER:*General Matters* CONFERENCE WITH DEPARTMENT OF AGRICULTURE. |
| 04/27/05 Wed | Olenick, M 379932/336 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER:*General Matters* TELEPHONE CONFERENCE WITH A. GRUNSPAN AND CLIENT REGARDING STATUS (X2). |
| 04/27/05 Wed | Olenick, M 379932/352 | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER:*General Matters* ATTEND CONFERENCE WITH N. MONGIOVI (DIRECTOR-DIVISION OF MARKETING/DEPARTMENT OF AGRICULTURE) AND B. HAYES. |
| 04/28/05 Thu | Grunspan, A 382275/514 | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER:*Florida Department of Agriculture* SEVERAL CALLS TO CLIENT AND M. OLENICK REGARDING BOND ISSUES. |
| 04/28/05 Thu | Olenick, M 379932/343 | 0.20 | 0.20 | 69.00 | | | F & | 1 | MATTER:*General Matters* TELEPHONE CONFERENCE WITH C. GREEN (DEPARTMENT OF AGRICULTURE) REGARDING BOND. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 7.20 | $2,484.00 | | | | |
| | TOTAL ENTRY COUNT: | 9 | | | | | | |
| | TOTAL TASK COUNT: | 9 | | | | | | |
| | TOTAL OF & ENTRIES | | 3.10 | $1,069.50 | | | | |
| | TOTAL ENTRY COUNT: | 5 | | | | | | |
| | TOTAL TASK COUNT: | 5 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Grunspan, A | 3.10 | 1,069.50 | 0.00 | 0.00 | 3.10 | 1,069.50 | 0.00 | 0.00 | 3.10 | 1,069.50 |
| Mellichamp III, J | 2.40 | 828.00 | 0.00 | 0.00 | 2.40 | 828.00 | 0.00 | 0.00 | 2.40 | 828.00 |
| Olenick, M | 1.70 | 586.50 | 0.00 | 0.00 | 1.70 | 586.50 | 0.00 | 0.00 | 1.70 | 586.50 |
| | 7.20 | $2,484.00 | 0.00 | $0.00 | 7.20 | $2,484.00 | 0.00 | $0.00 | 7.20 | $2,484.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Grunspan, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mellichamp III, J | 2.40 | 828.00 | 0.00 | 0.00 | 2.40 | 828.00 | 0.00 | 0.00 | 2.40 | 828.00 |
| Olenick, M | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 |
| | 3.10 | $1,069.50 | 0.00 | $0.00 | 3.10 | $1,069.50 | 0.00 | $0.00 | 3.10 | $1,069.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Florida Department of Agriculture | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| General Matters | 6.20 | 2,139.00 | 0.00 | 0.00 | 6.20 | 2,139.00 | 0.00 | 0.00 | 6.20 | 2,139.00 |
| | 7.20 | $2,484.00 | 0.00 | $0.00 | 7.20 | $2,484.00 | 0.00 | $0.00 | 7.20 | $2,484.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Florida Department of Agriculture | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| General Matters | 3.10 | 1,069.50 | 0.00 | 0.00 | 3.10 | 1,069.50 | 0.00 | 0.00 | 3.10 | 1,069.50 |
| | 3.10 | $1,069.50 | 0.00 | $0.00 | 3.10 | $1,069.50 | 0.00 | $0.00 | 3.10 | $1,069.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     HOURS ALLOCATED BY AUDITOR

