## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Carlton Fields, P.A., for the period from June 1, 2005, through and including September 30, 2005.

Dated: May 9, 2007.


SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By ___s/ D. J. Baker___
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY

By ___s/ Cynthia C. Jackson___
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## Fee Examiner's Report for Second Interim Fee Application of
## Carlton Fields, P.A., for Period from
## June 1, 2005, through and including September 30, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Carlton Fields, P.A., for the period from June 1, 2005, through and including September 30, 2005.

1. On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Second Interim Application of Carlton Fields, P.A. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Application Submitted by

## CARLTON FIELDS, P.A.
of
Miami, Florida

For the Interim Period

**June 1, 2005 Through September 30, 2005**



In the Matter Entitled

### *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**May 7, 2007**

*Stuart Maue*

## CARLTON FIELDS, P.A.

### SUMMARY OF FINDINGS

#### Second Interim Fee Application (June 1, 2005 Through September 30, 2005)

#### A.    Amounts Requested and Computed

| | |
|---|---|
| Fees Requested | $240,325.00 |
| Expenses Requested | 9,678.63 |
| | |
| TOTAL FEES AND EXPENSES REQUESTED | $250,003.63 |
| | |
| Fees Computed | $240,325.00 |
| Expenses Computed | 9,678.63 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $250,003.63 |

#### B.    Professional Fees

##### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | A | 2.50 | $862.50 | * |

##### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Conferences | C-1 | 7.03 | $ 2,329.83 | * |
| 7 | Other Vaguely Described Activities | C-2 | 42.63 | 13,036.83 | 5% |
| 8 | Blocked Entries | D | 84.80 | 19,122.00 | 8% |
| 9 | Intraoffice Conferences | E | 97.25 | 28,874.25 | 12% |
| 9 | Intraoffice Conferences - Multiple Attendance | E | 38.05 | 11,542.25 | 5% |
| 10 | Nonfirm Conferences, Hearings, and Other Events | F | 10.80 | 3,470.00 | 1% |
| 10 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 4.10 | 1,188.50 | * |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### 3.  Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Personnel Who Billed 10.00 or Fewer Hours | G | 24.90 | $ 6,244.50 | 3% |
| 12 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 67.66 | 5,751.10 | 2% |
| 12 | Administrative/Clerical Activities by Professionals | H-2 | 11.05 | 3,065.08 | 1% |
| 12 | Legal Research | I | 45.43 | 11,274.50 | 5% |
| 13 | Carlton Fields Retention and Compensation | J | 31.50 | 10,156.50 | 4% |

### C.  Expenses

#### 1.  Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 17 | Travel Expenses | K | $   949.55 |
| 17 | Photocopies | | 2,507.20 |
| 17 | Outside Photocopying | | 2,613.51 |
| 17 | Facsimile Charges | | 201.00 |
| 17 | Computer-Assisted Legal Research | L | 1,605.83 |
| 18 | Postage | | 216.97 |

### D.  Adjustment to Eliminate Overlap Between Categories

#### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Administrative/Clerical Activities by Paraprofessionals | 67.66 | $ 5,751.10 | 0.00 | $     0.00 | 67.66 | $ 5,751.10 |
| 12 | Administrative/Clerical Activities by Professionals | 11.05 | 3,065.08 | 0.00 | 0.00 | 11.05 | 3,065.08 |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 4.10 | 1,188.50 | 0.00 | 0.00 | 4.10 | 1,188.50 |
| 9 | Intraoffice Conferences – Multiple Attendance | 38.05 | 11,542.25 | 0.00 | 0.00 | 38.05 | 11,542.25 |
| 7 | Vaguely Described Conferences | 7.03 | 2,329.83 | 0.00 | 0.00 | 7.03 | 2,329.83 |
| 7 | Other Vaguely Described Activities | 42.63 | 13,036.83 | 0.00 | 0.00 | 42.63 | 13,036.83 |
| 8 | Blocked Entries | 84.80 | 19,122.00 | 28.98 | 5,505.18 | 55.82 | 13,616.82 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 10 | Personnel Who Billed 10.00 or Fewer Hours | 24.90 | $ 6,244.50 | 10.05 | $2,193.25 | 14.85 | $ 4,051.25 |
| 12 | Legal Research | 45.43 | 11,274.50 | 2.23 | 600.50 | 43.20 | 10,674.00 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 17 | Travel Expenses – Vaguely Described | $949.55 | $0.00 | $949.55 |
| 18 | Postage | 216.97 | 0.00 | 216.97 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ........................................................................ 1

II.  PROCEDURES AND METHODOLOGY ................................. 2
     A.   Appendix A .................................................................. 2
     B.   Overlap Calculation ..................................................... 2

III. RECOMPUTATION OF FEES AND EXPENSES ................. 3

IV.  REVIEW OF FEES ...................................................................... 4
     A.   Technical Billing Discrepancies ................................... 4
          1.   Potential Double Billing ..................................... 4
     B.   Compliance With Billing Guidelines ............................ 4
          1.   Firm Staffing and Rates...................................... 4
               a)   Timekeepers and Positions ......................... 5
               b)   Hourly Rate Increases.................................. 6
          2.   Time Increments ................................................. 6
          3.   Complete and Detailed Task Descriptions.......... 6
               a)   Vaguely Described Conferences .................. 6
               b)   Other Vaguely Described Activities ............. 7
          4.   Blocked Entries .................................................. 8
          5.   Multiple Professionals at Hearings and Conferences ...................... 8
               a)   Intraoffice Conferences .............................. 9
               b)   Nonfirm Conferences, Hearings, and Other Events ............... 9
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness.................. 10
          1.   Personnel Who Billed 10.00 or Fewer Hours ............................. 10
          2.   Long Billing Days .............................................. 11
          3.   Administrative/Clerical Activities ....................... 11
          4.   Legal Research ................................................... 12
          5.   Travel ................................................................ 13
          6.   Summary of Projects .......................................... 13

V.   REVIEW OF EXPENSES............................................................ 15
     A.   Technical Billing Discrepancies ................................. 15
     B.   Compliance With Billing Guidelines .......................... 16

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

| | | |
|---|---|---|
| 1. | Complete and Detailed Itemization of Expenses | 16 |
| 2. | Travel Expenses | 16 |
| 3. | Photocopies | 17 |
| 4. | Facsimiles | 17 |
| 5. | Computer-Assisted Legal Research | 17 |
| 6. | Overhead Expenses | 18 |
| | a)  Postage | 18 |

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.     Potential Double Billing ............................................................ 4

B.     Summary of Hours and Fees by Timekeeper and Position ................................. 5

C-1.   Vaguely Described Conferences
C-2.   Other Vaguely Described Activities ........................................................ 7

D.     Blocked Entries .................................................................... 8

E.     Intraoffice Conferences ........................................................... 9

F.     Nonfirm Conferences, Hearings, and Other Events ..................................... 10

G.     Personnel Who Billed 10.00 or Fewer Hours ........................................... 10

H-1.   Administrative/Clerical Activities by Paraprofessionals
H-2.   Administrative/Clerical Activities by Professionals ..................................... 12

I.     Legal Research .................................................................... 12

J.     Carlton Fields Retention and Compensation ............................................ 13

K.     Travel Expenses .................................................................. 17

L.     Computer-Assisted Legal Research ..................................................... 17

*Stuart Maue*

## I.  <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Application of Carlton Fields, P.A., as Special Counsel for the Debtors, for Allowance and Payment of Compensation and Reimbursement of Expenses" (the "Application").   Carlton Fields P.A. ("Carlton Fields"), located in Miami, Florida, represents the debtors as special counsel.

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

The firm indicated in its Application that it redacted some of its fee entries.  The Application stated, "The time entries have been redacted, as appropriate, to the extent necessary to avoid revealing confidential information protected by the attorney-client and/or work product privileges."  Stuart Maue notes that many fee entries were redacted in the hard copies of the invoices that were included in the Application; however, the electronic copies of the invoices submitted in the LEDES format were not redacted.  The exhibits attached to the report prepared by Stuart Maue are based on the electronic copies of the invoices.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Carlton Fields and the U.S. Trustee.  Carlton Fields did not provide a response to that initial report.  After review of the initial report and the Application, Stuart Maue prepared this final report.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and

*Stuart Maue*

## II.  PROCEDURES AND METHODOLOGY  (Continued)

fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.  RECOMPUTATION OF FEES AND EXPENSES

Carlton Fields requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $240,325.00 |
| Expense Reimbursement Requested: | 9,678.63 |
| Total Fees and Expenses: | $250,003.63 |

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees and expenses revealed no difference between the amounts requested and the amounts computed.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).    Entries classified as potential double billing are displayed on EXHIBIT A and total 2.50 hours with $862.50 in associated fees.    The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.**  **U.S. Trustee Guidelines (b)(1)(iii)**

-4-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)  <u>**Timekeepers and Positions**</u>

The Application provided the names and hourly rates of the firm's professionals and paraprofessionals who billed during this interim period.  The positions of the professionals and paraprofessionals were not included in the Application but were shown in the electronic data files submitted to Stuart Maue.  Carlton Fields staffed this matter with 17 timekeepers, including 8 partners, 1 of counsel, 4 associates, and 4 legal assistants.  EXHIBIT B displays the hours and fees billed by each of these professionals.

Carlton Fields billed a total of 891.60 hours during the second interim period.  The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 374.30 | 42% | $124,723.50 | 52% |
| Of Counsel | 21.80 | 3% | 7,500.00 | 3% |
| Associate | 412.40 | 46% | 101,038.00 | 42% |
| Legal Assistant | 83.10 | 9% | 7,063.50 | 3% |
| TOTAL | 891.60 | 100% | $240,325.00 | 100% |

The blended hourly rate for the Carlton Fields professionals was $288.51.  The blended hourly rate for the Carlton Fields professionals and paraprofessionals was $269.54.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

b)  <u>**Hourly Rate Increases**</u>

Carlton Fields did not increase the hourly rates of any of its professionals or paraprofessionals during the second interim period.

2.  <u>**Time Increments**</u>

<u>**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**</u>  U.S. Trustee Guidelines (b)(4)(v)

All of the billing entries in the Application contained a time allotment and were billed in increments of tenths of an hour.

3.  <u>**Complete and Detailed Task Descriptions**</u>

<u>**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**</u>  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)  <u>**Vaguely Described Conferences**</u>

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of Carlton Fields fee entries identified as

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

vaguely described conferences included "Strategy and progress conference," "Various calls regarding store 2281," and "Attend conference call regarding strategy."  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 7.03 hours with $2,329.83 in associated fees.

**b)**      <u>**Other Vaguely Described Activities**</u>

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

Entries that describe the timekeeper's activity performed with the phrases "work on," "attention to," or "follow up" generally do not provide sufficient detail to determine the actual task that is performed (e.g., conference, review, drafting, research, etc.).

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Many of the Carlton Fields fee entries have been identified as other vaguely described activities.  For example, some entries stated only "Review lease issues," "Memo to AMG," and "Letter to client." These entries failed to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 42.63 hours with $13,036.83 in associated fees.

4.   **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Carlton Fields combined or "lumped" some of its activity descriptions. The entries identified as blocked billing are displayed on EXHIBIT D and total 84.80 hours with associated fees of $19,122.00.

5.   **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)    <u>**Intraoffice Conferences**</u>

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 212 entries describing conferences between Carlton Fields personnel, which represents 12% of the total fees requested in the Application.    These entries describing intraoffice conferences are displayed on EXHIBIT E and total 97.25 hours with $28,874.25 in associated fees.  Stuart Maue identified 71 entries where two or more Carlton Fields' timekeepers billed for attending the same intraoffice conference.    Those entries are identified and marked with an ampersand **[&]** on the exhibit and total 38.05 hours with associated fees of $11,542.25.

b)    <u>**Nonfirm Conferences, Hearings, and Other Events**</u>

Stuart Maue identified a few instances where two or more Carlton Fields professionals or paraprofessionals attended the same nonfirm

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

conference, hearing, or other event. Those entries are displayed on EXHIBIT F and total 10.80 hours with $3,470.00 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 4.10 hours with $1,188.50 in associated fees.

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Seven Carlton Fields timekeepers billed 10.00 or fewer hours during this interim period. The entries for those timekeepers are displayed on EXHIBIT G and total 24.90 hours with associated fees of $6,244.50.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    <u>**Long Billing Days**</u>

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue did not identify any days where Carlton Fields personnel billed 12.00 or more hours.

3.    <u>**Administrative/Clerical Activities**</u>

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained several activities that appeared to be administrative or clerical in nature.  Examples include billing descriptions such as "pull files," "update tracking chart," and "instructions to legal assistants."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 67.66 hours with $5,751.10 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 11.05 hours with $3,065.08 in associated fees.

### 4.  **Legal Research**

Stuart Maue identified the activities describing legal research to ascertain whether the research was performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 45.43 hours with $11,274.50 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

5.      Travel

Carlton Fields requested reimbursement for travel-related expenses; however, the firm did not bill fees for the travel time.

6.      Summary of Projects

Carlton Fields categorized its services into 18 billing projects.  For purposes of this report, Stuart Maue created a project category entitled "Carlton Fields Retention and Compensation."   During the review, Stuart Maue identified some billing entries in Carlton Fields project categories that appeared related to the retention and compensation of the firm.   Those entries were reassigned to the Stuart Maue designated retention and compensation category. The entries in this category are displayed on EXHIBIT J and total 31.50 hours with $10,156.50 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.   Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Beachwalk Centre II, LLC | 8.70 | $1,583.50 | * |
| The Ben Tobin Companies, Ltd. | 2.70 | $831.50 | * |
| Dolgencorp, Inc, Store 161, Sandifer Partnership | 42.50 | $12,256.50 | 5% |
| Dolgencorp, Inc, Store 221 | 72.80 | $17,350.00 | 7% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Dollar General Investigative | 46.80 | $12,936.00 | 5% |
| Family Dollar Stores of Florida, Inc, Miami Garden | 2.00 | $548.00 | * |
| Florida Department of Agriculture | 85.70 | $29,228.50 | 12% |
| General Matters | 82.00 | $27,200.00 | 11% |
| Hurricane Claims Preparation | 74.80 | $17,626.00 | 7% |
| Jensen Beach Plaza, Ltd, Store 308 | 71.10 | $17,271.50 | 7% |
| Noble Management Company, Store 2260 | 33.00 | $8,245.00 | 3% |
| Northway Investments, LLC | 13.60 | $3,126.00 | 1% |
| Royal Oaks Brandon, Ltd, Store 734 | 34.00 | $9,568.00 | 4% |
| Sarria Holdings II, Inc, Store 330 | 2.10 | $674.50 | * |
| Store No 242, Flamingo East, Ltd. | 60.30 | $10,563.50 | 4% |
| Sumar Enterprises, Ltd, Store 295 | 145.10 | $38,615.50 | 16% |
| YDB Three Lakes, LC, Store 210 | 82.90 | $22,544.50 | 9% |

*  Less than 1%

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, Carlton Fields requested reimbursement of expenses in the amount of $9,678.63. Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Outside Photocopying | $2,613.51 | 27% |
| Internal Photocopying | 2,507.20 | 26% |
| Computer-Assisted Legal Research | 1,605.83 | 17% |
| Travel Expenses | 949.55 | 10% |
| Filing/Recording Fee | 766.00 | 8% |
| Express Mail | 431.97 | 4% |
| Service of Process | 254.00 | 3% |
| Postage | 216.97 | 2% |
| Fax Charges | 201.00 | 2% |
| Court Reporter Charge | 85.80 | * |
| Telephone Charges | 46.80 | * |
| **TOTAL** | **$9,678.63** | **100%** |

* Less than 1%

## A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions. No technical billing discrepancies were identified.

*Stuart Maue*

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Carlton Fields provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the travel expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

**2.**     **Travel Expenses**

Carlton Fields requested reimbursement for travel expenses totaling $949.55.  The travel expenses did not include a separate itemization for airfare,

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

hotel accommodations, or other travel-related expenses.  The expense description for these entries stated "Travel/Lodging/Meals."  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in this category.  The travel expenses are displayed on EXHIBIT K.

**3.      Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $2,507.20 and stated that the requested rate for these internal photocopies was $0.20 per page.  Carlton Fields also requested reimbursement of $2,613.51 for outside photocopying.

**4.      Facsimiles**

Carlton Fields requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $201.00.

**5.      Computer-Assisted Legal Research**

Carlton Fields requested reimbursement for computer-assisted legal research in the amount of $1,605.83.  The Application did not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT L.

*Stuart Maue*

6.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage, are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Postage**

Carlton Fields requested reimbursement for postage charges totaling $216.97.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 3.30 | 1,138.50 |
| Mellichamp III, J | 0.40 | 138.00 |
| Olenick, M | 1.20 | 414.00 |
| | 4.90 | $1,690.50 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 1.80 | 621.00 |
| Mellichamp III, J | 0.20 | 69.00 |
| Olenick, M | 0.50 | 172.50 |
| | 2.50 | $862.50 |

EXHIBIT A

POTENTIAL DOUBLE BILLING

Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/02/05 Thu | Grunspan, A 386142/46 | 1.10 | 1.10 | 379.50 | | | F   1 | MATTER: *YDB Three Lakes, LC, Store 210* REVISE RESPONSES TO DISCOVERY REQUESTS. |
| 06/02/05 Thu | Grunspan, A 386142/47 | 1.30 | 1.30 | 448.50 | | | F & 1 | MATTER: *YDB Three Lakes, LC, Store 210* REVISE RESPONSES TO DISCOVERY REQUESTS. |
| 07/01/05 Fri | Olenick, M 389525/444 | 0.20 | 0.20 | 69.00 | | | F   1 | MATTER: *General Matters* PREPARE FOR MEETING. |
| 07/01/05 Fri | Olenick, M 389525/446 | 0.20 | 0.20 | 69.00 | | | F & 1 | MATTER: *General Matters* PREPARE FOR MEETING. |
| 08/11/05 Thu | Grunspan, A 392753/648 | 0.40 | 0.40 | 138.00 | | | F   1 | MATTER: *YDB Three Lakes, LC, Store 210* REVIEW DISCOVERY. |
| 08/11/05 Thu | Grunspan, A 392753/649 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER: *YDB Three Lakes, LC, Store 210* REVIEW DISCOVERY. |
| 08/12/05 Fri | Olenick, M 392756/718 | 0.50 | 0.50 | 172.50 E | | | F   1 | MATTER: *General Matters* CONFERENCE WITH J. MELLICHAMP REGARDING STATUS. |
| 08/12/05 Fri | Olenick, M 392756/720 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER: *General Matters* CONFERENCE WITH J. MELLICHAMP REGARDING STATUS. |
| 09/02/05 Fri | Mellichamp III, J 395422/1038 | 0.20 | 0.20 | 69.00 C | | | F   1 | MATTER: *Florida Department of Agriculture* CONFERENCE WITH MIKE OLENICK: |
| 09/02/05 Fri | Mellichamp III, J 395422/1039 | 0.20 | 0.20 | 69.00 | | | F & 1 | MATTER: *Florida Department of Agriculture* CONFERENCE WITH M. OLENICK. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 4.90 | $1,690.50 | | | | |
| | TOTAL ENTRY COUNT: | 10 | | | | | | |
| | TOTAL TASK COUNT: | 10 | | | | | | |
| | TOTAL OF & ENTRIES | | 2.50 | $862.50 | | | | |
| | TOTAL ENTRY COUNT: | 5 | | | | | | |
| | TOTAL TASK COUNT: | 5 | | | | | | |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Grunspan, A | 3.30 | 1,138.50 | 0.00 | 0.00 | 3.30 | 1,138.50 | 0.00 | 0.00 | 3.30 | 1,138.50 |
| Mellichamp III, J | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Olenick, M | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 |
| | 4.90 | $1,690.50 | 0.00 | $0.00 | 4.90 | $1,690.50 | 0.00 | $0.00 | 4.90 | $1,690.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Grunspan, A | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 |
| Mellichamp III, J | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Olenick, M | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Florida Department of Agriculture | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| General Matters | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 |
| YDB Three Lakes, LC, Store 210 | 3.30 | 1,138.50 | 0.00 | 0.00 | 3.30 | 1,138.50 | 0.00 | 0.00 | 3.30 | 1,138.50 |
| | 4.90 | $1,690.50 | 0.00 | $0.00 | 4.90 | $1,690.50 | 0.00 | $0.00 | 4.90 | $1,690.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Florida Department of Agriculture | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| General Matters | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| YDB Three Lakes, LC, Store 210 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 |
| | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

*STUART MAUE*

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 0032 | Grunspan, Alan M. | PARTNER | $345.00 | $345.00 | 235.10 | $81,109.50 | 414 |
| 0508 | Mellichamp III, Joseph C. | PARTNER | $345.00 | $345.00 | 35.70 | $12,316.50 | 65 |
| 0492 | Johnson, Kristy M. | PARTNER | $245.00 | $245.00 | 44.10 | $10,804.50 | 16 |
| 0429 | Olenick, Michael H. | PARTNER | $345.00 | $345.00 | 30.70 | $10,591.50 | 76 |
| 0246 | Osman, Edith G. | PARTNER | $345.00 | $345.00 | 15.90 | $5,485.50 | 49 |
| 0242 | Gilbert, Robert N. | PARTNER | $345.00 | $345.00 | 6.00 | $2,070.00 | 13 |
| 0356 | Rosenberg, Charles M. | PARTNER | $345.00 | $345.00 | 5.30 | $1,828.50 | 5 |
| 0443 | Linnan, Nancy G. | PARTNER | $345.00 | $345.00 | 1.50 | $517.50 | 5 |
| No. of Billers for Position: 8 | | Blended Rate for Position: | $333.22 | | 374.30 | $124,723.50 | |
| | | | | % of Total: | 41.98% | % of Total: 51.90% | |
| 0020 | Silver, James D. | OF COUNSEL | $330.00 | $345.00 | 21.80 | $7,500.00 | 14 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $344.04 | | 21.80 | $7,500.00 | |
| | | | | % of Total: | 2.45% | % of Total: 3.12% | |
| 0199 | Alderman, Jason R. | ASSOCIATE | $245.00 | $245.00 | 305.00 | $74,725.00 | 230 |
| 0196 | Smith, David J. | ASSOCIATE | $245.00 | $245.00 | 102.40 | $25,088.00 | 109 |
| 0188 | McLachlan, Niall T. | ASSOCIATE | $245.00 | $245.00 | 3.30 | $808.50 | 4 |
| 0269 | Figg, Danet | ASSOCIATE | $245.00 | $245.00 | 1.70 | $416.50 | 1 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $245.00 | | 412.40 | $101,038.00 | |
| | | | | % of Total: | 46.25% | % of Total: 42.04% | |
| 0381 | Goldstein, Lenny | LEGAL ASSISTANT | $85.00 | $85.00 | 61.50 | $5,227.50 | 54 |
| 0761 | Murray, Maureen | LEGAL ASSISTANT | $85.00 | $85.00 | 14.50 | $1,232.50 | 14 |
| 0631 | Brown, Elena | LEGAL ASSISTANT | $85.00 | $85.00 | 5.80 | $493.00 | 4 |
| 0323 | Pullen, Kimberly | LEGAL ASSISTANT | $85.00 | $85.00 | 1.30 | $110.50 | 1 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $85.00 | | 83.10 | $7,063.50 | |
| | | | | % of Total: | 9.32% | % of Total: 2.94% | |

*STUART MAUE*

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | Total No. of Billers: 17 | Blended Rate for Report: | $269.54 | | 891.60 | $240,325.00 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 0.30 | 73.50 |
| Grunspan, A | 4.30 | 1,483.50 |
| Johnson, K | 0.17 | 40.83 |
| Mellichamp III, J | 0.20 | 69.00 |
| Osman, E | 0.77 | 264.50 |
| Rosenberg, C | 0.80 | 276.00 |
| Smith, D | 0.50 | 122.50 |
| | 7.03 | $2,329.83 |

EXHIBIT C-1  PAGE 1 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------|---------|------------|------------|---|-------------|
| 06/27/05 Mon | Smith, D 386144/111 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 CALLS SETTING UP APPOINTMENTS FOR RECORDS DISCOVERY. |
| 07/06/05 Wed | Grunspan, A 389525/390 | 0.70 | 0.70 | 241.50 | | | F 1 | MATTER: General Matters ATTEND CONFERENCE CALL REGARDING STRATEGY. |
| 07/19/05 Tue | Grunspan, A 389637/555 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden CONTACT AND CORRESPONDENCE REGARDING DISCOVERY. |
| 08/01/05 Mon | Alderman, J 392752/633 | 0.60 | 0.30 | 73.50 | D D | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, DRAFT MEMORANDUM TO AMG REGARDIGN NOTICE OF FILING OF SUPPLEMENTAL AUTHORITY. CONFER WITH AMG. |
| 08/11/05 Thu | Rosenberg, C 392758/780 | 0.80 | 0.80 | 276.00 | G | | F 1 | MATTER: Dollar General Investigative CONFERENCE REGARDING BACKGROUND FACTS OF THE PENDING LITIGATION, THE LEASE PROVISIONS AND STRATEGY FOR PROCEEDING WITH DISCOVERY AND THE LITIGATION. |
| 08/17/05 Wed | Grunspan, A 392760/812 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Florida Department of Agriculture SEVERAL CALLS AND CORRESPONDENCE REGARDING FLORIDA DEPARTMENT OF FRUITS AND VEGETABLES ASSIGNMENT AND BOND. |
| 09/02/05 Fri | Mellichamp III, J 395422/1038 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Florida Department of Agriculture CONFERENCE WITH MIKE OLENICK: |
| 09/12/05 Mon | Osman, E 395411/863 | 0.50 | 0.17 | 57.50 | C | | F 1 F 2 F 3 | MATTER: Hurricane Claims Preparation VARIOUS CALLS REGARDING STORE 2281: TELEPHONE CONFERENCE WITH L. DIAZ: FOLLOW UP ON LETTERS. |
| 09/13/05 Tue | Osman, E 395411/864 | 0.60 | 0.20 | 69.00 | D, C D, E D | | F 1 F 2 F 3 | MATTER: Hurricane Claims Preparation CONTINUE WORKING WORK ON RESPONSE: CONFER WITH K. JOHNSON: TELEPHONE CONFERENCE WITH K. ROMEO AND J. BROWN. |
| 09/14/05 Wed | Osman, E 395411/879 | 0.60 | 0.40 | 138.00 | D D D | | F 1 F 2 F 3 | MATTER: Hurricane Claims Preparation COMMUNICATE WITH K. ROMEO REGARDING PROPER NOTICE TO LANDLORDS ON NEW CLAIMS: TELEPHONE CONFERENCE WITH L. DIAZ: TELEPHONE CONFERENCE WITH K. BROWN. |

