**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Carlton Fields, P.A., for the period from October 1, 2005 through and including January 31 2006.

Dated: May 9, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By _____s/ D. J. Baker_____
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By _____s/ Cynthia C. Jackson_____
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Third Interim Fee Application of
Carlton Fields, P.A., for Period from
October 1, 2005, through and including January 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Carlton Fields, P.A., for the period from October 1, 2005, through and including January 31, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

-1-

2.     Stuart Maue conducted a review and analysis of the Third Interim Application of
Carlton Fields, P.A. and submits the Final Report which is attached, marked as Attachment 1,
and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Application Submitted by

## CARLTON FIELDS, P.A.
of
Miami, Florida

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**May 7, 2007**

*Stuart Maue*

## CARLTON FIELDS, P.A.

### SUMMARY OF FINDINGS

#### Third Interim Fee Application (October 1, 2005 Through January 31, 2006)

##### A.    Amounts Requested and Computed

| | |
|---|---|
| Fees Requested | $329,144.00 |
| Expenses Requested | 11,844.23 |
| | |
| TOTAL FEES AND EXPENSES REQUESTED | $340,988.23 |
| | |
| Fees Computed | $329,125.00 |
| Expenses Computed | 11,844.23 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $340,969.23 |

Discrepancies in Fees:

| | |
|---|---|
| Difference Between Fees Requested and Sum of the Fees as Shown in the Invoices Provided | $     (30.00) |
| Computational Difference of David J. Smith's Hours on Invoice 408844 | 49.00 |
| | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | $      19.00 |

##### B.    Professional Fees

###### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | A | 2.50 | $862.50 | * |

###### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Conferences | C-1 | 23.31 | $ 7,559.38 | 2% |
| 7 | Other Vaguely Described Activities | C-2 | 41.39 | 12,128.13 | 4% |
| 9 | Blocked Entries | D | 73.20 | 19,308.00 | 6% |
| 10 | Intraoffice Conferences | E | 102.30 | 29,162.50 | 9% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Intraoffice Conferences - Multiple Attendance | E | 36.58 | $10,496.38 | 3% |
| 10 | Nonfirm Conferences, Hearings, and Other Events | F | 15.30 | 4,763.50 | 1% |
| 10 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 7.30 | 2,053.50 | * |

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Personnel Who Billed 10.00 or Fewer Hours | G | 36.20 | $10,275.00 | 3% |
| 12 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 18.73 | 1,592.33 | * |
| 12 | Administrative/Clerical Activities by Professionals | H-2 | 15.15 | 4,411.75 | 1% |
| 14 | Legal Research | I | 144.35 | 35,799.75 | 11% |
| 14 | Nonworking Travel | J-1 | 6.80 | 1,916.00 | * |
| 14 | Working Travel | J-2 | 4.50 | 1,552.50 | * |
| 14 | Carlton Fields Retention and Compensation | K | 18.50 | 5,992.50 | 2% |

## C.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Travel Expenses | L | $1,200.82 |
| 19 | Messenger Charges | M | 624.88 |
| 19 | Photocopies | | 5,166.60 |
| 19 | Outside Photocopying | | 251.76 |
| 19 | Facsimile Charges | | 582.00 |
| 20 | Computer-Assisted Legal Research | N | 1,923.32 |
| 21 | Postage | | 215.32 |
| 21 | Working Lunch | O | 6.50 |

_____

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### D.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Administrative/Clerical Activities by Paraprofessionals | 18.73 | $ 1,592.33 | 0.00 | $      0.00 | 18.73 | $ 1,592.33 |
| 12 | Administrative/Clerical Activities by Professionals | 15.15 | 4,411.75 | 0.00 | 0.00 | 15.15 | 4,411.75 |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 7.30 | 2,053.50 | 0.00 | 0.00 | 7.30 | 2,053.50 |
| 10 | Intraoffice Conferences – Multiple Attendance | 36.58 | 10,496.38 | 1.80 | 519.00 | 34.78 | 9,977.38 |
| 7 | Vaguely Described Conferences | 23.31 | 7,559.38 | 2.30 | 693.50 | 21.01 | 6,865.88 |
| 7 | Other Vaguely Described Activities | 41.39 | 12,128.13 | 0.50 | 172.50 | 40.89 | 11,955.63 |
| 9 | Blocked Entries | 73.20 | 19,308.00 | 22.72 | 6,089.58 | 50.48 | 13,218.42 |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 36.20 | 10,275.00 | 15.60 | 4,631.00 | 20.60 | 5,644.00 |
| 14 | Legal Research | 144.35 | 35,799.75 | 9.45 | 2,289.25 | 134.90 | 33,510.50 |
| 14 | Nonworking Travel | 6.80 | 1,916.00 | 0.00 | 0.00 | 6.80 | 1,916.00 |
| 14 | Working Travel | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 19 | Travel Expenses – Vaguely Described | $1,200.82 | $0.00 | $1,200.82 |
| 21 | Postage | 215.32 | 0.00 | 215.32 |
| 21 | Working Lunch | 6.50 | 0.00 | 6.50 |

*Stuart Maue*

# TABLE OF CONTENTS

Page No.

I.   INTRODUCTION ...................................................................... 1

II.  PROCEDURES AND METHODOLOGY ............................................ 2
     A.   Appendix A .................................................................... 2
     B.   Overlap Calculation ........................................................ 2

III. RECOMPUTATION OF FEES AND EXPENSES ............................... 3

IV.  REVIEW OF FEES .................................................................. 5
     A.   Technical Billing Discrepancies .......................................... 5
          1.   Potential Double Billing ........................................... 5
     B.   Compliance With Billing Guidelines .................................... 5
          1.   Firm Staffing and Rates........................................... 5
               a)   Timekeepers and Positions ............................... 6
               b)   Hourly Rate Increases.................................... 7
          2.   Time Increments .................................................. 7
          3.   Complete and Detailed Task Descriptions................... 7
               a)   Vaguely Described Conferences ........................ 7
               b)   Other Vaguely Described Activities .................. 8
          4.   Blocked Entries ................................................... 9
          5.   Multiple Professionals at Hearings and Conferences ....... 9
               a)   Intraoffice Conferences ................................ 10
               b)   Nonfirm Conferences, Hearings, and Other Events ............... 10
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness................. 11
          1.   Personnel Who Billed 10.00 or Fewer Hours .............................. 11
          2.   Long Billing Days ............................................... 12
          3.   Administrative/Clerical Activities ............................. 12
          4.   Legal Research ................................................... 14
          5.   Travel ............................................................. 14
          6.   Summary of Projects ............................................ 14

V.   REVIEW OF EXPENSES........................................................... 17
     A.   Technical Billing Discrepancies ......................................... 18
     B.   Compliance With Billing Guidelines .................................... 18

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

1.    Complete and Detailed Itemization of Expenses ........................... 18
2.    Travel Expenses ................................................................ 19
3.    Courier Services ............................................................... 19
4.    Photocopies .................................................................... 19
5.    Facsimiles ..................................................................... 19
6.    Computer-Assisted Legal Research ........................................... 20
7.    Overhead Expenses ............................................................ 20
    a)    Postage .................................................................. 21
    b)    Working Lunch .......................................................... 21

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.    Potential Double Billing ............................................................................. 5

B.    Summary of Hours and Fees by Timekeeper and Position ................................ 6

C-1.  Vaguely Described Conferences
C-2.  Other Vaguely Described Activities ........................................................... 7

D.    Blocked Entries ...................................................................................... 9

E.    Intraoffice Conferences .......................................................................... 10

F.    Nonfirm Conferences, Hearings, and Other Events ...................................... 10

G.    Personnel Who Billed 10.00 or Fewer Hours .............................................. 11

H-1.  Administrative/Clerical Activities by Paraprofessionals
H-2.  Administrative/Clerical Activities by Professionals ..................................... 12

I.    Legal Research ...................................................................................... 14

J-1.  Nonworking Travel
J-2.  Working Travel ...................................................................................... 14

K.    Carlton Fields Retention and Compensation ............................................... 14

L.    Travel Expenses ................................................................................... 19

M.    Messenger Charges ............................................................................... 19

N.    Computer-Assisted Legal Research .......................................................... 20

O.    Working Lunch ...................................................................................... 21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Application of Carlton Fields, P.A., as Special Counsel for the Debtors, for Allowance and Payment of Compensation and Reimbursement of Expenses" (the "Application"). Carlton Fields P.A. ("Carlton Fields"), located in Miami, Florida, represents the debtors as special counsel.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

The firm indicated in its Application that it redacted some of its fee entries.  The Application stated, "The time entries have been redacted, as appropriate, to the extent necessary to avoid revealing confidential information protected by the attorney-client and/or work product privileges."  Stuart Maue notes that many fee entries were redacted in the hard copies of the invoices included in the Application; however, the electronic copies of the invoices submitted in the LEDES format contained only two fee entries that were redacted.  The exhibits attached to the report prepared by Stuart Maue are based on the electronic copies of the invoices.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Carlton Fields and the U.S. Trustee.  Carlton Fields did not provide a response to that initial report.  After review of the initial report and the Application, Stuart Maue prepared this final report.

**II.    PROCEDURES AND METHODOLOGY**

**A.    Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

**B.    Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

or entry is included in more than one category, "overlap" occurs among the hour and

fee calculations for those categories.  In order to ensure that the hours and fees for a

task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

calculated the overlap.[1]   The overlap calculation is displayed in Section D of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

### III.    RECOMPUTATION OF FEES AND EXPENSES

Carlton Fields requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $329,144.00 |
| Expense Reimbursement Requested: | 11,844.23 |
| Total Fees and Expenses: | $340,988.23 |

Stuart Maue recomputed the total fees and expenses and compared the recomputation to

the fees and expenses requested in the Application.  The hours billed by each professional were

totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation

of fees revealed that the amount of fees requested was $19.00 more than the amount computed.

The discrepancy was caused by two factors.  First, there was a difference between the fees

requested and the sum of the fees as shown in the invoices provided by the firm.  The fee

entries on the invoices totaled $329,174.00, which was $30.00 more than the amount of fees

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUATION OF FEES AND EXPENSES  (Continued)**

requested in the Application.   Second, the timekeeper summary for Invoice Number 408844

showed that associate David J. Smith billed 3.00 hours, however the entries on the invoice for

Mr. Smith totaled 2.80 hours resulting in a difference of $49.00 in fees.

The recomputation of expenses revealed no difference between the amount requested

and the amount computed.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   Entries classified as potential double billing are displayed on EXHIBIT A and total 2.50 hours with $862.50 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.**   U.S. Trustee Guidelines (b)(1)(iii)

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      **Timekeepers and Positions**

The Application provided the names and hourly rates of the firm's professionals and paraprofessionals who billed during this interim period.  The positions of the professionals and paraprofessionals were not included in the Application but were shown in the electronic data files submitted to Stuart Maue.  Carlton Fields staffed this matter with 24 timekeepers, including 11 partners, 1 of counsel, 7 associates, and 5 legal assistants.  EXHIBIT B displays the hours and fees billed by each of these professionals.

Carlton Fields billed a total of 1,193.40 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 453.60 | 38% | $155,002.00 | 47% |
| Of Counsel | 16.50 | 1% | 5,692.50 | 2% |
| Associate | 668.20 | 56% | 163,709.00 | 50% |
| Legal Assistant | 55.10 | 5% | 4,721.50 | 1% |
| TOTAL | 1,193.40 | 100% | $329,125.00 | 100% |

The blended hourly rate for the Carlton Fields professionals is $284.99.  The blended hourly rate for the Carlton Fields professionals and paraprofessionals is $275.79.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

b)        <u>Hourly Rate Increases</u>

Carlton Fields did not increase the hourly rates of any of its professionals or paraprofessionals during the third interim period.

2.        <u>Time Increments</u>

<u>Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.</u>   U.S. Trustee Guidelines (b)(4)(v)

All of the billing entries in the Application contained a time allotment and were billed in increments of tenths of an hour.

3.        <u>Complete and Detailed Task Descriptions</u>

<u>Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.</u>  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)        <u>Vaguely Described Conferences</u>

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of Carlton Fields fee entries identified as

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

vaguely described conferences include "Contact client," "Various calls," and "Advise."  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 23.31 hours with $7,559.38 in associated fees.

**b)        Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.  Entries that describe the timekeeper's activity with the phrases "work on," "attention to," or "follow up" generally do not provide sufficient detail to determine the actual task that is performed (e.g., conference, review, drafting, research, etc.).

Many of the Carlton Fields fee entries have been identified as vaguely described activities.  For example, some entries stated only

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

"Case cites and legal issues," "Work on file," and "Letter to client." These entries failed to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 41.39 hours with $12,128.13 in associated fees.

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Many of the Carlton Fields activity descriptions were combined or "lumped."   The entries identified as blocked billing are displayed on EXHIBIT D and total 73.20 hours with associated fees of $19,308.00.

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

    **a)**        **Intraoffice Conferences**

        Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 237 entries describing conferences between Carlton Fields personnel, which represents 9% of the total fees requested in the Application.    These entries describing intraoffice conferences are displayed on EXHIBIT E and total 102.30 hours with $29,162.50 in associated fees.  Stuart Maue identified those entries where more than one Carlton Fields timekeeper billed to attend the same intraoffice conference.    These entries are identified and marked with an ampersand **[&]** on the exhibit and total 36.58 hours with associated fees of $10,496.38.

    **b)**        **Nonfirm Conferences, Hearings, and Other Events**

        Stuart Maue identified a few instances where two or more Carlton Fields professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event. The entries where more than one timekeeper billed to attend the same nonfirm conference, hearing, or

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

other event are displayed on EXHIBIT F and total 15.30 hours with $4,763.50 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 7.30 hours with $2,053.50 in associated fees.

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Twelve Carlton Fields timekeepers billed 10.00 or fewer hours during this interim period and 8 timekeepers billed 5.00 hours or less.  The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 36.20 hours with associated fees of $10,275.00.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.       **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.   However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified only one day where a Carlton Fields professional billed 12.00 or more hours.  On January 30, 2006, associate Jason R. Alderman billed 12.50 hours, which included 4.30 hours in nonworking travel time for travel to hearings as well as 3.80 hours for attendance at hearings in addition to time spent preparing for the hearing and on other matters.  An exhibit displaying long billing days was not prepared.

3.       **Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained several activities that appeared to be administrative or clerical in nature.  Examples include billing descriptions such as "diary hearing date," "upload copy of motion into PDF format," and "instructions to legal assistant."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 18.73 hours with $1,592.33 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 15.15 hours with $4,411.75 in associated fees.

*Stuart Maue*

4.    **Legal Research**

Stuart Maue identified the activities describing legal research to ascertain whether the research was performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 144.35 hours with $35,799.75 in associated fees.

5.    **Travel**

The Application included travel entries.  A review of the entries showed that all travel entries were billed at the timekeeper's full rate.  All travel appeared to be nonworking except for one entry.  The nonworking travel entries are displayed on EXHIBIT J-1 and total 6.80 hours with associated fees of $1,916.00.  The working travel entry is displayed on EXHIBIT J-2 and totals 4.50 hours with associated fees of $1,552.50.

6.    **Summary of Projects**

Carlton Fields categorized its services into 18 billing projects.  For purposes of this report, Stuart Maue created a project category entitled "Carlton Fields Retention and Compensation."  During the review, Stuart Maue identified billing entries in Carlton Fields project categories that appeared to be related to the retention and compensation of the firm.  Those entries were

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

reassigned to the Stuart Maue designated retention and compensation category. The entries in this category are displayed on EXHIBIT K and total 18.50 hours with $5,992.50 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Bankruptcy Litigation | 2.90 | $810.50 | * |
| Beachwalk Centre II, LLC | 9.80 | $2,911.00 | * |
| Dolgencorp, Inc, Store 161, Sandifer Partnership | 35.00 | $8,215.00 | 2% |
| Dolgencorp, Inc, Store 221 | 503.50 | $138,795.50 | 42% |
| Dollar General Investigative | 66.60 | $18,649.00 | 6% |
| Family Dollar Stores of Florida, Inc, Miami Garden | 35.00 | $8,447.00 | 3% |
| Family Dollar Stores of Florida, Inc, Port St. John | 24.40 | $6,218.00 | 2% |
| Florida Department of Agriculture | 0.40 | $138.00 | * |
| General Matters | 112.10 | $36,954.50 | 11% |
| Hurricane Claims Preparation | 14.40 | $4,488.00 | 1% |
| Jensen Beach Plaza, Ltd, Store 308 | 193.30 | $49,346.50 | 15% |
| Noble Management Company, Store 2260 | 37.90 | $9,575.50 | 3% |
| Northway Investments, LLC | 0.90 | $220.50 | * |
| Royal Oaks Brandon, Ltd, Store 734 | 29.20 | $7,694.00 | 2% |
| Store No 242, Flamingo East, Ltd | 17.30 | $3,450.50 | 1% |
| Sumar Enterprises, Ltd, Store 295 | 15.20 | $4,794.00 | 1% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Winn-Dixie vs Dollar Tree Stores, Inc, Store No 23 | 66.30 | $19,113.50 | 6% |
| YDB Three Lakes, LC, Store 210 | 10.70 | $3,311.50 | 1% |

* Less than 1%

*Stuart Maue*

## V.  REVIEW OF EXPENSES

In the Application, Carlton Fields requested reimbursement of expenses in the amount of $11,844.23.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Internal Photocopying | $ 5,166.60 | 44% |
| Computer-Assisted Legal Research | 1,923.32 | 16% |
| Travel Expenses | 1,200.82 | 10% |
| Court Reporter Charge | 652.17 | 6% |
| Messenger Charges | 624.88 | 5% |
| Fax Charges | 582.00 | 5% |
| Title Search | 500.00 | 4% |
| Filing/Recording Fee | 256.00 | 2% |
| Outside Photocopying | 251.76 | 2% |
| Postage | 215.32 | 2% |
| Express Mail | 206.64 | 2% |
| Telephone Charges | 111.72 | * |
| Service of Process | 59.00 | * |
| Certified Copies | 57.50 | * |
| Records Search | 30.00 | * |
| Working Lunch | 6.50 | * |
| **TOTAL** | $11,844.23 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Carlton Fields provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the travel expenses were

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

Carlton Fields requested reimbursement for travel expenses totaling $1,200.82.  The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in this category.  The travel expenses are displayed on EXHIBIT L.

3.    **Courier Services**

Stuart Maue identified expense entries for messenger services that totaled $624.88 and are itemized on EXHIBIT M.

4.    **Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $5,166.60 and stated that the requested rate for these internal photocopies was $0.20 per-page.  Carlton Fields also requested reimbursement of $251.76 for outside photocopying.

5.    **Facsimiles**

Carlton Fields requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $582.00.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

6.     **Computer-Assisted Legal Research**

Carlton Fields requested reimbursement for computer-assisted legal research in the amount of $1,923.32.  The Application did not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT N.

7.     **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

a)        <u>**Postage**</u>

Carlton Fields requested reimbursement for postage charges totaling $215.32.

b)        <u>**Working Lunch**</u>

The Application included an expense described as a working lunch, in the amount of $6.50, incurred by partner Joseph Ianno, Jr. The description provided in the Application indicates the charge was incurred on December 22, 2005.  Mr. Ianno did not bill to this matter on this date.  This charge is displayed on EXHIBIT O.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 5.00 | 1,725.00 |
| | 5.00 | $1,725.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 2.50 | 862.50 |
| | 2.50 | $862.50 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | HOURS | COMBINED HOURS | COMBINED FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*General Matters* |
| 11/08/05 Tue | Grunspan, A 402255/362 | 1.60 | 1.60 | 552.00 | I | | F | 1 | REVIEW CASES ON CONSTRUCTIVE NOTICE AND REAL PROPERTY VERSUS CONTRACT ANALYSIS. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 11/08/05 Tue | Grunspan, A 402260/481 | 1.60 | 1.60 | 552.00 | | | F & | 1 | REVIEW CASES ON CONSTRUCTIVE NOTICE AND REAL PROPERTY VERSUS CONTRACT ANALYSIS. |
| | | | | | | | | | MATTER:*Dollar General Investigative* |
| 11/18/05 Fri | Grunspan, A 402255/407 | 0.40 | 0.40 | 138.00 | | | F | 1 | SEVERAL CONFERENCES WITH J. CASTLE REGARDING C. REYNOLDS' AFFIDAVIT MEMO TO FILE. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 11/18/05 Fri | Grunspan, A 402260/516 | 0.40 | 0.40 | 138.00 | | | F & | 1 | SEVERAL CONFERENCES WITH J. CASTLE REGARDING C. REYNOLDS' AFFIDAVIT MEMO TO FILE. |
| | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 12/13/05 Tue | Grunspan, A 408857/1296 | 0.50 | 0.50 | 172.50 | | | F | 1 | REVIEW REVISIONS PROPOSED BY COUNSEL FOR BUYER. |
| | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 12/13/05 Tue | Grunspan, A 408857/1298 | 0.50 | 0.50 | 172.50 | | | F & | 1 | REVIEW REVISIONS PROPOSED BY COUNSEL FOR BUYER. |

|  |  |  |  |  |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 5.00 | $1,725.00 | |
| TOTAL ENTRY COUNT: | 6 | | | |
| TOTAL TASK COUNT: | 6 | | | |
| TOTAL OF & ENTRIES | | 2.50 | $862.50 | |
| TOTAL ENTRY COUNT: | 3 | | | |
| TOTAL TASK COUNT: | 3 | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Grunspan, A | 5.00 | 1,725.00 | 0.00 | 0.00 | 5.00 | 1,725.00 | 0.00 | 0.00 | 5.00 | 1,725.00 |
| | 5.00 | $1,725.00 | 0.00 | $0.00 | 5.00 | $1,725.00 | 0.00 | $0.00 | 5.00 | $1,725.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Grunspan, A | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 |
| | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 |
| Dollar General Investigative | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| General Matters | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| | 5.00 | $1,725.00 | 0.00 | $0.00 | 5.00 | $1,725.00 | 0.00 | $0.00 | 5.00 | $1,725.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 | 0.00 | 0.00 | 2.00 | 690.00 |
| Dollar General Investigative | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| General Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 | 0.00 | $0.00 | 2.50 | $862.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 0032 | Grunspan, Alan M. | PARTNER | $345.00 | $345.00 | 295.10 | $101,809.50 | 509 |
| 0642 | Warner, Tom | PARTNER | $345.00 | $345.00 | 78.40 | $27,048.00 | 182 |
| 0356 | Rosenberg, Charles M. | PARTNER | $345.00 | $345.00 | 36.20 | $12,489.00 | 34 |
| 0048 | Ianno Jr., Joseph | PARTNER | $345.00 | $345.00 | 11.80 | $4,071.00 | 13 |
| 0492 | Johnson, Kristy M. | PARTNER | $245.00 | $245.00 | 14.90 | $3,650.50 | 23 |
| 0246 | Osman, Edith G. | PARTNER | $345.00 | $345.00 | 8.60 | $2,967.00 | 26 |
| 0242 | Gilbert, Robert N. | PARTNER | $345.00 | $345.00 | 5.30 | $1,828.50 | 9 |
| 0639 | Allen, D. Matthew | PARTNER | $345.00 | $345.00 | 1.30 | $448.50 | 4 |
| 0090 | Yearick, Garth T. | PARTNER | $345.00 | $345.00 | 1.00 | $345.00 | 3 |
| 0491 | Schmidt, Donald R. | PARTNER | $345.00 | $345.00 | 0.70 | $241.50 | 1 |
| 0226 | Brown, Mark A. | PARTNER | $345.00 | $345.00 | 0.30 | $103.50 | 1 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $341.72 | | 453.60 | $155,002.00 | |
| | | | | % of Total: | 38.01% | % of Total: 47.10% | |
| 0020 | Silver, James D. | OF COUNSEL | $345.00 | $345.00 | 16.50 | $5,692.50 | 9 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $345.00 | | 16.50 | $5,692.50 | |
| | | | | % of Total: | 1.38% | % of Total: 1.73% | |
| 0199 | Alderman, Jason R. | ASSOCIATE | $245.00 | $245.00 | 490.10 | $120,074.50 | 407 |
| 0196 | Smith, David J. | ASSOCIATE | $245.00 | $245.00 | 128.50 | $31,482.50 | 87 |
| 0272 | Fry, Alan P. | ASSOCIATE | $245.00 | $245.00 | 22.60 | $5,537.00 | 11 |
| 0007 | Shafir, Michael A. | ASSOCIATE | $245.00 | $245.00 | 10.20 | $2,499.00 | 14 |
| 0167 | Morande, Dean A. | ASSOCIATE | $245.00 | $245.00 | 8.10 | $1,984.50 | 9 |
| 0269 | Figg, Danet | ASSOCIATE | $245.00 | $245.00 | 6.00 | $1,470.00 | 2 |
| 0266 | Hernandez, Daniel | ASSOCIATE | $245.00 | $245.00 | 2.70 | $661.50 | 1 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $245.00 | | 668.20 | $163,709.00 | |
| | | | | % of Total: | 55.99% | % of Total: 49.74% | |
| 0381 | Goldstein, Lenny | LEGAL ASSISTANT | $85.00 | $85.00 | 36.10 | $3,068.50 | 12 |

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 0725 | Dillard, Joyce | LEGAL ASSISTANT | $85.00 | $85.00 | 16.80 | $1,428.00 | 48 |
| 0761 | Murray, Maureen | LEGAL ASSISTANT | $85.00 | $85.00 | 1.10 | $93.50 | 3 |
| 0409 | Psarras, Terry | LEGAL ASSISTANT | $180.00 | $180.00 | 0.40 | $72.00 | 1 |
| 0323 | Pullen, Kimberly | LEGAL ASSISTANT | $85.00 | $85.00 | 0.70 | $59.50 | 3 |
| No. of Billers for Position: 5 | | Blended Rate for Position: | $85.69 | | 55.10 | $4,721.50 | |
| | | | | % of Total: | 4.62% | % of Total: 1.43% | |
| Total No. of Billers: 24 | | Blended Rate for Report: | $275.79 | | 1,193.40 | $329,125.00 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 3.60 | 882.00 |
| Allen, D | 1.30 | 448.50 |
| Grunspan, A | 7.05 | 2,432.25 |
| Ianno Jr., J | 1.20 | 414.00 |
| Osman, E | 0.90 | 310.50 |
| Pullen, K | 0.20 | 17.00 |
| Rosenberg, C | 4.07 | 1,403.00 |
| Shafir, M | 0.40 | 98.00 |
| Smith, D | 0.30 | 73.50 |
| Warner, T | 4.29 | 1,480.63 |
| | 23.31 | $7,559.38 |