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, E | 1.00 | 85.00 |
| Gilbert, R | 9.17 | 3,163.65 |
| Leonard, H | 8.10 | 2,794.50 |
| Linnan, N | 0.30 | 103.50 |
| McLachlan, N | 2.50 | 612.50 |
| Mellichamp III, J | 6.00 | 2,070.00 |
| Quinn, N | 3.40 | 833.00 |
| | 30.47 | $9,662.15 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Brown, E | 05/13/05 Fri    382269/ 443 | 0.50 | 0.50 | 42.50 | H | | F 1 | MATTER: *YDB Three Lakes, LC, Store 210* <br> COPY LEASES AND INSPECTION REPORTS AND ORGANIZE INTO SEPARATE FILES. |
| | 05/13/05 Fri    382271/ 464 | 0.50 | 0.50 | 42.50 | H | | F 1 | MATTER: *Sumar Enterprises, Ltd, Store 295* <br> COPY LEASES AND INSPECTION REPORTS AND ORGANIZE INTO SEPARATE FILES. |
| | | | 1.00 | 85.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Gilbert, R | 03/09/05 Wed    377622/ 196 | 0.90 | 0.90 | 310.50 | | | F 1 | MATTER: *Bankruptcy Litigation* <br> WINN DIXIE STORE #251 - REVIEW MEMO REGARDING LEASE REJECTION FOR STORE #251 AND APPLICABLE CASE LAW |
| | 03/09/05 Wed    377622/ 212 | 0.47 | 0.47 | 162.15 | | | F 1 | MATTER: *Bankruptcy Litigation* <br> E-MAIL FROM AND TO A. GRUNSPAN REGARDING SAME |
| | 03/10/05 Thu    377622/ 197 | 1.00 | 1.00 | 345.00 | D <br> D | | F 1 <br> 2 | MATTER: *Bankruptcy Litigation* <br> WINN DIXIE STORE 251 - REVIEW SELECTED CASE LAW REGARDING EFFECT OF REJECTION OF PRIME LEASES <br> AND CONFERENCE WITH A. GRUNSPAN REGARDING STRATEGY FOR DEALING WITH LANDLORD |
| | 03/16/05 Wed    377622/ 199 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: *Bankruptcy Litigation* <br> TELEPHONE CONFERENCE WITH COUNSEL AT SKADDER ARPS REGARDING APPLICATION FOR EMPLOYMENT |
| | 03/17/05 Thu    377622/ 200 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER: *Bankruptcy Litigation* <br> REVIEW AND REVISE APPLICATION TO BE EMPLOYED AS SPECIAL COUNSEL |
| | 03/18/05 Fri    377622/ 201 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER: *Bankruptcy Litigation* <br> CONFERENCE WITH A. GRUNSPAN AND H. LEONARD REGARDING APPLICATION AND DISCLOSURES TO BE EMPLOYED AS SPECIAL COUNSEL |
| | 03/21/05 Mon    377622/ 202 | 1.20 | 1.20 | 414.00 | D <br> D | | F 1 <br> 2 | MATTER: *Bankruptcy Litigation* <br> REVIEW AND REVISE APPLICATION AND DECLARATION FOR EMPLOYMENT AS SPECIAL COUNSEL <br> AND E-MAILS FROM AND TO D. TURETSKY REGARDING SAME |
| | 03/29/05 Tue    377622/ 210 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: *Bankruptcy Litigation* <br> STORE 251 - E-MAIL FROM AND TO A. GRUNSPAN REGARDING TELEPHONE CONFERENCE ON LEAVE REJECTION ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gilbert, R | 04/01/05<br>Fri   379932/ 292 | 1.20 | 1.20 | 414.00 | | | F | 1 | MATTER: *General Matters*<br>STORE 251 - CONFERENCE CALL WITH J. CARTLE ET AL. REGARDING STATUS OF LEASE FOR STORE 251 AND ISSUES RELATING TO ASSUMPTION, REJECTION AND CONTINUED OCCUPANCY |
| | 04/07/05<br>Thu   379932/ 305 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *General Matters*<br>PHONE CALL TO D. TURETSKY REGARDING STATUS OF APPLICATION FOR EMPLOYMENT OF CARLTON FIELDS AS SPECIAL COUNSEL. |
| | 04/26/05<br>Tue   382274/ 511 | 0.30 | 0.30 | 103.50 | E | | F | 1 | MATTER: *Dollar General Investigative*<br>CONFERENCE WITH A. GRUNSPAN REGARDING PRE AND POST-PETITION PERFORMANCE BOND ISSUE. |
| | 05/05/05<br>Thu   382272/ 478 | 0.30 | 0.30 | 103.50 | H | | F | 1 | MATTER: *General Matters*<br>BANKRUPTCY - CONFERENCE WITH A. GRUNSPAN REGARDING CHAPTER 11 BILLING PROCEDURES |
| | 05/24/05<br>Tue   382272/ 484 | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER: *General Matters*<br>DRAFT COVER LETTER AND SERVE FEBRUARY AND MARCH INVOICES ON DEBTOR, COMMITTEE, ET AL. |
| | | | 9.17 | 3,163.65 | | | | | |
| | NUMBER OF ENTRIES:   13 | | | | | | | | |
| Leonard, H | 03/10/05<br>Thu   377622/ 195 | 1.30 | 1.30 | 448.50 | D<br>D, I<br>D | | F | 1<br>2<br>3 | MATTER: *Bankruptcy Litigation*<br>REVIEW NOTICE OF WINN-DIXIE BANKRUPTCY FILING.<br>RESEARCH ON SCOPE OF STAY AND PREPARE LEGEND TO INCLUDE ON FUTURE NOTICES THAT STAY IN PLACE AS TO WINN-DIXIE.<br>E MAILS TO ED GERECKE RE SAME. |
| | 03/14/05<br>Mon   377622/ 203 | 2.00 | 2.00 | 690.00 | D<br><br>H, D | | F | 1<br>2 | MATTER: *Bankruptcy Litigation*<br>WORK ON APPLICATION FOR EMPLOYMENT IN WINN DIXIE CASE<br>AND COMMENCE REVIEW OF CONFLICTS SEARCH USING INFORMATION PROVIDED BY WINN DIXIE'S BANKRUPTCY COUNSEL |
| | 03/15/05<br>Tue   377622/ 204 | 2.30 | 2.30 | 793.50 | | | F | 1 | MATTER: *Bankruptcy Litigation*<br>ANALYSIS OF POTENTIAL CONFLICT DISCLOSURES |
| | 03/18/05<br>Fri   377622/ 205 | 2.50 | 2.50 | 862.50 | | | F | 1 | MATTER: *Bankruptcy Litigation*<br>WORK ON CHANGES TO DECLARATION TO ACCOMPANY THE APPLICATION TO EMPLOY CARLTON FIELDS TO COMPLY WITH SEARCH OF CONFLICTS DATA BASE AND OTHER ISSUES. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Leonard, H | | | 8.10 | 2,794.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Linnan, N | 04/25/05 Mon 379932/ 329 | 0.30 | 0.30 | 103.50 | F | 1 | | MATTER: *General Matters* <u>TELEPHONE CALLS ALAN GRUNSPAN AND CONFERENCE MIKE OLENICK RE: ASSISTING WITH AGRICULTURE.</u> |
| | | | 0.30 | 103.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| McLachlan, N | 02/24/05 Thu 375846/ 41 | 0.20 | 0.20 | 49.00 | F | 1 | | MATTER: *Arcor USA, Inc* <u>PREPARE NOTICE OF COMMENCEMENT OF CHAPTER 11 BANKRUPTCY</u> |
| | 04/04/05 Mon 379932/ 300 | 0.40 | 0.40 | 98.00 | F | 1 | | MATTER: *General Matters* <u>REVIEW DEFENDANT'S MOTION FOR ORDER TO SHOW CAUSE, RUCKER V. PEACHTREE CASUALTY</u> |
| | 04/04/05 Mon 379932/ 301 | 0.30 | 0.30 | 73.50 | F | 1 | | MATTER: *General Matters* <u>REVIEW COURT DOCKET FOR STATUS OF MOTION FOR ORDER TO SHOW CAUSE</u> |
| | 04/06/05 Wed 379932/ 302 | 0.30 | 0.30 | 73.50 | F | 1 | | MATTER: *General Matters* <u>PHONE CALL WITH JANUARY IN LEGAL DEPARTMENT REGARDING DOCUMENT PRODUCTION, LOCATION OF ANY WORKER'S COMPENSATION DOCUMENTS</u> |
| | 04/06/05 Wed 379932/ 303 | 0.20 | 0.20 | 49.00 | F | 1 | | MATTER: *General Matters* <u>PHONE CALL WITH SUZY KLEMMT REGARDING LACK OF WORKER'S COMPENSATION CLAIMS, DOCUMENTS REGARDING VOLANDA RUCKER</u> |
| | 04/07/05 Thu 379932/ 304 | 0.40 | 0.40 | 98.00 | F | 1 | | MATTER: *General Matters* <u>PHONE CALL WITH DEFENDANTS' COUNSEL REGARDING DOCUMENTS FORWARDED BY WINN-DIXIE, CANCELLATION OF HEARING ON MOTION (RUCKER V. PEACHTREE CASUALTY):</u> |
| | | | | | F | 2 | | <u>PREPARE CONFIRMING LETTER REGARDING SAME</u> |
| | 04/11/05 Mon 379932/ 307 | 0.10 | 0.10 | 24.50 | F | 1 | | MATTER: *General Matters* <u>PHONE CALL WITH JANUARY CONANT REGARDING HER CONVERSATION WITH DEFENDANT'S COUNSEL</u> |
| | 04/11/05 Mon 379932/ 308 | 0.20 | 0.20 | 49.00 | F | 1 | | MATTER: *General Matters* <u>REVIEW DOCUMENTS PRODUCED BY WINN-DIXIE IN RESPONSE TO SUBPOENA</u> |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| McLachlan, N | 04/11/05 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: *General Matters* <br> PHONE CALL WITH DEFENDANTS' COUNSEL REGARDING DOCUMENTS PREVIOUSLY MAILED, FORWARDING ADDITIONAL COPIES; |
| | Mon | 379932/ 309 | | | | | F | 2 | PREPARE FOLLOW-UP LETTER REGARDING SAME |
| | | | 2.50 | 612.50 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| Mellichamp III, J | 04/26/05 | 1.60 | 1.60 | 552.00 | I | | F | 1 | MATTER: *General Matters* <br> RESEARCH SECTIONS 604-15-34, FLA. STAT. |
| | Tue | 379932/ 332 | | | | | | | |
| | 04/26/05 | 0.50 | 0.50 | 172.50 | E | | F | 1 | MATTER: *General Matters* <br> CONFERENCE WITH ALAN GRUNSPAN AND MIKE OLENICK. |
| | Tue | 379932/ 333 | | | | | | | |
| | 04/26/05 | 0.40 | 0.40 | 138.00 | F | | F | 1 | MATTER: *General Matters* <br> CONFERENCE WITH CLIENT. |
| | Tue | 379932/ 334 | | | | | | | |
| | 04/27/05 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *General Matters* <br> PREPARE FOR CONFERENCE WITH DEPARTMENT OF AGRICULTURE. |
| | Wed | 379932/ 337 | | | | | | | |
| | 04/27/05 | 2.00 | 2.00 | 690.00 | F | | F | 1 | MATTER: *General Matters* <br> CONFERENCE WITH DEPARTMENT OF AGRICULTURE. |
| | Wed | 379932/ 338 | | | | | | | |
| | 04/27/05 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *General Matters* <br> CONFERENCE WITH ALAN GRUNSPAN. |
| | Wed | 379932/ 339 | | | | | | | |
| | 04/27/05 | 0.50 | 0.50 | 172.50 | E | | F | 1 | MATTER: *General Matters* <br> CONFERENCE WITH MIKE OLENICK. |
| | Wed | 379932/ 340 | | | | | | | |
| | | | 6.00 | 2,070.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| Quinn, N | 03/23/05 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER: *Hurricane Claims Preparation* <br> CONFERENCE WITH EDITH OSMAN REGARDING FOLLOW-UP WITH LANDLORDS; |
| | Wed | 375847/ 62 | | | C | | F | 2 | CALL TO VARIOUS LANDLORDS. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Quinn, N | 03/24/05 | 0.80 | 0.80 | 196.00 | D | | F | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | F | 1 CONTINUE CALLS TO LANDLORDS AND CONFERENCES WITH LANDLORDS: |
| | Thu | 375847/ 63 | | | D, C | | F | 2 PREPARE CORRESPONDENCE TO CERTAIN LANDLORDS: |
| | | | | | D | | F | 3 CONFERENCE WITH EDITH REGARDING STATUS. |
| | 03/29/05 | 0.40 | 0.40 | 98.00 | | | | MATTER: *Hurricane Claims Preparation* |
| | Tue | 375847/ 70 | | | | | F | 1 CONTINUE REVIEW OF FILES FOR CALLS TO LANDLORDS AND CONTINUE CALLS TO LANDLORDS REGARDING REIMBURSEMENTS. |
| | 03/30/05 | 0.20 | 0.20 | 49.00 | | | | MATTER: *Hurricane Claims Preparation* |
| | Wed | 375847/ 71 | | | | | F | 1 CONFERENCE WITH LANDLORD KRANZ REGARDING REPAIRS TO WINN DIXIE STORES 556 AND 426 |
| | 04/14/05 | 1.00 | 1.00 | 245.00 | D | | | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | F | 1 PREPARE MEMORANDA TO THE FILE: |
| | Thu | 379933/ 364 | | | D | | F | 2 LETTERS TO LANDLORDS FOLLOWING UP ON DAMAGES AND ADDITIONAL DOCUMENTATION: |
| | | | | | D | | F | 3 AND PREPARE LETTER TO CLIENT REGARDING ADDITIONAL INVOICES NEEDED. |
| | 04/15/05 | 0.50 | 0.50 | 122.50 | | | | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | F | 1 FINALIZE MEMORANDA TO THE FILE: |
| | Fri | 379933/ 365 | | | | | F | 2 FINALIZE LETTERS TO LANDLORDS FOLLOWING UP ON DAMAGES AND ADDITIONAL DOCUMENTATION: |
| | | | | | | | F | 3 AND FINALIZE LETTER TO CLIENT REGARDING ADDITIONAL INVOICES NEEDED. |
| | | | 3.40 | 833.00 | | | | |