– See the last page of exhibit for explanation

EXHIBIT C-1 PAGE 2 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/15/05 Thu | Grunspan, A 395412/896 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 STRATEGY AND PROGRESS CONFERENCE. |
| 09/15/05 Thu | Grunspan, A 395413/920 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Beachwalk Centre II, LLC STRATEGY AND PROGRESS CONFERENCE. |
| 09/15/05 Thu | Grunspan, A 395414/928 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, STRATEGY AND PROGRESS CONFERENCE. |
| 09/15/05 Thu | Grunspan, A 395415/935 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 STRATEGY AND PROGRESS CONFERENCE. |
| 09/15/05 Thu | Grunspan, A 395416/947 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 STRATEGY AND PROGRESS CONFERENCE. |
| 09/15/05 Thu | Grunspan, A 395417/963 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 STRATEGY AND PROGRESS CONFERENCE. |
| 09/15/05 Thu | Grunspan, A 395419/1002 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 STRATEGY AND PROGRESS CONFERENCE. |
| 09/15/05 Thu | Grunspan, A 395421/1029 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Noble Management Company, Store 2260 STRATEGY AND PROGRESS CONFERENCE. |
| 09/15/05 Thu | Grunspan, A 395423/1067 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd STRATEGY AND PROGRESS CONFERENCE. |
| 09/23/05 Fri | Johnson, K 395411/860 | 0.50 | 0.17 | 40.83 | | | F 1 F 2 F 3 | MATTER: Hurricane Claims Preparation REVIEW NEW INFORMATION RECEIVED FROM CLIENT TO SEND OUT ADDITIONAL LETTERS: REVIEW FILES AND RETURN CALLS: CORRESPONDENCE TO KEN BROWN REGARDING ADDITIONAL INVOICES. |
| | | | 7.03 | $2,329.83 | | | | |

Total
Number of Entries:    20

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 0.00 | 0.00 | 0.60 | 147.00 | 0.60 | 147.00 | 0.30 | 73.50 | 0.30 | 73.50 |
| Grunspan, A | 4.30 | 1,483.50 | 0.00 | 0.00 | 4.30 | 1,483.50 | 0.00 | 0.00 | 4.30 | 1,483.50 |
| Johnson, K | 0.00 | 0.00 | 0.50 | 122.50 | 0.50 | 122.50 | 0.17 | 40.83 | 0.17 | 40.83 |
| Mellichamp III, J | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Osman, E | 0.00 | 0.00 | 1.70 | 586.50 | 1.70 | 586.50 | 0.77 | 264.50 | 0.77 | 264.50 |
| Rosenberg, C | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Smith, D | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| | 5.80 | $1,951.00 | 2.80 | $856.00 | 8.60 | $2,807.00 | 1.23 | $378.83 | 7.03 | $2,329.83 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-1  PAGE 4 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Beachwalk Centre II, LLC | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.30 | 103.50 | 0.60 | 147.00 | 0.90 | 250.50 | 0.30 | 73.50 | 0.60 | 177.00 |
| Dolgencorp, Inc, Store 221 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Dollar General Investigative | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Florida Department of Agriculture | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 |
| General Matters | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 2.20 | 709.00 | 2.20 | 709.00 | 0.93 | 305.33 | 0.93 | 305.33 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Noble Management Company, Store 2260 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Store No 242, Flamingo East, Ltd | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Sumar Enterprises, Ltd, Store 295 | 0.80 | 226.00 | 0.00 | 0.00 | 0.80 | 226.00 | 0.00 | 0.00 | 0.80 | 226.00 |
| YDB Three Lakes, LC, Store 210 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| | 5.80 | $1,951.00 | 2.80 | $856.00 | 8.60 | $2,807.00 | 1.23 | $378.83 | 7.03 | $2,329.83 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-1  PAGE 5 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 9.10 | 2,229.50 |
| Grunspan, A | 9.80 | 3,381.00 |
| Johnson, K | 4.62 | 1,131.08 |
| Mellichamp III, J | 6.07 | 2,093.00 |
| Olenick, M | 4.40 | 1,518.00 |
| Osman, E | 5.65 | 1,949.25 |
| Smith, D | 3.00 | 735.00 |
| | 42.63 | $13,036.83 |

EXHIBIT C-2  PAGE 1 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/02/05 Thu | Grunspan, A 386146/160 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LEASE ISSUES. |
| 06/03/05 Fri | Smith, D 389640/563 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Sarria Holdings II, Inc, Store 330 MEMO TO AMG. |
| 06/07/05 Tue | Smith, D 386143/80 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 EMAILS TO/FROM JA. |
| 06/08/05 Wed | Grunspan, A 386142/53 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 CORRESPONDENCE FROM SAME TO RILEY. |
| 06/09/05 Thu | Alderman, J 386144/106 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 WORK ON DISCOVERY. |
| 06/10/05 Fri | Olenick, M 386148/244 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Florida Department of Agriculture REVIEW OF CORRESPONDENCE REGARDING SAME. |
| 06/16/05 Thu | Grunspan, A 386143/84 | 2.20 | 2.20 | 759.00 | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 REVIEW FINANCIAL DISCOVERY ISSUES. |
| 06/17/05 Fri | Grunspan, A 386141/42 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, SEVERAL CORRESPONDENCE WITH CLIENTS. |
| 06/17/05 Fri | Grunspan, A 386147/193 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Dollar General Investigative SEVERAL CORRESPONDENCE REGARDING 242 INSPECTION. |
| 06/17/05 Fri | Grunspan, A 386148/225 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE WITH CLIENTS. |
| 06/21/05 Tue | Mellichamp III, J 386148/248 | 0.80 | 0.80 | 276.00 | | | F 1 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE FROM DEPARTMENT OF AGRICULTURE. |
| 06/23/05 Thu | Smith, D 386142/66 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 MULTIPLE E-MAILS RE: DISCOVERY ISSUES. |
| 06/27/05 Mon | Grunspan, A 386140/31 | 0.70 | 0.70 | 241.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 COMPLIANCE WITH DISCOVERY REQUESTS. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 06/30/05 Thu | Osman, E 392750/573 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON CALLS FROM INSURERS. |
| 06/30/05 Thu | Smith, D 386144/120 | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 MEMOS TO AMG. |
| 07/11/05 Mon | Alderman, J 389524/341 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW OF MEMORANDUM. LETTER TO GARY KLINGER. |
| 07/13/05 Wed | Grunspan, A 389527/498 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE REGARDING FRUIT DEALERS BOND CLAIMS. |
| 07/13/05 Wed | Olenick, M 389525/409 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE FROM A. GRUNSPAN ET AL. |
| 07/14/05 Thu | Olenick, M 389525/413 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS OF FEDERAL PERMIT. |
| 07/15/05 Fri | Grunspan, A 389527/504 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL LETTERS FROM SAME. |
| 07/15/05 Fri | Mellichamp III, J 389527/524 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE. |
| 07/15/05 Fri | Olenick, M 389525/414 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS OF BONDS. |
| 07/16/05 Sat | Grunspan, A 389527/507 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE TO CO-COUNSEL. |
| 07/18/05 Mon | Mellichamp III, J 389527/527 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE CONCERNING CITRUS FRUIT DEALER BOND #16028924. |
| 07/18/05 Mon | Mellichamp III, J 389527/528 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Florida Department of Agriculture E-MAIL ALAN GRUNSPAN AND MIKE OLENICK. |
| 07/18/05 Mon | Olenick, M 389525/416 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/19/05 Tue | Mellichamp III, J 389527/530 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE CONCERNING CITRUS FRUIT DEALER BOND #16028924. |
| 07/19/05 Tue | Mellichamp III, J 389527/532 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER: Florida Department of Agriculture E-MAILS WITH DALE BITTER, ANGELA REED AND ALAN GRUNSPAN. |
| 07/19/05 Tue | Olenick, M 389525/428 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: General Matters PREPARATION OF MEMOS REGARDING UPDATE ON CITRUS BOND. |
| 07/20/05 Wed | Mellichamp III, J 389527/533 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE CONCERNING CITRUS FRUIT DEALER BOND #16028924. |
| 07/20/05 Wed | Mellichamp III, J 389527/534 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Florida Department of Agriculture E-MAILS WITH ALAN GRUNSPAN. |
| 07/20/05 Wed | Olenick, M 389525/430 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS OF BONDS AND LETTERS OF CREDIT. |
| 07/21/05 Thu | Grunspan, A 389525/432 | 0.40 | 0.20 | 69.00 | | | F 1 F 2 | MATTER: General Matters REVISE LETTER REGARDING 251: LETTER TO CLIENT REGARDING SAME. |
| 07/21/05 Thu | Mellichamp III, J 389527/512 | 0.30 | 0.20 | 69.00 | | | F 1 F 2 F 3 | MATTER: Florida Department of Agriculture REVIEW CORRESPONDENCE CONCERNING CITRUS FRUIT DEALER BOND #16028924: RESPOND TO SEVERAL E-MAILS FROM DAN BITTER AND BENITA KICHLER: CONFERENCES WITH MIKE OLENICK. |
| 07/26/05 Tue | Grunspan, A 389527/518 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Florida Department of Agriculture SEVERAL CORRESPONDENCE REGARDING LIBERTY REQUESTS. |
| 07/28/05 Thu | Mellichamp III, J 389527/537 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER: Florida Department of Agriculture DRAFT LETTER TO DEPUTY COMMISSIONER MEYER. |
| 07/28/05 Thu | Olenick, M 389525/440 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: General Matters REVIEW OF LETTERS TO AGRICULTURE COMMISSIONER. |
| 07/29/05 Fri | Olenick, M 389525/442 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|-----------|------------|---|-------------|
| 08/01/05 Mon | Grunspan, A 392760/794 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Florida Department of Agriculture<br>REVIEW LETTER TO DEPUTY COMMISSIONER. |
| 08/02/05 Tue | Grunspan, A 392756/701 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: General Matters<br>SEVERAL CORRESPONDENCE REGARDING 737. |
| 08/02/05 Tue | Mellichamp III, J 392760/826 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Florida Department of Agriculture<br>REVIEW VARIOUS CORRESPONDENCE FROM WINN DIXIE. |
| 08/02/05 Tue | Smith, D 392755/682 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>E-MAILS TO/FROM AMG. |
| 08/03/05 Wed | Olenick, M 392756/706 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: General Matters<br>REVIEW OF CORRESPONDENCE/E-MAILS REGARDING STATUS. |
| 08/03/05 Wed | Smith, D 392752/630 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>E-MAILS TO/FROM AMG. |
| 08/04/05 Thu | Grunspan, A 392760/798 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Florida Department of Agriculture<br>SEVERAL CORRESPONDENCE REGARDING BONDS AND CD'S FOR SEVERAL LICENSES. |
| 08/05/05 Fri | Mellichamp III, J 392760/800 | 0.50 | 0.17 | 57.50 | | | F<br>F<br>F | 1<br>2<br>3 | MATTER: Florida Department of Agriculture<br>DRAFT LETTER TO SHANNON SHAPP;<br>CONFERENCE WITH SHANNON SHAPP;<br>CONFERENCE WITH MS. TAUCH, ALL CONCERNING THE $10,000 CD. |
| 08/08/05 Mon | Grunspan, A 392756/736 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters<br>SEVERAL LETTERS FROM JASON ALDERMAN. |
| 08/08/05 Mon | Olenick, M 392756/715 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters<br>REVIEW OF CORRESPONDENCE FROM CLIENT. |
| 08/11/05 Thu | Olenick, M 392756/717 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: General Matters<br>REVIEW OF CORRESPONDENCE REGARDING STATUS OF BOND/CD. |
| 08/12/05 Fri | Alderman, J 392753/655 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210<br>LETTER TO EXPERT WITNESS. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/12/05 Fri | Grunspan, A 392760/803 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:Florida Department of Agriculture SEVERAL LETTERS FROM CLIENT AND MELLICHAMP. |
| 08/12/05 Fri | Olenick, M 392756/719 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:General Matters REVIEW OF CORRESPONDENCE REGARDING LOC/BONDS. |
| 08/17/05 Wed | Osman, E 392750/579 | 0.40 | 0.20 | 69.00 | | | F 1 F 2 | MATTER:Hurricane Claims Preparation TELEPHONE CONFERENCE WITH K. ROMEO: REVIEW OF DOCUMENTS TO SEE. |
| 08/19/05 Fri | Osman, E 392750/581 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:Hurricane Claims Preparation WORK ON FOLLOW UP TO INSTRUCTIONS FROM K. ROMEO. |
| 08/22/05 Mon | Osman, E 392750/583 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:Hurricane Claims Preparation REVIEW OF CORRESPONDENCE FORM K. ROMEO AND FOLLOW UP. |
| 08/23/05 Tue | Grunspan, A 392756/724 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:General Matters SEVERAL CORRESPONDENCE REGARDING 251 STATUS AND STRATEGY. |
| 08/23/05 Tue | Grunspan, A 392759/782 | 0.60 | 0.60 | 207.00 | | | F 1 | MATTER:Noble Management Company, Store 2260 REVIEW DOCUMENTS AND CORRESPONDENCE. |
| 08/23/05 Tue | Osman, E 392750/584 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:Hurricane Claims Preparation WORK ON RECEIPT OF NEW INFORMATION. |
| 08/24/05 Wed | Osman, E 392750/587 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:Hurricane Claims Preparation WORK ON UPDATING MATERIALS. |
| 08/25/05 Thu | Olenick, M 392756/727 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:General Matters REVIEW OF CORRESPONDENCE REGARDING STATUS OF CD. |
| 08/28/05 Sun | Osman, E 392750/589 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:Hurricane Claims Preparation FOLLOW UP ON STORE 569. |
| 08/29/05 Mon | Mellichamp III, J 392760/824 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:Florida Department of Agriculture REVIEW E-MAIL FROM J. CASTLE. |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/29/05 Mon | Olenick, M 392756/731 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters REVIEW OF MEMOS FROM J. MELLICHAMP AND J. CASTLE. |
| 08/29/05 Mon | Osman, E 392750/594 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Hurricane Claims Preparation WORK ON LETTERS TO LANDLORDS. |
| 08/30/05 Tue | Osman, E 392750/596 | 0.30 | 0.20 | 69.00 | H | | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation WORK ON ORGANIZATION OF PROJECT; REVIEW OF CORRESPONDENCE REGARDING STORES NO.: 506 AND 560; WORK ON ISSUES REGARDING LETTERS. |
| 09/01/05 Thu | Olenick, M 395422/1036 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Florida Department of Agriculture REVIEW OF MEMO REGARDING DEPARTMENT OF AGRICULTURE. |
| 09/02/05 Fri | Osman, E 395411/835 | 0.50 | 0.25 | 86.25 | H | | F F | 1 2 | MATTER: Hurricane Claims Preparation WORK ON RESPONSE LETTERS; UPDATE RESPONSE CHART. |
| 09/06/05 Tue | Osman, E 395411/837 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP WITH ACTION ON LETTERS. |
| 09/07/05 Wed | Alderman, J 395423/1074 | 2.30 | 2.30 | 563.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd WORK ON DISCOVERY. |
| 09/07/05 Wed | Grunspan, A 395416/940 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 LETTER TO CLIENT. |
| 09/07/05 Wed | Osman, E 395411/838 | 0.50 | 0.17 | 57.50 | | | F F F | 1 2 3 | MATTER: Hurricane Claims Preparation TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS REGARDING STORE NO.: 741; WRITE LETTER TO KIM ROMEO; CONTINUE TO OVERSEE PRODUCTION OF LETTERS. |
| 09/08/05 Thu | Alderman, J 395419/1007 | 3.60 | 3.60 | 882.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON DISCOVERY. |

~ See the last page of exhibit for explanation

EXHIBIT C-2 PAGE 7 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/08/05 Thu | Johnson, K 395411/852 | 4.40 | 2.93 | 718.67 | D D D | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation REVIEW AND RESPOND TO CORRESPONDENCE FROM KEN BROWN; COORDINATE ORGANIZATION OF HURRICANE DAMAGE LETTERS TO SEND TO WINN DIXIE FOR REVIEW; CONTINUE PREPARING LETTERS TO MAIL TO LANDLORDS. |
| 09/08/05 Thu | Osman, E 395411/840 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:Hurricane Claims Preparation CONTINUE WORK ON LAND LORD RESPONSES. |
| 09/09/05 Fri | Grunspan, A 395412/886 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 CORRESPONDENCE WITH EXPERT. |
| 09/09/05 Fri | Osman, E 395411/841 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:Hurricane Claims Preparation FOLLOW UP ON LETTERS. |
| 09/12/05 Mon | Osman, E 395411/861 | 0.30 | 0.15 | 51.75 | | | F F | 1 2 | MATTER:Hurricane Claims Preparation REVIEW OF CORRESPONDENCE FROM SEANN GRAY TZOUVELEKAS; REVIEW OF CORRESPONDENCE FROM RONALD DIMICELLI REGARDING STORE NO.: 375. |
| 09/12/05 Mon | Osman, E 395411/862 | 0.30 | 0.15 | 51.75 | | | F F | 1 2 | MATTER:Hurricane Claims Preparation FOLLOW UP ON STORE 299; WRITE TO K. ROMEO REGARDING STORES WITHOUT RECEIPTS. |
| 09/12/05 Mon | Osman, E 395411/863 | 0.50 | 0.17 | 57.50 | C | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation VARIOUS CALLS REGARDING STORE 2281; TELEPHONE CONFERENCE WITH L. DIAZ; FOLLOW UP ON LETTERS. |
| 09/12/05 Mon | Smith, D 395418/969 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:General Matters REVIEW CORRESPONDENCE RE: STORE 251 AND NON-DISTURBANCE AGREEMENT. |
| 09/13/05 Tue | Osman, E 395411/848 | 0.80 | 0.27 | 92.00 | D H, D D | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation REVIEW OF RESPONSE LETTERS; PULL FILES; REVIEW OF LEASE TO MOVE FORWARD WITH RESPONSES. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/13/05 Tue | Osman, E 395411/864 | 0.60 | 0.20 | 69.00 | D | | F | 1 | MATTER:Hurricane Claims Preparation<br>CONTINUE WORKING WORK ON RESPONSE; |
| | | | | | D, E | | F | 2 | CONFER WITH K. JOHNSON; |
| | | | | | D, C | | F | 3 | TELEPHONE CONFERENCE WITH K. ROMEO AND J. BROWN. |
| 09/15/05 Thu | Osman, E 395411/878 | 0.40 | 0.20 | 69.00 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>REVIEW OF CHARTS ON LANDLORD RESPONSIBILITY; |
| | | | | | | | F | 2 | REVIEW OF NEW CORRESPONDENCE. |
| 09/15/05 Thu | Smith, D 395418/974 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:General Matters<br>RESPOND TO SEVERAL INQUIRIES RE: SHOPPING CENTER OF STORE 2324. |
| 09/16/05 Fri | Johnson, K 395411/858 | 4.30 | 1.43 | 351.17 | D | | F | 1 | MATTER:Hurricane Claims Preparation<br>REVIEW FILE FOR STORE 741 AND PREPARE LETTER AND REVISED SCHEDULE A; |
| | | | | | D | | F | 2 | CONTINUE PREPARING LETTERS FOR OTHER STORES; |
| | | | | | D | | F | 3 | REVIEW AND EVALUATE CARLTON FIELDS MEMORANDUM ON LANDLORD LIABILITY UNDER THE CASUALTY PROVISIONS OF THE LEASE AND PREPARE CORRESPONDENCE TO KEN BROWN REGARDING SAME. |
| 09/19/05 Mon | Osman, E 395411/872 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>CONTINUE TO FOLLOW UP ON OTHER STORES. |
| 09/21/05 Wed | Osman, E 395411/867 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>REVIEW OF LETTER TOGETHER WITH CHECK ON THE AMOUNT OF $26,802.60 REGARDING STORE NO.: 569. |
| 09/28/05 Wed | Grunspan, A 395418/987 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:General Matters<br>SEVERAL CORRESPONDENCE WITH BUYER'S COUNSEL. |
| 09/28/05 Wed | Osman, E 395411/880 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>FOLLOW UP WITH LANDLORD'S ISSUES. |
| 09/29/05 Thu | Johnson, K 395411/884 | 0.50 | 0.25 | 61.25 | | | F | 1 | MATTER:Hurricane Claims Preparation<br>REVIEW CORRESPONDENCE FROM KEN BROWN REGARDING STORE 299; |
| | | | | | | | F | 2 | FOLLOW-UP REGARDING MULTIPLE STORES |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | 42.63 | $13,036.83 | | | | |

Total
Number of Entries:        90

EXHIBIT C-2  PAGE 10 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 9.10 | 2,229.50 | 0.00 | 0.00 | 9.10 | 2,229.50 | 0.00 | 0.00 | 9.10 | 2,229.50 |
| Grunspan, A | 9.60 | 3,312.00 | 0.40 | 138.00 | 10.00 | 3,450.00 | 0.20 | 69.00 | 9.80 | 3,381.00 |
| Johnson, K | 0.00 | 0.00 | 9.20 | 2,254.00 | 9.20 | 2,254.00 | 4.62 | 1,131.08 | 4.62 | 1,131.08 |
| Mellichamp III, J | 5.70 | 1,966.50 | 0.80 | 276.00 | 6.50 | 2,242.50 | 0.37 | 126.50 | 6.07 | 2,093.00 |
| Olenick, M | 4.40 | 1,518.00 | 0.00 | 0.00 | 4.40 | 1,518.00 | 0.00 | 0.00 | 4.40 | 1,518.00 |
| Osman, E | 3.70 | 1,276.50 | 4.60 | 1,587.00 | 8.30 | 2,863.50 | 1.95 | 672.75 | 5.65 | 1,949.25 |
| Smith, D | 3.00 | 735.00 | 0.00 | 0.00 | 3.00 | 735.00 | 0.00 | 0.00 | 3.00 | 735.00 |
| | 35.50 | $11,037.50 | 15.00 | $4,255.00 | 50.50 | $15,292.50 | 7.13 | $1,999.33 | 42.63 | $13,036.83 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-2  PAGE 11 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 |
| Dolgencorp, Inc, Store 221 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| Dollar General Investigative | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Florida Department of Agriculture | 9.40 | 3,243.00 | 0.80 | 276.00 | 10.20 | 3,519.00 | 0.37 | 126.50 | 9.77 | 3,369.50 |
| General Matters | 6.20 | 2,049.00 | 0.40 | 138.00 | 6.60 | 2,187.00 | 0.20 | 69.00 | 6.40 | 2,118.00 |
| Hurricane Claims Preparation | 3.70 | 1,276.50 | 13.80 | 3,841.00 | 17.50 | 5,117.50 | 6.57 | 1,803.83 | 10.27 | 3,080.33 |
| Jensen Beach Plaza, Ltd, Store 308 | 3.90 | 985.50 | 0.00 | 0.00 | 3.90 | 985.50 | 0.00 | 0.00 | 3.90 | 985.50 |
| Noble Management Company, Store 2260 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 2.70 | 911.50 | 0.00 | 0.00 | 2.70 | 911.50 | 0.00 | 0.00 | 2.70 | 911.50 |
| Sarria Holdings II, Inc, Store 330 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Store No 242, Flamingo East, Ltd | 2.30 | 563.50 | 0.00 | 0.00 | 2.30 | 563.50 | 0.00 | 0.00 | 2.30 | 563.50 |
| Sumar Enterprises, Ltd, Store 295 | 3.90 | 955.50 | 0.00 | 0.00 | 3.90 | 955.50 | 0.00 | 0.00 | 3.90 | 955.50 |
| YDB Three Lakes, LC, Store 210 | 0.90 | 230.50 | 0.00 | 0.00 | 0.90 | 230.50 | 0.00 | 0.00 | 0.90 | 230.50 |
| | 35.50 | $11,037.50 | 15.00 | $4,255.00 | 50.50 | $15,292.50 | 7.13 | $1,999.33 | 42.63 | $13,036.83 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-2  PAGE 12 of 12

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 17.40 | 4,263.00 |
| Brown, E | 4.30 | 365.50 |
| Goldstein, L | 8.40 | 714.00 |
| Grunspan, A | 4.10 | 1,414.50 |
| Johnson, K | 40.80 | 9,996.00 |
| Linnan, N | 0.60 | 207.00 |
| Murray, M | 3.20 | 272.00 |
| Osman, E | 2.60 | 897.00 |
| Rosenberg, C | 1.60 | 552.00 |
| Smith, D | 1.80 | 441.00 |
| | 84.80 | $19,122.00 |