EXHIBIT C-1  PAGE 1 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/06/05 Thu | Rosenberg, C 398481/207 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Dollar General Investigative CONFERENCES REGARDING LEGAL ISSUES AND ISSUES RELATING TO RETENTION OF EXPERT WITNESSES AND EXPERT WITNESS ISSUES AND OPPOSING THE PENDING MOTION FOR SUMMARY JUDGMENT. |
| 10/07/05 Fri | Grunspan, A 398476/3 | 0.60 | 0.60 | 207.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE REGARDING SUMMARY JUDGMENT AND EXPERTS. |
| 10/07/05 Fri | Grunspan, A 398478/117 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 CONFERENCE REGARDING HEARING ON MOTION TO DISMISS AND REGARDING MOTION TO COMPEL. |
| 10/07/05 Fri | Grunspan, A 398478/118 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 CONFERENCE REGARDING REQUEST FOR PRODUCTION. |
| 10/07/05 Fri | Grunspan, A 398482/222 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd CONFERENCE REGARDING HEARING ON MOTION TO DISMISS AND STRATEGY. |
| 10/07/05 Fri | Rosenberg, C 398481/206 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER: Dollar General Investigative CONFERENCES REGARDING OPPOSING MOTION FOR SUMMARY JUDGMENT RESPONDING TO AFFIDAVIT FILED IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, PROVIDING FOR AFFIDAVIT TO SUPPORT BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT, DEPOSITION OF AFFIANT SUPPORTING MOTION FOR SUMMARY JUDGMENT AND SCHEDULING OF HEARINGS ON DIFFERENT ISSUES. |
| 10/10/05 Mon | Allen, D 398476/102 | 0.50 | 0.50 | 172.50 | E, G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 ANTITRUST ADVICE ON LEASE ISSUES |
| 10/10/05 Mon | Allen, D 398479/180 | 0.50 | 0.50 | 172.50 | G | | F 1 | MATTER: General Matters ANTITRUST ADVICE |
| 10/10/05 Mon | Grunspan, A 398476/8 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 SEVERAL CALLS REGARDING SAME. |
| 10/11/05 Tue | Allen, D 398476/103 | 0.10 | 0.10 | 34.50 | G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 ANTITRUST ADVICE |
| 10/11/05 Tue | Allen, D 398479/181 | 0.20 | 0.20 | 69.00 | G | | F 1 | MATTER: General Matters ANTITRUST ADVICE |
| 10/12/05 Wed | Alderman, J 398476/108 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 CONFER WITH CHUCK. |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: General Matters |
| 10/13/05 Thu | Grunspan, A 398479/189 | 0.70 | 0.70 | 241.50 | | F | 1 | ATTEND CONFERENCE CALL. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/13/05 Thu | Osman, E 398484/236 | 0.30 | 0.15 | 51.75 | G G | F F | 1 2 | LOOK INTO ISSUES RELATED TO STORE 726: VARIOUS CALLS. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/18/05 Tue | Osman, E 398484/241 | 0.40 | 0.10 | 34.50 | G G, C G G, C | F F F F | 1 2 3 4 | TELEPHONE CONFERENCE WITH R. GIBSON: WRITE TO R. GIBSON: REVIEW OF RESPONSE: WORK ON ISSUES. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/20/05 Thu | Osman, E 398484/245 | 1.30 | 0.65 | 224.25 | D, G D, F, G | F F | 1 2 | MEET PRIOR TO CONFERENCE CALL: TELEPHONE CONFERENCE WITH WINN DIXIE REAL ESTATE. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 10/31/05 Mon | Grunspan, A 398476/53 | 0.40 | 0.40 | 138.00 | | F | 1 | CALL REGARDING PREPARATION FOR DEPOSITION OF TERRI HOLDER. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/02/05 Wed | Alderman, J 402260/574 | 0.60 | 0.40 | 98.00 | D, F D D | F | 1 2 3 | CONFER WITH EXPERT. REVIEW ENGAGEMENT LETTER. CONFER WITH CSR. |
| | | | | | | | | MATTER: Dollar General Investigative |
| 11/02/05 Wed | Grunspan, A 402255/404 | 0.30 | 0.15 | 51.75 | | F F | 1 2 | REVISE LEASE AGREEMENT AND LETTER TO CLIENT REGARDING SAME: CONTACT CLIENT. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/04/05 Fri | Grunspan, A 402260/469 | 0.40 | 0.40 | 138.00 | | F | 1 | PREPARE FOR AND CONFERENCE WITH B. REYNOLDS. |
| | | | | | | | | MATTER: General Matters |
| 11/07/05 Mon | Grunspan, A 402253/357 | 0.80 | 0.40 | 138.00 | D D, C | F F | 1 2 | ATTEND CLIENT CONFERENCE: MEMORANDUM TO FILE. |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|-----------|-----------|---|-------------|
| 11/15/05 Tue | Rosenberg, C 402255/409 | 0.60 | 0.30 | 103.50 | H, D  D | | F | 1 REVIEW AND ORGANIZE DOCUMENTS FOR PHOTOCOPYING, <br> 2 CONFERENCE REGARDING ISSUES TO COVER AT THE DEPOSITIONS. |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/17/05 Thu | Alderman, J 402256/430 | 0.30 | 0.30 | 73.50 | | | F | 1 CONFER REGARDING ORDERING TITLE REPORTS. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/21/05 Mon | Alderman, J 402260/531 | 0.30 | 0.10 | 24.50 | H | | F | 1 RECEIPT AND REVIEW OF ORIGINAL EXPERT WITNESS RETAINER AGREEMENT. <br> 2 CONFER WITH CSR, <br> 3 INSTRUCTIONS TO LEGAL ASSISTANT. |
| | | | | | | | | MATTER: Dollar General Investigative |
| 11/21/05 Mon | Rosenberg, C 402255/413 | 0.50 | 0.25 | 86.25 | | | F | 1 REVIEW AND SIGN ENGAGEMENT WITH EXPERT WITNESS RICHARD HARRIS, ESQ., <br> 2 CONFERENCES REGARDING RESULTS OF DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION AND STRATEGY REGARDING OPPOSING MOTION FOR SUMMARY JUDGMENT AND WHETHER ADDITIONAL DISCOVERY IS NECESSARY OR APPROPRIATE. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/22/05 Tue | Rosenberg, C 402260/549 | 1.20 | 0.60 | 207.00 | D  D | | F | 1 TELEPHONE CONFERENCE WITH COUNSEL FOR DEFENDANT LANDLORD REGARDING RESULTS OF DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION, HIS INTENTION TO PROCEED WITH SECOND SESSION OF THE DEPOSITION <br> 2 AND CONFERENCES REGARDING STRATEGY MATTERS INCLUDING STRUCTURING ARGUMENTS IN BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 11/28/05 Mon | Grunspan, A 408857/1287 | 0.40 | 0.40 | 138.00 | | | F | 1 CONTACT WESTMAN AND KRISS. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/05 Mon | Rosenberg, C 402260/585 | 0.80 | 0.20 | 69.00 | D  D  D  D | | F | 1 TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING THE CONTINUATION OF THE DEPOSITION OF TERRI HOLDER, <br> 2 EXCHANGE EMAILS WITH ALL COUNSEL REGARDING THE SAME, <br> 3 REVIEW OUTLINE OF ISSUES TO BE RAISED IN MEMORANDUM IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT, <br> 4 CONFERENCES REGARDING USE OF EXPERT AFFIDAVIT TO OPPOSE MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 11/29/05 Tue | Grunspan, A 408857/1291 | 0.30 | 0.30 | 103.50 | | | F | 1 CONTACTED BY COUNSEL FOR SELLER. |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 12/01/05 Thu | Grunspan, A 408857/1293 | 0.40 | 0.40 | 138.00 | | | F | 1 CONTACTED BY LANDLORD'S COUNSEL AND LETTER TO SAME. |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/01/05 Thu | Rosenberg, C 405791/757 | 0.50 | 0.13 | 43.13 | | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  RECEIVE TELEPHONE CALL FROM OPPOSING COUNSEL REQUESTING POSTPONEMENT OF DECEMBER 8TH HEARING ON MOTION TO STRIKE AFFIDAVIT,<br>2  CALL TO OFFICE OF OPPOSING COUNSEL TO DISCUSS THE SAME,<br>3  CONFERENCE REGARDING STRATEGY TO DETERMINE HOW TO PROCEED<br>4  AND DRAFT AND TRANSMIT LETTER TO OPPOSING COUNSEL AGREEING TO MOVE DATE TO DECEMBER 9, 2005. |
| 12/02/05 Fri | Ianno Jr., J 405791/762 | 0.40 | 0.20 | 69.00 | | | F<br>F | MATTER: Dolgencorp, Inc, Store 221<br>1  REVIEW AND REVISE MEMORANDUM OF LAW:<br>2  CONFERENCE CALL WITH ATTORNEY C. ROSENBERG |
| 12/02/05 Fri | Rosenberg, C 405791/758 | 0.90 | 0.23 | 77.63 | D<br><br>D<br><br>D<br>D | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REQUESTING CHANGE IN DATE OF HEARING ON MOTION TO STRIKE AFFIDAVIT,<br>2  TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING CONFIRMATION OF THE DATES OF MOTION TO STRIKE THE AFFIDAVIT AND MOTION FOR SUMMARY JUDGMENT,<br>3  STRATEGY CONFERENCE REGARDING THE STATUS OF THE ARGUMENTS<br>4  AND CONFIRMATORY CONFERENCE WITH OPPOSING COUNSEL REGARDING THE FOREGOING. |
| 12/02/05 Fri | Warner, T 405791/761 | 0.30 | 0.08 | 25.88 | | | F<br>F<br>F<br>F | MATTER: Dolgencorp, Inc, Store 221<br>1  REVIEW FILE REGARDING NOTICE OF HEARING: LACK OF FILING OF SUMMARY JUDGMENT MOTION:<br>2  ADVISE:<br>3  MOTION TO STRIKE:<br>4  FILINGS REGARDING MEMORANDUM AND AFFIDAVITS IN RESPONSE |
| 12/07/05 Wed | Rosenberg, C 405786/709 | 0.50 | 0.17 | 57.50 | <br><br>C | | F | MATTER: Dollar General Investigative<br>1  CALL FROM COUNSEL FOR THE LANDLORD REGARDING HIS RECENT INTERVIEW OF THE LANDLORD'S BROKER REGARDING THE WINN DIXIE EXCLUSIVE AND STRATEGY FOR THE SUMMARY JUDGMENT HEARING,<br>2  CONFERENCES AND<br>3  EMAILS TO DISCUSS HEARING STRATEGY. |
| 12/08/05 Thu | Ianno Jr., J 405791/869 | 1.00 | 1.00 | 345.00 | | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  CONFERENCE WITH ATTORNEY A. GRUNSPAN |
| 12/08/05 Thu | Rosenberg, C 405791/777 | 1.20 | 0.30 | 103.50 | D<br>D<br>D<br>D, C | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  TELEPHONE CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING HIS POSITION AT THE ORAL ARGUMENT,<br>2  READ AND ANALYZE LANDLORD'S LEGAL MEMORANDUM,<br>3  MULTIPLE CONFERENCES AND<br>4  EMAILS REGARDING STRATEGY FOR THE HEARING AND HIGHERARKY OF ARGUMENTS TO BE PRESENTED. |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Dollar General Investigative |
| 12/09/05 Fri | Rosenberg, C 405786/710 | 0.50 | 0.50 | 172.50 | F | | F | 1 | MULTIPLE TELEPHONE CONFERENCES AND EMAILS REGARDING RESULTS OF THE DECEMBER 9, 2005 HEARING ON THE MOTION FOR SUMMARY JUDGMENT AND STRATEGY REGARDING LEGAL ISSUES AND SUBSTANCE OF ARGUMENTS IN POST-HEARING SUBMISSIONS TO THE COURT. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/09/05 Fri | Warner, T 405791/878 | 0.50 | 0.50 | 172.50 | | | F | 1 | REVIEW MEMO AND ADVISE |
| | | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 12/12/05 Mon | Grunspan, A 405790/742 | 0.30 | 0.30 | 103.50 | | | F | 1 | SEVERAL CALLS TO COUNSEL FOR BUYER. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/14/05 Wed | Warner, T 405791/787 | 0.60 | 0.20 | 69.00 | D D D | | F F F | 1 2 3 | REVIEW AND ANALYZE LEGIS HISTORY: ADVISE REGARDING REHEARING: ADDITIONAL LEGIS HISTORY INFORMATION REGARDING NON-COMPETE AGREEMETNS |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/14/05 Wed | Warner, T 405791/886 | 0.20 | 0.20 | 69.00 | | | F | 1 | CONFERENCE CALL REGARDING TRIAL |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/14/05 Wed | Warner, T 405791/887 | 0.30 | 0.30 | 103.50 | | | F | 1 | CONFERENCE CALL REGARDING APPELLATE STRATEGY |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/14/05 Wed | Warner, T 405791/888 | 0.30 | 0.30 | 103.50 | | | F | 1 | CONFERENCE CALL REGARDING ISSUES |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/15/05 Thu | Warner, T 405791/790 | 0.50 | 0.17 | 57.50 | C C | | F F F | 1 2 3 | CONFERENCE CALLS REGARDING ISSUES AND AMENDMENTS TO PLEADINGS: STRATEGY: REVIEW MEMOS REGARDING ISSUES: E-MAILS TO AND FROM TRIAL TEAM |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/19/05 Mon | Alderman, J 405791/815 | 0.80 | 0.80 | 196.00 | E | | F | 1 | CONFER WITH AMG AND TOM WARNER. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/19/05 Mon | Warner, T 405791/833 | 0.60 | 0.30 | 103.50 | D D, E | | F F | 1 2 | WORK ON ANTI TRUST ISSUES AND REPLY TO AFFIRMATIVE DEFENSES: ADVICE TO TRIAL TEAM. |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 6 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/19/05 Mon | Warner, T 405791/835 | 1.30 | 0.65 | 224.25 | D D | | F 1 F 2 | MATTER:Dolgencorp, Inc, Store 221 STUDY AND REVIEW STATUES REPORT AND REQUEST FOR ADDITIONAL 60 DAYS STAY BY MARTIN COUNTY: TRANSLATE AND ADVISE. |
| 12/20/05 Tue | Pullen, K 405791/890 | 0.20 | 0.20 | 17.00 | G | | F 1 | MATTER:Dolgencorp, Inc, Store 221 TELEPHONE CONFERENCE WITH STATE ARCHIVES |
| 12/20/05 Tue | Smith, D 405791/819 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 CONFERENCE RE: REHEARING ISSUES. |
| 01/04/06 Wed | Shafir, M 408857/1330 | 0.80 | 0.40 | 98.00 | D D, I | | F 1 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 CONFERENCE WITH JRA & LEGAL RESEARCH RE: MOTION TO EXPEDITE DISCOVERY |
| 01/07/06 Sat | Alderman, J 408853/1069 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 CONFER WITH TOM WARNER. |
| 01/09/06 Mon | Alderman, J 408853/1073 | 0.40 | 0.20 | 49.00 | | | F 1 F 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE IN CONNECTION WITH HEARING ON MOTION TO STRIKE. CONFER WITH TOM WARNER. |
| 01/09/06 Mon | Alderman, J 408853/1078 | 0.30 | 0.15 | 36.75 | H | | F 1 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SETTING VARIOUS DISCOVER OBJECTIONS FOR HEARING. TELECONFERENCE WITH OPPOSING COUNSEL. |
| 01/10/06 Tue | Warner, T 408853/1085 | 3.60 | 0.90 | 310.50 | D D D, E D | | F 1 F 2 F 3 F 4 | MATTER:Jensen Beach Plaza, Ltd, Store 308 ANALYZE PLEADINGS AND LEGAL ISSUES REGARDING MOTION TO STRIKE AFFIRMATIVE DEFENSES AND PLAINTIFF'S PROSPECTIVE MOTION FOR SUMMARY JUDGMENT OR JUDGMENT ON THE PLEADINGS: OUTLINE ACTION PLAN REGARDING MOTION TO STRIKE AND POTENTIAL MOTION FOR SUMMARY JUDGMENT, AND DEFENSE OF PLAINTIFF'S MOTION FOR JUDGMENT ON THE PLEADINGS: ADVICE REGARDING DISCOVERY AND PRODUCTION OF DOCUMENTS: ADVISE REGARDING CASE STRATEGY AND MOTIONS. |
| 01/11/06 Wed | Grunspan, A 408858/1362 | 1.10 | 1.10 | 379.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 SEVERAL CALLS REGARDING STRATEGY TO DEFEND FEES MOTION. |
| 01/17/06 Tue | Warner, T 408853/1097 | 0.40 | 0.20 | 69.00 | | | F 1 F 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 ANALYSIS OF EAGLE FAMILY DISC LEASE AND PRIORITIES: RECORDING: ADVISE. |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 7 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/18/06 Wed | Warner, T 408853/1094 | 0.60 | 0.30 | 103.50 | D D | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 <br> E-MAILS TO AND FROM TRIAL TEAM REGARDING RECORDING PRIORITIES ON EAGLE LEASE AND WINN-DIXIE LEASE, AND NEW DOLGEN LEASE IN 2002 -- ISSUES REGARDING CONSTRUCTIVE NOTICE AND ACTUAL NOTICE IN DOLGEN AND EAGLE LEASES; <br> ADVISE REGARDING REPLY AND "COVENANT" IN DOLGEN LEASE. |
| 01/19/06 Thu | Alderman, J 408848/958 | 0.60 | 0.30 | 73.50 | D D | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, <br> REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT, <br> CONFER WITH AMG. |
| 01/19/06 Thu | Alderman, J 408850/999 | 0.60 | 0.30 | 73.50 | D D | F F | 1 2 | MATTER: Royal Oaks Brandon, Ltd, Store 734 <br> REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT, <br> CONFER WITH AMG. |
| 01/19/06 Thu | Alderman, J 408854/1260 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Noble Management Company, Store 2260 <br> DRAFT STATUS REPORT TO AMG, CONFER WITH AMG. |
| 01/23/06 Mon | Alderman, J 408857/1346 | 0.30 | 0.15 | 36.75 | H | F F | 1 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 <br> INSTRUCTIONS TO LEGAL ASSISTANT REGARDING FILING AND SERVICE. <br> CONFER WITH AMG. |
| 01/26/06 Thu | Warner, T 408853/1242 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 <br> CONFERENCE CALL REGARDING STRATEGY ISSUES. |
| | | | 23.31 | $7,559.38 | | | | |

Total
Number of Entries:    63

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 2.00 | 490.00 | 3.10 | 759.50 | 5.10 | 1,249.50 | 1.60 | 392.00 | 3.60 | 882.00 |
| Allen, D | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Grunspan, A | 6.50 | 2,242.50 | 1.10 | 379.50 | 7.60 | 2,622.00 | 0.55 | 189.75 | 7.05 | 2,432.25 |
| Ianno Jr., J | 1.00 | 345.00 | 0.40 | 138.00 | 1.40 | 483.00 | 0.20 | 69.00 | 1.20 | 414.00 |
| Osman, E | 0.00 | 0.00 | 2.00 | 690.00 | 2.00 | 690.00 | 0.90 | 310.50 | 0.90 | 310.50 |
| Pullen, K | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Rosenberg, C | 1.90 | 655.50 | 6.20 | 2,139.00 | 8.10 | 2,794.50 | 2.17 | 747.50 | 4.07 | 1,403.00 |
| Shafir, M | 0.00 | 0.00 | 0.80 | 196.00 | 0.80 | 196.00 | 0.40 | 98.00 | 0.40 | 98.00 |
| Smith, D | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Warner, T | 1.50 | 517.50 | 7.90 | 2,725.50 | 9.40 | 3,243.00 | 2.79 | 963.13 | 4.29 | 1,480.63 |
| | 14.70 | $4,789.50 | 21.50 | $7,027.50 | 36.20 | $11,817.00 | 8.61 | $2,769.88 | 23.31 | $7,559.38 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT C-1 PAGE 9 of 10

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.00 | 0.00 | 0.60 | 147.00 | 0.60 | 147.00 | 0.30 | 73.50 | 0.30 | 73.50 |
| Dolgencorp, Inc, Store 221 | 7.30 | 2,336.50 | 9.20 | 3,084.00 | 16.50 | 5,420.50 | 3.54 | 1,171.88 | 10.84 | 3,508.38 |
| Dollar General Investigative | 1.90 | 655.50 | 1.90 | 655.50 | 3.80 | 1,311.00 | 0.87 | 299.00 | 2.77 | 954.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| General Matters | 1.40 | 483.00 | 0.80 | 276.00 | 2.20 | 759.00 | 0.40 | 138.00 | 1.80 | 621.00 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 2.00 | 690.00 | 2.00 | 690.00 | 0.90 | 310.50 | 0.90 | 310.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 0.60 | 167.00 | 5.30 | 1,758.50 | 5.90 | 1,925.50 | 1.75 | 568.75 | 2.35 | 735.75 |
| Noble Management Company, Store 2260 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.00 | 0.00 | 0.60 | 147.00 | 0.60 | 147.00 | 0.30 | 73.50 | 0.30 | 73.50 |
| Store No 242, Flamingo East, Ltd | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Sumar Enterprises, Ltd, Store 295 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 1.10 | 379.50 | 1.10 | 269.50 | 2.20 | 649.00 | 0.55 | 134.75 | 1.65 | 514.25 |
| | 14.70 | $4,789.50 | 21.50 | $7,027.50 | 36.20 | $11,817.00 | 8.61 | $2,769.88 | 23.31 | $7,559.38 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-1  PAGE 10 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 14.00 | 3,430.00 |
| Dillard, J | 1.90 | 161.50 |
| Grunspan, A | 7.28 | 2,512.75 |
| Ianno Jr., J | 0.50 | 172.50 |
| Johnson, K | 1.30 | 318.50 |
| Osman, E | 4.20 | 1,449.00 |
| Pullen, K | 0.30 | 25.50 |
| Rosenberg, C | 0.47 | 161.00 |
| Shafir, M | 0.30 | 73.50 |
| Smith, D | 0.20 | 49.00 |
| Warner, T | 10.94 | 3,774.88 |
| | 41.39 | $12,128.13 |

EXHIBIT C-2  PAGE 1 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| 10/11/05 Tue | Osman, E 398484/235 | 0.50 | 0.50 | 172.50 | G | | F | MATTER:Hurricane Claims Preparation<br>1 FOLLOW UP ON SECOND ROUND OF LETTERS. |
| 10/14/05 Fri | Alderman, J 398476/71 | 0.60 | 0.60 | 147.00 | | | F | MATTER:Dolgencorp, Inc, Store 221<br>1 REVIEW AND DRAFT EMAILS TO COUNSEL FOR LANDLORD. |
| 10/14/05 Fri | Osman, E 398484/237 | 0.50 | 0.50 | 172.50 | G<br>G | | F<br>F | MATTER:Hurricane Claims Preparation<br>1 FOLLOW UP ON EVICTION PROBLEM;<br>2 FOLLOW UP ON LETTERS FROM LANDLORDS. |
| 10/17/05 Mon | Alderman, J 398476/75 | 1.30 | 0.65 | 159.25 | D<br>D | | F | MATTER:Dolgencorp, Inc, Store 221<br>1 REVIEW FILE IN CONNECT WITH NOTICING DEPOSITIONS OF DOLLAR GENERAL PERSONNEL.<br>2 DRAFT LETTER. |
| 10/17/05 Mon | Grunspan, A 398480/194 | 1.10 | 1.10 | 379.50 | | | F | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>1 SEVERAL CORRESPONDENCE REGARDING LANDLORD CLAIM OF LEASE OF PREDECESSOR IN INTEREST TO DOLLAR GENERAL PREDATING THE WINN-DIXIE LEASE. |
| 10/17/05 Mon | Osman, E 398484/240 | 0.20 | 0.20 | 69.00 | G | | F | MATTER:Hurricane Claims Preparation<br>1 FOLLOW UP ON VARIOUS LANDLORD ISSUES. |
| 10/18/05 Tue | Johnson, K 398485/262 | 0.30 | 0.30 | 73.50 | | | F | MATTER:Family Dollar Stores of Florida, Inc, Miami Garden<br>1 REVIEW CORRESPONDENCE REGARDING STORE 2281, REVIEW FILE AND RESPOND TO CORRESPONDENCE. |
| 10/18/05 Tue | Osman, E 398484/241 | 0.40 | 0.20 | 69.00 | G, C<br>G<br>G<br>G | | F<br>F<br>F<br>F | MATTER:Hurricane Claims Preparation<br>1 TELEPHONE CONFERENCE WITH R. GIBSON;<br>2 WRITE TO R. GIBSON;<br>3 REVIEW OF RESPONSE;<br>4 WORK ON ISSUES. |
| 10/19/05 Wed | Alderman, J 398476/85 | 0.20 | 0.20 | 49.00 | | | F | MATTER:Dolgencorp, Inc, Store 221<br>1 RECEIPT AND REVIEW OF LETTER FOR DOLLAR GENERAL COUNSEL. |
| 10/19/05 Wed | Osman, E 398484/244 | 1.00 | 0.50 | 172.50 | D, G<br>D, G<br>D, G<br>D, G | | F<br>F<br>F<br>F | MATTER:Hurricane Claims Preparation<br>1 WORK ON FILE;<br>2 PREPARE FOR CALL;<br>3 WRITE TO STORE 569;<br>4 RECEIVED NOTICE REGARDING NEED TO CASH CHECK. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/21/05 | Osman, E | 0.40 | 0.20 | 69.00 | G | | F | 1 TELEPHONE CONFERENCE WITH C. NORRIS AND FOLLOW UP REGARDING STORE NO.: 2383; |
| Fri | 398484/242 | | | | G | | F | 2 FOLLOW WITH ISSUES RELATED TO STORE NO.: 570. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/23/05 | Osman, E | 0.10 | 0.10 | 34.50 | G | | F | 1 FOLLOW UP ON INQUIRIES REGARDING STORE 570. |
| Sun | 398484/246 | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 10/26/05 | Alderman, J | 1.30 | 1.30 | 318.50 | | | F | 1 DRAFT MEMORANDUM TO AMG. |
| Wed | 398476/94 | | | | | | | |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden |
| 10/26/05 | Johnson, K | 2.00 | 1.00 | 245.00 | D | | F | 1 REVIEW CORRESPONDENCE FROM WINN-DIXIE |
| Wed | 398485/266 | | | | D | | | 2 AND PREPARE ADDITIONAL CORRESPONDENCE TO LANDLORDS' COUNSEL REGARDING ADDITIONAL DOCUMENTATION TO SUPPORT DAMAGES CLAIM (STORES 507, 558 & 561) |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/26/05 | Osman, E | 0.20 | 0.20 | 69.00 | G | | F | 1 CONTINUE FOLLOW UP ON STORES AND 570. |
| Wed | 398484/247 | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 10/27/05 | Alderman, J | 1.40 | 1.40 | 343.00 | | | F | 1 DRAFT MEMORANDUM TO AMG. |
| Thu | 398476/96 | | | | | | | |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/27/05 | Osman, E | 0.30 | 0.30 | 103.50 | G | | F | 1 WORK ON STORE NUMBERS. |
| Thu | 398484/248 | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 10/28/05 | Alderman, J | 1.30 | 1.30 | 318.50 | | | F | 1 REVISE, EDIT MEMO TO AMG. |
| Fri | 398476/98 | | | | | | | |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/28/05 | Osman, E | 0.30 | 0.30 | 103.50 | G | | F | 1 WORK ON BANKRUPTCY ISSUE. |
| Fri | 398484/249 | | | | | | | |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 11/03/05 | Osman, E | 0.30 | 0.30 | 103.50 | G | | F | 1 WORK ON LANDLORD PROBLEMS. |
| Thu | 402250/306 | | | | | | | |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/07/05 | Alderman, J | 2.80 | 2.80 | 686.00 | | | F | 1 REVIEW DOCUMENTS. |
| Mon | 405787/728 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/07/05 Mon | Alderman, J 405790747 | 0.60 | 0.20 | 49.00 | D H, D D | | F | 1 2 3 | MATTER: Family Dollar Stores of Florida, Inc, Port St John CONFER WITH AMG REGARDING NEW FILING AND INSTRUCTIONS TO LEGAL ASSITANT. REVIEW OF DOCUMENTS. |
| 11/07/05 Mon | Grunspan, A 402253356 | 1.40 | 0.93 | 322.00 | D D D | | F | 1 2 3 | MATTER: General Matters REVIEW SEVERAL CORRESPONDENCE ON 726 AND REVIEW FILE AND PREPARE FOR CLIENT CONFERENCE. |
| 11/07/05 Mon | Grunspan, A 402253357 | 0.80 | 0.40 | 138.00 | D, C D | | F F | 1 2 | MATTER: General Matters ATTEND CLIENT CONFERENCE; MEMORANDUM TO FILE. |
| 11/07/05 Mon | Grunspan, A 402253358 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters LETTER TO C. IBOLD. |
| 11/09/05 Wed | Grunspan, A 402260486 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 SEVERAL CORRESPONDENCE WITH C. REYNOLDS. |
| 11/09/05 Wed | Osman, E 402250310 | 0.30 | 0.30 | 103.50 | G | | F | 1 | MATTER: Hurricane Claims Preparation CONTINUE TO WORK ON LANDLORD ISSUES. |
| 11/11/05 Fri | Grunspan, A 402253371 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: General Matters LETTER TO CLIENT AND C. JACKSON. |
| 11/14/05 Mon | Grunspan, A 402258452 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW DEFAULT ISSUES. |
| 11/15/05 Tue | Grunspan, A 402253378 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: General Matters SEVERAL LETTERS FROM CONSTRUCTION MANAGER AND K. CHERRY. |
| 11/17/05 Thu | Osman, E 402250316 | 0.20 | 0.20 | 69.00 | G | | F | 1 | MATTER: Hurricane Claims Preparation FOLLOW UP ON LANDLORD RESPONSES. |
| 11/22/05 Tue | Osman, E 402250317 | 0.20 | 0.20 | 69.00 | G | | F | 1 | MATTER: Hurricane Claims Preparation WORK ON FOLLOW UP ON 2 MOST PRESSING CASES. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 11/27/05 Sun | Warner, T 402260/621 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW CASE CITATIONS |
| 11/27/05 Sun | Warner, T 402260/622 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 ANALYZE CASE CITATIONS. |
| 11/28/05 Mon | Grunspan, A 402260/560 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 SEVERAL CORRESPONDENCE WITH M. CHLEBOVEC. |
| 11/28/05 Mon | Grunspan, A 408857/1288 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO KRISS. |
| 11/28/05 Mon | Warner, T 402260/625 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW DOLGENCORP'S MEMO. |
| 11/28/05 Mon | Warner, T 402260/626 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW DOLGENCORP'S ISSUES. |
| 11/29/05 Tue | Alderman, J 402256/443 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:Noble Management Company, Store 2260 REVIEW FILE. |
| 11/29/05 Tue | Osman, E 402250/321 | 0.20 | 0.20 | 69.00 | G | | F 1 | MATTER:Hurricane Claims Preparation FOLLOW UP ON FEW CLAIMS. |
| 11/29/05 Tue | Warner, T 402260/633 | 2.00 | 2.00 | 690.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 WORK ON EDITS. |
| 11/29/05 Tue | Warner, T 402260/634 | 0.80 | 0.80 | 276.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVISE CHANGES. |
| 11/29/05 Tue | Warner, T 402260/635 | 0.80 | 0.80 | 276.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 DRAFT CHANGES. |
| 11/30/05 Wed | Grunspan, A 402260/612 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 SEVERAL CORRESPONDENCE WITH BILL RILEY. |
| 11/30/05 Wed | Warner, T 402260/637 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW ADDITIONAL CASE CITES. |

~ See the last page of exhibit for explanation

EXHIBIT C-2 PAGE 5 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 11/30/05 Wed | Warner, T 402260/638 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 ADD ADDITIONAL CASE CITES. |
| 12/01/05 Thu | Grunspan, A 405777/640 | 0.40 | 0.20 | 69.00 | | | F F | 1 2 | MATTER: Bankruptcy Litigation REVIEW PROPOSED FEE ORDER AND LETTER FROM CO-COUNSEL: LETTER TO CLIENT. |
| 12/02/05 Fri | Dillard, J 405791/861 | 1.00 | 1.00 | 85.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 PREPARE CORRESPONDENCE TO JUDGE STERN |
| 12/07/05 Wed | Rosenberg, C 405788/709 | 0.50 | 0.17 | 57.50 | C | | F | 1 2 3 | MATTER: Dollar General Investigative CALL FROM COUNSEL FOR THE LANDLORD REGARDING HIS RECENT INTERVIEW OF THE LANDLORD'S BROKER REGARDING THE WINN DIXIE EXCLUSIVE AND STRATEGY FOR THE SUMMARY JUDGMENT HEARING, CONFERENCES AND EMAILS TO DISCUSS HEARING STRATEGY. |
| 12/08/05 Thu | Ianno Jr., J 405791/871 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW OTHER DOCUMENTS |
| 12/08/05 Thu | Rosenberg, C 405791/777 | 1.20 | 0.30 | 103.50 | D D D, C D | | F | 1 2 3 4 | MATTER: Dolgencorp, Inc, Store 221 TELEPHONE CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING HIS POSITION AT THE ORAL ARGUMENT, READ AND ANALYZE LANDLORD'S LEGAL MEMORANDUM, MULTIPLE CONFERENCES AND EMAILS REGARDING STRATEGY FOR THE HEARING AND HIGHERARKY OF ARGUMENTS TO BE PRESENTED. |
| 12/08/05 Thu | Warner, T 405791/779 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 FOLLOW-UP REGARDING FINAL MEMO |
| 12/09/05 Fri | Dillard, J 405788/724 | 0.50 | 0.50 | 42.50 | | | F | 1 | MATTER: Dollar General Investigative PREPARE CORRESPONDENCE TO JUDGE STERN. |
| 12/14/05 Wed | Warner, T 405791/883 | 0.50 | 0.50 | 172.50 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS |
| 12/15/05 Thu | Warner, T 405791/789 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW ISSUES REGARDING CASES |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

|  |  | | INFORMATIONAL | |  |  | |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/15/05 Thu | Warner, T 405791/790 | 0.50 | 0.33 | 115.00 | C |  | F 1 F 2 F 3 | MATTER:Dolgencorp, Inc, Store 221 CONFERENCE CALLS REGARDING ISSUES AND AMENDMENTS TO PLEADINGS: STRATEGY: REVIEW MEMOS REGARDING ISSUES: E-MAILS TO AND FROM TRIAL TEAM |
| 12/19/05 Mon | Smith, D 405791/818 | 0.20 | 0.20 | 49.00 |  |  | F 1 | MATTER:Dolgencorp, Inc, Store 221 MULTIPLE E-MAILS RE: REHEARING MOTION ISSUES. |
| 12/19/05 Mon | Warner, T 405791/929 | 0.30 | 0.30 | 103.50 |  |  | F 1 | MATTER:Dolgencorp, Inc, Store 221 ANALYZE CASE LAW REGARDING INSTRUCT STATE ARCHIVE MATERIALS. |
| 12/19/05 Mon | Warner, T 405791/930 | 0.40 | 0.40 | 138.00 |  |  | F 1 | MATTER:Dolgencorp, Inc, Store 221 ANALYZE ISSUES REGARDING INSTRUCT STATE ARCHIVE MATERIALS. |
| 12/20/05 Tue | Pullen, K 405791/891 | 0.30 | 0.30 | 25.50 | G |  | F 1 | MATTER:Dolgencorp, Inc, Store 221 PREPARE WRITTEN REQUEST |
| 12/20/05 Tue | Warner, T 405791/931 | 0.20 | 0.20 | 69.00 |  |  | F 1 | MATTER:Dolgencorp, Inc, Store 221 WORK ON ANTI-TRUST ISSUES. |
| 12/20/05 Tue | Warner, T 405791/932 | 0.20 | 0.20 | 69.00 |  |  | F 1 | MATTER:Dolgencorp, Inc, Store 221 WORK ON REPLY ISSUES. |
| 12/21/05 Wed | Grunspan, A 408857/1312 | 0.50 | 0.25 | 86.25 |  |  | F 1 F 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO CLIENT AND OPPOSING COUNSEL REGARDING DRAFT COOPERATION AGREEMENT: SEVERAL CORRESPONDENCE WITH OPPOSING COUNSEL. |
| 12/22/05 Thu | Dillard, J 405791/892 | 0.20 | 0.20 | 17.00 |  |  | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW NUMEROUS E-MAILS REGARDING FILINGS |
| 12/22/05 Thu | Dillard, J 405791/903 | 0.20 | 0.20 | 17.00 |  |  | F 1 | MATTER:Dolgencorp, Inc, Store 221 PREPARE CORRESPONDENCE TO JUDGE STERN |
| 12/23/05 Fri | Warner, T 405791/838 | 0.30 | 0.15 | 51.75 |  |  | F 1 F 2 | MATTER:Dolgencorp, Inc, Store 221 FOLLOW UP TO MOTION FOR REHEARING: REQUEST FOR HEARING AND ATTACHMENT. |

~ See the last page of exhibit for explanation

EXHIBIT C-2 PAGE 7 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 01/03/06 Tue | Alderman, J 408858/1385 | 0.30 | 0.30 | 73.50 | | | F | MATTER:Dolgencorp, Inc, Store 221<br>1  RECEIPT AND REVIEW OF LETTER FROM STEVEN HOULD |
| 01/04/06 Wed | Alderman, J 408853/1102 | 0.50 | 0.25 | 61.25 | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>1  RECEIPT AND REVIEW OF LETTER FROM LANDLORD'S COUNSEL.<br>2  REVIEW OF FILE. |
| 01/04/06 Wed | Alderman, J 408853/1103 | 0.60 | 0.60 | 147.00 | | | F | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>1  DRAFT, REVISE, EDIT LETTER TO DOLLAR GENERAL'S COUNSEL. |
| 01/04/06 Wed | Grunspan, A 408853/1054 | 0.20 | 0.20 | 69.00 | | | F | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>1  LETTER TO COUNSEL FOR LANDLORD. |
| 01/05/06 Thu | Grunspan, A 408857/1326 | 0.40 | 0.40 | 138.00 | | | F | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1  SEVERAL CORRESPONDENCE WITH COUNSEL FOR LANDLORD. |
| 01/05/06 Thu | Warner, T 408858/1358 | 0.20 | 0.10 | 34.50 | | | F | MATTER:Dolgencorp, Inc, Store 221<br>1  E-MAIL REGARDING HEARING ON MOTION FOR JUDGMENT ON THE PLEADINGS IN #308 CASE --<br>2  E-MAILS FROM ROSENBERG AND GRUNSPAN REGARDING HEARING AND PRESENTATION. |
| 01/10/06 Tue | Alderman, J 408853/1181 | 1.30 | 1.30 | 318.50 | | | F | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>1  REVIEW FILE, PARTICULARLY LEASES. |
| 01/10/06 Tue | Warner, T 408853/1086 | 0.40 | 0.13 | 46.00 | | | F<br>F<br>F | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>1  STUDY AND REVIEW E-MAILS REGARDING CONFLICTS WITH LL'S POSITION:<br>2  STUDY AND REVIEW ANSWER AND AFFIRMATIVE DEFENSES BY LL:<br>3  REVIEW FILE REGARDING BANKRUPTCY STAY. |
| 01/11/06 Wed | Alderman, J 408849/994 | 0.30 | 0.15 | 36.75 | | | F | MATTER:YDB Three Lakes, LC, Store 210<br>1  CONFER WITH AMG REGARDING DISCOVERY MOTIONS.<br>2  REVIEW OF FILE. |
| 01/11/06 Wed | Alderman, J 408853/1105 | 0.30 | 0.30 | 73.50 | | | F | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>1  RECEIPT AND REVIEW OF LETTER FROM TOD ARONOVITZ. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/11/06 Wed | Warner, T 408853 1087 | 0.50 | 0.13 | 43.13 | | | F 1<br>F 2<br>F 3<br>F 4 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>FAX FROM ATTORNEY ARONOVITZ AND MOTION FOR ATTORNEY FEES:<br>STUDY AND REVIEW MOTION FOR FEES AND LEGAL AUTHORITY FOR MOTION;<br>ADVISE TRIAL TEAM REGARDING SUFFICIENCY OF MOTION AND DEMAND:<br>ISSUE DISCRETION TO AWARD. |
| 01/12/06 Thu | Warner, T 408853 1088 | 0.20 | 0.20 | 69.00 | | | F 1<br>F 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>ACCOUNTING ISSUES:<br>E-MAILS TO AND FROM ATTORNEY RUTLAND. |
| 01/13/06 Fri | Alderman, J 408853 1110 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>REVIEW FILE, DRAFT, REVISE, EDIT RETURN EMAIL TO LANDLORD'S COUNSEL'S EMAIL. |
| 01/20/06 Fri | Alderman, J 408853 1127 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>RECEIPT AND REVIEW OF LETTER FOR DOLLAR GENERAL'S COUNSEL. |
| 01/20/06 Fri | Grunspan, A 408853 1099 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>SEVERAL LETTERS FROM OPPOSING COUNSEL AND JASON ALDERMAN. |
| 01/20/06 Fri | Grunspan, A 408857 1342 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>SEVERAL CORRESPONDENCE WITH COUNSEL FOR LANDLORD AND CLIENT. |
| 01/23/06 Mon | Shafir, M 408848 981 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>REVIEW OF FILE |
| 01/23/06 Mon | Warner, T 408853 1138 | 0.30 | 0.10 | 34.50 | E | | F 1<br>F 2<br>F 3 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>REVIEW FILE:<br>ADVISE REGARDING SUMMARY JUDGMENT AND MOTION TO STRIKE:<br>STUDY AND REVIEW CASES ON NEGATIVE EASEMENTS. |
| 01/24/06 Tue | Alderman, J 408848 975 | 0.70 | 0.70 | 171.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>DRAFT, REVISE, EDIT MOTION TO COMPEL AND LETTER TO LANDLORD'S COUNSEL. |
| 01/24/06 Tue | Alderman, J 408850 1008 | 0.30 | 0.15 | 36.75 | | | F 1<br>2 | MATTER:Royal Oaks Brandon, Ltd, Store 734<br>DRAFT, REVISE, EDIT LETTER TO LANDLORD'S COUNSEL.<br>CONFER WITH AMG REGARDING MOTION TO COMPEL. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 01/24/06 | Warner, T | 0.80 | 0.20 | 69.00 | D | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE; |
| Tue | 408853/1142 | | | | D, E | | F | 2 | ADVISE REGARDING SUMMARY JUDGMENT AND MOTION TO STRIKE; |
| | | | | | D | | F | 3 | STUDY AND REVIEW CASES ON NEGATIVE EASEMENTS; |
| | | | | | D, E | | F | 4 | ADVISE REGARDING ABANDONMENT ISSUES AND ESTOPPEL DEFENSE. |
| 01/26/06 | Alderman, J | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE, PARTICULARLY LEASES. |
| Thu | 408857/1355 | | | | | | | | |
| 01/26/06 | Warner, T | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW ISSUE FOR MOTION HEARING. |
| Thu | 408853/1238 | | | | | | | | |
| 01/26/06 | Warner, T | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 E-MAIL REGARDING ATTORNEY RUTLAND AND LL ROOFING'S CROSS CLAIM. |
| Thu | 408853/1244 | | | | | | | | |
| 01/27/06 | Grunspan, A | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO LANDLORD'S COUNSEL. |
| Fri | 408857/1348 | | | | | | | | |
| 01/29/06 | Warner, T | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CASE CITES AND LEGAL ISSUES. |
| Sun | 408853/1248 | | | | | | | | |
| | | | 41.39 | $12,128.13 | | | | | |