NUMBER OF ENTRIES: 6

| | | | 30.47 | $9,662.15 | | | | |

Total
Number of Entries: 42

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, E | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 |
| Gilbert, R | 9.17 | 3,163.65 | 0.00 | 0.00 | 9.17 | 3,163.65 | 0.00 | 0.00 | 9.17 | 3,163.65 |
| Leonard, H | 8.10 | 2,794.50 | 0.00 | 0.00 | 8.10 | 2,794.50 | 0.00 | 0.00 | 8.10 | 2,794.50 |
| Linnan, N | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| McLachlan, N | 2.50 | 612.50 | 0.00 | 0.00 | 2.50 | 612.50 | 0.00 | 0.00 | 2.50 | 612.50 |
| Mellichamp III, J | 6.00 | 2,070.00 | 0.00 | 0.00 | 6.00 | 2,070.00 | 0.00 | 0.00 | 6.00 | 2,070.00 |
| Quinn, N | 3.40 | 833.00 | 0.00 | 0.00 | 3.40 | 833.00 | 0.00 | 0.00 | 3.40 | 833.00 |
|  | 30.47 | $9,662.15 | 0.00 | $0.00 | 30.47 | $9,662.15 | 0.00 | $0.00 | 30.47 | $9,662.15 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Arcor USA, Inc | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Bankruptcy Litigation | 14.17 | 4,888.65 | 0.00 | 0.00 | 14.17 | 4,888.65 | 0.00 | 0.00 | 14.17 | 4,888.65 |
| Dollar General Investigative | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| General Matters | 11.40 | 3,703.00 | 0.00 | 0.00 | 11.40 | 3,703.00 | 0.00 | 0.00 | 11.40 | 3,703.00 |
| Hurricane Claims Preparation | 3.40 | 833.00 | 0.00 | 0.00 | 3.40 | 833.00 | 0.00 | 0.00 | 3.40 | 833.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 |
| YDB Three Lakes, LC, Store 210 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 |
|  | 30.47 | $9,662.15 | 0.00 | $0.00 | 30.47 | $9,662.15 | 0.00 | $0.00 | 30.47 | $9,662.15 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      HOURS ALLOCATED BY AUDITOR