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/31/05 Tue | Alderman, J 386143'77 | 0.90 | 0.90 | 220.50 | H | | F | MATTER: Royal Oaks Brandon, Ltd, Store 734<br>1 CONFER WITH JDS REGARDING SERVICE.<br>2 REVIEW OF FILE.<br>3 INSTRUCTIONS TO PARALEGAL. |
| 06/08/05 Wed | Alderman, J 386142'58 | 2.30 | 2.30 | 563.50 | E | | F | MATTER: YDB Three Lakes, LC, Store 210<br>1 WORK ON DISCOVERY.<br>2 CONFER WITH PARALEGAL REGARDING SAME. |
| 06/08/05 Wed | Grunspan, A 386148'209 | 1.90 | 1.90 | 655.50 | E | | F | MATTER: Florida Department of Agriculture<br>1 NUMEROUS CALLS WITH CO-COUNSEL<br>2 AND CLIENTS REGARDING RESPONSE TO REQUEST FOR BOND REPLACEMENT. |
| 06/09/05 Thu | Alderman, J 386147'186 | 2.10 | 2.10 | 514.50 | | | F | MATTER: Dollar General Investigative<br>1 REVIEW DOLLAR GENERAL FILES.<br>2 WORK WITH PARALEGAL REGARDING DISCOVERY. |
| 06/09/05 Thu | Linnan, N 386148'221 | 0.60 | 0.60 | 207.00 | G G | | F | MATTER: Florida Department of Agriculture<br>1 CONFERENCE WITH J. MELLICHAMP RE STATUS<br>2 AND REVIEW EMAILS WITH GRUNSPAN AND LAWYER. |
| 06/10/05 Fri | Alderman, J 386146'164 | 0.80 | 0.80 | 196.00 | H | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW COMPLAINT AND SUMMONS.<br>2 INSTRUCTIONS TO PARALEGAL REGARDING SERVICE. |
| 06/21/05 Tue | Goldstein, L 386141'44 | 1.70 | 1.70 | 144.50 | H | | F | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>1 CREATE CASE TRACKING CHART.<br>2 UPDATE FILE MATERIALS. |
| 06/28/05 Tue | Goldstein, L 386144'124 | 0.60 | 0.60 | 51.00 | H | | F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1 UPDATE FILE<br>2 AND CREATE CASE-TRACKING CHART. |
| 06/28/05 Tue | Goldstein, L 389521'274 | 3.90 | 3.90 | 331.50 | H H | | F | MATTER: Beachwalk Centre II, LLC<br>1 UPDATE FILE, INCLUDING DISCOVERY.<br>2 CREATE DISCOVERY FOLDERS.<br>3 PREPARE CASE-TRACKING CHART. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Northway Investments, LLC |
| 06/30/05 | Grunspan, A | 0.80 | 0.80 | 276.00 | | | F | 1 | SEVERAL CALLS AND CORRESPONDENCE WITH CLIENTS REGARDING RESPONSE TO OPPOSING COUNSEL REGARDING ROOF ISSUES; |
| Thu | 386139/21 | | | | | | F | 2 | CONTACT NIALL MCLACHLAN REGARDING LEASE INTERPRETATIONS. |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 07/08/05 | Goldstein, L | 0.90 | 0.90 | 76.50 | | | | 1 | ONLINE SEARCHES FOR CORPORATE AND REAL ESTATE INFORMATION. |
| Fri | 389526/457 | | | | | | | 2 | PHONE CALL TO FIDELITY NATIONAL TITLE RE: INITIATION OF RECORDS SEARCH FOR TWO TRACTS. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 07/22/05 | Goldstein, L | 0.70 | 0.70 | 59.50 | H | | F | 1 | ONLINE SEARCH TO CONFIRM RESIDENTIAL ADDRESS FOR TED GLASRUD, SR. (.1) |
| Fri | 389639/557 | | | | | | | 2 | PREPARE ALIAS CIVIL ACTION SUMMONS. (.2) |
| | | | | | H | | | 3 | PHONE CALLS TO PROCESS SERVER IN MARTIN COUNTY. (.2) |
| | | | | | H | | | 4 | PREPARE TRANSMITTAL LETTER TO BAKER STREET PROCESS SERVICE. (.1) |
| | | | | | H | | | 5 | ARRANGE FOR EXPEDITED PAYMENT OF SERVICE FEE. (.1) |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 07/25/05 | Alderman, J | 0.60 | 0.60 | 147.00 | | | | 1 | REVIEW FILE IN CONNECTION WITH ASSISTING AMG IN PREPARING FOR HEARING ON MOTION FOR REMAND.. |
| Mon | 389522/281 | | | | | | | 2 | CONFER WITH AMG. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 08/01/05 | Alderman, J | 0.60 | 0.60 | 147.00 | | | F | 1 | DRAFT MEMORANDUM TO AMG REGARDIGN NOTICE OF FILING OF SUPPLEMENTAL AUTHORITY. |
| Mon | 392752/633 | | | | C | | | 2 | CONFER WITH AMG. |
| | | | | | | | | | MATTER: Florida Department of Agriculture |
| 08/02/05 | Grunspan, A | 1.40 | 1.40 | 483.00 | | | F | 1 | NUMEROUS CONFERENCES AND CORRESPONDENCE WITH D. BITTER, B. KIHLER AND J. MELLICHAMP. |
| Tue | 392760/795 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/22/05 | Brown, E | 4.30 | 4.30 | 365.50 | H, G | | F | 1 | CONDUCT AUTOTRACK SEARCHES ON TED GLASRUD: PAUL KUEHN: TED GLASRUD ASSOCIATES, INC.: TED GLASRUD ASSOCIATES OF DELAND, FL, INC.: AND TED GLASRUD ASSOCIATES OF STUART, FL., INC.: |
| Mon | 392757/754 | | | | H, G | | F | 2 | SEARCH FOR VALID ADDRESSES FOR SERVICE OF PROCESS FOR TED GLASRUD; |
| | | | | | H, G | | F | 3 | LEAVE MESSAGE FOR PROCESS SERVER REGARDING OBTAINING SERVICE ON TED GLASRUD. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 08/24/05 | Johnson, K | 1.50 | 1.50 | 367.50 | | | F | 1 | REVIEW AND EVALUATE MESSAGE AND CORRESPONDENCE FROM EDITH OSMAN REGARDING PREPARATION OF LETTERS BASED UPON RECEIPT OF NEW RECEIPTS; |
| Wed | 392750/590 | | | | | | F | 2 | REVIEW AND EVALUATE INVOICES RECEIVED FROM WINN DIXIE FOR SEVERAL STORES IN ORDER TO SEND NEW LETTER TO THE LANDLORDS. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 08/25/05 | Johnson, K | 0.90 | 0.90 | 220.50 | | | F | 1 | PREPARE CORRESPONDENCE TO EDITH OSMAN REGARDING LETTERS TO SEND TO LANDLORDS WITH ADDITIONAL INVOICES; |
| Thu | 392750/591 | | | | | | F | 2 | TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING STRATEGY FOR SENDING OUT NEXT ROUND OF LETTERS; |
| | | | | | F | | F | 3 | TELEPHONE CONFERENCE WITH KIM ROMEO, KEN BROWN AND EDITH OSMAN REGARDING SAME. |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 08/26/05 | Smith, D | 1.80 | 1.80 | 441.00 | | | | 1 | REVIEW OUTSTANDING DISCOVERY IN FAMILY DOLLAR |
| Fri | 392755/699 | | | | | | | 2 | AND OUTLINE MOTION TO COMPEL FOLLOWING LOCAL COURT RULES. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 08/29/05 | Johnson, K | 3.30 | 3.30 | 808.50 | | | F | 1 | PREPARE LETTERS AND ACCOMPANYING DOCUMENTS BASED UPON NEW INVOICES RECEIVED FROM WINN DIXIE |
| Mon | 392750/592 | | | | | | | 2 | AND CONFERENCE WITH EDITH OSMAN REGARDING SAME. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 08/30/05 | Johnson, K | 4.50 | 4.50 | 1,102.50 | | | F | 1 | REVIEW AND EVALUATE HOW TO HANDLE RETURN RECEIPTS; |
| Tue | 392750/593 | | | | | | F | 2 | PREPARE LETTERS AND ACCOMPANYING DOCUMENTS BASED UPON NEW INVOICES RECEIVED FROM WINN DIXIE; |
| | | | | | | | F | 3 | PREPARE AND RESPOND TO MULTIPLE CORRESPONDENCE TO KEN BROWN REGARDING INVOICES FROM VARIOUS STORES; |
| | | | | | | | F | 4 | REVIEW AND EVALUATE ADDITIONAL INFORMATION FROM KEN BROWN. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/01/05 | Osman, E | 0.60 | 0.60 | 207.00 | | | F | 1 | REVIEW OF ADDITIONAL INVOICES AND DIRECT LETTERS; |
| Thu | 395411/834 | | | | H | | F | 2 | REVIEW OF OLD FILES AND REORGANIZE FOR NEW WORK. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/02/05 | Alderman, J | 2.90 | 2.90 | 710.50 | | | F | 1 | REVISE, EDIT, PROOF COMPLAINT, SUMMONS FOR SERVICE. |
| Fri | 395421/1024 | | | | H | | | 2 | INSTRUCTIONS TO PARALEGAL REGARDING FILING. |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 09/06/05 | Alderman, J | 0.60 | 0.60 | 147.00 | | | F | 1 | RECEIPT AND REVIEW OF MOTION TO DISMISS BY FAMILY DOLLAR. |
| Tue | 395423/1065 | | | | H | | | 2 | INSTRUCTIONS TO PARALEGAL CONCERNING SETTING FOR HEARING. |
| | | | | | E | | | 3 | CONFER WITH AMG. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/07/05 | Johnson, K | 10.70 | 10.70 | 2,621.50 | | | F | 1 | PREPARE LETTERS TO LANDLORDS BASED UPON NEW INVOICES FOR 2004 HURRICANE DAMAGE; |
| Wed | 395411/851 | | | | | | F | 2 | CORRESPONDENCE TO KEN BROWN REGARDING STORE # 504; |
| | | | | | | | F | 3 | CORRESPONDENCE TO KEN BROWN REGARDING STATUS OF HURRICANE LETTERS. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/08/05 | Johnson, K | 4.40 | 4.40 | 1,078.00 | C | | F | 1 | MATTER: Hurricane Claims Preparation |
| Thu | 395411/852 | | | | | | F | | REVIEW AND RESPOND TO CORRESPONDENCE FROM KEN BROWN; |
| | | | | | | | F | 2 | COORDINATE ORGANIZATION OF HURRICANE DAMAGE LETTERS TO SEND TO WINN DIXIE FOR REVIEW; |
| | | | | | C | | F | 3 | CONTINUE PREPARING LETTERS TO MAIL TO LANDLORDS. |
| 09/08/05 | Murray, M | 1.80 | 1.80 | 153.00 | H | | | 1 | MATTER: Hurricane Claims Preparation |
| Thu | 395411/844 | | | | | | | | ASSIST WITH ORGANIZATION OF FILES, INOVICES AND DOCUMENTS REGARDING LETTERS TO LANDLORDS |
| | | | | | H | | | 2 | AND UPDATE OF INFORMATION CHARTS FOR LOGGING CALLS AND RESPONSES. |
| 09/09/05 | Johnson, K | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER: Hurricane Claims Preparation |
| Fri | 395411/853 | | | | | | F | | CONTINUE PREPARING SECOND HURRICANE LETTERS AND FORWARD SAME TO KEN BROWN; |
| | | | | | H | | F | 2 | DICTATE DIRECTIONS TO PARALEGAL REGARDING HANDLING OF ALL LETTERS |
| 09/09/05 | Murray, M | 1.40 | 1.40 | 119.00 | H | | F | 1 | MATTER: Hurricane Claims Preparation |
| Fri | 395411/845 | | | | | | | | ASSIST IN ORGANIZATION OF FILES |
| | | | | | | | | 2 | AND PREPARATION OF LETTERS AND INVOICES. |
| 09/12/05 | Alderman, J | 2.30 | 2.30 | 563.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 |
| Mon | 395412/888 | | | | | | | | REVIEW FILE IN CONNECTION WITH DISCOVERY, PENDING MOTIONS; |
| | | | | | | | | 2 | STRATEGY AND ANALYSIS OF VARIOUS LEGAL ISSUES. |
| | | | | | | | | 3 | CONFER WITH AMG REGARDING SAME. |
| 09/12/05 | Alderman, J | 0.90 | 0.90 | 220.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| Mon | 395419/999 | | | | | | | | REVISE, EDIT MOTION TO STRIKE. |
| | | | | | H | | | 2 | INSTRUCTIONS TO LEGAL ASSISTANT. |
| 09/13/05 | Alderman, J | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 |
| Tue | 395417/964 | | | | | | | | RECEIPT AND REVIEW OF UNVERIFIED ANSWERS TO INTERROGATORIES. |
| | | | | | | | | 2 | CONFER WITH LEGAL ASSISTANT REGARDING NOTICING OF OBJECTIONS. |
| 09/13/05 | Alderman, J | 1.20 | 1.20 | 294.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 |
| Tue | 395417/966 | | | | | | | | RECEIPT AND REVIEW OF FAMILY DOLLAR'S RESPONSE TO FIRST REQUEST FOR PRODUCTION AND PRODUCED DOCUMENTS. |
| | | | | | H | | | 2 | INSTRUCTIONS TO PARALEGAL. |
| 09/13/05 | Alderman, J | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| Tue | 395419/1008 | | | | | | | | REVISE, EDIT MOTION TO STRIKE. |
| | | | | | H | | | 2 | INSTRUCTIONS TO PARALEGAL. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/13/05 Tue | Goldstein, L 395423/1066 | 0.60 | 0.60 | 51.00 | H H | | F F | 1 2 | MATTER:Store No 242, Flamingo East, Ltd<br>RETRIEVE ALL DOCUMENTS PRODUCED BY COUNSEL AND PREPARE FOR NUMBERING AND COPYING.<br>PHONE CALLS TO MINIT PRINT. |
| 09/13/05 Tue | Johnson, K 395411/855 | 3.60 | 3.60 | 882.00 | E | | F | 1 | MATTER:Hurricane Claims Preparation<br>CONFERENCE WITH EDITH OSMAN REGARDING HURRICANE LETTERS TO STORES AND REVIEW SEVERAL FILES RELATING TO SAME TO FOLLOW-UP LETTERS RECEIVED FORM LANDLORDS |
| 09/13/05 Tue | Osman, E 395411/848 | 0.80 | 0.80 | 276.00 | C H | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation<br>REVIEW OF RESPONSE LETTERS;<br>PULL FILES;<br>REVIEW OF LEASE TO MOVE FORWARD WITH RESPONSES. |
| 09/13/05 Tue | Osman, E 395411/864 | 0.60 | 0.60 | 207.00 | C E C | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation<br>CONTINUE WORKING WORK ON RESPONSE;<br>CONFER WITH K. JOHNSON;<br>TELEPHONE CONFERENCE WITH K. ROMEO AND J. BROWN. |
| 09/14/05 Wed | Osman, E 395411/879 | 0.60 | 0.60 | 207.00 | C C | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation<br>COMMUNICATE WITH K. ROMEO REGARDING PROPER NOTICE TO LANDLORDS ON NEW CLAIMS;<br>TELEPHONE CONFERENCE WITH L. DIAZ;<br>TELEPHONE CONFERENCE WITH K. BROWN. |
| 09/15/05 Thu | Johnson, K 395411/857 | 3.30 | 3.30 | 808.50 | H | | F F F F F F F | 1 2 3 4 5 6 7 | MATTER:Hurricane Claims Preparation<br>REVIEW MESSAGE FROM KEN BROWN REGARDING STORE 612, REVIEW FILE AND PREPARE CORRESPONDENCE TO HIM REGARDING SAME;<br>MULTIPLE RETURN CALLS TO LANDLORDS TO FOLLOW-UP ON LETTERS SENT RECENTLY;<br>TELEPHONE CONFERENCE WITH LANDLORD REGARDING STORE 305;<br>DICTATE INSTRUCTIONS TO ASSISTANT REGARDING SENDING COPIES OF ADDITIONAL LETTERS TO KEN BROWN FOR REVIEW;<br>CONTINUE TO DETERMINE WHETHER WINN-DIXIE IS STILL MISSING INVOICES;<br>CONTINUE TO EVALUATE LIABILITY OF LANDLORD AND CORRESPONDENCE TO KEN BROWN REGARDING SAME;<br>PREPARE ADDITIONAL LETTERS TO LANDLORDS. |
| 09/16/05 Fri | Johnson, K 395411/858 | 4.30 | 4.30 | 1,053.50 | C | | F F F | 1 2 3 | MATTER:Hurricane Claims Preparation<br>REVIEW FILE FOR STORE 741 AND PREPARE LETTER AND REVISED SCHEDULE A;<br>CONTINUE PREPARING LETTERS FOR OTHER STORES;<br>REVIEW AND EVALUATE CARLTON FIELDS MEMORANDUM ON LANDLORD LIABILITY UNDER THE CASUALTY PROVISIONS OF THE LEASE AND PREPARE CORRESPONDENCE TO KEN BROWN REGARDING SAME. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/26/05 | Johnson, K | 3.50 | 3.50 | 857.50 | | | F | 1 | CONTINUE PREPARING HURRICANE LETTERS; |
| Mon | 395411/883 | | | | | | F | 2 | REVIEW CORRESPONDENCE FROM KEN BROWN REGARDING STORE 2281 AND CONFERENCE WITH ADJUSTOR REGARDING SAME. |
| | | | | | | | | | MATTER: Dollar General Investigative |
| 09/26/05 | Rosenberg, C | 1.60 | 1.60 | 552.00 | G | | | 1 | REVIEW COMPLAINT AND ANSWER INCLUDING AFFIRMATIVE DEFENSES; |
| Mon | 395420/1019 | | | | G | | | 2 | REVIEW AND ANALYZE MOTION FOR SUMMARY JUDGMENT |
| | | | | | G, I | | | 3 | AND REVIEW CASE LAW ON ISSUED RELATING TO ACTUAL AND CONSTRUCTIVE NOTICE ARISING FROM SHORT FORM RECORDING OF THE LEASE. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 09/27/05 | Alderman, J | 0.80 | 0.80 | 196.00 | | | F | 1 | REVIEW FILE. |
| Tue | 395412/909 | | | | | | | 2 | MEMO TO FILE CONCERNING SCOPE OF EXPERT'S OPINION. |
| | | | | | | | | 3 | CONFER WITH AMG AND CMR REGARDING RETENTION ISSUES. |
| | | | 84.80 | $19,122.00 | | | | | |