Total
Number of Entries:       92

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 12.60 | 3,087.00 | 3.00 | 735.00 | 15.60 | 3,822.00 | 1.40 | 343.00 | 14.00 | 3,430.00 |
| Dillard, J | 1.90 | 161.50 | 0.00 | 0.00 | 1.90 | 161.50 | 0.00 | 0.00 | 1.90 | 161.50 |
| Grunspan, A | 5.50 | 1,897.50 | 3.10 | 1,069.50 | 8.60 | 2,967.00 | 1.78 | 615.25 | 7.28 | 2,512.75 |
| Ianno Jr., J | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Johnson, K | 0.30 | 73.50 | 2.00 | 490.00 | 2.30 | 563.50 | 1.00 | 245.00 | 1.30 | 318.50 |
| Osman, E | 3.30 | 1,138.50 | 1.80 | 621.00 | 5.10 | 1,759.50 | 0.90 | 310.50 | 4.20 | 1,449.00 |
| Pullen, K | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 |
| Rosenberg, C | 0.00 | 0.00 | 1.70 | 586.50 | 1.70 | 586.50 | 0.47 | 161.00 | 0.47 | 161.00 |
| Shafir, M | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Smith, D | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Warner, T | 9.80 | 3,381.00 | 3.00 | 1,035.00 | 12.80 | 4,416.00 | 1.14 | 393.88 | 10.94 | 3,774.88 |
| | 34.70 | $10,059.50 | 14.60 | $4,537.00 | 49.30 | $14,596.50 | 6.69 | $2,068.63 | 41.39 | $12,128.13 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-2  PAGE 11 of 12

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Litigation | 0.00 | 0.00 | 0.40 | 138.00 | 0.40 | 138.00 | 0.20 | 69.00 | 0.20 | 69.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 1.00 | 245.00 | 0.00 | 0.00 | 1.00 | 245.00 | 0.00 | 0.00 | 1.00 | 245.00 |
| Dolgencorp, Inc, Store 221 | 17.70 | 5,134.50 | 3.50 | 1,077.50 | 21.20 | 6,212.00 | 1.53 | 464.00 | 19.23 | 5,598.50 |
| Dollar General Investigative | 0.50 | 42.50 | 0.50 | 172.50 | 1.00 | 215.00 | 0.17 | 57.50 | 0.67 | 100.00 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.30 | 73.50 | 2.00 | 490.00 | 2.30 | 563.50 | 1.00 | 245.00 | 1.30 | 318.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.60 | 207.00 | 0.60 | 147.00 | 1.20 | 354.00 | 0.20 | 49.00 | 0.80 | 256.00 |
| General Matters | 1.00 | 345.00 | 2.20 | 759.00 | 3.20 | 1,104.00 | 1.33 | 460.00 | 2.33 | 805.00 |
| Hurricane Claims Preparation | 3.30 | 1,138.50 | 1.80 | 621.00 | 5.10 | 1,759.50 | 0.90 | 310.50 | 4.20 | 1,449.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 5.40 | 1,563.00 | 2.50 | 812.50 | 7.90 | 2,375.50 | 0.81 | 253.88 | 6.21 | 1,816.88 |
| Noble Management Company, Store 2260 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.00 | 0.00 | 0.30 | 73.50 | 0.30 | 73.50 | 0.15 | 36.75 | 0.15 | 36.75 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 1.80 | 551.00 | 0.50 | 172.50 | 2.30 | 723.50 | 0.25 | 86.25 | 2.05 | 637.25 |
| YDB Three Lakes, LC, Store 210 | 0.00 | 0.00 | 0.30 | 73.50 | 0.30 | 73.50 | 0.15 | 36.75 | 0.15 | 36.75 |
| | 34.70 | $10,059.50 | 14.60 | $4,537.00 | 49.30 | $14,596.50 | 6.69 | $2,068.63 | 41.39 | $12,128.13 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C-2  PAGE 12 of 12

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 13.80 | 3,381.00 |
| Fry, A | 7.20 | 1,764.00 |
| Gilbert, R | 1.30 | 448.50 |
| Goldstein, L | 10.60 | 901.00 |
| Grunspan, A | 3.10 | 1,069.50 |
| Hernandez, D | 2.70 | 661.50 |
| Johnson, K | 2.60 | 637.00 |
| Morande, D | 2.60 | 637.00 |
| Osman, E | 2.30 | 793.50 |
| Rosenberg, C | 8.90 | 3,070.50 |
| Shafir, M | 3.00 | 735.00 |
| Warner, T | 15.10 | 5,209.50 |
| | 73.20 | $19,308.00 |

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Alderman, J 398476/64 | 1.20 | 1.20 | 294.00 | | | | MATTER: Dolgencorp, Inc, Store 221<br>1 CONFER WITH RICK HARRIS, CLIENT'S EXPERT.<br>2 REVIEW RICK'S C.V.<br>3 CONFER WITH CSR. |
| 10/13/05 Thu | Fry, A 398476/101 | 1.50 | 1.50 | 367.50 | | F | | MATTER: Dolgencorp, Inc, Store 221<br>1 REVIEW LEGISLATIVE HISTORY AND CASE LAW RELATING TO FLORIDA STATUTES SECTION 542.335<br>2 AND CONFER WITH COUNSEL REGARDING SAME. |
| 10/17/05 Mon | Alderman, J 398476/74 | 0.80 | 0.80 | 196.00 | | F | | MATTER: Dolgencorp, Inc, Store 221<br>1 REVIEW LETTER FROM COUNSEL FOR LANDLORD.<br>2 DRAFT RESPONSE LETTER. |
| 10/17/05 Mon | Alderman, J 398476/75 | 1.30 | 1.30 | 318.50 | C | F | | MATTER: Dolgencorp, Inc, Store 221<br>1 REVIEW FILE IN CONNECT WITH NOTICING DEPOSITIONS OF DOLLAR GENERAL PERSONNEL.<br>2 DRAFT LETTER. |
| 10/18/05 Tue | Goldstein, L 398476/45 | 2.70 | 2.70 | 229.50 | H | F<br><br>F<br>F | | MATTER: Dolgencorp, Inc, Store 221<br>1 CONDUCT INTERNET SEARCHES FOR ARTICLES BY LUCIA MOSES AND OTHER AUTHORS CONCERNING THE TREND TO ADD FOOD SALES TO THE OFFERINGS OF DOLLAR STORES;<br>2 PRINT REPRESENTATIVE ARTICLES FROM THE PAST FIVE YEARS DOCUMENTING THE TREND.<br>3 PREPARE MEMO OF FINDINGS FOR ATT'Y. ALDERMAN. |
| 10/19/05 Wed | Osman, E 398484/244 | 1.00 | 1.00 | 345.00 | G, C<br>G, C<br>G<br>G | F<br>F<br>F<br>F | | MATTER: Hurricane Claims Preparation<br>1 WORK ON FILE;<br>2 PREPARE FOR CALL;<br>3 WRITE TO STORE 569;<br>4 RECEIVED NOTICE REGARDING NEED TO CASH CHECK. |
| 10/20/05 Thu | Osman, E 398484/245 | 1.30 | 1.30 | 448.50 | G, C<br>F, G | F<br>F | | MATTER: Hurricane Claims Preparation<br>1 MEET PRIOR TO CONFERENCE CALL;<br>2 TELEPHONE CONFERENCE WITH WINN DIXIE REAL ESTATE. |
| 10/26/05 Wed | Johnson, K 398485/266 | 2.00 | 2.00 | 490.00 | C | F | | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden<br>1 REVIEW CORRESPONDENCE FROM WINN-DIXIE<br>2 AND PREPARE ADDITIONAL CORRESPONDENCE TO LANDLORDS' COUNSEL REGARDING ADDITIONAL DOCUMENTATION TO SUPPORT DAMAGES CLAIM (STORES 507, 558 & 561) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/28/05 Fri | Fry, A 398479/179 | 3.70 | 3.70 | 906.50 | E | | F | MATTER: General Matters<br>1  REVIEW LAW RELATING TO SUPERMARKET EXCLUSIVES<br>2  AND CONFER WITH A. GRUNSPAN REGARDING SAME. |
| 10/28/05 Fri | Gilbert, R 398479/163 | 1.30 | 1.30 | 448.50 | G<br>E, G | | | MATTER: General Matters<br>1  (STORE 257) REVIEW DRAFT OF MEMORANDUM REGARDING NON-DISTRIBUTION AGREEMENT AND LEASE TERMINATION ISSUES<br>2  AND CONFER WITH A. GREENSPAN REGARDING SAME |
| 11/02/05 Wed | Alderman, J 402260/574 | 0.60 | 0.60 | 147.00 | F, C<br><br>C | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  CONFER WITH EXPERT.<br>2  REVIEW ENGAGEMENT LETTER.<br>3  CONFER WITH CSR. |
| 11/02/05 Wed | Johnson, K 402250/313 | 0.60 | 0.60 | 147.00 | | | | MATTER: Hurricane Claims Preparation<br>1  REVIEW FILE FOR STORE 570<br>2  AND RESPOND TO CORRESPONDENCE FROM SUSAN MAGADDINO<br>3  AND MULTIPLE CORRESPONDENCE FROM CATHERINE IBOLD. |
| 11/07/05 Mon | Alderman, J 405790/747 | 0.60 | 0.60 | 147.00 | H<br>C | | F | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>1  CONFER WITH AMG REGARDING NEW FILING<br>2  AND INSTRUCTIONS TO LEGAL ASITANT.<br>3  REVIEW OF DOCUMENTS. |
| 11/07/05 Mon | Grunspan, A 402253/356 | 1.40 | 1.40 | 483.00 | C<br>C | | F | MATTER: General Matters<br>1  REVIEW SEVERAL CORRESPONDENCE ON 726<br>2  AND REVIEW FILE<br>3  AND PREPARE FOR CLIENT CONFERENCE. |
| 11/07/05 Mon | Grunspan, A 402253/357 | 0.80 | 0.80 | 276.00 | C<br>C | | F<br>F | MATTER: General Matters<br>1  ATTEND CLIENT CONFERENCE:<br>2  MEMORANDUM TO FILE. |
| 11/09/05 Wed | Rosenberg, C 402260/495 | 1.20 | 1.20 | 414.00 | | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  DRAFT AND TRANSMIT LETTER TO OPPOSING COUNSEL REQUESTING DATE FOR DEPOSITION OF TERRI HOLDER,<br>2  RECEIVER CALL FROM OPPOSING REGARDING SUGGESTED DEPOSITION DATE AND STATUS OF PRODUCTION OF DOCUMENTS<br>3  AND READ AND ANALYZE RELATED DECISION OF THE THIRD CIRCUIT COURT OF APPEALS CASE AND DETERMINE APPLICABILITY. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/11/05 Fri | Grunspan, A 402253/372 | 0.90 | 0.90 | 310.50 | | | | MATTER: General Matters<br>1 SEVERAL CORRESPONDENCE WITH CLIENTS REGARDING LANDLORD'S POSITION ON 251<br>2 AND REVIEW DOCUMENTS REGARDING SAME. |
| 11/11/05 Fri | Rosenberg, C 402260/496 | 2.40 | 2.40 | 828.00 | | | | MATTER: Dolgencorp, Inc, Store 221<br>1 CALL TO COUNSEL FOR LANDLORD REGARDING ATLANTA DEPOSITION OF DOLLAR GENERAL DIRECTOR OF LEASING ADMINISTRATION<br>2 DRAFT LETTER TO LANDLORD'S COUNSEL REGARDING ATTENDANCE AT DEPOSITION BY TELEPHONE,<br>3 DRAFT AND TRANSMIT RE-NOTICE OF DEPOSITION WITH LETTER TO OPPOSING COUNSEL<br>4 AND COLLECT AND REVIEW DOCUMENTS FOR DEPOSITION PREPARATION. |
| 11/14/05 Mon | Rosenberg, C 402255/408 | 0.60 | 0.60 | 207.00 | H | F | | MATTER: Dollar General Investigative<br>1 ORGANIZE EXHIBITS,<br>2 REVIEW DISCOVERY MOTIONS AND CONTINUE PREPARATION FOR DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION. |
| 11/15/05 Tue | Rosenberg, C 402255/409 | 0.60 | 0.60 | 207.00 | H<br>C | F | | MATTER: Dollar General Investigative<br>1 REVIEW AND ORGANIZE DOCUMENTS FOR PHOTOCOPYING,<br>2 CONFERENCE REGARDING ISSUES TO COVER AT THE DEPOSITIONS. |
| 11/16/05 Wed | Alderman, J 402260/522 | 2.40 | 2.40 | 588.00 | | | | MATTER: Dolgencorp, Inc, Store 221<br>1 REVIEW DRAFT RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT, REVISE, EDIT,<br>2 AND CONFER WITH DJS REGARDING SAME. |
| 11/17/05 Thu | Alderman, J 402260/524 | 1.60 | 1.60 | 392.00 | | | | MATTER: Dolgencorp, Inc, Store 221<br>1 REVIEW PROPOSED RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT.<br>2 CONFER WITH AMG AND TOM WARNER REGARDING EDITS, ADDITIONAL CASE LAW. |
| 11/17/05 Thu | Warner, T 402260/534 | 1.20 | 1.20 | 414.00 | | F<br>F | | MATTER: Dolgencorp, Inc, Store 221<br>1 REVIEW AND ANALYZE LEASE PROVISIONS;<br>2 PLEADINGS AND MEMORANDA REGARDING RESTRICTIVE LEASE COVENANT |
| 11/22/05 Tue | Alderman, J 402260/597 | 0.60 | 0.60 | 147.00 | | F | | MATTER: Dolgencorp, Inc, Store 221<br>1 RECEIPT AND REVIEW OF REVISED AFFIDAVIT OF RICH HARRIS.<br>2 CONFER WITH AMG, CSR REGARDING SAME. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/22/05 Tue | Rosenberg, C 402260/549 | 1.20 | 1.20 | 414.00 | | F | 1 | TELEPHONE CONFERENCE WITH COUNSEL FOR DEFENDANT LANDLORD REGARDING RESULTS OF DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION, HIS INTENTION TO PROCEED WITH SECOND SESSION OF THE DEPOSITION |
| | | | | | C | | 2 | AND CONFERENCES REGARDING STRATEGY MATTERS INCLUDING STRUCTURING ARGUMENTS IN BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/05 Mon | Rosenberg, C 402260/585 | 0.80 | 0.80 | 276.00 | | F | 1 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING THE CONTINUATION OF THE DEPOSITION OF TERRI HOLDER, |
| | | | | | | | 2 | EXCHANGE EMAILS WITH ALL COUNSEL REGARDING THE SAME, |
| | | | | | | | 3 | REVIEW OUTLINE OF ISSUES TO BE RAISED IN MEMORANDUM IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT, |
| | | | | | C | | 4 | CONFERENCES REGARDING USE OF EXPERT AFFIDAVIT TO OPPOSE MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/02/05 Fri | Rosenberg, C 405791/758 | 0.90 | 0.90 | 310.50 | | F | 1 | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL REQUESTING CHANGE IN DATE OF HEARING ON MOTION TO STRIKE AFFIDAVIT, |
| | | | | | | | 2 | TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING CONFIRMATION OF THE DATES OF MOTION TO STRIKE THE AFFIDAVIT AND MOTION FOR SUMMARY JUDGMENT, |
| | | | | | C | | 3 | STRATEGY CONFERENCE REGARDING THE STATUS OF THE ARGUMENTS |
| | | | | | | | 4 | AND CONFIRMATORY CONFERENCE WITH OPPOSING COUNSEL REGARDING THE FOREGOING. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/08/05 Thu | Rosenberg, C 405791/777 | 1.20 | 1.20 | 414.00 | | F | 1 | TELEPHONE CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING HIS POSITION AT THE ORAL ARGUMENT, |
| | | | | | | | 2 | READ AND ANALYZE LANDLORD'S LEGAL MEMORANDUM, |
| | | | | | C | | 3 | MULTIPLE CONFERENCES AND |
| | | | | | C | | 4 | EMAILS REGARDING STRATEGY FOR THE HEARING AND HIGHERARKY OF ARGUMENTS TO BE PRESENTED. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/13/05 Tue | Warner, T 405791/791 | 0.70 | 0.70 | 241.50 | | F | 1 | REVIEW AND ANALYZE JUDGE STERNS FINAL SUMMARY JUDGMENT ORDER: |
| | | | | | E | F | 2 | ADVISE REGARDING APPEAL |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 12/14/05 Wed | Hernandez, D 405781/656 | 2.70 | 2.70 | 661.50 | G | F | 1 | REVIEW MEMORANDUM OPPOSING SUMMARY JUDGMENT. |
| | | | | | G | | 2 | REVIEW SECTION 542.335, FLORIDA STATUTES. |
| | | | | | G | | 3 | RESEARCH STATE ARCHIVES FOR LEGISLATIVE HISTORY OF SECTION 542.335, FLORIDA STATUTES. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 12/14/05 Wed | Warner, T 405791/786 | 1.00 | 1.00 | 345.00 | | F | 1 | REVIEW AND ANALYZE CONSTITUTIONAL ISSUES REGARDING APPLICATION OF THE STATUE TO WINN-DIXIE LEASE COVENANT: PRESERVATION, RECORD AND REHEARING ISSUES: |
| | | | | | E | F | 2 | ADVISE TRIAL TEAM REGARDING REHEARING, RECORD, PRESERVATION AND APPEAL |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/14/05 Wed | Warner, T 405791/787 | 0.60 | 0.60 | 207.00 | C | | F 1 F 2 F 3 | MATTER: Dolgencorp, Inc, Store 221 REVIEW AND ANALYZE LEGIS HISTORY; ADVISE REGARDING REHEARING; ADDITIONAL LEGIS HISTORY INFORMATION REGARDING NON-COMPETE AGREEMETNS |
| 12/15/05 Thu | Morande, D 405791/809 | 1.90 | 1.90 | 465.50 | G G, I | | F 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW AND ANALYSIS OF WHETHER CONSTITUTIONAL CHALLENGES HAVE BEEN PROPERLY PRESERVED. LEGAL RESEARCH REGARDING WHETHER THE ISSUE MUST BE RAISED IN A MOTION FOR REHEARING. |
| 12/19/05 Mon | Morande, D 405791/840 | 0.70 | 0.70 | 171.50 | G G | | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW DRAFT OF MOTION FOR REHEARING AND MOTION TO AMEND PLEADINGS REGARDING CONSTITUTIONALITY OF THE COURT CONSTRUCTION OF THE STATUTE AT ISSUE. CONFERENCE WITH DRAFTING SENIOR ATTORNEY REGARDING THE MOTION. |
| 12/19/05 Mon | Warner, T 405791/833 | 0.60 | 0.60 | 207.00 | E, C | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 WORK ON ANTI TRUST ISSUES AND REPLY TO AFFIRMATIVE DEFENSES; ADVICE TO TRIAL TEAM. |
| 12/19/05 Mon | Warner, T 405791/834 | 1.30 | 1.30 | 448.50 | | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 E-MAILS TO AND FROM TRIAL TEAM REGARDING DRAFT MOTION AND ADVISE -- STATE ARCHIVE ISSUES. ANALYZE CASES REGARDING IRREPARABLE INJURY AND INADEQUATE DAMAGES; ADVISE REGARDING AMENDING PLEADINGS. |
| 12/19/05 Mon | Warner, T 405791/835 | 1.30 | 1.30 | 448.50 | C | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW STATUES REPORT AND REQUEST FOR ADDITIONAL 60 DAYS STAY BY MARTIN COUNTY; TRANSLATE AND ADVISE. |
| 12/20/05 Tue | Warner, T 405791/836 | 2.70 | 2.70 | 931.50 | | | F 1 F 2 3 4 5 6 | MATTER: Dolgencorp, Inc, Store 221 DRAFT PROPOSED REPLY TO AFFIRMATIVE DEFENSES REGARDING UNCONSTITUTIONAL OF STATUTE - ADVISE, REVIEW AND REVISE MOTION FOR REHEARING AND CASE SITES, OBTAIN LEGISLATIVE HISTORY; SETTLEMENT AGREEMENT PREPARED. AFFIDAVIT, REVIEW CASE CITES REGARDING COVENANTS RUNNING WITH LAND AND FACT QUESTION ISSUES. SETTLEMENT AGREEMENT REVISED. REPLY E-MAILS TO AND FROM TRIAL TEAM REGARDING FILINGS AND STRATEGY. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/21/05 Wed | Warner, T 405791/837 | 0.70 | 0.70 | 241.50 | E H H | | F F F | 1 2 3 4 | MATTER:Dolgencorp, Inc, Store 221 STUDY AND REVIEW DRAFT NOTICE OF FILING LEGISLATIVE HISTORY AND APPROVE, INSTRUCT REGARDING FINALIZING REPLY INSTRUCT REGARDING FINALIZING MOTION AND SCHEDULING HEARING: LEGISLATIVE HISTORY; ADD FINAL REVISIONS TO REPLY AND TRANSMIT TO GRUNSPAN. |
| 01/03/06 Tue | Alderman, J 408857/1349 | 2.60 | 2.60 | 637.00 | E | | | 1 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW LEASES PROVIDED BY CLIENT, CONFER WITH AMG. |
| 01/04/06 Wed | Fry, A 408857/1356 | 2.00 | 2.00 | 490.00 | | | | 1 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 DRAFT COMPLAINT AND CONFER WITH J. ALDERMAN REGARDING SAME. |
| 01/04/06 Wed | Shafir, M 408857/1330 | 0.80 | 0.80 | 196.00 | C I | | F | 1 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 CONFERENCE WITH JRA & LEGAL RESEARCH RE: MOTION TO EXPEDITE DISCOVERY |
| 01/05/06 Thu | Shafir, M 408857/1331 | 2.20 | 2.20 | 539.00 | I | | F | 1 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LEGAL RESEARCH RE: EXPEDITING DISCOVERY & PREPARE DRAFT OF MOTION TO EXPEDITE |
| 01/10/06 Tue | Warner, T 408853/1085 | 3.60 | 3.60 | 1,242.00 | E C | | F F F F | 1 2 3 4 | MATTER:Jensen Beach Plaza, Ltd, Store 308 ANALYZE PLEADINGS AND LEGAL ISSUES REGARDING MOTION TO STRIKE AFFIRMATIVE DEFENSES AND PLAINTIFF'S PROSPECTIVE MOTION FOR SUMMARY JUDGMENT OR JUDGMENT ON THE PLEADINGS; OUTLINE ACTION PLAN REGARDING MOTION TO STRIKE AND POTENTIAL MOTION FOR SUMMARY JUDGMENT, AND DEFENSE OF PLAINTIFF'S MOTION FOR JUDGMENT ON THE PLEADINGS; ADVICE REGARDING DISCOVERY AND PRODUCTION OF DOCUMENTS; ADVISE REGARDING CASE STRATEGY AND MOTIONS. |
| 01/18/06 Wed | Warner, T 408853/1094 | 0.60 | 0.60 | 207.00 | C | | F F | 1 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 E-MAILS TO AND FROM TRIAL TEAM REGARDING RECORDING PRIORITIES ON EAGLE LEASE AND WINN-DIXIE LEASE, AND NEW DOLGEN LEASE IN 2002 -- ISSUES REGARDING CONSTRUCTIVE NOTICE AND ACTUAL NOTICE IN DOLGEN AND EAGLE LEASES; ADVISE REGARDING REPLY AND "COVENANT" IN DOLGEN LEASE. |
| 01/19/06 Thu | Alderman, J 408848/958 | 0.60 | 0.60 | 147.00 | C | | F | 1 2 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT, CONFER WITH AMG. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Royal Oaks Brandon, Ltd, Store 734 |
| 01/19/06 | Alderman, J | 0.60 | 0.60 | 147.00 | | | F | 1  REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT, |
| Thu | 408850/999 | | | | C | | | 2  CONFER WITH AMG. |
| | | | | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/23/06 | Goldstein, L | 4.40 | 3.90 | 331.50 | | | F | 1  BEGIN PREPARATION FOR HEARING ON MOTION TO STRIKE AFFIRMATIVE DEFENSES; |
| Mon | 408853/1157 | | | | H | | | 2  ELECT AND COPY CASES CITED. (3.9) |
| | | | | | | 0.50 | F | 3  BEGIN PREPARATION OF TABLE OF AUTHORITIES. (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/24/06 | Warner, T | 0.80 | 0.80 | 276.00 | C | | F | 1  REVIEW FILE; |
| Tue | 408853/1142 | | | | | | F | 2  ADVISE REGARDING SUMMARY JUDGMENT AND MOTION TO STRIKE; |
| | | | | | | | F | 3  STUDY AND REVIEW CASES ON NEGATIVE EASEMENTS; |
| | | | | | E | | F | 4  ADVISE REGARDING ABANDONMENT ISSUES AND ESTOPPEL DEFENSE. |
| | | | | | | | | |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 01/25/06 | Alderman, J | 0.90 | 0.90 | 220.50 | | | | 1  CONFER WITH AMG REGARDING COMPLAINT, DISCOVERY, VARIOUS THEORIES FOR INJUNCTION, AND LEASE LANGUAGE. |
| Wed | 408857/1353 | | | | | | | 2  REVIEW OF FILE IN CONNECTION WITH SAME. |
| | | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 01/31/06 | Goldstein, L | 4.00 | 4.00 | 340.00 | H | | F | 1  BEGIN PREPARING MATERIALS REQUESTED BY ATT'Y. ALDERMAN FOR MULTIPLE-ISSUE HEARING ON 2/03/06, INCLUDING RETRIEVING AND COPYING LEASES, PLEADINGS, AND OTHER RELEVANT DOCUMENTS; |
| Tue | 408848/976 | | | | | | F | 2  CREATING BINDERS; |
| | | | | | | | F | 3  AND PREPARING INDICES. |
| | | | | | | | | |
| | | | 73.20 | $19,308.00 | | | | |

Total
Number of Entries:        51

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 13.80 | 3,381.00 | 0.00 | 0.00 | 13.80 | 3,381.00 | 0.00 | 0.00 | 13.80 | 3,381.00 |
| Fry, A | 7.20 | 1,764.00 | 0.00 | 0.00 | 7.20 | 1,764.00 | 0.00 | 0.00 | 7.20 | 1,764.00 |
| Gilbert, R | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Goldstein, L | 10.60 | 901.00 | 0.00 | 0.00 | 10.60 | 901.00 | 0.00 | 0.00 | 10.60 | 901.00 |
| Grunspan, A | 3.10 | 1,069.50 | 0.00 | 0.00 | 3.10 | 1,069.50 | 0.00 | 0.00 | 3.10 | 1,069.50 |
| Hernandez, D | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 |
| Johnson, K | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 |
| Morande, D | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 |
| Osman, E | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| Rosenberg, C | 8.90 | 3,070.50 | 0.00 | 0.00 | 8.90 | 3,070.50 | 0.00 | 0.00 | 8.90 | 3,070.50 |
| Shafir, M | 3.00 | 735.00 | 0.00 | 0.00 | 3.00 | 735.00 | 0.00 | 0.00 | 3.00 | 735.00 |
| Warner, T | 15.10 | 5,209.50 | 0.00 | 0.00 | 15.10 | 5,209.50 | 0.00 | 0.00 | 15.10 | 5,209.50 |
| | 73.20 | $19,308.00 | 0.00 | $0.00 | 73.20 | $19,308.00 | 0.00 | $0.00 | 73.20 | $19,308.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 7.30 | 1,148.50 | 0.00 | 0.00 | 7.30 | 1,148.50 | 0.00 | 0.00 | 7.30 | 1,148.50 |
| Dolgencorp, Inc, Store 221 | 33.10 | 9,457.50 | 0.00 | 0.00 | 33.10 | 9,457.50 | 0.00 | 0.00 | 33.10 | 9,457.50 |
| Dollar General Investigative | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 2.00 | 490.00 | 0.00 | 0.00 | 2.00 | 490.00 | 0.00 | 0.00 | 2.00 | 490.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| General Matters | 8.10 | 2,424.50 | 0.00 | 0.00 | 8.10 | 2,424.50 | 0.00 | 0.00 | 8.10 | 2,424.50 |
| Hurricane Claims Preparation | 2.90 | 940.50 | 0.00 | 0.00 | 2.90 | 940.50 | 0.00 | 0.00 | 2.90 | 940.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 8.90 | 2,056.50 | 0.00 | 0.00 | 8.90 | 2,056.50 | 0.00 | 0.00 | 8.90 | 2,056.50 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 8.50 | 2,082.50 | 0.00 | 0.00 | 8.50 | 2,082.50 | 0.00 | 0.00 | 8.50 | 2,082.50 |
| | 73.20 | $19,308.00 | 0.00 | $0.00 | 73.20 | $19,308.00 | 0.00 | $0.00 | 73.20 | $19,308.00 |