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, E | 1.00 | 85.00 |
| Goldstein, L | 2.20 | 187.00 |
| | 3.20 | $272.00 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/23/05 Wed | Goldstein, L 375851/149 | 0.80 | 0.80 | 68.00 | | | F | 1 2 | MATTER: Sumar Enterprises, Ltd, Store 295 ORGANIZE CASE MATERIALS. PREPARE NEW FILES. |
| 03/23/05 Wed | Goldstein, L 375853/164 | 0.80 | 0.80 | 68.00 | | | F | 1 2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, ORGANIZE CASE MATERIALS. PREPARE NEW FILES. |
| 03/23/05 Wed | Goldstein, L 382273/502 | 0.50 | 0.50 | 42.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ORGANIZE CASE MATERIALS. PREPARE NEW FILES. |
| 03/31/05 Thu | Goldstein, L 375849/85 | 0.10 | 0.10 | 8.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SET UP DISCOVERY STATUS LOG. |
| 05/13/05 Fri | Brown, E 382269/443 | 0.50 | 0.50 | 42.50 | G | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 COPY LEASES AND INSPECTION REPORTS AND ORGANIZE INTO SEPARATE FILES. |
| 05/13/05 Fri | Brown, E 382271/464 | 0.50 | 0.50 | 42.50 | G | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 COPY LEASES AND INSPECTION REPORTS AND ORGANIZE INTO SEPARATE FILES. |
| | | | 3.20 | $272.00 | | | | | |

Total
Number of Entries:        6

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, E | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 |
| Goldstein, L | 2.20 | 187.00 | 0.00 | 0.00 | 2.20 | 187.00 | 0.00 | 0.00 | 2.20 | 187.00 |
| | 3.20 | $272.00 | 0.00 | $0.00 | 3.20 | $272.00 | 0.00 | $0.00 | 3.20 | $272.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.80 | 68.00 | 0.00 | 0.00 | 0.80 | 68.00 | 0.00 | 0.00 | 0.80 | 68.00 |
| Dolgencorp, Inc, Store 221 | 0.10 | 8.50 | 0.00 | 0.00 | 0.10 | 8.50 | 0.00 | 0.00 | 0.10 | 8.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 |
| Sumar Enterprises, Ltd, Store 295 | 1.30 | 110.50 | 0.00 | 0.00 | 1.30 | 110.50 | 0.00 | 0.00 | 1.30 | 110.50 |
| YDB Three Lakes, LC, Store 210 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 |
| | 3.20 | $272.00 | 0.00 | $0.00 | 3.20 | $272.00 | 0.00 | $0.00 | 3.20 | $272.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 7.15 | 1,751.75 |
| Gilbert, R | 0.30 | 103.50 |
| Grunspan, A | 0.40 | 138.00 |
| Leonard, H | 1.00 | 345.00 |
| Osman, E | 0.35 | 120.75 |
| Smith, D | 4.10 | 1,004.50 |
| | 13.30 | $3,463.50 |

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/14/05 Mon | Leonard, H 377622/203 | 2.00 | 1.00 | 345.00 | D, G  D, G | | F | 1  2 | MATTER:Bankruptcy Litigation  WORK ON APPLICATION FOR EMPLOYMENT IN WINN DIXIE CASE  AND COMMENCE REVIEW OF CONFLICTS SEARCH USING INFORMATION PROVIDED BY WINN DIXIE'S BANKRUPTCY COUNSEL |
| 03/22/05 Tue | Alderman, J 375851/146 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295  WORK WITH PARALEGAL REGARDING DOCUMENT ORGANIZATION. |
| 03/22/05 Tue | Alderman, J 375853/159 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership,  WORK WITH PARALEGAL ORGANIZING DOCUMENTS. |
| 03/22/05 Tue | Alderman, J 375853/160 | 4.90 | 4.90 | 1,200.50 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership,  WORK WITH PARALEGAL REGARDING ORGANIZING DOCUMENTS AND DOCUMENT PRODUCTION. |
| 03/29/05 Tue | Alderman, J 375851/151 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295  REVIEW FILE. WORK WITH PARALEGAL REGARDING SERVICE ON OUT PARCEL DEFENDANTS. |
| 04/11/05 Mon | Osman, E 379933/360 | 0.70 | 0.35 | 120.75 | D, C  D | | F  F | 1  2 | MATTER:Hurricane Claims Preparation  CONTACT R. LAMBERTH;  WORK ON ORGANIZING TRIP TO JACKSONVILLE. |
| 04/26/05 Tue | Alderman, J 379929/277 | 0.30 | 0.15 | 36.75 | | | F  F | 1  2 | MATTER:Sumar Enterprises, Ltd, Store 295  TELECONFERENCE WITH IN HOUSE COUNSEL FOR FFCA ACQUISITION:  INSTRUCTIONS TO PARALEGAL REGARDING DOCUMENT PRODUCTION. |
| 05/05/05 Thu | Gilbert, R 382272/478 | 0.30 | 0.30 | 103.50 | G | | F | 1 | MATTER:General Matters  BANKRUPTCY - CONFERENCE WITH A. GRUNSPAN REGARDING CHAPTER 11 BILLING PROCEDURES |
| 05/09/05 Mon | Smith, D 382264/389 | 1.20 | 1.20 | 294.00 | | | F | 1 | MATTER:Bankruptcy Litigation  BILL REVIEW AND PREPARATION FOR SUBMISSION TO BANKRUPTCY COUNSEL. |
| 05/09/05 Mon | Smith, D 382264/390 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:Bankruptcy Litigation  MEETINGS WITH MARY FRANKLIN RE: CORRECTIONS ON BILLS AND NECESSARY RESUBMISSION. |
| 05/09/05 Mon | Smith, D 382264/391 | 1.00 | 1.00 | 245.00 | | | F | 1 | MATTER:Bankruptcy Litigation  SECOND ROUND OF REVIEW AND REDACTIONS ON CORRECTED BILLS. |
| 05/09/05 Mon | Smith, D 382264/392 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:Bankruptcy Litigation  MEMO TO AMG RE: BILLING MISTAKES AND NECESSARY CORRECTIONS. |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/19/05 Thu | Smith, D 382264/400 | 0.40 | 0.40 | 98.00 | | | F | MATTER:Bankruptcy Litigation 1 MEMO TO AMG RE: BILLS PACKAGE. |
| 05/20/05 Fri | Alderman, J 382267/418 | 0.80 | 0.80 | 196.00 | | | F | MATTER:Dolgencorp, Inc, Store 221 1 WORK WITH PARALEGAL REGARDING ORGANIZING DOCUMENTS. |
| 05/24/05 Tue | Smith, D 382268/430 | 0.50 | 0.50 | 122.50 | | | F | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, 1 PREPARE DOCUMENTS FOR FILING. |
| 05/25/05 Wed | Grunspan, A 382264/404 | 0.40 | 0.40 | 138.00 | | | F | MATTER:Bankruptcy Litigation 1 REVISE AND REVIEW BILLS FOR SUBMISSION. |
| 05/31/05 Tue | Alderman, J 382273/507 | 0.40 | 0.20 | 49.00 | C | | F | MATTER:Jensen Beach Plaza, Ltd, Store 308 1 REVIEW OF FILE. 2 INSTRUCTIONS TO PARLEGAL REGARDING EXHIBITS. |
| | | | 13.30 | $3,463.50 | | | | |