Total
Number of Entries:        44

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 17.40 | 4,263.00 | 0.00 | 0.00 | 17.40 | 4,263.00 | 0.00 | 0.00 | 17.40 | 4,263.00 |
| Brown, E | 4.30 | 365.50 | 0.00 | 0.00 | 4.30 | 365.50 | 0.00 | 0.00 | 4.30 | 365.50 |
| Goldstein, L | 8.40 | 714.00 | 0.00 | 0.00 | 8.40 | 714.00 | 0.00 | 0.00 | 8.40 | 714.00 |
| Grunspan, A | 4.10 | 1,414.50 | 0.00 | 0.00 | 4.10 | 1,414.50 | 0.00 | 0.00 | 4.10 | 1,414.50 |
| Johnson, K | 40.80 | 9,996.00 | 0.00 | 0.00 | 40.80 | 9,996.00 | 0.00 | 0.00 | 40.80 | 9,996.00 |
| Linnan, N | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| Murray, M | 3.20 | 272.00 | 0.00 | 0.00 | 3.20 | 272.00 | 0.00 | 0.00 | 3.20 | 272.00 |
| Osman, E | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 |
| Rosenberg, C | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Smith, D | 1.80 | 441.00 | 0.00 | 0.00 | 1.80 | 441.00 | 0.00 | 0.00 | 1.80 | 441.00 |
| | 84.80 | $19,122.00 | 0.00 | $0.00 | 84.80 | $19,122.00 | 0.00 | $0.00 | 84.80 | $19,122.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Beachwalk Centre II, LLC | 3.90 | 331.50 | 0.00 | 0.00 | 3.90 | 331.50 | 0.00 | 0.00 | 3.90 | 331.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 2.90 | 438.50 | 0.00 | 0.00 | 2.90 | 438.50 | 0.00 | 0.00 | 2.90 | 438.50 |
| Dolgencorp, Inc, Store 221 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 |
| Dollar General Investigative | 3.70 | 1,066.50 | 0.00 | 0.00 | 3.70 | 1,066.50 | 0.00 | 0.00 | 3.70 | 1,066.50 |
| Florida Department of Agriculture | 3.90 | 1,345.50 | 0.00 | 0.00 | 3.90 | 1,345.50 | 0.00 | 0.00 | 3.90 | 1,345.50 |
| Hurricane Claims Preparation | 46.60 | 11,165.00 | 0.00 | 0.00 | 46.60 | 11,165.00 | 0.00 | 0.00 | 46.60 | 11,165.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 7.30 | 988.50 | 0.00 | 0.00 | 7.30 | 988.50 | 0.00 | 0.00 | 7.30 | 988.50 |
| Noble Management Company, Store 2260 | 2.90 | 710.50 | 0.00 | 0.00 | 2.90 | 710.50 | 0.00 | 0.00 | 2.90 | 710.50 |
| Northway Investments, LLC | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 |
| Store No 242, Flamingo East, Ltd | 2.10 | 274.50 | 0.00 | 0.00 | 2.10 | 274.50 | 0.00 | 0.00 | 2.10 | 274.50 |
| Sumar Enterprises, Ltd, Store 295 | 4.40 | 982.00 | 0.00 | 0.00 | 4.40 | 982.00 | 0.00 | 0.00 | 4.40 | 982.00 |
| YDB Three Lakes, LC, Store 210 | 2.30 | 563.50 | 0.00 | 0.00 | 2.30 | 563.50 | 0.00 | 0.00 | 2.30 | 563.50 |
| | 84.80 | $19,122.00 | 0.00 | $0.00 | 84.80 | $19,122.00 | 0.00 | $0.00 | 84.80 | $19,122.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 31.00 | 7,595.00 |
| Brown, E | 0.70 | 59.50 |
| Gilbert, R | 0.50 | 172.50 |
| Goldstein, L | 1.50 | 127.50 |
| Grunspan, A | 24.35 | 8,400.75 |
| Johnson, K | 5.55 | 1,359.75 |
| Linnan, N | 1.10 | 379.50 |
| McLachlan, N | 0.30 | 73.50 |
| Mellichamp III, J | 10.05 | 3,467.25 |
| Olenick, M | 16.60 | 5,727.00 |
| Osman, E | 0.50 | 172.50 |
| Rosenberg, C | 0.90 | 310.50 |
| Smith, D | 4.20 | 1,029.00 |
| | 97.25 | $28,874.25 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 7.05 | 1,727.25 |
| Brown, E | 0.00 | 0.00 |
| Gilbert, R | 0.50 | 172.50 |
| Goldstein, L | 1.50 | 127.50 |
| Grunspan, A | 5.55 | 1,914.75 |
| Johnson, K | 3.60 | 882.00 |
| Linnan, N | 0.40 | 138.00 |
| McLachlan, N | 0.00 | 0.00 |
| Mellichamp III, J | 7.65 | 2,639.25 |
| Olenick, M | 9.40 | 3,243.00 |
| Osman, E | 0.20 | 69.00 |
| Rosenberg, C | 0.90 | 310.50 |
| Smith, D | 1.30 | 318.50 |
| | 38.05 | $11,542.25 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-------------------|-----------|------------|---|---|-------------|
| 02/28/05 Mon | Grunspan, A 386139/14 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Northway Investments, LLC* <br> CONTACT J. SILVER REGARDING COUNTERCLAIM. |
| 04/18/05 Mon | Grunspan, A 389635/543 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Ben Tobin Companies, Ltd, The* <br> CONTACT DAVID J. SMITH REGARDING DAMAGE CALCULATION. |
| 05/31/05 Tue | Alderman, J 386143/77 | 0.90 | 0.60 | 147.00 | D D H, D | | F | 1 2 3 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* <br> CONFER WITH JDS REGARDING SERVICE. <br> REVIEW OF FILE. <br> INSTRUCTIONS TO PARALEGAL. |
| 06/01/05 Wed | Alderman, J 386146/162 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFER WITH PARALEGAL REGARDING SERVICE AND EXHIBITS TO COMPLAINT. |
| 06/01/05 Wed | Alderman, J 386146/163 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> REVIEW LEASE AND AMENDMENTS AND CONFER WITH AMG REGARDING ARBITRATION CLAUSE IN LEASE. |
| 06/01/05 Wed | Gilbert, R 386145/133 | 0.30 | 0.30 | 103.50 | G | | F & | 1 | MATTER:*General Matters* <br> STORE 251 - CONFERENCE WITH A. GRUNSPAN REGARDING STATUS OF DISPUTE WITH LANDLORD AND STATUS OF LEASE |
| 06/01/05 Wed | Grunspan, A 386145/129 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*General Matters* <br> SEVERAL CALLS TO CO-COUNSEL REGARDING STRATEGY FOR 251. |
| 06/02/05 Thu | Grunspan, A 386145/131 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters* <br> CONTACT DAVID J. SMITH REGARDING 242 LEASE ISSUES. |
| 06/02/05 Thu | Grunspan, A 386145/134 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters* <br> SEVERAL CALLS TO CO-COUNSEL REGARDING POSSIBLE ESTOPPEL ISSUES REGARDING 242. |
| 06/03/05 Fri | Alderman, J 386142/48 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* <br> CONFER WITH DJS REGARDING FILING MOTION FOR EXTENSION OF TIME TO RESPOND TO DISCOVERY. REVIEW FILE IN CONNECTION WITH DRAFTING MOTION. |
| 06/03/05 Fri | Alderman, J 386144/88 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* <br> CONFER WITH DJS AND AMG REGARDING STATUS OF SERVICE AND DISCOVERY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/03/05 Fri | Alderman, J 389637/551 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden* CONFER WITH DJS REGARDING STATUS OF DISCOVERY, EXTENSIONS. |
| 06/07/05 Tue | Alderman, J 386144/98 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONFER WITH PARALEGAL REGARDING ORGANIZING DOCUMENTS. |
| 06/07/05 Tue | Alderman, J 386144/99 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONFER WITH DJS REGARDING WINN-DIXIE'S ANSWERS TO FAMILY DOLLAR'S DISCOVERY. |
| 06/08/05 Wed | Alderman, J 386142/58 | 2.30 | 1.15 | 281.75 | D D | | F & | 1 2 | MATTER:*YDB Three Lakes, LC, Store 210* WORK ON DISCOVERY. CONFER WITH PARALEGAL REGARDING SAME. |
| 06/08/05 Wed | Goldstein, L 386140/27 | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* MEET WITH ATT'Y. ALDERMAN TO REVIEW FILE AND SET UP PROTOCOL FOR TRACKING CASE. |
| 06/08/05 Wed | Goldstein, L 386141/41 | 0.20 | 0.20 | 17.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* MEET WITH ATT'Y. ALDERMAN TO REVIEW FILE AND SET UP PROTOCOL FOR TRACKING CASE. |
| 06/08/05 Wed | Goldstein, L 386143/82 | 0.10 | 0.10 | 8.50 | | | F & | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* MEET WITH ATT'Y. ALDERMAN TO REVIEW FILE AND SET UP PROTOCOL FOR TRACKING CASE. |
| 06/08/05 Wed | Goldstein, L 386144/101 | 0.10 | 0.10 | 8.50 | | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* MEET WITH ATT'Y. ALDERMAN TO REVIEW FILE AND SET UP PROTOCOL FOR TRACKING CASE. |
| 06/08/05 Wed | Goldstein, L 386146/166 | 0.10 | 0.10 | 8.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* MEET WITH ATT'Y. ALDERMAN TO REVIEW FILE AND SET UP PROTOCOL FOR TRACKING CASE. |
| 06/08/05 Wed | Goldstein, L 389521/273 | 0.30 | 0.30 | 25.50 | | | F & | 1 | MATTER:*Beachwalk Centre II, LLC* MEET WITH ATT'Y. ALDERMAN TO REVIEW FILE AND SET UP PROTOCOL FOR TRACKING CASE. |
| 06/08/05 Wed | Goldstein, L 389637/552 | 0.20 | 0.20 | 17.00 | | | F & | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden* MEET WITH ATT'Y. ALDERMAN TO REVIEW FILE AND SET UP PROTOCOL FOR TRACKING CASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/08/05 Wed | Grunspan, A 386148/209 | 1.90 | 0.95 | 327.75 | D  D | | F  & | 1  2 | MATTER: *Florida Department of Agriculture*<br>NUMEROUS CALLS WITH CO-COUNSEL<br>AND CLIENTS REGARDING RESPONSE TO REQUEST FOR BOND REPLACEMENT. |
| 06/08/05 Wed | Linnan, N 386148/245 | 0.40 | 0.40 | 138.00 | G | | F  & | 1 | MATTER: *Florida Department of Agriculture*<br>TELEPHONE CALL ALAN GRUNSPAN RE LAST DAY TO FILE WITH BURNIE HYATT AT DACS. |
| 06/08/05 Wed | Linnan, N 386148/246 | 0.20 | 0.20 | 69.00 | G | | F | 1 | MATTER: *Florida Department of Agriculture*<br>TELEPHONE CALL M. OLENICK. |
| 06/08/05 Wed | Linnan, N 386148/247 | 0.20 | 0.20 | 69.00 | H, G | | F | 1 | MATTER: *Florida Department of Agriculture*<br>CONFERENCE WITH J. MELLICHAMP TO DETERMINE WHAT IS GOING ON. |
| 06/09/05 Thu | Alderman, J 386147/186 | 2.10 | 1.05 | 257.25 | D  D | | | 1  2 | MATTER: *Dollar General Investigative*<br>REVIEW DOLLAR GENERAL FILES.<br>WORK WITH PARALEGAL REGARDING DISCOVERY. |
| 06/09/05 Thu | Alderman, J 386147/187 | 1.10 | 1.10 | 269.50 | | | F | 1 | MATTER: *Dollar General Investigative*<br>CONFER WITH DJS AND AMG REGARDING DOLLAR GENERAL FILES AND DISCOVERY. |
| 06/09/05 Thu | Grunspan, A 386142/55 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210*<br>CONTACT DAVID J. SMITH REGARDING PRIVILEGE LOG AND BURDEN AFFIDAVIT. |
| 06/09/05 Thu | Grunspan, A 386148/213 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *Florida Department of Agriculture*<br>CONTACTED BY CO-COUNSEL AFTER MEETING WITH DEPARTMENT OF AGRICULTURE. |
| 06/09/05 Thu | Linnan, N 386148/221 | 0.60 | 0.30 | 103.50 | D, G  D, G | | F | 1  2 | MATTER: *Florida Department of Agriculture*<br>CONFERENCE WITH J. MELLICHAMP RE STATUS<br>AND REVIEW EMAILS WITH GRUNSPAN AND LAWYER. |
| 06/10/05 Fri | Alderman, J 386146/164 | 0.80 | 0.40 | 98.00 | D  H, D | | F | 1  2 | MATTER: *Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW COMPLAINT AND SUMMONS.<br>INSTRUCTIONS TO PARALEGAL REGARDING SERVICE. |
| 06/10/05 Fri | Grunspan, A 386140/28 | 0.70 | 0.70 | 241.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>DISCOVERY CONFERENCE REGARDING COMPLIANCE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| 06/10/05 Fri | Grunspan, A 386143/83 | 0.90 | 0.90 | 310.50 | | | F 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONFERENCE REGARDING DISCOVERY PRIVILEGE LOG AND COMPLIANCE. |
| 06/10/05 Fri | Grunspan, A 386146/167 | 1.10 | 1.10 | 379.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFERENCE ON DISCOVERY BURDEN AND COMPLIANCE. |
| 06/10/05 Fri | Olenick, M 386148/242 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:*Florida Department of Agriculture* TELEPHONE CONFERENCE WITH J. MELLICHAMP REGARDING BONDS. |
| 06/10/05 Fri | Olenick, M 386148/243 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Florida Department of Agriculture* TELEPHONE CONFERENCE WITH N. LINNAN REGARDING SAME. |
| 06/10/05 Fri | Smith, D 386147/185 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:*Dollar General Investigative* MEETING WITH AMG AND JA RE: FURTHER DISCOVERY. |
| 06/13/05 Mon | Smith, D 386147/196 | 0.80 | 0.80 | 196.00 | | | F 1 | MATTER:*Dollar General Investigative* CONFERENCES WITH AMG RE: FAMILY DOLLAR DISCOVERY. |
| 06/21/05 Tue | Grunspan, A 386148/230 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Florida Department of Agriculture* SEVERAL CALLS TO J. MELLICHAMP REGARDING LICENSE AND BOND REPLACEMENT ISSUES. |
| 06/21/05 Tue | Olenick, M 386148/227 | 0.50 | 0.50 | 172.50 | F | | F 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH J. MELLICHAMP REGARDING STATUS OF BONDS/CD. |
| 06/22/05 Wed | Alderman, J 386144/123 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* WORK WITH PARLEGAL REGARDING ORGANIZING DISCOVERY. |
| 06/23/05 Thu | Grunspan, A 386147/205 | 0.60 | 0.60 | 207.00 | | | F & 1 | MATTER:*Dollar General Investigative* CONTACT DAVID J. SMITH REGARDING COMPLIANCE WITH EXTENSIVE DISCOVERY REQUESTS AND STRATEGY. |
| 06/23/05 Thu | Smith, D 386142/67 | 0.50 | 0.50 | 122.50 | | | F & 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONFERENCE WITH AMG. |
| 06/28/05 | Alderman, J 386139/25 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Northway Investments, LLC* REVIEW LETTER SENT BY CLIENT TO LANDLORD. CONFER WITH NTM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/29/05 Wed | Grunspan, A 386148/234 | 0.40 | 0.40 | 138.00 | | | F & 1 | MATTER:*Florida Department of Agriculture* <u>SEVERAL CONFERENCES WITH J. MELLICHAMP REGARDING STRATEGY FOR BOND EXCHANGE</u>. |
| 06/29/05 Wed | McLachlan, N 386139/26 | 0.30 | 0.30 | 73.50 | G | | F 1 | MATTER:*Northway Investments, LLC* <u>CONFERENCE WITH ALAN GRUNSPAN REGARDING ROOF ISSUES, LEASE, PENDING LITIGATION</u> |
| 06/29/05 Wed | Mellichamp III, J 386148/252 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Florida Department of Agriculture* <u>CONFERENCE WITH MIKE OLENICK</u>. |
| 06/29/05 Wed | Mellichamp III, J 386148/253 | 0.40 | 0.40 | 138.00 | | | F & 1 | MATTER:*Florida Department of Agriculture* <u>CONFERENCE WITH ALAN GRUNSPAN CONCERNING THE BOND VERSUS CERTIFICATE OF DEPOSIT ISSUE</u>. |
| 06/30/05 Thu | Grunspan, A 386139/21 | 0.80 | 0.40 | 138.00 | D D | | F 1 / F 2 | MATTER:*Northway Investments, LLC* SEVERAL CALLS AND CORRESPONDENCE WITH CLIENTS REGARDING RESPONSE TO OPPOSING COUNSEL REGARDING ROOF ISSUES: <u>CONTACT NIALL MCLACHLAN REGARDING LEASE INTERPRETATIONS</u>. |
| 06/30/05 Thu | Grunspan, A 386144/125 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* <u>CONTACT DAVID J. SMITH REGARDING ANALYSIS OF CLIENT'S AVAILABLE DATA</u>. |
| 06/30/05 Thu | Grunspan, A 389523/289 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210* <u>CONTACT DAVID J. SMITH REGARDING SCOPE OF ASSESSMENT OF DISCOVERY</u>. |
| 07/01/05 Fri | Grunspan, A 389527/488 | 0.60 | 0.60 | 207.00 | | | F & 1 | MATTER:*Florida Department of Agriculture* <u>SEVERAL CALLS TO CO-COUNSEL REGARDING STRATEGY FOR MEETING WITH DEPARTMENT OF AGRICULTURE</u>. |
| 07/01/05 Fri | Olenick, M 389525/445 | 0.80 | 0.80 | 276.00 | | | F & 1 | MATTER:*General Matters* <u>ATTEND MEETING WITH J. MELLICHAMP TO STRATEGIZE FOR MEETING WITH DEPUTY COMMISSIONER MEYER (AGRICULTURE)</u>. |
| 07/05/05 Tue | Grunspan, A 389523/291 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210* <u>MEET WITH DAVID J. SMITH TO REVIEW RESULTS OF CLIENT MEETINGS REGARDING DISCOVERY COMPLIANCE</u>. |
| 07/05/05 Tue | Grunspan, A 389524/386 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* <u>CONTACT DAVID J. SMITH TO REVIEW DISCOVERY COMPLIANCE</u>. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/06/05 Wed | Grunspan, A    389519/255 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER:*Bankruptcy Litigation*<br>CONTACT ROBERT GILBERT REGARDING FEE PETITION ISSUES. |
| 07/07/05 Thu | Alderman, J    389524/336 | 3.70 | 3.70 | 906.50 | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>WORK WITH DJS ON CLIENTS ANSWERS TO INTERROGATORIES AND PRODUCTION OF DOCUMENTS. |
| 07/07/05 Thu | Smith, D    389524/335 | 0.20 | 0.20 | 49.00 | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>REVIEW DISCOVERY RESPONSES WITH JA. |
| 07/08/05 Fri | Alderman, J    389526/472 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFER WITH PARALEGAL REGARDING CORPORATE SEARCHES, DISCOVERY, TITLE REPORT AND SERVICE OF COMPLAINT. |
| 07/11/05 Mon | Alderman, J    389523/297 | 0.60 | 0.60 | 147.00 | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>WORK WITH PARALEGAL REGARDING DOCUMENT PRODUCTION. |
| 07/11/05 Mon | Alderman, J    389524/339 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH AMG REGARDING ANSWERS TO DISCOVERY. |
| 07/11/05 Mon | Alderman, J    389524/340 | 0.40 | 0.40 | 98.00 | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH DJS REGARDING DISCOVERY RESPONSES, OBTAINING DOCUMENTS FROM CLIENT. |
| 07/11/05 Mon | Alderman, J    389526/473 | 0.20 | 0.20 | 49.00 | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>WORK WITH PARALEGAL REGARDING TITLE SEARCHES. |
| 07/11/05 Mon | Goldstein, L    389526/458 | 0.30 | 0.30 | 25.50 | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>ADDITIONAL PHONE CALLS RE: PROPERTY RECORDS SEARCH. |
| 07/11/05 Mon | Grunspan, A    389523/301 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT DAVID J. SMITH REGARDING DISCOVERY. |
| 07/11/05 Mon | Grunspan, A    389524/346 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT DAVID J. SMITH REGARDING DISCOVERY. |
| 07/11/05 Mon | Grunspan, A    389637/553 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden*<br>CONTACT DAVID J. SMITH REGARDING DISCOVERY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/11/05 Mon | Smith, D 389524/348 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>REVIEW DISCOVERY PREPARATIONS WITH JA. |
| 07/12/05 Tue | Alderman, J 389523/312 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFER WITH DJS AND AMG REGARDING DOCUMENT PRODUCTION BY CLIENT IN RESPONSE TO FAMILY DOLLARS REQUEST FOR PRODUCTION. |
| 07/12/05 Tue | Alderman, J 389524/370 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH AMG REGARDING INSPECTION REPORTS, RESPONSES TO DISCOVYER, ETC. |
| 07/12/05 Tue | Grunspan, A 389523/302 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT JASON ALDERMAN REGARDING BACKUP FOR RILEY REPORTS. |
| 07/12/05 Tue | Grunspan, A 389525/399 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*General Matters*<br>CONTACT JASON ALDERMAN REGARDING COMPLAINT. |
| 07/12/05 Tue | Grunspan, A 389527/494 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER:*Florida Department of Agriculture*<br>CONTACTED BY M. OLENICK REGARDING STRATEGY. |
| 07/12/05 Tue | Mellichamp III, J 389527/501 | 0.50 | 0.25 | 86.25 | | | F<br>F & | 1<br>2 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH BILL GRAHAM:<br>CONFERENCE WITH MIKE OLENICK. |
| 07/12/05 Tue | Olenick, M 389525/396 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER:*General Matters*<br>TELEPHONE CONFERENCES WITH J. MELLICHAMP REGARDING BOND STATUS. |
| 07/12/05 Tue | Olenick, M 389525/397 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER:*General Matters*<br>TELEPHONE CONFERENCE WITH A. GRUNSPAN REGARDING BOND STATUS. |
| 07/13/05 Wed | Alderman, J 389522/280 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONFER WITH AMG REGARDING STATUS OF CASE, PENDING MOTIONS. |
| 07/13/05 Wed | Alderman, J 389526/475 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFER WITH AMG REGARDING FILING OF COMPLAINT, REVIEW OF LEASE FILE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/13/05 Wed | Mellichamp III, J 389757/523 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *Florida Department of Agriculture* CONFERENCE WITH ALAN GRUNSPAN CONCERNING THE EXPIRED FEDERAL LICENSE. |
| 07/13/05 Wed | Olenick, M 389525/410 | 0.70 | 0.70 | 241.50 | | | F | 1 | MATTER: *General Matters* CONFERENCE WITH J. MELLICHAMP REGARDING BOND ISSUE. |
| 07/14/05 Thu | Gilbert, R 389525/406 | 0.20 | 0.20 | 69.00 | G | | F & | 1 | MATTER: *General Matters* STORE 251 - CONFERENCE WITH A. GRUNSPAN REGARDING CLIENTS RECEIPT OF TERMINATION NOTICE |
| 07/14/05 Thu | Grunspan, A 389525/403 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER: *General Matters* CONTACT ROBERT GILBERT REGARDING 251 STRATEGY. |
| 07/14/05 Thu | Olenick, M 389525/412 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *General Matters* TELEPHONE CONFERENCE WITH J. MELLICHAMP REGARDING STATUS. |
| 07/14/05 Thu | Smith, D 389519/258 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: *Bankruptcy Litigation* REVIEW BILL DESCRIPTIONS WITH AMG. |
| 07/15/05 Fri | Grunspan, A 389525/448 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: *General Matters* SEVERAL CALLS TO ROBERT GILBERT REGARDING VIOLATION OF THE AUTOMATIC STAY AND STRATEGY FOR RESPONSE TO NOTICE OF TERMINATION. |
| 07/15/05 Fri | Grunspan, A 389527/503 | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER: *Florida Department of Agriculture* SEVERAL CALLS WITH J. MELLICHAMP REGARDING EGG BOND, CLAIM BY STATE OF FLORIDA FOR INSPECTION FEES AGAINST BOND AND REGARDING FEDERAL BOND. |
| 07/15/05 Fri | Mellichamp III, J 389527/526 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER: *Florida Department of Agriculture* CONFERENCE WITH MIKE OLENICK. |
| 07/15/05 Fri | Olenick, M 389525/451 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER: *General Matters* ATTEND MEETING WITH J. MELLICHAMP REGARDING BOND. |
| 07/16/05 Sat | Grunspan, A 389525/421 | 0.90 | 0.90 | 310.50 | | | F | 1 | MATTER: *General Matters* SEVERAL CALLS AND CORRESPONDENCE WITH CO-COUNSEL REGARDING 251 STRATEGY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/18/05 Mon | Alderman, J 389523/320 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>COFNER WITH DJS REGARDING STATUS OF DOCUMENT SEARCH BY GARY KLINGERMAN. |
| 07/18/05 Mon | Alderman, J 389523/321 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFER WITH AMG REGARDING STATUS OF DOCUMENT SEARCH BY CLIENT AND ANSWERS TO INTERROGATORIES. |
| 07/18/05 Mon | Alderman, J 389524/382 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH DJS REGARDING STATUS OF DOCUMENT PRODUCTION AND EMAILS FROM CLIENT. |
| 07/18/05 Mon | Grunspan, A 389523/305 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT DAVID J. SMITH REGARDING DISCOVERY RESPONSES. |
| 07/18/05 Mon | Grunspan, A 389524/352 | 0.40 | 0.40 | 138.00 | | | F & 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT DAVID J. SMITH REGARDING DISCOVERY RESPONSES. |
| 07/18/05 Mon | Grunspan, A 389525/424 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*General Matters*<br>CONTACT JASON ALDERMAN REGARDING DISCOVERY RESPONSES ON #242. |
| 07/18/05 Mon | Grunspan, A 389526/456 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>SEVERAL CALLS TO DAVID J. SMITH REGARDING COMPLAINT. |
| 07/18/05 Mon | Grunspan, A 389637/554 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden*<br>CONTACT JASON ALDERMAN REGARDING DISCOVERY RESPONSES. |
| 07/18/05 Mon | Mellichamp III, J 389527/529 | 0.60 | 0.60 | 207.00 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCES WITH ALAN GRUNSPAN AND MIKE OLENICK. |
| 07/18/05 Mon | Olenick, M 389525/415 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*General Matters*<br>CONFERENCE WITH J. MELLICHAMP REGARDING QUESTIONS TO WINN DIXIE AND STRATEGY. |
| 07/18/05 Mon | Smith, D 389524/361 | 0.30 | 0.30 | 73.50 | | | F & 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>REVIEW DISCOVERY RESPONSES WITH AMG. |
| 07/19/05 Tue | Alderman, J 389523/314 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>RECEIPT OF EMAIL FROM GARY KLINGERMAN. CONFER WITH DJS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/19/05 Tue | Grunspan, A 389523/306 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT DAVID J. SMITH REGARDING MARKETING MATERIALS. |
| 07/19/05 Tue | Grunspan, A 389524/357 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT DAVID J. SMITH REGARDING INTERVIEW WITH NORRIS. |
| 07/19/05 Tue | Mellichamp III, J 389527/531 | 1.00 | 1.00 | 345.00 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH MIKE OLENICK. |
| 07/19/05 Tue | Olenick, M 389525/425 | 1.50 | 1.50 | 517.50 | | | F & 1 | MATTER:*General Matters*<br>SEVERAL CONFERENCES WITH J. MELLICHAMP REGARDING BONDS. |
| 07/20/05 Wed | Alderman, J 389524/373 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH DJS REGARDING CLIENTS RESPONSES TO DISCOVERY AND EMAIL SEARCH OF CLIENTS EMAIL DATA. |
| 07/20/05 Wed | Mellichamp III, J 389527/535 | 0.40 | 0.40 | 138.00 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH MIKE OLENICK. |
| 07/20/05 Wed | Olenick, M 389525/429 | 1.00 | 1.00 | 345.00 | | | F & 1 | MATTER:*General Matters*<br>SEVERAL CONFERENCES WITH J. MELLICHAMP REGARDING STRATEGY. |
| 07/20/05 Wed | Smith, D 389524/366 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>REVIEW DISCOVERY RESPONSES WITH AMG. |
| 07/21/05 Thu | Alderman, J 389526/477 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFER WITH AMG REGARDING STATUS OF CASE, LEASE, AND DISCOVERY. |
| 07/21/05 Thu | Alderman, J 389526/478 | 0.30 | 0.30 | 73.50 | H | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>INSTRUCTIONS TO PARALEGAL REGARDING FILING, SERVING OF COMPLAINT, AND SUMMONS. |
| 07/21/05 Thu | Alderman, J 389526/479 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>WORK WITH PARALEGAL REGARDING ASSEMBLING EXHIBITS TO COMPLAINT AND DISCOVERY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/21/05 Thu | Mellichamp III, J 389527/512 | 0.30 | 0.10 | 34.50 | C C | | F F F | 1 2 3 | MATTER:*Florida Department of Agriculture* REVIEW CORRESPONDENCE CONCERNING CITRUS FRUIT DEALER BOND #16028924; RESPOND TO SEVERAL E-MAILS FROM DAN BITTER AND BENITA KICHLER; CONFERENCES WITH MIKE OLENICK. |
| 07/22/05 Fri | Olenick, M 389525/435 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*General Matters* SEVERAL TELEPHONE CONFERENCES WITH J. MELLICHAMP REGARDING BOND ISSUE. |
| 07/25/05 Mon | Alderman, J 389522/281 | 0.60 | 0.30 | 73.50 | D D | | | 1 2 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* REVIEW FILE IN CONNECTION WITH ASSISTING AMG IN PREPARING FOR HEARING ON MOTION FOR REMAND.. CONFER WITH AMG. |
| 07/27/05 Wed | Alderman, J 389524/375 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* WORK WITH PARALEGALS REGARDING ORGANIZATION AND INDEXING FAMILY DOLLAR'S DISCOVERY PRODUCTIONS. |
| 07/27/05 Wed | Alderman, J 389526/481 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* WORK WITH PARALEGAL IN BATES STAMPING AND ORGANIZING DOCUMENT PRODUCTION FROM CLIENT. |
| 07/28/05 Thu | Olenick, M 389525/439 | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER:*General Matters* CONFERENCE WITH J. MELLICHAMP REGARDING MEETING WITH COMMISSIONER'S OFFICE. |
| 07/29/05 Fri | Alderman, J 389522/284 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH AMG REGARDING ADDITIONAL CASE FILED BY DOLLAR GENERAL. |
| 07/29/05 Fri | Alderman, J 389526/486 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH AMG REGARDING 30 DAY CURE PERIOD UNDER LEASE. |
| 07/29/05 Fri | Grunspan, A 389523/319 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING RESPONSES TO DISCOVERY BY LANDLORD. |
| 07/29/05 Fri | Grunspan, A 389524/378 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONTACT JASON ALDERMAN REGARDING RESPONSES TO DISCOVERY BY LANDLORD. |
| 07/29/05 Fri | Mellichamp III, J 389527/520 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH ALAN GRUNSPAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|------|-----------|-----------|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/29/05 Fri | Olenick, M 389525/443 | 0.70 | 0.70 | 241.50 | | | F | MATTER:*General Matters* <br> 1 CONFERENCE WITH J. MELLICHAMP REGARDING UPDATE. |
| 08/01/05 Mon | Alderman, J 392752/633 | 0.60 | 0.30 | 73.50 | D <br> D, C | | F | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> 1 DRAFT MEMORANDUM TO AMG REGARDIGN NOTICE OF FILING OF SUPPLEMENTAL AUTHORITY. <br> 2 CONFER WITH AMG. |
| 08/01/05 Mon | Alderman, J 392752/634 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> 1 CONFER WITH AMG REGARDING HEARING, ANALYSIS AND CASE LAW ON REMAND. |
| 08/01/05 Mon | Alderman, J 392757/765 | 0.50 | 0.50 | 122.50 | H | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> 1 DRAFT MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANT'S AFFIRMATIVE DEFENSES. <br> 2 INSTRUCTIONS TO LEGAL ASSITANT. |
| 08/01/05 Mon | Alderman, J 395423/1061 | 0.40 | 0.20 | 49.00 | H | | F | MATTER:*Store No 242, Flamingo East, Ltd* <br> 1 FINAL PROOF BEFORE SERVICE OF COMPLAINT AND DISCOVERY. <br> 2 INSTRUCTIONS TO PARALEGAL REGARDING COPYING AND SERVICE. |
| 08/02/05 Tue | Alderman, J 392753/664 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*YDB Three Lakes, LC, Store 210* <br> 1 CONFER WITH AMG REGARDING SELECTION OF EXPERTS. |
| 08/02/05 Tue | Mellichamp III, J 392760/827 | 0.50 | 0.50 | 172.50 | | | F | MATTER:*Florida Department of Agriculture* <br> 1 CONFERENCE WITH MIKE OLENICK. |
| 08/03/05 Wed | Olenick, M 392756/707 | 0.10 | 0.10 | 34.50 | | | F | MATTER:*General Matters* <br> 1 CONFERENCE WITH J. MELLICHAMP REGARDING PERMITS/CDS/BONDS. |
| 08/04/05 Thu | Olenick, M 392756/709 | 0.50 | 0.50 | 172.50 | | | F | MATTER:*General Matters* <br> 1 CONFERENCE WITH J. MELLICHAMP REGARDING BONDS. |
| 08/08/05 Mon | Olenick, M 392756/714 | 0.30 | 0.30 | 103.50 | | | F | MATTER:*General Matters* <br> 1 CONFERENCE WITH J. MELLICHAMP REGARDING FRUIT/VEGETABLE BOND. |
| 08/09/05 Tue | Alderman, J 392758/777 | 0.60 | 0.60 | 147.00 | | | F | MATTER:*Dollar General Investigative* <br> 1 WORK WITH PARALEGAL CONCERNING DOCUMENT ORGANIZATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/11/05 Thu | Mellichamp III, J 392760/806 | 0.70 | 0.70 | 241.50 | | | F & 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH MIKE OLENICK CONCERNING THE RESPONSE TO DALE BITTER CONCERNING THE POSTING OF THE $10,000 CD FOR INSPECTION FEES AND THE TWO CDS FOR $100,000 EACH, ONE FOR THE RENEWAL OF A LICENSE FOR YEAR 2005-2006 AND THE OTHER AS A REPLACEMENT FOR THE BOND ON THE LICENSE FOR YEAR 2004-2005. THE SECOND CD WILL BE SUBJECT TO PRE-PETITION CLAIMS |
| 08/11/05 Thu | Olenick, M 392756/716 | 0.70 | 0.70 | 241.50 | | | F & 1 | MATTER:*General Matters* CONFERENCE WITH J. MELLICHAMP REGARDING STATUS OF BOND/CD. |
| 08/11/05 Thu | Smith, D 392758/775 | 0.70 | 0.70 | 171.50 | | | F 1 | MATTER:*Dollar General Investigative* REVIEW ALL ACTIVE CASES WITH AMG. |
| 08/12/05 Fri | Grunspan, A 392757/740 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT JASON ALDERMAN AND DAVID J. SMITH REGARDING DEFENSES AND STRATEGY. |
| 08/12/05 Fri | Mellichamp III, J 392760/810 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH MIKE OLENICK CONCERNING THIS ISSUE. |
| 08/12/05 Fri | Mellichamp III, J 392760/811 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH MIKE OLENICK CONCERNING STATUS. |
| 08/12/05 Fri | Olenick, M 392756/718 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*General Matters* CONFERENCE WITH J. MELLICHAMP REGARDING STATUS. |
| 08/15/05 Mon | Grunspan, A 392751/604 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* CONTACT DAVID J. SMITH REGARDING PREPARATION OF DOCUMENTS TO SEND TO REYNOLDS. |
| 08/16/05 Tue | Grunspan, A 392751/605 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* CONTACT JASON ALDERMAN REGARDING MOTION TO STRIKE JURY TRIAL. |
| 08/17/05 Wed | Alderman, J 392759/792 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260* CONFER WITH AMG AND DJS REGARDING FILING OF COMPLAINT. REVIEW FILE. |
| 08/17/05 Wed | Grunspan, A 392751/608 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* CONTACT JASON ALDERMAN REGARDING DISCOVERY TO LANDLORD AND DOLLAR GENERAL |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/17/05 Wed | Grunspan, A 392754/671 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* <br> CONTACT JASON ALDERMAN REGARDING DISCOVERY TO LANDLORD AND DOLLAR GENERAL. |
| 08/17/05 Wed | Grunspan, A 392760/813 | 0.40 | 0.20 | 69.00 | | | F 1 <br> F 2 | MATTER:*Florida Department of Agriculture* <br> CONTACTED BY J. MELLICHAMP AND LETTER FROM SAME TO JUNE ROSS; <br> LETTER TO CLIENT REGARDING SAME. |
| 08/17/05 Wed | Mellichamp III, J 392760/817 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*Florida Department of Agriculture* <br> TELEPHONE CONFERENCE WITH MIKE OLENICK REGARDING STATUS. |
| 08/17/05 Wed | Olenick, M 392756/722 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*General Matters* <br> TELEPHONE CONFERENCE WITH J. MELLICHAMP REGARDING STATUS. |
| 08/18/05 Thu | Osman, E 392750/580 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Hurricane Claims Preparation* <br> CONFER WITH M. MURRAY REGARDING CHARTS. |
| 08/19/05 Fri | Alderman, J 392757/758 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFER WITH PARALEGAL REGARDING SERVICE ON MINNESOTA DIRECTOR FOR DEFENDANT TED GLASRUD. |
| 08/19/05 Fri | Mellichamp III, J 392760/818 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture* <br> TELEPHONE CONFERENCE WITH MIKE OLENICK CONCERNING THE BOND. |
| 08/19/05 Fri | Olenick, M 392756/723 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*General Matters* <br> SEVERAL CONFERENCES WITH J. MELLICHAMP REGARDING BOND. |
| 08/22/05 Mon | Alderman, J 392751/619 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONFER WITH DJS REGARDING STATUS OF CLIENT'S RESPONSES TO DISCOVERY. |
| 08/22/05 Mon | Alderman, J 392757/760 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFER WITH PARALEGAL REGARDING SERVICE OF PROCESS ON TED GLASSRUD, AUTO TRACK SEARCHES. |
| 08/22/05 Mon | Alderman, J 392757/761 | 0.40 | 0.13 | 32.67 | | H | F 1 <br> 2 <br> 3 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> REVIEW AUTOTRACK SEARCHES. <br> TELEPHONE CALL WITH DIRECTOR OF UNSERVED DEFENDANT. <br> INSTRUCTIONS TO PARALEGAL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|-------------------|-----------|-----------|---|---|-------------|
| 08/22/05 Mon | Alderman, J 392757/762 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFER WITH PARALEGAL CONCERNING SERVICE ON TED GLASRUD. |
| 08/23/05 Tue | Brown, E 392757/771 | 0.70 | 0.70 | 59.50 | G | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFERNCE WITH JASON ALDERMAN REGARDING ATTORNEY ACCEPTING SERVICE ON BEHALF OF TED GLASRUD. |
| 08/23/05 Tue | Olenick, M 392756/725 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*General Matters* <br> CONFERENCE WITH J. MELLICHAMP REGARDING STATUS OF LOC. |
| 08/25/05 Thu | Alderman, J 392752/638 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> CONFER WITH AMG REGARDING COURT'S ORDER OF REMAND AND DISCOVERY. |
| 08/25/05 Thu | Grunspan, A 392759/783 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* <br> CONTACT JASON ALDERMAN REGARDING COMPLAINT AND DISCOVERY. |
| 08/25/05 Thu | Johnson, K 392750/591 | 0.90 | 0.30 | 73.50 | D <br> D <br> D, F | | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER:*Hurricane Claims Preparation* <br> PREPARE CORRESPONDENCE TO EDITH OSMAN REGARDING LETTERS TO SEND TO LANDLORDS WITH ADDITIONAL INVOICES; <br> TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING STRATEGY FOR SENDING OUT NEXT ROUND OF LETTERS; <br> TELEPHONE CONFERENCE WITH KIM ROMEO, KEN BROWN AND EDITH OSMAN REGARDING SAME. |
| 08/25/05 Thu | Olenick, M 392756/726 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters* <br> CONFERENCE WITH J. MELLICHAMP REGARDING STATUS OF CD. |
| 08/26/05 Fri | Olenick, M 392756/728 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*General Matters* <br> CONFERENCE WITH J. MELLICHAMP REGARDING UPDATE ON BONDS. |
| 08/29/05 Mon | Alderman, J 392752/639 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> CONFER WITH AMG REGARDING COURT'S RULING AND DISCOVERY. |
| 08/29/05 Mon | Johnson, K 392750/592 | 3.30 | 1.65 | 404.25 | D <br> D | | F | 1 <br> 2 | MATTER:*Hurricane Claims Preparation* <br> PREPARE LETTERS AND ACCOMPANYING DOCUMENTS BASED UPON NEW INVOICES RECEIVED FROM WINN DIXIE <br> AND CONFERENCE WITH EDITH OSMAN REGARDING SAME. |
| 08/29/05 Mon | Mellichamp III, J 392760/823 | 0.50 | 0.50 | 172.50 | | | F | & | 1 | MATTER:*Florida Department of Agriculture* <br> CONFERENCE WITH MIKE OLENICK CONCERNING STATUS OF CD. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/29/05 Mon | Olenick, M 392756/730 | 0.50 | 0.50 | 172.50 | | | F & | 1 | MATTER:*General Matters* CONFERENCE WITH J. MELLICHAMP REGARDING CD STATUS. |
| 08/31/05 Wed | Mellichamp III, J 392760/825 | 0.20 | 0.20 | 69.00 | | | F & | 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH MIKE OLENICK. |
| 08/31/05 Wed | Olenick, M 392756/734 | 0.20 | 0.20 | 69.00 | | | F & | 1 | MATTER:*General Matters* TELEPHONE CONFERENCE WITH J. MELLICHAMP REGARDING CD. |
| 09/01/05 Thu | Alderman, J 395415/937 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONFER WITH AMG REGARDING VARIOUS ISSUES, PENDING DISCOVERY AND MOTIONS. |
| 09/01/05 Thu | Olenick, M 395422/1037 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH J. MELLICHAMP REGARDING COMMISSIONER'S REQUEST. |
| 09/02/05 Fri | Alderman, J 395421/1024 | 2.90 | 1.45 | 355.25 | D H, D | | F | 1 2 | MATTER:*Noble Management Company, Store 2260* REVISE, EDIT, PROOF COMPLAINT, SUMMONS FOR SERVICE. INSTRUCTIONS TO PARALEGAL REGARDING FILING. |
| 09/02/05 Fri | Mellichamp III, J 395422/1038 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH MIKE OLENICK: |
| 09/02/05 Fri | Mellichamp III, J 395422/1041 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH MIKE OLENICK CONCERNING THE TRANSFER OF THE $100,000 TO THE DEPARTMENT OF AGRICULTURE. |
| 09/06/05 Tue | Alderman, J 395423/1065 | 0.60 | 0.40 | 98.00 | D H, D D | | F & | 1 2 3 | MATTER:*Store No 242, Flamingo East, Ltd* RECEIPT AND REVIEW OF MOTION TO DISMISS BY FAMILY DOLLAR. INSTRUCTIONS TO PARALEGAL CONCERNING SETTING FOR HEARING. CONFER WITH AMG. |
| 09/06/05 Tue | Grunspan, A 395414/923 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTACT JASON ALDERMAN REGARDING STRATEGY FOR ANSWER. |
| 09/06/05 Tue | Grunspan, A 395422/1034 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*Florida Department of Agriculture* SEVERAL CONFERENCES WITH CO-COUNSEL REGARDING STRATEGY FOR BOND SUBSTITUTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/06/05 Tue | Grunspan, A 395423/1063 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT JASON ALDERMAN REGARDING STRATEGY FOR HEARING ON MOTION TO DISMISS. |
| 09/06/05 Tue | Mellichamp III, J 395422/1050 | 0.70 | 0.70 | 241.50 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH MIKE OLENICK REGARDING THE SUBSTITUTION OF THE $100,000 BOND WITH THE CD. |
| 09/06/05 Tue | Olenick, M 395422/1042 | 0.70 | 0.70 | 241.50 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH J. MELLICHAMP REGARDING BOND. |
| 09/06/05 Tue | Olenick, M 395422/1043 | 0.20 | 0.20 | 69.00 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>TELEPHONE CONFERENCE WITH A. GRUNSPAN. |
| 09/07/05 Wed | Grunspan, A 395416/939 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONTACT DAVID J. SMITH REGARDING REMAINING DAMAGE CLAIMS. |
| 09/07/05 Wed | Grunspan, A 395417/950 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT J. SILVER REGARDING MOTION TO DISMISS. |
| 09/07/05 Wed | Grunspan, A 395417/952 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACTED BY JASON ALDERMAN REGARDING MOTION TO DISMISS REGARDING BANKRUPTCY ISSUE ON MOTION TO DISMISS. |
| 09/07/05 Wed | Mellichamp III, J 395422/1052 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH MIKE OLENICK CONCERNING THE SUBSTITUTION OF THE $100,000 BOND WITH A CD. |
| 09/07/05 Wed | Olenick, M 395422/1048 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH J. MELLICHAMP REGARDING BOND. |
| 09/08/05 Thu | Grunspan, A 395417/956 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT JASON ALDERMAN REGARDING MOTION TO DISMISS BY FAMILY DOLLAR. |
| 09/08/05 Thu | Mellichamp III, J 395422/1053 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH MIKE OLENICK CONCERNING THE SUBSTITUTION OF THE $100,000 BOND WITH THE CD IN THE MEETING WITH THE DEPUTY COMMISSIONER. |
| 09/08/05 Thu | Olenick, M 395422/1049 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture*<br>CONFERENCE WITH J. MELLICHAMP REGARDING BOND/CD. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/12/05 Mon | Alderman, J 395412/888 | 2.30 | 0.77 | 187.83 | D D D | F | | 1 2 3 | MATTER:*Dolgencorp, Inc, Store 221* REVIEW FILE IN CONNECTION WITH DISCOVERY, PENDING MOTIONS, STRATEGY AND ANALYSIS OF VARIOUS LEGAL ISSUES. <u>CONFER WITH AMG REGARDING SAME.</u> |
| 09/12/05 Mon | Alderman, J 395414/927 | 0.40 | 0.27 | 65.33 | H | F | | 1 2 3 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* REVIEW REMAND ORDER. <u>CONFER WITH AMG REGARDING CORRECTING ERROR IN ORDER REGARDING SQUARE FOOT LIMIATION OF EXCLUSIVE.</u> <u>INSTRUCTIONS TO ASSISTANT REGARDING ORDERING TRANSCRIPT.</u> |
| 09/12/05 Mon | Alderman, J 395419/999 | 0.90 | 0.45 | 110.25 | D H, D | F | | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVISE, EDIT MOTION TO STRIKE. <u>INSTRUCTIONS TO LEGAL ASSISTANT.</u> |
| 09/13/05 Tue | Alderman, J 395417/964 | 0.80 | 0.40 | 98.00 | D D | F | | 1 2 | MATTER:*Sumar Enterprises, Ltd, Store 295* RECEIPT AND REVIEW OF UNVERIFIED ANSWERS TO INTERROGATORIES. <u>CONFER WITH LEGAL ASSISTANT REGARDING NOTICING OF OBJECTIONS.</u> |
| 09/13/05 Tue | Alderman, J 395417/965 | 0.30 | 0.30 | 73.50 | | F | | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* <u>CONFER WITH AMG REGARDING FAMILY DOLLAR'S RESPONSES.</u> |
| 09/13/05 Tue | Alderman, J 395417/966 | 1.20 | 0.60 | 147.00 | D H, D | F | | 1 2 | MATTER:*Sumar Enterprises, Ltd, Store 295* RECEIPT AND REVIEW OF FAMILY DOLLAR'S RESPONSE TO FIRST REQUEST FOR PRODUCTION AND PRODUCED DOCUMENTS. <u>INSTRUCTIONS TO PARALEGAL.</u> |
| 09/13/05 Tue | Alderman, J 395419/1008 | 0.60 | 0.30 | 73.50 | D H, D | F | | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVISE, EDIT MOTION TO STRIKE. <u>INSTRUCTIONS TO PARALEGAL.</u> |
| 09/13/05 Tue | Johnson, K 395411/855 | 3.60 | 3.60 | 882.00 | D | F & | | 1 | MATTER:*Hurricane Claims Preparation* <u>CONFERENCE WITH EDITH OSMAN REGARDING HURRICANE LETTERS TO STORES AND REVIEW SEVERAL FILES RELATING TO SAME TO FOLLOW-UP LETTERS RECEIVED FORM LANDLORDS</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/13/05 Tue | Osman, E 395411/864 | 0.60 | 0.20 | 69.00 | D, C D D, C | | F F F | & | MATTER:*Hurricane Claims Preparation* <br> 1 CONTINUE WORKING WORK ON RESPONSE: <br> 2 CONFER WITH K. JOHNSON: <br> 3 TELEPHONE CONFERENCE WITH K. ROMEO AND J. BROWN. |
| 09/14/05 Wed | Alderman, J 395412/890 | 0.80 | 0.80 | 196.00 | | | F | & | MATTER:*Dolgencorp, Inc, Store 221* <br> 1 CONFERENCE WITH CSR, DJS, AND AMG REGARDING STRATEGY, ANALYSIS OF VARIOUS LEGAL ISSUES, DISCOVERY, AND PENDING MOTIONS. |
| 09/14/05 Wed | Alderman, J 395421/1027 | 0.30 | 0.30 | 73.50 | | | F | | MATTER:*Noble Management Company, Store 2260* <br> 1 CONFER WITH AMG AND JDS REGARDING BANKRUPTCY ISSUE (DEBTOR IN POSSESSION BEING REAL PARTY IN INTEREST) IN CONNECTION WITH SETTING MOTION FOR HEARING. |
| 09/14/05 Wed | Grunspan, A 395412/892 | 0.30 | 0.30 | 103.50 | | | F | & | MATTER:*Dolgencorp, Inc, Store 221* <br> 1 CONTACT DAVID J. SMITH REGARDING SUMMARY JUDGMENT AND LANDLORD. |
| 09/14/05 Wed | Grunspan, A 395412/894 | 0.20 | 0.20 | 69.00 | | | F | & | MATTER:*Dolgencorp, Inc, Store 221* <br> 1 CONTACT JASON ALDERMAN REGARDING SAME. |
| 09/14/05 Wed | Grunspan, A 395415/933 | 0.20 | 0.20 | 69.00 | | | F | | MATTER:*YDB Three Lakes, LC, Store 210* <br> 1 CONTACT JASON ALDERMAN REGARDING SAME. |
| 09/14/05 Wed | Grunspan, A 395415/934 | 0.30 | 0.30 | 103.50 | | | F | | MATTER:*YDB Three Lakes, LC, Store 210* <br> 1 CONTACT JASON ALDERMAN REGARDING FAMILY DOLLAR'S DEFENSES OF LACK OF CONSTRUCTIVE NOTICE. |
| 09/14/05 Wed | Grunspan, A 395417/962 | 0.30 | 0.30 | 103.50 | | | F | | MATTER:*Sumar Enterprises, Ltd, Store 295* <br> 1 CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL AGAINST FAMILY DOLLAR. |
| 09/26/05 Mon | Alderman, J 395421/1030 | 0.30 | 0.30 | 73.50 | | | F | | MATTER:*Noble Management Company, Store 2260* <br> 1 RECEIPT AND REVIEW OF EMAIL FROM OPPOSING COUNSEL REGARDING BANKRUPTCY ISSUES. CONFER WITH AMG. |
| 09/27/05 Tue | Alderman, J 395412/909 | 0.80 | 0.53 | 130.67 | D D D | | F | | MATTER:*Dolgencorp, Inc, Store 221* <br> 1 REVIEW FILE. <br> 2 MEMO TO FILE CONCERNING SCOPE OF EXPERT'S OPINION. <br> 3 CONFER WITH AMG AND CMR REGARDING RETENTION ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/28/05 Wed | Alderman, J 395412/914 | 0.60 | 0.60 | 147.00 | | | F  &  1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH CMR REGARDING MOTION FOR SUMMARY JUDGMENT, RETENTION OF TITLE EXPERT. |
| 09/28/05 Wed | Grunspan, A 395412/901 | 0.30 | 0.30 | 103.50 | | | F  &  1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONTACT CHARLES ROSENBERG REGARDING EXPERT ISSUES AND SUMMARY JUDGMENT MOTION. |
| 09/28/05 Wed | Rosenberg, C 395420/1021 | 0.90 | 0.90 | 310.50 | G | | F  &  1 | MATTER:*Dollar General Investigative*<br>CONFERENCES REGARDING QUALIFICATIONS AND RETENTION OF EXPERT WITNESSES, DISCUSSION REGARDING ALTERNATIVE EXPERT WITNESSES, REVIEW ISSUES PRESENTED IN MOTION FOR SUMMARY JUDGMENT. |