———————— RANGE OF HOURS ————————

———————— RANGE OF FEES ————————

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 44.55 | 10,914.75 |
| Allen, D | 1.30 | 448.50 |
| Dillard, J | 1.00 | 85.00 |
| Fry, A | 3.60 | 882.00 |
| Gilbert, R | 1.65 | 569.25 |
| Goldstein, L | 1.50 | 127.50 |
| Grunspan, A | 29.00 | 10,005.00 |
| Ianno Jr., J | 1.20 | 414.00 |
| Johnson, K | 1.20 | 294.00 |
| Morande, D | 0.35 | 85.75 |
| Murray, M | 0.15 | 12.75 |
| Osman, E | 0.65 | 224.25 |
| Pullen, K | 0.20 | 17.00 |
| Rosenberg, C | 1.87 | 644.00 |
| Shafir, M | 2.70 | 661.50 |
| Silver, J | 0.80 | 276.00 |
| Smith, D | 1.50 | 367.50 |
| Warner, T | 9.08 | 3,133.75 |
| | 102.30 | $29,162.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 13.75 | 3,368.75 |
| Allen, D | 0.50 | 172.50 |
| Dillard, J | 0.00 | 0.00 |
| Fry, A | 1.85 | 453.25 |
| Gilbert, R | 1.25 | 431.25 |
| Goldstein, L | 1.50 | 127.50 |
| Grunspan, A | 10.20 | 3,519.00 |
| Ianno Jr., J | 0.00 | 0.00 |
| Johnson, K | 0.00 | 0.00 |
| Morande, D | 0.00 | 0.00 |
| Murray, M | 0.00 | 0.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Osman, E | 0.00 | 0.00 |
| Pullen, K | 0.20 | 17.00 |
| Rosenberg, C | 1.00 | 345.00 |
| Shafir, M | 0.30 | 73.50 |
| Silver, J | 0.00 | 0.00 |
| Smith, D | 0.90 | 220.50 |
| Warner, T | 5.13 | 1,768.13 |
| | 36.58 | $10,496.38 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|-----------|-----------|-----|-------------|
| 10/03/05 Mon | Alderman, J 398476/57 | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH CHUCK ROSENBERG REGARDING EXPERT WITNESS FOR CHAIN OF TITLE. |
| 10/05/05 Wed | Alderman, J 398480/195 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* RECEIPT AND REVIEW OF EMAIL FROM OPPOSING COUNSEL REGARDING EXTENSION TO FILE ANSWER. CONFER WITH AMG. RETURN EMAIL TO OPPOSING COUNSEL. |
| 10/06/05 Thu | Alderman, J 398476/58 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG REGARDING MOTION FOR SUMMARY JUDGMENT AND STATUS MEETING. |
| 10/06/05 Thu | Alderman, J 398476/60 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH DJS REGARDING STATUS OF CLIENT'S DOCUMENT PRODUCTION. |
| 10/06/05 Thu | Alderman, J 398477/112 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONFER WITH AMG REGARDING DOLLAR GENERAL'S VACANCY FROM SHOPPING CENTER. AMENDMENT OF COMPLAINT. |
| 10/06/05 Thu | Grunspan, A 398476/2 | 1.20 | 1.20 | 414.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* SEVERAL CONFERENCES REGARDING EXPERTS IN OPPOSITION TO SUMMARY JUDGMENT MOTION. |
| 10/10/05 Mon | Alderman, J 398476/62 | 2.60 | 1.30 | 318.50 | | | & | 1 2 | MATTER:*Dolgencorp, Inc, Store 221* MEMORANDUM TO AND CONFER WITH MAT ALLEN IN ANTI-TRUST DEPARTMENT REGARDING ANTI-TRUST ANALYSIS OF DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| 10/10/05 Mon | Alderman, J 398476/63 | 0.50 | 0.50 | 122.50 | | | F | 1 2 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH CSR REGARDING EXPERT WITNESS AND INTEL ON JUDGE STERN. CONFER WITH JOSEPH IANNO REGARDING SAME. |
| 10/10/05 Mon | Alderman, J 398486/278 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH AMG REGARDING STATUS OF CASE, STRATEGY. |
| 10/10/05 Mon | Allen, D 398476/102 | 0.50 | 0.50 | 172.50 | G, C | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* ANTITRUST ADVICE ON LEASE ISSUES |
| 10/10/05 Mon | Allen, D 398479/180 | 0.50 | 0.50 | 172.50 | G, C | | F | 1 | MATTER:*General Matters* ANTITRUST ADVICE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Alderman, J 398476/64 | 1.20 | 0.40 | 98.00 | D D D | | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH RICK HARRIS, CLIENT'S EXPERT.<br>2 REVIEW RICK'S C.V.<br>3 CONFER WITH CSR. |
| 10/11/05 Tue | Alderman, J 398485/269 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden*<br>1 CONFER WITH AMG REGARDING STATUS OF CASE, STRATEGY AND ANLYSIS. |
| 10/11/05 Tue | Allen, D 398476/103 | 0.10 | 0.10 | 34.50 | G, C | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 ANTITRUST ADVICE |
| 10/11/05 Tue | Allen, D 398479/181 | 0.20 | 0.20 | 69.00 | G, C | | F | MATTER:*General Matters*<br>1 ANTITRUST ADVICE |
| 10/11/05 Tue | Rosenberg, C 398481/210 | 0.40 | 0.40 | 138.00 | | | F | MATTER:*Dollar General Investigative*<br>1 CONFERENCE REGARDING STRATEGY FOR PROCEEDING WITH DEPOSITION OF DEFENDANT'S LEASING AGENT AND MATTERS RELATING TO RETENTION OF EXPERT WITNESSES. |
| 10/12/05 Wed | Alderman, J 398476/65 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH CHUCK ROSENBERG REGARDING VARIOUS POTENTIAL EXPERTS TO WRITE AFFIDAVIT IN OPPOSITION TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT ON NOTICE/ CHAIN OF TITLE ISSUE. |
| 10/12/05 Wed | Alderman, J 398476/108 | 0.20 | 0.20 | 49.00 | C | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH CHUCK. |
| 10/13/05 Thu | Fry, A 398476/101 | 1.50 | 0.75 | 183.75 | D D | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 REVIEW LEGISLATIVE HISTORY AND CASE LAW RELATING TO FLORIDA STATUTES SECTION 542.335<br>2 AND CONFER WITH COUNSEL REGARDING SAME. |
| 10/13/05 Thu | Grunspan, A 398484/232 | 0.40 | 0.40 | 138.00 | | | F | MATTER:*Hurricane Claims Preparation*<br>1 CONTACT EDITH OSMAN REGARDING 726. |
| 10/13/05 Thu | Johnson, K 398485/254 | 0.40 | 0.30 | 73.50 | H | 0.20 | F | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden*<br>1 CONFERENCE WITH DAVID SMITH REGARDING SORE 726 AND EVICTION NOTICE<br>2 AND LOCATE FILE TO FORWARD TO HIM FOR REVIEW(0.2):<br>3 TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING SAME(0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/14/05 Fri | Alderman, J 398480/201 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG REGARDING ANALYSIS OF DOLLAR GENERAL'S LEASE PREDATING WINN-DIXIE'S. |
| 10/14/05 Fri | Johnson, K 398485/255 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden*<br>CONFERENCE WITH EDITH OSMAN REGARDING STATUS OF HURRICANE LETTERS AND UPCOMING MEETING WITH CLIENT |
| 10/17/05 Mon | Grunspan, A 398484/238 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER:*Hurricane Claims Preparation*<br>LETTER FROM EDITH OSMAN REGARDING STRATEGY FOR HANDLING CLAIMS AND CONTACT SAME. |
| 10/19/05 Wed | Alderman, J 398476/81 | 0.80 | 0.80 | 196.00 | | F & 1 | | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH AMG AND CRS REGARDING STRATEGY AND ANALYSIS OF RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT, DEPOSITIONS. |
| 10/19/05 Wed | Alderman, J 398476/82 | 0.30 | 0.30 | 73.50 | H | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>INSTRUCTIONS TO LEGAL ASSISTANT REGARDING OBTAINING TUSA BRIEF. |
| 10/19/05 Wed | Alderman, J 398476/86 | 0.60 | 0.60 | 147.00 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH AMG, CSR, AND DJS REGARDING STATUS OF CASE, RESPONSE TO SUMMARY JUDGMENT, DEPOSITIONS. |
| 10/19/05 Wed | Grunspan, A 398476/36 | 0.40 | 0.40 | 138.00 | | F & 1 | | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH C. ROSENBERG REGARDING SUMMARY JUDGMENT STRATEGY. |
| 10/19/05 Wed | Johnson, K 398485/271 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden*<br>ATTEND MEETING WITH EDITH OSMAN REGARDING STATUS OF WINN-DIXIE HURRICANE LETTERS |
| 10/19/05 Wed | Rosenberg, C 398481/216 | 0.60 | 0.60 | 207.00 | | F & 1 | | MATTER:*Dollar General Investigative*<br>CONFERENCES REGARDING SUBSTANCES OF AFFIDAVITS TO BE PREPARED TO RESPOND TO MOTION FOR SUMMARY JUDGMENT, RETENTION OF EXPERTS, STRATEGY FOR DEPOSITION OF DOLLAR STORE'S LEASING MANAGER AND RELATED MATTERS. |
| 10/20/05 Thu | Alderman, J 398476/88 | 0.40 | 0.40 | 98.00 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH AMG REGARDING VARIOUS ISSUES, INCLUDING RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGEMENT. |
| 10/20/05 Thu | Osman, E 398484/245 | 1.30 | 0.65 | 224.25 | D, G, C<br>D, F, G | F<br>F | 1<br>2 | MATTER:*Hurricane Claims Preparation*<br>MEET PRIOR TO CONFERENCE CALL:<br>TELEPHONE CONFERENCE WITH WINN DIXIE REAL ESTATE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/26/05 Wed | Grunspan, A 398479/153 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters*<br>CONTACT JASON ALDERMAN REGARDING 542 AND DUTY TO TITLE. |
| 10/27/05 Thu | Grunspan, A 398479/166 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters*<br>CONTACT R. GILBERT REGARDING 251 STRATEGY. |
| 10/28/05 Fri | Fry, A 398479/179 | 3.70 | 1.85 | 453.25 | D<br>D | | F<br>& | 1<br>2 | MATTER:*General Matters*<br>REVIEW LAW RELATING TO SUPERMARKET EXCLUSIVES<br>AND CONFER WITH A. GRUNSPAN REGARDING SAME. |
| 10/28/05 Fri | Gilbert, R 398479/163 | 1.30 | 0.65 | 224.25 | D, G<br>D, G | | <br>& | 1<br>2 | MATTER:*General Matters*<br>(STORE 257) REVIEW DRAFT OF MEMORANDUM REGARDING NON-DISTRIBUTION AGREEMENT AND LEASE TERMINATION ISSUES<br>AND CONFER WITH A. GREENSPAN REGARDING SAME |
| 10/28/05 Fri | Grunspan, A 398479/182 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER:*General Matters*<br>CONFERENCE WITH ALAN FRY REGARDING LAW REVIEW ARTICLE ON SUPERMARKET EXCLUSIVES. |
| 10/28/05 Fri | Grunspan, A 398479/186 | 1.10 | 1.10 | 379.50 | | | F & | 1 | MATTER:*General Matters*<br>SEVERAL CONFERENCES WITH CO-COUNSEL REGARDING 251. |
| 10/31/05 Mon | Gilbert, R 398479/177 | 0.60 | 0.60 | 207.00 | G | | F & | 1 | MATTER:*General Matters*<br>(STORE 251) CONFERENCE WITH A. GREENSPAN REGARDING ANALYSIS OF BREACH VERSUS TERMINATION OF LEASE ISSUE, NON-DISTURBANCE AGREEMENT AND STAY VIOLATION ISSUES |
| 10/31/05 Mon | Grunspan, A 398479/171 | 0.60 | 0.60 | 207.00 | | | F & | 1 | MATTER:*General Matters*<br>EXTENSIVE DISCUSSIONS WITH DAVID J. SMITH AND R. GILBERT REGARDING 251 ISSUES. |
| 10/31/05 Mon | Grunspan, A 398479/175 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters*<br>CONTACT DAVID J. SMITH REGARDING DRAFT COOPERATION AGREEMENT ISSUES AND DOLLAR TREE REGARDING 2324. |
| 10/31/05 Mon | Grunspan, A 398479/176 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters*<br>CONTACT DAVID J. SMITH REGARDING 2329 LEASE ISSUES. |
| 10/31/05 Mon | Rosenberg, C 398481/221 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dollar General Investigative*<br>CONFERENCE REGARDING ISSUES TO BE INQUIRED OF DURING DEPOSITION OF LANDLORD'S LEASING AGENT AND GENERAL DEPOSITION PREPARATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|-----------|---|-------------|
| 11/01/05 Tue | Alderman, J 402252/335 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>1 CONFER WITH AMG REGARDING DOLLAR GENERAL LEAVING PREMISES AND CLAIM FOR DAMAGES. |
| 11/01/05 Tue | Alderman, J 402260/571 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH AMG AND CSR REGARDING DEPOSITION OF TERRI HOLDER. |
| 11/02/05 Wed | Alderman, J 402260/574 | 0.60 | 0.20 | 49.00 | D, F, C<br>D<br>D, C | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH EXPERT.<br>2 REVIEW ENGAGEMENT LETTER.<br>3 CONFER WITH CSR. |
| 11/02/05 Wed | Alderman, J 402260/575 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH AMG REGARDING REVISIONS TO RICK HARRIS' ENGAGEMENT. REVIEW FILE ON SAME. |
| 11/02/05 Wed | Grunspan, A 402253/345 | 0.40 | 0.40 | 138.00 | | | F | MATTER:*General Matters*<br>1 CONTACT CO-COUNSEL REGARDING REVISIONS TO MEMORANDUM OF LAW ON 251. |
| 11/03/05 Thu | Alderman, J 402260/577 | 0.50 | 0.25 | 61.25 | H | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 REVISE, EDIT ENGAGEMENT LETTER.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT. |
| 11/03/05 Thu | Johnson, K 402250/314 | 0.20 | 0.20 | 49.00 | | | F | MATTER:*Hurricane Claims Preparation*<br>1 EVALUATE STATUS OF STORE 570 FILE WITH EDITH OSMAN AND WHETHER TO SEND AN ADDITIONAL DEMAND LETTER |
| 11/07/05 Mon | Alderman, J 405787/727 | 0.40 | 0.40 | 98.00 | H | | F | MATTER:*Noble Management Company, Store 2260*<br>1 CONFER WITH AMG REGARDING NEW DOLLAR GENERAL VIOLATION.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT. |
| 11/07/05 Mon | Alderman, J 405790/747 | 0.60 | 0.40 | 98.00 | D<br>H, D<br>D, C | | F | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>1 CONFER WITH AMG REGARDING NEW FILING<br>2 AND INSTRUCTIONS TO LEGAL ASSITANT.<br>3 REVIEW OF DOCUMENTS. |
| 11/07/05 Mon | Grunspan, A 402253/359 | 0.30 | 0.30 | 103.50 | | | F | MATTER:*General Matters*<br>1 CONTACT DAVID J. SMITH REGARDING CONSTRUCTIVE NOTICE ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*General Matters* |
| 11/07/05 Mon | Grunspan, A 402253/360 | 0.40 | 0.40 | 138.00 | | | F | 1 | CONTACT JASON ALDERMAN REGARDING APPLICATION FOR 542 TO REAL PROPERTY COVENANTS. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 11/07/05 Mon | Grunspan, A 402260/479 | 0.40 | 0.40 | 138.00 | | | F | 1 | CONTACT DAVID J. SMITH REGARDING CONSTRUCTIVE NOTICE ISSUES. |
| | | | | | | | | | MATTER:*Dollar General Investigative* |
| 11/08/05 Tue | Alderman, J 402255/416 | 0.30 | 0.30 | 73.50 | | | F | 1 | CONFER WITH AMG REGARDING UPDATING CASES, SHEPARDIZING. |
| | | | | | | | | | MATTER:*Bankruptcy Litigation* |
| 11/08/05 Tue | Silver, J 402249/295 | 3.60 | 0.80 | 276.00 | | 2.30 | F | 1 | CONTINUE WORK ON MATTERS RE COMPLETING FEE APPLICATION(2.3); |
| | | | | | | 0.80 | F | 2 | MEETING WITH ACCOUNTING DEPARTMENT PERSONNEL REGARDING INVOICES AND PAYMENTS RECEIVED ON SAME (.8); |
| | | | | | | 0.50 | F | 3 | REVIEW OF INVOICE LISTINGS RE RECONCILIATION (.5) |
| | | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 11/09/05 Wed | Johnson, K 402260/315 | 0.20 | 0.20 | 49.00 | | | F | 1 | TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING STORE 570 |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 11/10/05 Thu | Alderman, J 402254/401 | 0.30 | 0.30 | 73.50 | | | F | 1 | CONFER WITH AMG REGARDING COUNTERCLAIM FILED. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 11/11/05 Fri | Grunspan, A 402260/489 | 0.40 | 0.40 | 138.00 | | | F | 1 | CONTACT C. ROSENBERG REGARDING TERRI HOLDER DEPOSITION. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 11/14/05 Mon | Alderman, J 402260/519 | 0.30 | 0.30 | 73.50 | | | F & | 1 | CONFER WITH TOM WARNER REGARDING RECENT 4TH DCA DECISION INVOLVING THE BOCA RATON AIRPORT AND AN EXCLUSIVE TO SELL GASOLINE. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 11/14/05 Mon | Warner, T 402260/533 | 0.40 | 0.20 | 69.00 | | | F | 1 | REVIEW FILE REGARDING ENFORCEABILITY OF EXCLUSIVE CLAUSE IN LEASE AND ANTI-TRUST/NON-COMPETE ISSUES; |
| | | | | | | | F & | 2 | ADVISE REGARDING RESEARCH AND ISSUES |
| | | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 11/15/05 Tue | Alderman, J 402259/457 | 0.30 | 0.30 | 73.50 | | | F | 1 | CONFER WITH AMG REGARDING STATUS. |
| | | | | | H | | | 2 | WORK WITH LEGAL ASSISTANT REGARDING RESCHEDULING HEARINGS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/15/05 Tue | Alderman, J 402260/578 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Dolgencorp, Inc, Store 221* 1 STRATEGY AND STATUS MEETING WITH CHUCK, ALAN, AND DAVID. |
| 11/15/05 Tue | Alderman, J 402260/580 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Dolgencorp, Inc, Store 221* 1 CONFER WITH AMG REGARDING DEPOSITIONS, ANNUAL STATEMENTS FOR DOLLAR GENERAL. |
| 11/15/05 Tue | Alderman, J 405787/729 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*Noble Management Company, Store 2260* 1 CONFER WITH AMG REGARDING NEW DOLLAR STORE CASE. |
| 11/15/05 Tue | Grunspan, A 402253/380 | 0.40 | 0.40 | 138.00 | | | F | MATTER:*General Matters* 1 CONTACT DAVID J. SMITH REGARDING CONSTRUCTION NOTICE ISSUES. |
| 11/15/05 Tue | Grunspan, A 402260/499 | 0.40 | 0.40 | 138.00 | | | F | MATTER:*Dolgencorp, Inc, Store 221* 1 CONTACT DAVID J. SMITH REGARDING NOTICE AND CONSTRUCTIVE NOTICE. |
| 11/15/05 Tue | Grunspan, A 402260/500 | 0.40 | 0.40 | 138.00 | | | F | MATTER:*Dolgencorp, Inc, Store 221* 1 SEVERAL CONFERENCES WITH DAVID J. SMITH REGARDING FACT QUESTIONS ON DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT REGARDING NOTICE ISSUES. |
| 11/16/05 Wed | Alderman, J 402259/455 | 0.50 | 0.50 | 122.50 | | | F | MATTER:*Sumar Enterprises, Ltd, Store 295* 1 CONFER WITH AMG AND JDS REGARDING HEARING ON MOTION TO DISMISS. |
| 11/16/05 Wed | Alderman, J 402260/522 | 2.40 | 1.20 | 294.00 | D D | | | MATTER:*Dolgencorp, Inc, Store 221* 1 REVIEW DRAFT RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT, REVISE, EDIT, 2 AND CONFER WITH DJS REGARDING SAME. |
| 11/16/05 Wed | Alderman, J 402260/523 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*Dolgencorp, Inc, Store 221* 1 CONFER WITH AMG REGARDING EXPERT WITNESS. |
| 11/16/05 Wed | Murray, M 402260/532 | 0.30 | 0.15 | 12.75 | G H, G | | | MATTER:*Dolgencorp, Inc, Store 221* 1 DISCUSSION WITH C. ROSENBERG REGARDING DELIVERY OF DOCUMENTS FOR DEPOSITION OF T. HOLDER, DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION, 2 PREPARE DOCUMENTS AND ARRANGE FOR COURIER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/16/05 Wed | Rosenberg, C 402255/410 | 0.50 | 0.17 | 57.50 | H | | F | | MATTER:*Dollar General Investigative*<br>1 CALL TO ATLANTA COUNSEL TO CONFIRM RETENTION OF COURT REPORT FOR DEPOSITION,<br>2 ORGANIZE EXHIBITS<br>3 AND DRAFT AND FINALIZE LETTER TO COUNSEL FOR THE LANDLORD REGARDING DELIVER OF DEPOSITION EXHIBITS JUST PRIOR TO THE DEPOSITION OF THE DIRECTOR OF LEASE ADMINISTRATION. |
| 11/17/05 Thu | Alderman, J 402260/524 | 1.60 | 0.80 | 196.00 | D D | | | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 REVIEW PROPOSED RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT.<br>2 CONFER WITH AMG AND TOM WARNER REGARDING EDITS, ADDITIONAL CASE LAW. |
| 11/17/05 Thu | Alderman, J 402260/525 | 0.30 | 0.30 | 73.50 | | | F | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH AMG REGARDING EXPERT WITNESS' AFFIDAVIT. |
| 11/17/05 Thu | Grunspan, A 402260/510 | 0.60 | 0.60 | 207.00 | | | F | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFERENCE AND LETTER TO C. ROSENBERG REGARDING SAME FOR T. HOLDER'S DEPOSITION. |
| 11/17/05 Thu | Smith, D 402260/515 | 0.40 | 0.40 | 98.00 | | | F | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 REVIEW ADDITIONAL REAL PROPERTY CASE LAW WITH AMG. |
| 11/18/05 Fri | Grunspan, A 402260/517 | 0.40 | 0.40 | 138.00 | | | F | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFERENCE WITH CHUCK ROSENBERG REGARDING RESULTS OF T. HOLDER DEPOSITION. |
| 11/21/05 Mon | Alderman, J 402255/439 | 0.30 | 0.30 | 73.50 | | | F | | MATTER:*Noble Management Company, Store 2260*<br>1 CONFER WITH AMG REGARDING LANDLORD'S FAILURE TO RESPOND TO COMPLAINT AND MOTION TO DISMISS. |
| 11/21/05 Mon | Alderman, J 402260/530 | 0.20 | 0.20 | 49.00 | | | F | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH AMG REGARDING SUMMARY JUDGMENT, DEPOSITIONS. |
| 11/21/05 Mon | Alderman, J 402260/531 | 0.30 | 0.20 | 49.00 | C H | | F | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 RECEIPT AND REVIEW OF ORIGINAL EXPERT WITNESS RETAINER AGREEMENT.<br>2 CONFER WITH CSR,<br>3 INSTRUCTIONS TO LEGAL ASSISTANT. |
| 11/22/05 Tue | Alderman, J 402255/420 | 0.80 | 0.80 | 196.00 | | | F | | MATTER:*Dollar General Investigative*<br>1 WORK WITH TOM WARNER REGARDING APPLICATION OF 542 TO GROCERY EXCLUSIVE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/22/05 Tue | Alderman, J 402260/597 | 0.60 | 0.30 | 73.50 | D D | | F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 RECEIPT AND REVIEW OF REVISED AFFIDAVIT OF RICH HARRIS. CONFER WITH AMG, CSR REGARDING SAME. |
| 11/25/05 Fri | Alderman, J 402255/422 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:Dollar General Investigative CONFER WITH AMG REGARDING DOLLAR GENERAL'S DEPOSITION AND AFFIDAVIT. |
| 11/26/05 Sat | Alderman, J 402260/540 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 CONFER WITH AMG REGARDING AFFIDAVIT OF TERRI HOLDER AND DRAFTING OF MOTION TO STRIKE. |
| 11/28/05 Mon | Alderman, J 402260/541 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 ASSIST CSR IN PREPARING FOR LANDLORD'S DEPOSITION OF TERRI HOLDER. |
| 11/28/05 Mon | Alderman, J 402260/542 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:Dolgencorp, Inc, Store 221 CONFER WITH AMG REGARDING DRAFTING MOTION TO STRIKE. |
| 11/28/05 Mon | Alderman, J 402260/543 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 CONFER WITH AMG AND CSR REGARDING DEPOSITION OF TERRI HOLDER BY LANDLORD. |
| 11/28/05 Mon | Alderman, J 402260/544 | 0.50 | 0.25 | 61.25 | H | | F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 RECEIPT AND REVIEW OF ORIGINAL AFFIDAVIT OF RICH HARRIS. INSTRUCTIONS TO PARALEGAL CONCERNING FILING. |
| 11/28/05 Mon | Alderman, J 402260/545 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:Dolgencorp, Inc, Store 221 CONFER WITH CSR AND AMG REGARDING DEADLINES FOR FILING AFFIDAVITS. |
| 11/28/05 Mon | Grunspan, A 402260/557 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER:Dolgencorp, Inc, Store 221 CONTACT JASON ALDERMAN REGARDING MOTION TO STRIKE TERRI HOLDER AFFIDAVIT AND TRANSCRIPTS. |
| 11/28/05 Mon | Grunspan, A 402260/558 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:Dolgencorp, Inc, Store 221 CONTACT JASON ALDERMAN REGARDING MOTION TO STRIKE TERRI HOLDER AFFIDAVIT. |
| 11/29/05 Tue | Alderman, J 402258/451 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:Family Dollar Stores of Florida, Inc, Port St John CONFERENCE WITH ALAN FRY CONCERNING TITLE REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/29/05 Tue | Alderman, J 402260/583 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG REGARDING MOTION TO STRIKE AND TERRI HOLDER'S DEPOSITION. |
| 11/29/05 Tue | Alderman, J 405787/732 | 0.30 | 0.30 | 73.50 | H | | F | 1 | MATTER:*Noble Management Company, Store 2260* INSTRUCTIONS TO ALAN FRY CONCERNING TITLE SEARCHES FOR SHOPPING CENTER AND OUT PARCEL. |
| 11/30/05 Wed | Alderman, J 402252/341 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONFER WITH AMG REGARDING SALES DATA AND LEGAL THEORIES FOR OBTAINING DAMAGES CLAIM. |
| 11/30/05 Wed | Alderman, J 402260/584 | 0.40 | 0.20 | 49.00 | | | F & | 1 REVIEW FILE. 2 CONFER WITH TOM WARNER REGARDING ADDITIONAL CITES TO MEMO. | MATTER:*Dolgencorp, Inc, Store 221* |
| 11/30/05 Wed | Alderman, J 405789/736 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH AMG REGARDING RESULTS OF TITLE REPORT. |
| 11/30/05 Wed | Warner, T 402260/639 | 0.80 | 0.80 | 276.00 | H | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* INSTRUCTIONS REGARDING FINALIZING FOR FILING. |
| 12/01/05 Thu | Warner, T 405791/760 | 0.40 | 0.20 | 69.00 | H | | F F | 1 REVIEW AND APPROVAL FINAL DRAFT OF MEMORANDUM IN OPPOSITION: 2 INSTRUCTIONS REGARDING FILING | MATTER:*Dolgencorp, Inc, Store 221* |
| 12/02/05 Fri | Alderman, J 405791/839 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* WORK WITH CSR REGARDING SCHEDULING OF RE-SCHEDULING OF HEARING ON MOTION TO STRIKE TERRI-HOLDER'S AFFIDAVIT. |
| 12/02/05 Fri | Dillard, J 405791/849 | 1.00 | 1.00 | 85.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* NUMEROUS TELEPHONE CONFERENCES WITH ATTORNEY C. ROSENBERG AND J. ALDERMAN REGARDING MEMORANDUM IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT |
| 12/02/05 Fri | Ianno Jr., J 405791/762 | 0.40 | 0.20 | 69.00 | C | | F F | 1 REVIEW AND REVISE MEMORANDUM OF LAW: 2 CONFERENCE CALL WITH ATTORNEY C. ROSENBERG | MATTER:*Dolgencorp, Inc, Store 221* |
| 12/07/05 Wed | Alderman, J 405781/662 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH AMG REGARDING STATUS OF CASE, INTERPLEADER ACTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/08/05 Thu | Alderman, J 405791/848 | 2.30 | 2.30 | 563.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>ASSIST JOE IONNO IN PREPARING FOR HEARING. |
| 12/08/05 Thu | Ianno Jr., J 405791/869 | 1.00 | 1.00 | 345.00 | C | | F 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH ATTORNEY A. GRUNSPAN |
| 12/13/05 Tue | Grunspan, A 405791/783 | 2.70 | 2.70 | 931.50 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>MEET REGARDING APPELLATE STRATEGY AND REVIEW RELATED CASES. |
| 12/13/05 Tue | Rosenberg, C 405791/804 | 0.40 | 0.40 | 138.00 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>READ AND ANALYZE COURT ORDER GRANTING SUMMARY JUDGMENT AND DISMISSING THE CASE AND MULTIPLE TELEPHONE CONFERENCES AMONG COUNSEL TO DISCUSS HOW TO PROCEED. |
| 12/13/05 Tue | Smith, D 405791/801 | 0.40 | 0.40 | 98.00 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH AMG AND OTHERS RE: APPEAL. |
| 12/13/05 Tue | Warner, T 405791/791 | 0.70 | 0.35 | 120.75 | D<br>D | | F 1<br>F & 2 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW AND ANALYZE JUDGE STERNS FINAL SUMMARY JUDGMENT ORDER:<br>ADVISE REGARDING APPEAL |
| 12/14/05 Wed | Smith, D 405791/802 | 0.50 | 0.50 | 122.50 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>MEETING WITH T. WARNER, J. ALDERMAN, AND A. GRUNSPAN RE: APPEAL. |
| 12/14/05 Wed | Warner, T 405791/786 | 1.00 | 0.50 | 172.50 | D<br>D | | F 1<br>F & 2 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW AND ANALYZE CONSTITUTIONAL ISSUES REGARDING APPLICATION OF THE STATUE TO WINN-DIXIE LEASE COVENANT: PRESERVATION, RECORD AND REHEARING ISSUES:<br>ADVISE TRIAL TEAM REGARDING REHEARING, RECORD, PRESERVATION AND APPEAL |
| 12/15/05 Thu | Gilbert, R 405786/712 | 0.40 | 0.40 | 138.00 | G | | F 1 | MATTER:*Dollar General Investigative*<br>ANALYSIS OF ATTORNEY'S FEE CLAIM AS PRE-PETITION OR POST-PETITION AND CONSULT WITH A. GRUNSPAN REGARDING SAME |
| 12/19/05 Mon | Alderman, J 405791/815 | 0.80 | 0.80 | 196.00 | C | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH AMG AND TOM WARNER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/19/05 Mon | Morande, D 405791/840 | 0.70 | 0.35 | 85.75 | D, G | | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW DRAFT OF MOTION FOR REHEARING AND MOTION TO AMEND PLEADINGS REGARDING CONSTITUTIONALITY OF THE COURT CONSTRUCTION OF THE STATUTE AT ISSUE. |
| | | | | | D, G | | 2 | CONFERENCE WITH DRAFTING SENIOR ATTORNEY REGARDING THE MOTION. |
| 12/19/05 Mon | Warner, T 405791/833 | 0.60 | 0.30 | 103.50 | D | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>WORK ON ANTI TRUST ISSUES AND REPLY TO AFFIRMATIVE DEFENSES; |
| | | | | | D, C | F & | 2 | ADVICE TO TRIAL TEAM. |
| 12/20/05 Tue | Alderman, J 405791/824 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH AMG AND TOM WARNER REGARDING MOTION, CONFLICT OF STATUTES, AND AMENDED REPLY TO AFFIRMATIVE DEFENSES. |
| 12/20/05 Tue | Pullen, K 405791/889 | 0.20 | 0.20 | 17.00 | G | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>TELEPHONE CONFERENCE WITH TOM WARNER REGARDING CERTIFIED COPY OF LEGISLATIVE HISTORY FOR 542.335, F.S. |
| 12/20/05 Tue | Warner, T 405791/934 | 0.20 | 0.20 | 69.00 | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>ADVISED REGARDING REVISIONS TO MOTION TO REPLY REGARDING ARCHIVED RECORDS. |
| 12/21/05 Wed | Alderman, J 405791/842 | 2.30 | 2.30 | 563.50 | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>ASSIST TOM WARNER IN DRAFTING MOTION FOR RE-HEARING. |
| 12/21/05 Wed | Warner, T 405791/837 | 0.70 | 0.18 | 60.38 | D | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>STUDY AND REVIEW DRAFT NOTICE OF FILING LEGISLATIVE HISTORY AND APPROVE, |
| | | | | | H, D | F | 2 | INSTRUCT REGARDING FINALIZING REPLY |
| | | | | | H, D | F | 3 | INSTRUCT REGARDING FINALIZING MOTION AND SCHEDULING HEARING; LEGISLATIVE HISTORY; |
| | | | | | D | | 4 | ADD FINAL REVISIONS TO REPLY AND TRANSMIT TO GRUNSPAN. |
| 12/22/05 Thu | Warner, T 405791/846 | 0.40 | 0.13 | 46.00 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW, APPROVE, AND SIGN MOTION FOR REHEARING AND TO AMEND NOTICE OF FILING |
| | | | | | | | 2 | AND LETTER TO JUDGE REQUESTING HEARING, |
| | | | | | H | | 3 | INSTRUCT REGARDING FILING AND TRANSMITTAL TO GREENSPUN, ET. AL. |
| 12/22/05 Thu | Warner, T 405791/937 | 0.20 | 0.20 | 69.00 | H | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>INSTRUCTIONS REGARDING FINALIZING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/22/05 Thu | Warner, T 405791/938 | 0.20 | 0.20 | 69.00 | H | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* INSTRUCTIONS REGARDING FILING. |
| 12/22/05 Thu | Warner, T 405791/939 | 0.20 | 0.20 | 69.00 | H | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* INSTRUCTIONS REGARDING SERVING. |
| 12/22/05 Thu | Warner, T 405791/942 | 0.50 | 0.50 | 172.50 | H | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* INSTRUCT REGARDING COPYING. |
| 12/22/05 Thu | Warner, T 405791/943 | 0.40 | 0.40 | 138.00 | H | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* INSTRUCT REGARDING FILING. |
| 12/22/05 Thu | Warner, T 405791/947 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* REVISE REVISIONS WITH TRIAL TEAM. |
| 12/22/05 Thu | Warner, T 405791/948 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* EDIT REVISIONS WITH TRIAL TEAM. |
| 12/22/05 Thu | Warner, T 405791/949 | 0.10 | 0.10 | 34.50 | H | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* INSTRUCT REVISIONS WITH TRIAL TEAM. |
| 12/22/05 Thu | Warner, T 405791/950 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* COORDINATE REVISIONS WITH TRIAL TEAM. |
| 12/23/05 Fri | Grunspan, A 405780/651 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Beachwalk Centre II, LLC* CONTACT JASON ALDERMAN REGARDING DISCOVERY AND MOTION TO COMPEL. |
| 12/23/05 Fri | Grunspan, A 405781/658 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTACT JASON ALDERMAN REGARDING DISCOVERY AND MOTION TO COMPEL. |
| 12/23/05 Fri | Grunspan, A 405782/666 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING DISCOVERY AND MOTION TO COMPEL. |
| 12/23/05 Fri | Grunspan, A 405783/673 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONTACT JASON ALDERMAN REGARDING DISCOVERY AND MOTION TO COMPEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/23/05 Fri | Grunspan, A 405785/705 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONTACT JASON ALDERMAN REGARDING DISCOVERY AND MOTION TO COMPEL. |
| 12/23/05 Fri | Grunspan, A 405787/726 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> CONTACT JASON ALDERMAN REGARDING DISCOVERY AND MOTION TO COMPEL. |
| 12/23/05 Fri | Grunspan, A 405789/740 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONTACT JASON ALDERMAN REGARDING DISCOVERY AND MOTION TO COMPEL. |
| 12/23/05 Fri | Grunspan, A 405790/746 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> CONTACT JASON ALDERMAN REGARDING FILING SUIT. |
| 12/23/05 Fri | Grunspan, A 408851/1015 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* <br> CONTACT JASON ALDERMAN REGARDING DISCOVERY AND MOTION TO COMPEL. |
| 01/03/06 Tue | Alderman, J 408857/1349 | 2.60 | 1.30 | 318.50 | D <br> D | 1 <br> & 2 | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> REVIEW LEASES PROVIDED BY CLIENT, <br> CONFER WITH AMG. |
| 01/03/06 Tue | Grunspan, A 408857/1323 | 0.40 | 0.40 | 138.00 | | | F & 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> CONTACT JASON ALDERMAN REGARDING DRAFT COMPLAINT ON BEHALF OF LANDLORD AND WINN-DIXIE. |
| 01/03/06 Tue | Shafir, M 408853/1201 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFERENCE WITH JRA RE: MOTION FOR LEAVE |
| 01/03/06 Tue | Shafir, M 408853/1202 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFERENCE WITH JRA RE: REPLY TO AFFIRMATIVE DEFENSES IN VARIOUS CASES |
| 01/04/06 Wed | Alderman, J 408849/993 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210* <br> CONFER WITH AMG REGARDING HEARINGS ON FAMILY DOLLARS OBJECTIONS. |
| 01/04/06 Wed | Alderman, J 408853/1101 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFER WITH AMG AND TOM WARNER REGARDING DISCOVERY, MOTIONS TO STRIKE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 01/04/06 Wed | Fry, A 408857/1356 | 2.00 | 1.00 | 245.00 | D<br>D | | | 1<br>2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>DRAFT COMPLAINT<br>AND CONFER WITH J. ALDERMAN REGARDING SAME. |
| 01/04/06 Wed | Grunspan, A 408857/1324 | 0.40 | 0.40 | 138.00 | | F | | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>CONTACT JASON ALDERMAN REGARDING MOTION FOR TEMPORARY INJUNCTION AND EXPEDITED DISCOVERY. |
| 01/04/06 Wed | Shafir, M 408857/1330 | 0.80 | 0.40 | 98.00 | D, C<br>D, I | F | | 1<br>2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>CONFERENCE WITH JRA<br>& LEGAL RESEARCH RE: MOTION TO EXPEDITE DISCOVERY |
| 01/05/06 Thu | Grunspan, A 408857/1329 | 0.50 | 0.50 | 172.50 | | F | | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>CONTACT JASON ALDERMAN REGARDING EXPEDITED DISCOVERY AND TEMPORARY RESTRAINING ORDER. |
| 01/06/06 Fri | Grunspan, A 408853/1055 | 0.60 | 0.60 | 207.00 | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>SEVERAL CALLS TO TOM WARNER AND DAVID J. SMITH REGARDING MOTION FOR JUDGMENT ON THE PLEADINGS BY DOLLAR GENERAL. |
| 01/06/06 Fri | Warner, T 408853/1412 | 0.10 | 0.10 | 34.50 | | F | | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH TRIAL TEAM REGARDING STATUTE ISSUES. |
| 01/07/06 Sat | Alderman, J 408853/1068 | 0.30 | 0.30 | 73.50 | H | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SETTING INSTRUCTIONS FOR HEARING. |
| 01/07/06 Sat | Alderman, J 408853/1069 | 0.40 | 0.40 | 98.00 | C | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER. |
| 01/09/06 Mon | Alderman, J 408853/1073 | 0.40 | 0.20 | 49.00 | C | F | | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW FILE IN CONNECTION WITH HEARING ON MOTION TO STRIKE.<br>CONFER WITH TOM WARNER. |
| 01/09/06 Mon | Alderman, J 408853/1074 | 0.40 | 0.40 | 98.00 | | F | & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>MEETING WITH AMG REGARDING DISCOVERY, LEGAL ISSUES, PENDING MOTIONS, AND MOTION FOR TEMPORARY INJUNCTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| 01/09/06 Mon | Alderman, J 408853/1078 | 0.30 | 0.15 | 36.75 | H C | | F | 1 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SETTING VARIOUS DISCOVER OBJECTIONS FOR HEARING. 2 TELECONFERENCE WITH OPPOSING COUNSEL. |
| 01/09/06 Mon | Grunspan, A 408853/1059 | 0.40 | 0.40 | 138.00 | | | F & | MATTER:Jensen Beach Plaza, Ltd, Store 308 1 MEET WITH JASON ALDERMAN REGARDING DISCOVERY MOTIONS AND TEMPORARY RESTRAINING ORDER. |
| 01/09/06 Mon | Grunspan, A 408855/1270 | 0.30 | 0.30 | 103.50 | | | F | MATTER:Store No 242, Flamingo East, Ltd 1 CONTACT JASON ALDERMAN REGARDING DISCOVERY AND TEMPORARY RESTRAINING ORDER. |
| 01/09/06 Mon | Grunspan, A 408856/1276 | 0.50 | 0.50 | 172.50 | | | F | MATTER:Family Dollar Stores of Florida, Inc, Port St John 1 CONTACT JASON ALDERMAN REGARDING MOTION FOR TEMPORARY RESTRAINING ORDER AND EXPEDITED DISCOVERY STRATEGY. |
| 01/10/06 Tue | Alderman, J 408853/1178 | 0.30 | 0.30 | 73.50 | | | F & | MATTER:Jensen Beach Plaza, Ltd, Store 308 1 CONFER WITH AMG AND TOM WARNER REGARDING DOLLAR GENERAL'S MOTION TO STAY DISCOVERY. |
| 01/10/06 Tue | Alderman, J 408855/1386 | 0.30 | 0.30 | 73.50 | | | F | MATTER:Dolgencorp, Inc, Store 221 1 CONFER WITH AMG REGARDING STATUS OF CASE, LETTER TO TOD ARONOVITZ. |
| 01/10/06 Tue | Grunspan, A 408851/1020 | 0.20 | 0.20 | 69.00 | | | F | MATTER:Sumar Enterprises, Ltd, Store 295 1 CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL. |
| 01/10/06 Tue | Grunspan, A 408853/1081 | 0.30 | 0.30 | 103.50 | | | F | MATTER:Jensen Beach Plaza, Ltd, Store 308 1 CONTACT JASON ALDERMAN REGARDING MOTION TO STRIKE AND MOTION FOR PROTECTIVE ORDER. |
| 01/10/06 Tue | Warner, T 408853/1085 | 3.60 | 0.90 | 310.50 | D D D D, C | | F F F & F | MATTER:Jensen Beach Plaza, Ltd, Store 308 1 ANALYZE PLEADINGS AND LEGAL ISSUES REGARDING MOTION TO STRIKE AFFIRMATIVE DEFENSES AND PLAINTIFF'S PROSPECTIVE MOTION FOR SUMMARY JUDGMENT OR JUDGMENT ON THE PLEADINGS; 2 OUTLINE ACTION PLAN REGARDING MOTION TO STRIKE AND POTENTIAL MOTION FOR SUMMARY JUDGMENT, AND DEFENSE OF PLAINTIFF'S MOTION FOR JUDGMENT ON THE PLEADINGS; 3 ADVICE REGARDING DISCOVERY AND PRODUCTION OF DOCUMENTS; 4 ADVISE REGARDING CASE STRATEGY AND MOTIONS. |
| 01/11/06 Wed | Alderman, J 408849/994 | 0.30 | 0.15 | 36.75 | C | | F | MATTER:YDB Three Lakes, LC, Store 210 1 CONFER WITH AMG REGARDING DISCOVERY MOTIONS. 2 REVIEW OF FILE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/11/06 Wed | Smith, D 408844'953 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Bankruptcy Litigation*<br>REVIEW SPREADSHEET OF PRE-PETITION CASES WITH AMG. |
| 01/11/06 Wed | Warner, T 408853'1087 | 0.50 | 0.13 | 43.13 | | | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>FAX FROM ATTORNEY ARONOVITZ AND MOTION FOR ATTORNEY FEES;<br>STUDY AND REVIEW MOTION FOR FEES AND LEGAL AUTHORITY FOR MOTION;<br>ADVISE TRIAL TEAM REGARDING SUFFICIENCY OF MOTION AND DEMAND;<br>ISSUE DISCRETION TO AWARD. |
| 01/17/06 Tue | Alderman, J 408853'1113 | 0.60 | 0.60 | 147.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER REGARDING ISSUE OF DOLLAR GENERAL LEASE PREDATING BEFORE WINN-DIXIE LEASE. |
| 01/17/06 Tue | Grunspan, A 408853'1092 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>MEET WITH JASON ALDERMAN REGARDING STRATEGY FOR DISCOVERY AND PARTIAL SUMMARY JUDGMENT. |
| 01/17/06 Tue | Warner, T 408853'1222 | 0.10 | 0.10 | 34.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>ADVISE REGARDING LEASES. |
| 01/18/06 Wed | Alderman, J 408853'1114 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER AND AMG REGARDING SUMMARY JUDGMENT, AND ISSUE OF DOLLAR GENERAL'S LEASE PREDATING WINN-DIXIE LEASE. |
| 01/18/06 Wed | Alderman, J 408853'1117 | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG AND TOM WARNER REGARDING VARIOUS ISSUES, REVISIONS. |
| 01/18/06 Wed | Grunspan, A 408848'957 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONTACT JASON ALDERMAN REGARDING STRATEGY AND HEARING ON MOTION. |
| 01/18/06 Wed | Grunspan, A 408850'998 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONTACT JASON ALDERMAN REGARDING DEPOSITION OF LANDLORD AND REGARDING MOTION TO COMPEL. |
| 01/18/06 Wed | Grunspan, A 408855'1271 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT JASON ALDERMAN REGARDING STRATEGY. |