Total
Number of Entries:    17

~ See the last page of exhibit for explanation

EXHIBIT H-2  PAGE 3 of 4

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 6.80 | 1,666.00 | 0.70 | 171.50 | 7.50 | 1,837.50 | 0.35 | 85.75 | 7.15 | 1,751.75 |
| Gilbert, R | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Grunspan, A | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Leonard, H | 0.00 | 0.00 | 2.00 | 690.00 | 2.00 | 690.00 | 1.00 | 345.00 | 1.00 | 345.00 |
| Osman, E | 0.00 | 0.00 | 0.70 | 241.50 | 0.70 | 241.50 | 0.35 | 120.75 | 0.35 | 120.75 |
| Smith, D | 4.10 | 1,004.50 | 0.00 | 0.00 | 4.10 | 1,004.50 | 0.00 | 0.00 | 4.10 | 1,004.50 |
| | 11.60 | $2,912.00 | 3.40 | $1,103.00 | 15.00 | $4,015.00 | 1.70 | $551.50 | 13.30 | $3,463.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 4.00 | 1,020.00 | 2.00 | 690.00 | 6.00 | 1,710.00 | 1.00 | 345.00 | 5.00 | 1,365.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 5.70 | 1,396.50 | 0.00 | 0.00 | 5.70 | 1,396.50 | 0.00 | 0.00 | 5.70 | 1,396.50 |
| Dolgencorp, Inc, Store 221 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 |
| General Matters | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 0.70 | 241.50 | 0.70 | 241.50 | 0.35 | 120.75 | 0.35 | 120.75 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.20 | 49.00 | 0.20 | 49.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.80 | 196.00 | 0.30 | 73.50 | 1.10 | 269.50 | 0.15 | 36.75 | 0.95 | 232.75 |
| | 11.60 | $2,912.00 | 3.40 | $1,103.00 | 15.00 | $4,015.00 | 1.70 | $551.50 | 13.30 | $3,463.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY AUDITOR

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 17.70 | 4,336.50 |
| Grunspan, A | 8.30 | 2,926.50 |
| Leonard, H | 0.43 | 149.50 |
| Mellichamp III, J | 1.60 | 552.00 |
| Smith, D | 15.70 | 3,846.50 |
| | 43.73 | $11,811.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|-------------|
| 02/25/05 Fri | Grunspan, A 373729/34 | 1.80 | 1.80 | 684.00 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 REVISE MEMORANDUM OF LAW REGARDING RESTRICTIVE COVENANT ENFORCEMENT AGAINST DOLLAR STORE. |
| 02/25/05 Fri | Grunspan, A 373733/37 | 1.60 | 1.60 | 552.00 | | | F | 1 | MATTER: Dollar General Investigative RESEARCH CONSTRUCTIVE NOTICE ISSUES FOR TITLE SEARCH. |
| 03/01/05 Tue | Grunspan, A 375853/152 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, REVISE MEMO OF LAW ON JURISDICTION. |
| 03/02/05 Wed | Alderman, J 375849/77 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 RESEARCH TENANT'S OBLIGATION TO REVIEW PUBLIC RECORDS FOR LEASE EXCLUSIVE. |
| 03/08/05 Tue | Alderman, J 382273/501 | 1.10 | 1.10 | 269.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 DRAFT MEMORANDUM ON LACHES AND WAIVER. |
| 03/09/05 Wed | Grunspan, A 377622/191 | 0.80 | 0.80 | 276.00 | | | F | 1 | MATTER: Bankruptcy Litigation PREPARE REVISED MEMORANDUM TO CLIENT REGARDING ADVERSE CASE LAW. |
| 03/09/05 Wed | Smith, D 377026/167 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER: Dollar General Investigative UPDATE LAW ON "REJECTION OF COMMERCIAL LEASE AS TERMINATION" ISSUES AT REQUEST OF AMG. |
| 03/09/05 Wed | Smith, D 377026/168 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: Dollar General Investigative MEMO TO AMG ON "REJECTION AS TERMINATION" ISSUE. |
| 03/10/05 Thu | Leonard, H 377622/195 | 1.30 | 0.43 | 149.50 | D, G D, G D, G | | F | 1 2 3 | MATTER: Bankruptcy Litigation REVIEW NOTICE OF WINN-DIXIE BANKRUPTCY FILING. RESEARCH ON SCOPE OF STAY AND PREPARE LEGEND TO INCLUDE ON FUTURE NOTICES THAT STAY IN PLACE AS TO WINN-DIXIE. E MAILS TO ED GERECKE RE SAME. |
| 04/06/05 Wed | Alderman, J 379928/221 | 3.90 | 3.90 | 955.50 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 RESEARCH CASE LAW ON TEMPORARY INJUNCTIONS, IRREPERABLE INJURY, AND DECLATORY RELIEF IN CONNECTION WITH RESPONSE TO FAMILY DOLLARS MOTION TO DISMISS. |
| 04/07/05 Thu | Alderman, J 379929/244 | 2.50 | 2.50 | 612.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 RESEARCH AND REVIEW CASE LAW ON RIGHT TO INJUNCTION FOR VIOLATION OF REAL PROPERTY COVENANT. |
| 04/11/05 Mon | Alderman, J 379928/225 | 3.60 | 3.60 | 882.00 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 DRAT MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO DISMISS. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 5