|  | | | | | |
|--|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 97.25 | $28,874.25 | |
| TOTAL ENTRY COUNT: | 212 | | | | |
| TOTAL TASK COUNT: | 217 | | | | |
| TOTAL OF & ENTRIES | | | 38.05 | $11,542.25 | |
| TOTAL ENTRY COUNT: | 71 | | | | |
| TOTAL TASK COUNT: | 71 | | | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 21.70 | 5,316.50 | 18.60 | 4,557.00 | 40.30 | 9,873.50 | 9.30 | 2,278.50 | 31.00 | 7,595.00 |
| Brown, E | 0.70 | 59.50 | 0.00 | 0.00 | 0.70 | 59.50 | 0.00 | 0.00 | 0.70 | 59.50 |
| Gilbert, R | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Goldstein, L | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 |
| Grunspan, A | 22.80 | 7,866.00 | 3.10 | 1,069.50 | 25.90 | 8,935.50 | 1.55 | 534.75 | 24.35 | 8,400.75 |
| Johnson, K | 3.60 | 882.00 | 4.20 | 1,029.00 | 7.80 | 1,911.00 | 1.95 | 477.75 | 5.55 | 1,359.75 |
| Linnan, N | 0.80 | 276.00 | 0.60 | 207.00 | 1.40 | 483.00 | 0.30 | 103.50 | 1.10 | 379.50 |
| McLachlan, N | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Mellichamp III, J | 9.70 | 3,346.50 | 0.80 | 276.00 | 10.50 | 3,622.50 | 0.35 | 120.75 | 10.05 | 3,467.25 |
| Olenick, M | 16.60 | 5,727.00 | 0.00 | 0.00 | 16.60 | 5,727.00 | 0.00 | 0.00 | 16.60 | 5,727.00 |
| Osman, E | 0.30 | 103.50 | 0.60 | 207.00 | 0.90 | 310.50 | 0.20 | 69.00 | 0.50 | 172.50 |
| Rosenberg, C | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Smith, D | 4.20 | 1,029.00 | 0.00 | 0.00 | 4.20 | 1,029.00 | 0.00 | 0.00 | 4.20 | 1,029.00 |
| | 83.60 | $25,290.00 | 27.90 | $7,345.50 | 111.50 | $32,635.50 | 13.65 | $3,584.25 | 97.25 | $28,874.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 5.70 | 1,396.50 | 2.90 | 710.50 | 8.60 | 2,107.00 | 1.35 | 330.75 | 7.05 | 1,727.25 |
| Brown, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gilbert, R | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Goldstein, L | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 |
| Grunspan, A | 4.60 | 1,587.00 | 1.90 | 655.50 | 6.50 | 2,242.50 | 0.95 | 327.75 | 5.55 | 1,914.75 |
| Johnson, K | 3.60 | 882.00 | 0.00 | 0.00 | 3.60 | 882.00 | 0.00 | 0.00 | 3.60 | 882.00 |
| Linnan, N | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| McLachlan, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mellichamp III, J | 7.40 | 2,553.00 | 0.50 | 172.50 | 7.90 | 2,725.50 | 0.25 | 86.25 | 7.65 | 2,639.25 |
| Olenick, M | 9.40 | 3,243.00 | 0.00 | 0.00 | 9.40 | 3,243.00 | 0.00 | 0.00 | 9.40 | 3,243.00 |
| Osman, E | 0.00 | 0.00 | 0.60 | 207.00 | 0.60 | 207.00 | 0.20 | 69.00 | 0.20 | 69.00 |
| Rosenberg, C | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Smith, D | 1.30 | 318.50 | 0.00 | 0.00 | 1.30 | 318.50 | 0.00 | 0.00 | 1.30 | 318.50 |
| | 35.30 | $10,728.50 | 5.90 | $1,745.50 | 41.20 | $12,474.00 | 2.75 | $813.75 | 38.05 | $11,542.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 |
| Beachwalk Centre II, LLC | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 |
| Ben Tobin Companies, Ltd, The | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 1.90 | 463.50 | 1.60 | 392.00 | 3.50 | 855.50 | 0.87 | 212.33 | 2.77 | 675.83 |
| Dolgencorp, Inc, Store 221 | 4.30 | 1,261.50 | 3.10 | 759.50 | 7.40 | 2,021.00 | 1.30 | 318.50 | 5.60 | 1,580.00 |
| Dollar General Investigative | 5.20 | 1,424.00 | 2.10 | 514.50 | 7.30 | 1,938.50 | 1.05 | 257.25 | 6.25 | 1,681.25 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 1.00 | 273.00 | 0.00 | 0.00 | 1.00 | 273.00 | 0.00 | 0.00 | 1.00 | 273.00 |
| Florida Department of Agriculture | 17.70 | 6,106.50 | 3.70 | 1,276.50 | 21.40 | 7,383.00 | 1.80 | 621.00 | 19.50 | 6,727.50 |
| General Matters | 17.10 | 5,899.50 | 0.00 | 0.00 | 17.10 | 5,899.50 | 0.00 | 0.00 | 17.10 | 5,899.50 |
| Hurricane Claims Preparation | 3.90 | 985.50 | 4.80 | 1,236.00 | 8.70 | 2,221.50 | 2.15 | 546.75 | 6.05 | 1,532.25 |
| Jensen Beach Plaza, Ltd, Store 308 | 4.60 | 1,149.00 | 2.70 | 661.50 | 7.30 | 1,810.50 | 1.28 | 314.42 | 5.88 | 1,463.42 |
| Noble Management Company, Store 2260 | 1.40 | 383.00 | 2.90 | 710.50 | 4.30 | 1,093.50 | 1.45 | 355.25 | 2.85 | 738.25 |
| Northway Investments, LLC | 0.80 | 216.00 | 0.80 | 276.00 | 1.60 | 492.00 | 0.40 | 138.00 | 1.20 | 354.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 1.70 | 560.50 | 0.90 | 220.50 | 2.60 | 781.00 | 0.60 | 147.00 | 2.30 | 707.50 |
| Store No 242, Flamingo East, Ltd | 3.70 | 928.50 | 1.00 | 245.00 | 4.70 | 1,173.50 | 0.60 | 147.00 | 4.30 | 1,075.50 |
| Sumar Enterprises, Ltd, Store 295 | 12.20 | 3,283.00 | 2.00 | 490.00 | 14.20 | 3,773.00 | 1.00 | 245.00 | 13.20 | 3,528.00 |
| YDB Three Lakes, LC, Store 210 | 6.90 | 2,050.50 | 2.30 | 563.50 | 9.20 | 2,614.00 | 1.15 | 281.75 | 8.05 | 2,332.25 |
| | 83.60 | $25,290.00 | 27.90 | $7,345.50 | 111.50 | $32,635.50 | 13.65 | $3,584.25 | 97.25 | $28,874.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Beachwalk Centre II, LLC | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 |
| Ben Tobin Companies, Ltd, The | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Dolgencorp, Inc, Store 221 | 2.40 | 636.00 | 0.00 | 0.00 | 2.40 | 636.00 | 0.00 | 0.00 | 2.40 | 636.00 |
| Dollar General Investigative | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Florida Department of Agriculture | 11.40 | 3,933.00 | 2.40 | 828.00 | 13.80 | 4,761.00 | 1.20 | 414.00 | 12.60 | 4,347.00 |
| General Matters | 8.80 | 3,036.00 | 0.00 | 0.00 | 8.80 | 3,036.00 | 0.00 | 0.00 | 8.80 | 3,036.00 |
| Hurricane Claims Preparation | 3.60 | 882.00 | 0.60 | 207.00 | 4.20 | 1,089.00 | 0.20 | 69.00 | 3.80 | 951.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.10 | 8.50 | 0.00 | 0.00 | 0.10 | 8.50 | 0.00 | 0.00 | 0.10 | 8.50 |
| Noble Management Company, Store 2260 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Northway Investments, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.10 | 8.50 | 0.00 | 0.00 | 0.10 | 8.50 | 0.00 | 0.00 | 0.10 | 8.50 |
| Store No 242, Flamingo East, Ltd | 0.80 | 178.00 | 0.60 | 147.00 | 1.40 | 325.00 | 0.20 | 49.00 | 1.00 | 227.00 |
| Sumar Enterprises, Ltd, Store 295 | 5.40 | 1,347.00 | 0.00 | 0.00 | 5.40 | 1,347.00 | 0.00 | 0.00 | 5.40 | 1,347.00 |
| YDB Three Lakes, LC, Store 210 | 0.50 | 122.50 | 2.30 | 563.50 | 2.80 | 686.00 | 1.15 | 281.75 | 1.65 | 404.25 |
| | 35.30 | $10,728.50 | 5.90 | $1,745.50 | 41.20 | $12,474.00 | 2.75 | $813.75 | 38.05 | $11,542.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 0.30 | 73.50 |
| Brown, E | 0.60 | 51.00 |
| Grunspan, A | 1.60 | 552.00 |
| Johnson, K | 0.30 | 73.50 |
| Mellichamp III, J | 4.30 | 1,483.50 |
| Olenick, M | 2.30 | 793.50 |
| Osman, E | 1.00 | 345.00 |
| Smith, D | 0.40 | 98.00 |
| | 10.80 | $3,470.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 0.00 | 0.00 |
| Brown, E | 0.60 | 51.00 |
| Grunspan, A | 0.00 | 0.00 |
| Johnson, K | 0.30 | 73.50 |
| Mellichamp III, J | 0.50 | 172.50 |
| Olenick, M | 2.30 | 793.50 |
| Osman, E | 0.00 | 0.00 |
| Smith, D | 0.40 | 98.00 |
| | 4.10 | $1,188.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/21/05 Tue | Mellichamp III, J 386148/249 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH DEPUTY COMMISSIONER CRAIG MEYER AND MIKE OLENICK. |
| 06/21/05 Tue | Olenick, M 386148/227 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH J. MELLICHAMP REGARDING STATUS OF BONDS/CD. |
| 06/21/05 Tue | Olenick, M 386148/228 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture* TELEPHONE CONFERENCE WITH C. MEYER (DEPUTY COMMISSIONER - DEPT. OF AGRICULTURE) REGARDING STATUS OF BOND. |
| 07/01/05 Fri | Mellichamp III, J 389527/491 | 1.50 | 1.50 | 517.50 | | | F 1 | MATTER:*Florida Department of Agriculture* PREPARE AND ATTEND CONFERENCE WITH CRAIG MEYER, DEPARTMENT OF AGRICULTURE, CONCERNING SWITCHING BOND FOR CERTIFICATE OF DEPOSIT. |
| 07/01/05 Fri | Olenick, M 389525/447 | 0.80 | 0.80 | 276.00 | | | F & 1 | MATTER:*General Matters* ATTEND MEETING WITH DEPUTY COMMISSIONER MEYER (AGRICULTURE) AND J. MELLICHAMP REGARDING BONDS. |
| 07/20/05 Wed | Alderman, J 389524/372 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* TELECONFERENCE WITH GARY KILINGERMAN REGARDING SEARCHING OF CLIENT'S EMAIL BOXES IN CONNECTION WITH DISCOVERY. |
| 07/20/05 Wed | Smith, D 389524/364 | 0.40 | 0.40 | 98.00 | | | F & 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONFERENCE CALL WITH G. KLINGERMAN RE: E-MAIL PRODUCTION. |
| 07/28/05 Thu | Mellichamp III, J 389527/536 | 1.30 | 1.30 | 448.50 | | | F 1 | MATTER:*Florida Department of Agriculture* CONFERENCES WITH DEPUTY COMMISSIONER CRAIG MEYER AND BILL GRAHAM, OFFICE OF THE GENERAL COUNSEL. |
| 07/28/05 Thu | Olenick, M 389525/453 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*General Matters* ATTEND MEETING WITH C. MEYER (DEPUTY COMMISSIONER - DEPARTMENT OF AGRICULTURE). |
| 08/02/05 Tue | Grunspan, A 392760/795 | 1.40 | 1.40 | 483.00 | D | | F 1 | MATTER:*Florida Department of Agriculture* NUMEROUS CONFERENCES AND CORRESPONDENCE WITH D. BITTER, B. KIHLER AND J. MELLICHAMP. |
| 08/02/05 Tue | Mellichamp III, J 392760/828 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Florida Department of Agriculture* CONFERENCE WITH ALAN GRUNSPAN AND DALE BITTER. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|-----|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 08/23/05 Tue | Brown, E 392757/770 | 0.60 | 0.60 | 51.00 | G | | F | & | 1 TELEPHONE CONFERENCES WITH ART AT INVESTIGATIVE CONSULTANTS REGARDING SERVICE OF PROCESS ON TED GLASRUD. |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 08/23/05 Tue | Grunspan, A 392757/750 | 0.20 | 0.20 | 69.00 | | | F | | 1 CONTACT REGARDING SERVICE OF PROCESS ON LANDLORD. |
| | | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 08/25/05 Thu | Johnson, K 392750/591 | 0.90 | 0.30 | 73.50 | D | | F | | 1 PREPARE CORRESPONDENCE TO EDITH OSMAN REGARDING LETTERS TO SEND TO LANDLORDS WITH ADDITIONAL INVOICES; |
| | | | | | D | | F | | 2 TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING STRATEGY FOR SENDING OUT NEXT ROUND OF LETTERS; |
| | | | | | D | | F | & | 3 TELEPHONE CONFERENCE WITH KIM ROMEO, KEN BROWN AND EDITH OSMAN REGARDING SAME. |
| | | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 08/25/05 Thu | Osman, E 392750/588 | 1.00 | 1.00 | 345.00 | | | F | | 1 PREPARE FOR, ATTEND AND FOLLOW UP WITH CONFERENCE WITH K. ROMEO: KEN BROWN AND K. JOHNSON. |
| | TOTAL OF ALL ENTRIES | | 10.80 | $3,470.00 | | | | | |
| | TOTAL ENTRY COUNT: | 15 | | | | | | | |
| | TOTAL TASK COUNT: | 15 | | | | | | | |
| | TOTAL OF & ENTRIES | | 4.10 | $1,188.50 | | | | | |
| | TOTAL ENTRY COUNT: | 8 | | | | | | | |
| | TOTAL TASK COUNT: | 8 | | | | | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Brown, E | 0.60 | 51.00 | 0.00 | 0.00 | 0.60 | 51.00 | 0.00 | 0.00 | 0.60 | 51.00 |
| Grunspan, A | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Johnson, K | 0.00 | 0.00 | 0.90 | 220.50 | 0.90 | 220.50 | 0.30 | 73.50 | 0.30 | 73.50 |
| Mellichamp III, J | 4.30 | 1,483.50 | 0.00 | 0.00 | 4.30 | 1,483.50 | 0.00 | 0.00 | 4.30 | 1,483.50 |
| Olenick, M | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| Osman, E | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| Smith, D | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| | 10.50 | $3,396.50 | 0.90 | $220.50 | 11.40 | $3,617.00 | 0.30 | $73.50 | 10.80 | $3,470.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Brown, E | 0.60 | 51.00 | 0.00 | 0.00 | 0.60 | 51.00 | 0.00 | 0.00 | 0.60 | 51.00 |
| Grunspan, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Johnson, K | 0.00 | 0.00 | 0.90 | 220.50 | 0.90 | 220.50 | 0.30 | 73.50 | 0.30 | 73.50 |
| Mellichamp III, J | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Olenick, M | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| Osman, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, D | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| | 3.80 | $1,115.00 | 0.90 | $220.50 | 4.70 | $1,335.50 | 0.30 | $73.50 | 4.10 | $1,188.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Florida Department of Agriculture | 6.70 | 2,311.50 | 0.00 | 0.00 | 6.70 | 2,311.50 | 0.00 | 0.00 | 6.70 | 2,311.50 |
| General Matters | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Hurricane Claims Preparation | 1.00 | 345.00 | 0.90 | 220.50 | 1.90 | 565.50 | 0.30 | 73.50 | 1.30 | 418.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.80 | 120.00 | 0.00 | 0.00 | 0.80 | 120.00 | 0.00 | 0.00 | 0.80 | 120.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| | 10.50 | $3,396.50 | 0.90 | $220.50 | 11.40 | $3,617.00 | 0.30 | $73.50 | 10.80 | $3,470.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Florida Department of Agriculture | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| General Matters | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 0.90 | 220.50 | 0.90 | 220.50 | 0.30 | 73.50 | 0.30 | 73.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.60 | 51.00 | 0.00 | 0.00 | 0.60 | 51.00 | 0.00 | 0.00 | 0.60 | 51.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| | 3.80 | $1,115.00 | 0.90 | $220.50 | 4.70 | $1,335.50 | 0.30 | $73.50 | 4.10 | $1,188.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, E | 5.80 | 493.00 |
| Figg, D | 1.70 | 416.50 |
| Gilbert, R | 6.00 | 2,070.00 |
| Linnan, N | 1.50 | 517.50 |
| McLachlan, N | 3.30 | 808.50 |
| Pullen, K | 1.30 | 110.50 |
| Rosenberg, C | 5.30 | 1,828.50 |
| | 24.90 | $6,244.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Brown, E | 08/22/05 Mon    392757/ 754 | 4.30 | 4.30 | 365.50 | H, D | | F | 1 MATTER: *Jensen Beach Plaza, Ltd, Store 308* CONDUCT AUTOTRACK SEARCHES ON TED GLASRUD: PAUL KUEHN: TED GLASRUD ASSOCIATES, INC.: TED GLASRUD ASSOCIATES OF DELAND, FL, INC.: AND TED GLASRUD ASSOCIATES OF STUART, FL, INC.: |
| | | | | | H, D | | F | 2 SEARCH FOR VALID ADDRESSES FOR SERVICE OF PROCESS FOR TED GLASRUD: |
| | | | | | H, D | | F | 3 LEAVE MESSAGE FOR PROCESS SERVER REGARDING OBTAINING SERVICE ON TED GLASRUD. |
| | 08/23/05 Tue    392757/ 769 | 0.20 | 0.20 | 17.00 | | | F | 1 MATTER: *Jensen Beach Plaza, Ltd, Store 308* REVIEW ALIAS SUMMONS RECEIVED FROM PROCESS SERVER. |
| | 08/23/05 Tue    392757/ 770 | 0.60 | 0.60 | 51.00 | F | | F | 1 MATTER: *Jensen Beach Plaza, Ltd, Store 308* TELEPHONE CONFERENCES WITH ART AT INVESTIGATIVE CONSULTANTS REGARDING SERVICE OF PROCESS ON TED GLASRUD. |
| | 08/23/05 Tue    392757/ 771 | 0.70 | 0.70 | 59.50 | | | F | 1 MATTER: *Jensen Beach Plaza, Ltd, Store 308* CONFERNCE WITH JASON ALDERMAN REGARDING ATTORNEY ACCEPTING SERVICE ON BEHALF OF TED GLASRUD. |
| | | | 5.80 | 493.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Figg, D | 09/07/05 Wed    395417/ 957 | 1.70 | 1.70 | 416.50 | I | | F | 1 MATTER: *Sumar Enterprises, Ltd, Store 295* RESEARCH REGARDING THE RIGHTS OF A DEBTOR IN POSSESSION OR TRUSTEE TO ENFORCE A LEASE THEY HAVE NOT ASSUMED IN BANKRUPTCY. |
| | | | 1.70 | 416.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Gilbert, R | 06/01/05 Wed    386145/ 133 | 0.30 | 0.30 | 103.50 | E | | F | 1 MATTER: *General Matters* STORE 251 - CONFERENCE WITH A. GRUNSPAN REGARDING STATUS OF DISPUTE WITH LANDLORD AND STATUS OF LEASE |
| | 06/07/05 Tue    386145/ 142 | 0.20 | 0.20 | 69.00 | | | F | 1 MATTER: *General Matters* COVER LETTER TO DEBTOR, COMMITTEE, ET AL. WITH COPIES OF APRIL INVOICES |
| | 06/14/05 Tue    386145/ 157 | 0.20 | 0.20 | 69.00 | | | F | 1 MATTER: *General Matters* REVIEW INVOICES SENT TO DEBTOR ET AL. REGARDING DISCREPANCIES |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Gilbert, R | 07/07/05 Thu  389525/ 392 | 0.30 | 0.30 | 103.50 | H | | | MATTER: *General Matters* <br> 1  BEGIN ASSEMBLING MATERIALS FOR FIRST FEE APPLICATION <br> 2  AND MEMO TO J. SILVER REGARDING DRAFTING APPLICATION |
| | 07/07/05 Thu  389525/ 395 | 0.20 | 0.20 | 69.00 | | | F | MATTER: *General Matters* <br> 1  COVER LETTER TO DEBTOR, COMMITTEE ET AL. WITH COPIES OF MAY INVOICES |
| | 07/08/05 Fri  389525/ 393 | 0.30 | 0.30 | 103.50 | | | F | MATTER: *General Matters* <br> 1  TELEPHONE CONFERENCE WITH ATTORNEY AT SKADDEN ARPS REGARDING AMOUNTS DUE FOR FEES AND COSTS AND STATUS OF FEE APPLICATION |
| | 07/14/05 Thu  389525/ 406 | 0.20 | 0.20 | 69.00 | E | | F | MATTER: *General Matters* <br> 1  STORE 251 - CONFERENCE WITH A. GRUNSPAN REGARDING CLIENTS RECEIPT OF TERMINATION NOTICE |
| | 07/15/05 Fri  389525/ 417 | 2.10 | 2.10 | 724.50 | | 1.60 <br> 0.50 | F <br> F | MATTER: *General Matters* <br> 1  REVIEW CASE LAW REGARDING STAY VIOLATION DUE TO LANDLORD'S PURPORTED TERMINATION NOTICE (1.6) <br> 2  REVIEW ATTORNMENT AND NON-DISTURBANCE AGREEMENT (.5) |
| | 08/03/05 Wed  392756/ 704 | 0.50 | 0.50 | 172.50 | | | F | MATTER: *General Matters* <br> 1  TELEPHONE CONFERENCE WITH R. BROWN AT SKADDEN ARPS REGARDING FEE APPLICATION HEARING AND REVISIONS TO ORDER |
| | 08/04/05 Thu  392756/ 705 | 0.30 | 0.30 | 103.50 | | | F | MATTER: *General Matters* <br> 1  E-MAILS TO AND FROM AND TELEPHONE CONFERENCE WITH K. LAMAINA REGARDING FEE APPLICATION AND LANGUAGE OF ORDER APPROVING SAME |
| | 09/07/05 Wed  395417/ 954 | 0.60 | 0.60 | 207.00 | | | F | MATTER: *Sumar Enterprises, Ltd, Store 295* <br> 1  ANALYSIS OF ENFORCEABILILTY OF UNASSUMED LEASE BY DIP |
| | 09/12/05 Mon  395418/ 968 | 0.50 | 0.50 | 172.50 | | | F | MATTER: *General Matters* <br> 1  ANALYSIS OF LETTER FROM LANDLORD'S COUNSEL AND ORDER PURPORTING TO TERMINATE NON-DISTURBANCE AGREEMENT. |
| | 09/29/05 Thu  395418/ 994 | 0.30 | 0.30 | 103.50 | | | F | MATTER: *General Matters* <br> 1  REVIEW AND FORWARD INVOICES PURSUANT TO FEE ORDER. |
| | | | 6.00 | 2,070.00 | | | | |