Note: On the 01/11/06 Warner, T entry, a "C" appears in the OTHER EXH. column on line 4 (ISSUE DISCRETION TO AWARD).

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/19/06 Thu | Alderman, J 408848/958 | 0.60 | 0.30 | 73.50 | D D, C | F | 1 2 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership*, REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT, CONFER WITH AMG. |
| 01/19/06 Thu | Alderman, J 408850/999 | 0.60 | 0.30 | 73.50 | D D, C | F | 1 2 | | MATTER:*Royal Oaks Brandon, Ltd, Store 734* REVIEW FILE IN CONNECTION WITH DRAFTING STATUS REPORT, CONFER WITH AMG. |
| 01/19/06 Thu | Alderman, J 408850/1003 | 0.50 | 0.50 | 122.50 | H | F | 1 | | MATTER:*Royal Oaks Brandon, Ltd, Store 734* WORK WITH LEGAL ASSISTANT IN SETTING DEPOSITIONS. |
| 01/19/06 Thu | Alderman, J 408853/1119 | 0.40 | 0.40 | 98.00 | | F & | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH TOM WARNER AND AMG REGARDING MOTION FOR SUMMARY JUDGMENT, MOTION TO STRIKE LANDLORD'S AFFIRMATIVE DEFENSES, ISSUE OF DEFENSE OF ABANDONMENT. |
| 01/19/06 Thu | Alderman, J 408854/1260 | 0.30 | 0.30 | 73.50 | C | F | 1 | | MATTER:*Noble Management Company, Store 2260* DRAFT STATUS REPORT TO AMG, CONFER WITH AMG. |
| 01/19/06 Thu | Alderman, J 408858/1371 | 0.30 | 0.30 | 73.50 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG REGARDING DISCOVERY ON DOLLAR GENERAL'S ATTORNEYS FEES. |
| 01/19/06 Thu | Warner, T 408853/1134 | 0.50 | 0.50 | 172.50 | | F & | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFERENCE WITH AND ADVISE TRIAL TEAM REGARDING MOTION TO STRIKE AND DEFENDING DEFENDANT'S PROPOSED MOTION FOR SUMMARY JUDGMENT. |
| 01/20/06 Fri | Grunspan, A 408858/1366 | 0.20 | 0.20 | 69.00 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 221* CONTACT JASON ALDERMAN REGARDING DISCOVERY ON FEES MOTION. |
| 01/20/06 Fri | Warner, T 408853/1233 | 0.30 | 0.30 | 103.50 | H | F | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* INSTRUCT REGARDING SUBMITTING DOLGEN LEASE IN #308 AS SUPPLEMENTAL FILING FOR REHEARING -- PROCEDURAL ISSUES. |
| 01/20/06 Fri | Warner, T 408853/1234 | 0.30 | 0.30 | 103.50 | H | F | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* INSTRUCT REGARDING ISSUES "PERMISSIVE" AWARD OF ATTORNEY'S FEES. |
| 01/22/06 Sun | Warner, T 408853/1136 | 0.20 | 0.20 | 69.00 | H | F | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVIEW FILE REGARDING ATTORNEY'S FEES ISSUES-- INSTRUCT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/23/06 Mon | Alderman, J 408848/960 | 0.30 | 0.30 | 73.50 | H | | F & 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* INSTRUCTIONS TO MICHAEL SHAFIR REGARDING MOTION TO COMPEL. |
| 01/23/06 Mon | Alderman, J 408848/962 | 0.20 | 0.20 | 49.00 | H | | F & 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* INSTRUCTIONS TO MICHAEL SHAFIR, RE MOTION TO COMPEL. |
| 01/23/06 Mon | Alderman, J 408853/1130 | 0.20 | 0.20 | 49.00 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH TOM WARNER REGARDING MOTION FOR PARTIAL SUMMARY JUDGMENT. |
| 01/23/06 Mon | Alderman, J 408857/1346 | 0.30 | 0.30 | 73.50 | H C | | F 1 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* INSTRUCTIONS TO LEGAL ASSISTANT REGARDING FILING AND SERVICE. CONFER WITH AMG. |
| 01/23/06 Mon | Grunspan, A 408848/964 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL LANDLORD. |
| 01/23/06 Mon | Shafir, M 408848/980 | 0.30 | 0.30 | 73.50 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFERENCE WITH JRA RE: MOTION TO COMPEL. |
| 01/23/06 Mon | Warner, T 408853/1138 | 0.30 | 0.10 | 34.50 | C | | F 1 F & 2 F 3 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVIEW FILE: ADVISE REGARDING SUMMARY JUDGMENT AND MOTION TO STRIKE: STUDY AND REVIEW CASES ON NEGATIVE EASEMENTS. |
| 01/24/06 Tue | Alderman, J 408850/1008 | 0.30 | 0.15 | 36.75 | C | | F 1 2 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* DRAFT, REVISE, EDIT LETTER TO LANDLORD'S COUNSEL. CONFER WITH AMG REGARDING MOTION TO COMPEL. |
| 01/24/06 Tue | Alderman, J 408850/1009 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONFER WITH AMG REGARDING DAMAGES CLAIM BY LANDLORD. |
| 01/24/06 Tue | Alderman, J 408853/1183 | 0.50 | 0.50 | 122.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG AND TOM WARNER REGARDING DEFENSE OF ABANDONMENT OF EASEMENT. |
| 01/24/06 Tue | Alderman, J 408856/1279 | 0.30 | 0.30 | 73.50 | H | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* INSTRUCTIONS TO ALAN FRY REGARDING DRAFTING DISCOVERY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/24/06 Tue | Grunspan, A 408853/1037 | 0.30 | 0.30 | 103.50 | | | F   1 | MATTER:*General Matters* <u>CONTACT JASON ALDERMAN REGARDING SUBPOENA TO OPPOSING COUNSEL AND REQUEST FOR PRODUCTION TO DOLLAR GENERAL REGARDING FEES AND COSTS.</u> |
| 01/24/06 Tue | Grunspan, A 408853/1048 | 0.40 | 0.40 | 138.00 | | | F  &  1 | MATTER:*General Matters* <u>SEVERAL CALLS TO T. WARNER REGARDING SAME.</u> |
| 01/24/06 Tue | Warner, T 408853/1142 | 0.80 | 0.40 | 138.00 | D, C   D   D   D | | F   1 F  &  2 F   3 F  &  4 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>REVIEW FILE;</u> <u>ADVISE REGARDING SUMMARY JUDGMENT AND MOTION TO STRIKE;</u> STUDY AND REVIEW CASES ON NEGATIVE EASEMENTS; <u>ADVISE REGARDING ABANDONMENT ISSUES AND ESTOPPEL DEFENSE.</u> |
| 01/24/06 Tue | Warner, T 408853/1143 | 0.50 | 0.25 | 86.25 | H | | F   1 F   2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>INSTRUCT REGARDING SUPPLEMENTAL FILING OF DOLGEN LEASE TO SUPPORT MOTION FOR REHEARING; ATTORNEYS FEE ISSUES;</u> STUDY AND REVIEW DRAFT NOTICE AND SUGGEST REVISIONS REGARDING "NOTICE" ISSUE. |
| 01/25/06 Wed | Alderman, J 408857/1353 | 0.90 | 0.45 | 110.25 | D   D | | 1 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <u>CONFER WITH AMG REGARDING COMPLAINT, DISCOVERY, VARIOUS THEORIES FOR INJUNCTION, AND LEASE LANGUAGE.</u> REVIEW OF FILE IN CONNECTION WITH SAME. |
| 01/25/06 Wed | Grunspan, A 408853/1146 | 0.40 | 0.40 | 138.00 | | | F   1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>SEVERAL CALLS TO T. WARNER REGARDING SAME.</u> |
| 01/26/06 Thu | Alderman, J 408857/1354 | 0.60 | 0.60 | 147.00 | | | F   1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <u>CONFER WITH AMG REGARDING CLIENT'S COMMENTS ON COMPLAINT.</u> |
| 01/26/06 Thu | Grunspan, A 408853/1150 | 0.40 | 0.40 | 138.00 | | | F   1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>STRATEGY CONFERENCE WITH JASON ALDERMAN REGARDING SETTLEMENT CONFERENCE WITH LANDLORD.</u> |
| 01/26/06 Thu | Warner, T 408853/1161 | 0.40 | 0.20 | 69.00 | H | | F   1 F   2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* DRAFT CHANGES TO NOTICE OF FILING IN SUPPORT OF REHEARING -- DOLGEN AND SIGN NOTICE OF FILING; <u>INSTRUCT.</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|-----------|-----------|---|---|-------------|
| 01/27/06 Fri | Alderman, J 408848/1169 | 1.60 | 1.60 | 392.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> WORK WITH PARALEGAL REGARDING PREPARING FOR HEARING ON MOTION TO STRIKE AFFIRMATIVE DEFENSES, MOTION FOR PROTECTIVE ORDER, AND DOLLAR GENERAL'S OBJECTIONS TO INTERROGATORIES. |
| 01/27/06 Fri | Alderman, J 408848/1382 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONFER WITH AMG AND TOM WARNER RE REVISIONS TO PARTIAL MOTION FOR SUMMARY JUDGMENT. |
| 01/27/06 Fri | Goldstein, L 408853/1160 | 1.50 | 1.50 | 127.50 | H | 1.30 0.20 | F & F & | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONTINUED ASSISTANCE IN PREPARATION FOR MULTI-ISSUE HEARING ON 1/30/06. (1.3) <br> MEETING WITH ATT'Y. ALDERMAN TO ORGANIZE HEARING MATERIALS. (.2) |
| 01/27/06 Fri | Grunspan, A 408848/965 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> CONTACT JASON ALDERMAN REGARDING GOOD FAITH EFFORT TO DISCUSS DOLLAR GENERAL DISCOVERY OBJECTIONS. |
| 01/27/06 Fri | Grunspan, A 408852/1043 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters* <br> MEET WITH D. DROBNER REGARDING 726 LEGAL THEORIES FOR ABATEMENT. |
| 01/27/06 Fri | Grunspan, A 408853/1153 | 0.50 | 0.50 | 172.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> STRATEGY CONFERENCE ON THREE PENDING MOTIONS: MOTION TO STRIKE DEFENSES, OBJECTIONS TO DISCOVERY AND MOTION TO ABATE DISCOVERY. |
| 01/27/06 Fri | Grunspan, A 408853/1155 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONTACT JASON ALDERMAN REGARDING OPPOSING COUNSEL DISCOVERY CONFERENCE. |
| 01/27/06 Fri | Grunspan, A 408853/1156 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONTACT JASON ALDERMAN REGARDING MOTION FOR PROTECTIVE ORDER BY DOLLAR GENERAL. |
| 01/27/06 Fri | Grunspan, A 408853/1193 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> SEVERAL CALLS TO JASON ALDERMAN REGARDING SUMMARY JUDGMENT DISCOVERY. |
| 01/27/06 Fri | Warner, T 408853/1162 | 0.30 | 0.15 | 51.75 | H | | F F | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> REVIEW FILE REGARDING HEARINGS ON MOTION FOR STAY IN DUVAL COUNTY CASES: <br> INSTRUCT REGARDING CONTACT WITH JUDGE'S JA AND SCHEDULING. |
| 01/27/06 Fri | Warner, T 408853/1164 | 0.30 | 0.30 | 103.50 H | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> INSTRUCT REGARDING MOTION FOR REHEARING AND COPYING JUDGE'S CHAMBERS WITH MOTIONS AND NOTICES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | | DESCRIPTION |
|------|-----------|-------------|--------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/30/06 Mon | Alderman, J 408850/1005 | 0.30 | 0.15 | 36.75 | F | F & | 1 2 | | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONFER WITH OPPOSING COUNSEL REGARDING AGREED ORDER ON MOTION FOR EXTENSION OF TIME.<br>CONFER WITH AMG. |
| 01/30/06 Mon | Alderman, J 408853/1174 | 0.30 | 0.30 | 73.50 | | F & | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG REGARDING HEARING. |
| 01/30/06 Mon | Grunspan, A 408850/1011 | 0.30 | 0.30 | 103.50 | | F & | 1 | | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONFERENCE WITH JASON ALDERMAN REGARDING HEARING ON DEFENDANT'S MOTION FOR ENLARGEMENT TO RESPOND TO DISCOVERY REQUESTS. |
| 01/30/06 Mon | Grunspan, A 408853/1195 | 0.30 | 0.30 | 103.50 | | F | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFERENCE WITH T. WARNER REGARDING HEARING ON MOTION FOR PROTECTIVE ORDER. |
| 01/30/06 Mon | Grunspan, A 408853/1196 | 0.30 | 0.30 | 103.50 | | F & | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFERENCE WITH JASON ALDERMAN REGARDING HEARING ON MOTION FOR PROTECTIVE ORDER. |
| 01/30/06 Mon | Grunspan, A 408850/1393 | 0.50 | 0.50 | 172.50 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH T. WARNER REGARDING RESULTS OF HEARING ON MOTION FOR PROTECTIVE ORDER AND MOTION TO STRIKE DEFENSES AND STRATEGY FOR UPCOMING HEARINGS. |
| 01/30/06 Mon | Grunspan, A 408850/1394 | 0.60 | 0.60 | 207.00 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH JASON ALDERMAN REGARDING RESULTS OF HEARING ON MOTION TO COMPEL DISCOVERY AND STRATEGY FOR UPCOMING HEARINGS. |
| 01/31/06 Tue | Alderman, J 408848/969 | 0.50 | 0.50 | 122.50 | | F & | 1 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONFER WITH AMG REGARDING DAMAGES CLAIM. |
| 01/31/06 Tue | Alderman, J 408848/972 | 0.60 | 0.60 | 147.00 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>WORK WITH PARALEGAL IN PREPARING FOR HEARINGS. |
| 01/31/06 Tue | Alderman, J 408848/973 | 0.20 | 0.20 | 49.00 | | F & | 1 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONFER WITH TOM WARNER REGARDING HEARING ON MOTION TO STAY DISCOVERY. |
| 01/31/06 Tue | Alderman, J 408853/1176 | 0.30 | 0.30 | 73.50 | | F | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER RERGARDING DISCOVERY HEARING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
‒ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/31/06 Tue | Alderman, J 408854/1265 | 0.30 | 0.30 | 73.50 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* CONFER WITH AMG REGARDING STATUS OF CASE, LANDLORD'S DESIRE TO DO A GLOBAL SETTLEMENT, DISCOVERY, AND OTHER ISSUES. |
| 01/31/06 Tue | Alderman, J 408858/1383 | 0.30 | 0.30 | 73.50 | H | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* INSTRUCTIONS TO MICHAEL SHAFIR CONCERNING SUBPOENAS. |
| 01/31/06 Tue | Grunspan, A 408853/1197 | 0.60 | 0.60 | 207.00 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFERENCE WITH JASON ALDERMAN REGARDING DAMAGE, INJUNCTION STRATEGY. |
| 01/31/06 Tue | Grunspan, A 408853/1198 | 0.60 | 0.60 | 207.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* STRATEGY CONFERENCE WITH JASON ALDERMAN REGARDING HEARINGS ON SEVERAL PENDING MOTIONS. |
| 01/31/06 Tue | Grunspan, A 408854/1267 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* CONFERENCE WITH JASON ALDERMAN REGARDING STRATEGY FOR HEARING ON DOLLAR GENERAL'S MOTION FOR PROTECTIVE ORDER. |
| 01/31/06 Tue | Grunspan, A 408858/1395 | 0.60 | 0.60 | 207.00 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* SEVERAL CONFERENCES AND CORRESPONDENCE WITH COUNSEL REGARDING ORDER ON PENDING MOTIONS. |
| 01/31/06 Tue | Warner, T 408858/1390 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221* STUDY AND REVIEW PROPOSED CONFIDENTIALITY ORDER AND APPROVE. INSTRUCT REGARDING ORDERS AND DISCOVERY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 102.30 | $29,162.50 | | | | |
| | TOTAL ENTRY COUNT: | 237 | | | | | | |
| | TOTAL TASK COUNT: | 246 | | | | | | |
| | TOTAL OF & ENTRIES | | 36.58 | $10,496.38 | | | | |
| | TOTAL ENTRY COUNT: | 65 | | | | | | |
| | TOTAL TASK COUNT: | 67 | | | | | | |

EXHIBIT E

INTRAOFFICE CONFERENCES

Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 35.90 | 8,795.50 | 17.60 | 4,312.00 | 53.50 | 13,107.50 | 8.65 | 2,119.25 | 44.55 | 10,914.75 |
| Allen, D | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Dillard, J | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 |
| Fry, A | 0.00 | 0.00 | 7.20 | 1,764.00 | 7.20 | 1,764.00 | 3.60 | 882.00 | 3.60 | 882.00 |
| Gilbert, R | 1.00 | 345.00 | 1.30 | 448.50 | 2.30 | 793.50 | 0.65 | 224.25 | 1.65 | 569.25 |
| Goldstein, L | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 |
| Grunspan, A | 29.00 | 10,005.00 | 0.00 | 0.00 | 29.00 | 10,005.00 | 0.00 | 0.00 | 29.00 | 10,005.00 |
| Ianno Jr., J | 1.00 | 345.00 | 0.40 | 138.00 | 1.40 | 483.00 | 0.20 | 69.00 | 1.20 | 414.00 |
| Johnson, K | 1.10 | 269.50 | 0.20 | 49.00 | 1.30 | 318.50 | 0.10 | 24.50 | 1.20 | 294.00 |
| Morande, D | 0.00 | 0.00 | 0.70 | 171.50 | 0.70 | 171.50 | 0.35 | 85.75 | 0.35 | 85.75 |
| Murray, M | 0.00 | 0.00 | 0.30 | 25.50 | 0.30 | 25.50 | 0.15 | 12.75 | 0.15 | 12.75 |
| Osman, E | 0.00 | 0.00 | 1.30 | 448.50 | 1.30 | 448.50 | 0.65 | 224.25 | 0.65 | 224.25 |
| Pullen, K | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Rosenberg, C | 1.70 | 586.50 | 0.50 | 172.50 | 2.20 | 759.00 | 0.17 | 57.50 | 1.87 | 644.00 |
| Shafir, M | 2.30 | 563.50 | 0.80 | 196.00 | 3.10 | 759.50 | 0.40 | 98.00 | 2.70 | 661.50 |
| Silver, J | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Smith, D | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 |
| Warner, T | 5.10 | 1,759.50 | 10.60 | 3,657.00 | 15.70 | 5,416.50 | 3.98 | 1,374.25 | 9.08 | 3,133.75 |
| | 83.40 | $23,991.00 | 40.90 | $11,382.50 | 124.30 | $35,373.50 | 18.90 | $5,171.50 | 102.30 | $29,162.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 10.80 | 2,646.00 | 5.90 | 1,445.50 | 16.70 | 4,091.50 | 2.95 | 722.75 | 13.75 | 3,368.75 |
| Allen, D | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Dillard, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fry, A | 0.00 | 0.00 | 3.70 | 906.50 | 3.70 | 906.50 | 1.85 | 453.25 | 1.85 | 453.25 |
| Gilbert, R | 0.60 | 207.00 | 1.30 | 448.50 | 1.90 | 655.50 | 0.65 | 224.25 | 1.25 | 431.25 |
| Goldstein, L | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 |
| Grunspan, A | 10.20 | 3,519.00 | 0.00 | 0.00 | 10.20 | 3,519.00 | 0.00 | 0.00 | 10.20 | 3,519.00 |
| Ianno Jr., J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Johnson, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Morande, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Murray, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Osman, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pullen, K | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Rosenberg, C | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| Shafir, M | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Silver, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, D | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 |
| Warner, T | 2.20 | 759.00 | 8.10 | 2,794.50 | 10.30 | 3,553.50 | 2.93 | 1,009.13 | 5.13 | 1,768.13 |
| | 28.20 | $8,087.00 | 19.00 | $5,595.00 | 47.20 | $13,682.00 | 8.38 | $2,409.38 | 36.58 | $10,496.38 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 |
| Beachwalk Centre II, LLC | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 3.70 | 1,006.50 | 0.60 | 147.00 | 4.30 | 1,153.50 | 0.30 | 73.50 | 4.00 | 1,080.00 |
| Dolgencorp, Inc, Store 221 | 34.70 | 9,799.50 | 17.80 | 4,773.00 | 52.50 | 14,572.50 | 8.41 | 2,241.88 | 43.11 | 12,041.38 |
| Dollar General Investigative | 3.20 | 954.00 | 0.50 | 172.50 | 3.70 | 1,126.50 | 0.17 | 57.50 | 3.37 | 1,011.50 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 1.10 | 269.50 | 0.20 | 49.00 | 1.30 | 318.50 | 0.10 | 24.50 | 1.20 | 294.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 1.20 | 364.00 | 0.60 | 147.00 | 1.80 | 511.00 | 0.40 | 98.00 | 1.60 | 462.00 |
| General Matters | 7.50 | 2,587.50 | 5.00 | 1,355.00 | 12.50 | 3,942.50 | 2.50 | 677.50 | 10.00 | 3,265.00 |
| Hurricane Claims Preparation | 1.10 | 339.50 | 1.30 | 448.50 | 2.40 | 788.00 | 0.65 | 224.25 | 1.75 | 563.75 |
| Jensen Beach Plaza, Ltd, Store 308 | 19.50 | 5,347.50 | 7.10 | 2,379.50 | 26.60 | 7,727.00 | 2.48 | 818.88 | 21.98 | 6,166.38 |
| Noble Management Company, Store 2260 | 2.40 | 638.00 | 0.00 | 0.00 | 2.40 | 638.00 | 0.00 | 0.00 | 2.40 | 638.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 2.70 | 751.50 | 1.20 | 294.00 | 3.90 | 1,045.50 | 0.60 | 147.00 | 3.30 | 898.50 |
| Store No 242, Flamingo East, Ltd | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 |
| Sumar Enterprises, Ltd, Store 295 | 1.30 | 368.50 | 0.00 | 0.00 | 1.30 | 368.50 | 0.00 | 0.00 | 1.30 | 368.50 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 2.20 | 669.00 | 6.30 | 1,543.50 | 8.50 | 2,212.50 | 3.15 | 771.75 | 5.35 | 1,440.75 |
| YDB Three Lakes, LC, Store 210 | 0.60 | 177.00 | 0.30 | 73.50 | 0.90 | 250.50 | 0.15 | 36.75 | 0.75 | 213.75 |
| | 83.40 | $23,991.00 | 40.90 | $11,382.50 | 124.30 | $35,373.50 | 18.90 | $5,171.50 | 102.30 | $29,162.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Beachwalk Centre II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 |
| Dolgencorp, Inc, Store 221 | 13.30 | 3,946.50 | 6.40 | 1,908.00 | 19.70 | 5,854.50 | 3.03 | 893.63 | 16.33 | 4,840.13 |
| Dollar General Investigative | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| General Matters | 3.00 | 1,035.00 | 5.00 | 1,355.00 | 8.00 | 2,390.00 | 2.50 | 677.50 | 5.50 | 1,712.50 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 8.50 | 2,112.50 | 4.70 | 1,621.50 | 13.20 | 3,734.00 | 1.40 | 483.00 | 9.90 | 2,595.50 |
| Noble Management Company, Store 2260 | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.30 | 103.50 | 0.30 | 73.50 | 0.60 | 177.00 | 0.15 | 36.75 | 0.45 | 140.25 |
| Store No 242, Flamingo East, Ltd | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 0.40 | 138.00 | 2.60 | 637.00 | 3.00 | 775.00 | 1.30 | 318.50 | 1.70 | 456.50 |
| YDB Three Lakes, LC, Store 210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 28.20 | $8,087.00 | 19.00 | $5,595.00 | 47.20 | $13,682.00 | 8.38 | $2,409.38 | 36.58 | $10,496.38 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 4.65 | 1,139.25 |
| Grunspan, A | 3.70 | 1,276.50 |
| Ianno Jr., J | 1.50 | 517.50 |
| Johnson, K | 0.50 | 122.50 |
| Osman, E | 0.65 | 224.25 |
| Rosenberg, C | 0.50 | 172.50 |
| Warner, T | 3.80 | 1,311.00 |
| | 15.30 | $4,763.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 4.65 | 1,139.25 |
| Grunspan, A | 0.00 | 0.00 |
| Ianno Jr., J | 1.50 | 517.50 |
| Johnson, K | 0.00 | 0.00 |
| Osman, E | 0.65 | 224.25 |
| Rosenberg, C | 0.50 | 172.50 |
| Warner, T | 0.00 | 0.00 |
| | 7.30 | $2,053.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |           |           |   |             |
| 10/20/05 Thu | Grunspan, A 398479/191 | 0.70 | 0.70 | 241.50 | | F | 1 | MATTER:*General Matters* ATTEND CONFERENCE REGARDING 251 STRATEGY. |
| 10/20/05 Thu | Johnson, K 398485/273 | 0.50 | 0.50 | 122.50 | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden* ATTEND TELEPHONE CONFERENCE WITH EDITH OSMAN, JAY CASTLE AND KIM ROMEO REGARDING STATUS OF WINN-DIXIE HURRICANE LETTERS. |
| 10/20/05 Thu | Osman, E 398484/245 | 1.30 | 0.65 | 224.25 | D, G, C  D, G | F  F  & | 1  2 | MATTER:*Hurricane Claims Preparation* MEET PRIOR TO CONFERENCE CALL: TELEPHONE CONFERENCE WITH WINN DIXIE REAL ESTATE. |
| 11/02/05 Wed | Alderman, J 402260/574 | 0.60 | 0.20 | 49.00 | D, C  D  D, C | F  & | 1  2  3 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH EXPERT. REVIEW ENGAGEMENT LETTER. CONFER WITH CSR. |
| 11/02/05 Wed | Alderman, J 402260/576 | 0.40 | 0.20 | 49.00 | | & | 1  2 | MATTER:*Dolgencorp, Inc, Store 221* REVISE, EDIT ENGAGEMENT LETTER. CONFER WITH EXPERT. |
| 11/02/05 Wed | Grunspan, A 402260/615 | 1.00 | 1.00 | 345.00 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* ATTEND CONFERENCE WITH BOB REYNOLDS. |
| 12/09/06 Fri | Grunspan, A 405791/880 | 1.80 | 1.80 | 621.00 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* ATTEND HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 12/09/05 Fri | Ianno Jr., J 405791/873 | 1.50 | 1.50 | 517.50 | | F  & | 1 | MATTER:*Dolgencorp, Inc, Store 221* ATTEND HEARING ON MOTION FOR SUMMARY JUDGMENT |
| 12/09/05 Fri | Rosenberg, C 405788/710 | 0.50 | 0.50 | 172.50 | C | F  & | 1 | MATTER:*Dollar General Investigative* MULTIPLE TELEPHONE CONFERENCES AND EMAILS REGARDING RESULTS OF THE DECEMBER 9, 2005 HEARING ON THE MOTION FOR SUMMARY JUDGMENT AND STRATEGY REGARDING LEGAL ISSUES AND SUBSTANCE OF ARGUMENTS IN POST-HEARING SUBMISSIONS TO THE COURT. |
| 01/30/06 Mon | Alderman, J 408850/1005 | 0.30 | 0.15 | 36.75 | E | F  & | 1  2 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONFER WITH OPPOSING COUNSEL REGARDING AGREED ORDER ON MOTION FOR EXTENSION OF TIME. CONFER WITH AMG. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/30/06 Mon | Alderman, J 408853/1254 | 0.30 | 0.30 | 73.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* ATTEND HEARING ON DOLLAR GENERAL'S MOTION FOR PROTECTIVE ORDER. |
| 01/30/06 Mon | Alderman, J 408853/1256 | 0.30 | 0.30 | 73.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* ATTEND HEARING ON WINN-DIXIE'S MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| 01/30/06 Mon | Alderman, J 408853/1258 | 3.20 | 3.20 | 784.00 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* ATTEND HEARING ON OBJECTIONS TO DISCOVERY. |
| 01/30/06 Mon | Grunspan, A 408850/1012 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONFERENCE WITH OPPOSING COUNSEL REGARDING HEARING ON DISCOVERY MOTIONS. |
| 01/30/06 Mon | Warner, T 408858/1402 | 3.50 | 3.50 | 1,207.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* ATTEND HEARING ON MOTION TO STRIKE DOLGEN'S AFFIRMATIVE DEFENSES AND MOTION FOR STAY. |
| 01/31/06 Tue | Alderman, J 408850/1007 | 0.30 | 0.30 | 73.50 | | | F & 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* ATTEND TELEPHONICALLY HEARING ON MOTION FOR EXTENSION OF TIME. |
| 01/31/06 Tue | Warner, T 408848/978 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* COORDINATE, PREPARE AND ATTENDANCE FOR MOTION TO STAY HEARING IN JACKSONVILLE. |