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------------------|------------------------------|------------|------------|---|-------------|
| 04/11/05 Mon | Alderman, J 379929/249 | 1.40 | 1.40 | 343.00 | | | F 1 | MATTER:Sumar Enterprises, Ltd, Store 295 RESEARCH SERVICE OF PROCESS ON A DISSOLVED LIMITED FLORIDA PARTNERSHIP. |
| 04/13/05 Wed | Grunspan, A 379928/222 | 2.40 | 2.40 | 828.00 | | | F 1 | MATTER:YDB Three Lakes, LC, Store 210 REVISE MEMORANDUM OF LAW IN OPPOSITION TO MOTION TO DISMISS. |
| 04/13/05 Wed | Grunspan, A 379934/376 | 1.10 | 1.10 | 379.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, REVISE REMAND MEMORANDUM OF LAW. |
| 04/22/05 Fri | Smith, D 379927/216 | 2.40 | 2.40 | 588.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 MEMO OF LAW ON DECLARATION BY COURT ON EXCLUSIVE CONTRACT LANGUAGE AND ENFORCEABILITY. |
| 04/26/05 Tue | Mellichamp III, J 379932/332 | 1.60 | 1.60 | 552.00 G | | | F 1 | MATTER:General Matters RESEARCH SECTIONS 604-15-34, FLA. STAT. |
| 04/27/05 Wed | Alderman, J 379928/236 | 1.80 | 1.80 | 441.00 | | | F 1 | MATTER:YDB Three Lakes, LC, Store 210 RESEARCH TRADE SECRET PRIVILEGES IN CONNECTION WITH RESPONDING TO DISCOVERY. |
| 05/02/05 Mon | Smith, D 382267/411 | 2.30 | 2.30 | 563.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 MEMO OF LAW ON THIRD DCA CASE AS BINDING PRECEDENT ON TRIAL COURTS IN OTHER CIRCUITS IN PREPARATION FOR MOTION FOR SUMMARY JUDGMENT. |
| 05/04/05 Wed | Smith, D 382267/412 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 MEMO OF LAW ON MOTION FOR SUMMARY JUDGMENT ON GROCERY EXCLUSIVE CONTINUED. |
| 05/05/05 Thu | Smith, D 382267/413 | 3.30 | 3.30 | 808.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 CONTINUE WITH MEMO OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT ON GROCERY EXCLUSIVE. |
| 05/06/05 Fri | Smith, D 382267/415 | 5.50 | 5.50 | 1,347.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 CONTINUE WITH MEMO OF LAW ON GROCERY EXCLUSIVE AND MOTION FOR SUMMARY JUDGMENT. |
| 05/23/05 Mon | Alderman, J 382269/451 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER:YDB Three Lakes, LC, Store 210 RESEARCH LAW ON SPECIFIC PERFORMANCE OF LEASE AGREEMENT IN CONNECTION WITH RESPONSE TO LANDLORD'S MOTION TO DISMISS. |
| 05/25/05 Wed | Smith, D 382267/417 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 CONTINUE WITH MEMO OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 43.73 | $11,811.00 | | | | |

Total
Number of Entries:     24

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 17.70 | 4,336.50 | 0.00 | 0.00 | 17.70 | 4,336.50 | 0.00 | 0.00 | 17.70 | 4,336.50 |
| Grunspan, A | 8.30 | 2,926.50 | 0.00 | 0.00 | 8.30 | 2,926.50 | 0.00 | 0.00 | 8.30 | 2,926.50 |
| Leonard, H | 0.00 | 0.00 | 1.30 | 448.50 | 1.30 | 448.50 | 0.43 | 149.50 | 0.43 | 149.50 |
| Mellichamp III, J | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Smith, D | 15.70 | 3,846.50 | 0.00 | 0.00 | 15.70 | 3,846.50 | 0.00 | 0.00 | 15.70 | 3,846.50 |
| | 43.30 | $11,661.50 | 1.30 | $448.50 | 44.60 | $12,110.00 | 0.43 | $149.50 | 43.73 | $11,811.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Litigation | 0.80 | 276.00 | 1.30 | 448.50 | 2.10 | 724.50 | 0.43 | 149.50 | 1.23 | 425.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 1.70 | 586.50 | 0.00 | 0.00 | 1.70 | 586.50 | 0.00 | 0.00 | 1.70 | 586.50 |
| Dolgencorp, Inc, Store 221 | 15.30 | 3,748.50 | 0.00 | 0.00 | 15.30 | 3,748.50 | 0.00 | 0.00 | 15.30 | 3,748.50 |
| Dollar General Investigative | 2.80 | 846.00 | 0.00 | 0.00 | 2.80 | 846.00 | 0.00 | 0.00 | 2.80 | 846.00 |
| General Matters | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 |
| Sumar Enterprises, Ltd, Store 295 | 3.90 | 955.50 | 0.00 | 0.00 | 3.90 | 955.50 | 0.00 | 0.00 | 3.90 | 955.50 |
| YDB Three Lakes, LC, Store 210 | 16.10 | 4,427.50 | 0.00 | 0.00 | 16.10 | 4,427.50 | 0.00 | 0.00 | 16.10 | 4,427.50 |
| | 43.30 | $11,661.50 | 1.30 | $448.50 | 44.60 | $12,110.00 | 0.43 | $149.50 | 43.73 | $11,811.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        HOURS ALLOCATED BY AUDITOR

EXHIBIT I  PAGE 5 of 5

EXHIBIT J
TRAVEL
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Osman, E | 2.00 | 690.00 |
| | 2.00 | $690.00 |

EXHIBIT J
TRAVEL
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 04/28/05 | Osman, E | 11.50 | 2.00 | 690.00 | D | 2.00 | A | 1 | TRAVEL TO |
| Thu | 379933'370 | | | | D | 9.50 | A | 2 | AND ATTEND MEETINGS AT WINN DIXIE. (13.5 REDUCED TO 11.5). |
| | | | 2.00 | $690.00 | | | | | |

Total
Number of Entries:     1

EXHIBIT J
TRAVEL
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Osman, E | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 |
| | 2.00 | $690.00 | 0.00 | $0.00 | 2.00 | $690.00 | 0.00 | $0.00 | 2.00 | $690.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hurricane Claims Preparation | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 |
| | 2.00 | $690.00 | 0.00 | $0.00 | 2.00 | $690.00 | 0.00 | $0.00 | 2.00 | $690.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      HOURS ALLOCATED BY AUDITOR

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gilbert, R | 4.80 | 1,656.00 |
| Grunspan, A | 13.00 | 4,485.00 |
| Leonard, H | 8.10 | 2,794.50 |
| Smith, D | 7.80 | 1,911.00 |
| | 33.70 | $10,846.50 |