NUMBER OF ENTRIES:    13

Linnan, N

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Linnan, N | 06/08/05 | 0.40 | 0.40 | 138.00 | E | | F 1 | MATTER: *Florida Department of Agriculture* <br> TELEPHONE CALL ALAN GRUNSPAN RE LAST DAY TO FILE WITH BURNIE HYATT AT DACS. |
| | Wed    386148/ 245 | | | | | | | |
| | 06/08/05 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: *Florida Department of Agriculture* <br> TELEPHONE CALL M. OLENICK. |
| | Wed    386148/ 246 | | | | | | | |
| | 06/08/05 | 0.20 | 0.20 | 69.00 | H | | F 1 | MATTER: *Florida Department of Agriculture* <br> CONFERENCE WITH J. MELLICHAMP TO DETERMINE WHAT IS GOING ON. |
| | Wed    386148/ 247 | | | | | | | |
| | 06/09/05 | 0.60 | 0.60 | 207.00 | D <br> D | | F 1 <br> 2 | MATTER: *Florida Department of Agriculture* <br> CONFERENCE WITH J. MELLICHAMP RE STATUS <br> AND REVIEW EMAILS WITH GRUNSPAN AND LAWYER. |
| | Thu    386148/ 221 | | | | | | | |
| | 07/13/05 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: *Florida Department of Agriculture* <br> REVIEW J. MELLICHAMP EMAIL RE EXPIRED PERMIT. |
| | Wed    389527/ 502 | | | | | | | |
| | | | 1.50 | 517.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| McLachlan, N | 02/24/05 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: *Northway Investments, LLC* <br> PREPARE NOTICE OF COMMENCEMENT OF CHAPTER 11 BANKRUPTCY |
| | Thu    386139/ 12 | | | | | | | |
| | 06/29/05 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: *Northway Investments, LLC* <br> CONFERENCE WITH ALAN GRUNSPAN REGARDING ROOF ISSUES, LEASE, PENDING LITIGATION |
| | Wed    386139/ 26 | | | | | | | |
| | 06/30/05 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER: *Northway Investments, LLC* <br> REVIEW LEASE AND ADDENDA REGARDING LANDLORD'S DUTY TO REPAIR ROOF REPLACED BY WINN-DIXIE |
| | Thu    386139/ 7 | | | | | | | |
| | 06/30/05 | 2.20 | 2.20 | 539.00 | | | F 1 | MATTER: *Northway Investments, LLC* <br> MEMORANDUM TO ALAN GRUNSPAN REGARDING LANDLORD'S DUTY TO REPAIR REPLACED ROOF |
| | Thu    386139/ 8 | | | | | | | |
| | | | 3.30 | 808.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

Pullen, K

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Pullen, K | 06/21/05 | 1.30 | 1.30 | 110.50 | | | F | MATTER: *Florida Department of Agriculture* |
| | Tue | 386148/ 232 | | | | | 1 | ASSIST IN PREPARING MOTIONS |
| | | | 1.30 | 110.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Rosenberg, C | 08/11/05 | 0.80 | 0.80 | 276.00 | C | | F | MATTER: *Dollar General Investigative* |
| | Thu | 392758/ 780 | | | | | 1 | CONFERENCE REGARDING BACKGROUND FACTS OF THE PENDING LITIGATION, THE LEASE PROVISIONS AND STRATEGY FOR PROCEEDING WITH DISCOVERY AND THE LITIGATION. |
| | 09/15/05 | 1.00 | 1.00 | 345.00 | | | F | MATTER: *Dollar General Investigative* |
| | Thu | 395420/ 1011 | | | | | 1 | REVIEW DOCUMENTS AND LEGAL AUTHORITIES TO PREPARE FOR IMPENDING DISCOVERY INCLUDING DEPOSITION. |
| | 09/26/05 | 1.60 | 1.60 | 552.00 | D | | | MATTER: *Dollar General Investigative* |
| | Mon | 395420/ 1019 | | | D | | 1 | REVIEW COMPLAINT AND ANSWER INCLUDING AFFIRMATIVE DEFENSES, |
| | | | | | | | 2 | REVIEW AND ANALYZE MOTION FOR SUMMARY JUDGMENT |
| | | | | | D, I | | 3 | AND REVIEW CASE LAW ON ISSUED RELATING TO ACTUAL AND CONSTRUCTIVE NOTICE ARISING FROM SHORT FORM RECORDING OF THE LEASE. |
| | 09/27/05 | 1.00 | 1.00 | 345.00 | | | F | MATTER: *Dollar General Investigative* |
| | Tue | 395420/ 1020 | | | | | 1 | REVIEW PLEADINGS, REVIEW RESUMES OF POTENTIAL EXPERT WITNESSES, REVIEW ISSUES TO BE RAISED TO OPPOSE PENDING MOTION FOR SUMMARY JUDGMENT. |
| | 09/28/05 | 0.90 | 0.90 | 310.50 | E | | F | MATTER: *Dollar General Investigative* |
| | Wed | 395420/ 1021 | | | | | 1 | CONFERENCES REGARDING QUALIFICATIONS AND RETENTION OF EXPERT WITNESSES, DISCUSSION REGARDING ALTERNATIVE EXPERT WITNESSES, REVIEW ISSUES PRESENTED IN MOTION FOR SUMMARY JUDGMENT. |
| | | | 5.30 | 1,828.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 24.90 | $6,244.50 | | | | |