| | | | | | |
|--|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 15.30 | $4,763.50 | |
| TOTAL ENTRY COUNT: | 17 | | | | |
| TOTAL TASK COUNT: | 17 | | | | |
| TOTAL OF & ENTRIES | | | 7.30 | $2,053.50 | |
| TOTAL ENTRY COUNT: | 10 | | | | |
| TOTAL TASK COUNT: | 10 | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 4.10 | 1,004.50 | 1.30 | 318.50 | 5.40 | 1,323.00 | 0.55 | 134.75 | 4.65 | 1,139.25 |
| Grunspan, A | 3.70 | 1,276.50 | 0.00 | 0.00 | 3.70 | 1,276.50 | 0.00 | 0.00 | 3.70 | 1,276.50 |
| Ianno Jr., J | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| Johnson, K | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Osman, E | 0.00 | 0.00 | 1.30 | 448.50 | 1.30 | 448.50 | 0.65 | 224.25 | 0.65 | 224.25 |
| Rosenberg, C | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Warner, T | 3.80 | 1,311.00 | 0.00 | 0.00 | 3.80 | 1,311.00 | 0.00 | 0.00 | 3.80 | 1,311.00 |
| | 14.10 | $4,404.50 | 2.60 | $767.00 | 16.70 | $5,171.50 | 1.20 | $359.00 | 15.30 | $4,763.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 4.10 | 1,004.50 | 1.30 | 318.50 | 5.40 | 1,323.00 | 0.55 | 134.75 | 4.65 | 1,139.25 |
| Grunspan, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ianno Jr., J | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| Johnson, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Osman, E | 0.00 | 0.00 | 1.30 | 448.50 | 1.30 | 448.50 | 0.65 | 224.25 | 0.65 | 224.25 |
| Rosenberg, C | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Warner, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6.10 | $1,694.50 | 2.60 | $767.00 | 8.70 | $2,461.50 | 1.20 | $359.00 | 7.30 | $2,053.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Dolgencorp, Inc, Store 221 | 7.80 | 2,691.00 | 1.00 | 245.00 | 8.80 | 2,936.00 | 0.40 | 98.00 | 8.20 | 2,789.00 |
| Dollar General Investigative | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| General Matters | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 1.30 | 448.50 | 1.30 | 448.50 | 0.65 | 224.25 | 0.65 | 224.25 |
| Jensen Beach Plaza, Ltd, Store 308 | 3.80 | 931.00 | 0.00 | 0.00 | 3.80 | 931.00 | 0.00 | 0.00 | 3.80 | 931.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.50 | 142.50 | 0.30 | 73.50 | 0.80 | 216.00 | 0.15 | 36.75 | 0.65 | 179.25 |
| | 14.10 | $4,404.50 | 2.60 | $767.00 | 16.70 | $5,171.50 | 1.20 | $359.00 | 15.30 | $4,763.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dolgencorp, Inc, Store 221 | 1.50 | 517.50 | 1.00 | 245.00 | 2.50 | 762.50 | 0.40 | 98.00 | 1.90 | 615.50 |
| Dollar General Investigative | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| General Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 1.30 | 448.50 | 1.30 | 448.50 | 0.65 | 224.25 | 0.65 | 224.25 |
| Jensen Beach Plaza, Ltd, Store 308 | 3.80 | 931.00 | 0.00 | 0.00 | 3.80 | 931.00 | 0.00 | 0.00 | 3.80 | 931.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.30 | 73.50 | 0.30 | 73.50 | 0.60 | 147.00 | 0.15 | 36.75 | 0.45 | 110.25 |
| | 6.10 | $1,694.50 | 2.60 | $767.00 | 8.70 | $2,461.50 | 1.20 | $359.00 | 7.30 | $2,053.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Allen, D | 1.30 | 448.50 |
| Brown, M | 0.30 | 103.50 |
| Figg, D | 6.00 | 1,470.00 |
| Gilbert, R | 5.30 | 1,828.50 |
| Hernandez, D | 2.70 | 661.50 |
| Morande, D | 8.10 | 1,984.50 |
| Murray, M | 1.10 | 93.50 |
| Osman, E | 8.60 | 2,967.00 |
| Psarras, T | 0.40 | 72.00 |
| Pullen, K | 0.70 | 59.50 |
| Schmidt, D | 0.70 | 241.50 |
| Yearick, G | 1.00 | 345.00 |
| | 36.20 | $10,275.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Allen, D | 10/10/05 | 0.50 | 0.50 | 172.50 | E, C | | F 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>ANTITRUST ADVICE ON LEASE ISSUES |
| | Mon    398476/ 102 | | | | | | | |
| | 10/10/05 | 0.50 | 0.50 | 172.50 | C | | F 1 | MATTER: *General Matters*<br>ANTITRUST ADVICE |
| | Mon    398479/ 180 | | | | | | | |
| | 10/11/05 | 0.10 | 0.10 | 34.50 | C | | F 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>ANTITRUST ADVICE |
| | Tue    398476/ 103 | | | | | | | |
| | 10/11/05 | 0.20 | 0.20 | 69.00 | C | | F 1 | MATTER: *General Matters*<br>ANTITRUST ADVICE |
| | Tue    398479/ 181 | | | | | | | |
| | | | 1.30 | 448.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Brown, M | 10/20/05 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>ANALYSIS OF ISSUES REGARDING APPLICABILITY OF NON-COMPETITION STATUTE TO NEGATIVE EASEMENT AND ISSUES REGARDING DUTY OF COMMERCIAL TENANT TO SEARCH PUBLIC RECORDS |
| | Thu    398476/ 40 | | | | | | | |
| | | | 0.30 | 103.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Figg, D | 01/25/06 | 4.50 | 4.50 | 1,102.50 | I | | F 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>PERFORMED RESEARCH REGARDING STATUS OF CLAIMS FOR ATTORNEYS FEES INCURRED PRE AND POST PETITION (3.5). |
| | Wed    408858/ 1377 | | | | | | | |
| | 01/26/06 | 1.50 | 1.50 | 367.50 | | | F 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>DRAFTED MEMORANDUM OF LAW REGARDING STATUS OF CLAIMS FOR ATTORNEYS FEES INCURRED PRE AND POST PETITION (1.5). |
| | Thu    408858/ 1378 | | | | | | | |
| | | | 6.00 | 1,470.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Gilbert, R | 10/11/05 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: *General Matters*<br>BEGIN PREPARATION OF SECOND INTERIM FEE APPLICATION |
| | Tue    398479/ 125 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Gilbert, R | 10/27/05 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: *General Matters*<br>CONFER WITH A. GRUNZA REGARDING STORE 251 ISSUES |
| | Thu     398479/ 162 | | | | | | | | |
| | 10/28/05 | 1.30 | 1.30 | 448.50 | D | | | 1 | MATTER: *General Matters*<br>(STORE 257) REVIEW DRAFT OF MEMORANDUM REGARDING NON-DISTRIBUTION AGREEMENT AND LEASE TERMINATION ISSUES |
| | Fri     398479/ 163 | | | | D, E | | | 2 | AND CONFER WITH A. GREENSPAN REGARDING SAME |
| | 10/30/05 | 1.50 | 1.50 | 517.50 | | | F | 1 | MATTER: *General Matters*<br>REVIEW OF BREACH V. TERMINATION CASES REGARDING 365 OF BANKRUPTCY CODE AND COMPLETE COPY OF NDA |
| | Sun     398479/ 164 | | | | | | | | |
| | 10/31/05 | 0.60 | 0.60 | 207.00 | E | | F | 1 | MATTER: *General Matters*<br>(STORE 251) CONFERENCE WITH A. GREENSPAN REGARDING ANALYSIS OF BREACH VERSUS TERMINATION OF LEASE ISSUE, NON-DISTURBANCE AGREEMENT AND STAY VIOLATION ISSUES |
| | Mon     398479/ 177 | | | | | | | | |
| | 12/15/05 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: *Dollar General Investigative*<br>ANALYSIS OF ATTORNEY'S FEE CLAIM AS PRE-PETITION OR POST-PETITION AND CONSULT WITH A. GRUNSPAN REGARDING SAME |
| | Thu     405786/ 712 | | | | | | | | |
| | 01/26/06 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>REVIEW D. FIGG RESEARCH REGARDING ATTORNEY'S FEE CLAIM |
| | Thu     408858/ 1379 | | | | | | | | |
| | 01/27/06 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>REVIEW RESEARCH REGARDING NATURE AND STATUS OF CLAIM OF ATTORNEY'S FEES |
| | Fri     408858/ 1380 | | | | | | | | |
| | 01/31/06 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>E-MAIL TO A. GRUNSPAN REGARDING ATTORNEY'S FEE ISSUE |
| | Tue     408858/ 1384 | | | | | | | | |
| | | | 5.30 | 1,828.50 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| Hernandez, D | 12/14/05 | 2.70 | 2.70 | 661.50 | D | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>REVIEW MEMORANDUM OPPOSING SUMMARY JUDGMENT. |
| | Wed     405781/ 656 | | | | D | | | 2 | REVIEW SECTION 542.335, FLORIDA STATUTES. |
| | | | | | D | | | 3 | RESEARCH STATE ARCHIVES FOR LEGISLATIVE HISTORY OF SECTION 542.335, FLORIDA STATUTES. |
| | | | 2.70 | 661.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Morande, D | 12/14/05 Wed 405791/ 808 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Dolgencorp, Inc, Store 221* 1 REVIEW AND ANALYSIS OF WHETHER CONSTITUTIONAL CHALLENGES HAVE BEEN PROPERLY PRESERVED. |
| | 12/15/05 Thu 405791/ 809 | 1.90 | 1.90 | 465.50 | D D, I | | F | MATTER: *Dolgencorp, Inc, Store 221* 1 REVIEW AND ANALYSIS OF WHETHER CONSTITUTIONAL CHALLENGES HAVE BEEN PROPERLY PRESERVED. 2 LEGAL RESEARCH REGARDING WHETHER THE ISSUE MUST BE RAISED IN A MOTION FOR REHEARING. |
| | 12/19/05 Mon 405791/ 840 | 0.70 | 0.70 | 171.50 | D D | | | MATTER: *Dolgencorp, Inc, Store 221* 1 REVIEW DRAFT OF MOTION FOR REHEARING AND MOTION TO AMEND PLEADINGS REGARDING CONSTITUTIONALITY OF THE COURT CONSTRUCTION OF THE STATUTE AT ISSUE. 2 CONFERENCE WITH DRAFTING SENIOR ATTORNEY REGARDING THE MOTION. |
| | 01/19/06 Thu 408858/ 1374 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Dolgencorp, Inc, Store 221* 1 REVIEW OF CORRESPONDENCE DISCUSSING THEORIES OF ACTUAL AND CONSTRUCTIVE NOTICE AND COVENANTS RUNNING WITH THE LAND. |
| | 01/20/06 Fri 408858/ 1375 | 0.50 | 0.50 | 122.50 | I | | F | MATTER: *Dolgencorp, Inc, Store 221* 1 LEGAL RESEARCH REGARDING DOLGEN'S USE OF EXCLUSIVES IN ITS LEASES AS COVENANTS RUNNING WITH THE LAND. LEGAL RESEARCH REGARDING DRAFTING A SUPPLEMENTAL MOTION INCORPORATING THIS INFORMATION. |
| | 01/23/06 Mon 408858/ 1391 | 1.00 | 1.00 | 245.00 | I | | F | MATTER: *Dolgencorp, Inc, Store 221* 1 LEGAL RESEARCH REGARDING DOLGEN'S USE OF EXCLUSIVES IN ITS LEASES AS COVENANTS RUNNING WITH THE LAND AND SUPPLEMENTAL MOTION INCORPORATING SAME. |
| | 01/24/06 Tue 408858/ 1400 | 0.60 | 0.60 | 147.00 | I | | F | MATTER: *Dolgencorp, Inc, Store 221* 1 LEGAL RESEARCH REGARDING DOLGEN'S USE OF EXCLUSIVES IN ITS LEASES AS COVENANTS RUNNING WITH THE LAND. |
| | 01/24/06 Tue 408858/ 1401 | 1.80 | 1.80 | 441.00 | | | F | MATTER: *Dolgencorp, Inc, Store 221* 1 DRAFT MOTION TO FILE SUPPLEMENTING DOCUMENTATION IN SUPPORT OF WINN-DIXIE'S MOTION FOR REHEARING. |
| | 01/26/06 Thu 408858/ 1392 | 1.20 | 1.20 | 294.00 | | | F | MATTER: *Dolgencorp, Inc, Store 221* 1 REVISE AND FINALIZE REHEARING DOCUMENTS. |
| | | | 8.10 | 1,984.50 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Murray, M | 10/20/05 Thu 398485/ 257 | 0.50 | 0.50 | 42.50 | | | F | MATTER: *Family Dollar Stores of Florida, Inc, Miami Garden* 1 REVIEW SCHEDULE A AND INVOICES FOR STORE #2281, REVISE LETTER AND PREPARE ENCLOSURES. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Murray, M | 10/21/05 | 0.30 | 0.30 | 25.50 | | | F | 1 | MATTER: *Family Dollar Stores of Florida, Inc, Miami Garden* |
| | | | | | | | | | REVIEW FILE ON STORE #570 AND PREPARE TRANSMITTAL LETTER AND ATTACHMENTS TO A. DAUGHTERTY, ATTORNEY FOR LANDLORD. |
| | Fri    398485 / 258 | | | | | | | | |
| | | | | | | | | | |
| | 11/16/05 | 0.30 | 0.30 | 25.50 | | | | 1 | MATTER: *Dolgencorp, Inc, Store 221* |
| | | | | | | | | | DISCUSSION WITH C. ROSENBERG REGARDING DELIVERY OF DOCUMENTS FOR DEPOSITION OF T. HOLDER, DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION. |
| | Wed    402260 / 532 | | | | | H | | 2 | PREPARE DOCUMENTS AND ARRANGE FOR COURIER. |
| | | | 1.10 | 93.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | |
| Osman, E | 10/03/05 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | | | REVIEW OF CORRESPONDENCE FROM B. MILLER OF EQUITY ONE REALTY AND MANAGEMENT INC., ON STORE 2383 REGARDING LANDLORD NOT BEING INFORMED STORE SUSTAINED DAMAGE BEFORE 9/7/05 CORRESPONDENCE THEREFORE LANDLORD NOT RESPONSIBLE; |
| | Mon    398484 / 230 | | | | | | F | 2 | REVIEW OF CORRESPONDENCE FROM A. KENDRICK OF KIRBO KENDRICK AND BELL REGARDING STORE 471. |
| | | | | | | | | | |
| | 10/07/05 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | | | REVIEW OF CORRESPONDENCE FROM R. EMMANUEL REGARDING STORES 558, 507 AND 561; |
| | Fri    398484 / 231 | | | | | | F | 2 | REVIEW OF CORRESPONDENCE FROM J. HENDERSON REGARDING STORE 12 AND FOLLOW UP. |
| | | | | | | | | | |
| | 10/11/05 | 0.50 | 0.50 | 172.50 | C | | F | 1 | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | | | FOLLOW UP ON SECOND ROUND OF LETTERS. |
| | Tue    398484 / 235 | | | | | | | | |
| | | | | | | | | | |
| | 10/13/05 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | | | LOOK INTO ISSUES RELATED TO STORE 726; |
| | Thu    398484 / 236 | | | | C | | F | 2 | VARIOUS CALLS. |
| | | | | | | | | | |
| | 10/14/05 | 0.50 | 0.50 | 172.50 | C | | F | 1 | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | | | FOLLOW UP ON EVICTION PROBLEM; |
| | Fri    398484 / 237 | | | | C | | F | 2 | FOLLOW UP ON LETTERS FROM LANDLORDS. |
| | | | | | | | | | |
| | 10/17/05 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | | | FOLLOW UP ON VARIOUS LANDLORD ISSUES. |
| | Mon    398484 / 240 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Osman, E | 10/18/05 Tue  398484/ 241 | 0.40 | 0.40 | 138.00 | C C C | | F F F F | 1 2 3 4 | *MATTER: Hurricane Claims Preparation* TELEPHONE CONFERENCE WITH R. GIBSON; WRITE TO R. GIBSON; REVIEW OF RESPONSE; WORK ON ISSUES. |
| | 10/19/05 Wed  398484/ 243 | 0.20 | 0.20 | 69.00 | | | F | 1 | *MATTER: Hurricane Claims Preparation* REVIEW OF CORRESPONDENCE FROM ANNE MARC-DAUGHERTY OF JOHNSTONE, CONWELL & DONOVAN REGARDING STORE NO.: 570 AND FOLLOW UP. |
| | 10/19/05 Wed  398484/ 244 | 1.00 | 1.00 | 345.00 | D, C D, C D D | | F F F F | 1 2 3 4 | *MATTER: Hurricane Claims Preparation* WORK ON FILE; PREPARE FOR CALL; WRITE TO STORE 569; RECEIVED NOTICE REGARDING NEED TO CASH CHECK. |
| | 10/20/05 Thu  398484/ 245 | 1.30 | 1.30 | 448.50 | D, C D, F | | F F | 1 2 | *MATTER: Hurricane Claims Preparation* MEET PRIOR TO CONFERENCE CALL; TELEPHONE CONFERENCE WITH WINN DIXIE REAL ESTATE. |
| | 10/21/05 Fri  398484/ 242 | 0.40 | 0.40 | 138.00 | C | | F F | 1 2 | *MATTER: Hurricane Claims Preparation* TELEPHONE CONFERENCE WITH C. NORRIS AND FOLLOW UP REGARDING STORE NO.: 2383; FOLLOW WITH ISSUES RELATED TO STORE NO.: 570. |
| | 10/23/05 Sun  398484/ 246 | 0.10 | 0.10 | 34.50 | C | | F | 1 | *MATTER: Hurricane Claims Preparation* FOLLOW UP ON INQUIRIES REGARDING STORE 570. |
| | 10/26/05 Wed  398484/ 247 | 0.20 | 0.20 | 69.00 | C | | F | 1 | *MATTER: Hurricane Claims Preparation* CONTINUE FOLLOW UP ON STORES AND 570. |
| | 10/27/05 Thu  398484/ 248 | 0.30 | 0.30 | 103.50 | C | | F | 1 | *MATTER: Hurricane Claims Preparation* WORK ON STORE NUMBERS. |
| | 10/28/05 Fri  398484/ 249 | 0.30 | 0.30 | 103.50 | C | | F | 1 | *MATTER: Hurricane Claims Preparation* WORK ON BANKRUPTCY ISSUE. |
| | 10/31/05 Mon  398484/ 250 | 0.20 | 0.20 | 69.00 | | | F | 1 | *MATTER: Hurricane Claims Preparation* ADD BANKRUPTCY ISSUES TO LETTERS TO 3 STORES. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| Osman, E | 11/01/05 Tue 402250 / 304 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>REVIEW OF CORRESPONDENCE FROM JONATHAN MELLITZ OF CHASE ENTERPRISES REGARDING STORE NO.: 2219. |
| | 11/02/05 Wed 402250 / 305 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>FURTHER UPDATE ON STORE 570 WITH SUSAN MAGADENNO AND FOLLOW UP AND OTHERS. |
| | 11/03/05 Thu 402250 / 306 | 0.30 | 0.30 | 103.50 | C | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>WORK ON LANDLORD PROBLEMS. |
| | 11/07/05 Mon 402250 / 309 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>REVIEW OF CORRESPONDENCE FROM R. A. EMMANUEL REGARDING 558,507 AND 561. |
| | 11/09/05 Wed 402250 / 310 | 0.30 | 0.30 | 103.50 | C | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>CONTINUE TO WORK ON LANDLORD ISSUES. |
| | 11/10/05 Thu 402250 / 311 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>REVIEW OF FAX FROM K. ROMEO REGARDING STORE 741. |
| | 11/17/05 Thu 402250 / 316 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>FOLLOW UP ON LANDLORD RESPONSES. |
| | 11/22/05 Tue 402250 / 317 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>WORK ON FOLLOW UP ON 2 MOST PRESSING CASES. |
| | 11/28/05 Mon 402250 / 320 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>REVIEW OF CORRESPONDENCE FROM FIREMAN'S FUND REGARDING STORE 208 |
| | 11/29/05 Tue 402250 / 321 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: *Hurricane Claims Preparation*<br>FOLLOW UP ON FEW CLAIMS. |
| | | | 8.60 | 2,967.00 | | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | | |
| Psarras, T | 10/19/05 Wed 398476 / 35 | 0.40 | 0.40 | 72.00 | I | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>FLORIDA LEGISLATIVE HISTORY RESEARCH, FOR A. FRY |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 0.40 | 72.00 | | | | |
| Psarras, T | | | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Pullen, K | 12/20/05 Tue | 0.20 405791 / 889 | 0.20 | 17.00 | E | | F 1 | MATTER: *Dolgencorp, Inc, Store 221* TELEPHONE CONFERENCE WITH TOM WARNER REGARDING CERTIFIED COPY OF LEGISLATIVE HISTORY FOR 542.335, F.S. |
| | 12/20/05 Tue | 0.20 405791 / 890 | 0.20 | 17.00 | C | | F 1 | MATTER: *Dolgencorp, Inc, Store 221* TELEPHONE CONFERENCE WITH STATE ARCHIVES |
| | 12/20/05 Tue | 0.30 405791 / 891 | 0.30 | 25.50 | C | | F 1 | MATTER: *Dolgencorp, Inc, Store 221* PREPARE WRITTEN REQUEST |
| | | | 0.70 | 59.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Schmidt, D | 10/10/05 Mon | 0.70 398476 / 11 | 0.70 | 241.50 | | | F 1 | MATTER: *Dolgencorp, Inc, Store 221* ANALYSIS OF ANTITRUST ISSUES RELATING TO RESTRICTIVE COVENANT AND COMMUNICATIONS RE: SAME. |
| | | | 0.70 | 241.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Yearick, G | 12/13/05 Tue | 0.20 405791 / 805 | 0.20 | 69.00 | | | F 1 F 2 | MATTER: *Dolgencorp, Inc, Store 221* REVIEW ORDER GRANTING SUMMARY JUDGMENT; ANALYZE POTENTIAL REHEARING ISSUES. |
| | 12/14/05 Wed | 0.30 405791 / 806 | 0.30 | 103.50 | | | F 1 | MATTER: *Dolgencorp, Inc, Store 221* REVIEW EMAIL FROM TOM WARNER REGARDING POTENTIAL CONSTITUTIONALITY ARGUMENTS AND ASSOCIATED BACK UP DOCUMENTS |
| | 12/15/05 Thu | 0.50 405791 / 807 | 0.50 | 172.50 | | | F 1 F 2 | MATTER: *Dolgencorp, Inc, Store 221* REVIEW ADDITIONAL MATERIALS ON POTENTIAL CONSTITUTIONAL CHALLENGE; PREPARATION OF CORRESPONDENCE TO TOM WARNER REGARDING COMMENTS ON STRATEGY. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1.00 | 345.00 | | | | |
| Yearick, G | | | | | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 36.20 | $10,275.00 | | | | |

Total
Number of Entries:    63

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Allen, D | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Brown, M | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Figg, D | 6.00 | 1,470.00 | 0.00 | 0.00 | 6.00 | 1,470.00 | 0.00 | 0.00 | 6.00 | 1,470.00 |
| Gilbert, R | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 | 0.00 | 0.00 | 5.30 | 1,828.50 |
| Hernandez, D | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 |
| Morande, D | 8.10 | 1,984.50 | 0.00 | 0.00 | 8.10 | 1,984.50 | 0.00 | 0.00 | 8.10 | 1,984.50 |
| Murray, M | 1.10 | 93.50 | 0.00 | 0.00 | 1.10 | 93.50 | 0.00 | 0.00 | 1.10 | 93.50 |
| Osman, E | 8.60 | 2,967.00 | 0.00 | 0.00 | 8.60 | 2,967.00 | 0.00 | 0.00 | 8.60 | 2,967.00 |
| Psarras, T | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 |
| Pullen, K | 0.70 | 59.50 | 0.00 | 0.00 | 0.70 | 59.50 | 0.00 | 0.00 | 0.70 | 59.50 |
| Schmidt, D | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 |
| Yearick, G | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| | 36.20 | $10,275.00 | 0.00 | $0.00 | 36.20 | $10,275.00 | 0.00 | $0.00 | 36.20 | $10,275.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 |
| Dolgencorp, Inc, Store 221 | 19.20 | 4,888.00 | 0.00 | 0.00 | 19.20 | 4,888.00 | 0.00 | 0.00 | 19.20 | 4,888.00 |
| Dollar General Investigative | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.80 | 68.00 | 0.00 | 0.00 | 0.80 | 68.00 | 0.00 | 0.00 | 0.80 | 68.00 |
| General Matters | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 |
| Hurricane Claims Preparation | 8.60 | 2,967.00 | 0.00 | 0.00 | 8.60 | 2,967.00 | 0.00 | 0.00 | 8.60 | 2,967.00 |
| | 36.20 | $10,275.00 | 0.00 | $0.00 | 36.20 | $10,275.00 | 0.00 | $0.00 | 36.20 | $10,275.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dillard, J | 6.30 | 535.50 |
| Goldstein, L | 12.28 | 1,044.08 |
| Murray, M | 0.15 | 12.75 |
| | 18.73 | $1,592.33 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/06/05 Thu | Goldstein, L 398482/223 | 1.70 | 1.70 | 144.50 | | | F 1 | MATTER:Store No 242, Flamingo East, Ltd CONTINUE PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| 10/10/05 Mon | Goldstein, L 398482/224 | 0.40 | 0.40 | 34.00 | | | F 1 | MATTER:Store No 242, Flamingo East, Ltd CONTINUE PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| 10/11/05 Tue | Goldstein, L 398482/225 | 0.30 | 0.30 | 25.50 | | | F 1 | MATTER:Store No 242, Flamingo East, Ltd CONTINUE PREPARING LOG OF DOCUMENTS RECEIVED FROM CLIENT. |
| 10/18/05 Tue | Goldstein, L 398476/45 | 2.70 | 0.90 | 76.50 | D D D | | F 1 F 2 3 | MATTER:Dolgencorp, Inc, Store 221 CONDUCT INTERNET SEARCHES FOR ARTICLES BY LUCIA MOSES AND OTHER AUTHORS CONCERNING THE TREND TO ADD FOOD SALES TO THE OFFERINGS OF DOLLAR STORES; PRINT REPRESENTATIVE ARTICLES FROM THE PAST FIVE YEARS DOCUMENTING THE TREND. PREPARE MEMO OF FINDINGS FOR ATT'Y. ALDERMAN. |
| 11/16/05 Wed | Murray, M 402260/532 | 0.30 | 0.15 | 12.75 | G G | | 1 2 | MATTER:Dolgencorp, Inc, Store 221 DISCUSSION WITH C. ROSENBERG REGARDING DELIVERY OF DOCUMENTS FOR DEPOSITION OF T. HOLDER, DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION, PREPARE DOCUMENTS AND ARRANGE FOR COURIER. |
| 11/29/05 Tue | Dillard, J 402260/630 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 PREPARE SAME FOR FILING. |
| 11/29/05 Tue | Dillard, J 402260/631 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 PREPARE SAME FOR SERVICE. |
| 11/29/05 Tue | Dillard, J 402260/632 | 0.80 | 0.80 | 68.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 DIARY HEARING DATE |
| 12/02/05 Fri | Dillard, J 405791/862 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 SERVICE COPY OF MEMORANDUM IN OPPOSITION WITH CASE AUTHORITY |
| 12/08/05 Thu | Dillard, J 405791/865 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 CONFIRM RECEIPT OF HEARING BINDER WITH JUDGE STERN'S JUDICIAL ASSISTANT |
| 12/09/05 Fri | Dillard, J 405778/725 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER:Dollar General Investigative COORDINATE DELIVERY OF SAME |