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/01/05 Tue | Grunspan, A 377026/165 | 1.80 | 1.80 | 621.00 | | | F | MATTER:Dollar General Investigative<br>1  PREPARE RETENTION DOCUMENTS. |
| 03/10/05 Thu | Leonard, H 377622/195 | 1.30 | 1.30 | 448.50 | D, G<br>D, G, I<br>D, G | | F | MATTER:Bankruptcy Litigation<br>1  REVIEW NOTICE OF WINN-DIXIE BANKRUPTCY FILING.<br>2  RESEARCH ON SCOPE OF STAY AND PREPARE LEGEND TO INCLUDE ON FUTURE NOTICES THAT STAY IN PLACE AS TO WINN-DIXIE.<br>3  E MAILS TO ED GERECKE RE SAME. |
| 03/14/05 Mon | Leonard, H 377622/203 | 2.00 | 2.00 | 690.00 | D, G<br>H, D, G | | F | MATTER:Bankruptcy Litigation<br>1  WORK ON APPLICATION FOR EMPLOYMENT IN WINN DIXIE CASE<br>2  AND COMMENCE REVIEW OF CONFLICTS SEARCH USING INFORMATION PROVIDED BY WINN DIXIE'S BANKRUPTCY COUNSEL |
| 03/15/05 Tue | Leonard, H 377622/204 | 2.30 | 2.30 | 793.50 | G | | F | MATTER:Bankruptcy Litigation<br>1  ANALYSIS OF POTENTIAL CONFLICT DISCLOSURES |
| 03/16/05 Wed | Gilbert, R 377622/199 | 0.30 | 0.30 | 103.50 | G | | F | MATTER:Bankruptcy Litigation<br>1  TELEPHONE CONFERENCE WITH COUNSEL AT SKADDER ARPS REGARDING APPLICATION FOR EMPLOYMENT |
| 03/16/05 Wed | Grunspan, A 377622/206 | 3.40 | 1.70 | 586.50 | D<br>D | | F<br>F | MATTER:Bankruptcy Litigation<br>1  PREPARE APPLICATION FOR SPECIAL COUNSEL:<br>2  SEVERAL LETTERS FROM AND LETTERS TO CLIENT REGARDING LOCKBOX AGREEMENT. |
| 03/17/05 Thu | Gilbert, R 377622/200 | 1.00 | 1.00 | 345.00 | G | | F | MATTER:Bankruptcy Litigation<br>1  REVIEW AND REVISE APPLICATION TO BE EMPLOYED AS SPECIAL COUNSEL |
| 03/17/05 Thu | Grunspan, A 377622/207 | 1.10 | 1.10 | 379.50 | | | F | MATTER:Bankruptcy Litigation<br>1  REVISE RETAINER APPLICATION. |
| 03/18/05 Fri | Gilbert, R 377622/201 | 1.00 | 1.00 | 345.00 | G | | F | MATTER:Bankruptcy Litigation<br>1  CONFERENCE WITH A. GRUNSPAN AND H. LEONARD REGARDING APPLICATION AND DISCLOSURES TO BE EMPLOYED AS SPECIAL COUNSEL |
| 03/18/05 Fri | Grunspan, A 377622/183 | 1.10 | 1.10 | 379.50 | | | F | MATTER:Bankruptcy Litigation<br>1  REVISE COURT APPLICATION AND RELATED DECLARATION. |
| 03/18/05 Fri | Leonard, H 377622/205 | 2.50 | 2.50 | 862.50 | G | | F | MATTER:Bankruptcy Litigation<br>1  WORK ON CHANGES TO DECLARATION TO ACCOMPANY THE APPLICATION TO EMPLOY CARLTON FIELDS TO COMPLY WITH SEARCH OF CONFLICTS DATA BASE AND OTHER ISSUES. |

~ See the last page of exhibit for explanation

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/21/05 Mon | Gilbert, R 377622/202 | 1.20 | 1.20 | 414.00 | D, G D, G | | F | MATTER:Bankruptcy Litigation<br>1 REVIEW AND REVISE APPLICATION AND DECLARATION FOR EMPLOYMENT AS SPECIAL COUNSEL<br>2 AND E-MAILS FROM AND TO D. TURETSKY REGARDING SAME |
| 03/21/05 Mon | Grunspan, A 377622/184 | 0.90 | 0.90 | 310.50 | | | F | MATTER:Bankruptcy Litigation<br>1 REVISE APPLICATION. |
| 03/21/05 Mon | Grunspan, A 377622/186 | 0.70 | 0.70 | 241.50 | | | F | MATTER:Bankruptcy Litigation<br>1 REVISE REVISED APPLICATIONS FROM SKADDEN ARPS. |
| 04/07/05 Thu | Gilbert, R 379932/305 | 0.30 | 0.30 | 103.50 | G | | F | MATTER:General Matters<br>1 PHONE CALL TO D. TURETSKY REGARDING STATUS OF APPLICATION FOR EMPLOYMENT OF CARLTON FIELDS AS SPECIAL COUNSEL. |
| 04/11/05 Mon | Grunspan, A 379934/374 | 0.30 | 0.30 | 103.50 | | | F | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>1 CONTACT CO-COUNSEL REGARDING RETENTION ISSUES. |
| 04/13/05 Wed | Grunspan, A 379936/383 | 2.10 | 2.10 | 724.50 | | | F | MATTER:Bankruptcy Litigation<br>1 PREPARE FEE PETITIONS. |
| 04/14/05 Thu | Grunspan, A 379934/377 | 0.60 | 0.60 | 207.00 | | | F | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>1 REVISE MOTION TO EXTEND RETENTION DEADLINES. |
| 04/18/05 Mon | Smith, D 379936/384 | 0.50 | 0.50 | 122.50 | | | F | MATTER:Bankruptcy Litigation<br>1 MEMO FROM AMG RE: PREPARATION OF STATEMENTS FOR FILING. |
| 04/19/05 Tue | Smith, D 379936/385 | 1.10 | 1.10 | 269.50 | | | F | MATTER:Bankruptcy Litigation<br>1 REVIEW AND EDIT DESCRIPTIONS OF WORK IN STATEMENTS TO PRESERVE ATTORNEY-CLIENT AND WORK PRODUCT. |
| 04/19/05 Tue | Smith, D 379936/386 | 0.50 | 0.50 | 122.50 | | | F | MATTER:Bankruptcy Litigation<br>1 MEMO TO AMG RE: NEEDED REVISIONS TO STATEMENTS. |
| 04/25/05 Mon | Grunspan, A 379936/387 | 0.30 | 0.30 | 103.50 | | | F | MATTER:Bankruptcy Litigation<br>1 SEVERAL CORRESPONDENCE WITH SKADDEN REGARDING RETENTION ISSUES. |
| 04/26/05 Tue | Grunspan, A 379936/388 | 0.40 | 0.40 | 138.00 | E | | F | MATTER:Bankruptcy Litigation<br>1 SEVERAL CALLS TO CO-COUNSEL REGARDING RETENTION ISSUES. |