Total
Number of Entries:    33

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, E | 5.80 | 493.00 | 0.00 | 0.00 | 5.80 | 493.00 | 0.00 | 0.00 | 5.80 | 493.00 |
| Figg, D | 1.70 | 416.50 | 0.00 | 0.00 | 1.70 | 416.50 | 0.00 | 0.00 | 1.70 | 416.50 |
| Gilbert, R | 6.00 | 2,070.00 | 0.00 | 0.00 | 6.00 | 2,070.00 | 0.00 | 0.00 | 6.00 | 2,070.00 |
| Linnan, N | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| McLachlan, N | 3.30 | 808.50 | 0.00 | 0.00 | 3.30 | 808.50 | 0.00 | 0.00 | 3.30 | 808.50 |
| Pullen, K | 1.30 | 110.50 | 0.00 | 0.00 | 1.30 | 110.50 | 0.00 | 0.00 | 1.30 | 110.50 |
| Rosenberg, C | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 |
| | 24.90 | $6,244.50 | 0.00 | $0.00 | 24.90 | $6,244.50 | 0.00 | $0.00 | 24.90 | $6,244.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dollar General Investigative | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 |
| Florida Department of Agriculture | 2.80 | 628.00 | 0.00 | 0.00 | 2.80 | 628.00 | 0.00 | 0.00 | 2.80 | 628.00 |
| General Matters | 5.40 | 1,863.00 | 0.00 | 0.00 | 5.40 | 1,863.00 | 0.00 | 0.00 | 5.40 | 1,863.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 5.80 | 493.00 | 0.00 | 0.00 | 5.80 | 493.00 | 0.00 | 0.00 | 5.80 | 493.00 |
| Northway Investments, LLC | 3.30 | 808.50 | 0.00 | 0.00 | 3.30 | 808.50 | 0.00 | 0.00 | 3.30 | 808.50 |
| Sumar Enterprises, Ltd, Store 295 | 2.30 | 623.50 | 0.00 | 0.00 | 2.30 | 623.50 | 0.00 | 0.00 | 2.30 | 623.50 |
| | 24.90 | $6,244.50 | 0.00 | $0.00 | 24.90 | $6,244.50 | 0.00 | $0.00 | 24.90 | $6,244.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, E | 4.30 | 365.50 |
| Goldstein, L | 51.36 | 4,365.60 |
| Murray, M | 12.00 | 1,020.00 |
| | 67.66 | $5,751.10 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|-----------|-----------|---|-------------|
| 06/07/05 Tue | Goldstein, L 386144/100 | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>ASSEMBLE FILE MATERIALS FOR 6/8 ATTORNEY REVIEW. |
| 06/21/05 Tue | Goldstein, L 386140/36 | 3.10 | 3.10 | 263.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>BEGIN UPDATING DISCOVERY FILES. |
| 06/21/05 Tue | Goldstein, L 386141/44 | 1.70 | 0.85 | 72.25 | D<br>D | | F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>CREATE CASE TRACKING CHART.<br>UPDATE FILE MATERIALS. |
| 06/22/05 Wed | Goldstein, L 386140/37 | 4.60 | 4.60 | 391.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CONTINUE UPDATING DISCOVERY FILES AND ENLARGING CASE TRACKING CHART. |
| 06/22/05 Wed | Goldstein, L 386140/38 | 1.80 | 1.80 | 153.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>BEGIN UPDATING PLEADINGS AND PLEADING INDEX. |
| 06/23/05 Thu | Goldstein, L 386140/30 | 0.50 | 0.50 | 42.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CONTINUE UPDATING DISCOVERY MATERIALS. |
| 06/27/05 Mon | Goldstein, L 386144/126 | 1.10 | 1.10 | 93.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>UPDATE FILE, INCLUDING DISCOVERY. |
| 06/27/05 Mon | Goldstein, L 386144/127 | 0.80 | 0.80 | 68.00 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>CREATE DISCOVERY FOLDERS. |
| 06/27/05 Mon | Goldstein, L 386146/169 | 0.30 | 0.30 | 25.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>BEGIN UPDATING FILE, INCLUDING DISCOVERY. |
| 06/27/05 Mon | Goldstein, L 386146/170 | 0.30 | 0.30 | 25.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>CREATE DISCOVERY FOLDERS. |
| 06/28/05 Tue | Goldstein, L 386144/124 | 0.60 | 0.30 | 25.50 | D<br>D | | F | 1<br>2 | MATTER: Sumar Enterprises, Ltd, Store 295<br>UPDATE FILE<br>AND CREATE CASE-TRACKING CHART. |
| 06/28/05 Tue | Goldstein, L 386146/168 | 0.80 | 0.80 | 68.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>FINISH UPDATING FILE. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/28/05 Tue | Goldstein, L 389521/274 | 3.90 | 2.60 | 221.00 | D D D | | F | MATTER: Beachwalk Centre II, LLC<br>1 UPDATE FILE, INCLUDING DISCOVERY.<br>2 CREATE DISCOVERY FOLDERS.<br>3 PREPARE CASE-TRACKING CHART. |
| 06/29/05 Wed | Goldstein, L 386139/9 | 1.70 | 1.70 | 144.50 | | | F | MATTER: Northway Investments, LLC<br>1 UPDATE FILE AND INCLUDING DISCOVERY. |
| 06/29/05 Wed | Goldstein, L 386139/10 | 0.70 | 0.70 | 59.50 | | | F | MATTER: Northway Investments, LLC<br>1 CREATE DISCOVERY FOLDERS. |
| 07/06/05 Wed | Goldstein, L 389523/298 | 0.30 | 0.30 | 25.50 | | | F | MATTER: YDB Three Lakes, LC, Store 210<br>1 PREPARE CLIENT DOCUMENTS FOR BATES-NUMBERING AND COPYING. |
| 07/06/05 Wed | Goldstein, L 389524/342 | 0.40 | 0.40 | 34.00 | | | F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1 PREPARE CLIENT DOCUMENTS FOR BATES-NUMBERING AND COPYING. PHONE CALL TO MINIT PRINT TO ARRANGE FOR NUMBERING AND COPYING. |
| 07/07/05 Thu | Goldstein, L 389523/299 | 0.30 | 0.20 | 17.00 | | | F | MATTER: YDB Three Lakes, LC, Store 210<br>1 PHONE CALL TO MINIT PRINT.<br>2 RECEIVE AND EXAMINE BATES-NUMBERED PRODUCTION.<br>3 PREPARE FILES FOR ORIGINALS. |
| 07/07/05 Thu | Goldstein, L 389524/343 | 0.30 | 0.15 | 12.75 | | | F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1 RECEIVE AND EXAMINE BATES-NUMBERED PRODUCTION.<br>2 PREPARE FILES FOR ORIGINALS. |
| 07/11/05 Mon | Goldstein, L 389523/304 | 0.20 | 0.20 | 17.00 | | | F | MATTER: YDB Three Lakes, LC, Store 210<br>1 BATES NUMBER SUPPLEMENTAL DOCUMENTS. |
| 07/11/05 Mon | Goldstein, L 389524/351 | 0.20 | 0.20 | 17.00 | | | F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1 BATES NUMBER SUPPLEMENTAL DOCUMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/22/05 Fri | Goldstein, L 389639/557 | 0.70 | 0.56 | 47.60 | D D D D D | F | 1 2 3 4 5 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ONLINE SEARCH TO CONFIRM RESIDENTIAL ADDRESS FOR TED GLASRUD, SR. (.1) PREPARE ALIAS CIVIL ACTION SUMMONS. (.2) PHONE CALLS TO PROCESS SERVER IN MARTIN COUNTY. (.2) PREPARE TRANSMITTAL LETTER TO BAKER STREET PROCESS SERVICE. (.1) ARRANGE FOR EXPEDITED PAYMENT OF SERVICE FEE. (.1) |
| 07/26/05 Tue | Goldstein, L 389639/558 | 0.40 | 0.20 | 17.00 | | | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 PHONE CALLS TO PROCESS SERVER (.2). FINALIZE PACKAGE FOR SERVICE OF COMPLAINT AND DISCOVERY. (.2). |
| 08/03/05 Wed | Goldstein, L 392751/600 | 0.20 | 0.20 | 17.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 UPDATE TRACKING CHART. |
| 08/03/05 Wed | Goldstein, L 392752/632 | 0.20 | 0.20 | 17.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, UPDATE TRACKING CHART. |
| 08/03/05 Wed | Goldstein, L 392753/646 | 0.30 | 0.30 | 25.50 | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 UPDATE TRACKING CHART. |
| 08/03/05 Wed | Goldstein, L 392754/666 | 0.10 | 0.10 | 8.50 | | F | 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 UPDATE TRACKING CHART. |
| 08/03/05 Wed | Goldstein, L 392755/684 | 0.10 | 0.10 | 8.50 | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 UPDATE TRACKING CHART. |
| 08/03/05 Wed | Goldstein, L 392757/738 | 0.10 | 0.10 | 8.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 UPDATE TRACKING CHART. |
| 08/03/05 Wed | Goldstein, L 395413/916 | 0.10 | 0.10 | 8.50 | | F | 1 | MATTER: Beachwalk Centre II, LLC UPDATE TRACKING CHART. |
| 08/03/05 Wed | Goldstein, L 395423/1060 | 0.30 | 0.30 | 25.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd UPDATE TRACKING CHART. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/22/05 Mon | Brown, E 392757/754 | 4.30 | 4.30 | 365.50 | D, G | | F | 1 | CONDUCT AUTOTRACK SEARCHES ON TED GLASRUD: PAUL KUEHN: TED GLASRUD ASSOCIATES, INC.: TED GLASRUD ASSOCIATES OF DELAND, FL, INC.: AND TED GLASRUD ASSOCIATES OF STUART, FL, INC.: |
| | | | | | D, G | | F | 2 | SEARCH FOR VALID ADDRESSES FOR SERVICE OF PROCESS FOR TED GLASRUD: |
| | | | | | D, G | | F | 3 | LEAVE MESSAGE FOR PROCESS SERVER REGARDING OBTAINING SERVICE ON TED GLASRUD. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 08/29/05 Mon | Murray, M 392750/598 | 1.00 | 1.00 | 85.00 | | | F | 1 | ORGANIZATION OF FILES AND DOCUMENTS TO ASSIST ATTORNEY REVIEW IN PREPARATION OF LETTERS. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 08/31/05 Wed | Murray, M 392750/599 | 1.50 | 1.50 | 127.50 | | | F | 1 | REVIEW AND TRACKING OF RETURN RECEIPTS TO ASSIST IN PREPARATION OF LETTERS AND ACCOMPANYING DOCUMENTS. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/07/05 Wed | Murray, M 395411/842 | 1.80 | 1.80 | 153.00 | | | F | 1 | PREPARATION OF FILES AND DOCUMENTS TO ASSIST ATTORNEY JOHNSON IN PREPARATION OF LETTERS TO LANDLORDS REGARDING NEW INVOICES. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/08/05 Thu | Murray, M 395411/844 | 1.80 | 1.80 | 153.00 | D | | F | 1 | ASSIST WITH ORGANIZATION OF FILES, INOVICES AND DOCUMENTS REGARDING LETTERS TO LANDLORDS |
| | | | | | D | | | 2 | AND UPDATE OF INFORMATION CHARTS FOR LOGGING CALLS AND RESPONSES. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/09/05 Fri | Murray, M 395411/845 | 1.40 | 0.70 | 59.50 | D | | F | 1 | ASSIST IN ORGANIZATION OF FILES |
| | | | | | D | | | 2 | AND PREPARATION OF LETTERS AND INVOICES. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/12/05 Mon | Murray, M 395411/850 | 1.60 | 1.60 | 136.00 | | | F | 1 | ORGANIZATION OF FILES, INVOICES AND SENT LETTERS REGARDING DAMAGE FOR FOLLOW UP AND TRACKING OF CORRESPONDENCE. |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 09/13/05 Tue | Goldstein, L 395423/1066 | 0.60 | 0.60 | 51.00 | D | | F | 1 | RETRIEVE ALL DOCUMENTS PRODUCED BY COUNSEL AND PREPARE FOR NUMBERING AND COPYING. |
| | | | | | D | | | 2 | PHONE CALLS TO MINIT PRINT. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/19/05 Mon | Murray, M 395411/868 | 0.80 | 0.80 | 68.00 | | | F | 1 | REVIEW OF FILES AND ORGANIZE LEASE FILES FOR FURTHER ANALYSIS BY ATTORNEY JOHNSON REGARDING LANDLORD LETTERS. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/21/05 Wed | Murray, M 395411/869 | 0.80 | 0.80 | 68.00 | | | F | 1 | REVIEW OF RETURNED LETTERS, COMPARE WITH PREVIOUS LETTERS AND RETURNS, CHECK LEASES ADDRESSES AND PERFORM SEARCHES TO OBTAIN CURRENT/BETTER ADDRESSES. |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/05 Wed | Murray, M 395411/870 | 0.70 | 0.70 | 59.50 | | | | F 1 | MATTER: Hurricane Claims Preparation<br>ORGANIZE FILES, DOCUMENTS AND CORRESPONDENCE FOR NEXT BATCH OF FILES RECEIVED FROM K. BROWN FOR FURTHER ATTORNEY REVIEW. |
| 09/21/05 Wed | Murray, M 395411/871 | 0.80 | 0.80 | 68.00 | | | | F 1 | MATTER: Hurricane Claims Preparation<br>REVIEW OF INITIAL/PRIOR LETTERS SENT TO LANDLORDS AND LENDER TO DETERMINE RECEIPT AND ADDRESS VERIFICATION FOR FOLLOW-UP LETTERS. |
| 09/23/05 Fri | Goldstein, L 395423/1068 | 3.50 | 3.50 | 297.50 | | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd<br>BEGIN PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| 09/26/05 Mon | Goldstein, L 395423/1069 | 8.90 | 8.90 | 756.50 | | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd<br>CONTINUE PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| 09/26/05 Mon | Murray, M 395411/876 | 0.50 | 0.50 | 42.50 | | | | F 1 | MATTER: Hurricane Claims Preparation<br>ORGANIZE STORE FILES TO ASSIST ATTORNEY IN RESPONDING TO PHONE CALLS. |
| 09/27/05 Tue | Goldstein, L 395423/1070 | 10.20 | 10.20 | 867.00 | | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd<br>CONTINUE PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| 09/28/05 Wed | Goldstein, L 395423/1071 | 3.00 | 3.00 | 255.00 | | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd<br>CONTINUE PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| 09/29/05 Thu | Goldstein, L 395423/1072 | 1.50 | 1.50 | 127.50 | | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd<br>CONTINUE PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| 09/30/05 Fri | Goldstein, L 395423/1073 | 0.40 | 0.40 | 34.00 | | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd<br>CONTINUE PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| | | | 67.66 | $5,751.10 | | | | | |

Total
Number of Entries:     50

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, E | 4.30 | 365.50 | 0.00 | 0.00 | 4.30 | 365.50 | 0.00 | 0.00 | 4.30 | 365.50 |
| Goldstein, L | 46.50 | 3,952.50 | 7.90 | 671.50 | 54.40 | 4,624.00 | 4.86 | 413.10 | 51.36 | 4,365.60 |
| Murray, M | 11.30 | 960.50 | 1.40 | 119.00 | 12.70 | 1,079.50 | 0.70 | 59.50 | 12.00 | 1,020.00 |
| | 62.10 | $5,278.50 | 9.30 | $790.50 | 71.40 | $6,069.00 | 5.56 | $472.60 | 67.66 | $5,751.10 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Beachwalk Centre II, LLC | 0.10 | 8.50 | 3.90 | 331.50 | 4.00 | 340.00 | 2.60 | 221.00 | 2.70 | 229.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.20 | 17.00 | 1.70 | 144.50 | 1.90 | 161.50 | 0.85 | 72.25 | 1.05 | 89.25 |
| Dolgencorp, Inc, Store 221 | 10.20 | 867.00 | 0.00 | 0.00 | 10.20 | 867.00 | 0.00 | 0.00 | 10.20 | 867.00 |
| Hurricane Claims Preparation | 11.30 | 960.50 | 1.40 | 119.00 | 12.70 | 1,079.50 | 0.70 | 59.50 | 12.00 | 1,020.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 5.80 | 493.00 | 1.10 | 93.50 | 6.90 | 586.50 | 0.76 | 64.60 | 6.56 | 557.60 |
| Northway Investments, LLC | 2.40 | 204.00 | 0.00 | 0.00 | 2.40 | 204.00 | 0.00 | 0.00 | 2.40 | 204.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.10 | 8.50 | 0.00 | 0.00 | 0.10 | 8.50 | 0.00 | 0.00 | 0.10 | 8.50 |
| Store No 242, Flamingo East, Ltd | 28.40 | 2,414.00 | 0.00 | 0.00 | 28.40 | 2,414.00 | 0.00 | 0.00 | 28.40 | 2,414.00 |
| Sumar Enterprises, Ltd, Store 295 | 2.80 | 238.00 | 0.90 | 76.50 | 3.70 | 314.50 | 0.45 | 38.25 | 3.25 | 276.25 |
| YDB Three Lakes, LC, Store 210 | 0.80 | 68.00 | 0.30 | 25.50 | 1.10 | 93.50 | 0.20 | 17.00 | 1.00 | 85.00 |
| | 62.10 | $5,278.50 | 9.30 | $790.50 | 71.40 | $6,069.00 | 5.56 | $472.60 | 67.66 | $5,751.10 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 5.12 | 1,253.58 |
| Gilbert, R | 0.15 | 51.75 |
| Johnson, K | 0.87 | 213.50 |
| Linnan, N | 0.20 | 69.00 |
| Mellichamp III, J | 2.30 | 793.50 |
| Osman, E | 0.92 | 316.25 |
| Smith, D | 1.50 | 367.50 |
| | 11.05 | $3,065.08 |

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------|---------|------------|-------------|---|-------------|
| 05/31/05 Tue | Alderman, J 386143/77 | 0.90 | 0.30 | 73.50 | D D D | F | 1 2 3 | MATTER: Royal Oaks Brandon, Ltd, Store 734 CONFER WITH JDS REGARDING SERVICE. REVIEW OF FILE. INSTRUCTIONS TO PARALEGAL. |
| 06/07/05 Tue | Alderman, J 386143/81 | 0.40 | 0.40 | 98.00 | | F | 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 WORK WITH PARALEGAL REGARDING ORGANIZATION OF FILE, SERVICE OF COMPLAINT. |
| 06/08/05 Wed | Linnan, N 386148/247 | 0.20 | 0.20 | 69.00 | G | F | 1 | MATTER: Florida Department of Agriculture CONFERENCE WITH J. MELLICHAMP TO DETERMINE WHAT IS GOING ON. |
| 06/09/05 Thu | Mellichamp III, J 386148/216 | 2.30 | 2.30 | 793.50 | | F | 1 | MATTER: Florida Department of Agriculture FILE REQUEST TO SUBSTITUTE A CERTIFICATE OF DEPOSIT FOR THE BOND SECURITY AND REQUEST FOR ADDITIONAL TIME TO RESPOND TO PENDING COMPLAINTS. |
| 06/10/05 Fri | Alderman, J 386146/164 | 0.80 | 0.40 | 98.00 | D D | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW COMPLAINT AND SUMMONS. INSTRUCTIONS TO PARALEGAL REGARDING SERVICE. |
| 06/20/05 Mon | Smith, D 386138/3 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER: Bankruptcy Litigation PREPARE BILLS FOR SUBMISSION IN BANKRUPTCY. |
| 07/05/05 Thu | Gilbert, R 389525/392 | 0.30 | 0.15 | 51.75 | G G | F | 1 2 | MATTER: General Matters BEGIN ASSEMBLING MATERIALS FOR FIRST FEE APPLICATION AND MEMO TO J. SILVER REGARDING DRAFTING APPLICATION |
| 07/21/05 Thu | Alderman, J 389526/478 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS TO PARALEGAL REGARDING FILING, SERVING OF COMPLAINT, AND SUMMONS. |
| 08/01/05 Mon | Alderman, J 392757/765 | 0.50 | 0.25 | 61.25 | | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 DRAFT MOTION FOR EXTENSION OF TIME TO RESPOND TO DEFENDANT'S AFFIRMATIVE DEFENSES. INSTRUCTIONS TO LEGAL ASSITANT. |
| 08/01/05 Mon | Alderman, J 395423/1061 | 0.40 | 0.20 | 49.00 | | F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd FINAL PROOF BEFORE SERVICE OF COMPLAINT AND DISCOVERY. INSTRUCTIONS TO PARALEGAL REGARDING COPYING AND SERVICE. |

~ See the last page of exhibit for explanation

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/22/05 Mon | Alderman, J 392757/761 | 0.40 | 0.13 | 32.67 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1  REVIEW AUTOTRACK SEARCHES.<br>2  TELEPHONE CALL WITH DIRECTOR OF UNSERVED DEFENDANT.<br>3  INSTRUCTIONS TO PARALEGAL. |
| 08/30/05 Tue | Osman, E 392750/596 | 0.30 | 0.10 | 34.50 | C<br>C | | F<br>F<br>F | MATTER: Hurricane Claims Preparation<br>1  WORK ON ORGANIZATION OF PROJECT;<br>2  REVIEW OF CORRESPONDENCE REGARDING STORES NO.: 506 AND 560;<br>3  WORK ON ISSUES REGARDING LETTERS. |
| 09/01/05 Thu | Osman, E 395411/834 | 0.60 | 0.30 | 103.50 | D<br>D | | F<br>F | MATTER: Hurricane Claims Preparation<br>1  REVIEW OF ADDITIONAL INVOICES AND DIRECT LETTERS;<br>2  REVIEW OF OLD FILES AND REORGANIZE FOR NEW WORK. |
| 09/02/05 Fri | Alderman, J 395421/1024 | 2.90 | 1.45 | 355.25 | D<br>D | | F | MATTER: Noble Management Company, Store 2260<br>1  REVISE, EDIT, PROOF COMPLAINT, SUMMONS FOR SERVICE.<br>2  INSTRUCTIONS TO PARALEGAL REGARDING FILING. |
| 09/02/05 Fri | Osman, E 395411/835 | 0.50 | 0.25 | 86.25 | C | | F<br>F | MATTER: Hurricane Claims Preparation<br>1  WORK ON RESPONSE LETTERS;<br>2  UPDATE RESPONSE CHART. |
| 09/06/05 Tue | Alderman, J 395423/1065 | 0.60 | 0.20 | 49.00 | D<br>D<br>D, E | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1  RECEIPT AND REVIEW OF MOTION TO DISMISS BY FAMILY DOLLAR.<br>2  INSTRUCTIONS TO PARALEGAL CONCERNING SETTING FOR HEARING.<br>3  CONFER WITH AMG. |
| 09/09/05 Fri | Johnson, K 395411/853 | 0.80 | 0.40 | 98.00 | D<br>D | | F<br>F | MATTER: Hurricane Claims Preparation<br>1  CONTINUE PREPARING SECOND HURRICANE LETTERS AND FORWARD SAME TO KEN BROWN;<br>2  DICTATE DIRECTIONS TO PARALEGAL REGARDING HANDLING OF ALL LETTERS |
| 09/12/05 Mon | Alderman, J 395414/927 | 0.40 | 0.13 | 32.67 | | | F | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>1  REVIEW REMAND ORDER.<br>2  CONFER WITH AMG REGARDING CORRECTING ERROR IN ORDER REGARDING SQUARE FOOT LIMIATION OF EXCLUSIVE.<br>3  INSTRUCTIONS TO ASSISTANT REGARDING ORDERING TRANSCRIPT. |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/12/05 Mon | Alderman, J 395419/999 | 0.90 | 0.45 | 110.25 | D D | | F | 1 2 | REVISE, EDIT MOTION TO STRIKE. INSTRUCTIONS TO LEGAL ASSISTANT. |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 09/13/05 Tue | Alderman, J 395417/966 | 1.20 | 0.60 | 147.00 | D D | | F | 1 2 | RECEIPT AND REVIEW OF FAMILY DOLLAR'S RESPONSE TO FIRST REQUEST FOR PRODUCTION AND PRODUCED DOCUMENTS. INSTRUCTIONS TO PARALEGAL. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/13/05 Tue | Alderman, J 395419/1008 | 0.60 | 0.30 | 73.50 | D D | | F | 1 2 | REVISE, EDIT MOTION TO STRIKE. INSTRUCTIONS TO PARALEGAL. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/13/05 Tue | Osman, E 395411/848 | 0.80 | 0.27 | 92.00 | D, C D D | | F F F | 1 2 3 | REVIEW OF RESPONSE LETTERS: PULL FILES: REVIEW OF LEASE TO MOVE FORWARD WITH RESPONSES. |
| | | | | | | | | | MATTER: Bankruptcy Litigation |
| 09/13/05 Tue | Smith, D 395410/830 | 0.30 | 0.30 | 73.50 | | | F | 1 | MEMO TO FILE RE: BILLS PREPARED AND SUBMITTED. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 09/15/05 Thu | Johnson, K 395411/857 | 3.30 | 0.47 | 115.50 | D D D D D D D | | F F F F F F F | 1 2 3 4 5 6 7 | REVIEW MESSAGE FROM KEN BROWN REGARDING STORE 612, REVIEW FILE AND PREPARE CORRESPONDENCE TO HIM REGARDING SAME: MULTIPLE RETURN CALLS TO LANDLORDS TO FOLLOW-UP ON LETTERS SENT RECENTLY: TELEPHONE CONFERENCE WITH LANDLORD REGARDING STORE 305: DICTATE INSTRUCTIONS TO ASSISTANT REGARDING SENDING COPIES OF ADDITIONAL LETTERS TO KEN BROWN FOR REVIEW: CONTINUE TO DETERMINE WHETHER WINN-DIXIE IS STILL MISSING INVOICES: CONTINUE TO EVALUATE LIABILITY OF LANDLORD AND CORRESPONDENCE TO KEN BROWN REGARDING SAME: PREPARE ADDITIONAL LETTERS TO LANDLORDS. |
| | | | | | | | | | MATTER: Bankruptcy Litigation |
| 09/27/05 Tue | Smith, D 395410/832 | 0.50 | 0.50 | 122.50 | | | F | 1 | MEMO TO FILE RE: BILLS PREPARED AND ISSUES ON SEVERAL ENTRIES. |
| | | | 11.05 | $3,065.08 | | | | | |

Total
Number of Entries:      25

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 0.70 | 171.50 | 9.60 | 2,352.00 | 10.30 | 2,523.50 | 4.42 | 1,082.08 | 5.12 | 1,253.58 |
| Gilbert, R | 0.00 | 0.00 | 0.30 | 103.50 | 0.30 | 103.50 | 0.15 | 51.75 | 0.15 | 51.75 |
| Johnson, K | 0.00 | 0.00 | 4.10 | 1,004.50 | 4.10 | 1,004.50 | 0.87 | 213.50 | 0.87 | 213.50 |
| Linnan, N | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Mellichamp III, J | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| Osman, E | 0.00 | 0.00 | 2.20 | 759.00 | 2.20 | 759.00 | 0.92 | 316.25 | 0.92 | 316.25 |
| Smith, D | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 |
| | 4.70 | $1,401.50 | 16.20 | $4,219.00 | 20.90 | $5,620.50 | 6.35 | $1,663.58 | 11.05 | $3,065.08 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.13 | 32.67 | 0.13 | 32.67 |
| Florida Department of Agriculture | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 |
| General Matters | 0.00 | 0.00 | 0.30 | 103.50 | 0.30 | 103.50 | 0.15 | 51.75 | 0.15 | 51.75 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 6.30 | 1,763.50 | 6.30 | 1,763.50 | 1.79 | 529.75 | 1.79 | 529.75 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.00 | 0.00 | 3.20 | 784.00 | 3.20 | 784.00 | 1.53 | 375.67 | 1.53 | 375.67 |
| Noble Management Company, Store 2260 | 0.00 | 0.00 | 2.90 | 710.50 | 2.90 | 710.50 | 1.45 | 355.25 | 1.45 | 355.25 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.40 | 98.00 | 0.90 | 220.50 | 1.30 | 318.50 | 0.30 | 73.50 | 0.70 | 171.50 |
| Store No 242, Flamingo East, Ltd | 0.30 | 73.50 | 1.00 | 245.00 | 1.30 | 318.50 | 0.40 | 98.00 | 0.70 | 171.50 |
| Sumar Enterprises, Ltd, Store 295 | 0.00 | 0.00 | 1.20 | 294.00 | 1.20 | 294.00 | 0.60 | 147.00 | 0.60 | 147.00 |
| | 4.70 | $1,401.50 | 16.20 | $4,219.00 | 20.90 | $5,620.50 | 6.35 | $1,663.58 | 11.05 | $3,065.08 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 42.30 | 10,363.50 |
| Figg, D | 1.70 | 416.50 |
| Mellichamp III, J | 0.20 | 69.00 |
| Rosenberg, C | 0.53 | 184.00 |
| Silver, J | 0.70 | 241.50 |
| | 45.43 | $11,274.50 |