–  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/22/05 Thu | Dillard, J 405791/899 | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 COORDINATE ASSEMBLY OF EXHIBITS TO MOTION |
| 12/22/05 Thu | Dillard, J 405791/902 | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 COORDINATE DUPLICATION OF SAME |
| 12/22/05 Thu | Dillard, J 405791/904 | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 PREPARE PLEADINGS FOR FILING |
| 12/22/05 Thu | Dillard, J 405791/906 | 0.50 | 0.50 | 42.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 COORDINATE HAND-DELIVERY TO JUDGE STERN |
| 12/22/05 Thu | Dillard, J 405791/907 | 0.40 | 0.40 | 34.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 UPLOAD COPY OF MOTION INTO PDF FORMAT |
| 12/22/05 Thu | Dillard, J 405791/908 | 0.50 | 0.50 | 42.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 PROVIDE SAME TO IN-HOUSE COUNSEL |
| 12/22/05 Thu | Dillard, J 405791/909 | 2.00 | 2.00 | 170.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INDEX FILE-STAMPED COPIES FOR CASE FILE |
| 12/22/05 Thu | Dillard, J 405791/910 | 0.50 | 0.50 | 42.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 PROVIDE ATTORNEY A. GRUNSPAN WITH HARD COPIES |
| 01/23/06 Mon | Goldstein, L 408853/1157 | 4.40 | 1.95 | 165.75 | D D | 0.50 | F F F | 1 2 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 BEGIN PREPARATION FOR HEARING ON MOTION TO STRIKE AFFIRMATIVE DEFENSES. ELECT AND COPY CASES CITED. (3.9) BEGIN PREPARATION OF TABLE OF AUTHORITIES. (.5) |
| 01/24/06 Tue | Goldstein, L 408853/1158 | 5.40 | 3.00 | 255.00 | | 1.50 1.50 2.40 | F F F | 1 2 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CONTINUED PREPARATION OF TABLE OF AUTHORITIES. (1.5) FIND AND COPY CASES. (1.5) PREPARE BINDERS. (2.4) |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/26/06 | Goldstein, L | 9.40 | 2.50 | 212.50 | | 3.90 | F | 1 CONTINUE PREPARATION OF MATERIALS REQUESTED FOR USE AT MULTI-ISSUE HEARING ON 1/30/06. (3.9) |
| Thu | 408853/1159 | | | | | 3.00 | F | 2 BEGIN PREPARING ADDITIONAL NOTEBOOKS/BINDERS FOR HEARING. (3.0) |
| | | | | | | 2.20 | F | 3 BATES NUMBER AND COPY DOCUMENTS PRODUCED 1/24/06 BY DEFENDANT. (2.2) |
| | | | | | | 0.30 | F | 4 PREPARE REDWELLS FOR NEWLY-RECEIVED PRODUCTION. (.3) |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/27/06 | Goldstein, L | 1.50 | 0.20 | 17.00 | E | 1.30 | F | 1 CONTINUED ASSISTANCE IN PREPARATION FOR MULTI-ISSUE HEARING ON 1/30/06. (1.3) |
| Fri | 408853/1160 | | | | E | 0.20 | F | 2 MEETING WITH ATT'Y. ALDERMAN TO ORGANIZE HEARING MATERIALS. (.2) |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 01/31/06 | Goldstein, L | 4.00 | 1.33 | 113.33 | D | | F | 1 BEGIN PREPARING MATERIALS REQUESTED BY ATT'Y. ALDERMAN FOR MULTIPLE-ISSUE HEARING ON 2/03/06, INCLUDING RETRIEVING AND COPYING LEASES, PLEADINGS, AND OTHER RELEVANT DOCUMENTS; |
| Tue | 408848/976 | | | | D | | F | 2 CREATING BINDERS; |
| | | | | | D | | F | 3 AND PREPARING INDICES. |
| | | | 18.73 | $1,592.33 | | | | |

Total
Number of Entries:    24

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dillard, J | 6.30 | 535.50 | 0.00 | 0.00 | 6.30 | 535.50 | 0.00 | 0.00 | 6.30 | 535.50 |
| Goldstein, L | 8.10 | 688.50 | 10.60 | 901.00 | 18.70 | 1,589.50 | 4.18 | 355.58 | 12.28 | 1,044.08 |
| Murray, M | 0.00 | 0.00 | 0.30 | 25.50 | 0.30 | 25.50 | 0.15 | 12.75 | 0.15 | 12.75 |
|  | 14.40 | $1,224.00 | 10.90 | $926.50 | 25.30 | $2,150.50 | 4.33 | $368.33 | 18.73 | $1,592.33 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.00 | 0.00 | 4.00 | 340.00 | 4.00 | 340.00 | 1.33 | 113.33 | 1.33 | 113.33 |
| Dolgencorp, Inc, Store 221 | 6.10 | 518.50 | 3.00 | 255.00 | 9.10 | 773.50 | 1.05 | 89.25 | 7.15 | 607.75 |
| Dollar General Investigative | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 5.70 | 484.50 | 3.90 | 331.50 | 9.60 | 816.00 | 1.95 | 165.75 | 7.65 | 650.25 |
| Store No 242, Flamingo East, Ltd | 2.40 | 204.00 | 0.00 | 0.00 | 2.40 | 204.00 | 0.00 | 0.00 | 2.40 | 204.00 |
|  | 14.40 | $1,224.00 | 10.90 | $926.50 | 25.30 | $2,150.50 | 4.33 | $368.33 | 18.73 | $1,592.33 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 3.95 | 967.75 |
| Fry, A | 0.20 | 49.00 |
| Johnson, K | 0.10 | 24.50 |
| Rosenberg, C | 0.77 | 264.50 |
| Silver, J | 0.80 | 276.00 |
| Smith, D | 3.90 | 955.50 |
| Warner, T | 5.43 | 1,874.50 |
| | 15.15 | $4,411.75 |

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | |
| | | | COMBINED | COMBINED | | | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|------|------|-------|---------|--------|------|-------|---|-------------|
| 10/13/05 Thu | Johnson, K 398485/254 | 0.40 | 0.10 | 24.50 | | 0.20 | F | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden<br>1  CONFERENCE WITH DAVID SMITH REGARDING SORE 726 AND EVICTION NOTICE<br>2  AND LOCATE FILE TO FORWARD TO HIM FOR REVIEW(0.2):<br>3  TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING SAME(0.2) |
| 10/19/05 Wed | Alderman, J 398476/82 | 0.30 | 0.30 | 73.50 | | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  INSTRUCTIONS TO LEGAL ASSISTANT REGARDING OBTAINING TUSA BRIEF. |
| 11/03/05 Thu | Alderman, J 402260/577 | 0.50 | 0.25 | 61.25 | | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  REVISE, EDIT ENGAGEMENT LETTER.<br>2  INSTRUCTIONS TO LEGAL ASSISTANT. |
| 11/07/05 Mon | Alderman, J 405787/727 | 0.40 | 0.20 | 49.00 | | | F | MATTER: Noble Management Company, Store 2260<br>1  CONFER WITH AMG REGARDING NEW DOLLAR GENERAL VIOLATION.<br>2  INSTRUCTIONS TO LEGAL ASSISTANT. |
| 11/07/05 Mon | Alderman, J 405790/747 | 0.60 | 0.20 | 49.00 | D<br>D<br>D, C | | F | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>1  CONFER WITH AMG REGARDING NEW FILING<br>2  AND INSTRUCTIONS TO LEGAL ASSITANT.<br>3  REVIEW OF DOCUMENTS. |
| 11/08/05 Tue | Smith, D 402249/300 | 1.50 | 1.50 | 367.50 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE AND REDACT BILLS FOR SUBMISSION TO BANKRUPTCY COURT AT REQUEST OF AMG. |
| 11/08/05 Tue | Smith, D 402249/301 | 0.50 | 0.50 | 122.50 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE MEMO TO FILE RE: BILLS SUBMITTED TO BANKRUPTCY COURT. |
| 11/14/05 Mon | Rosenberg, C 402255/408 | 0.60 | 0.30 | 103.50 | D<br>D | | F | MATTER: Dollar General Investigative<br>1  ORGANIZE EXHIBITS,<br>2  REVIEW DISCOVERY MOTIONS AND CONTINUE PREPARATION FOR DEPOSITION OF DOLLAR GENERAL'S DIRECTOR OF LEASE ADMINISTRATION. |
| 11/15/05 Tue | Alderman, J 402259/457 | 0.30 | 0.15 | 36.75 | | | F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1  CONFER WITH AMG REGARDING STATUS.<br>2  WORK WITH LEGAL ASSISTANT REGARDING RESCHEDULING HEARINGS. |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/15/05 Tue | Rosenberg, C 402255/409 | 0.60 | 0.30 | 103.50 | D D, C | | F | MATTER: Dollar General Investigative<br>1  REVIEW AND ORGANIZE DOCUMENTS FOR PHOTOCOPYING,<br>2  CONFERENCE REGARDING ISSUES TO COVER AT THE DEPOSITIONS. |
| 11/16/05 Wed | Rosenberg, C 402255/410 | 0.50 | 0.17 | 57.50 | | | F | MATTER: Dollar General Investigative<br>1  CALL TO ATLANTA COUNSEL TO CONFIRM RETENTION OF COURT REPORT FOR DEPOSITION,<br>2  ORGANIZE EXHIBITS<br>3  AND DRAFT AND FINALIZE LETTER TO COUNSEL FOR THE LANDLORD REGARDING DELIVER OF DEPOSITION EXHIBITS JUST PRIOR TO THE DEPOSITION OF THE DIRECTOR OF LEASE ADMINISTRATION. |
| 11/21/05 Mon | Alderman, J 402260/531 | 0.30 | 0.10 | 24.50 | C | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  RECEIPT AND REVIEW OF ORIGINAL EXPERT WITNESS RETAINER AGREEMENT.<br>2  CONFER WITH CSR,<br>3  INSTRUCTIONS TO LEGAL ASSISTANT. |
| 11/28/05 Mon | Alderman, J 402260/544 | 0.50 | 0.25 | 61.25 | | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  RECEIPT AND REVIEW OF ORIGINAL AFFIDAVIT OF RICH HARRIS.<br>2  INSTRUCTIONS TO PARALEGAL CONCERNING FILING. |
| 11/29/05 Tue | Alderman, J 405787/732 | 0.30 | 0.30 | 73.50 | | | F | MATTER: Noble Management Company, Store 2260<br>1  INSTRUCTIONS TO ALAN FRY CONCERNING TITLE SEARCHES FOR SHOPPING CENTER AND OUT PARCEL. |
| 11/30/05 Wed | Warner, T 402260/639 | 0.80 | 0.80 | 276.00 | E | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  INSTRUCTIONS REGARDING FINALIZING FOR FILING. |
| 12/01/05 Thu | Warner, T 405791/760 | 0.40 | 0.20 | 69.00 | | | F<br>F | MATTER: Dolgencorp, Inc, Store 221<br>1  REVIEW AND APPROVAL FINAL DRAFT OF MEMORANDUM IN OPPOSITION:<br>2  INSTRUCTIONS REGARDING FILING |
| 12/08/05 Thu | Smith, D 405777/641 | 1.00 | 1.00 | 245.00 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 12/14/05 Wed | Warner, T 405791/883 | 0.50 | 0.50 | 172.50 | C | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  INSTRUCTIONS |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/21/05 Wed | Warner, T 405791/837 | 0.70 | 0.35 | 120.75 | D, E D D D | | F F F | MATTER: Dolgencorp, Inc, Store 221 <br> 1 STUDY AND REVIEW DRAFT NOTICE OF FILING LEGISLATIVE HISTORY AND APPROVE, <br> 2 INSTRUCT REGARDING FINALIZING REPLY <br> 3 INSTRUCT REGARDING FINALIZING MOTION AND SCHEDULING HEARING: LEGISLATIVE HISTORY; <br> 4 ADD FINAL REVISIONS TO REPLY AND TRANSMIT TO GRUNSPAN. |
| 12/22/05 Thu | Warner, T 405791/846 | 0.40 | 0.13 | 46.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 <br> 1 REVIEW, APPROVE, AND SIGN MOTION FOR REHEARING AND TO AMEND NOTICE OF FILING <br> 2 AND LETTER TO JUDGE REQUESTING HEARING, <br> 3 INSTRUCT REGARDING FILING AND TRANSMITTAL TO GREENSPUN, ET. AL. |
| 12/22/05 Thu | Warner, T 405791/937 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 <br> 1 INSTRUCTIONS REGARDING FINALIZING. |
| 12/22/05 Thu | Warner, T 405791/938 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 <br> 1 INSTRUCTIONS REGARDING FILING. |
| 12/22/05 Thu | Warner, T 405791/939 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 <br> 1 INSTRUCTIONS REGARDING SERVING. |
| 12/22/05 Thu | Warner, T 405791/942 | 0.50 | 0.50 | 172.50 | | | F | MATTER: Dolgencorp, Inc, Store 221 <br> 1 INSTRUCT REGARDING COPYING. |
| 12/22/05 Thu | Warner, T 405791/943 | 0.40 | 0.40 | 138.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 <br> 1 INSTRUCT REGARDING FILING. |
| 12/22/05 Thu | Warner, T 405791/949 | 0.10 | 0.10 | 34.50 | | | F | MATTER: Dolgencorp, Inc, Store 221 <br> 1 INSTRUCT REVISIONS WITH TRIAL TEAM. |
| 12/30/05 Fri | Silver, J 405777/643 | 0.80 | 0.80 | 276.00 | | | F | MATTER: Bankruptcy Litigation <br> 1 REVIEW OF INVOICES, DRAFT LETTER REQUESTING PAYMENT OF SAME; |
| 01/05/06 Thu | Fry, A 408857/1357 | 2.80 | 0.20 | 49.00 | | 2.60 0.20 | F F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 <br> 1 DRAFT REQUESTS FOR PRODUCTION AND INTERROGATORIES TO BOTH DEFENDANTS (2.6); <br> 2 ARRANGE WITH TITLE SEARCH COMPANY TO OBTAIN SHORT FORM OF LEASE (0.2). |
| 01/07/06 Sat | Alderman, J 408853/1068 | 0.30 | 0.30 | 73.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 <br> 1 INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SETTING INSTRUCTIONS FOR HEARING. |

– See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/09/06 Mon | Alderman, J 408853/1078 | 0.30 | 0.15 | 36.75 | C | | F | 1  INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SETTING VARIOUS DISCOVER OBJECTIONS FOR HEARING. 2  TELECONFERENCE WITH OPPOSING COUNSEL. |
| 01/13/06 Fri | Smith, D 408844/954 | 0.90 | 0.90 | 220.50 | | | F | MATTER: Bankruptcy Litigation 1  PREPARE ADDITIONAL BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 01/19/06 Thu | Alderman, J 408850/1003 | 0.50 | 0.50 | 122.50 | | | F | MATTER: Royal Oaks Brandon, Ltd, Store 734 1  WORK WITH LEGAL ASSISTANT IN SETTING DEPOSITIONS. |
| 01/20/06 Fri | Warner, T 408853/1233 | 0.30 | 0.30 | 103.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1  INSTRUCT REGARDING SUBMITTING DOLGEN LEASE IN #308 AS SUPPLEMENTAL FILING FOR REHEARING -- PROCEDURAL ISSUES. |
| 01/20/06 Fri | Warner, T 408853/1234 | 0.30 | 0.30 | 103.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1  INSTRUCT REGARDING ISSUES "PERMISSIVE" AWARD OF ATTORNEY'S FEES. |
| 01/22/06 Sun | Warner, T 408853/1136 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1  REVIEW FILE REGARDING ATTORNEY'S FEES ISSUES-- INSTRUCT. |
| 01/23/06 Mon | Alderman, J 408848/960 | 0.30 | 0.30 | 73.50 | E | | F | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, 1  INSTRUCTIONS TO MICHAEL SHAFIR REGARDING MOTION TO COMPEL. |
| 01/23/06 Mon | Alderman, J 408848/962 | 0.20 | 0.20 | 49.00 | E | | F | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, 1  INSTRUCTIONS TO MICHAEL SHAFIR, RE MOTION TO COMPEL. |
| 01/23/06 Mon | Alderman, J 408857/1346 | 0.30 | 0.15 | 36.75 | C | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1  INSTRUCTIONS TO LEGAL ASSISTANT REGARDING FILING AND SERVICE. 2  CONFER WITH AMG. |
| 01/24/06 Tue | Alderman, J 408856/1279 | 0.30 | 0.30 | 73.50 | | | F | MATTER: Family Dollar Stores of Florida, Inc, Port St John 1  INSTRUCTIONS TO ALAN FRY REGARDING DRAFTING DISCOVERY. |
| 01/24/06 Tue | Warner, T 408853/1143 | 0.50 | 0.25 | 86.25 | | | F F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1  INSTRUCT REGARDING SUPPLEMENTAL FILING OF DOLGEN LEASE TO SUPPORT MOTION FOR REHEARING; ATTORNEYS FEE ISSUES; 2  STUDY AND REVIEW DRAFT NOTICE AND SUGGEST REVISIONS REGARDING "NOTICE" ISSUE. |

– See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/26/06 Thu | Warner, T 408853/1161 | 0.40 | 0.20 | 69.00 | | | F | 1 | DRAFT CHANGES TO NOTICE OF FILING IN SUPPORT OF REHEARING -- DOLGEN AND SIGN NOTICE OF FILING; |
| | | | | | | | F | 2 | INSTRUCT. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/27/06 Fri | Warner, T 408853/1162 | 0.30 | 0.15 | 51.75 | | | F | 1 | REVIEW FILE REGARDING HEARINGS ON MOTION FOR STAY IN DUVAL COUNTY CASES; |
| | | | | | | | F | 2 | INSTRUCT REGARDING CONTACT WITH JUDGE'S JA AND SCHEDULING. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/27/06 Fri | Warner, T 408853/1164 | 0.30 | 0.30 | 103.50 | E | | F | 1 | INSTRUCT REGARDING MOTION FOR REHEARING AND COPYING JUDGE'S CHAMBERS WITH MOTIONS AND NOTICES. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/28/06 Sat | Warner, T 408853/1166 | 0.30 | 0.15 | 51.75 | | | F | 1 | STUDY AND REVIEW MOTION FOR PROTECTIVE ORDER AND STAY; |
| | | | | | | | F | 2 | COORDINATE SCHEDULE REGARDING HEARING IN JACKSONVILLE ON FEBRUARY 3, 2006. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 01/31/06 Tue | Alderman, J 408858/1383 | 0.30 | 0.30 | 73.50 | | | F | 1 | INSTRUCTIONS TO MICHAEL SHAFIR CONCERNING SUBPOENAS. |
| | | | 15.15 | $4,411.75 | | | | | |

Total
Number of Entries:       45

– See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 2.50 | 612.50 | 3.20 | 784.00 | 5.70 | 1,396.50 | 1.45 | 355.25 | 3.95 | 967.75 |
| Fry, A | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Johnson, K | 0.00 | 0.00 | 0.20 | 49.00 | 0.20 | 49.00 | 0.10 | 24.50 | 0.10 | 24.50 |
| Rosenberg, C | 0.00 | 0.00 | 1.70 | 586.50 | 1.70 | 586.50 | 0.77 | 264.50 | 0.77 | 264.50 |
| Silver, J | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Smith, D | 3.90 | 955.50 | 0.00 | 0.00 | 3.90 | 955.50 | 0.00 | 0.00 | 3.90 | 955.50 |
| Warner, T | 4.00 | 1,380.00 | 3.00 | 1,035.00 | 7.00 | 2,415.00 | 1.43 | 494.50 | 5.43 | 1,874.50 |
| | 11.40 | $3,273.00 | 8.10 | $2,454.50 | 19.50 | $5,727.50 | 3.75 | $1,138.75 | 15.15 | $4,411.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 4.70 | 1,231.50 | 0.00 | 0.00 | 4.70 | 1,231.50 | 0.00 | 0.00 | 4.70 | 1,231.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Dolgencorp, Inc, Store 221 | 3.50 | 1,147.50 | 2.80 | 836.00 | 6.30 | 1,983.50 | 1.28 | 382.75 | 4.78 | 1,530.25 |
| Dollar General Investigative | 0.00 | 0.00 | 1.70 | 586.50 | 1.70 | 586.50 | 0.77 | 264.50 | 0.77 | 264.50 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.00 | 0.00 | 0.20 | 49.00 | 0.20 | 49.00 | 0.10 | 24.50 | 0.10 | 24.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.30 | 73.50 | 0.60 | 147.00 | 0.90 | 220.50 | 0.20 | 49.00 | 0.50 | 122.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 1.40 | 453.00 | 1.80 | 591.00 | 3.20 | 1,044.00 | 0.90 | 295.50 | 2.30 | 748.50 |
| Noble Management Company, Store 2260 | 0.30 | 73.50 | 0.40 | 98.00 | 0.70 | 171.50 | 0.20 | 49.00 | 0.50 | 122.50 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Sumar Enterprises, Ltd, Store 295 | 0.00 | 0.00 | 0.30 | 73.50 | 0.30 | 73.50 | 0.15 | 36.75 | 0.15 | 36.75 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 0.20 | 49.00 | 0.30 | 73.50 | 0.50 | 122.50 | 0.15 | 36.75 | 0.35 | 85.75 |
| | 11.40 | $3,273.00 | 8.10 | $2,454.50 | 19.50 | $5,727.50 | 3.75 | $1,138.75 | 15.15 | $4,411.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 129.40 | 31,703.00 |
| Figg, D | 4.50 | 1,102.50 |
| Grunspan, A | 1.60 | 552.00 |
| Morande, D | 3.05 | 747.25 |
| Psarras, T | 0.40 | 72.00 |
| Shafir, M | 2.40 | 588.00 |
| Silver, J | 0.90 | 310.50 |
| Warner, T | 2.10 | 724.50 |
| | 144.35 | $35,799.75 |

EXHIBIT I  PAGE 1 of 9

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Alderman, J 398477/110 | 2.30 | 2.30 | 563.50 | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 REVIEW FEDERAL ANTI-TRUST CASE LAW REGARDING SHOPPING CENTER LEASE RESTRICTIONS. |
| 10/03/05 Mon | Alderman, J 398482/227 | 2.70 | 2.70 | 661.50 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd REVIEW CASE LAW INTERPRETING AND APPLYING FLORIDA'S NON-COMPETE STATUTE AND FLORIDA'S ANTI-TRUST STATUTE TO SHOPPING CENTER LEASES. |
| 10/10/05 Mon | Alderman, J 398487/287 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Noble Management Company, Store 2260 REVIEW LAW ON RESTRICTIVE REAL PROPERTY COVENANTS IN CONNECTION WITH DRAFTING MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| 10/11/05 Tue | Alderman, J 398477/114 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 RESEARCH WHETHER DAMAGES ARE AVAILABLE IN LIGHT OF DOLLAR GENERAL'S ABANDONMENT OF PREMISES. |
| 10/11/05 Tue | Alderman, J 398487/289 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Noble Management Company, Store 2260 REVIEW LAW ON LACHES AND WAIVER IN CONNECTION WITH DRAFTING MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| 10/17/05 Mon | Alderman, J 398476/77 | 6.20 | 6.20 | 1,519.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FLORIDA AND FEDERAL ANTI-TRUST LAW ON LEASE RESTRICTIONS. |
| 10/19/05 Wed | Psarras, T 398476/35 | 0.40 | 0.40 | 72.00 | G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 FLORIDA LEGISLATIVE HISTORY RESEARCH, FOR A. FRY |
| 10/20/05 Thu | Alderman, J 398476/90 | 2.30 | 2.30 | 563.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 RESEARCH AND REVIEW LEGILSTAIVE HISTORY OF FLORIDA'S ANTI-TRUST ACT. |
| 10/20/05 Thu | Alderman, J 398476/91 | 1.50 | 1.50 | 367.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 RESEARCH LAW ON CANNONS OF STATUTORY INTERPRETATION IN CONNECTION WITH MEMORANDUM TO AMG. |
| 10/21/05 Fri | Alderman, J 398476/92 | 4.30 | 4.30 | 1,053.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW CASE LAW ON STATUTORY CONSTRUCTION IN CONNECTION WITH MEMORANDUM TO AMG ON NON-COMPETE STATUTE. |
| 10/26/05 Wed | Alderman, J 398476/93 | 3.60 | 3.60 | 882.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW CASE LAW UNDER NON-COMPETE STATUTE INCONNECTION WITH DRAFTING MEMO TO AMG. |
| 11/08/05 Tue | Alderman, J 402255/417 | 2.30 | 2.30 | 563.50 | | | F 1 | MATTER: Dollar General Investigative REVIEW NATIONWIDE SHOPPING CENTER MERCANTILE EXCLUSIVE CASES IN CONNECTION WITH FORMULATING STRATEGY AGAINST DOLLAR GENERAL. |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 9

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Dollar General Investigative |
| 11/08/05 Tue | Alderman, J 402255/418 | 3.80 | 3.80 | 931.00 | | | F 1 | REVIEW RESTATEMENT ON PROPERTY 2ND AND 3RD REGARDING RESTRICTIVE REAL PROPERTY COVENANTS IN SHOPPING CENTERS. |
| | | | | | | | | MATTER: General Matters |
| 11/08/05 Tue | Grunspan, A 402253/362 | 1.60 | 1.60 | 552.00 | | | F 1 | REVIEW CASES ON CONSTRUCTIVE NOTICE AND REAL PROPERTY VERSUS CONTRACT ANALYSIS. |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 11/15/05 Tue | Silver, J 402259/454 | 2.20 | 0.90 | 310.50 | 1.30 0.90 | | F 1 F 2 | PREPARE FOR HEARING ON SPECIAL APPOINTMENT HEARING ON DOLLAR STORE'S MOTION TO DISMISS WINN DIXIE'S COMPLAINT (1.3); RESEARCH AND ASSEMBLE ADDITIONAL CASE LAW FOR SAME (.9) |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/16/05 Wed | Alderman, J 402260/520 | 0.40 | 0.40 | 98.00 | | | F 1 | REVIEW FLORIDA LAW ON WHETHER A LESSEE IS CONSIDERED A "PURCHASER OF AN INTEREST IN LAND" UNDER RECORDING ACT. |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/17/05 Thu | Alderman, J 402256/431 | 1.60 | 1.60 | 392.00 | | | F 1 | REVIEW LAW ON RESTRICTIVE REAL PROPERTY COVENANTS, WAIVER, LACHES IN CONNECTION WITH DRAFTING MOTION TO STRIKE. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/17/05 Thu | Alderman, J 402260/526 | 0.60 | 0.60 | 147.00 | | | F 1 | REVIEW LAW ON RECORDING ACT, WHETHER LESSEE IS "PURCHASER" OF INTEREST IN PROPERTY IN CONNECTION WITH DRAFTING |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/05 Mon | Alderman, J 402260/548 | 2.10 | 2.10 | 514.50 | | | F 1 | RESEARCH LAW ON SUFFICIENCY OF KNOWLEDGE TO SUPPORT AFFIDAVIT FILED IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden |
| 12/01/05 Thu | Alderman, J 405779/646 | 4.20 | 4.20 | 1,029.00 | | | F 1 | REVIEW CASE LAW ON PERSONAL VS REAL PROPERTY COVENANTS IN CONNECTION WITH DRAFTING MOTION TO STRIKE AND MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Beachwalk Centre II, LLC |
| 12/01/05 Thu | Alderman, J 405780/650 | 3.10 | 3.10 | 759.50 | | | F 1 | REVIEW LAW ON CONSTRUCTIVE NOTICE IN CONNECTION WITH DRAFTING MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership. |
| 12/02/05 Fri | Alderman, J 405781/657 | 8.20 | 8.20 | 2,009.00 | | | F 1 | RESEARCH AND REVIEW FEDERAL ANTI-TRUST LAW REGARDING GROCERY EXCLUSIVES. |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 12/06/05 Tue | Alderman, J 405790/745 | 4.80 | 4.80 | 1,176.00 | | | F 1 | RESEARCH AND REVIEW OF UNCONSTITUTIONAL APPLICATION OF FLORIDA'S ANTI-TRUST ACT TO GROCERY EXCLUSIVE AS CONSTITUTING AND IMPROPER "TAKING". |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 9

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/08/05 Thu | Alderman, J 405779/649 | 4.60 | 4.60 | 1,127.00 | | | F | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden 1 REVIEW LAW ON STATUTORY INTERPRETATION FOR COURT TO CONSTRUE STATUTE CONSTITUTIONAL IF AN ALTERNATIVE CONSTRUCTION IS UNCONSTITUTIONAL. |
| 12/13/05 Tue | Alderman, J 405785/704 | 3.70 | 3.70 | 906.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 REVIEW LAW ON WHETHER RETROACTIVE APPLICATION OF STATUTE WHICH DIVESTS HOLDER OF PROPERTY RIGHT IS UNCONSTITIONAL. |
| 12/14/05 Wed | Alderman, J 405779/645 | 3.70 | 3.70 | 906.50 | | | F | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden 1 RESEARCH CONSTITUTIONALITY OF APPLICATION FO 542.335 TO REAL PROPERTY COVENANTS RUNNING WITH THE LAND. |
| 12/14/05 Wed | Warner, T 405791/881 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 RESEARCH STATUTORY PROVISIONS REGARDING APPLICATION OF SECTION 542 TO LEASE COVENANTS |
| 12/14/05 Wed | Warner, T 405791/882 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 RESEARCH HISTORY REGARDING APPLICATION OF SECTION 542 TO LEASE COVENANTS |
| 12/15/05 Thu | Alderman, J 405783/672 | 3.90 | 3.90 | 955.50 | | | F | MATTER: Royal Oaks Brandon, Ltd, Store 734 1 REVIEW LAW ON STATUTORY INTERPRETATION. |
| 12/15/05 Thu | Alderman, J 405785/703 | 3.80 | 3.80 | 931.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 RESEARCH FEDERAL ANTITRUST CASE LAW INVOLVING LEASE EXCLUSIVES. |
| 12/15/05 Thu | Morande, D 405791/809 | 1.90 | 0.95 | 232.75 | D, G D, G | | F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW AND ANALYSIS OF WHETHER CONSTITUTIONAL CHALLENGES HAVE BEEN PROPERLY PRESERVED. 2 LEGAL RESEARCH REGARDING WHETHER THE ISSUE MUST BE RAISED IN A MOTION FOR REHEARING. |
| 12/16/05 Fri | Alderman, J 405790/743 | 3.90 | 3.90 | 955.50 | | | F | MATTER: Family Dollar Stores of Florida, Inc, Port St John 1 REVIEW LAW ON CONSTITUTIONAL CHALLENGE TO CONFLICTING STATUTE. |
| 12/18/05 Sun | Warner, T 405791/923 | 0.80 | 0.80 | 276.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 RESEARCH CASE LAW REGARDING AMENDMENTS. |
| 12/18/05 Sun | Warner, T 405791/924 | 0.80 | 0.80 | 276.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 RESEARCH CASE LAW REGARDING ANTI TRUST ISSUES. |
| 12/19/05 Mon | Alderman, J 405791/814 | 2.70 | 2.70 | 661.50 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW FEDERAL ANTI-TRUST LAW INVOLVING LEASE EXCLUSIVES ANALYZED UNDER RULE OF REASON TEST IN CONNECTION WITH MOTION FOR REHEARING. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 9

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 12/19/05 Mon | Alderman, J 405791/816 | 2.60 | 2.60 | 637.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW FLORIDA'S NON-COMPETE STATUTE AND RECORDING ACT. |
| 12/20/05 Tue | Alderman, J 405791/823 | 0.90 | 0.90 | 220.50 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW LAW ON RESTRICTIVE COVENANTS. |
| 12/21/05 Wed | Alderman, J 405791/843 | 3.70 | 3.70 | 906.50 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW FEDERAL AND STATE ANTI-TRUST STATUTES REGARDING REAL PROPERTY/ LEASE MERCANTILE EXCLUSIVES. |
| 12/21/05 Wed | Alderman, J 405791/844 | 3.70 | 3.70 | 906.50 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW FLORIDA LAW ON RULES OF STATUTORY CONSTRUCTION IN CONNECTION WITH MOTION FOR REHEARING. |
| 01/03/06 Tue | Alderman, J 408857/1350 | 1.40 | 1.40 | 343.00 | | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 RESEARCH IN CONNECTION WITH DRAFTING MOTION FOR TEMPORARY INJUNCTION. |
| 01/03/06 Tue | Shafir, M 408853/1203 | 0.30 | 0.30 | 73.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 LEGAL RESEARCH REGARDING SAME |
| 01/04/06 Wed | Shafir, M 408857/1330 | 0.80 | 0.40 | 98.00 | D, C D | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 CONFERENCE WITH JRA 2 & LEGAL RESEARCH RE: MOTION TO EXPEDITE DISCOVERY |
| 01/05/06 Thu | Alderman, J 408853/1063 | 1.40 | 1.40 | 343.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 REVIEW LAW ON TEMPORARY INJUNCTIONS IN CONNECTION WITH DRAFTING MOTION FOR TEMPORARY INJUNCTION. |
| 01/05/06 Thu | Shafir, M 408857/1331 | 2.20 | 1.10 | 269.50 | D D | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 LEGAL RESEARCH RE: EXPEDITING DISCOVERY 2 & PREPARE DRAFT OF MOTION TO EXPEDITE |
| 01/11/06 Wed | Alderman, J 408858/1369 | 2.80 | 2.80 | 686.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW LAW ON PLEADING, DETERMINING AND ENTITLEMENT TO ATTORNEYS FEES. |
| 01/17/06 Tue | Shafir, M 408853/1090 | 0.60 | 0.60 | 147.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 LEGAL RESEARCH REGARDING BINDING NATURE OF FL SUP CT OPINIONS |
| 01/18/06 Wed | Alderman, J 408853/1118 | 0.90 | 0.90 | 220.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 REVIEW CASE LAW ON ALL TRIAL COURTS BEING BOUND BY ONLY APPELLATE DECISION ON RECORD. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 9