– See the last page of exhibit for explanation

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/09/05 Mon | Smith, D 382264/389 | 1.20 | 1.20 | 294.00 | H | | F 1 | MATTER: Bankruptcy Litigation BILL REVIEW AND PREPARATION FOR SUBMISSION TO BANKRUPTCY COUNSEL. |
| 05/09/05 Mon | Smith, D 382264/390 | 0.50 | 0.50 | 122.50 | H | | F 1 | MATTER: Bankruptcy Litigation MEETINGS WITH MARY FRANKLIN RE: CORRECTIONS ON BILLS AND NECESSARY RESUBMISSION. |
| 05/09/05 Mon | Smith, D 382264/391 | 1.00 | 1.00 | 245.00 | H | | F 1 | MATTER: Bankruptcy Litigation SECOND ROUND OF REVIEW AND REDACTIONS ON CORRECTED BILLS. |
| 05/09/05 Mon | Smith, D 382264/392 | 0.50 | 0.50 | 122.50 | H | | F 1 | MATTER: Bankruptcy Litigation MEMO TO AMG RE: BILLING MISTAKES AND NECESSARY CORRECTIONS. |
| 05/10/05 Tue | Smith, D 382264/397 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Bankruptcy Litigation REVIEW TRUSTEES OBJECTION TO RETENTION. |
| 05/12/05 Thu | Grunspan, A 382264/395 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Bankruptcy Litigation REVIEW TRUSTEE'S OBJECTION TO RETAINING CARLTON FIELDS. |
| 05/12/05 Thu | Grunspan, A 382264/396 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Bankruptcy Litigation LETTER TO ROBERT GILBERT REGARDING SAME. |
| 05/19/05 Thu | Grunspan, A 382264/402 | 0.60 | 0.60 | 207.00 | | | F 1 | MATTER: Bankruptcy Litigation SEVERAL CORRESPONDENCE WITH CLIENT REGARDING RETENTION ISSUES. |
| 05/19/05 Thu | Smith, D 382264/399 | 1.10 | 1.10 | 269.50 | | | F 1 | MATTER: Bankruptcy Litigation REVIEW AND PREPARE BILLS PACKAGE FOR BANKRUPTCY COURT FILING. |
| 05/19/05 Thu | Smith, D 382264/400 | 0.40 | 0.40 | 98.00 | H | | F 1 | MATTER: Bankruptcy Litigation MEMO TO AMG RE: BILLS PACKAGE. |
| 05/20/05 Fri | Grunspan, A 382264/403 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Bankruptcy Litigation PREPARE FEE PETITION. |
| 05/24/05 Tue | Gilbert, R 382272/484 | 1.00 | 1.00 | 345.00 | G | | F 1 | MATTER: General Matters DRAFT COVER LETTER AND SERVE FEBRUARY AND MARCH INVOICES ON DEBTOR, COMMITTEE, ET AL. |
| 05/25/05 Wed | Grunspan, A 382264/404 | 0.40 | 0.40 | 138.00 | H | | F 1 | MATTER: Bankruptcy Litigation REVISE AND REVIEW BILLS FOR SUBMISSION. |

~ See the last page of exhibit for explanation

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| DATE | NAME | | | | | | | MATTER:Bankruptcy Litigation |
| 05/25/05 Wed | Smith, D 382264/405 | 0.80 | 0.80 | 196.00 | | | F  1 | PREPARE BILLS FOR FILING WITH BANKRUPTCY COURT AS PER AMG. |
| | | | 33.70 | $10,846.50 | | | | |

Total
Number of Entries:        37

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gilbert, R | 4.80 | 1,656.00 | 0.00 | 0.00 | 4.80 | 1,656.00 | 0.00 | 0.00 | 4.80 | 1,656.00 |
| Grunspan, A | 11.30 | 3,898.50 | 3.40 | 1,173.00 | 14.70 | 5,071.50 | 1.70 | 586.50 | 13.00 | 4,485.00 |
| Leonard, H | 8.10 | 2,794.50 | 0.00 | 0.00 | 8.10 | 2,794.50 | 0.00 | 0.00 | 8.10 | 2,794.50 |
| Smith, D | 7.80 | 1,911.00 | 0.00 | 0.00 | 7.80 | 1,911.00 | 0.00 | 0.00 | 7.80 | 1,911.00 |
| | 32.00 | $10,260.00 | 3.40 | $1,173.00 | 35.40 | $11,433.00 | 1.70 | $586.50 | 33.70 | $10,846.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Litigation | 28.00 | 8,880.00 | 3.40 | 1,173.00 | 31.40 | 10,053.00 | 1.70 | 586.50 | 29.70 | 9,466.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Dollar General Investigative | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 |
| General Matters | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| | 32.00 | $10,260.00 | 3.40 | $1,173.00 | 35.40 | $11,433.00 | 1.70 | $586.50 | 33.70 | $10,846.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT L

Travel Expenses

Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/09/05 | 0032 | 96.90 | | 96.90 | N | TRAVEL/LODGING/MEALS - VENDOR: ALAN GRUNSPAN - 2/24 ORAL ARGUMENT - SANDIFER V. WINNDIXIE STORES, INC. [1 @ 96.9 - GRUNSPAN,ALAN M.] |
| 05/13/05 | 0246 | 280.50 | | 280.50 | | TRAVEL/LODGING/MEALS - VENDOR: EDITH G. OSMAN - 4/28 MEETING WITH RACHEL LAMBERTH AND JAY CASTLE [1 @ 280.5 - OSMAN,EDITH G.] |
| 05/31/05 | 0196 | 54.09 | | 54.09 | | MILEAGE/TOLLS/PARKING - VENDOR: DAVID J. SMITH - 5/12 TRAVEL TO ATTEND HEARING [1 @ 54.09 - SMITH,DAVID J.] |
| | | $431.49 | | $431.49 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/09/05 | 0196 | 14.04 | | 14.04 | | WESTLAW RESEARCH [14.04 @ 1 - SMITH,DAVID J.] |
| 03/09/05 | 0196 | 1.17 | | 1.17 | | WESTLAW RESEARCH [1.17 @ 1 - SMITH,DAVID J.] |
| 03/09/05 | 0196 | 3.30 | | 3.30 | | WESTLAW RESEARCH [3.3 @ 1 - SMITH,DAVID J.] |
| 03/09/05 | 0196 | 30.76 | | 30.76 | | WESTLAW RESEARCH [30.76 @ 1 - SMITH,DAVID J.] |
| | | $49.27 | | $49.27 | | |

EXHIBIT N
Travel Expenses Not Associated With Billed Fees
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/09/05 | 0032 | 96.90 | | 96.90 | L | TRAVEL/LODGING/MEALS - VENDOR: ALAN GRUNSPAN - 2/24 ORAL ARGUMENT - SANDIFER V. WINNDIXIE STORES, INC. [1 @ 96.9 - GRUNSPAN,ALAN M.] |
| | | $96.90 | | $96.90 | | |