EXHIBIT I  PAGE 1 of 4

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 07/13/05 Wed | Mellichamp III, J 389527/522 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Florida Department of Agriculture RESEARCH 7 USC 499. |
| 07/28/05 Thu | Alderman, J 389524/385 | 4.40 | 4.40 | 1,078.00 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW LAW ON SPECIFIC PERFORMANCE OF LEASE IN CONNECTION WITH LANDLORD'S MOTION TO DISMISS. |
| 07/29/05 Fri | Alderman, J 389522/285 | 0.90 | 0.90 | 220.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, REVIEW LAW ON REMAND AND REMOVAL. |
| 07/31/05 Sun | Alderman, J 389522/286 | 1.20 | 1.20 | 294.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, UP DATE RESEARCH ON REMOVAL |
| 08/02/05 Tue | Alderman, J 392753/663 | 4.10 | 4.10 | 1,004.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW LAW ON SPECIFIC PERFORMANCE OF LEASE COVENANTS IN CONNECTION WITH DRAFTING RESPONSE TO LANDLORD'S MOTION TO DISMISS. |
| 08/05/05 Fri | Alderman, J 392757/742 | 1.20 | 1.20 | 294.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON PLEADING AFFIRMATIVE DEFENSES AND DENIAL OF CONDITIONS PRECEDENT. |
| 08/09/05 Tue | Alderman, J 392753/651 | 2.70 | 2.70 | 661.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW LAW ON SPECIFIC PERFORMANCE OF LEASES. |
| 08/11/05 Thu | Alderman, J 392753/653 | 1.30 | 1.30 | 318.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW RECORDING ACT AND LAW ON CONSTRUCTIVE NOTICE OF DOCUMENTS RECORDED IN PUBLIC RECORDS. |
| 08/11/05 Thu | Alderman, J 392757/745 | 3.40 | 3.40 | 833.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON LACHES IN CONNECTION WITH DRAFTING MOTION TO STRIKE DOLLAR GENERAL'S AFFIRAMTIVE DEFENSES. |
| 08/11/05 Thu | Alderman, J 392757/746 | 5.10 | 5.10 | 1,249.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON ESTOPPEL AND WAIVER IN CONNECTION WITH DRAFTING MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| 08/15/05 Mon | Alderman, J 392757/767 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON LACHES IN CONNECTION WITH DRAFTING MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| 08/19/05 Fri | Alderman, J 392757/756 | 3.70 | 3.70 | 906.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON REAL PROPERTY COVENANT'S IN CONNECTION WITH DRAFTING MOTION TO STRIKE. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 4

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/07/05 Wed | Alderman, J 395421/1031 | 3.10 | 3.10 | 759.50 | | | F | MATTER: Noble Management Company, Store 2260<br>1  REVIEW LAW ON WHETHER DEBTOR IN POSSESSION IS CONSIDERED SEPERATE ENTITY THAT DEBTOR IN CONNECTION WITH LANDLORD'S MOTION TO DISMISS. |
| 09/07/05 Wed | Figg, D 395417/957 | 1.70 | 1.70 | 416.50 | G | | F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1  RESEARCH REGARDING THE RIGHTS OF A DEBTOR IN POSSESSION OR TRUSTEE TO ENFORCE A LEASE THEY HAVE NOT ASSUMED IN BANKRUPTCY. |
| 09/07/05 Wed | Silver, J 395417/955 | 4.60 | 0.70 | 241.50 | | 1.10<br>2.80<br>0.70 | F<br>F<br>F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1  REVIEW AND ANALYSIS OF MOTION TO DISMISS AND ISSUES RAISED THEREBY (1.1);<br>2  RESEARCH AND ANALYSIS OF ISSUES REGARDING SAME (2.8);<br>3  REVIEW AND ANALYSIS OF A CASE LAW CITED IN SUPPORT OF MOTION TO DISMISS (.7); |
| 09/14/05 Wed | Alderman, J 395421/1025 | 1.60 | 1.60 | 392.00 | | | F | MATTER: Noble Management Company, Store 2260<br>1  RESEARCH ISSUE OF WHETHER DEBTOR IN POSSESSION WHO HAS NOT ACCEPTED OR REJECTED LEASES STILL MAY PROCEED IN ENFORCING LEASE RIGHTS. |
| 09/26/05 Mon | Rosenberg, C 395420/1019 | 1.60 | 0.53 | 184.00 | D, G<br>D, G<br>D, G | | | MATTER: Dollar General Investigative<br>1  REVIEW COMPLAINT AND ANSWER INCLUDING AFFIRMATIVE DEFENSES,<br>2  REVIEW AND ANALYZE MOTION FOR SUMMARY JUDGMENT<br>3  AND REVIEW CASE LAW ON ISSUED RELATING TO ACTUAL AND CONSTRUCTIVE NOTICE ARISING FROM SHORT FORM RECORDING OF THE LEASE. |
| 09/27/05 Tue | Alderman, J 395412/907 | 4.30 | 4.30 | 1,053.50 | | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  RESEARCH LAW ON APPLICATION OF FLORIDA'S ANTI-TRUST ACT TO RESTRICTIVE COVENANT REAL PROPERTY COVENANTS RUNNING WITH THE LAND. |
| 09/27/05 Tue | Alderman, J 395412/908 | 2.70 | 2.70 | 661.50 | | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  RESEARCH FEDERAL CASE LAW ON RESTRICTIVE LEASE COVENANTS VIOLATING SHERMAN AND CLAYTON ACTS. |
| | | | 45.43 | $11,274.50 | | | | |

Total
Number of Entries:        19

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 4

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 42.30 | 10,363.50 | 0.00 | 0.00 | 42.30 | 10,363.50 | 0.00 | 0.00 | 42.30 | 10,363.50 |
| Figg, D | 1.70 | 416.50 | 0.00 | 0.00 | 1.70 | 416.50 | 0.00 | 0.00 | 1.70 | 416.50 |
| Mellichamp III, J | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Rosenberg, C | 0.00 | 0.00 | 1.60 | 552.00 | 1.60 | 552.00 | 0.53 | 184.00 | 0.53 | 184.00 |
| Silver, J | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 |
| | 44.90 | $11,090.50 | 1.60 | $552.00 | 46.50 | $11,642.50 | 0.53 | $184.00 | 45.43 | $11,274.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 2.10 | 514.50 | 0.00 | 0.00 | 2.10 | 514.50 | 0.00 | 0.00 | 2.10 | 514.50 |
| Dolgencorp, Inc, Store 221 | 7.00 | 1,715.00 | 0.00 | 0.00 | 7.00 | 1,715.00 | 0.00 | 0.00 | 7.00 | 1,715.00 |
| Dollar General Investigative | 0.00 | 0.00 | 1.60 | 552.00 | 1.60 | 552.00 | 0.53 | 184.00 | 0.53 | 184.00 |
| Florida Department of Agriculture | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 16.00 | 3,920.00 | 0.00 | 0.00 | 16.00 | 3,920.00 | 0.00 | 0.00 | 16.00 | 3,920.00 |
| Noble Management Company, Store 2260 | 4.70 | 1,151.50 | 0.00 | 0.00 | 4.70 | 1,151.50 | 0.00 | 0.00 | 4.70 | 1,151.50 |
| Sumar Enterprises, Ltd, Store 295 | 6.80 | 1,736.00 | 0.00 | 0.00 | 6.80 | 1,736.00 | 0.00 | 0.00 | 6.80 | 1,736.00 |
| YDB Three Lakes, LC, Store 210 | 8.10 | 1,984.50 | 0.00 | 0.00 | 8.10 | 1,984.50 | 0.00 | 0.00 | 8.10 | 1,984.50 |
| | 44.90 | $11,090.50 | 1.60 | $552.00 | 46.50 | $11,642.50 | 0.53 | $184.00 | 45.43 | $11,274.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I  PAGE 4 of 4

EXHIBIT J
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gilbert, R | 2.30 | 793.50 |
| Grunspan, A | 5.10 | 1,759.50 |
| Silver, J | 17.20 | 5,913.00 |
| Smith, D | 6.90 | 1,690.50 |
| | 31.50 | $10,156.50 |

EXHIBIT J
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/03/05 Fri | Smith, D 386138/1 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER: Bankruptcy Litigation REVIEW AND PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COUNSEL. |
| 06/07/05 Tue | Gilbert, R 386145/142 | 0.20 | 0.20 | 69.00 | G | | F 1 | MATTER: General Matters COVER LETTER TO DEBTOR, COMMITTEE, ET AL. WITH COPIES OF APRIL INVOICES |
| 06/14/05 Tue | Gilbert, R 386145/157 | 0.20 | 0.20 | 69.00 | G | | F 1 | MATTER: General Matters REVIEW INVOICES SENT TO DEBTOR ET AL. REGARDING DISCREPANCIES |
| 06/16/05 Thu | Grunspan, A 386138/2 | 1.20 | 1.20 | 414.00 | | | F 1 | MATTER: Bankruptcy Litigation NUMEROUS CORRESPONDENCE WITH CLIENTS REGARDING BANKRUPTCY BILLING ISSUES. |
| 06/20/05 Mon | Smith, D 386138/3 | 0.70 | 0.70 | 171.50 | H | | F 1 | MATTER: Bankruptcy Litigation PREPARE BILLS FOR SUBMISSION IN BANKRUPTCY. |
| 06/29/05 Wed | Grunspan, A 386138/4 | 0.70 | 0.70 | 241.50 | | | F 1 | MATTER: Bankruptcy Litigation SEVERAL CALLS TO CLIENTS REGARDING BILLING. |
| 06/29/05 Wed | Grunspan, A 386138/5 | 0.70 | 0.70 | 241.50 | | | F 1 | MATTER: Bankruptcy Litigation SEVERAL CORRESPONDENCE REGARDING INTERIM FEE APPLICATION. |
| 06/29/05 Wed | Grunspan, A 386138/6 | 1.10 | 1.10 | 379.50 | | | F 1 | MATTER: Bankruptcy Litigation REVIEW DOCUMENTS REGARDING INTERIM FEE APPLICATION. |
| 07/05/05 Tue | Grunspan, A 389519/254 | 0.30 | 0.30 | 103.50 | | | F 1 F 2 | MATTER: Bankruptcy Litigation CONTACTED BY SKADEEN ARPS REGARDING INTERIM FEE APPLICATION; LETTER TO BOB GILBERT REGARDING SAME. |
| 07/06/05 Wed | Grunspan, A 389519/255 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Bankruptcy Litigation CONTACT ROBERT GILBERT REGARDING FEE PETITION ISSUES. |
| 07/07/05 Thu | Gilbert, R 389525/392 | 0.30 | 0.30 | 103.50 | H, G G | | 1 2 | MATTER: General Matters BEGIN ASSEMBLING MATERIALS FOR FIRST FEE APPLICATION AND MEMO TO J. SILVER REGARDING DRAFTING APPLICATION |
| 07/07/05 Thu | Gilbert, R 389525/395 | 0.20 | 0.20 | 69.00 | G | | F 1 | MATTER: General Matters COVER LETTER TO DEBTOR, COMMITTEE ET AL. WITH COPIES OF MAY INVOICES |

~ See the last page of exhibit for explanation

EXHIBIT J
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/08/05 Fri | Gilbert, R 389525/393 | 0.30 | 0.30 | 103.50 | G | | F | 1 | MATTER: General Matters<br>TELEPHONE CONFERENCE WITH ATTORNEY AT SKADDEN ARPS REGARDING AMOUNTS DUE FOR FEES AND COSTS AND STATUS OF FEE APPLICATION |
| 07/12/05 Tue | Silver, J 389519/259 | 1.40 | 1.40 | 483.00 | | 0.30<br>1.10 | F<br>F | 1<br>2 | MATTER: Bankruptcy Litigation<br>REVIEW OF REQUIREMENTS RELATING TO FEE APPLICATIONS (.3)<br>REVIEW OF PRIOR DOCUMENTATION SENT OUT TO OTHER PARTIES CONCERNING SAME (1.1): |
| 07/12/05 Tue | Silver, J 389519/260 | 1.30 | 1.30 | 448.50 | | | F | 1 | MATTER: Bankruptcy Litigation<br>WORK ON PREPARATION OF FEE APPLICATION: |
| 07/13/05 Wed | Grunspan, A 389519/256 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Bankruptcy Litigation<br>SEVERAL CORRESPONDENCE WITH S&A AND CO-COUNSEL REGARDING INTERIM FEE APPLICATION. |
| 07/13/05 Wed | Silver, J 389519/261 | 4.20 | 4.20 | 1,449.00 | | 1.80<br>2.40 | F<br>F | 1<br>2 | MATTER: Bankruptcy Litigation<br>CONTINUE WORK ON PREPARING FEE APPLICATION FOR NUMEROUS MATTERS IN WHICH FIRM IS REPRESENTING WINN DIXIE AS SPECIAL COUNSEL (1.8):<br>CONTINUE REVIEW OF VARIOUS TIME ENTRIES REGARDING SAME (2.4): |
| 07/14/05 Thu | Silver, J 392749/570 | 1.30 | 1.30 | 448.50 | | | F | 1 | MATTER: Bankruptcy Litigation<br>WORK ON PREPARATION OF FEE APPLICATION: |
| 07/14/05 Thu | Smith, D 389519/257 | 2.20 | 2.20 | 539.00 | | | F | 1 | MATTER: Bankruptcy Litigation<br>PREPARE DESCRIPTIONS OF ALL CASE ACTIVITY FOR FEE APPLICATION. |
| 07/14/05 Thu | Smith, D 389519/258 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: Bankruptcy Litigation<br>REVIEW BILL DESCRIPTIONS WITH AMG. |
| 07/15/05 Fri | Silver, J 389519/264 | 3.80 | 3.80 | 1,311.00 | | | F | 1 | MATTER: Bankruptcy Litigation<br>CONTINUE REVIEW OF TIME ENTRIES ON NUMEROUS MATTERS HANDLED AS SPECIAL COUNSEL FOR FEE APPLICATION. |
| 07/15/05 Fri | Silver, J 389519/265 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Bankruptcy Litigation<br>CONFER WITH OTHER COUNSEL RE SPECIFIC WORK HANDLED FOR WINN DIXIE |
| 07/15/05 Fri | Silver, J 389519/266 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Bankruptcy Litigation<br>TELEPHONE CONFERENCES WITH DEBTOR'S COUNSEL'S OFFICES CONCERNING ISSUES REGARDING SAME |
| 07/15/05 Fri | Silver, J 389519/267 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Bankruptcy Litigation<br>DRAFT PROPOSED ORDER CONCERNING SAME |

~ See the last page of exhibit for explanation

EXHIBIT J
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------|----------|------|------|---|-------------|
| 07/15/05 Fri | Silver, J 389519/268 | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER: Bankruptcy Litigation FINALIZE FEE APPLICATION |
| 07/15/05 Fri | Silver, J 389519/269 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Bankruptcy Litigation REVIEW OF NOTICE OF HEARING WITH ATTORNEYS FEES FIGURES AND REVIEW OF FIGURES CONCERNING SAME |
| 07/15/05 Fri | Silver, J 389519/270 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Bankruptcy Litigation DRAFT E-MAIL CORRESPONDENCE TO DEBTOR'S GENERAL COUNSEL'S OFFICE REGARDING SAME |
| 07/18/05 Mon | Grunspan, A 389519/262 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Bankruptcy Litigation CONTACTED BY J. STERN AT OTTERBERG REGARDING INVOICES. |
| 07/18/05 Mon | Silver, J 389519/263 | 0.50 | 0.50 | 172.50 | | | F F | 1 2 | MATTER: Bankruptcy Litigation FINALIZE PLEADINGS FOR FILING; TELEPHONE CONFERENCE WITH MS. BRAND REGARDING SAME; |
| 08/03/05 Wed | Gilbert, R 392756/704 | 0.50 | 0.50 | 172.50 G | | | F | 1 | MATTER: General Matters TELEPHONE CONFERENCE WITH R. BROWN AT SKADDEN ARPS REGARDING FEE APPLICATION HEARING AND REVISIONS TO ORDER |
| 08/03/05 Wed | Silver, J 392749/569 | 1.40 | 1.40 | 462.00 | | 0.30 0.60 0.10 0.30 0.10 | F F F F F | 1 2 3 4 5 | MATTER: Bankruptcy Litigation TELEPHONE CONFERENCE WITH MS. LAMANA REGARDING ISSUES CONCERNING INTERIM FEE APPLICATIONS AND LANGUAGE REQUESTED BY U.S. TRUSTEE'S OFFICE (.3); REVIEW OF ISSUES REGARDING SAME (.6); TELEPHONE CONFERENCE WITH MR. BROWN REGARDING SAME (.1); REVISE ORDER AND TRANSMIT SAME TO MS. LAMAINA AND MS. SCHULE (.3); EXCHANGE OF E-MAIL CORRESPONDENCE REGARDING SAME (.1). |
| 08/04/05 Thu | Gilbert, R 392756/705 | 0.30 | 0.30 | 103.50 G | | | F | 1 | MATTER: General Matters E-MAILS TO AND FROM AND TELEPHONE CONFERENCE WITH K. LAMAINA REGARDING FEE APPLICATION AND LANGUAGE OF ORDER APPROVING SAME |
| 09/13/05 Tue | Smith, D 395410/829 | 0.90 | 0.90 | 220.50 | | | F | 1 | MATTER: Bankruptcy Litigation PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 09/13/05 Tue | Smith, D 395410/830 | 0.30 | 0.30 | 73.50 H | | | F | 1 | MATTER: Bankruptcy Litigation MEMO TO FILE RE: BILLS PREPARED AND SUBMITTED. |
| 09/27/05 Tue | Smith, D 395410/831 | 1.10 | 1.10 | 269.50 | | | F | 1 | MATTER: Bankruptcy Litigation PREPARE WINN-DIXIE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |

~ See the last page of exhibit for explanation

EXHIBIT J
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Bankruptcy Litigation |
| 09/27/05 Tue | Smith, D 395410/832 | 0.50 | 0.50 | 122.50 | H | | F | 1 MEMO TO FILE RE: BILLS PREPARED AND ISSUES ON SEVERAL ENTRIES. |
| | | | | | | | | MATTER: General Matters |
| 09/29/05 Thu | Gilbert, R 395418/994 | 0.30 | 0.30 | 103.50 | G | | F | 1 REVIEW AND FORWARD INVOICES PURSUANT TO FEE ORDER. |
| | | | | | | | | MATTER: Bankruptcy Litigation |
| 09/29/05 Thu | Smith, D 395410/833 | 0.40 | 0.40 | 98.00 | | | F | 1 PREPARE ADDITIONAL AUGUST 2005 BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| | | | 31.50 | $10,156.50 | | | | |

Total
Number of Entries:    38

~  See the last page of exhibit for explanation

EXHIBIT J
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gilbert, R | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| Grunspan, A | 5.10 | 1,759.50 | 0.00 | 0.00 | 5.10 | 1,759.50 | 0.00 | 0.00 | 5.10 | 1,759.50 |
| Silver, J | 17.20 | 5,913.00 | 0.00 | 0.00 | 17.20 | 5,913.00 | 0.00 | 0.00 | 17.20 | 5,913.00 |
| Smith, D | 6.90 | 1,690.50 | 0.00 | 0.00 | 6.90 | 1,690.50 | 0.00 | 0.00 | 6.90 | 1,690.50 |
| | 31.50 | $10,156.50 | 0.00 | $0.00 | 31.50 | $10,156.50 | 0.00 | $0.00 | 31.50 | $10,156.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 29.20 | 9,363.00 | 0.00 | 0.00 | 29.20 | 9,363.00 | 0.00 | 0.00 | 29.20 | 9,363.00 |
| General Matters | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| | 31.50 | $10,156.50 | 0.00 | $0.00 | 31.50 | $10,156.50 | 0.00 | $0.00 | 31.50 | $10,156.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT K
Travel Expenses
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/07/05 | 0196 | 387.88 | | 387.88 | | TRAVEL/LODGING/MEALS - VENDOR: DAVID J. SMITH 6/29-30 TO JACKSONVILLE FOR MEETING W/ CLIENTS AT WINN DIXIE [1 @ 387.88 - SMITH,DAVID J. ] |
| 08/12/05 | 0032 | 561.67 | | 561.67 | | TRAVEL/LODGING/MEALS - VENDOR: ALAN GRUNSPAN - 8/2-3 TRAVEL TO JACKSONVILLE TO ATTEND WINN-DIXIE/SANDIFER ORAL ARGUMENT [1 @ 561.67 - GRUNSPAN,ALAN M. ] |
| | | $949.55 | | $949.55 | | |

EXHIBIT L
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 04/25/05 | | 34.00 | | 34.00 | | ONLINE COMPUTER SERVICES [1 @ 34 - CARLTON FIELDS, ] |
| 04/26/05 | | 145.00 | | 145.00 | | ONLINE COMPUTER SERVICES [1 @ 145 - CARLTON FIELDS, ] |
| 05/24/05 | 0199 | 0.12 | | 0.12 | | WESTLAW RESEARCH [0.12 @ 1 - ALDERMAN,JASON R. ] |
| 05/24/05 | 0199 | 12.79 | | 12.79 | | WESTLAW RESEARCH [12.79 @ 1 - ALDERMAN,JASON R. ] |
| 05/24/05 | 0199 | 20.39 | | 20.39 | | WESTLAW RESEARCH [20.39 @ 1 - ALDERMAN,JASON R. ] |
| 05/24/05 | 0199 | 247.47 | | 247.47 | | WESTLAW RESEARCH [247.47 @ 1 - ALDERMAN,JASON R. ] |
| 05/24/05 | 0199 | 4.49 | | 4.49 | | WESTLAW RESEARCH [4.49 @ 1 - ALDERMAN,JASON R. ] |
| 05/25/05 | 0199 | 0.12 | | 0.12 | | WESTLAW RESEARCH [0.12 @ 1 - ALDERMAN,JASON R. ] |
| 05/25/05 | 0199 | 2.78 | | 2.78 | | WESTLAW RESEARCH [2.78 @ 1 - ALDERMAN,JASON R. ] |
| 05/25/05 | 0199 | 4.08 | | 4.08 | | WESTLAW RESEARCH [4.08 @ 1 - ALDERMAN,JASON R. ] |
| 05/25/05 | 0199 | 152.77 | | 152.77 | | WESTLAW RESEARCH [152.77 @ 1 - ALDERMAN,JASON R. ] |
| 05/25/05 | 0199 | 7.90 | | 7.90 | | WESTLAW RESEARCH [7.9 @ 1 - ALDERMAN,JASON R. ] |
| 06/30/05 | 0196 | 0.24 | | 0.24 | | ONLINE COMPUTER SERVICES [1 @ 0.24 - SMITH,DAVID J. ] |
| 06/30/05 | 0196 | 0.08 | | 0.08 | | ONLINE COMPUTER SERVICES [1 @ 0.08 - SMITH,DAVID J. ] |
| 06/30/05 | 0196 | 1.04 | | 1.04 | | ONLINE COMPUTER SERVICES [1 @ 1.04 - SMITH,DAVID J. ] |
| 06/30/05 | | 0.48 | | 0.48 | | ONLINE COMPUTER SERVICES [1 @ 0.48 - CARLTON FIELDS, ] |
| 06/30/05 | | 2.48 | | 2.48 | | ONLINE COMPUTER SERVICES [1 @ 2.48 - CARLTON FIELDS, ] |
| 08/22/05 | | 60.00 | | 60.00 | | ONLINE COMPUTER SERVICES [1 @ 60 - CARLTON FIELDS, ] |
| 09/07/05 | 0020 | 51.51 | | 51.51 | | WESTLAW RESEARCH [51.51 @ 1 - SILVER,JAMES D. ] |
| 09/07/05 | 0020 | 21.63 | | 21.63 | | WESTLAW RESEARCH [21.63 @ 1 - SILVER,JAMES D. ] |
| 09/07/05 | 0269 | 29.85 | | 29.85 | | WESTLAW RESEARCH [29.85 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0269 | 15.31 | | 15.31 | | WESTLAW RESEARCH [15.31 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0020 | 78.03 | | 78.03 | | WESTLAW RESEARCH [78.03 @ 1 - SILVER,JAMES D. ] |
| 09/07/05 | 0020 | 56.57 | | 56.57 | | WESTLAW RESEARCH [56.57 @ 1 - SILVER,JAMES D. ] |
| 09/07/05 | 0269 | 5.91 | | 5.91 | | WESTLAW RESEARCH [5.91 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0269 | 5.78 | | 5.78 | | WESTLAW RESEARCH [5.78 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0269 | 11.04 | | 11.04 | | WESTLAW RESEARCH [11.04 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0269 | 10.51 | | 10.51 | | WESTLAW RESEARCH [10.51 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0269 | 0.80 | | 0.80 | | WESTLAW RESEARCH [0.8 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0269 | 158.76 | | 158.76 | | WESTLAW RESEARCH [158.76 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0269 | 2.29 | | 2.29 | | WESTLAW RESEARCH [2.29 @ 1 - FIGG,DANET ] |

EXHIBIT L  PAGE 1 of 2

EXHIBIT L
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/07/05 | 0269 | 28.77 | | 28.77 | | WESTLAW RESEARCH [28.77 @ 1 - FIGG,DANET ] |
| 09/07/05 | 0269 | 197.37 | | 197.37 | | WESTLAW RESEARCH [197.37 @ 1 - FIGG,DANET ] |
| 09/26/05 | 0199 | 18.66 | | 18.66 | | WESTLAW RESEARCH [18.66 @ 1 - ALDERMAN,JASON R. ] |
| 09/26/05 | 0199 | 44.15 | | 44.15 | | WESTLAW RESEARCH [44.15 @ 1 - ALDERMAN,JASON R. ] |
| 09/26/05 | 0199 | 141.44 | | 141.44 | | WESTLAW RESEARCH [141.44 @ 1 - ALDERMAN,JASON R. ] |
| 09/26/05 | 0199 | 9.27 | | 9.27 | | WESTLAW RESEARCH [9.27 @ 1 - ALDERMAN,JASON R. ] |
| 09/26/05 | 0199 | 3.29 | | 3.29 | | WESTLAW RESEARCH [3.29 @ 1 - ALDERMAN,JASON R. ] |
| 09/26/05 | 0199 | 18.66 | | 18.66 | | WESTLAW RESEARCH [18.66 @ 1 - ALDERMAN,JASON R. ] |
| | | $1,605.83 | | $1,605.83 | | |

EXHIBIT L  PAGE 2 of 2