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 01/19/06 Thu | Alderman, J 408853 1120 | 2.80 | 2.80 | 686.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON DEFENSES OF ABANDONMENT AND WAIVER IN CONNECTION WITH DRAFTING MOTION TO STRIKE LANDLORD'S AFFIRMATIVE DEFENSES. |
| 01/20/06 Fri | Alderman, J 408853 1123 | 3.80 | 3.80 | 931.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON DUE PROCESS CLAUSE OF BOTH FEDERAL AND STATE CONSTITUTIONS REGARDING CONSTITUTIONAL CHALLENGE OF STATUTE. |
| 01/20/06 Fri | Alderman, J 408853 1125 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON ABANDONMENT OF NEGATIVE EASEMENT IN CONNECTION WITH SUMMARY JUDGMENT. |
| 01/20/06 Fri | Morande, D 408858 1375 | 0.50 | 0.50 | 122.50 | G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 LEGAL RESEARCH REGARDING DOLGEN'S USE OF EXCLUSIVES IN ITS LEASES AS COVENANTS RUNNING WITH THE LAND. LEGAL RESEARCH REGARDING DRAFTING A SUPPLEMENTAL MOTION INCORPORATING THIS INFORMATION. |
| 01/20/06 Fri | Warner, T 408853 1231 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RESEARCH DOLGEN LEASE PROVISIONS REGARDING COVENANT RUNNING WITH THE LAND. |
| 01/23/06 Mon | Alderman, J 408858 1373 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 RESEARCH LAW ON ABANDONMENT OF EASEMENT. |
| 01/23/06 Mon | Morande, D 408858 1391 | 1.00 | 1.00 | 245.00 | G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 LEGAL RESEARCH REGARDING DOLGEN'S USE OF EXCLUSIVES IN ITS LEASES AS COVENANTS RUNNING WITH THE LAND AND SUPPLEMENTAL MOTION INCORPORATING SAME. |
| 01/24/06 Tue | Alderman, J 408853 1182 | 2.70 | 2.70 | 661.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON NEGATIVE EASEMENTS AND DEFENSE OF ABANDONMENT OF EASEMENT IN CONNECTION WITH MOTION TO STRIKE LANDLORD'S AFFIRMATIVE DEFENSES. |
| 01/24/06 Tue | Morande, D 408858 1400 | 0.60 | 0.60 | 147.00 | G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 LEGAL RESEARCH REGARDING DOLGEN'S USE OF EXCLUSIVES IN ITS LEASES AS COVENANTS RUNNING WITH THE LAND. |
| 01/25/06 Wed | Alderman, J 408853 1186 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON ABANDONMENT OF EASEMENTS. |
| 01/25/06 Wed | Alderman, J 408858 1388 | 1.30 | 1.30 | 318.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 RESEARCH DISCOVERY OF ATTORNEYS FEES IN CONNECTION WITH MOTIN FOR ATTORNEYS FEES. |
| 01/25/06 Wed | Figg, D 408858 1377 | 4.50 | 4.50 | 1,102.50 | G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 PERFORMED RESEARCH REGARDING STATUS OF CLAIMS FOR ATTORNEYS FEES INCURRED PRE AND POST PETITION (3.5). |

– See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 9

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 01/26/06 Thu | Alderman, J 408855/1273 | 4.30 | 4.30 | 1,053.50 | | | F 1 | REVIEW LAW ON CONSTITUTIONAL TAKING OF LEASEHOLD/ REAL PROPERTY COVENANT IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/27/06 Fri | Alderman, J 408853/1171 | 1.80 | 1.80 | 441.00 | | | F 1 | RESEARCH LAW ON WHETHER COURT CAN STAY DISCOVERY WITH PENDING MOTINO. |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 01/27/06 Fri | Alderman, J 408853/1172 | 1.60 | 1.60 | 392.00 | | | F 1 | RESEARCH LAW ON NECESSITY OF PRIVILEGE LOG AND FILING OF AFFIDAVIT TO SUSTAIN OBJECTIONS OF OVERLY BROAD AND UNDULY BURDENSOME. |
| | | | 144.35 | $35,799.75 | | | | |

Total
Number of Entries:      62

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 129.40 | 31,703.00 | 0.00 | 0.00 | 129.40 | 31,703.00 | 0.00 | 0.00 | 129.40 | 31,703.00 |
| Figg, D | 4.50 | 1,102.50 | 0.00 | 0.00 | 4.50 | 1,102.50 | 0.00 | 0.00 | 4.50 | 1,102.50 |
| Grunspan, A | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Morande, D | 2.10 | 514.50 | 1.90 | 465.50 | 4.00 | 980.00 | 0.95 | 232.75 | 3.05 | 747.25 |
| Psarras, T | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 | 0.00 | 0.00 | 0.40 | 72.00 |
| Shafir, M | 0.90 | 220.50 | 3.00 | 735.00 | 3.90 | 955.50 | 1.50 | 367.50 | 2.40 | 588.00 |
| Silver, J | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Warner, T | 2.10 | 724.50 | 0.00 | 0.00 | 2.10 | 724.50 | 0.00 | 0.00 | 2.10 | 724.50 |
| | 141.90 | $35,199.50 | 4.90 | $1,200.50 | 146.80 | $36,400.00 | 2.45 | $600.25 | 144.35 | $35,799.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I  PAGE 8 of 9

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Beachwalk Centre II, LLC | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 8.20 | 2,009.00 | 0.00 | 0.00 | 8.20 | 2,009.00 | 0.00 | 0.00 | 8.20 | 2,009.00 |
| Dolgencorp, Inc, Store 221 | 48.10 | 11,958.50 | 1.90 | 465.50 | 50.00 | 12,424.00 | 0.95 | 232.75 | 49.05 | 12,191.25 |
| Dollar General Investigative | 6.10 | 1,494.50 | 0.00 | 0.00 | 6.10 | 1,494.50 | 0.00 | 0.00 | 6.10 | 1,494.50 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 12.50 | 3,062.50 | 0.00 | 0.00 | 12.50 | 3,062.50 | 0.00 | 0.00 | 12.50 | 3,062.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 8.70 | 2,131.50 | 0.00 | 0.00 | 8.70 | 2,131.50 | 0.00 | 0.00 | 8.70 | 2,131.50 |
| General Matters | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 | 0.00 | 0.00 | 1.60 | 552.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 28.70 | 7,041.50 | 0.00 | 0.00 | 28.70 | 7,041.50 | 0.00 | 0.00 | 28.70 | 7,041.50 |
| Noble Management Company, Store 2260 | 6.80 | 1,666.00 | 0.00 | 0.00 | 6.80 | 1,666.00 | 0.00 | 0.00 | 6.80 | 1,666.00 |
| Royal Oaks Brandon, Ltd, Store 734 | 8.80 | 2,156.00 | 0.00 | 0.00 | 8.80 | 2,156.00 | 0.00 | 0.00 | 8.80 | 2,156.00 |
| Store No 242, Flamingo East, Ltd | 7.00 | 1,715.00 | 0.00 | 0.00 | 7.00 | 1,715.00 | 0.00 | 0.00 | 7.00 | 1,715.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 1.40 | 343.00 | 3.00 | 735.00 | 4.40 | 1,078.00 | 1.50 | 367.50 | 2.90 | 710.50 |
| | 141.90 | $35,199.50 | 4.90 | $1,200.50 | 146.80 | $36,400.00 | 2.45 | $600.25 | 144.35 | $35,799.75 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT I  PAGE 9 of 9

EXHIBIT J-1
NONWORKING TRAVEL
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 4.30 | 1,053.50 |
| Silver, J | 2.50 | 862.50 |
| | 6.80 | $1,916.00 |

EXHIBIT J-1
NONWORKING TRAVEL
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/16/05 Wed | Silver, J 402259/459 | 2.50 | 2.50 | 862.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295 TRAVEL TO AND FROM WEST PALM BEACH FOR SAME: |
| 01/30/06 Mon | Alderman, J 408853/1253 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TRAVEL TO HEARING ON DOLLAR GENERAL'S MOTION FOR PROTECTIVE ORDER. |
| 01/30/06 Mon | Alderman, J 408853/1255 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TRAVEL TO HEARING ON WINN-DIXIE'S MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| 01/30/06 Mon | Alderman, J 408853/1257 | 3.50 | 3.50 | 857.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TRAVEL TO HEARING ON OBJECTIONS TO DISCOVERY. |
| | | | 6.80 | $1,916.00 | | | | |

Total
Number of Entries:    4

~ See the last page of exhibit for explanation

EXHIBIT J-1  PAGE 2 of 3

EXHIBIT J-1
NONWORKING TRAVEL
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 |
| Silver, J | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 |
| | 6.80 | $1,916.00 | 0.00 | $0.00 | 6.80 | $1,916.00 | 0.00 | $0.00 | 6.80 | $1,916.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jensen Beach Plaza, Ltd, Store 308 | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 |
| Sumar Enterprises, Ltd, Store 295 | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 |
| | 6.80 | $1,916.00 | 0.00 | $0.00 | 6.80 | $1,916.00 | 0.00 | $0.00 | 6.80 | $1,916.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT J-2
WORKING TRAVEL
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rosenberg, C | 4.50 | 1,552.50 |
| | 4.50 | $1,552.50 |

EXHIBIT J-2
WORKING TRAVEL
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Dollar General Investigative |
| 11/17/05 | Rosenberg, C | 4.50 | 4.50 | 1,552.50 | | | F | 1  TRAVEL TO ATLANTA AND PREPARE FOR DEPOSITION OF DIRECTOR OF DEPARTMENT OF LEASE ADMINISTRATION, LORI HOLDER. |
| Thu | 402255/411 | | | | | | | |
| | | | 4.50 | $1,552.50 | | | | |

Total
Number of Entries:        1

EXHIBIT J-2
WORKING TRAVEL
Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Rosenberg, C | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 |
| | 4.50 | $1,552.50 | 0.00 | $0.00 | 4.50 | $1,552.50 | 0.00 | $0.00 | 4.50 | $1,552.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dollar General Investigative | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 |
| | 4.50 | $1,552.50 | 0.00 | $0.00 | 4.50 | $1,552.50 | 0.00 | $0.00 | 4.50 | $1,552.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gilbert, R | 0.20 | 69.00 |
| Grunspan, A | 3.80 | 1,311.00 |
| Silver, J | 10.60 | 3,657.00 |
| Smith, D | 3.90 | 955.50 |
| | 18.50 | $5,992.50 |

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/05 Tue | Gilbert, R 398479/125 | 0.20 | 0.20 | 69.00 | G | | F | MATTER: General Matters<br>1 BEGIN PREPARATION OF SECOND INTERIM FEE APPLICATION |
| 10/11/05 Tue | Grunspan, A 402249/292 | 0.40 | 0.40 | 138.00 | | | F | MATTER: Bankruptcy Litigation<br>1 SEVERAL CORRESPONDENCE WITH CO-COUNSEL REGARDING INTERIM FEE APPLICATION. |
| 11/04/05 Fri | Silver, J 402249/293 | 3.00 | 3.00 | 1,035.00 | | 0.70<br>1.60<br>0.70 | F<br>F<br>F | MATTER: Bankruptcy Litigation<br>1 REVIEW OF DOCUMENTS FOR SECOND INTERIM FEE APPLICATION (.7);<br>2 WORK ON DRAFTING OF SAME (1.6);<br>3 REVIEW AND ANALYSIS OF ISSUES REGARDING FEE AND COST TOTALS FOR INTERIM PERIOD AND REVIEW OF ACCOUNTING MATERIALS REGARDING SAME (.7); |
| 11/07/05 Mon | Silver, J 402259/453 | 1.30 | 1.30 | 448.50 | | 1.10<br>0.20 | F<br>F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1 CONTINUE WORK ON SECOND INTERIM FEE APPLICATION (1.1);<br>2 TELEPHONE CONFERENCE WITH DIP COUNSEL REGARDING SAME (.2); |
| 11/08/05 Tue | Grunspan, A 402249/294 | 0.80 | 0.80 | 276.00 | | | F | MATTER: Bankruptcy Litigation<br>1 PREPARE FEE PETITION PAPERS. |
| 11/08/05 Tue | Silver, J 402249/295 | 3.60 | 3.60 | 1,242.00 | | 2.30<br>0.80<br>0.50 | F<br>F<br>F | MATTER: Bankruptcy Litigation<br>1 CONTINUE WORK ON MATTERS RE COMPLETING FEE APPLICATION(2.3);<br>2 MEETING WITH ACCOUNTING DEPARTMENT PERSONNEL REGARDING INVOICES AND PAYMENTS RECEIVED ON SAME (.8);<br>3 REVIEW OF INVOICE LISTINGS RE RECONCILIATION (.5) |
| 11/08/05 Tue | Smith, D 402249/300 | 1.50 | 1.50 | 367.50 | H | | F | MATTER: Bankruptcy Litigation<br>1 PREPARE AND REDACT BILLS FOR SUBMISSION TO BANKRUPTCY COURT AT REQUEST OF AMG. |
| 11/08/05 Tue | Smith, D 402249/301 | 0.50 | 0.50 | 122.50 | H | | F | MATTER: Bankruptcy Litigation<br>1 PREPARE MEMO TO FILE RE: BILLS SUBMITTED TO BANKRUPTCY COURT. |
| 11/10/05 Thu | Grunspan, A 402249/297 | 0.70 | 0.70 | 241.50 | | | F | MATTER: Bankruptcy Litigation<br>1 REVIEW INTERIM FEE PETITION AND ATTACHMENTS. |
| 11/10/05 Thu | Grunspan, A 402249/298 | 0.40 | 0.40 | 138.00 | | | F | MATTER: Bankruptcy Litigation<br>1 SEVERAL CORRESPONDENCE WITH J. SILVER REGARDING SAME. |
| 11/10/05 Thu | Grunspan, A 402249/299 | 0.50 | 0.50 | 172.50 | | | F | MATTER: Bankruptcy Litigation<br>1 REVIEW FINAL INTERIM FEE APPLICATION AND ATTACHMENTS. |

– See the last page of exhibit for explanation

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/10/05 Thu | Silver, J 402249/296 | 1.60 | 1.60 | 552.00 | | 1.20 0.30 0.10 | F F F | 1 2 3 | MATTER:Bankruptcy Litigation FINALIZE SECOND INTERIM FEE APPLICATION (1.2); FINALIZE REVIEW OF DOCUMENTS RELATING TO ATTORNEY STATISTICS IN WINN DIXIE MATTERS FOR WHICH COMPENSATION IS BEING SOUGHT (.3); DRAFT E-MAIL CORRESPONDENCE REGARDING FILING OF FEE APPLICATION (.1); |
| 11/15/05 Tue | Grunspan, A 402249/302 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:Bankruptcy Litigation LETTER TO CLIENT REGARDING BILLS. |
| 11/16/05 Wed | Grunspan, A 402249/303 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:Bankruptcy Litigation SEVERAL CORRESPONDENCE WITH CLIENT REGARDING FEE APPLICATION. |
| 12/01/05 Thu | Grunspan, A 405777/640 | 0.40 | 0.20 | 69.00 | C | | F F | 1 2 | MATTER:Bankruptcy Litigation REVIEW PROPOSED FEE ORDER AND LETTER FROM CO-COUNSEL; LETTER TO CLIENT. |
| 12/02/05 Fri | Silver, J 405777/642 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:Bankruptcy Litigation CONFERENCE CALL WITH FEE EXAMINER'S OFFICE REGARDING PROCEDURE AND REQUIRED SUBMISSIONS; |
| 12/08/05 Thu | Smith, D 405777/641 | 1.00 | 1.00 | 245.00 H | | | F | 1 | MATTER:Bankruptcy Litigation PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 12/30/05 Fri | Silver, J 405777/643 | 0.80 | 0.80 | 276.00 H | | | F | 1 | MATTER:Bankruptcy Litigation REVIEW OF INVOICES, DRAFT LETTER REQUESTING PAYMENT OF SAME; |
| 01/13/06 Fri | Smith, D 408844/954 | 0.90 | 0.90 | 220.50 H | | | F | 1 | MATTER:Bankruptcy Litigation PREPARE ADDITIONAL BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| | | | 18.50 | $5,992.50 | | | | | |

Total
Number of Entries:    19

~  See the last page of exhibit for explanation

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gilbert, R | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Grunspan, A | 3.60 | 1,242.00 | 0.40 | 138.00 | 4.00 | 1,380.00 | 0.20 | 69.00 | 3.80 | 1,311.00 |
| Silver, J | 10.60 | 3,657.00 | 0.00 | 0.00 | 10.60 | 3,657.00 | 0.00 | 0.00 | 10.60 | 3,657.00 |
| Smith, D | 3.90 | 955.50 | 0.00 | 0.00 | 3.90 | 955.50 | 0.00 | 0.00 | 3.90 | 955.50 |
| | 18.30 | $5,923.50 | 0.40 | $138.00 | 18.70 | $6,061.50 | 0.20 | $69.00 | 18.50 | $5,992.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 16.80 | 5,406.00 | 0.40 | 138.00 | 17.20 | 5,544.00 | 0.20 | 69.00 | 17.00 | 5,475.00 |
| General Matters | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Sumar Enterprises, Ltd, Store 295 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| | 18.30 | $5,923.50 | 0.40 | $138.00 | 18.70 | $6,061.50 | 0.20 | $69.00 | 18.50 | $5,992.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT L

Travel Expenses

Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/30/05 | 0356 | 1,062.66 | | 1,062.66 | | TRAVEL/LODGING/MEALS - VENDOR: CHARLES M. ROSENBERG 11/17-18 TO ATLANTA TO ATTEND DEPOSITION OF DOLLAR GENERAL'S LEASE ADMINISTRATOR, TERI HOLDER [1 @ 1062.66 - ROSENBERG,CHARLES M. ] |
| 12/08/05 | 0020 | 70.08 | | 70.08 | | MILEAGE/TOLLS/PARKING - VENDOR: JAMES D. SILVER 11/16 TO WPB FOR HEARING ON MOTION TO DISMISS OR ABATE [1 @ 70.08 - SILVER,JAMES D. ] |
| 12/22/05 | 0032 | 68.08 | | 68.08 | | MILEAGE/TOLLS/PARKING - VENDOR: ALAN GRUNSPAN - ATTEND SUMMARY JUDGMENT HEARING - TRAVEL FROM FT LAUDERDALE TO WPB AND WPB TO MIAMI 12/9 [1 @ 68.08 - GRUNSPAN,ALAN M. ] |
| | | $1,200.82 | | $1,200.82 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Messenger Charges
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/19/05 | | 83.52 | | 83.52 | | MESSENGER CHARGES [1 @ 83.52 - CARLTON FIELDS, ] |
| 11/18/05 | | 75.24 | | 75.24 | | MESSENGER CHARGES [1 @ 75.24 - CARLTON FIELDS, ] |
| 12/02/05 | | 299.26 | | 299.26 | | MESSENGER CHARGES [2 @ 149.63 - CARLTON FIELDS, ] |
| 12/05/05 | | 81.86 | | 81.86 | | MESSENGER CHARGES [1 @ 81.86 - CARLTON FIELDS, ] |
| 12/09/05 | | 75.00 | | 75.00 | | MESSENGER CHARGES [2 @ 37.5 - CARLTON FIELDS, ] |
| 12/21/05 | | 5.00 | | 5.00 | | MESSENGER CHARGES [1 @ 5 - CARLTON FIELDS, ] |
| 01/27/06 | | 5.00 | | 5.00 | | MESSENGER CHARGES [1 @ 5 - CARLTON FIELDS, ] |
| | | $624.88 | | $624.88 | | |

EXHIBIT N
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/21/05 | | 0.16 | | 0.16 | | ONLINE COMPUTER SERVICES [1 @ 0.16 - CARLTON FIELDS, ] |
| 01/21/05 | | 1.44 | | 1.44 | | ONLINE COMPUTER SERVICES [1 @ 1.44 - CARLTON FIELDS, ] |
| 02/17/05 | 0196 | 9.19 | | 9.19 | | WESTLAW RESEARCH [9.19 @ 1 - SMITH,DAVID J. ] |
| 02/17/05 | 0196 | 14.26 | | 14.26 | | WESTLAW RESEARCH [14.26 @ 1 - SMITH,DAVID J. ] |
| 02/17/05 | 0196 | 30.51 | | 30.51 | | WESTLAW RESEARCH [30.51 @ 1 - SMITH,DAVID J. ] |
| 02/17/05 | 0196 | 0.20 | | 0.20 | | WESTLAW RESEARCH [0.2 @ 1 - SMITH,DAVID J. ] |
| 02/17/05 | 0196 | 5.94 | | 5.94 | | WESTLAW RESEARCH [5.94 @ 1 - SMITH,DAVID J. ] |
| 02/17/05 | 0196 | 3.26 | | 3.26 | | WESTLAW RESEARCH [3.26 @ 1 - SMITH,DAVID J. ] |
| 02/17/05 | 0196 | 1.14 | | 1.14 | | WESTLAW RESEARCH [1.14 @ 1 - SMITH,DAVID J. ] |
| 02/17/05 | 0196 | 0.60 | | 0.60 | | WESTLAW RESEARCH [0.6 @ 1 - SMITH,DAVID J. ] |
| 02/22/05 | | 1.20 | | 1.20 | | ONLINE COMPUTER SERVICES [1 @ 1.2 - CARLTON FIELDS, ] |
| 09/30/05 | | 0.24 | | 0.24 | | ONLINE COMPUTER SERVICES [1 @ 0.24 - CARLTON FIELDS, ] |
| 10/18/05 | | 27.00 | | 27.00 | | ONLINE COMPUTER SERVICES [1 @ 27 - CARLTON FIELDS, ] |
| 10/19/05 | 0272 | 2.08 | | 2.08 | | WESTLAW RESEARCH [2.08 @ 1 - FRY,ALAN P ] |
| 10/19/05 | 0272 | 1.51 | | 1.51 | | WESTLAW RESEARCH [1.51 @ 1 - FRY,ALAN P ] |
| 10/19/05 | 0272 | 0.53 | | 0.53 | | WESTLAW RESEARCH [0.53 @ 1 - FRY,ALAN P ] |
| 10/19/05 | 0272 | 0.18 | | 0.18 | | WESTLAW RESEARCH [0.18 @ 1 - FRY,ALAN P ] |
| 10/19/05 | 0272 | 24.04 | | 24.04 | | WESTLAW RESEARCH [24.04 @ 1 - FRY,ALAN P ] |
| 10/19/05 | 0272 | 19.31 | | 19.31 | | WESTLAW RESEARCH [19.31 @ 1 - FRY,ALAN P ] |
| 10/19/05 | 0272 | 4.21 | | 4.21 | | WESTLAW RESEARCH [4.21 @ 1 - FRY,ALAN P ] |
| 10/19/05 | 0272 | 6.51 | | 6.51 | | WESTLAW RESEARCH [6.51 @ 1 - FRY,ALAN P ] |
| 11/02/05 | 0196 | 11.80 | | 11.80 | | WESTLAW RESEARCH [11.8 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 29.83 | | 29.83 | | WESTLAW RESEARCH [29.83 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 13.61 | | 13.61 | | WESTLAW RESEARCH [13.61 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 11.70 | | 11.70 | | WESTLAW RESEARCH [11.7 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 76.47 | | 76.47 | | WESTLAW RESEARCH [76.47 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 1.88 | | 1.88 | | WESTLAW RESEARCH [1.88 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 1.01 | | 1.01 | | WESTLAW RESEARCH [1.01 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 2.84 | | 2.84 | | WESTLAW RESEARCH [2.84 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 3.53 | | 3.53 | | WESTLAW RESEARCH [3.53 @ 1 - SMITH,DAVID J. ] |
| 11/02/05 | 0196 | 1.24 | | 1.24 | | WESTLAW RESEARCH [1.24 @ 1 - SMITH,DAVID J. ] |

EXHIBIT N
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/02/05 | 0196 | 4.30 | | 4.30 | | WESTLAW RESEARCH [4.3 @ 1 - SMITH,DAVID J. ] |
| 11/07/05 | 0196 | 2.29 | | 2.29 | | WESTLAW RESEARCH [2.29 @ 1 - SMITH,DAVID J. ] |
| 11/07/05 | 0196 | 3.90 | | 3.90 | | WESTLAW RESEARCH [3.9 @ 1 - SMITH,DAVID J. ] |
| 11/07/05 | 0196 | 6.49 | | 6.49 | | WESTLAW RESEARCH [6.49 @ 1 - SMITH,DAVID J. ] |
| 11/07/05 | 0196 | 7.17 | | 7.17 | | WESTLAW RESEARCH [7.17 @ 1 - SMITH,DAVID J. ] |
| 11/07/05 | 0196 | 10.94 | | 10.94 | | WESTLAW RESEARCH [10.94 @ 1 - SMITH,DAVID J. ] |
| 11/07/05 | 0196 | 47.99 | | 47.99 | | WESTLAW RESEARCH [47.99 @ 1 - SMITH,DAVID J. ] |
| 11/08/05 | 0199 | 54.60 | | 54.60 | | WESTLAW RESEARCH [54.6 @ 1 - ALDERMAN,JASON R. ] |
| 11/08/05 | 0199 | 12.92 | | 12.92 | | WESTLAW RESEARCH [12.92 @ 1 - ALDERMAN,JASON R. ] |
| 11/08/05 | 0199 | 4.54 | | 4.54 | | WESTLAW RESEARCH [4.54 @ 1 - ALDERMAN,JASON R. ] |
| 11/08/05 | 0199 | 76.24 | | 76.24 | | WESTLAW RESEARCH [76.24 @ 1 - ALDERMAN,JASON R. ] |
| 11/08/05 | 0199 | 91.52 | | 91.52 | | WESTLAW RESEARCH [91.52 @ 1 - ALDERMAN,JASON R. ] |
| 11/14/05 | 0196 | 0.55 | | 0.55 | | WESTLAW RESEARCH [0.55 @ 1 - SMITH,DAVID J. ] |
| 11/14/05 | 0196 | 0.19 | | 0.19 | | WESTLAW RESEARCH [0.19 @ 1 - SMITH,DAVID J. ] |
| 11/14/05 | 0196 | 5.05 | | 5.05 | | WESTLAW RESEARCH [5.05 @ 1 - SMITH,DAVID J. ] |
| 11/15/05 | 0199 | 4.34 | | 4.34 | | WESTLAW RESEARCH [4.34 @ 1 - ALDERMAN,JASON R. ] |
| 11/15/05 | 0199 | 115.13 | | 115.13 | | WESTLAW RESEARCH [115.13 @ 1 - ALDERMAN,JASON R. ] |
| 11/15/05 | 0199 | 12.33 | | 12.33 | | WESTLAW RESEARCH [12.33 @ 1 - ALDERMAN,JASON R. ] |
| 11/15/05 | 0199 | 3.90 | | 3.90 | | WESTLAW RESEARCH [3.9 @ 1 - ALDERMAN,JASON R. ] |
| 11/18/05 | 0199 | 11.70 | | 11.70 | | WESTLAW RESEARCH [11.7 @ 1 - ALDERMAN,JASON R. ] |
| 11/21/05 | 0642 | 42.91 | | 42.91 | | WESTLAW RESEARCH [42.91 @ 1 - WARNER,TOM ] |
| 11/21/05 | 0642 | 95.08 | | 95.08 | | WESTLAW RESEARCH [95.08 @ 1 - WARNER,TOM ] |
| 11/21/05 | 0642 | 17.68 | | 17.68 | | WESTLAW RESEARCH [17.68 @ 1 - WARNER,TOM ] |
| 11/21/05 | 0642 | 11.13 | | 11.13 | | WESTLAW RESEARCH [11.13 @ 1 - WARNER,TOM ] |
| 11/21/05 | 0642 | 3.91 | | 3.91 | | WESTLAW RESEARCH [3.91 @ 1 - WARNER,TOM ] |
| 12/15/05 | 0199 | 253.64 | | 253.64 | | WESTLAW RESEARCH [253.64 @ 1 - ALDERMAN,JASON R. ] |
| 12/15/05 | 0199 | 51.02 | | 51.02 | | WESTLAW RESEARCH [51.02 @ 1 - ALDERMAN,JASON R. ] |
| 12/15/05 | 0199 | 14.40 | | 14.40 | | WESTLAW RESEARCH [14.4 @ 1 - ALDERMAN,JASON R. ] |
| 12/15/05 | 0199 | 12.31 | | 12.31 | | WESTLAW RESEARCH [12.31 @ 1 - ALDERMAN,JASON R. ] |
| 12/15/05 | 0199 | 5.06 | | 5.06 | | WESTLAW RESEARCH [5.06 @ 1 - ALDERMAN,JASON R. ] |
| 12/16/05 | 0199 | 66.52 | | 66.52 | | WESTLAW RESEARCH [66.52 @ 1 - ALDERMAN,JASON R. ] |

EXHIBIT N
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/16/05 | 0199 | 9.28 | | 9.28 | | WESTLAW RESEARCH [9.28 @ 1 - ALDERMAN,JASON R. ] |
| 12/16/05 | 0199 | 7.15 | | 7.15 | | WESTLAW RESEARCH [7.15 @ 1 - ALDERMAN,JASON R. ] |
| 12/16/05 | 0199 | 2.51 | | 2.51 | | WESTLAW RESEARCH [2.51 @ 1 - ALDERMAN,JASON R. ] |
| 12/19/05 | 0199 | 32.47 | | 32.47 | | WESTLAW RESEARCH [32.47 @ 1 - ALDERMAN,JASON R. ] |
| 12/19/05 | 0199 | 150.76 | | 150.76 | | WESTLAW RESEARCH [150.76 @ 1 - ALDERMAN,JASON R. ] |
| 12/19/05 | 0199 | 4.24 | | 4.24 | | WESTLAW RESEARCH [4.24 @ 1 - ALDERMAN,JASON R. ] |
| 12/19/05 | 0199 | 2.92 | | 2.92 | | WESTLAW RESEARCH [2.92 @ 1 - ALDERMAN,JASON R. ] |
| 12/19/05 | 0199 | 8.22 | | 8.22 | | WESTLAW RESEARCH [8.22 @ 1 - ALDERMAN,JASON R. ] |
| 01/04/06 | | 12.76 | | 12.76 | | WESTLAW RESEARCH [12.76 @ 1 - FIRM, ] |
| 01/04/06 | | 1.24 | | 1.24 | | WESTLAW RESEARCH [1.24 @ 1 - FIRM, ] |
| 01/04/06 | | 0.44 | | 0.44 | | WESTLAW RESEARCH [0.44 @ 1 - FIRM, ] |
| 01/22/06 | 0199 | 94.23 | | 94.23 | | WESTLAW RESEARCH [94.23 @ 1 - ALDERMAN,JASON R. ] |
| 01/22/06 | 0199 | 45.11 | | 45.11 | | WESTLAW RESEARCH [45.11 @ 1 - ALDERMAN,JASON R. ] |
| 01/22/06 | 0199 | 18.33 | | 18.33 | | WESTLAW RESEARCH [18.33 @ 1 - ALDERMAN,JASON R. ] |
| 01/22/06 | 0199 | 9.99 | | 9.99 | | WESTLAW RESEARCH [9.99 @ 1 - ALDERMAN,JASON R. ] |
| 01/22/06 | 0199 | 3.56 | | 3.56 | | WESTLAW RESEARCH [3.56 @ 1 - ALDERMAN,JASON R. ] |
| 01/22/06 | 0199 | 3.05 | | 3.05 | | WESTLAW RESEARCH [3.05 @ 1 - ALDERMAN,JASON R. ] |
| 01/26/06 | 0199 | 2.55 | | 2.55 | | WESTLAW RESEARCH [2.55 @ 1 - ALDERMAN,JASON R. ] |
| 01/26/06 | 0199 | 2.47 | | 2.47 | | WESTLAW RESEARCH [2.47 @ 1 - ALDERMAN,JASON R. ] |
| 01/26/06 | 0199 | 7.00 | | 7.00 | | WESTLAW RESEARCH [7 @ 1 - ALDERMAN,JASON R. ] |
| 01/26/06 | 0199 | 5.01 | | 5.01 | | WESTLAW RESEARCH [5.01 @ 1 - ALDERMAN,JASON R. ] |
| 01/26/06 | 0199 | 142.86 | | 142.86 | | WESTLAW RESEARCH [142.86 @ 1 - ALDERMAN,JASON R. ] |
| | | $1,923.32 | | $1,923.32 | | |

EXHIBIT O
Working Lunch
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/04/06 | 0048 | 6.50 | | 6.50 | | MEALS - VENDOR: THE BRIDGE CLUB WORKING LUNCH FOR J. IANNO 12/22/05 [1 @ 6.5 - IANNO, JR.,JOSEPH ] |
| | | $6.50 | | $6.50 | | |