## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re                                               )                    Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,  )                    Chapter 11

                    Debtors.                         )                    Jointly Administered

_____

### NOTICE OF FILING

        Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and

debtors in possession, give notice of filing of the attached Final Report of the Review and

Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of

Carlton Fields, P.A., for the period from February 1, 2006, through and including May 31, 2006.

Dated:  May 9, 2007.


SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By    _s/ D. J. Baker_____            By    _s/ Cynthia C. Jackson_____
        D. J. Baker                             Stephen D. Busey
        Sally McDonald Henry                    James H. Post
        Rosalie Gray                            Cynthia C. Jackson

Four Times Square                       Florida Bar Number 498882
New York, NY  10036                     225 Water Street, Suite 1800
(212) 735-3000                          Jacksonville, FL  32202
(917) 777-2150 (facsimile)              (904) 359-7700
djbaker@skadden.com                     (904) 359-7708 (facsimile)
                                        cjackson@smithhulsey.com

Co-Counsel for Debtors                  Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

### Fee Examiner's Report for Fourth Interim Fee Application of
### Carlton Fields, P.A., for Period from
### February 1, 2006, through and including May 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of Carlton Fields, P.A., for the period from February 1, 2006, through and including May 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Fourth Interim Application of Carlton Fields, P.A. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
      Linda K. Cooper
      3840 McKelvey Road
      St. Louis, Missouri  63044
      314-291-3030
      314-291-6546 (facsimile)

      Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Application Submitted by

**CARLTON FIELDS, P.A.**
of
Miami, Florida

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**May 7, 2007**

*Stuart Maue*

## CARLTON FIELDS, P.A.

### SUMMARY OF FINDINGS

#### Fourth Interim Fee Application (February 1, 2006 Through May 31, 2006)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $341,129.50 | |
| Expenses Requested | 23,693.29 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $364,822.79 |
| | | |
| Fees Computed | $341,159.50 | |
| Expenses Computed | 23,693.29 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $364,852.79 |

Discrepancies in Fees:

| | |
|---|---|
| Difference Between Fees Requested and Sum of the Fees as Shown in the Invoices Provided | ($    30.00) |
| | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | ($    30.00) |

### B.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | A-1 | 4.55 | $1,474.75 | * |
| 5 | Duplicative Entries on Third and Fourth Application | A-2 | 3.60 | 962.00 | * |
| 5 | Potential Billing Error | A-3 | 20.00 | 6,900.00 | 2% |

#### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | | | $ 220.00 | * |
| 9 | Vaguely Described Conferences | C-1 | 22.69 | 7,403.63 | 2% |
| 9 | Other Vaguely Described Activities | C-2 | 31.98 | 8,995.02 | 3% |

_____
* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Blocked Entries | D | 72.40 | $11,435.50 | 3% |
| 11 | Intraoffice Conferences | E | 111.35 | 30,258.92 | 9% |
| 11 | Intraoffice Conferences - Multiple Attendance | E | 31.55 | 8,765.42 | 3% |
| 11 | Nonfirm Conferences, Hearings, and Other Events | F | 35.73 | 10,460.13 | 3% |
| 11 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 14.25 | 4,001.25 | 1% |

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Personnel Who Billed 10.00 or Fewer Hours | G | 41.40 | $ 7,164.00 | 2% |
| 13 | Days Billed in Excess of 12.00 Hours | H | 54.10 | 13,254.50 | 4% |
| 14 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 109.37 | 9,386.73 | 3% |
| 14 | Administrative/Clerical Activities by Professionals | I-2 | 23.94 | 7,139.21 | 2% |
| 15 | Legal Research | J | 125.20 | 30,997.50 | 9% |
| 15 | Travel | K | 20.40 | 4,470.00 | 1% |
| 15 | Carlton Fields Retention and Compensation | L | 11.40 | 2,979.50 | * |

## C.    Expenses

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Potential Double-Billed Expenses | M | $ 88.82 |
| 19 | Duplicative Entries on Third and Fourth Application | | 14.49 |

### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses – Vaguely Described | N | $ 1,736.34 |
| 21 | Messenger Charges | O | 384.48 |
| 21 | Photocopies | | 10,201.20 |
| 21 | Outside Photocopying | | 130.00 |
| 22 | Facsimile Charges | | 1,526.00 |
| 22 | Computer-Assisted Legal Research | P | 3,247.27 |
| 23 | Postage | Q | 536.99 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Supplies (Foam Board) | R | $ 252.00 |
| 23 | Expenses Associated With Multiple Attendance | S | 496.99 |
| 23 | Expenses Associated With Multiple Attendance – Multiple Attendees | S | 490.99 |

### D.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Paraprofessionals | 109.37 | $ 9,386.73 | 0.00 | $ 0.00 | 109.37 | $ 9,386.73 |
| 14 | Administrative/Clerical Activities by Professionals | 23.94 | 7,139.21 | 0.00 | 0.00 | 23.94 | 7,139.21 |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 14.25 | 4,001.25 | 0.00 | 0.00 | 14.25 | 4,001.25 |
| 11 | Intraoffice Conferences – Multiple Attendance | 31.55 | 8,765.42 | 4.20 | 1,143.67 | 27.35 | 7,621.75 |
| 9 | Vaguely Described Conferences | 22.69 | 7,403.63 | 9.89 | 3,372.63 | 12.80 | 4,031.00 |
| 9 | Other Vaguely Described Activities | 31.98 | 8,995.02 | 0.00 | 0.00 | 31.98 | 8,995.02 |
| 10 | Blocked Entries | 72.40 | 11,435.50 | 48.95 | 5,384.25 | 23.45 | 6,051.25 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 41.40 | 7,164.00 | 10.10 | 855.00 | 31.30 | 6,309.00 |
| 15 | Legal Research | 125.20 | 30,997.50 | 7.65 | 1,232.75 | 117.55 | 29,764.75 |
| 15 | Travel | 20.40 | 4,470.00 | 5.60 | 844.00 | 14.80 | 3,626.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 15 | Travel Expenses – Vaguely Described | $1,736.34 | $ 0.00 | $1,736.34 |
| 23 | Postage | 536.99 | 0.00 | 536.99 |
| 23 | Supplies (Foam Board) | 252.00 | 0.00 | 252.00 |
| 23 | Expenses Associated With Multiple Attendance – Multiple Attendees | 490.99 | 490.99 | 0.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ................................................................................. 1

II.  PROCEDURES AND METHODOLOGY ..................................................... 2
    A.  Appendix A ................................................................................ 2
    B.  Overlap Calculation .................................................................... 2

III.  RECOMPUTATION OF FEES AND EXPENSES ......................................... 3

IV.  REVIEW OF FEES ............................................................................. 5
    A.  Technical Billing Discrepancies ....................................................... 5
        1.  Potential Double Billing ........................................................ 5
        2.  Duplicative Entries on Third and Fourth Application ...................... 5
        3.  Potential  Billing Error........................................................... 6
    B.  Compliance With Billing Guidelines .................................................. 6
        1.  Firm Staffing and Rates......................................................... 6
            a)  Timekeepers and Positions ............................................ 6
            b)  Hourly Rate Increases................................................... 7
        2.  Time Increments ................................................................. 8
        3.  Complete and Detailed Task Descriptions.................................... 8
            a)  Vaguely Described Conferences ....................................... 9
            b)  Other Vaguely Described Activities ................................... 9
        4.  Blocked Entries ................................................................ 10
        5.  Multiple Professionals at Hearings and Conferences ...................... 10
            a)  Intraoffice Conferences ................................................ 11
            b)  Nonfirm Conferences, Hearings, and Other Events ............... 11
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness.................. 12
        1.  Personnel Who Billed 10.00 or Fewer Hours .............................. 12
        2.  Long Billing Days .............................................................. 13
        3.  Administrative/Clerical Activities ........................................... 14
        4.  Legal Research .................................................................. 15
        5.  Travel ............................................................................ 15
        6.  Summary of Projects ........................................................... 15

V.  REVIEW OF EXPENSES...................................................................... 18
    A.  Technical Billing Discrepancies ...................................................... 19
        1.  Potential Double-Billed Expenses ........................................... 19

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

B.      Compliance With Billing Guidelines .................................................20
    1.      Complete and Detailed Itemization of Expenses ...........................20
    2.      Travel Expenses...............................................................21
    3.      Courier Services ..............................................................21
    4.      Photocopies ...................................................................21
    5.      Facsimiles ....................................................................22
    6.      Computer-Assisted Legal Research...........................................22
    7.      Overhead Expenses...........................................................22
        a)      Postage...................................................................23
        b)      Supplies (Foam Board) ................................................23
    8.      Expenses Associated With Multiple Attendance...........................23

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A-1.    Potential Double Billing
A-2.    Duplicative Entries on Third and Fourth Application
A-3.    Potential Billing Error ............................................................ 5

B.      Summary of Hours and Fees by Timekeeper and Position ................................ 6

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ........................................... 9

D.      Blocked Entries ................................................................ 10

E.      Intraoffice Conferences ......................................................... 11

F.      Nonfirm Conferences, Hearings, and Other Events ...................................... 11

G.      Personnel Who Billed 10.00 or Fewer Hours ........................................... 12

H.      Days Billed in Excess of 12.00 Hours ............................................... 13

I-1.    Administrative/Clerical Activities by Paraprofessionals
I-2.    Administrative/Clerical Activities by Professionals ...................................... 14

J.      Legal Research ................................................................. 15

K.      Travel ........................................................................ 15

L.      Carlton Fields Retention and Compensation ............................................. 15

M.      Potential Double-Billed Expenses .................................................. 19

N.      Travel Expenses ............................................................... 21

O.      Messenger Charges ............................................................. 21

P.      Computer-Assisted Legal Research ................................................. 22

Q.      Postage ...................................................................... 23

*Stuart Maue*

**TABLE OF EXHIBITS  (Continued)**

<u>**Page No.**</u>

R.      Supplies (Foam Board) ……………………………………………………………23

S.      Expenses Associated With Multiple Attendance ……………………………………23

*Stuart Maue*

## I.   <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application of Carlton Fields, P.A., as Special Counsel for the Debtors, for Allowance and Payment of Compensation and Reimbursement of Expenses" (the "Application").   Carlton Fields P.A. ("Carlton Fields"), located in Miami, Florida, represents the debtors as special counsel.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

The firm indicated in its Application that it redacted some of its fee entries.  The Application stated, "The time entries have been redacted, as appropriate, to the extent necessary to avoid revealing confidential information protected by the attorney-client and/or work product privileges."  Stuart Maue notes that many fee entries were redacted in the hard copies of the invoices included in the Application; however, the electronic copies of the invoices submitted in the LEDES format included only two entries that were redacted.  The exhibits attached to the report prepared by Stuart Maue are based on the electronic copies of the invoices.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Carlton Fields and the U.S. Trustee.  Carlton Fields did not provide a response to that initial report.  After review of the initial report and the Application, Stuart Maue prepared this final report.

## II.  PROCEDURES AND METHODOLOGY

### A.  Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.  Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.  RECOMPUTATION OF FEES AND EXPENSES

Carlton Fields requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $341,129.50 |
| Expense Reimbursement Requested: | 23,693.29 |
| Total Fees and Expenses: | $364,822.79 |

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the amount of fees requested was $30.00 less than the amount computed.  Stuart Maue notes that in the Third Application the amount requested was also $30.00 less than the amount computed.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUATION OF FEES AND EXPENSES  (Continued)**

The recomputation of expenses revealed no difference between the amount requested and the amount computed.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   Entries classified as potential double billing are displayed on EXHIBIT A-1 and total 4.55 hours with $1,474.75 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

#### 2.    Duplicative Entries on Third and Fourth Application

The Application was examined and compared with billing entries or entry activities from the prior Application that appear to be duplicated. Invoice 412018 submitted in the Fourth Application contained identical or nearly identical billing entries for the same matter and on the same date as Invoice 408844 submitted in the Third Application.   These duplicative billing entries are displayed on EXHIBIT A-2 and total 3.60 hours with $962.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Potential  Billing Error**

Stuart Maue identified one fee entry where the time billed for the activity was excessive and appeared to be an error.   On February 16, 2006, partner Alan M. Grunspan billed 20.00 hours with associated fees of $6,900.00 for "Letter to S. Hould regarding settlement."    This entry is displayed on EXHIBIT A-3.

B.      **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

1.      **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)      **Timekeepers and Positions**

The Application provided the names and hourly rates of the firm's professionals and paraprofessionals who billed during this interim period.   The positions of the professionals and paraprofessionals were not included in the Application but were shown in the electronic data files submitted to Stuart Maue.   Carlton Fields staffed this matter with 26 timekeepers, including 7 partners, 1 of counsel, 11 associates, 4 legal

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

assistants, 2 litigation support personnel, and 1 timekeeper identified as "other".  EXHIBIT B displays the hours and fees billed by each of these professionals.

Carlton Fields billed a total of 1,365.30 hours during the fourth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 401.00 | 29% | $138,095.00 | 40% |
| Of Counsel | 2.10 | * | 724.50 | * |
| Associate | 751.00 | 55% | 183,951.50 | 54% |
| Legal Assistant | 188.40 | 14% | 16,014.00 | 5% |
| Litigation Support | 16.00 | 1% | 1,422.50 | * |
| Other | 6.80 | * | 952.00 | * |
| TOTAL | 1,365.30 | 100% | $341,159.50 | 100% |

* Less than 1%

The blended hourly rate for the Carlton Fields professionals is $279.67.  The blended hourly rate for the Carlton Fields professionals and paraprofessionals is $249.88.

**b)      Hourly Rate Increases**

Carlton Fields increased the hourly rate of one of its professionals during the fourth interim period.  Partner Kristy M. Johnson's hourly rate increased from $245.00 to $345.00 resulting in $220.00 in

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

additional fees billed.  Carlton Fields has not increased the rates of any

other professionals or paraprofessionals during this interim or the prior

interim periods.  The following table displays the rate increase:

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases |
|---|---|---|---|---|---|---|---|---|
| Johnson, Kristy M. | Partner | $245.00 | $345.00 | 41% | 4.70 | $1,371.50 | $1,151.50 | $220.00 |

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services
rendered in time periods of tenths of an hour.  U.S. Trustee
Guidelines (b)(4)(v)**

All of the billing entries in the Application contained a time allotment

and were billed in increments of tenths of an hour.

**3.      Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls,
letters, and other communications should give sufficient detail to
identify the parties to and the nature of the communication.  Time
entries for court hearings and conferences should identify the subject
of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and

sufficiently so that the benefit derived from such service may be ascertained,

and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not

sufficiently detailed.  The following vaguely described activities were identified:

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.   Examples of Carlton Fields fee entries identified as vaguely described conferences include "Instructions," "Discussion of main issues," and "Advise."   Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 22.69 hours with $7,403.63 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.   If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.   A description of correspondence should identify the correspondent and the subject of the correspondence.   Similarly, a description for preparation of documents should identify the document drafted or revised.

Entries that describe the timekeeper's activity with the phrases "work on," "attention to," or "follow up" generally do not provide

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

sufficient detail to determine the actual task that is performed (e.g., conference, review, drafting, research, etc.).  Many of the Carlton Fields fee entries were identified as vaguely described activities.  For example, some entries stated only "Legal research," "Review," and "Work on request."  These entries failed to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 31.98 hours with $8,995.02 in associated fees.

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Many of the Carlton Fields activity descriptions were combined or "lumped."  The entries identified as blocked billing are displayed on EXHIBIT D and total 72.40 hours with associated fees of $11,435.50.

5.      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 280 entries describing conferences between Carlton Fields personnel, which represents 9% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on EXHIBIT E and total 111.35 hours with $30,258.92 in associated fees.

On occasion, two or more participants billed for the same intraoffice conference.  These entries are identified and marked with an ampersand **[&]** on the exhibit and total 31.55 hours with associated fees of $8,765.42.

b)    **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified a few instances where two or more Carlton Fields professionals or paraprofessionals attended the same nonfirm

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

conference, hearing, or other event.  For example, on March 2, 2006, partner Tom Warner billed 3.50 hours and associate Jason R. Alderman billed 6.60 hours to attend a hearing on a motion to stay discovery. Those entries identified as multiple attendance at nonfirm conferences, hearings or other events are displayed on EXHIBIT F and total 35.73 hours with $10,460.13 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 14.25 hours with $4,001.25 in associated fees.

## C.    Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

### 1.    Personnel Who Billed 10.00 or Fewer Hours

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Stuart Maue

IV.  REVIEW OF FEES  (Continued)

Twelve Carlton Fields timekeepers billed 10.00 or fewer hours during this interim period.  Eight of those timekeepers billed less than 5.00 hours.  The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 41.40 hours with associated fees of $7,164.00.

## 2.  Long Billing Days

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified four days where Carlton Fields professionals billed 12.00 or more hours.  As discussed in Section IV.A.3., on February 16, 2006, partner Alan M. Grunspan billed 20.00 hours to draft a letter.  Because that entry has been identified as a potential billing error, Mr. Grunspan's entries for that day have not been included in this exhibit.  The entries for timekeepers who billed in excess of 12.00 hours are displayed on EXHIBIT H and total 54.10 hours with associated fees of $13,254.50.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained several activities that appeared to be administrative or clerical in nature.  Examples include billing descriptions such as "organize documents," "update discovery files," and "scan contents for boards."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 109.37 hours with $9,386.73 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 23.94 hours with $7,139.21 in associated fees.

**4.      Legal Research**

Stuart Maue identified the activities describing legal research to ascertain whether the research was performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT J and total 125.20 hours with $30,997.50 in associated fees.

**5.      Travel**

The Application included activity descriptions for travel.  A review of the entries showed that all travel entries appeared to be nonworking travel and were billed at the timekeeper's full hourly rate.  The travel entries are displayed on EXHIBIT K and total 20.40 hours with associated fees of $4,470.00.  Stuart Maue notes that Mr. Warner and Mr. Alderman usually attended hearings together, however Mr. Warner did not bill for travel time.

**6.      Summary of Projects**

Carlton Fields categorized its services into 18 billing projects.  For purposes of this report, Stuart Maue created a project category entitled "Carlton

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Fields Retention and Compensation." During the review, Stuart Maue identified some billing entries in Carlton Fields project categories that appeared to be related to the retention and compensation of the firm. Those entries were reassigned to the Stuart Maue designated retention and compensation category. The entries in this category are displayed on EXHIBIT L and total 11.40 hours with $2,979.50 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm. Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Bankruptcy Litigation | 5.10 | $1,419.50 | * |
| Beachwalk Centre II, LLC | 6.20 | $1,809.00 | * |
| Concord Fund IV Retail, LP, Lease Litigation | 14.10 | $3,454.50 | 1% |
| Dolgencorp, Inc, Store 161, Sandifer Partnership | 146.90 | $40,158.50 | 12% |
| Dolgencorp, Inc, Store 221 | 172.20 | $38,743.00 | 11% |
| Dollar General Investigative | 2.90 | $820.50 | * |
| Family Dollar Stores of Florida, Inc, Miami Garden | 4.20 | $1,049.00 | * |
| Family Dollar Stores of Florida, Inc, Port St. John | 21.00 | $5,575.00 | 2% |
| General Matters | 81.70 | $25,008.50 | 7% |
| Hurricane Claims Preparation | 13.70 | $2,886.50 | * |
| Jensen Beach Plaza, Ltd, Store 308 | 424.40 | $97,762.50 | 29% |
| Noble Management Company, Store 2260 | 145.70 | $33,572.50 | 10% |
| Royal Oaks Brandon, Ltd, Store 734 | 39.60 | $12,320.00 | 4% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Sarria Holdings II, Inc, Store 330 | 4.10 | $1,004.50 | * |
| Store No 242, Flamingo East, Ltd | 59.80 | $14,373.00 | 4% |
| Sumar Enterprises, Ltd, Store 295 | 51.20 | $13,258.00 | 4% |
| Winn-Dixie v. Dollar Tree Stores, Inc, Store No 23 | 124.60 | $36,497.00 | 11% |
| YDB Three Lakes, LC, Store 210 | 36.50 | $8,468.50 | 2% |

* Less than 1%

*Stuart Maue*

## V.    **REVIEW OF EXPENSES**

In the Application, Carlton Fields requested reimbursement of expenses in the amount of $23,693.29.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Internal Photocopying | $10,201.20 | 43% |
| Court Reporter Charge | 3,570.74 | 15% |
| Computer-Assisted Legal Research | 3,247.27 | 14% |
| Travel Expenses | 1,736.34 | 7% |
| Fax Charges | 1,526.00 | 6% |
| Filing/Recording Fee | 672.00 | 3% |
| Title Search | 650.00 | 3% |
| Postage | 536.99 | 2% |
| Messenger Charges | 384.48 | 2% |
| Service of Process | 359.50 | 2% |
| Supplies (Foam Board) | 252.00 | 1% |
| Telephone Charges | 209.78 | * |
| Express Mail | 208.49 | * |
| Outside Photocopying | 130.00 | * |
| Witness/Expert Fees | 8.50 | * |
| **TOTAL** | $23,693.29 | 100% |

* Less than 1%

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**A.**     **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**1.**     **Potential Double-Billed Expenses**

Stuart Maue identified two charges that are potentially double-billed in the Fourth Application.   The firm requested reimbursement for two charges dated March 13, 2006, in the amount of $59.00 each for service of process with similar descriptions and the same matter.

Partner Alan M. Grunspan also requested reimbursement for two charges, in the amount of $29.82 each, which are both described as mileage/tolls/parking to travel to Lake Worth on February 8, 2006.   One of these entries was included on an invoice with the matter "Dolgencorp, Inc, Store 221" and the other was included on an invoice with the matter "General Matters."   Entries classified as potential double-billed are displayed on EXHIBIT M and total $88.82.   The questioned charges are marked with an ampersand **[&]** on the exhibit.

In addition, Carlton Fields included an invoice in the Fourth Application that appeared to be duplicative of an invoice that was included in the Third Application.   The expenses included on these two invoices are displayed in the

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

following table.   Stuart Maue questioned the expenses from the Fourth

Application, totaling $14.49.

| Invoice Number | Amount | | Description |
| --- | --- | --- | --- |
| | Third Application | Fourth Application | |
| 408844 | $10.80 | | Copying Cost |
| 408844 | 3.69 | | Postage |
| 412018 | | $10.80 | Copying Cost |
| 412018 | | 3.69 | Postage |
| **TOTAL** | **$14.49** | **$14.49** | |

**B.**      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   **U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the

standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee

Guidelines.

**1.**      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:   Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.   Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.   U.S. Trustee Guidelines (b)(5)(iii)**

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

Carlton Fields provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the travel expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

### 2.    Travel Expenses

Carlton Fields requested reimbursement for travel expenses totaling $1,736.34.   The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in this category.   The travel expenses are displayed on EXHIBIT N.

### 3.    Courier Services

Stuart Maue identified expense entries for messenger services that totaled $384.48 and are itemized on EXHIBIT O.

### 4.    Photocopies

The Application included a request for reimbursement of photocopy charges that totaled $10,201.20 and stated that the requested rate for these internal photocopies was $0.20 per page.   Carlton Fields also requested reimbursement of $130.00 for outside photocopying.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

5.      **Facsimiles**

Carlton Fields requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $1,526.00.

6.      **Computer-Assisted Legal Research**

Carlton Fields requested reimbursement for computer-assisted legal research in the amount of $3,247.27.  The Application did not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT P.

7.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses, such as,

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

**a)**      **Postage**

Carlton Fields requested reimbursement for postage charges totaling $536.99.  These charges are displayed on EXHIBIT Q.

**b)**      **Supplies (Foam Board)**

The Application included an expense described as "Litigation support – 14 Foam Boards (32 X 40)."  This charge, in the amount of $252.00, is displayed on EXHIBIT R.

**8.**      **Expenses Associated With Multiple Attendance**

Stuart Maue identified one hearing for which two Carlton Fields professionals billed.  Associate Jason R. Alderman billed expenses for travel to West Palm Beach, Florida, between March 28, 2006, and March 29, 2006, and partner Tom Warner billed expenses for parking in West Palm Beach, Florida, on March 29, 2006.  Carlton Fields requested reimbursement of $490.99 for expenses associated with the attendance of Mr. Alderman.  These questioned expenses are identified with an ampersand **[&]** on EXHIBIT S.

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

## POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 1.90 | 465.50 |
| Warner, T | 7.40 | 2,553.00 |
| | 9.30 | $3,018.50 |

## POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 0.95 | 232.75 |
| Warner, T | 3.60 | 1,242.00 |
| | 4.55 | $1,474.75 |

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/21/06 Tue | Alderman, J 412012/447 | 0.80 | 0.80 | 196.00 | | | F  1 | MATTER:*Noble Management Company, Store 2260* <u>DRAFT AMENDED REQUEST FOR PRODUCTION.</u> |
| 02/21/06 Tue | Alderman, J 412012/449 | 0.80 | 0.80 | 196.00 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <u>DRAFT AMENDED REQUEST FOR PRODUCTION.</u> |
| 04/03/06 Mon | Warner, T 418882/1045 | 0.10 | 0.10 | 34.50 | | | F  1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>STUDY ARONOVITZ LETTER TO JUDGE & NOTICE OF FILING SUPPLEMENTAL AUTHORITY FOR SUMMARY JUDGMENT: ORDERS IN CRESTHAVEN</u> |
| 04/03/06 Mon | Warner, T 418882/1046 | 0.10 | 0.10 | 34.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>REVIEW ARONOVITZ LETTER TO JUDGE & NOTICE OF FILING SUPPLEMENTAL AUTHORITY FOR SUMMARY JUDGMENT: ORDERS IN CRESTHAVEN</u> |
| 04/06/06 Thu | Warner, T 418888/1314 | 0.10 | 0.10 | 34.50 | | | F  1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <u>STUDY SCHEDULING ORDER AND E-MAILS FROM BLOODWORTH.</u> |
| 04/06/06 Thu | Warner, T 418888/1315 | 0.10 | 0.10 | 34.50 | | | F & 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <u>REVIEW SCHEDULING ORDER AND E-MAILS FROM BLOODWORTH.</u> |
| 04/06/06 Thu | Warner, T 418888/1317 | 0.10 | 0.10 | 34.50 | I, E | | F  1 F  2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <u>STUDY MOTION FOR PRELIMINARY PRETRIAL CONFERENCE:</u> <u>INSTRUCTIONS REGARDING RESPONSE</u> |
| 04/06/06 Thu | Warner, T 418888/1318 | 0.10 | 0.10 | 34.50 | | | F & 1 F & 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <u>REVIEW MOTION FOR PRELIMINARY PRETRIAL CONFERENCE:</u> <u>INSTRUCTIONS REGARDING RESPONSE</u> |
| 04/11/06 Tue | Warner, T 418882/1128 | 2.40 | 2.40 | 828.00 | | | F  1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>REVIEW REGARDING CASE CITATIONS & ISSUES</u> |
| 04/11/06 Tue | Warner, T 418882/1129 | 2.40 | 2.40 | 828.00 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>ANALYZE REGARDING CASE CITATIONS & ISSUES</u> |
| 04/14/06 Fri | Warner, T 418882/1083 | 0.10 | 0.10 | 34.50 | | | F  1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>REVISE NOTICE OF SUPPLEMENTAL AUTHORITY RE POLK CO CASE</u> |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/14/06 Fri | Warner, T 418882/1084 | 0.10 | 0.10 | 34.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>EDIT NOTICE OF SUPPLEMENTAL AUTHORITY RE POLK CO CASE |
| 04/21/06 Fri | Warner, T 418882/1090 | 0.10 | | 34.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>STUDY DOLGEN'S SUPPLEMENTAL MEMO OF LAW RE SM JM |
| 04/21/06 Fri | Warner, T 418882/1091 | 0.10 | 0.10 | 34.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW DOLGEN'S SUPPLEMENTAL MEMO OF LAW RE SM JM |
| 04/26/06 Wed | Warner, T 418880/917 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>STUDY PLEADINGS & LEASE |
| 04/26/06 Wed | Warner, T 418880/918 | 0.10 | 0.10 | 34.50 | | | F & 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>REVIEW PLEADINGS & LEASE |
| 04/26/06 Wed | Warner, T 418880/919 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>STUDY MOTION TO DISMISS |
| 04/26/06 Wed | Warner, T 418880/920 | 0.10 | 0.10 | 34.50 | | | F & 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>REVIEW MOTION TO DISMISS |
| 05/03/06 Wed | Warner, T 422179/1627 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>STUDY ORDER ON MOTION TO WITHDRAW. |
| 05/03/06 Wed | Warner, T 422179/1628 | 0.10 | 0.10 | 34.50 | | | F & 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>REVIEW ORDER ON MOTION TO WITHDRAW. |
| 05/08/06 Mon | Alderman, J 422331/1654 | 0.30 | 0.15 | 36.75 | | | F 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW FILE,<br>CONFER WITH AMG, RE- STATUS. |
| 05/08/06 Mon | Alderman, J 422331/1655 | 0.30 | 0.15 | 36.75 | | | F & 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW FILE,<br>CONFER WITH AMG, RE- STATUS. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/10/06 Wed | Warner, T 422178/1541 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>RF RE SCHEDULING HRGS ON SM JM/MTD ETC |
| 05/10/06 Wed | Warner, T 422178/1542 | 0.20 | 0.20 | 69.00 | | | F & | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>RF RE SCHEDULING HRG ON MOTION TO DISMISS AND MOTION FOR SM JM |
| 05/11/06 Thu | Warner, T 422171/1381 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>STUDY PROPOSED OUTLINE FOR INITIAL BRIEF. |
| 05/11/06 Thu | Warner, T 422171/1382 | 0.10 | 0.10 | 34.50 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW PROPOSED OUTLINE FOR INITIAL BRIEF. |
| 05/11/06 Thu | Warner, T 422171/1383 | 0.10 | 0.10 | 34.50 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>STUDY MEMOS & COURT ORDERS IN GLASRUD REGARDING PRESENTATION OF SAME ISSUES ON APPEAL |
| 05/11/06 Thu | Warner, T 422171/1384 | 0.40 | 0.20 | 69.00<br>I, C | | | F<br>F | 1<br>2 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW MEMOS & COURT ORDERS IN GLASRUD REGARDING PRESENTATION OF SAME ISSUES ON APPEAL:<br>INSTRUCTIONS REGARDING DRAFT OUTLINE |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 9.30 | $3,018.50 | |
| TOTAL ENTRY COUNT: | 28 | | | |
| TOTAL TASK COUNT: | 30 | | | |
| TOTAL OF & ENTRIES | | 4.55 | $1,474.75 | |
| TOTAL ENTRY COUNT: | 14 | | | |
| TOTAL TASK COUNT: | 15 | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 1.60 | 392.00 | 0.60 | 147.00 | 2.20 | 539.00 | 0.30 | 73.50 | 1.90 | 465.50 |
| Warner, T | 7.20 | 2,484.00 | 0.40 | 138.00 | 7.60 | 2,622.00 | 0.20 | 69.00 | 7.40 | 2,553.00 |
| | 8.80 | $2,876.00 | 1.00 | $285.00 | 9.80 | $3,161.00 | 0.50 | $142.50 | 9.30 | $3,018.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 0.80 | 196.00 | 0.30 | 73.50 | 1.10 | 269.50 | 0.15 | 36.75 | 0.95 | 232.75 |
| Warner, T | 3.60 | 1,242.00 | 0.00 | 0.00 | 3.60 | 1,242.00 | 0.00 | 0.00 | 3.60 | 1,242.00 |
| | 4.40 | $1,438.00 | 0.30 | $73.50 | 4.70 | $1,511.50 | 0.15 | $36.75 | 4.55 | $1,474.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 0.30 | 103.50 | 0.40 | 138.00 | 0.70 | 241.50 | 0.20 | 69.00 | 0.50 | 172.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 5.40 | 1,863.00 | 0.60 | 147.00 | 6.00 | 2,010.00 | 0.30 | 73.50 | 5.70 | 1,936.50 |
| Noble Management Company, Store 2260 | 1.60 | 392.00 | 0.00 | 0.00 | 1.60 | 392.00 | 0.00 | 0.00 | 1.60 | 392.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| | 8.80 | $2,876.00 | 1.00 | $285.00 | 9.80 | $3,161.00 | 0.50 | $142.50 | 9.30 | $3,018.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 2.70 | 931.50 | 0.30 | 73.50 | 3.00 | 1,005.00 | 0.15 | 36.75 | 2.85 | 968.25 |
| Noble Management Company, Store 2260 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| | 4.40 | $1,438.00 | 0.30 | $73.50 | 4.70 | $1,511.50 | 0.15 | $36.75 | 4.55 | $1,474.75 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        HOURS ALLOCATED BY AUDITOR

**STUART MAUE**

**EXHIBIT A-2**
**Duplicative Entries on Third and Fourth Application**
**Carlton Fields**

**Third Application**

| Entry Date | Invoice Number | Timekeeper Name | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|
| 01/11/06 | 408844 | Alan M. Grunspan | $345.00 | 0.80 | $ 276.00 | REVIEW AND PREPARE INFORMATION REQUESTD BY CLIENT REGARDING [REDACTED] |
| 01/11/06 | 408844 | David J. Smith | $245.00 | 0.80 | 196.00 | PREPARE SPREADSHEET OF PRE-PETITION CASES WITH [REDACTED] |
| 01/11/06 | 408844 | David J. Smith | $245.00 | 0.20 | 49.00 | REVIEW SPREADSHEET OF PRE-PETITION CASES WITH AMG. |
| 01/13/06 | 408844 | David J. Smith | $245.00 | 0.90 | 220.50 | PREPARE ADDITIONAL BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 01/17/06 | 408844 | David J. Smith | $245.00 | 0.70 | 171.50 | REVIEW STORE 251 ANSWER, AFFIRMATIVE DEFENSES, COUNTER-CLAIMS, AND PROPSED RESPONSES THERETO AT REQUEST OF AMG. |
| 01/17/06 | 408844 | David J. Smith | $245.00 | 0.20 | 49.00 | E-MAIL TO AMG RE: PROPOSED RESPONSES TO COUNTER-CLAIM. |
| | | | | 3.60 | $ 962.00 | |

**Fourth Application**

| Entry Date | Invoice Number | Timekeeper Name | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|
| 01/11/06 | 412018 | Alan M. Grunspan | $345.00 | 0.80 | $ 276.00 | REVIEW AND PREPARE INFORMATION REQUESTED BY CLIENT REGARDING PRE-PETITION CLAIMS IN EXCESS OF MILLION DOLLAR. |
| 01/11/06 | 412018 | David J. Smith | $245.00 | 0.80 | 196.00 | PREPARE SPREADSHEET OF PRE-PETITION CASES WITH POTENTIAL RECOVERY OF OVER $1 MILLION AT REQUEST OF AMG AND CLIENT. |
| 01/11/06 | 412018 | David J. Smith | $245.00 | 0.20 | 49.00 | REVIEW SPREADSHEET OF PRE-PETITION CASES WITH AMG. |
| 01/13/06 | 412018 | David J. Smith | $245.00 | 0.90 | 220.50 | PREPARE ADDITIONAL BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 01/17/06 | 412018 | David J. Smith | $245.00 | 0.70 | 171.50 | REVIEW STORE 251 ANSWER, AFFIRMATIVE DEFENSES, COUNTER-CLAIMS, AND PROPOSED RESPONSES THERETO AT REQUEST OF AMG. |
| 01/17/06 | 412018 | David J. Smith | $245.00 | 0.20 | 49.00 | E-MAIL TO AMG RE: PROPOSED RESPONSES TO COUNTER-CLAIM. |
| | | | | 3.60 | $ 962.00 | |

EXHIBIT A-3
POTENTIAL BILLING ERROR
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 20.00 | 6,900.00 |
| | 20.00 | $6,900.00 |

EXHIBIT A-3
POTENTIAL BILLING ERROR
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Royal Oaks Brandon, Ltd, Store 734 |
| 02/16/06 Thu | Grunspan, A 412008/191 | 20.00 | 20.00 | 6,900.00 | | | F 1 | LETTER TO S. HOULD REGARDING SETTLEMENT. |
| | | | 20.00 | $6,900.00 | | | | |

Total
Number of Entries:      1

~  See the last page of exhibit for explanation

EXHIBIT A-3
POTENTIAL BILLING ERROR
Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Grunspan, A | 20.00 | 6,900.00 | 0.00 | 0.00 | 20.00 | 6,900.00 | 0.00 | 0.00 | 20.00 | 6,900.00 |
|  | 20.00 | $6,900.00 | 0.00 | $0.00 | 20.00 | $6,900.00 | 0.00 | $0.00 | 20.00 | $6,900.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Royal Oaks Brandon, Ltd, Store 734 | 20.00 | 6,900.00 | 0.00 | 0.00 | 20.00 | 6,900.00 | 0.00 | 0.00 | 20.00 | 6,900.00 |
|  | 20.00 | $6,900.00 | 0.00 | $0.00 | 20.00 | $6,900.00 | 0.00 | $0.00 | 20.00 | $6,900.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

*STUART MAUE*

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| 0032 | Grunspan, Alan M. | PARTNER | $345.00 | $345.00 | 265.60 | $91,632.00 | 469 |
| 0642 | Warner, Tom | PARTNER | $345.00 | $345.00 | 115.40 | $39,813.00 | 337 |
| 0655 | Drobner, David S. | PARTNER | $345.00 | $345.00 | 12.80 | $4,416.00 | 7 |
| 0492 | Johnson, Kristy M. | PARTNER | $245.00 | $345.00 | 4.70 | $1,371.50 | 11 |
| 0246 | Osman, Edith G. | PARTNER | $345.00 | $345.00 | 1.90 | $655.50 | 9 |
| 0242 | Gilbert, Robert N. | PARTNER | $345.00 | $345.00 | 0.30 | $103.50 | 1 |
| 0226 | Brown, Mark A. | PARTNER | $345.00 | $345.00 | 0.30 | $103.50 | 1 |
| | No. of Billers for Position: 7 | Blended Rate for Position: | $344.38 | | 401.00 | $138,095.00 | |
| | | | | % of Total: 29.37% | | % of Total: 40.48% | |
| 0020 | Silver, James D. | OF COUNSEL | $345.00 | $345.00 | 2.10 | $724.50 | 4 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $345.00 | | 2.10 | $724.50 | |
| | | | | % of Total: 0.15% | | % of Total: 0.21% | |
| 0199 | Alderman, Jason R. | ASSOCIATE | $245.00 | $245.00 | 561.90 | $137,665.50 | 533 |
| 0272 | Fry, Alan P. | ASSOCIATE | $230.00 | $245.00 | 37.20 | $9,070.50 | 33 |
| 0188 | McLachlan, Niall T. | ASSOCIATE | $245.00 | $245.00 | 30.70 | $7,521.50 | 51 |
| 0196 | Smith, David J. | ASSOCIATE | $245.00 | $245.00 | 27.50 | $6,737.50 | 48 |
| 0574 | Sutton, Stacey K. | ASSOCIATE | $245.00 | $245.00 | 27.40 | $6,713.00 | 62 |
| 0167 | Morande, Dean A. | ASSOCIATE | $245.00 | $245.00 | 27.10 | $6,639.50 | 34 |
| 0007 | Shafir, Michael A. | ASSOCIATE | $245.00 | $245.00 | 18.50 | $4,532.50 | 27 |
| 0168 | Peake, Kasey | ASSOCIATE | $245.00 | $245.00 | 12.40 | $3,038.00 | 18 |
| 0166 | Flicker, Robert S. | ASSOCIATE | $245.00 | $245.00 | 7.10 | $1,739.50 | 4 |
| 0250 | Aird, Christopher O. | ASSOCIATE | $245.00 | $245.00 | 0.80 | $196.00 | 3 |
| 0570 | Thomas, Shayne | ASSOCIATE | $245.00 | $245.00 | 0.40 | $98.00 | 2 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $244.94 | | 751.00 | $183,951.50 | |
| | | | | % of Total: 55.01% | | % of Total: 53.92% | |
| 0381 | Goldstein, Lenny | LEGAL ASSISTANT | $85.00 | $85.00 | 157.40 | $13,379.00 | 46 |

*STUART MAUE*

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| 0631 | Brown, Elena | LEGAL ASSISTANT | $85.00 | $85.00 | 18.50 | $1,572.50 | 8 |
| 0761 | Murray, Maureen | LEGAL ASSISTANT | $85.00 | $85.00 | 6.80 | $578.00 | 6 |
| 0309 | Padron, Christina | LEGAL ASSISTANT | $85.00 | $85.00 | 5.70 | $484.50 | 4 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $85.00 | | 188.40 | $16,014.00 | |
| | | | | % of Total: | 13.80% | % of Total: 4.69% | |
| 0620 | Litigation Support, Level 3 | LITIGATION SUPP | $110.00 | $110.00 | 11.50 | $1,265.00 | 10 |
| 0622 | Litigation Support, Level 1 | LITIGATION SUPP | $35.00 | $35.00 | 4.50 | $157.50 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $88.91 | | 16.00 | $1,422.50 | |
| | | | | % of Total: | 1.17% | % of Total: 0.42% | |
| 0386 | Rivas-Vazquez, A. Victoria | OTHER | $140.00 | $140.00 | 6.80 | $952.00 | 7 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $140.00 | | 6.80 | $952.00 | |
| | | | | % of Total: | 0.50% | % of Total: 0.28% | |
| | Total No. of Billers: 26 | Blended Rate for Report: | $249.88 | | 1,365.30 | $341,159.50 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 2.55 | 624.75 |
| Drobner, D | 0.20 | 69.00 |
| Grunspan, A | 7.10 | 2,449.50 |
| McLachlan, N | 0.80 | 196.00 |
| Morande, D | 0.50 | 122.50 |
| Shafir, M | 0.40 | 98.00 |
| Warner, T | 11.14 | 3,843.88 |
| | 22.69 | $7,403.63 |

EXHIBIT C-1  PAGE 1 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/26/06 Thu | Drobner, D 412004/62 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Miami Garden<br>GENERAL DISCUSSION RE STORE #726 OF STOREFRONT FACADE DAMAGE, "FAIR AND JUST" LANGUAGE FOR ABATEMENT AND OTHER REMEDIES AND RIGHTS OF TENANT, UNDER CIRCUMSTANCES OF SUBSTANTIAL LANDLORD DELAY IN PERFORMING WORK. |
| 02/01/06 Wed | Grunspan, A 412006/100 | 0.60 | 0.30 | 103.50 | D<br>D | | F<br>F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>CONFERENCE REGARDING COUNSEL FOR LANDLORD:<br>STRATEGY FOR HEARING AND EXPIRATION OF DOLLAR GENERAL LEASE. |
| 02/01/06 Wed | Grunspan, A 412007/160 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210<br>CONFERENCE REGARDING MOTION TO COMPEL DISCOVERY FROM FAMILY DOLLAR. |
| 02/01/06 Wed | Grunspan, A 412009/209 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>CONFERENCE REGARDING MOTION TO COMPEL DISCOVERY FROM FAMILY DOLLAR. |
| 02/01/06 Wed | Grunspan, A 412012/424 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260<br>CONFERENCE REGARDING MOTION FOR SUMMARY JUDGMENT FILED BY DOLLAR GENERAL. |
| 02/01/06 Wed | Grunspan, A 412013/476 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>CONFERENCE REGARDING MOTION TO DISMISS AND MOTION TO COMPEL DISCOVERY FROM FAMILY DOLLAR. |
| 02/03/06 Fri | Warner, T 412006/98 | 9.70 | 2.43 | 836.63 | | | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>ATTEND COURT HEARINGS ON DOLGEN MOTION FOR PROTECTIVE ORDER AND STAY:<br>PRESENT ARGUMENTS IN OPPOSITION:<br>STIPULATION RE DOLGEN AMENDING ADS RE STATUTORY REFERENCE TO 542, AND AGREEMENT RE FILING WINN-DIXIE'S REPLY:<br>INSTF AND FOLLOWUP RE PROPOSED ORDERS |
| 02/08/06 Wed | Alderman, J 412011/294 | 0.20 | 0.10 | 24.50 | | | F | 1<br>2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW FILE IN CONNECTION WITH DRAFTING LETTER TO OPPOSING COUNSEL.<br>CONFER WITH AMG. |
| 02/08/06 Wed | Grunspan, A 412010/233 | 2.20 | 2.20 | 759.00 | | | F | 1 | MATTER: General Matters<br>MEET WITH EXPERT. |
| 02/08/06 Wed | Warner, T 412011/319 | 0.50 | 0.25 | 86.25 | J | | F<br>F | 1<br>2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW & ANALYZE PALM BEACH COUNTY V. COVE CLARK CASE RE: RESTRICTIVE COVENANTS RUNNING WITH THE LAND; TAKINGS AND PROPERTY RIGHTS:<br>ADVISE RE: APPLICABILITY OF SUMMARY JUDGMENT MOTION. |

Note: For row "02/03/06 Warner, T", the "I" under OTHER EXH. appears at item 4 (INSTF AND FOLLOWUP RE PROPOSED ORDERS).

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/09/06 Thu | Alderman, J 412007/168 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:YDB Three Lakes, LC, Store 210 <br> TELECONFERENCES WITH COUNSELS FOR BOTH FAMILY DOLLAR AND LANDLORD. |
| 02/13/06 Mon | Alderman, J 412011/334 | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> TELECONFERENCE WITH DOLLAR GENERAL'S COUNSEL. |
| 02/13/06 Mon | Shafir, M 412013/483 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:Store No 242, Flamingo East, Ltd <br> TELEPHONE CONFERENCE WITH ATTORNEYS TITLE |
| 02/13/06 Mon | Warner, T 412011/410 | 0.40 | 0.40 | 138.00 | I | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> INSTRUCTIONS RE: OBJECTIONS |
| 02/14/06 Tue | Warner, T 412011/326 | 0.20 | 0.10 | 34.50 | J | | F <br> F | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> .RF RE NEW CASE IN ORLANDO AND REMOVAL ISSUES; <br> ADVISE |
| 02/20/06 Mon | Warner, T 412006/126 | 0.40 | 0.13 | 46.00 | I | | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, <br> REVISE LETTER TO JUDGE COLE RE: PROPOSED ORDER LIMITING DISCOVERY; <br> INSTRUCTIONS RE: FINALIZING AND TRANSMITTING TO JUDGE; <br> REVIEW & SIGN LETTER TO JUDGE COLE |
| 02/20/06 Mon | Warner, T 412006/127 | 0.20 | 0.10 | 34.50 | I | | F <br> F | 1 <br> 2 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, <br> SR PROPOSED ORDER BY ATTORNEY PULLAN ON ORE TENUS MOTION TO AMEND & WD'S REPLY; <br> INSTRUCTIONS RE: PROPOSED ORDER |
| 02/21/06 Tue | Warner, T 412003/60 | 0.30 | 0.15 | 51.75 | I | | F <br> F | 1 <br> 2 | MATTER:Dolgencorp, Inc, Store 221 <br> SR EDITS AND REVISIONS TO PROPOSED ORDERS BY ARONOVITZ; <br> INSTR RE SUBMISSIONS OF ORDERS TO THE JUDGE |
| 02/22/06 Wed | Warner, T 412011/386 | 0.20 | 0.10 | 34.50 | I <br> C | | F <br> F | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> INSTRUCTIONS RE: FINALIZING PROPOSED ORDER & LETTER TO JUDGE AS WELL AS MOTION TO COMPEL DISCOVERY; <br> STRATEGY AND M/SUMMARY JUDGMENT |
| 02/23/06 Thu | Warner, T 412011/389 | 0.20 | 0.10 | 34.50 | I | | F <br> F | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> LETTER FROM ARONOVITZ RE HRG ON MOTION TO COMPEL; <br> INSTR |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/23/06 Thu | Warner, T 412011/391 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 REVIEW FILE RE CALL FROM ARONOVITZ RE LETTER TO JUDGE AND SCHEDULING HRGS: 2 INSTR |
| 02/23/06 Thu | Warner, T 412011/422 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 ADVISE RE REVISIONS AND STRATEGY |
| 02/28/06 Tue | Alderman, J 412012/464 | 0.20 | 0.20 | 49.00 | | | F | MATTER: Noble Management Company, Store 2260 1 TELECONFERENCE WITH LANDLORD'S COUNSEL. |
| 02/28/06 Tue | Warner, T 412011/403 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 COORDINATE HRG ON MOTION TO COMPEL AND RESOLVING OTHER PENDING ORDERS |
| 03/05/06 Sun | Warner, T 415391/530 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Noble Management Company, Store 2260 1 REVIEW FILE RE STIPULATED ORDER ON MOTION TO STRIKE AND CANCELLATION OF HRG: 2 INSTR |
| 03/07/06 Tue | Warner, T 415399/781 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 REVIEW FILE & COORDINATE PREP FOR MARCH 30 HEARING ON SUMMARY JUDGMENT |
| 03/08/06 Wed | Warner, T 415394/605 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW & SIGN NOTICE OF SUPPLEMENTAL AUTHORITY RE: REHEARING: 2 INSTRUCTIONS RE FILING |
| 03/08/06 Wed | Warner, T 415397/721 | 0.20 | 0.20 | 69.00 | I | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 INSTRUCTIONS RE: NOTICE OF APPEARANCE & COORDINATING W/BLOODWORTH ON DISCOVERY |
| 03/12/06 Sun | Alderman, J 415397/736 | 0.50 | 0.25 | 61.25 | | | F 2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 REVIEW FILE IN CONNECTION WITH MOTION TO REMAND, 2 CONFER WITH AMG. |
| 03/14/06 Tue | Warner, T 415399/788 | 0.30 | 0.10 | 34.50 | I | | F F F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 STUDY AND REVIEW FAX LETTER FROM ARONIVITZ AND MOTION TO STRIKE HRG DATE: 2 REVISE LETTER TO ARONOVITZ: 3 INSTR |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 03/15/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | LETTER FROM ELSBERRY RE SCHEDULING HRG FOR SM JM; |
| Wed | 415391/539 | | | | I | | F | 2 | INSTR RE SCHEDULING DATES |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 03/16/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 | STUDY AND REVIEW ELSBERRY LETTER RE HRG DATE CONFLICTS; |
| Thu | 415391/540 | | | | I | | F | 2 | INSTR RE RESOLVING HRG DATE AND PREP FOR SJ |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/16/06 | Warner, T | 0.20 | 0.20 | 69.00 | I | | F | 1 | INSTR RE DRAFT OF PROPOSED SCHEDULING ORDER |
| Thu | 415397/732 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 03/20/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE RE: HEARING ON 03/22; |
| Mon | 415398/802 | | | | I | | F | 2 | INSTRUCTIONS RE: TELEPHONIC HEARING AND ATTENDANCE INTER |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 03/22/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | STUDY AND REVIEW JUDGE'S ORDER SETTING REHEARING; |
| Wed | 415394/611 | | | | I | | F | 2 | INSTR |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/23/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 | REVIEW FILE REGARDING AMENDMENTS TO PROPOSED SCHEDULING ORDER AND STAY OF DISCOVERY & MOTION PRACTICE FOR 90 DAYS; |
| Thu | 415397/740 | | | | I | | F | 2 | INSTRUCTIONS REGARDING AMENDED ORDER & PREP FOR BLOODWORTH MEETING |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/23/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1 | STUDY AND REVIEW PROPOSED SCHEDULING ORDER & REVIEW REGARDING 90 DELAY; |
| Thu | 415397/741 | | | | I | | F | 2 | INSTRUCTIONS REGARDING TRANSMITTAL TO BLOODWORTH; |
| | | | | | | | | F | 3 | REVIEW FILE RE: MEETING W/BLOODWORTH |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 03/23/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE RE: SCHEDULING OF HEARINGS ON PENDING ORDERS & ON MOTIONS FOR SUMMARY JUDGMENT; |
| Thu | 415398/816 | | | | I | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/24/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | STUDY AND REVIEW FILING OF INTERESTED PERSONS NOTICE; |
| Fri | 415397/742 | | | | I | | F | 2 | INSTR RE AMENDMENT |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/27/06 Mon | Alderman, J 415398/813 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>TELECONFERENCE WITH LANDLORD'S COUNSEL. |
| 03/29/06 Wed | Warner, T 415394/650 | 0.40 | 0.40 | 138.00 | I | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS RE: FOLLOW UP |
| 03/31/06 Fri | Warner, T 415398/826 | 0.20 | 0.20 | 69.00 | I | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>INSTR RE REPLY AND CONSTITUTIONAL ISSUES |
| 04/03/06 Mon | Morande, D 418886/1220 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CONFERENCE WITH COUNSEL REGARDING SAME. |
| 04/04/06 Tue | McLachlan, N 418885/1157 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER: Concord Fund IV Retail, LP, Lease Litigation<br>CONFERENCE CALL REGARDING SETTLEMENT ISSUES |
| 04/04/06 Tue | McLachlan, N 418885/1159 | 0.30 | 0.10 | 24.50 | | F<br>F | 1<br>2<br>3 | MATTER: Concord Fund IV Retail, LP, Lease Litigation<br>REVIEW WINN DIXIE/ATTAWAY PROPOSAL;<br>LETTER TO CLIENTS REGARDING SAME,<br>CONFERENCE CALL WITH TO ADDRESS SETTLEMENT ISSUES |
| 04/05/06 Wed | Alderman, J 418880/924 | 0.30 | 0.30 | 73.50 | I | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>INSTRUCTION TO LEGAL ASSISTANT. |
| 04/05/06 Wed | Alderman, J 418882/1055 | 0.30 | 0.20 | 49.00 | | F | 1<br>2<br>3 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>RECEIPT OF LETTER FROM DOLLAR GENERAL'S COUNSEL AND MOTION FOR ADMISSION PRO HAC VICE.<br>CONFER WITH AMG.<br>INSTRUCTIONS TO LEGAL ASSISTANT. |
| 04/05/06 Wed | Morande, D 418886/1223 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>CONFERENCE WITH COUNSEL REGARDING PREPARATION OF DENYING WINN DIXIE'S MOTION FOR REHEARING. |
| 04/05/06 Wed | Warner, T 418878/858 | 0.20 | 0.10 | 34.50 | I | F<br>F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>TELEPHONE CALL TO ATTORNEY PILLANS REGARDING SETTING DATES FOR SUMMARY JUDGMENT HEARING;<br>INSTRUCTIONS |
| 04/05/06 Wed | Warner, T 418886/1229 | 0.10 | 0.10 | 34.50 | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>DISCUSSION OF MAIN ISSUES |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 6 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/05/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 E-MAIL FROM BLOODWORTH REGARDING REVISED SCHEDULING ORDER: |
| Wed | 418888/1255 | | | | I | | F | 2 INSTRUCTIONS REGARDING FINALIZING DATES & SCHEDULE |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 04/06/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 REVIEW FILE REGARDING STATUS OF LITIGATION IN LIGHT OF WD'S REJECTION OF LEASE IN BANKRUPTCY: |
| Thu | 418878/862 | | | | | | F | 2 ADVISE |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/07/06 | Grunspan, A | 0.30 | 0.30 | 103.50 | | | F | 1 CONTACT LANDLORD'S COUNSEL. |
| Fri | 418888/1259 | | | | | | | |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/07/06 | Warner, T | 0.40 | 0.20 | 69.00 | | | | 1 REVIEW FILE FILE RE CASE MANAGEMENT REPORT FILED AND DOLLAR TREE MOTION FOR PRELIMINARY PRE TRIAL CONF. |
| Fri | 418888/1269 | | | | I, E | | | 2 INSTR RE RESPONSE AND ISSUE RE LL OBTAINING SEPARATE COUNSEL |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/10/06 | Grunspan, A | 0.40 | 0.40 | 138.00 | | | F | 1 SEVERAL CALLS TO T. WARNER AND COUNSEL FOR LANDLORD. |
| Mon | 418888/1261 | | | | | | | |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/10/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 STUDY AND REVIEW CASE MANAGEMENT ORDER: |
| Mon | 418888/1270 | | | | I | | F | 2 INSTRUCTIONS |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 04/17/06 | Warner, T | 0.10 | 0.05 | 17.25 | | | F | 1 REVIEW NOTICE OF SUPPLEMENTAL AUTHORITY: |
| Mon | 418882/1089 | | | | I | | F | 2 INSTRUCTIONS REGARDING FINALIZING & FILING |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/18/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 REVIEW FILE AND INSTR RE FILING REPLY |
| Tue | 418886/1200 | | | | | | | |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/18/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 RF AND INSTR RE PREPARING SUBSTITUTION OF COUNSEL |
| Tue | 418888/1278 | | | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 04/21/06 | Warner, T | 0.30 | 0.10 | 103.50 | I | | F | 1 RF AND INSTR RE RESPONSE TO DOLGEN MEMO ON RECORDING STATUTE ISSUE |
| Fri | 418882/1093 | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/21/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 RF RE DCA ORDER ON DOCKETING STATEMENT AND SCHEDULE: |
| Fri | 418886/1207 | | | | I | | F | 2 INSTR |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 7 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/24/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING HEARING SCHEDULE ON DOLLAR GENERAL'S MOTION TO DISMISS FOR 04/28/06; |
| Mon | 418880/901 | | | | | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 04/24/06 | Warner, T | 0.20 | 0.20 | 69.00 | I | | F | 1 | INSTRUCTIONS REGARDING FINALIZING RESPONSE & FILING W/COURT |
| Mon | 418882/1035 | | | | | | | | |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/25/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 | REVIEW FILE REGARDING HEARING PREP ON MOTION TO DISMISS & WRITTEN RESPONSE; |
| Tue | 418880/902 | | | | | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/25/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING DIRECTIONS TO CLERK FOR APPEAL & PREP OF RECORD; |
| Tue | 418886/1208 | | | | | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/26/06 | Warner, T | 0.40 | 0.20 | 69.00 | | | F | 1 | TELEPHONE CALL FROM TODD NORMAN REGARDING RESCHEDULING HEARING; |
| Wed | 418880/906 | | | | | | F | 2 | MESSAGES; |
| | | | | | | | | F | 3 | TELEPHONE CALL TO NORMAN REGARDING HEARING & RESCHEDULING; |
| | | | | | I | | F | 4 | INSTRUCTIONS REGARDING CONTACT W/JUDGES OFFICE & HEARING PREP |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/26/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING RESPONSE FROM JUDGES JA; |
| Wed | 418880/907 | | | | I | | F | 2 | INSTRUCTIONS REGARDING MESSAGE & NORMAN REGARDING RESCHEDULING |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/27/06 | Warner, T | 0.30 | 0.20 | 69.00 | | | F | 1 | MESSAGE FROM NORMAN'S OFFICE REGARDING CANCELLING HEARING; |
| Thu | 418880/908 | | | | | | F | 2 | TELEPHONE CALL TO NORMAN'S ASSISTANT; |
| | | | | | I | | F | 3 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/28/06 | Warner, T | 0.20 | 0.10 | 34.50 | E | | F | 1 | UPDATE TRIAL TEAM REGARDING HEARING RESULTS; |
| Fri | 418880/913 | | | | I | | F | 2 | INSTRUCTIONS REGARDING DISCOVERY ON LANDLORD REGARDING FAMILY DOLLAR LEASE & LEASE FILE |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/28/06 | Warner, T | 0.10 | 0.05 | 17.25 | | | F | 1 | REVIEW FILE REGARDING AMICUS REQUESTS & DESCRIPTION; |
| Fri | 418886/1217 | | | | I | | F | 2 | INSTRUCTIONS |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 8 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/28/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 REVIEW FILE REGARDING DOCKETING STATEMENT: |
| Fri | 418886/1218 | | | | I | | F | 2 INSTRUCTIONS |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/28/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 STUDY AND REVIEW MOTION TO WITHDRAW: |
| Fri | 418888/1298 | | | | I | | F | 2 INSTRUCTIONS REGARDING FILING |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 05/03/06 | Warner, T | 0.10 | 0.05 | 17.25 | | | F | 1 REVIEW FILE REGARDING WINNDIXIE'S REJECTION OF LEASE & POSSIBLE DISMISSAL OF CASE: |
| Wed | 422179/1629 | | | | | | F | 2 CONTACT WITH BLOODWORTH |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 05/03/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 STUDY AND REVIEW ORDER DENYING/GRANTING IN PART MOTION TO DISMISS: |
| Wed | 422332/1718 | | | | I | | F | 2 INSTRUCTIONS REGARDING TIME PERIOD FOR ANSWER & MOTION FOR SUMMARY JUDGMENT |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 05/04/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 TELEPHONE CALL TO BLOODWORTH REGARDING VOLUNTARY DISMISSAL: |
| Thu | 422179/1571 | | | | | | F | 2 REPORT TO TRIAL TEAM |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 05/05/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 REVIEW FILE RE MOTION TO DISMISS AND UNJUST ENRICHMENT COUNT: |
| Fri | 422173/1428 | | | | I | | F | 2 INSTR. RE HRG |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 05/08/06 | Grunspan, A | 0.60 | 0.60 | 207.00 | | | F | 1 PREPARE FOR AND CONFERENCE WITH D. LAFEVER. |
| Mon | 422179/1579 | | | | | | | |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 05/09/06 | Alderman, J | 0.20 | 0.20 | 49.00 | | | F | 1 TELECONFERENCE WITH LANDLORD'S COUNSEL. |
| Tue | 422173/1435 | | | | | | | |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 05/09/06 | Grunspan, A | 0.30 | 0.30 | 103.50 | | | F | 1 CONTACTED BY COUNSEL FOR LANDLORD AND LETTER TO SAME. |
| Tue | 422179/1581 | | | | | | | |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 05/10/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 REVIEW FILE REGARDING HEARING ON MOTION TO COMPEL: |
| Wed | 422173/1429 | | | | I | | F | 2 INSTRUCTIONS REGARDING HEARING |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 9 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/10/06 Wed | Warner, T 422179/1578 | 0.30 | 0.15 | 51.75 | | | F F | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 E-MAIL FROM GRUNSPAN REGARDING DOLLAR TREE SETTLEMENT OFFER:<br>2 RESPOND AND ADVISE REGARDING SETTLEMENT |
| 05/11/06 Thu | Grunspan, A 422179/1586 | 1.40 | 1.40 | 483.00 | | | F | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 SEVERAL CALLS TO WITNESSES AND CLIENT. |
| 05/11/06 Thu | Warner, T 422171/1384 | 0.40 | 0.20 | 69.00 | I | | F F | MATTER:Dolgencorp, Inc, Store 221<br>1 REVIEW MEMOS & COURT ORDERS IN GLASRUD REGARDING PRESENTATION OF SAME ISSUES ON APPEAL:<br>2 INSTRUCTIONS REGARDING DRAFT OUTLINE |
| 05/11/06 Thu | Warner, T 422173/1430 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER:YDB Three Lakes, LC, Store 210<br>1 REVIEW FILE REGARDING SCHEDULING HEARING ON MOTIONS TO DISMISS & SUMMARY JUDGMENT:<br>2 INSTRUCTIONS |
| 05/12/06 Fri | Warner, T 422179/1598 | 0.40 | 0.13 | 46.00 | I | | F F F | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 RF RE FILING OF MANDATORY DISCLOSURES:<br>2 INSTR:<br>3 SR RDI DISCLOSURES |
| 05/12/06 Fri | Warner, T 422179/1599 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 RF RE ATTY'S FEES ISSUE UPON VOLUNTARY DISMISSAL AND NEED FOR AGREEMENT FROM DEF DOLLAR TREE:<br>2 INSTR |
| 05/12/06 Fri | Warner, T 422179/1600 | 0.30 | 0.10 | 34.50 | I | | F F F | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 RF RE MANDATORY DISCLOSURES AND FILING WITH COURT:<br>2 SR AND APPROVE DISCLOSURE FORM:<br>3 INSTR |
| 05/23/06 Tue | Warner, T 422171/1368 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER:Dolgencorp, Inc, Store 221<br>1 STUDY AND REVIEW INDEX TO RECORD ON APPEAL:<br>2 INSTRUCTIONS |
| 05/24/06 Wed | Warner, T 422179/1610 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 EF MOODY RE STIPULATION FOR DISMISSAL:<br>2 INSTR RE MOTION TO VOLUNTARILY DISMISS |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 10 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| 05/24/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 TT BLOODWORTH'S OFFICE RE STIPULATION FOR DISMISSAL: |
| Wed | 422179/1613 | | | | I | | F | 2 | INSTR |
| 05/26/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 APPROVE MOTION TO DISMISS AND CHANGES: |
| Fri | 422179/1638 | | | | I | | F | 2 | INSTRUCTIONS |
| | | | 22.69 | $7,403.63 | | | | | |

Total
Number of Entries:        91

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 11 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 2.00 | 490.00 | 1.00 | 245.00 | 3.00 | 735.00 | 0.55 | 134.75 | 2.55 | 624.75 |
| Drobner, D | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Grunspan, A | 6.80 | 2,346.00 | 0.60 | 207.00 | 7.40 | 2,553.00 | 0.30 | 103.50 | 7.10 | 2,449.50 |
| McLachlan, N | 0.70 | 171.50 | 0.30 | 73.50 | 1.00 | 245.00 | 0.10 | 24.50 | 0.80 | 196.00 |
| Morande, D | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Shafir, M | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| Warner, T | 2.80 | 966.00 | 22.00 | 7,590.00 | 24.80 | 8,556.00 | 8.34 | 2,877.88 | 11.14 | 3,843.88 |
| | 13.40 | $4,263.00 | 23.90 | $8,115.50 | 37.30 | $12,378.50 | 9.29 | $3,140.63 | 22.69 | $7,403.63 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT C-1  PAGE 12 of 13

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Concord Fund IV Retail, LP, Lease Litigation | 0.70 | 171.50 | 0.30 | 73.50 | 1.00 | 245.00 | 0.10 | 24.50 | 0.80 | 196.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.00 | 0.00 | 11.30 | 3,898.50 | 11.30 | 3,898.50 | 3.16 | 1,089.63 | 3.16 | 1,089.63 |
| Dolgencorp, Inc, Store 221 | 1.10 | 329.50 | 2.00 | 690.00 | 3.10 | 1,019.50 | 1.00 | 345.00 | 2.10 | 674.50 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| General Matters | 2.20 | 759.00 | 0.00 | 0.00 | 2.20 | 759.00 | 0.00 | 0.00 | 2.20 | 759.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 2.70 | 831.50 | 2.60 | 847.00 | 5.30 | 1,678.50 | 1.30 | 418.50 | 4.00 | 1,250.00 |
| Noble Management Company, Store 2260 | 0.70 | 221.50 | 0.70 | 241.50 | 1.40 | 463.00 | 0.35 | 120.75 | 1.05 | 342.25 |
| Store No 242, Flamingo East, Ltd | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 | 0.00 | 0.00 | 0.80 | 236.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.60 | 177.00 | 1.90 | 655.50 | 2.50 | 832.50 | 1.00 | 345.00 | 1.60 | 522.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 3.50 | 1,207.50 | 4.50 | 1,502.50 | 8.00 | 2,710.00 | 2.08 | 693.75 | 5.58 | 1,901.25 |
| YDB Three Lakes, LC, Store 210 | 0.90 | 260.50 | 0.60 | 207.00 | 1.50 | 467.50 | 0.30 | 103.50 | 1.20 | 364.00 |
| | 13.40 | $4,263.00 | 23.90 | $8,115.50 | 37.30 | $12,378.50 | 9.29 | $3,140.63 | 22.69 | $7,403.63 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT C-1  PAGE 13 of 13

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 9.30 | 2,278.50 |
| Goldstein, L | 3.03 | 257.27 |
| Grunspan, A | 12.95 | 4,467.75 |
| Johnson, K | 0.50 | 132.50 |
| McLachlan, N | 0.70 | 171.50 |
| Morande, D | 0.20 | 49.00 |
| Osman, E | 0.40 | 138.00 |
| Sutton, S | 1.90 | 465.50 |
| Warner, T | 3.00 | 1,035.00 |
| | 31.98 | $8,995.02 |

EXHIBIT C-2  PAGE 1 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/02/06 Thu | Johnson, K 412002/3 | 0.20 | 0.20 | 49.00 | G | | F 1 | MATTER: Hurricane Claims Preparation PREPARE RESPONSE LETTER ON STORE 375 |
| 02/03/06 Fri | Warner, T 412011/280 | 0.20 | 0.20 | 69.00 | | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 LF ARONOVITZ RE ATTYS FEES ISSUES AND DISCOVERY; SUGGEST REPLY |
| 02/05/06 Sun | Alderman, J 412011/275 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 DRAFT LETTER TO OPPOSING COUNSEL. |
| 02/05/06 Sun | Warner, T 412011/281 | 0.20 | 0.20 | 69.00 | | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SR PROPOSED ORDER STRIKING AD'S; SGGEST REVISIONS AND TRANSCRIPT ISSUE |
| 02/06/06 Mon | Grunspan, A 412010/224 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: General Matters SEVERAL CORRESPONDENCE REGARDING STRATEGY AND DAMAGE THEORY REGARDING 726. |
| 02/08/06 Wed | Grunspan, A 412006/104 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, REVIEW CORRESPONDENCE AND ORDERS TO OPPOSING COUNSEL. |
| 02/08/06 Wed | Grunspan, A 412010/235 | 0.80 | 0.80 | 276.00 | | | F 1 | MATTER: General Matters REVIEW FILE. |
| 02/08/06 Wed | Grunspan, A 412011/300 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVISE CORRESPONDENCE AND ORDERS TO OPPOSING COUNSEL. |
| 02/08/06 Wed | Grunspan, A 412012/427 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Noble Management Company, Store 2260 REVIEW CORRESPONDENCE TO OPPOSING COUNSEL. |
| 02/10/06 Fri | Goldstein, L 412007/170 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 ADDITIONAL TASKS IN PREPARATION FOR HEARING ON MOTION TO DISMISS. |
| 02/10/06 Fri | Johnson, K 412002/9 | 0.10 | 0.10 | 24.50 | G | | F 1 | MATTER: Hurricane Claims Preparation REVIEW AND RESPOND TO CORRESPONDENCE FROM CHET BOROWY |
| 02/13/06 Mon | Warner, T 412011/321 | 0.20 | 0.20 | 69.00 | | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SR PROPOSED ORDERS & SUGGEST CHANGES; COORDINATE DISCOVERY ISSUES & SUMMARY JUDGMENT STRATEGY |

~ See the last page of exhibit for explanation

EXHIBIT C-2 PAGE 2 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| 02/13/06 Mon | Warner, T 412011/408 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 OBJECTIONS TO PRODUCTION |
| 02/14/06 Tue | Johnson, K 412002/17 | 0.10 | 0.10 | 24.50 | G | | F | 1 | MATTER: Hurricane Claims Preparation REVIEW AND RESPOND TO CORRESPONDENCE FROM CHET BOROWY |
| 02/15/06 Wed | Grunspan, A 412011/324 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SEVERAL CORRESPONDENCE REGARDING DISCOVERY AND STRATEGY FOR SUMMARY JUDGMENT HEARING. |
| 02/15/06 Wed | Grunspan, A 412012/436 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 SEVERAL CORRESPONDENCE REGARDING STRATEGY FOR SUMMARY JUDGMENT AND DISCOVERY. |
| 02/15/06 Wed | Osman, E 412002/15 | 0.20 | 0.20 | 69.00 | G G | | F F | 1 2 | MATTER: Hurricane Claims Preparation FOLLOW UP ON REQUESTS FROM JAY CASTLE: WORK ON REQUEST. |
| 02/15/06 Wed | Warner, T 412011/411 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RE DOLGEN OBJECTIONS TO R/PRODUCTION |
| 02/15/06 Wed | Warner, T 412011/412 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RE DOLGEN OBJECTIONS TO PRIVILEGE CLAIMS |
| 02/16/06 Thu | Alderman, J 412011/348 | 0.80 | 0.40 | 98.00 | D D | | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE. LETTER TO DOLLAR GENERAL'S OPPOSING COUNSEL. |
| 02/17/06 Fri | Alderman, J 412006/123 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, RECEIPT AND REVIEW OF EMAIL FROM DOLLAR GENERAL'S ATLANTA COUNSEL. |
| 02/17/06 Fri | Alderman, J 412006/124 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, EMAIL TO OPPOSING COUNSEL. |
| 02/20/06 Mon | Alderman, J 412006/132 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, RECEIPT AND REVIEW OF DOLLAR GENERAL'S COUNSEL'S LETTER TO JUDGE AND PROPOSED ALTERNATIVE ORDER. |
| 02/20/06 Mon | Alderman, J 412006/134 | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, DRAFT, REVISE, EDIT LETTERS TO JUDGE. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/20/06 Mon | Osman, E 412002/21 | 0.40 | 0.20 | 69.00 | G G | | F F | 1 2 | MATTER: Hurricane Claims Preparation REVIEW OF PAPERS RECEIVED ON CERTAIN STORES; TRANSMIT INFORMATION TO JAY CASTLE ON OPEN FILES. |
| 02/22/06 Wed | Grunspan, A 412009/197 | 0.80 | 0.80 | 276.00 | | | F | 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 REVISE DEMAND SETTLEMENT LETTER. |
| 02/22/06 Wed | Grunspan, A 412010/255 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: General Matters SEVERAL CORRESPONDENCE WITH 726 EXPERT. |
| 02/22/06 Wed | Warner, T 412011/386 | 0.20 | 0.10 | 34.50 | I, C | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS RE: FINALIZING PROPOSED ORDER & LETTER TO JUDGE AS WELL AS MOTION TO COMPEL DISCOVERY; STRATEGY AND M/SUMMARY JUDGMENT |
| 02/23/06 Thu | Grunspan, A 412006/131 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, REVISE SEVERAL CORRESPONDENCE WITH OPPOSING COUNSEL. |
| 02/23/06 Thu | Grunspan, A 412009/200 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 REVISE LETTER TO OPPOSING COUNSEL. |
| 02/23/06 Thu | Grunspan, A 412011/360 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW SEVERAL CORRESPONDENCE WITH OPPOSING COUNSEL. |
| 02/23/06 Thu | Warner, T 412011/419 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 VARIOUS EMAILS RE DISCOVERY ISSUES AND RESPONSE TO ARONOVITZ |
| 02/24/06 Fri | Alderman, J 412006/144 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, DRAFT, REVISE, EDIT LETTER TO CHARLES PILAN. |
| 02/24/06 Fri | Warner, T 412011/392 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW AND SUGGEST EDITS IN LETTER TO ARONOVITZ |
| 02/28/06 Tue | Alderman, J 412012/463 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 EMAIL TO COUNSEL FOR LANDLORD. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/28/06 Tue | Goldstein, L 412012/473 | 6.10 | 1.22 | 103.70 | I, D | | F | MATTER: Noble Management Company, Store 2260 |
| | | | | | | | 1 | ASSIST IN PREPARATION OF MATERIALS FOR HEARING ON MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| | | | | | D | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | I, D | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I, D | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I, D | | 5 | AND PREPARING LABELING. |
| 02/28/06 Tue | Johnson, K 412002/24 | 0.40 | 0.10 | 34.50 | G | 0.10 | F | MATTER: Hurricane Claims Preparation |
| | | | | | | | 1 | REVIEW CORRESPONDENCE ON STORE 541(0.1), |
| | | | | | G | 0.30 | F 2 | REVIEW FILE AND PREPARE E-MAIL TO KIM ROMEO REGARDING SAME(0.3) |
| 02/28/06 Tue | Warner, T 412012/471 | 0.40 | 0.20 | 69.00 | | | F | MATTER: Noble Management Company, Store 2260 |
| | | | | | | | 1 | STUDY AND REVIEW AND SUGGEST EDITS AND REVISIONS TO "RESPONSE" TO MOTION TO STAY DISCOVERY: |
| | | | | | | | F 2 | HRG PREP. |
| 03/01/06 Wed | Goldstein, L 415391/526 | 3.90 | 0.74 | 62.90 | I, D | | F | MATTER: Noble Management Company, Store 2260 |
| | | | | | | | 1 | PREPARE ADDITIONAL HEARING MATERIALS, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| | | | | | D | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | I, D | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I, D | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I, D | | 5 | AND PREPARING TABLE OF AUTHORITIES. (3.7) |
| | | | | | I | 0.20 | F 6 | ASSIST IN BOXING DOCUMENTS FOR SHIPMENT. (.2) |
| 03/01/06 Wed | Warner, T 415391/569 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Noble Management Company, Store 2260 |
| | | | | | | | 1 | CASE CITES SUPPORTING WD |
| 03/01/06 Wed | Warner, T 415391/576 | 0.10 | 0.10 | 34.50 | | | F | MATTER: Noble Management Company, Store 2260 |
| | | | | | | | 1 | RELEVANT CRESTHAVEN ORDER |
| 03/01/06 Wed | Warner, T 415391/577 | 0.10 | 0.10 | 34.50 | | | F | MATTER: Noble Management Company, Store 2260 |
| | | | | | | | 1 | RELEVANT SANDIFER ORDER |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 03/02/06 Thu | Goldstein, L 415391/527 | 5.20 | 0.87 | 73.67 | I, D, E | | F | 1 | ASSIST IN PREPARATION OF MATERIALS FOR MOTION TO STRIKE AFFIRMATIVE DEFENSES, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| | | | | | D | | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | I, D | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I, D | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I, D | | | 5 | PREPARING LABELING, |
| | | | | | I, D | | | 6 | AND PREPARING TABLE OF AUTHORITIES. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 03/02/06 Thu | Grunspan, A 415399/833 | 0.10 | 0.10 | 34.50 | | | F | 1 | LETTER FROM SAME. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 03/03/06 Fri | Alderman, J 415391/523 | 0.20 | 0.20 | 49.00 | | | F | 1 | RECEIPT AND REVIEW OF LETTER FROM OPPOSING COUNSEL. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 03/03/06 Fri | Alderman, J 415399/834 | 0.20 | 0.20 | 49.00 | | | F | 1 | RECEIPT AND REVIEW OF LETTER FROM CHARLES PILAN. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 03/06/06 Mon | Warner, T 415394/596 | 0.20 | 0.10 | 34.50 | | | F | 1 | EMAIL FROM CLAYTON HOLLIS (PUBLIX): |
| | | | | | | | | F | 2 | DRAFT AND SEND EMAIL TO HOLLIS RE DG CHALLENGE TO GROCERY EXCLUSIVES, AND NEED FOR STATUTORY AMENDMENT. |
| | | | | | | | | | MATTER: General Matters |
| 03/07/06 Tue | Grunspan, A 415396/666 | 0.40 | 0.40 | 138.00 | | | F | 1 | SEVERAL CORRESPONDENCE REGARDING SETTLEMENT. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 03/22/06 Wed | Grunspan, A 415394/612 | 0.40 | 0.40 | 138.00 | | | F | 1 | SEVERAL CORRESPONDENCE REGARDING REHEARING GRANTED. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 03/22/06 Wed | Grunspan, A 415398/818 | 0.40 | 0.40 | 138.00 | | | F | 1 | SEVERAL CORRESPONDENCE REGARDING SUMMARY JUDGMENT HEARING. |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/22/06 Wed | Sutton, S 415397/760 | 0.20 | 0.20 | 49.00 | | | F | 1 | RECEIPT MOTION. |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/22/06 Wed | Sutton, S 415397/761 | 0.20 | 0.20 | 49.00 | | | F | 1 | REVIEW MOTION. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/27/06 Mon | McLachlan, N 415396/675 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: General Matters<br>REVIEW LETTER FROM PLAINTIFF'S COUNSEL |
| 03/28/06 Tue | Warner, T 415394/644 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>READ |
| 03/28/06 Tue | Warner, T 415394/645 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>REVIEW |
| 03/31/06 Fri | Grunspan, A 415397/758 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>SEVERAL CORRESPONDENCE REGARDING MARKETING STATUS OF STORE. |
| 03/31/06 Fri | McLachlan, N 415396/685 | 0.50 | 0.25 | 61.25 | | | F 1<br>F 2 | MATTER: General Matters<br>REVIEW DRAFT LETTER TO PLAINTIFF;<br>CORRESPOND WITH JAY CASTLE REGARDING SAME |
| 04/03/06 Mon | McLachlan, N 418885/1150 | 0.10 | 0.10 | 24.50 | | | F 1 | MATTER: Concord Fund IV Retail, LP, Lease Litigation<br>REVIEW LETTER FROM PLAINTIFFS' BANKRUPTCY COUNSEL TO CYNDI JACKSON |
| 04/03/06 Mon | Warner, T 418886/1187 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>WORK ON AMICUS ISSUES & POTENTIAL SUPPORT |
| 04/05/06 Wed | Alderman, J 418880/923 | 0.10 | 0.10 | 24.50 | | | F 1 | MATTER: Sumar Enterprises, Ltd, Store 295<br>REVIEW FILE. |
| 04/05/06 Wed | Warner, T 418886/1228 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>PREPARATION OF BRIEF AND ACTION PLAN |
| 04/06/06 Thu | Warner, T 418888/1316 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>STUDY E-MAILS FROM BLOODWORTH. |
| 04/07/06 Fri | Grunspan, A 418888/1258 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>LETTER TO LANDLORD'S COUNSEL. |
| 04/07/06 Fri | Sutton, S 418888/1310 | 1.50 | 1.50 | 367.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>RESEARCH POTENTIAL REMAINING ISSUES AND POSSIBLE APPROACHES TO TAKE WITH THE COURT TO ADDRESS THOSE ISSUES. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/10/06 Mon | Grunspan, A 418888/1262 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO SAME. |
| 04/12/06 Wed | McLachlan, N 418885/1165 | 0.30 | 0.15 | 36.75 | | | F 1  F 2 | MATTER: Concord Fund IV Retail, LP, Lease Litigation PHONE CALL WITH OPPOSING COUNSEL REGARDING SCHEDULED INSPECTION OF FIXTURES, DRAFT AGREEMENT, FURTHER EXTENSION OF TIME TO RESPOND TO EVICTION COMPLAINT: REVIEW LETTER CONFIRMING EXTENSION OF TIME |
| 04/14/06 Fri | Grunspan, A 418881/939 | 0.60 | 0.60 | 207.00 | | | F 1 | MATTER: General Matters SEVERAL CORRESPONDENCE REGARDING SEVERAL STORES: 741, LINCOLN PARK, PORT ST. LUCIE, 237 AND 330. |
| 04/15/06 Sat | Alderman, J 418886/1215 | 3.40 | 3.40 | 833.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 WORK ON AMICUS SUMMARY. |
| 04/17/06 Mon | Alderman, J 422173/1423 | 2.30 | 2.30 | 563.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 WORK ON SUMMARY JUDGMENT. |
| 04/17/06 Mon | Grunspan, A 418882/1087 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW CORRESPONDENCE REGARDING SAME. |
| 04/18/06 Tue | Grunspan, A 418888/1326 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO SAME. |
| 04/18/06 Tue | Grunspan, A 418888/1327 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 CORRESPONDENCE WITH SAME. |
| 04/19/06 Wed | Grunspan, A 418878/878 | 0.90 | 0.90 | 310.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, SEVERAL CORRESPONDENCE WITH SAME AND M. CHLEBOVEC. |
| 04/20/06 Thu | Warner, T 418882/1033 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TRANSCRIPT OF SUMMARY JUDGMENT HEARING |
| 04/21/06 Fri | Morande, D 418886/1238 | 0.20 | 0.20 | 49.00 | J | | F 1 | MATTER: Dolgencorp, Inc, Store 221 LEGAL RESEARCH. |
| 05/03/06 Wed | Grunspan, A 422179/1565 | 0.70 | 0.35 | 120.75 | D  D | | F 1  2 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 LETTER TO G. SHIPLEY AND CONTINUE REVIEW OF DOLLAR TREE DISCLOSURES. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/04/06 Thu | Grunspan, A 422333/1716 | 0.40 | 0.40 | 138.00 | | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 SEVERAL CORRESPONDENCE WITH JASON ALDERMAN AND TOM WARNER. |
| 05/10/06 Wed | Grunspan, A 422172/1402 | 1.10 | 1.10 | 379.50 | | | | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, SEVERAL CORRESPONDENCE REGARDING LEASE MODIFICATION TERMS REGARDING INDEMNITY DEFINITIONS, COSTS AND LIQUIDATED DAMAGES. |
| 05/10/06 Wed | Warner, T 422179/1577 | 0.10 | 0.10 | 34.50 | | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 NOTICE RE FILING WITH COURT - UNAVAILABILITY |
| 05/12/06 Fri | Grunspan, A 422179/1590 | 1.20 | 1.20 | 414.00 | | | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 SEVERAL CORRESPONDENCE WITH D. HALL AND RELATED ATTACHMENTS. |
| 05/16/06 Tue | Grunspan, A 422177/1515 | 0.20 | 0.20 | 69.00 | | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd CORRESPONDENCE WITH COUNSEL FOR LANDLORD |
| 05/22/06 Mon | Grunspan, A 422174/1461 | 0.40 | 0.20 | 69.00 | | | | F | 1 2 | MATTER: General Matters REVIEW SUMMARY JUDGMENT AFFIDAVIT AND CORRESPONDENCE WITH CO-COUNSEL. |
| | | | 31.98 | $8,995.02 | | | | | |

Total
Number of Entries:      82

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 8.90 | 2,180.50 | 0.80 | 196.00 | 9.70 | 2,376.50 | 0.40 | 98.00 | 9.30 | 2,278.50 |
| Goldstein, L | 0.20 | 17.00 | 15.00 | 1,275.00 | 15.20 | 1,292.00 | 2.83 | 240.27 | 3.03 | 257.27 |
| Grunspan, A | 12.40 | 4,278.00 | 1.10 | 379.50 | 13.50 | 4,657.50 | 0.55 | 189.75 | 12.95 | 4,467.75 |
| Johnson, K | 0.50 | 132.50 | 0.00 | 0.00 | 0.50 | 132.50 | 0.00 | 0.00 | 0.50 | 132.50 |
| McLachlan, N | 0.30 | 73.50 | 0.80 | 196.00 | 1.10 | 269.50 | 0.40 | 98.00 | 0.70 | 171.50 |
| Morande, D | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Osman, E | 0.20 | 69.00 | 0.40 | 138.00 | 0.60 | 207.00 | 0.20 | 69.00 | 0.40 | 138.00 |
| Sutton, S | 1.90 | 465.50 | 0.00 | 0.00 | 1.90 | 465.50 | 0.00 | 0.00 | 1.90 | 465.50 |
| Warner, T | 2.60 | 897.00 | 0.80 | 276.00 | 3.40 | 1,173.00 | 0.40 | 138.00 | 3.00 | 1,035.00 |
| | 27.20 | $8,162.00 | 18.90 | $2,460.50 | 46.10 | $10,622.50 | 4.78 | $833.02 | 31.98 | $8,995.02 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-2  PAGE 10 of 11

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Concord Fund IV Retail, LP, Lease Litigation | 0.10 | 24.50 | 0.30 | 73.50 | 0.40 | 98.00 | 0.15 | 36.75 | 0.25 | 61.25 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 5.40 | 1,613.00 | 0.00 | 0.00 | 5.40 | 1,613.00 | 0.00 | 0.00 | 5.40 | 1,613.00 |
| Dolgencorp, Inc, Store 221 | 4.70 | 1,261.50 | 0.20 | 69.00 | 4.90 | 1,330.50 | 0.10 | 34.50 | 4.80 | 1,296.00 |
| General Matters | 2.90 | 980.50 | 0.90 | 260.50 | 3.80 | 1,241.00 | 0.45 | 130.25 | 3.35 | 1,110.75 |
| Hurricane Claims Preparation | 0.70 | 201.50 | 0.40 | 138.00 | 1.10 | 339.50 | 0.20 | 69.00 | 0.90 | 270.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 3.10 | 1,049.50 | 1.00 | 265.00 | 4.10 | 1,314.50 | 0.50 | 132.50 | 3.60 | 1,182.00 |
| Noble Management Company, Store 2260 | 1.30 | 408.50 | 15.40 | 1,413.00 | 16.70 | 1,821.50 | 3.03 | 309.27 | 4.33 | 717.77 |
| Royal Oaks Brandon, Ltd, Store 734 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| Store No 242, Flamingo East, Ltd | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Sumar Enterprises, Ltd, Store 295 | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 4.80 | 1,466.00 | 0.70 | 241.50 | 5.50 | 1,707.50 | 0.35 | 120.75 | 5.15 | 1,586.75 |
| YDB Three Lakes, LC, Store 210 | 2.50 | 580.50 | 0.00 | 0.00 | 2.50 | 580.50 | 0.00 | 0.00 | 2.50 | 580.50 |
| | 27.20 | $8,162.00 | 18.90 | $2,460.50 | 46.10 | $10,622.50 | 4.78 | $833.02 | 31.98 | $8,995.02 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY AUDITOR

EXHIBIT C-2  PAGE 11 of 11

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 10.80 | 2,646.00 |
| Drobner, D | 4.30 | 1,483.50 |
| Fry, A | 1.90 | 453.50 |
| Goldstein, L | 36.80 | 3,128.00 |
| Grunspan, A | 1.90 | 655.50 |
| Litigation Support, L | 6.50 | 715.00 |
| Litigation Support, L | 1.50 | 52.50 |
| McLachlan, N | 0.70 | 171.50 |
| Morande, D | 1.90 | 465.50 |
| Sutton, S | 4.40 | 1,078.00 |
| Warner, T | 1.70 | 586.50 |
| | 72.40 | $11,435.50 |

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 02/01/06 | Goldstein, L | 6.40 | 6.30 | 535.50 | I | 2.10 | A | 1 | ADDITIONAL WORK PREPARING MATERIALS FOR MULTIPLE-ISSUE HEARING ON 2/03/06, INCLUDING RETRIEVING AND COPYING ADDITIONAL CASES, PLEADINGS, AND OTHER RELATED DOCUMENTS: |
| Wed | 412006/96 | | | | I | 2.10 | A | 2 | CREATING HEARING FOLDERS: |
| | | | | | I | 2.10 | A | 3 | AND REVISING INDICES. (6.3) |
| | | | | | | 0.10 | F | 4 | CONFER WITH ATT'Y. ALDERMAN. (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 02/01/06 | Grunspan, A | 0.60 | 0.60 | 207.00 | C | | F | 1 | CONFERENCE REGARDING COUNSEL FOR LANDLORD: |
| Wed | 412006/100 | | | | | | F | 2 | STRATEGY FOR HEARING AND EXPIRATION OF DOLLAR GENERAL LEASE. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 02/02/06 | Goldstein, L | 0.80 | 0.80 | 68.00 | I | | | 1 | FINAL WORK IN PREPARATION FOR MULTIPLE HEARINGS ON 2/03/06. |
| Thu | 412006/97 | | | | I | | | 2 | PREPARE ADDITIONAL FOLDERS AND COPIES OF REQUESTED DOCUMENTS. |
| | | | | | I | | | 3 | ADD NEWLY-SUPPLIED CASE LAW. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 02/09/06 | Alderman, J | 0.70 | 0.70 | 171.50 | | | F | 1 | REVIEW FILE IN CONNECTION WITH DISCOVERY AND |
| Thu | 412006/111 | | | | | | | 2 | TELECONFERENCE WITH DOLLAR GENERAL'S ATLANTA COUNSEL. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 02/13/06 | Alderman, J | 0.70 | 0.70 | 171.50 | | | F | 1 | REVIEW FILE IN CONNECTION WITH DISCOVERY |
| Mon | 412011/335 | | | | | | | 2 | PREPARE FOR HEARING ON DOLLAR GENERAL'S MOTION FOR OBJECTIONS. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 02/16/06 | Alderman, J | 0.80 | 0.80 | 196.00 | C | | F | 1 | REVIEW FILE. |
| Thu | 412011/348 | | | | | | | 2 | LETTER TO DOLLAR GENERAL'S OPPOSING COUNSEL. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Noble Management Company, Store 2260 |
| 02/28/06 | Goldstein, L | 6.10 | 6.10 | 518.50 | I | | F | 1 | ASSIST IN PREPARATION OF MATERIALS FOR HEARING ON MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| Tue | 412012/473 | | | | C | | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | I | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I | | | 5 | AND PREPARING LABELING. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Store No 242, Flamingo East, Ltd |
| 03/01/06 | Alderman, J | 1.30 | 1.30 | 318.50 | | | F | 1 | REVIEW FILE IN CONNECTION WITH DRAFTING MOTION FOR SUMMARY JUDGMENT, DISCOVERY, |
| Wed | 415392/578 | | | | | | | 2 | STATUS REPORT TO AMG. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/01/06 Wed | Goldstein, L 415391/526 | 3.90 | 3.70 | 314.50 | I | | F | 1 | PREPARE ADDITIONAL HEARING MATERIALS, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| | | | | | C | | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | I | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I | | | 5 | AND PREPARING TABLE OF AUTHORITIES. (3.7) |
| | | | | | I | 0.20 | F | 6 | ASSIST IN BOXING DOCUMENTS FOR SHIPMENT. (2) |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 03/02/06 Thu | Goldstein, L 415391/527 | 5.20 | 5.20 | 442.00 | I, E | | F | 1 | ASSIST IN PREPARATION OF MATERIALS FOR MOTION TO STRIKE AFFIRMATIVE DEFENSES, INCLUDING REQUESTED PLEADINGS, |
| | | | | | C | | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | I | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I | | | 5 | PREPARING LABELING, |
| | | | | | I | | | 6 | AND PREPARING TABLE OF AUTHORITIES. |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 03/07/06 Tue | Goldstein, L 415392/591 | 3.60 | 3.60 | 306.00 | E | | F | 1 | ASSIST IN PREPARATION FOR MOTION TO DISMISS. |
| | | | | | I | | | 2 | FIND AND COPY CASE LAW. |
| | | | | | I | | | 3 | PREPARE TABLE OF AUTHORITIES. |
| | | | | | I | | | 4 | PREPARE AND LABEL BINDERS. |
| | | | | | | | | | MATTER: Bankruptcy Litigation |
| 03/14/06 Tue | Fry, A 415386/499 | 0.80 | 0.80 | 184.00 | | | F | 1 | DRAFT THIRD FEE APPLICATION AND |
| | | | | | | | | 2 | CONFER WITH J. SILVER AND A. GRUNSPAN REGARDING SAME. |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/22/06 Wed | Sutton, S 415397/753 | 1.00 | 1.00 | 245.00 | | | F | 1 | RESEARCH DEADLINE FOR SCHEDULING REPORT, POTENTIAL REMEDIES; |
| | | | | | | | F | 2 | ATTORNEY STRATEGY CONFERENCES WITH T. WARNER AND A. GRUNSPAN AND J. ALDERMAN REGARDING SAME; |
| | | | | | | | F | 3 | ATTORNEY CONFERENCE WITH OPPOSING COUNSEL REGARDING SAME. |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/23/06 Thu | Fry, A 415397/739 | 1.10 | 1.10 | 269.50 | | | F | 1 | DRAFT CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE AND |
| | | | | | | | | 2 | CONFER REGARDING SAME WITH J. ALDERMAN. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/23/06 | Sutton, S | 1.20 | 1.20 | 294.00 | | | F | 1 | REVIEW/REVISE CASE MANAGEMENT REPORT; |
| Thu | 415397/754 | | | | | | F | 2 | ATTORNEY STRATEGY CONFERENCES WITH T. WARNER REGARDING SAME; |
| | | | | | | | F | 3 | PROVIDE SAME TO OPPOSING COUNSEL. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 03/28/06 | Warner, T | 1.10 | 1.10 | 379.50 | | | F | 1 | PREPARE FOR HEARING ON MOTION FOR REHEARING; |
| Tue | 415394/614 | | | | | | F | 2 | STUDY AND REVIEW PLEADINGS, RESPONSE TO MOTION; LEGISLATIVE HISTORY AND RELEVANT CASE CITES; |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 03/29/06 | Alderman, J | 4.60 | 4.60 | 1,127.00 | | | F | 1 | ATTEND HEARING ON PLAINTIFF'S MOTION FOR RE-HEARING, |
| Wed | 415394/620 | | | | K | | | 2 | RETURN TO MIAMI. |
| | | | | | | | | | MATTER: General Matters |
| 03/29/06 | McLachlan, N | 0.70 | 0.70 | 171.50 | | | F | 1 | CONFERENCE WITH ELENA BROWN REGARDING BUILDING PERMIT RESEARCH, |
| Wed | 415396/679 | | | | | | | 2 | REVIEW DOCUMENTS. |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 03/29/06 | Sutton, S | 1.20 | 1.20 | 294.00 | | | F | 1 | REVIEW/REVISE SCHEDULING REPORT AND ORDER; |
| Wed | 415397/755 | | | | E | | F | 2 | ATTORNEY STRATEGY CONFERENCES WITH T. WARNER REGARDING SAME. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 04/06/06 | Litigation Support, L | 1.50 | 1.50 | 52.50 | I, G | | F | 1 | J. ALDERMAN - NEEDED 2500+ TIF FILES ON CD PRINTED; |
| Thu | 418882/963 | | | | I, G | | F | 2 | 2 COPIES OF THE CD MADE; |
| | | | | | I, G | | F | 3 | AND LABELS FOR DUPLICATE CDS |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/06/06 | Sutton, S | 1.00 | 1.00 | 245.00 | | | F | 1 | RECEIPT/REVIEW/ANALYZE DEFENDANT'S MOTION FOR PRELIMINARY PRETRIAL HEARING; |
| Thu | 418888/1265 | | | | E | | F | 2 | ATTORNEY STRATEGY CONFERENCE WITH T. WARNER REGARDING SAME. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 04/11/06 | Alderman, J | 0.80 | 0.80 | 196.00 | | | F | 1 | REVIEW DRAFT OF RESPONSE. |
| Tue | 418882/991 | | | | E | | | 2 | CONFER WITH AMG AND TAW. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/11/06 Tue | Goldstein, L 418882/997 | 8.70 | 8.70 | 739.50 | I I I I | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 PREPARATION FOR HEARING ON DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT AND WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT, INCLUDING FINDING AND COPYING CASE AND STATUTORY LAW,<br>2 DEVELOPING TABLE OF AUTHORITIES,<br>3 CREATING AND INDEXING NOTEBOOKS,<br>4 AND PREPARING MULTIPLE SETS. |
| 04/12/06 Wed | Litigation Support, L 418882/995 | 6.50 | 6.50 | 715.00 | I I I | | F F F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 SCAN, CLEANUP, FORMAT CONTENTS FOR BOARDS;<br>2 CONVERT/CROP; ETC.<br>3 CREATE DIAGRAMS IN PPT FROM HAND DRAWN SKETCHES; |
| 04/27/06 Thu | Warner, T 418880/909 | 0.60 | 0.60 | 207.00 | J | | F F F | MATTER: Sumar Enterprises, Ltd, Store 295<br>1 HEARING PREP;<br>2 ANALYZE CASES REGARDING M/DISMISS - NECESSARY PARTIES;<br>3 ATTACHING EXHIBITS |
| 05/02/06 Tue | Morande, D 422171/1380 | 1.90 | 1.90 | 465.50 | J | | F F | MATTER: Dolgencorp, Inc, Store 221<br>1 PREPARATION OF INTERNAL BRIEFING SCHEDULE;<br>2 REVISION OF OUTLINE FOR INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL. |
| 05/03/06 Wed | Grunspan, A 422172/1388 | 0.60 | 0.60 | 207.00 | | | F | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>1 SEVERAL LETTERS TO COUNSEL FOR LANDLORD REGARDING SETTLEMENT WITH DOLLAR GENERAL AND<br>2 CONTACT DAVID DROBNER REGARDING LEASE MODIFICATIONS. |
| 05/03/06 Wed | Grunspan, A 422179/1565 | 0.70 | 0.70 | 241.50 | C | | F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 LETTER TO G. SHIPLEY<br>2 AND CONTINUE REVIEW OF DOLLAR TREE DISCLOSURES. |
| 05/11/06 Thu | Goldstein, L 422331/1664 | 2.40 | 2.40 | 204.00 | I | | F F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 EXAMINE AND PREPARE LOG OF DOCUMENTS RECEIVED FROM DEFENDANT DOLGENCORP;<br>2 PROOFREAD AND PRINT. |
| 05/15/06 Mon | Alderman, J 422331/1667 | 0.60 | 0.60 | 147.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW FILE.<br>2 DRAFT LETTER TO D/G'S COUNSEL, RE- DEPOSITIONS. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/16/06 Tue | Alderman, J 422175/1478 | 0.60 | 0.60 | 147.00 | | | | MATTER: Dollar General Investigative <br> 1 REVIEW MATERIAL ON SEC ACTION/ SETTLEMENT WITH D/G. <br> 2 INSTRUCTIONS TO MICHEAL SHAFIR, RE- OBTAINING TESTIMONY. |
| 05/24/06 Wed | Drobner, D 422172/1410 | 4.30 | 4.30 | 1,483.50 | E | F F | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, <br> 1 MEET WITH ALAN; <br> 2 FURTHER REVISIONS TO AND PREPARATION OF LEASE AMENDMENT CONSISTENT WITH ADDITIONAL INFORMATION, CONCERNS, AND NEEDS OF WINN-DIXIE AS FURTHER CLARIFIED. |
| 05/26/06 Fri | Alderman, J 422172/1417 | 0.70 | 0.70 | 171.50 | | F | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, <br> 1 REVIEW DOCUMENTS IN CONNECTION WITH DISCOVERY. <br> 2 ORGANIZE FILE. |
| | | | 72.40 | $11,435.50 | | | | |

Total
Number of Entries:    33

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 10.80 | 2,646.00 | 0.00 | 0.00 | 10.80 | 2,646.00 | 0.00 | 0.00 | 10.80 | 2,646.00 |
| Drobner, D | 4.30 | 1,483.50 | 0.00 | 0.00 | 4.30 | 1,483.50 | 0.00 | 0.00 | 4.30 | 1,483.50 |
| Fry, A | 1.90 | 453.50 | 0.00 | 0.00 | 1.90 | 453.50 | 0.00 | 0.00 | 1.90 | 453.50 |
| Goldstein, L | 36.80 | 3,128.00 | 0.00 | 0.00 | 36.80 | 3,128.00 | 0.00 | 0.00 | 36.80 | 3,128.00 |
| Grunspan, A | 1.90 | 655.50 | 0.00 | 0.00 | 1.90 | 655.50 | 0.00 | 0.00 | 1.90 | 655.50 |
| Litigation Support, L | 6.50 | 715.00 | 0.00 | 0.00 | 6.50 | 715.00 | 0.00 | 0.00 | 6.50 | 715.00 |
| Litigation Support, L | 1.50 | 52.50 | 0.00 | 0.00 | 1.50 | 52.50 | 0.00 | 0.00 | 1.50 | 52.50 |
| McLachlan, N | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| Morande, D | 1.90 | 465.50 | 0.00 | 0.00 | 1.90 | 465.50 | 0.00 | 0.00 | 1.90 | 465.50 |
| Sutton, S | 4.40 | 1,078.00 | 0.00 | 0.00 | 4.40 | 1,078.00 | 0.00 | 0.00 | 4.40 | 1,078.00 |
| Warner, T | 1.70 | 586.50 | 0.00 | 0.00 | 1.70 | 586.50 | 0.00 | 0.00 | 1.70 | 586.50 |
| | 72.40 | $11,435.50 | 0.00 | $0.00 | 72.40 | $11,435.50 | 0.00 | $0.00 | 72.40 | $11,435.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.80 | 184.00 | 0.00 | 0.00 | 0.80 | 184.00 | 0.00 | 0.00 | 0.80 | 184.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 14.00 | 2,844.00 | 0.00 | 0.00 | 14.00 | 2,844.00 | 0.00 | 0.00 | 14.00 | 2,844.00 |
| Dolgencorp, Inc, Store 221 | 7.60 | 1,972.00 | 0.00 | 0.00 | 7.60 | 1,972.00 | 0.00 | 0.00 | 7.60 | 1,972.00 |
| Dollar General Investigative | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| General Matters | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 22.00 | 2,421.50 | 0.00 | 0.00 | 22.00 | 2,421.50 | 0.00 | 0.00 | 22.00 | 2,421.50 |
| Noble Management Company, Store 2260 | 15.00 | 1,275.00 | 0.00 | 0.00 | 15.00 | 1,275.00 | 0.00 | 0.00 | 15.00 | 1,275.00 |
| Store No 242, Flamingo East, Ltd | 4.90 | 624.50 | 0.00 | 0.00 | 4.90 | 624.50 | 0.00 | 0.00 | 4.90 | 624.50 |
| Sumar Enterprises, Ltd, Store 295 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 6.20 | 1,589.00 | 0.00 | 0.00 | 6.20 | 1,589.00 | 0.00 | 0.00 | 6.20 | 1,589.00 |
| | 72.40 | $11,435.50 | 0.00 | $0.00 | 72.40 | $11,435.50 | 0.00 | $0.00 | 72.40 | $11,435.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      HOURS ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aird, C | 0.33 | 81.67 |
| Alderman, J | 52.18 | 12,784.92 |
| Drobner, D | 2.85 | 983.25 |
| Fry, A | 6.95 | 1,696.75 |
| Gilbert, R | 0.30 | 103.50 |
| Goldstein, L | 1.97 | 167.17 |
| Grunspan, A | 26.20 | 9,039.00 |
| Johnson, K | 0.20 | 49.00 |
| McLachlan, N | 0.65 | 159.25 |
| Morande, D | 1.50 | 367.50 |
| Murray, M | 0.20 | 17.00 |
| Peake, K | 0.50 | 122.50 |
| Rivas-Vazquez, A | 0.50 | 70.00 |
| Shafir, M | 1.30 | 318.50 |
| Smith, D | 5.90 | 1,445.50 |
| Sutton, S | 5.33 | 1,306.67 |
| Warner, T | 4.48 | 1,546.75 |
| | 111.35 | $30,258.92 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aird, C | 0.00 | 0.00 |
| Alderman, J | 8.60 | 2,107.00 |
| Drobner, D | 2.15 | 741.75 |
| Fry, A | 0.00 | 0.00 |
| Gilbert, R | 0.00 | 0.00 |
| Goldstein, L | 1.77 | 150.17 |
| Grunspan, A | 7.20 | 2,484.00 |
| Johnson, K | 0.00 | 0.00 |
| McLachlan, N | 0.00 | 0.00 |
| Morande, D | 1.50 | 367.50 |
| Murray, M | 0.00 | 0.00 |
| Peake, K | 0.00 | 0.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rivas-Vazquez, A | 0.00 | 0.00 |
| Shafir, M | 0.20 | 49.00 |
| Smith, D | 3.50 | 857.50 |
| Sutton, S | 2.80 | 686.00 |
| Warner, T | 3.83 | 1,322.50 |
| | 31.55 | $8,765.42 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/01/06 Wed | Alderman, J 412003/29 | 0.60 | 0.60 | 147.00 | I | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AND INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SERVICE OF SUBPOENAS. |
| 02/01/06 Wed | Shafir, M 412013/474 | 0.40 | 0.20 | 49.00 | | | F F | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* RESEARCH RE: TITLE REPORT TO PROPERTY & ORDER SAME: CONFERENCE WITH JRA RE: MOTION TO COMPEL. |
| 02/02/06 Thu | Alderman, J 412003/32 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG REGARDING LANDLORD'S COUNSEL INDICATION TO FILE MOTION FOR SUMMARY JUDGMENT. |
| 02/02/06 Thu | Alderman, J 412003/34 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* INSTRUCTIONS TO ALAN FRY REGARDING RESEARCH ISSUE OF WHETHER OUT STATE COUNSEL IS ENTITLED TO AWARD OF ATTORNEYS FEES WHEN NOT ADMITTED PRO HAC VICE, IN CONNECTION WITH DOLLAR GENERAL'S MOTION FOR ATTORNEYS FEES. |
| 02/02/06 Thu | Alderman, J 412006/85 | 0.40 | 0.40 | 98.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH TOM WARNER REGARDING HEARING ON MOTION TO STAY, FILING MOTION TO AMEND TO REPLY TO AFFIRMATIVE DEFENSES, DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| 02/02/06 Thu | Alderman, J 412006/87 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH AMG REGARDING EQUAL PROTECTION ARGUMENT REGARDING THE DISTINCTION BETWEEN EXCLUSIVES CONTAINED IN DEEDS VERSUS LEASES. |
| 02/02/06 Thu | Alderman, J 412006/89 | 1.60 | 1.60 | 392.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* WORK WITH PARALEGAL IN CONNECTION WITH PREPARING FILE MATERIALS FOR MOTION TO STAY AND DOLLAR GENERAL'S OBJECTIONS TO INTERROGATORIES. |
| 02/02/06 Thu | Goldstein, L 412011/277 | 1.20 | 0.10 | 8.50 | 0.10 I I I | 0.10 0.70 0.20 0.20 | F F F F | 1 2 3 4 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* PREPARE FOR HEARING ON OBJECTIONS TO INTERROGATORIES: CONFER WITH ATT'Y. ALDERMAN. (.1) FIND AND COPY CASES. (.7) PREPARE INDEX. (.2) PREPARE HEARING FOLDER. (.2) |
| 02/02/06 Thu | Grunspan, A 412003/40 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFERENCE WITH JASON ALDERMAN REGARDING LANDLORD'S PROPOSED MOTION FOR SUMMARY JUDGMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/02/06 Thu | Shafir, M 412013/475 | 0.40 | 0.20 | 49.00 | | | F F | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* TELEPHONE CONFERENCES WITH ATTY'S TITLE RE: SEARCH; CONFERENCE WITH JRA RE: SAME |
| 02/02/06 Thu | Warner, T 412006/153 | 0.20 | 0.20 | 69.00 | I | F & | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* INSTRUCT REGARDING MOTION TO AMEND TO ADD REPLY THAT STATUTE DOES NOT APPLY OR IS UNCONSTITUTIONAL. |
| 02/04/06 Sat | Alderman, J 412003/36 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH TOM WARNER REGARDING DOLLAR GENERAL'S REQUEST TO STAY DISCOVERY ON MOTION FOR ATTORNEYS FEES. |
| 02/04/06 Sat | Alderman, J 412011/268 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG REGARDING MOTION FOR SUMMARY JUDGMENT. |
| 02/04/06 Sat | Alderman, J 412011/269 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG REGARDING REVISIONS TO ORDER ON WINN-DIXIE'S MOTION TO STAY. |
| 02/05/06 Sun | Alderman, J 412006/92 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH TOM WARNER REGARDING DEPOSITIONS AND CONTENTS OF ORDER. |
| 02/05/06 Sun | Alderman, J 412011/271 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH TOM WARNER REGARDING CONTENTS OF ORDER ON MOTION TO STAY. |
| 02/06/06 Mon | Grunspan, A 412012/425 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT JASON ALDERMAN REGARDING STRATEGY ON DISCOVERY AND MOTION FOR PROTECTIVE ORDER AND SUMMARY JUDGMENT. |
| 02/07/06 Tue | Alderman, J 412006/110 | 0.30 | 0.30 | 73.50 | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH AMG REGARDING WORDING OF PROPOSED ORDER. |
| 02/07/06 Tue | Alderman, J 412011/310 | 0.40 | 0.40 | 98.00 | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG REGARDING WORDING OF VARIOUS ORDERS. |
| 02/07/06 Tue | Grunspan, A 412011/291 | 0.30 | 0.30 | 103.50 | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT JASON ALDERMAN REGARDING CONSTITUTIONAL ARGUMENTS ON SUMMARY JUDGMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/08/06 Wed | Alderman, J 412011/294 | 0.20 | 0.10 | 24.50 | C | F | | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVIEW FILE IN CONNECTION WITH DRAFTING LETTER TO OPPOSING COUNSEL. CONFER WITH AMG. |
| 02/08/06 Wed | Alderman, J 412011/297 | 0.40 | 0.40 | 98.00 | I | F & | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* INSTRUCTIONS TO MICHAEL SHAFIR REGARDING RESEARCH OF VARIOUS ISSUES. |
| 02/08/06 Wed | Alderman, J 412011/312 | 0.60 | 0.60 | 147.00 | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG REGARDING STRATEGY AND ANALYSIS OF MOTION FOR SUMMARY JUDGMENT. |
| 02/08/06 Wed | Shafir, M 412003/45 | 0.40 | 0.20 | 49.00 | | F & | | 1 2 | MATTER:*Dolgencorp, Inc, Store 221* RECEIVE & REVIEW TITLE SEARCH REPORT & CONFERENCE WITH JRA RE: SAME |
| 02/08/06 Wed | Smith, D 412002/7 | 0.30 | 0.30 | 73.50 | | F | | 1 | MATTER:*Hurricane Claims Preparation* REVIEW SURVEY AND VESTIBULE ISSUES WITH AMG. |
| 02/13/06 Mon | Alderman, J 412008/194 | 0.40 | 0.40 | 98.00 | | F | | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONFER WITH AMG REGARDING STATUS OF CASE, DISCOVERY, POSSIBLE SETTLEMENT. |
| 02/13/06 Mon | Shafir, M 412013/482 | 0.50 | 0.50 | 122.50 | | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFERENCE WITH JRA RE: TITLE SEARCH. |
| 02/14/06 Tue | Alderman, J 412004/67 | 0.40 | 0.40 | 98.00 | | F | | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Miami Garden* CONFER WITH AMG REGARDING DEPOSITIONS. |
| 02/15/06 Wed | Alderman, J 412011/339 | 0.60 | 0.60 | 147.00 | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG REGARDING EXPERT WITNESS. |
| 02/15/06 Wed | Alderman, J 412011/340 | 0.50 | 0.50 | 122.50 | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH TOM WARNER REGARDING DISCOVERY. |
| 02/15/06 Wed | Alderman, J 412011/342 | 0.40 | 0.40 | 98.00 | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH TOM WARNER REGARDING LANGUAGE OF PROPOSED ORDER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/15/06 Wed | Alderman, J 412011/343 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG REGARDING MOTIN FOR SUMMARY JUDGMENT. |
| 02/15/06 Wed | Alderman, J 412012/443 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONFER WITH AMG REGARDING STATUS OF CASE, MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| 02/15/06 Wed | Grunspan, A 412007/171 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING PENDING DISCOVERY MOTIONS. |
| 02/15/06 Wed | Grunspan, A 412009/212 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONTACT JASON ALDERMAN REGARDING PENDING MOTIONS AND DISCOVERY. |
| 02/15/06 Wed | Grunspan, A 412010/243 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*General Matters* CONTACT JASON ALDERMAN REGARDING DISCOVERY CONFERENCES WITH OPPOSING COUNSEL. |
| 02/16/06 Thu | Alderman, J 412006/122 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH AMG REGARDING ISSUE OF REMOVAL. |
| 02/16/06 Thu | Alderman, J 412011/347 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG AND TOM WARNER REGARDING DISCOVERY. |
| 02/17/06 Fri | Alderman, J 412011/354 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* WORK WITH LEGAL ASSISTANT REGARDING EXPERT WITNESSES AFFDIAVIT. |
| 02/17/06 Fri | Grunspan, A 412006/117 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* SEVERAL CALLS TO JASON ALDERMAN REGARDING SUMMARY JUDGMENT. |
| 02/17/06 Fri | Grunspan, A 412012/439 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT BY DOLLAR GENERAL. |
| 02/17/06 Fri | Johnson, K 412002/19 | 0.70 | 0.20 | 49.00 | G G G | 0.20 0.20 0.30 | F F F | 1 2 3 | MATTER:*Hurricane Claims Preparation* REVISE LIST OF ALL OUTSTANDING CLAIMS AND COORDINATE REVIEW OF SAME WITH EDITH OSMAN (0.2): TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING SAME(0.2): REVIEW LETTER ON STORE 535 AND CHECK AND PREPARE LETTER TO KIN ROMEO REGARDING SAME(0.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| 02/20/06 Mon | Alderman, J 412008/205 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* <br> CONFER WITH AMG REGARDING DISCOVERY, DAMAGES CLAIM AGAINST LANDLORD. |
| 02/20/06 Mon | Gilbert, R 412010/257 | 0.30 | 0.30 | 103.50 | G | | F | 1 | MATTER:*General Matters* <br> CONFERENCE WITH A. GRUNSPAN REGARDING LEASE TERM ISSUE AND SETOFFS |
| 02/20/06 Mon | Grunspan, A 412006/118 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> STRATEGY CONFERENCE REGARDING DISCOVERY AND SUMMARY JUDGMENT WITH JASON ALDERMAN. |
| 02/20/06 Mon | Grunspan, A 412011/332 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> STRATEGY CONFERENCE REGARDING DISCOVERY AND SUMMARY JUDGMENT WITH JASON ALDERMAN. |
| 02/20/06 Mon | Grunspan, A 412012/440 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* <br> CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL DOLLAR GENERAL DISCOVERY. |
| 02/20/06 Mon | Grunspan, A 412012/441 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260* <br> STRATEGY CONFERENCE REGARDING DISCOVERY AND SUMMARY JUDGMENT WITH TOM WARNER. |
| 02/20/06 Mon | Warner, T 412012/445 | 0.40 | 0.20 | 69.00 | | I | F <br> F & | 1 <br> 2 | MATTER:*Noble Management Company, Store 2260* <br> RF RE: PENDING MOTIONS TO STAY DISCOVERY: MOTION FOR SUMMARY JUDGMENT: MOTION TO STRIKE: MOTION TO COMPEL & HEARINGS FOR MARCH 2D: <br> INSTRUCTIONS RE: RESPONSES & AMENDING INTERROGATORIES. |
| 02/21/06 Tue | Alderman, J 412012/450 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* <br> WORK WITH LEGAL ASSISTANT REGARDING PACKAGE TO JUDGE. |
| 02/21/06 Tue | Alderman, J 412012/451 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFER WITH AMG REGARDING DEPOSITIONS. |
| 02/21/06 Tue | Alderman, J 412012/452 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* <br> WORK WITH LEGAL ASSISTANT REGARDING DEPOSITIONS. |
| 02/21/06 Tue | Grunspan, A 412006/130 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> CONTACT JASON ALDERMAN REGARDING DISCOVERY CONFERENCE WITH LANDLORD'S COUNSEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Beachwalk Centre II, LLC* |
| 02/21/06 Tue | Smith, D | 0.40 | 0.40 | 98.00 | | | F 1 | REVIEW RED-LINED VERSION OF PROPOSED LEASE AMENDMENT WITH AMG. |
| | | | 412005/78 | | | | | |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| 02/22/06 Wed | Alderman, J | 0.30 | 0.30 | 73.50 | | | F & 1 | CONFER WITH AMG AND TOM WARNER REGARDING OPPOSING COUNSEL'S LETTER TO JUDGE. |
| | | | 412006/141 | | | | | |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| 02/22/06 Wed | Warner, T | 0.20 | 0.10 | 34.50 | | | F 1 | STUDY AND REVIEW PILLANS LETTER TO JUDGE RE: PROPOSED ORDERS: |
| | | | 412006/146 | | I | | F & 2 | INSTRUCTIONS RE: RESPONSES |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 02/23/06 Thu | Alderman, J | 0.40 | 0.40 | 98.00 | | | F 1 | CONFER WTIH AMG AND TOM WARNER RE DOCUMENT PRODUCTION. |
| | | | 412011/375 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 02/23/06 Thu | Alderman, J | 0.30 | 0.30 | 73.50 | | | F & 1 | CONFER WITH TOM REGARDING DISCOVERY, MOTION TO COMPEL. |
| | | | 412011/377 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 02/23/06 Thu | Alderman, J | 0.40 | 0.40 | 98.00 | | | F 1 | CONFER WITH AMG AND CHUCK ROSENBERG REGARDING LETTER FROM OPPOSING COUNSEL REGARDING MOTION TO COMPEL. |
| | | | 412011/378 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 02/23/06 Thu | Warner, T | 0.10 | 0.10 | 34.50 | | | F & 1 | VARIOUS TELEPHONE CALLS RE DISCOVERY ISSUES AND RESPONSE TO ARONOVITZ |
| | | | 412011/418 | | | | | |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 02/24/06 Fri | Alderman, J | 0.30 | 0.15 | 36.75 | | | 1 | REVIEW FILE. |
| | | | 412007/177 | | I | | 2 | WORK WITH LEGAL ASSISTANT REGARDING SCHEDULING OF HEARINGS. |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 02/24/06 Fri | Alderman, J | 0.20 | 0.20 | 49.00 | | | F 1 | CONFER WITH TOM WARNER REGARDING SUMMARY JUDGMENT, REVISIONS TO LETTER. |
| | | | 412011/379 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 02/24/06 Fri | Alderman, J | 0.30 | 0.30 | 73.50 | | | F & 1 | CONFER WITH TOM AND AMG REGARDING DISCOVERY. |
| | | | 412011/380 | | | | | |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| 02/24/06 Fri | Warner, T | 0.20 | 0.20 | 69.00 | | | F 1 | CONF CALL WITH TRIAL TEAM RE SCHEDULING HRG TO RESOLVE PENDING ORDERS AND OBTAINING PRODUCTION OF DOCUMENTS. |
| | | | 412006/147 | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 02/24/06 Fri | Warner, T 412011/393 | 0.40 | 0.40 | 138.00 | | | F | & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONF CALL WITH TRIAL TEAM RE RESPONDING TO ARONOVITZ, OBTAINING PRODUCTION OF DOCUMENTS, RESOLVING PENDING ORDERS, SCHEDULING HRG, AND STRATEGY FORM PARTIAL SUMMARY JUDGMENT |
| 02/27/06 Mon | Warner, T 412006/148 | 0.20 | 0.10 | 34.50 | | | F<br>F | | 1<br>2 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>REVIEW FILE & CONFER W/TRIAL TEAM RE: ENTRY OF ORDER RE: DISCOVERY & CORP (DEPOS):<br>STUDY AND REVIEW JUDGES ORDER |
| 02/28/06 Tue | Alderman, J 412011/398 | 0.30 | 0.30 | 73.50 | | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG AND TEW REGARDING DOLLAR GENERAL'S LETTER, DISCOVERY, AND DEPOSITIONS. |
| 02/28/06 Tue | Alderman, J 412011/399 | 1.30 | 1.30 | 318.50 | | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>ASSIST PARALEGAL IN PREPARING FOR HEARINGS ON DOLLAR GENERAL'S MOTION TO STAY AND MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| 02/28/06 Tue | Alderman, J 412012/462 | 0.30 | 0.30 | 73.50 | | | F | & | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH TOM WARNER REGARDING HEARINGS ON MOTION TO STAY AND MOTION TO STRIKE. |
| 02/28/06 Tue | Alderman, J 412012/465 | 0.30 | 0.30 | 73.50 | I | | F | | 1 | MATTER:*Noble Management Company, Store 2260*<br>INSTRUCTIONS TO PARALEGAL CONCERNING FILING AND SERVING RESPONSE. |
| 02/28/06 Tue | Warner, T 412012/470 | 0.40 | 0.20 | 69.00 | | | F<br>F | & | 1<br>2 | MATTER:*Noble Management Company, Store 2260*<br>PREPARE FOR AND COORDINATE HRG ON MOTION TO STAY:<br>STUDY AND REVIEW NOTICE AND MOTION: |
| 03/01/06 Wed | Alderman, J 415391/518 | 1.40 | 1.40 | 343.00 | I | | F | | 1 | MATTER:*Noble Management Company, Store 2260*<br>WORK WITH PARALEGAL IN ORGANIZING AND PREPARING HEARING FOLDERS. |
| 03/01/06 Wed | Grunspan, A 415391/512 | 0.30 | 0.30 | 103.50 | | | F | | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT. |
| 03/01/06 Wed | Grunspan, A 415398/775 | 0.30 | 0.30 | 103.50 | | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING STRATEGY AND RESPONSE TO OPPOSING COUNSEL LETTER. |
| 03/01/06 Wed | Grunspan, A 415399/827 | 0.30 | 0.30 | 103.50 | | | F | | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONTACT JASON ALDERMAN REGARDING DISCOVERY FROM DOLLAR GENERAL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 03/02/06 Thu | Alderman, J 415391/521 | 0.40 | 0.40 | 98.00 | | | F | & | 1 | WORK WITH PARALEGAL REGARDING PREPARATION FOR HEARING ON MOTION TO STRIKE. |
| | | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/02/06 Thu | Alderman, J 415397/707 | 0.30 | 0.30 | 73.50 | | | F | | 1 | CONFER WITH AMG AND TEW REGARDING REMOVAL. |
| | | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 03/02/06 Thu | Goldstein, L 415391/527 | 5.20 | 0.87 | 73.67 | I, D | | F | & | 1 | ASSIST IN PREPARATION OF MATERIALS FOR MOTION TO STRIKE AFFIRMATIVE DEFENSES, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| | | | | | D, C | | | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | I, D | | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | I, D | | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | I, D | | | | 5 | PREPARING LABELING, |
| | | | | | I, D | | | | 6 | AND PREPARING TABLE OF AUTHORITIES. |
| | | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/03/06 Fri | Grunspan, A 415397/710 | 0.30 | 0.30 | 103.50 | | | F | | 1 | CONTACT JASON ALDERMAN REGARDING INJUNCTION AND DAMAGE CLAIMS. |
| | | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 03/03/06 Fri | Grunspan, A 415398/782 | 0.30 | 0.30 | 103.50 | | | F | | 1 | CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT AND HARRIS AFFIDAVIT. |
| | | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/05/06 Sun | Alderman, J 415397/708 | 0.20 | 0.20 | 49.00 | | | F | | 1 | CONFER WITH AMG REGARDING ANALYSIS OF REMOVAL/ REMAND ISSUES. |
| | | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/06/06 Mon | Grunspan, A 415397/711 | 0.50 | 0.50 | 172.50 | | | F | | 1 | SEVERAL CALLS TO JASON ALDERMAN REGARDING STRATEGY FOR REMOVAL AND COOPERATION AGREEMENT ISSUES. |
| | | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 03/07/06 Tue | Alderman, J 415392/580 | 0.20 | 0.20 | 49.00 | | | F | | 1 | CONFER WITH TOM WARNER RE HEARINGS, DISCOVERY. |
| | | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 03/07/06 Tue | Alderman, J 415392/584 | 0.40 | 0.40 | 98.00 | I | | F | & | 1 | CONFER WITH AND INSTRUCTIONS TO PARALEGAL, RE PREPARATION OF HEARING FOLDERS FOR HEARING ON DEFENDANT'S MOTION TO DISMISS. |
| | | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 03/07/06 Tue | Alderman, J 415394/595 | 0.30 | 0.30 | 73.50 | | | F | & | 1 | CONFER WITH TEW AND AMG REGARDING DISCOVERY, MOTION FOR REHEARING, AND SUPPLEMENTING AUTHORITY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Dollar General Investigative* |
| 03/07/06 Tue | Alderman, J 422175/1473 | 0.30 | 0.30 | 73.50 | | | F | 1 CONFER WITH PARALEGAL,AMG, AND TEW, REGARDING STATUS SHEETS. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 03/07/06 Tue | Goldstein, L 415392/591 | 3.60 | 0.90 | 76.50 | D I, D I, D I, D | | F & | 1 ASSIST IN PREPARATION FOR MOTION TO DISMISS. 2 FIND AND COPY CASE LAW. 3 PREPARE TABLE OF AUTHORITIES. 4 PREPARE AND LABEL BINDERS. |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 03/07/06 Tue | Warner, T 415394/597 | 0.20 | 0.10 | 34.50 | J I | | F F & | 1 STUDY AND REVIEW & ANALYZE 4TH DCA CASE IN MI SCHOTTENSTEIN RE: NOTICE, PUBLIC RECORDS, QUESTION OF FACT: 2 INSTRUCTIONS RE: FILING SUPPLEMENTAL AUTHORITY |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 03/07/06 Tue | Warner, T 415394/598 | 0.20 | 0.10 | 34.50 | I | | F F & | 1 REVIEW PROPOSED MOTION TO SUPPLEMENT AUTHORITY FOR REHEARING: 2 INSTRUCTIONS RE: ARGUMENT AND SUGGESTED EDITS |
| | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/08/06 Wed | Grunspan, A 415397/715 | 0.40 | 0.40 | 138.00 | | | F & | 1 CONTACT TOM WARNER REGARDING CASE SCHEDULING CONFERENCE AND COMPLIANCE WITH LOCAL RULES. |
| | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/08/06 Wed | Warner, T 415397/720 | 0.30 | 0.15 | 51.75 | | | F F & | 1 REVIEW FILE RE: STATUS OF PREFERRED STATUS CONFERENCE DEADLINES: 2 TELEPHONE CALL FROM GRUNSPAN RE: STAY |
| | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/12/06 Sun | Alderman, J 415397/736 | 0.50 | 0.25 | 61.25 | C | | F | 1 REVIEW FILE IN CONNECTION WITH MOTION TO REMAND, 2 CONFER WITH AMG. |
| | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/13/06 Mon | Alderman, J 415397/737 | 0.20 | 0.20 | 49.00 | I | | F | 1 INSTRUCTIONS TO ALAN FRY REGARDING FILING OF CERTIFICATE OF INTERESTED PERSONS. |
| | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/13/06 Mon | McLachlan, N 415397/729 | 0.20 | 0.10 | 24.50 | | | F F | 1 PHONE CALL WITH JASON ALDERMAN REGARDING MOTION FOR ENLARGEMENT OF TIME: 2 REVIEW AND REVISE DRAFT MOTION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/14/06 Tue | Alderman, J 415391/548 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH AMG REGARDING SUMMARY JUDGMENT AND STATUS OF CASE. |
| 03/14/06 Tue | Fry, A 415386/499 | 0.80 | 0.40 | 92.00 | D<br><br>D | | F<br><br>F | 1<br><br>2 | MATTER:*Bankruptcy Litigation*<br>DRAFT THIRD FEE APPLICATION AND<br>CONFER WITH J. SILVER AND A. GRUNSPAN REGARDING SAME. |
| 03/15/06 Wed | Alderman, J 415391/553 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH SHAYNE THOMAS REGARDING SERVING AND FILING OF COMPLAINT. |
| 03/15/06 Wed | Alderman, J 415391/554 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>TELECONFERENCE WITH CHRISTINA PADRON REGARDING FLING OF AFFIDAVIT. |
| 03/16/06 Thu | Alderman, J 415391/557 | 0.30 | 0.15 | 36.75 | | | F | 1<br>2 | MATTER:*Noble Management Company, Store 2260*<br>RECEIPT AND REVIEW OF LETTER FROM OPPOSING COUNSEL.<br>FOLLOW UP WITH SHAYNE TOMAS. |
| 03/20/06 Mon | Sutton, S 415397/752 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>ATTORNEY STRATEGY CONFERENCE WITH T. WARNER REGARDING SCHEDULING CONFERENCE AND CASE STRATEGY. |
| 03/20/06 Mon | Warner, T 415397/735 | 0.20 | 0.07 | 23.00 | | | F<br>F<br>F & | 1<br>2<br>3 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>REVIEW FILE RE: NOTIFICATION & ORDER DENYING EXTENSION:<br>STUDY AND REVIEW DOCKET:<br>INSTRUCTIONS RE: DOCKET |
| 03/21/06 Tue | Alderman, J 415397/747 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>CONFER WITH ALAN FRY, RE- FILING OF CERTIFICATE OF INTERESTED PERSONS. |
| 03/22/06 Wed | Alderman, J 415394/609 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH JOE IONNO REGARDING MOTION FOR REHEARGIN. |
| 03/22/06 Wed | Alderman, J 415398/807 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER REGARDING HEARING ON MOTION TO POSTPONE SUMMARY JUDGMENT. |
| 03/22/06 Wed | Alderman, J 415398/808 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER RE HEARING ON MOTION TO CONTINUE. REVIEW ORDER ON MOTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|--------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/22/06 | Sutton, S | 1.00 | 0.33 | 81.67 | D | | F | 1 | RESEARCH DEADLINE FOR SCHEDULING REPORT, POTENTIAL REMEDIES; |
| Wed | 415397/753 | | | | D | | F | 2 | ATTORNEY STRATEGY CONFERENCES WITH T. WARNER AND A. GRUNSPAN AND J. ALDERMAN REGARDING SAME; |
| | | | | | D | | F | 3 | ATTORNEY CONFERENCE WITH OPPOSING COUNSEL REGARDING SAME. |
| | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/22/06 | Sutton, S | 0.20 | 0.20 | 49.00 | | | F | 1 | ATTORNEY STRATEGY CONFERENCE WITH T. WARNER REGARDING SAME. |
| Wed | 415397/762 | | | | | | | | |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 03/22/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1 | FAX LETTER FROM ARONOVITZ RE HEARING ON PENDING ORDERS; |
| Wed | 415398/814 | | | | | | F | 2 | FAX FROM ARONOVITZ AND NOTICE OF HRG RE MOTIONS FOR SUMMARY JM; |
| | | | | | I | | F & | 3 | INSTR |
| | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/23/06 | Fry, A | 1.10 | 0.55 | 134.75 | D | | F | 1 | DRAFT CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE AND |
| Thu | 415397/739 | | | | D | | | 2 | CONFER REGARDING SAME WITH J. ALDERMAN. |
| | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/23/06 | Sutton, S | 1.20 | 0.40 | 98.00 | D | | F | 1 | REVIEW/REVISE CASE MANAGEMENT REPORT; |
| Thu | 415397/754 | | | | D | | F | 2 | ATTORNEY STRATEGY CONFERENCES WITH T. WARNER REGARDING SAME; |
| | | | | | D | | F | 3 | PROVIDE SAME TO OPPOSING COUNSEL. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 03/28/06 | Aird, C | 0.40 | 0.13 | 32.67 | G | | F | 1 | DISCUSSION WITH JASON ALDERMAN RE PLEADINGS NEEDED FROM POLK COUNTY CASE OF FLORIDA DOLLAR STORE VERSUS DOLGEN AND PARK VILLAGE INVESTORS; |
| Tue | 415394/628 | | | | G | | F | 2 | REVIEW OF POLK COUNTY DOCKET RE SAME; |
| | | | | | G | | F | 3 | ARRANGED TO OBTAIN COPIES OF SAME |
| | | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | | 1 | REVIEW FILE, |
| Tue | 415390/511 | | | | | | | 2 | CONFER WITH TAW REGARDING PENDING MOTIONS, DISCOVERY, AND OTHER ISSUES. |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | | 1 | REVIEW FILE, |
| Tue | 415391/562 | | | | | | | 2 | CONFER WITH TAW, RE- STATUS OF DISCOVERY, PENDING MOTIONS, AND OTHER ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | | 1 | REVIEW FILE, |
| Tue | 415392/593 | | | | | | | 2 | CONFER WITH TAW REGARDING PENDING MOTIONS, DISCOVERY, AND OTHER ISSUES. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 03/28/06 | Alderman, J | 1.60 | 1.60 | 392.00 | | | F | 1 | WORK WITH PARALEGLAR, RE- PREPARING EXHIBITS AND NOTEBOOKS FOR HEARING ON PLAINTIFF'S MOTION FOR REHEARING. |
| Tue | 415394/616 | | | | | | | | |
| | | | | | | | | | MATTER:*Royal Oaks Brandon, Ltd, Store 734* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | F | 1 | REVIEW FILE, |
| Tue | 415395/656 | | | | | | | 2 | CONFER TAW, RE- PENDING MOTIONS, DISCOVERY, AND OTHER ISSUES. |
| | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | F | 1 | REVIEW FILE, |
| Tue | 415397/748 | | | | | | & | 2 | CONFER WITH TAW REGARDING PENDING MOTIONS, DISCOVERY, AND OTHER ISSUES. |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | F | 1 | REVIEW FILE, |
| Tue | 415398/822 | | | | | | | 2 | CONFER WITH TOM WARNER REGARDING STATUS. |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | F | 1 | REVIEW FILE, |
| Tue | 415398/823 | | | | | | | 2 | CONFER WITH TOM WARNER REGARDING STATUTE OF DISCOVERY, MOTIONS, AND OTHER ISSUES. |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | F | 1 | REVIEW FILE, |
| Tue | 415399/844 | | | | | | | 2 | CONFER WITH TOM WARNER REGARDING STATUS OF PLEADINGS, DISCOVERY, AND PENDING MOTIONS. |
| | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 03/28/06 | Alderman, J | 0.30 | 0.15 | 36.75 | | | F | 1 | REVIEW FILE, |
| Tue | 422173/1421 | | | | | | | 2 | CONFER WITH TAW REGARDING PENDING MOTIONS, DISCOVERY, AND OTHER ISSUES. |
| | | | | | | | | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* |
| 03/28/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE RE STATUS OF CASE AND PROPOSED SCHEDULING ORDER: |
| Tue | 415397/746 | | | I | | | F & | 2 | INSTRUCTIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/29/06 Wed | Aird, C 415394/629 | 0.10 | 0.05 | 12.25 | G G | | F F | 1 2 | MATTER:*Dolgencorp, Inc, Store 221* REVIEW OF PLEADINGS COPIED FROM POLK COUNTY COURT HOUSE RE FAMILY DOLLAR GENERAL V. DOLGENCORP; DISCUSSION OF SAME WITH JASON ALDERMAN |
| 03/29/06 Wed | McLachlan, N 415539/679 | 0.70 | 0.35 | 85.75 | D D | | F | 1 2 | MATTER:*General Matters* CONFERENCE WITH ELENA BROWN REGARDING BUILDING PERMIT RESEARCH, REVIEW DOCUMENTS |
| 03/29/06 Wed | Sutton, S 415397/755 | 1.20 | 0.60 | 147.00 | D D | | F F & | 1 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* REVIEW/REVISE SCHEDULING REPORT AND ORDER; ATTORNEY STRATEGY CONFERENCES WITH T. WARNER REGARDING SAME. |
| 03/29/06 Wed | Warner, T 415397/749 | 0.30 | 0.30 | 103.50 | I | | F & | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* REVIEW FILE & INSTRUCTIONS REGARDING PROPOSED SCHEDULING ORDER & PROPOSED CONFIDENTIALITY ORDER |
| 03/31/06 Fri | Alderman, J 415394/627 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG REGARDING VARIOUS ISSUES. |
| 03/31/06 Fri | Grunspan, A 415394/635 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONTACT T. WARNER REGARDING RESULTS AND STRATEGY OF RESULTS OF RE-HEARING. |
| 03/31/06 Fri | Grunspan, A 415539/694 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*General Matters* CONTACT NIALL MCLACHLAN REGARDING STRATEGY. |
| 03/31/06 Fri | Smith, D 415539/674 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*General Matters* CONCORDE - CONFERENCE WITH NTM RE: CONTENT AND TIMING OF ANSWER. |
| 03/31/06 Fri | Sutton, S 415397/768 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* ATTORNEY STRATEGY CONFERENCES WITH A. GRUNSPAN, J. ALDERMAN, AND T. WARNER REGARDING SAME. |
| 03/31/06 Fri | Warner, T 415397/750 | 0.40 | 0.20 | 69.00 | I | | F F & | 1 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* REVIEW FILE REGARDING SCHEDULING ORDER AND REVISIONS; INSTRUCTIONS REGARDING ADDITIONAL REVISIONS: CONFIDENTIALITY AGREEMENT |
| 04/03/06 Mon | Morande, D 418886/1221 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFERENCE WITH COUNSEL REGARDING NOTICE OF APPEAL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/03/06 Mon | Warner, T 418886/1186 | 0.20 | 0.20 | 69.00 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>ADVISE AND RECOMMEND RE: APPEAL OF ORDER DENYING REHEARING ON SUMMARY FINAL JUDGMENT AND AMICUS EFFORTS |
| 04/06/06 Tue | Alderman, J 418878/864 | 0.20 | | 49.00 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONFER WITH AMG REGARDING LEASE PROVISION PERMITTING CLIENT TO WITHHOLD RENT BASED ON LANDLORD'S FAILURE TO ENFORCE GROCERY EXCLUSIVE. |
| 04/06/06 Tue | Grunspan, A 418879/890 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 04/06/06 Tue | Grunspan, A 418880/896 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 04/06/06 Tue | Grunspan, A 418881/933 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*General Matters*<br>CONTACT NIALL MCLACHLAN REGARDING STRATEGY FOR EVICTION ON 254. |
| 04/06/06 Tue | Grunspan, A 418882/962 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 04/06/06 Tue | Grunspan, A 418884/1145 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 04/06/06 Tue | Grunspan, A 418887/1242 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 04/06/06 Tue | Grunspan, A 418888/1253 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 04/06/06 Tue | Grunspan, A 422173/1422 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 04/06/06 Tue | Grunspan, A 422177/1497 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 04/05/06 Wed | Alderman, J 418880/924 | 0.30 | 0.30 | 73.50 | I, C | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>INSTRUCTION TO LEGAL ASSISTANT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/05/06 Wed | Alderman, J 418882/982 | 0.40 | 0.40 | 98.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFER WITH AMG AND TAW, RE- AFFIDAVIT IN OPPOSITION TO DOLLAR GENERALS MOTION FOR SUMMARY JUDGMENT. |
| 04/05/06 Wed | Alderman, J 418882/1055 | 0.30 | 0.20 | 49.00 | C <br> I, C | | F | 1 <br> 2 <br> 3 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> RECEIPT OF LETTER FROM DOLLAR GENERAL'S COUNSEL AND MOTION FOR ADMISSION PRO HAC VICE. <br> CONFER WITH AMG. <br> INSTRUCTIONS TO LEGAL ASSISTANT. |
| 04/05/06 Wed | Fry, A 418882/972 | 0.20 | 0.10 | 24.50 | | | F <br> F | 1 <br> 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> RESEARCH FLORIDA BAR JOURNAL FOR ARTICLE RELATING TO FRAUD AS IT RELATES TO TENANTS' CHAIN OF TITLE: <br> CONFER WITH J. ALDERMAN REGARDING SAME. |
| 04/05/06 Wed | Morande, D 418886/1222 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONFERENCE WITH COUNSEL REGARDING PREPARATION OF APPEAL OF TRIAL COURT'S ORDERS GRANTING SUMMARY JUDGMENT. |
| 04/05/06 Wed | Sutton, S 418888/1264 | 0.40 | 0.20 | 49.00 | | | F <br> F & | 1 <br> 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> RECEIPT/REVIEW AND COMPARE DEFENDANT'S PROPOSED SCHEDULING REPORT: <br> ATTORNEY STRATEGY CONFERENCES WITH T. WARNER, A. GRUNSPAN, AND J. ALDERMAN REGARDING SAME. |
| 04/05/06 Wed | Warner, T 418882/965 | 0.30 | 0.15 | 51.75 | I | | F <br> F & | 1 <br> 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> REVIEW FILE REGARDING TELEPHONE CALL FROM ARONOVITZ; <br> INSTRUCTIONS REGARDING RESPONSE TO MOTION FOR SUMMARY JUDGMENT & PREPARATION FOR HEARING: AFFIDAVITS & FILING OF HOLDER DEPO |
| 04/05/06 Wed | Warner, T 418886/1227 | 0.10 | 0.10 | 34.50 | I | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> INSTRUCTIONS REGARDING NOTICE OF APPEAL |
| 04/05/06 Wed | Warner, T 418888/1254 | 0.30 | 0.15 | 51.75 | I | | F <br> F & | 1 <br> 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> TELEPHONE CALL FROM BLOODWORTH REGARDING REVISIONS TO SCHEDULING ORDER: <br> INSTRUCTIONS REGARDING REVISIONS & COMPLIANCE |
| 04/06/06 Thu | Grunspan, A 418882/966 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONTACT JASON ALDERMAN REGARDING STRATEGY FOR SUMMARY JUDGMENT HEARING AND MEMORANDUM OF LAW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|-----------|------------|---|-------------|
| 04/06/06 Thu | Grunspan, A 418888/1272 | 1.40 | 1.40 | 483.00 | | | F & 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> SEVERAL CALLS AND CORRESPONDENCE REGARDING CONFLICT AND CASE MANAGEMENT ISSUES. |
| 04/06/06 Thu | Sutton, S 418888/1265 | 1.00 | 0.50 | 122.50 | D D | | F 1 <br> F & 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> RECEIPT/REVIEW/ANALYZE DEFENDANT'S MOTION FOR PRELIMINARY PRETRIAL HEARING; <br> ATTORNEY STRATEGY CONFERENCE WITH T. WARNER REGARDING SAME. |
| 04/06/06 Thu | Warner, T 418888/1266 | 0.30 | 0.15 | 51.75 | | | F 1 <br> F & 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> REVIEW FILE REGARDING DISPUTE OVER SCHEDULING ORDER & DEADLINES; DUAL REPRESENTATION OF LANDLORD; <br> ADVISE |
| 04/06/06 Thu | Warner, T 418888/1313 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> CONSULT TRIAL TEAM & ADVISE |
| 04/06/06 Thu | Warner, T 418888/1317 | 0.10 | 0.05 | 17.25 | I | | F 1 <br> F & 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> STUDY MOTION FOR PRELIMINARY PRETRIAL CONFERENCE; <br> INSTRUCTIONS REGARDING RESPONSE |
| 04/07/06 Fri | Alderman, J 418882/986 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> WORK WITH PARALEGALS, RE- REVIEWING LEASES AND COMPILING LEASE STATISTICS IN CONNECTION WITH RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| 04/07/06 Fri | Fry, A 418888/1302 | 3.90 | 3.90 | 955.50 | | | F 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> CONFER WITH E. BROWN AND J. ALDERMAN REGARDING THE CREATION OF AN EXHIBIT REFLECTING SAME. |
| 04/07/06 Fri | Sutton, S 418888/1305 | 0.50 | 0.50 | 122.50 | | | F & 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> ATTORNEY STRATEGY CONFERENCES WITH T. WARNER REGARDING SAME. |
| 04/07/06 Fri | Sutton, S 418888/1306 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> STRATEGIZE WITH T. WARNER AND A. GRUNSPAN REGARDING POSSIBLE WITHDRAWAL AS COUNSEL OF RECORD FOR CO-PLAINTIFF |
| 04/07/06 Fri | Sutton, S 418888/1309 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* <br> ATTORNEY STRATEGY CONFERENCE WITH T. WARNER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/07/06 Fri | Warner, T 418888/1191 | 0.30 | 0.15 | 51.75 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW AND ANALYZE SUMMARY OF DOLGEN LEASES AND "EXCLUSIVE PROVISIONS RUNNING WITH THE LAND: |
| | | | | | | | F | 2 | TF ALDERMAN RE ISSUES FOR "RESPONSE" AND CITIZENS BANK CASE |
| 04/07/06 Fri | Warner, T 418888/1269 | 0.40 | 0.20 | 69.00 | I, C | | | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>REVIEW FILE FILE RE CASE MANAGEMENT REPORT FILED AND DOLLAR TREE MOTION FOR PRELIMINARY PRE TRIAL CONF. |
| | | | | | | | & | 2 | INSTR RE RESPONSE AND ISSUE RE LL OBTAINING SEPARATE COUNSEL |
| 04/11/06 Tue | Alderman, J 418882/990 | 3.70 | 3.70 | 906.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>WORK WITH PARALEGAL, RE- PREPARING DEMONSTRATIVE EXHIBITS FOR HEARING. |
| 04/11/06 Tue | Alderman, J 418882/991 | 0.80 | 0.40 | 98.00 | D<br>D | | F<br>& | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW DRAFT OF RESPONSE.<br>CONFER WITH AMG AND TAW. |
| 04/11/06 Tue | Alderman, J 418882/992 | 1.30 | 1.30 | 318.50 | I | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>WORK WITH PARALEGAL REGARDING PREPAREING HEARING NOTEBOOKES AND FILING OF EXHIBITS. |
| 04/11/06 Tue | Fry, A 418888/1324 | 2.00 | 2.00 | 490.00 | | | F | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>CONFER WITH J. ALDERMAN REGARDING SAME. |
| 04/11/06 Tue | Grunspan, A 418882/1006 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING STRATEGY FOR SUMMARY JUDGMENT. |
| 04/11/06 Tue | Grunspan, A 418886/1193 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONTACT JASON ALDERMAN REGARDING STRATEGY FOR APPEAL. |
| 04/12/06 Wed | Alderman, J 418882/1012 | 3.60 | 3.60 | 882.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>WORK WITH LITIGATION SUPPORT, RE- PREPARING DEMONSTRATIVE EXHIBITS FOR USE AT HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| 04/12/06 Wed | Alderman, J 418882/1015 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TEW, RE- HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| 04/12/06 Wed | Alderman, J 418882/1018 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH ALAN FRY REGARDING LEASE SUMMARIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/12/06 Wed | Alderman, J 418882/1019 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH LEGAL ASSISTANT, RE- CHANGES AND EXHIBITS TO WINN-DIXIE'S RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| 04/13/06 Thu | McLachlan, N 418885/1168 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation*<br>CONFERENCE WITH ALAN GRUNSPAN REGARDING STATUS OF CASE, NEGOTIATIONS |
| 04/14/06 Fri | Aird, C 418882/1023 | 0.30 | 0.15 | 36.75 | G<br><br>G | | F<br><br>F | 1<br><br>2 | MATTER: *Jensen Beach Plaza, Ltd, Store 308*<br>DISCUSSION WITH JASON ALDERMAN RE EXHIBITS NEEDED FROM THE ORIGINAL COMPLAINT FILED IN FAMILY DOLLAR V. DOLGEN CORP.<br>OBTAINED COPIES OF SAME |
| 04/14/06 Fri | Alderman, J 418882/1020 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG REGARDING DRAFTING NOTICE OF SUPPLEMENTAL AUTHORITY, RE- WINN-DIXIE'S RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| 04/14/06 Fri | Smith, D 418882/1010 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308*<br>CONFERENCE WITH JA AND AMG RE: HEARING ON CROSS-MOTIONS FOR SUMMARY JUDGMENT. |
| 04/17/06 Mon | Grunspan, A 418882/1085 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING NOTICE OF SUPPLEMENTAL AUTHORITY. |
| 04/17/06 Mon | Peake, K 418880/899 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER: *Sumar Enterprises, Ltd, Store 295*<br>CONFERENCE WITH JASON ALDERMAN REGARDING MOTIONS TO STRIKE AFFIRMATIVE DEFENSES AND MOTIONS FOR EXTENSION OF TIME. |
| 04/18/06 Tue | Alderman, J 418887/1251 | 0.30 | 0.15 | 36.75 | | I | F | 1<br>2 | MATTER: *Noble Management Company, Store 2260*<br>REVIEW OF FILE.<br>INSTRUCTIONS TO KASEY PEAK, RE- FILING MOTIONS FOR EXTENSION OF TIME IN WHICH TO RESPOND TO LANDLORD'S ANSWER AND AFFIRMATIVE DEFENSES. |
| 04/18/06 Tue | Grunspan, A 418888/1280 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER: *Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>CONTACT JASON ALDERMAN REGARDING INITIAL DISCLOSURES. |
| 04/18/06 Tue | Sutton, S 418888/1336 | 0.50 | 0.50 | 122.50 | | | F & | 1 | MATTER: *Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>ATTORNEY STRATEGY CONFERENCES WITH J. ALDERMAN AND A. GRUNSPAN REGARDING INITIAL DISCLOSURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/19/06 Wed | Sutton, S 418881/1287 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>ATTORNEY STRATEGY CONFERENCES WITH J. ALDERMAN REGARDING INITIAL DISCLOSURES. |
| 04/20/06 Thu | Morande, D 418886/1202 | 0.70 | 0.70 | 171.50 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH COUNSEL REGARDING ISSUES FOR APPEAL TO THE FOURTH DISTRICT COURT OF APPEALS. |
| 04/20/06 Thu | Warner, T 418886/1206 | 0.50 | 0.25 | 86.25 | I | | F<br>F & | 1<br>2 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW FILE REGARDING OUTLINE OF APPEAL ISSUES & PREPARATION OF BRIEF:<br>INSTRUCTIONS |
| 04/21/06 Fri | Murray, M 418881/947 | 0.20 | 0.20 | 17.00 G | | | F | 1 | MATTER:*General Matters*<br>DISCUSSION WITH ATTORNEY JOHNSON REGARDING STATUS ON STORE FILES IN PREPARATION FOR TELEPHONE CONFERENCE WITH B. GASTON. |
| 04/24/06 Mon | Alderman, J 418879/894 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONFER WITH AMG, RE- REVISIONS TO WINN-DIXIE'S SUR REPLY, RECORDING STATUTE, AND CASE LAW INTERPRETING RECORDING STATUTE AND FLA. STAT. 695.11. |
| 04/24/06 Mon | Grunspan, A 418882/1037 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>SEVERAL CALLS TO JASON ALDERMAN REGARDING SAME. |
| 04/25/06 Tue | Grunspan, A 418888/1289 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>CONTACT DAVID J. SMITH REGARDING DISCOVERY DISCLOSURES AND SITE INSPECTIONS. |
| 04/26/06 Wed | Morande, D 418886/1209 | 0.40 | 0.40 | 98.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH COUNSEL REGARDING RECORD ON APPEAL, DESIGNATIONS TO REPORTER, AND ISSUES ON APPEAL. |
| 04/26/06 Wed | Warner, T 418886/1214 | 0.50 | 0.17 | 57.50 | I | | F<br>F<br>F & | 1<br>2<br>3 | MATTER:*Dolgencorp, Inc, Store 221*<br>REVIEW FILE REGARDING DESIGNATIONS TO REPORTER & DIRECTIONS TO CLERK:<br>STUDY AND REVIEW DOCKET SHEET REGARDING RECORD ON APPEAL:<br>INSTRUCTIONS |
| 04/27/06 Thu | Alderman, J 418878/887 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONFER WITH AMG, RE- DEPOSITIONS AND POSSIBLE SETTLEMENT OF CASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/27/06 Thu | Alderman, J 418880/904 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONFER WITH TOM REGARDING MOTION TO DISMISS. |
| 04/27/06 Thu | Grunspan, A 418880/914 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONTACT JASON ALDERMAN REGARDING STRATEGY FOR MOTION TO DISMISS HEARING. |
| 04/27/06 Thu | Grunspan, A 422173/1425 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING STRATEGY FOR MOTION TO DISMISS HEARING. |
| 04/28/06 Fri | Alderman, J 418880/911 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONFER WITH TOM WARNER AND AMG, RE- HEARING ON MOTION TO DISMISS. |
| 04/28/06 Fri | Warner, T 418880/913 | 0.20 | 0.10 | 34.50 | I, C | | F & F | 1 2 | MATTER:*Sumar Enterprises, Ltd, Store 295* UPDATE TRIAL TEAM REGARDING HEARING RESULTS; INSTRUCTIONS REGARDING DISCOVERY ON LANDLORD REGARDING FAMILY DOLLAR LEASE & LEASE FILE |
| 05/01/06 Mon | Alderman, J 422172/1393 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH ALAN GRUNSPAN, RE- DISCOVERY. |
| 05/03/06 Wed | Grunspan, A 422172/1388 | 0.60 | 0.30 | 103.50 | D D | | F | 1 2 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* SEVERAL LETTERS TO COUNSEL FOR LANDLORD REGARDING SETTLEMENT WITH DOLLAR GENERAL AND CONTACT DAVID DROBNER REGARDING LEASE MODIFICATIONS. |
| 05/03/06 Wed | Grunspan, A 422174/1455 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*General Matters* CONTACT NIALL MCLACHLAN REGARDING STATUS OF SETTLEMENT AND DISCOVERY. |
| 05/04/06 Thu | Grunspan, A 422171/1353 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONTACT JASON ALDERMAN REGARDING STRATEGY OF APPEAL. |
| 05/04/06 Thu | Grunspan, A 422173/1426 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT T. WARNER REGARDING STRATEGY BASED ON RELATED RULINGS. |
| 05/04/06 Thu | Grunspan, A 422178/1540 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* CONTACT JASON ALDERMAN REGARDING STRATEGY OF CASE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/04/06 Thu | Grunspan, A 422331/1645 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING STRATEGY OF DISCOVERY. |
| 05/04/06 Thu | Warner, T 422179/1571 | 0.20 | 0.10 | 34.50 | C | | F<br>F | 1<br>2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23*<br>TELEPHONE CALL TO BLOODWORTH REGARDING VOLUNTARY DISMISSAL:<br>REPORT TO TRIAL TEAM |
| 05/05/06 Fri | Alderman, J 422173/1427 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFER WITH AMG, RE- JUDGES RULING ON FAMILY DOLLAR'S MOTION TO DISMISS. |
| 05/08/06 Mon | Alderman, J 422171/1365 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>STATUS CONFERENCE WITH AMG. DISCUSS STRATEGY, RE- PROCEEDING AGAINST LANDLORD. |
| 05/08/06 Mon | Alderman, J 422172/1404 | 0.30 | 0.15 | 36.75 | | | F | 1<br>2 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>REVIEW FILE,<br>CONFER WITH AMG, RE- STATUS. |
| 05/08/06 Mon | Alderman, J 422172/1405 | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONFER WITH DAVID DROBNER AND AMG, RE- PROPOSED PROVISIONS OF ADDENDUM TO LEASE/ GRODCERY EXCLUSIVE. |
| 05/08/06 Mon | Alderman, J 422176/1484 | 0.30 | 0.15 | 36.75 | | | F | 1<br>2 | MATTER:*Noble Management Company, Store 2260*<br>REVIEW FILE,<br>CONFER WITH AMG, RE- STATUS. |
| 05/08/06 Mon | Alderman, J 422177/1507 | 0.30 | 0.15 | 36.75 | | | F | 1<br>2 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW FILE,<br>CONFER WITH AMG, RE- STATUS. |
| 05/08/06 Mon | Alderman, J 422177/1508 | 0.40 | 0.20 | 49.00 | | | F | 1<br>2 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW FILE,<br>CONFER WITH AMG AND MICHAEL SHAFIR, RE- OBTAIN CONTACT INFOR FOR DEFAULTED LANDLORD AND WHETHER LANDLORD NAMED IS RECORD OWNER OF PROPERTY. |
| 05/08/06 Mon | Alderman, J 422178/1546 | 0.30 | 0.15 | 36.75 | | | F | 1<br>2 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>REVIEW FILE,<br>CONFER WITH AMG, RE- STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/08/06 Mon | Alderman, J 422331/1654 | 0.30 | 0.15 | 36.75 | | | F | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVIEW FILE, CONFER WITH AMG, RE- STATUS. |
| 05/09/06 Tue | Drobner, D 422172/1395 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* FURTHER DISCUSSIONS WITH JASON ALDERMAN ABOUT BASIC INFO NEEDED ON HIS RESEARCH FINDINGS VIS A VIS THE CRAFTING OF LANGUAGE ABOUT EXCLUSIVES IN THE LEASE AMENDMENT. |
| 05/09/06 Tue | Grunspan, A 422331/1650 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT JASON ALDERMAN REGARDING STRATEGY IN LIGHT OF COURT RULINGS. |
| 05/09/06 Tue | Shafir, M 422178/1556 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* CONFERENCE WITH JRA RE: STATUS. |
| 05/09/06 Tue | Shafir, M 422178/1557 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* CONFERENCE WITH JRA RE: STRATEGY. |
| 05/09/06 Tue | Sutton, S 422179/1594 | 0.20 | 0.10 | 24.50 | | | F F | 1 2 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* RECEIPT/REVIEW ORDER REGARDING INITIAL DISCLOSURES; ATTORNEY STRATEGY COMMUNICATIONS WITH J. ALDERMAN AND A. GRUNSPAN REGARDING SAME. |
| 05/10/06 Wed | Alderman, J 422331/1657 | 0.30 | 0.30 | 73.50 | | | F  & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER IWTH AMG, RE- COURT'S RULINGS. |
| 05/10/06 Wed | Drobner, D 422172/1396 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTINUED DISCUSSIONS WITH JASON ALDERMAN RE FURTHER NUANCES, DETAILS BASED ON CASE LAW AND RESEARCH FOR PREPARING THE LEASE AMENDMENT. |
| 05/10/06 Wed | Grunspan, A 422171/1364 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/10/06 Wed | Grunspan, A 422172/1400 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/10/06 Wed | Grunspan, A 422173/1431 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/06 Wed | Grunspan, A  422176/1483 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/10/06 Wed | Grunspan, A  422177/1502 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/10/06 Wed | Grunspan, A  422178/1544 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/10/06 Wed | Grunspan, A  422179/1583 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/10/06 Wed | Grunspan, A  422331/1651 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/10/06 Wed | Grunspan, A  422332/1720 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/11/06 Thu | Alderman, J  422173/1436 | 0.70 | 0.70 | 171.50  I | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* WORK WITH LEGAL ASSISTANT, RE- COORDINATING/ SCHEDULING MOTIONS TO DISMISS/ MOTIONS FOR SUMMARY JUDGMENT. |
| 05/11/06 Thu | Alderman, J  422177/1511 | 0.70 | 0.70 | 171.50  I | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* WORK WITH LEGAL ASSISTANT, RE- SCHEDULING/ COORDINATING HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 05/11/06 Thu | Alderman, J  422332/1726 | 0.60 | 0.60 | 147.00  I | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* WORK WITH LEGAL ASSISTANT IN COORDINATING/ SCHEDULING HEARINGS ON MOTION FOR SUMMARY JUDGMENT. |
| 05/15/06 Mon | Alderman, J  422178/1552 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* CONFER WITH TOM, RE- SETTING MOTION FOR SUMMARY JUDGMENT FOR HEARING. |
| 05/15/06 Mon | Alderman, J  422331/1668 | 0.50 | 0.25 | 61.25 | | | F & | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG, RE- STATUS OF CASE, DISCOVERY, STRATEGY FOR PROCEEDING. TELECONFERENCE WITH OPPOSING COUNSEL. |
| 05/15/06 Mon | Grunspan, A  422179/1601 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* CONTACT DAVID J. SMITH REGARDING RILEY INSPECTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/15/06 Mon | Grunspan, A 422331/1665 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT JASON ALDERMAN REGARDING DISCOVERY. |
| 05/16/06 Tue | Alderman, J 422175/1478 | 0.60 | 0.30 | 73.50 | D I, D | | 1 2 | MATTER:*Dollar General Investigative* REVIEW MATERIAL ON SEC ACTION/ SETTLEMENT WITH D/G. INSTRUCTIONS TO MICHEAL SHAFIR, RE- OBTAINING TESTIMONY. |
| 05/16/06 Tue | Grunspan, A 422173/1440 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT. |
| 05/16/06 Tue | Grunspan, A 422177/1514 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* SEVERAL CALLS TO JASON ALDERMAN IN PREPARATION FOR CONFERENCE WITH ATTORNEY FOR LANDLORD. |
| 05/16/06 Tue | Grunspan, A 422332/1727 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT. |
| 05/17/06 Wed | Alderman, J 422177/1520 | 0.90 | 0.90 | 220.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* WORK WITH LEGAL ASSISTANT IN SETTING DEPOSITIONS. |
| 05/17/06 Wed | Rivas-Vazquez, A 422331/1672 | 0.50 | 0.50 | 70.00 | I, G | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* INITIAL CONFERENCE WITH JASON ALDERMAN REGARDING ASSIGNMENT. |
| 05/22/06 Mon | Smith, D 422169/1351 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Bankruptcy Litigation* CONFERENCE WITH AMG RE: PROPOSED FILINGS IN ADVERSARY PROCEEDINGS. |
| 05/22/06 Mon | Smith, D 422179/1619 | 0.10 | 0.10 | 24.50 | | | F 1 | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* CONFERENCE WITH AMG RE: LEASE AND AMENDMENTS ON STORE 2324. |
| 05/23/06 Tue | Drobner, D 422172/1408 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* PRELIMINARY DISCUSSIONS WITH ALAN GRUNSPAN RE INCLUSIONS AND SUGGESTED EXCLUSIONS FROM DRAFT DOCUMENT (LEASE AMENDMENT TO DEAL WITH EXCLUSIVE AND RESTRICTIONS). |
| 05/24/06 Wed | Drobner, D 422172/1410 | 4.30 | 2.15 | 741.75 | D D | | F & 1 F 2 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* MEET WITH ALAN: FURTHER REVISIONS TO AND PREPARATION OF LEASE AMENDMENT CONSISTENT WITH ADDITIONAL INFORMATION, CONCERNS, AND NEEDS OF WINN-DIXIE AS FURTHER CLARIFIED. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 05/24/06 Wed | Grunspan, A 422172/1415 | 0.50 | 0.50 | 172.50 | | | F & | 1 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* MEET WITH DAVID DROBNER REGARDING LEASE MODIFICATION. |
| 05/24/06 Wed | Sutton, S 422179/1641 | 0.10 | 0.10 | 24.50 | | | F | 1 | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* ATTORNEY STRATEGY COMMUNICATIONS WITH A. GRUNSPAN. |
| 05/24/06 Wed | Sutton, S 422179/1642 | 0.10 | 0.10 | 24.50 | | | F | 1 | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* ATTORNEY STRATEGY COMMUNICATIONS WITH T. WARNER. |
| 05/25/06 Thu | Alderman, J 422176/1489 | 0.50 | 0.33 | 81.67 I | | | F | 1 2 3 | | MATTER:*Noble Management Company, Store 2260* REVIEW FILE IN CONNECTION WITH DISCOVERY, MOTION TO COMPEL, AND CONFERENCE WITH AMG. INSTRUCTIONS APF, RE- DRAFTING MOTION TO COMPEL. TELECONFERENCE WITH OPPOSING COUNSEL. |
| 05/25/06 Thu | Grunspan, A 422177/1527 | 0.40 | 0.40 | 138.00 | | | F | 1 | | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING VACATING DEFAULT AS TO LANDLORD AND COOPERATION WITH LANDLORD AGAINST FAMILY DOLLAR. |
| 05/25/06 Thu | Smith, D 422179/1622 | 0.20 | 0.20 | 49.00 | | | F | 1 | | MATTER:*Winn Dixie vs Dollar Tree Stores, Inc, Store No 23* CONFERENCE WITH AMG RE: COOPERATION AGREEMENT TERMS. |
| 05/26/06 Fri | Alderman, J 422171/1370 | 0.30 | 0.30 | 73.50 | | | F & | 1 | | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG AND DJS, RE- STATUS OF CASE, DISCOVERY, STRATEGY AND ANALYSIS. |
| 05/26/06 Fri | Alderman, J 422331/1675 | 0.40 | 0.40 | 98.00 | | | F & | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG AND DJS, RE- STRATEGY, DISCOVERY, TEMPORARY INJUNCTION HEARING, ETC. |
| 05/26/06 Fri | Alderman, J 422331/1676 | 0.40 | 0.40 | 98.00 | | | F & | 1 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG AND DJS, RE- STATUS OF CASE, DISCOVERY, TEMPORARY INJUNCTION HEARING. |
| 05/26/06 Fri | Goldstein, L 422331/1678 | 0.20 | 0.10 | 8.50 | | | F | 1 2 | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* BRIEFLY EXAMINE DEFENDANT'S PRODUCTION WITH ATT'Y. ALDERMAN AND CONFER RE: PREPARATION OF DISCOVERY LOG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/26/06 Fri | Grunspan, A 422171/1373 | 0.40 | 0.40 | 138.00 | F | & | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONTACT DAVID J. SMITH REGARDING DAMAGES WITNESSES IN OPPOSITION TO LANDLORD'S PROPOSED MOTION FOR SUMMARY JUDGMENT. |
| 05/26/06 Fri | Grunspan, A 422177/1532 | 0.30 | 0.30 | 103.50 | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL DOCUMENTS. |
| 05/26/06 Fri | Grunspan, A 422331/1684 | 0.30 | 0.30 | 103.50 | F | & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL SPECIFIC INTERROGATORIES AND DOCUMENTS. |
| 05/26/06 Fri | Smith, D 422174/1462 | 1.30 | 1.30 | 318.50 | F | & | 1 | MATTER:*General Matters* CONFERENCE WITH JA AND AMG RE: STRATEGY ON INJUNCTION, DAMAGES, TROS AND OTHER ISSUES. |
| 05/30/06 Tue | Alderman, J 422171/1374 | 0.40 | 0.40 | 98.00 | F | & | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG, RE- AMENDING COMPLAINT TO ADD NEW LANDLORD. |
| 05/30/06 Tue | Alderman, J 422331/1688 | 0.50 | 0.50 | 122.50 | F | & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG, RE- MOTION FOR TEMPORARY INJUNCTION, DISCOVERY, ETC. |
| 05/30/06 Tue | Grunspan, A 422171/1376 | 0.40 | 0.40 | 138.00 | F | | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONTACT DAVID J. SMITH REGARDING DAMAGES AGAINST LANDLORD. |
| 05/30/06 Tue | Grunspan, A 422173/1449 | 0.10 | 0.10 | 34.50 | F | | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING FAMILY DOLLAR'S MOTION FOR PROTECTIVE ORDER. |
| 05/30/06 Tue | Grunspan, A 422174/1471 | 1.00 | 1.00 | 345.00 | F | & | 1 | MATTER:*General Matters* SEVERAL CALLS TO DAVID J. SMITH AND JASON ALDERMAN REGARDING STRATEGY ON ALL DOLLAR CASES ON PLEADINGS AND DISCOVERY. |
| 05/30/06 Tue | Grunspan, A 422177/1537 | 0.30 | 0.30 | 103.50 | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING STRATEGY AND DEFAULT BY LANDLORD AGAINST DOLLAR TREE. |
| 05/30/06 Tue | Grunspan, A 422331/1707 | 0.20 | 0.20 | 69.00 | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT DAVID J. SMITH REGARDING ORDER ON INTERROGATORIES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|------------|------------|---|---|-------------|
| 05/30/06 Tue | Grunspan, A 422331/1708 | 0.30 | 0.30 | 103.50 | | | F | & | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING HEARING ON REQUEST FOR PRODUCTION. |
| 05/30/06 Tue | Grunspan, A 422332/1739 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT JASON ALDERMAN REGARDING FAMILY DOLLAR'S MOTION FOR PROTECTIVE ORDER. |
| 05/30/06 Tue | Smith, D 422174/1465 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER:*General Matters*<br>CONFERENCE WITH AMG RE: STORE 251 MOTIONS. |
| 05/30/06 Tue | Smith, D 422174/1466 | 0.90 | 0.90 | 220.50 | | | F | & 1 | MATTER:*General Matters*<br>CONFERENCE WITH JA AND AMG RE: CASE STRATEGY AND PROGRESS. |
| 05/31/06 Wed | Alderman, J 422331/1689 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER, RE- SUMMARY JUDGMENT ON DOLLAR GENERAL'S WAIVER DEFENSE. |
| 05/31/06 Wed | Alderman, J 422331/1696 | 0.40 | 0.40 | 98.00 I | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>WORK WITH LEGAL ASSISTANT, RE- SETTING VARIOUS MATTERS FOR HEARING. |
| 05/31/06 Wed | Alderman, J 422331/1699 | 0.40 | 0.40 | 98.00 | | | F | & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG AND DJS, RE- DISCOVERY, TEMPORARY INJUNCTION, MOTION FOR SUMMARY JUDGMENT. |
| 05/31/06 Wed | Alderman, J 422332/1736 | 0.40 | 0.40 | 98.00 I | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>INSTRUCTIONS TO ALAN FRY, RE- MOTIONS TO STRIKE IMPROPER DENIALS OF CONDITIONS PRECEDENT. |
| 05/31/06 Wed | Smith, D 422174/1467 | 1.30 | 1.30 | 318.50 | | | F | & 1 | MATTER:*General Matters*<br>MEETING WITH JA AND AMG RE: STRATEGY AND PROGRESS ON VARIOUS PENDING DOLLAR STORE CASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 111.35 | $30,258.92 | | | | |
| | TOTAL ENTRY COUNT: | 280 | | | | | | |
| | TOTAL TASK COUNT: | 282 | | | | | | |
| | TOTAL OF & ENTRIES | | 31.55 | $8,765.42 | | | | |
| | TOTAL ENTRY COUNT: | 82 | | | | | | |
| | TOTAL TASK COUNT: | 82 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aird, C | 0.00 | 0.00 | 0.80 | 196.00 | 0.80 | 196.00 | 0.33 | 81.67 | 0.33 | 81.67 |
| Alderman, J | 47.60 | 11,662.00 | 8.90 | 2,180.50 | 56.50 | 13,842.50 | 4.58 | 1,122.92 | 52.18 | 12,784.92 |
| Drobner, D | 0.70 | 241.50 | 4.30 | 1,483.50 | 5.00 | 1,725.00 | 2.15 | 741.75 | 2.85 | 983.25 |
| Fry, A | 5.90 | 1,445.50 | 2.10 | 502.50 | 8.00 | 1,948.00 | 1.05 | 251.25 | 6.95 | 1,696.75 |
| Gilbert, R | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Goldstein, L | 0.10 | 8.50 | 9.00 | 765.00 | 9.10 | 773.50 | 1.87 | 158.67 | 1.97 | 167.17 |
| Grunspan, A | 25.90 | 8,935.50 | 0.60 | 207.00 | 26.50 | 9,142.50 | 0.30 | 103.50 | 26.20 | 9,039.00 |
| Johnson, K | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| McLachlan, N | 0.20 | 49.00 | 0.90 | 220.50 | 1.10 | 269.50 | 0.45 | 110.25 | 0.65 | 159.25 |
| Morande, D | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 |
| Murray, M | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Peake, K | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Rivas-Vazquez, A | 0.50 | 70.00 | 0.00 | 0.00 | 0.50 | 70.00 | 0.00 | 0.00 | 0.50 | 70.00 |
| Shafir, M | 0.70 | 171.50 | 1.20 | 294.00 | 1.90 | 465.50 | 0.60 | 147.00 | 1.30 | 318.50 |
| Smith, D | 5.90 | 1,445.50 | 0.00 | 0.00 | 5.90 | 1,445.50 | 0.00 | 0.00 | 5.90 | 1,445.50 |
| Sutton, S | 3.20 | 784.00 | 5.00 | 1,225.00 | 8.20 | 2,009.00 | 2.13 | 522.67 | 5.33 | 1,306.67 |
| Warner, T | 1.60 | 552.00 | 6.10 | 2,104.50 | 7.70 | 2,656.50 | 2.88 | 994.75 | 4.48 | 1,546.75 |
| | 95.00 | $26,024.50 | 38.90 | $9,178.50 | 133.90 | $35,203.00 | 16.35 | $4,234.42 | 111.35 | $30,258.92 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aird, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Alderman, J | 7.80 | 1,911.00 | 1.60 | 392.00 | 9.40 | 2,303.00 | 0.80 | 196.00 | 8.60 | 2,107.00 |
| Drobner, D | 0.00 | 0.00 | 4.30 | 1,483.50 | 4.30 | 1,483.50 | 2.15 | 741.75 | 2.15 | 741.75 |
| Fry, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gilbert, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Goldstein, L | 0.00 | 0.00 | 8.80 | 748.00 | 8.80 | 748.00 | 1.77 | 150.17 | 1.77 | 150.17 |
| Grunspan, A | 7.20 | 2,484.00 | 0.00 | 0.00 | 7.20 | 2,484.00 | 0.00 | 0.00 | 7.20 | 2,484.00 |
| Johnson, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLachlan, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Morande, D | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 |
| Murray, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Peake, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rivas-Vazquez, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shafir, M | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.20 | 49.00 | 0.20 | 49.00 |
| Smith, D | 3.50 | 857.50 | 0.00 | 0.00 | 3.50 | 857.50 | 0.00 | 0.00 | 3.50 | 857.50 |
| Sutton, S | 1.50 | 367.50 | 2.60 | 637.00 | 4.10 | 1,004.50 | 1.30 | 318.50 | 2.80 | 686.00 |
| Warner, T | 1.30 | 448.50 | 5.40 | 1,863.00 | 6.70 | 2,311.50 | 2.53 | 874.00 | 3.83 | 1,322.50 |
| | 22.80 | $6,436.00 | 23.10 | $5,221.50 | 45.90 | $11,657.50 | 8.75 | $2,329.42 | 31.55 | $8,765.42 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.30 | 73.50 | 0.80 | 184.00 | 1.10 | 257.50 | 0.40 | 92.00 | 0.70 | 165.50 |
| Beachwalk Centre II, LLC | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| Concord Fund IV Retail, LP, Lease Litigation | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 8.00 | 2,270.00 | 5.90 | 1,975.50 | 13.90 | 4,245.50 | 2.95 | 987.75 | 10.95 | 3,257.75 |
| Dolgencorp, Inc, Store 221 | 9.50 | 2,627.50 | 2.60 | 807.00 | 12.10 | 3,434.50 | 1.15 | 358.42 | 10.65 | 2,985.92 |
| Dollar General Investigative | 0.30 | 73.50 | 0.60 | 147.00 | 0.90 | 220.50 | 0.30 | 73.50 | 0.60 | 147.00 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 1.40 | 433.00 | 0.30 | 73.50 | 1.70 | 506.50 | 0.15 | 36.75 | 1.55 | 469.75 |
| General Matters | 7.20 | 2,022.00 | 0.70 | 171.50 | 7.90 | 2,193.50 | 0.35 | 85.75 | 7.55 | 2,107.75 |
| Hurricane Claims Preparation | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 31.40 | 8,244.50 | 4.00 | 1,008.00 | 35.40 | 9,252.50 | 2.00 | 499.00 | 33.40 | 8,743.50 |
| Noble Management Company, Store 2260 | 7.50 | 2,067.50 | 7.70 | 1,134.50 | 15.20 | 3,202.00 | 2.20 | 440.33 | 9.70 | 2,507.83 |
| Royal Oaks Brandon, Ltd, Store 734 | 1.60 | 412.00 | 0.30 | 73.50 | 1.90 | 485.50 | 0.15 | 36.75 | 1.75 | 448.75 |
| Store No 242, Flamingo East, Ltd | 4.60 | 1,317.00 | 5.40 | 747.00 | 10.00 | 2,064.00 | 1.80 | 297.00 | 6.40 | 1,614.00 |
| Sumar Enterprises, Ltd, Store 295 | 3.90 | 1,105.50 | 0.50 | 142.50 | 4.40 | 1,248.00 | 0.25 | 71.25 | 4.15 | 1,176.75 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 14.80 | 4,076.00 | 9.50 | 2,567.50 | 24.30 | 6,643.50 | 4.35 | 1,182.42 | 19.15 | 5,258.42 |
| YDB Three Lakes, LC, Store 210 | 3.00 | 935.00 | 0.60 | 147.00 | 3.60 | 1,082.00 | 0.30 | 73.50 | 3.30 | 1,008.50 |
| | 95.00 | $26,024.50 | 38.90 | $9,178.50 | 133.90 | $35,203.00 | 16.35 | $4,234.42 | 111.35 | $30,258.92 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Beachwalk Centre II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Concord Fund IV Retail, LP, Lease Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 1.40 | 413.00 | 4.50 | 1,552.50 | 5.90 | 1,965.50 | 2.25 | 776.25 | 3.65 | 1,189.25 |
| Dolgencorp, Inc, Store 221 | 3.90 | 1,065.50 | 1.80 | 581.00 | 5.70 | 1,646.50 | 0.82 | 261.75 | 4.72 | 1,327.25 |
| Dollar General Investigative | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Family Dollar Stores of Florida, Inc, Miami Garden | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| General Matters | 4.50 | 1,202.50 | 0.00 | 0.00 | 4.50 | 1,202.50 | 0.00 | 0.00 | 4.50 | 1,202.50 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 6.60 | 1,867.00 | 1.90 | 525.50 | 8.50 | 2,392.50 | 0.90 | 245.50 | 7.50 | 2,112.50 |
| Noble Management Company, Store 2260 | 1.10 | 309.50 | 6.00 | 718.00 | 7.10 | 1,027.50 | 1.27 | 211.67 | 2.37 | 521.17 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Store No 242, Flamingo East, Ltd | 0.40 | 98.00 | 3.60 | 306.00 | 4.00 | 404.00 | 0.90 | 76.50 | 1.30 | 174.50 |
| Sumar Enterprises, Ltd, Store 295 | 0.90 | 250.50 | 0.20 | 69.00 | 1.10 | 319.50 | 0.10 | 34.50 | 1.00 | 285.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 4.00 | 1,230.00 | 5.10 | 1,469.50 | 9.10 | 2,699.50 | 2.52 | 723.25 | 6.52 | 1,953.25 |
| YDB Three Lakes, LC, Store 210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 22.80 | $6,436.00 | 23.10 | $5,221.50 | 45.90 | $11,657.50 | 8.75 | $2,329.42 | 31.55 | $8,765.42 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     HOURS ALLOCATED BY AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 18.65 | 4,569.25 |
| Grunspan, A | 0.60 | 207.00 |
| Warner, T | 16.48 | 5,683.88 |
| | 35.73 | $10,460.13 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 9.15 | 2,241.75 |
| Grunspan, A | 0.00 | 0.00 |
| Warner, T | 5.10 | 1,759.50 |
| | 14.25 | $4,001.25 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/02/06 Thu | Alderman, J 412008/178 | 0.30 | 0.15 | 36.75 | | | F & | 1 2 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* RECEIPT AND REVIEW OF FAX FROM OPPOSING COUNSEL REGARDING AGREED ORDER. TELECONFERENCE TO OPPOSING COUNSEL. |
| 02/02/06 Thu | Grunspan, A 412008/180 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734* CONFERENCE WITH OPPOSING COUNSEL REGARDING SETTLEMENT. |
| 02/03/06 Fri | Alderman, J 412006/159 | 5.80 | 5.80 | 1,421.00 | | | F & | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* ATTEND HEARING ON DOLLAR GENERAL'S MOTION TO STAY DISCOVERY AND OBJECTIONS TO WINN-DIXIE'S INTERROGATORIES IN JACKSONVILLE. |
| 02/03/06 Fri | Warner, T 412006/98 | 9.70 | 7.28 | 2,509.88 | | | F F F F | 1 2 3 4 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* ATTEND COURT HEARINGS ON DOLGEN MOTION FOR PROTECTIVE ORDER AND STAY: PRESENT ARGUMENTS IN OPPOSITION: STIPULATION RE DOLGEN AMENDING ADS RE STATUTORY REFERENCE TO 542, AND AGREEMENT RE FILING WINN-DIXIE'S REPLY: INSTF AND FOLLOWUP RE PROPOSED ORDERS |
| 02/13/06 Mon | Alderman, J 412011/337 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* TELECONFERENCE WITH TOM WARNER, COUNSEL FOR DOLLAR GENERAL. |
| 02/13/06 Mon | Warner, T 412011/405 | 0.10 | 0.10 | 34.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFERENCE CALL W/ARONOVITZ RE: PROPOSED ORDERS ON DISCOVERY. |
| 02/13/06 Mon | Warner, T 412011/406 | 0.10 | 0.10 | 34.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFERENCE CALL W/ARONOVITZ RE: PROPOSED ORDERS ON DEPOS. |
| 02/15/06 Wed | Alderman, J 412011/345 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* TELECONFERENCE WITH OPPOSING COUNSEL FOR DOLLAR GENERAL REGARDING THE PROPOSED REVISED ORDERS. |
| 02/15/06 Wed | Warner, T 412011/330 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFERENCE CALL W/ARONOVITZ RE: PROPOSED ORDERS & OBJECTIONS TO INTERROGATORIES & REQUEST FOR PRODUCTION |
| 03/02/06 Thu | Alderman, J 415391/564 | 6.60 | 6.60 | 1,617.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* ATTEND HEARING ON DOLLAR GENERAL'S MOTION TO STAY DISCOVERY. |

Note: In the Warner, T 02/03/06 row, the "I, C" appears in the OTHER EXH. column aligned with item 4.

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 03/02/06 Thu | Warner, T 415391/529 | 3.50 | 3.50 | 1,207.50 | | | F & | ATTEND HRG ON MOTION TO STAY DISCOVERY IN KISSIMMEE-PRESENT ARGUMENTS IN OPPOSITION |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 03/29/06 Wed | Alderman, J 415394/620 | 4.60 | 2.30 | 563.50 | D D, K | | F 1 2 | ATTEND HEARING ON PLAINTIFF'S MOTION FOR RE-HEARING, RETURN TO MIAMI. |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 03/29/06 Wed | Warner, T 415394/648 | 1.00 | 1.00 | 345.00 | | | F & 1 | ATTEND ARGUMENT ON WD'S MOTION FOR REHEARING BEFORE JUDGE STERN IN WPB |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 03/29/06 Wed | Warner, T 415394/649 | 0.40 | 0.40 | 138.00 | | | F & 1 | PRESENT ARGUMENT ON WD'S MOTION FOR REHEARING BEFORE JUDGE STERN IN WPB |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 04/13/06 Thu | Alderman, J 418882/1141 | 3.00 | 3.00 | 735.00 | | | F & 1 | ATTEND HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 04/13/06 Thu | Warner, T 418882/1025 | 3.70 | 3.70 | 1,276.50 | | | F 1 | ATTEND HRGS ON SM JM AND PRESENT ARGUMENTS TO THE COURT |

| | | | | |
|------|------|------|------|------|
| TOTAL OF ALL ENTRIES | | | 35.73 | $10,460.13 |
| TOTAL ENTRY COUNT: | | 16 | | |
| TOTAL TASK COUNT: | | 18 | | |
| TOTAL OF & ENTRIES | | | 14.25 | $4,001.25 |
| TOTAL ENTRY COUNT: | | 9 | | |
| TOTAL TASK COUNT: | | 9 | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 16.20 | 3,969.00 | 4.90 | 1,200.50 | 21.10 | 5,169.50 | 2.45 | 600.25 | 18.65 | 4,569.25 |
| Grunspan, A | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| Warner, T | 9.20 | 3,174.00 | 9.70 | 3,346.50 | 18.90 | 6,520.50 | 7.28 | 2,509.88 | 16.48 | 5,683.88 |
| | 26.00 | $7,350.00 | 14.60 | $4,547.00 | 40.60 | $11,897.00 | 9.73 | $3,110.13 | 35.73 | $10,460.13 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 9.00 | 2,205.00 | 0.30 | 73.50 | 9.30 | 2,278.50 | 0.15 | 36.75 | 9.15 | 2,241.75 |
| Grunspan, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Warner, T | 5.10 | 1,759.50 | 0.00 | 0.00 | 5.10 | 1,759.50 | 0.00 | 0.00 | 5.10 | 1,759.50 |
| | 14.10 | $3,964.50 | 0.30 | $73.50 | 14.40 | $4,038.00 | 0.15 | $36.75 | 14.25 | $4,001.25 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 5.80 | 1,421.00 | 9.70 | 3,346.50 | 15.50 | 4,767.50 | 7.28 | 2,509.88 | 13.08 | 3,930.88 |
| Dolgencorp, Inc, Store 221 | 1.40 | 483.00 | 4.60 | 1,127.00 | 6.00 | 1,610.00 | 2.30 | 563.50 | 3.70 | 1,046.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 8.10 | 2,414.50 | 0.00 | 0.00 | 8.10 | 2,414.50 | 0.00 | 0.00 | 8.10 | 2,414.50 |
| Noble Management Company, Store 2260 | 10.10 | 2,824.50 | 0.00 | 0.00 | 10.10 | 2,824.50 | 0.00 | 0.00 | 10.10 | 2,824.50 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.60 | 207.00 | 0.30 | 73.50 | 0.90 | 280.50 | 0.15 | 36.75 | 0.75 | 243.75 |
| | 26.00 | $7,350.00 | 14.60 | $4,547.00 | 40.60 | $11,897.00 | 9.73 | $3,110.13 | 35.73 | $10,460.13 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 5.80 | 1,421.00 | 0.00 | 0.00 | 5.80 | 1,421.00 | 0.00 | 0.00 | 5.80 | 1,421.00 |
| Dolgencorp, Inc, Store 221 | 1.40 | 483.00 | 0.00 | 0.00 | 1.40 | 483.00 | 0.00 | 0.00 | 1.40 | 483.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 3.40 | 853.00 | 0.00 | 0.00 | 3.40 | 853.00 | 0.00 | 0.00 | 3.40 | 853.00 |
| Noble Management Company, Store 2260 | 3.50 | 1,207.50 | 0.00 | 0.00 | 3.50 | 1,207.50 | 0.00 | 0.00 | 3.50 | 1,207.50 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.00 | 0.00 | 0.30 | 73.50 | 0.30 | 73.50 | 0.15 | 36.75 | 0.15 | 36.75 |
| | 14.10 | $3,964.50 | 0.30 | $73.50 | 14.40 | $4,038.00 | 0.15 | $36.75 | 14.25 | $4,001.25 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aird, C | 0.80 | 196.00 |
| Brown, M | 0.30 | 103.50 |
| Flicker, R | 7.10 | 1,739.50 |
| Gilbert, R | 0.30 | 103.50 |
| Johnson, K | 4.70 | 1,371.50 |
| Litigation Support, L | 4.50 | 157.50 |
| Murray, M | 6.80 | 578.00 |
| Osman, E | 1.90 | 655.50 |
| Padron, C | 5.70 | 484.50 |
| Rivas-Vazquez, A | 6.80 | 952.00 |
| Silver, J | 2.10 | 724.50 |
| Thomas, S | 0.40 | 98.00 |
| | 41.40 | $7,164.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Aird, C | 03/28/06 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>DISCUSSION WITH JASON ALDERMAN RE PLEADINGS NEEDED FROM POLK COUNTY CASE OF FLORIDA DOLLAR STORE VERSUS DOLGEN AND PARK VILLAGE INVESTORS; |
| | Tue    415394/ 628 | | | | | | F | 2 | REVIEW OF POLK COUNTY DOCKET RE SAME; |
| | | | | | | | F | 3 | ARRANGED TO OBTAIN COPIES OF SAME |
| | 03/29/06 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>REVIEW OF PLEADINGS COPIED FROM POLK COUNTY COURT HOUSE RE FAMILY DOLLAR GENERAL V. DOLGENCORP; |
| | Wed    415394/ 629 | | | | | | F | 2 | DISCUSSION OF SAME WITH JASON ALDERMAN |
| | 04/14/06 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308*<br>DISCUSSION WITH JASON ALDERMAN RE EXHIBITS NEEDED FROM THE ORIGINAL COMPLAINT FILED IN FAMILY DOLLAR V. DOLGEN CORP; |
| | Fri    418882/ 1023 | | | | | | F | 2 | OBTAINED COPIES OF SAME |
| | | | 0.80 | 196.00 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| Brown, M | 04/03/06 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>REVIEW OF ISSUES ON APPEAL; EVALUATING POSSIBLE AMICUS BRIEFS |
| | Mon    418886/ 1184 | | | | | | | | |
| | | | 0.30 | 103.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Flicker, R | 05/02/06 | 4.60 | 4.60 | 1,127.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>WINN-DIXIE - SANDIFER - WORKED ON SECOND AMENDMENT TO LEASE - REVIEWED EXISTING LEASE AND AMENDMENT |
| | Tue    422172/ 1389 | | | | | | | | |
| | 05/03/06 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>WINN-DIXIE - SANDIFER - WORKED ON SECOND AMENDMENT TO LEASE - REVIEWED EXISTING LEASE AND AMENDMENT |
| | Wed    422172/ 1390 | | | | | | | | |
| | 05/04/06 | 1.30 | 1.30 | 318.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>WINN-DIXIE - SANDIFER - WORKED ON SECOND AMENDMENT TO LEASE - REVIEWED EXISTING LEASE AND AMENDMENT |
| | Thu    422172/ 1391 | | | | | | | | |
| | 05/09/06 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>REVIEWED AND REVISED SECOND AMENDMENT TO LEASE - |
| | Tue    422172/ 1403 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 7.10 | 1,739.50 | | | | |
| Flicker, R | | | | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Gilbert, R | 02/20/06 Mon 412010/ 257 | 0.30 | 0.30 | 103.50 | | | F | MATTER: *General Matters* 1 CONFERENCE WITH A. GRUNSPAN REGARDING LEASE TERM ISSUE AND SETOFFS |
| | | | 0.30 | 103.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Johnson, K | 02/02/06 Thu 412002/ 3 | 0.20 | 0.20 | 49.00 | C | | F | MATTER: *Hurricane Claims Preparation* 1 PREPARE RESPONSE LETTER ON STORE 375 |
| | 02/03/06 Fri 412002/ 4 | 0.10 | 0.10 | 24.50 | | | F | MATTER: *Hurricane Claims Preparation* 1 TELEPHONE CALL TO INSURER REGARDING HURRICANE DAMAGES |
| | 02/06/06 Mon 412002/ 8 | 0.60 | 0.60 | 147.00 | | 0.50 0.10 | F F | MATTER: *Hurricane Claims Preparation* 1 REVIEW MULTIPLE LETTER FROM LANDLORD'S AND RESPOND TO SAME (0.5); 2 PREPARE CORRESPONDENCE TO CLIENT REGARDING SAME (0.1) |
| | 02/10/06 Fri 412002/ 9 | 0.10 | 0.10 | 24.50 | C | | F | MATTER: *Hurricane Claims Preparation* 1 REVIEW AND RESPOND TO CORRESPONDENCE FROM CHET BOROWY |
| | 02/13/06 Mon 412002/ 16 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Hurricane Claims Preparation* 1 TELEPHONE CONFERENCE WITH KIMCO REALTY REGARDING DAMAGE CLAIM FOR STORE 299 |
| | 02/14/06 Tue 412002/ 17 | 0.10 | 0.10 | 24.50 | C | | F | MATTER: *Hurricane Claims Preparation* 1 REVIEW AND RESPOND TO CORRESPONDENCE FROM CHET BOROWY |
| | 02/16/06 Thu 412002/ 18 | 0.50 | 0.50 | 122.50 | | | F | MATTER: *Hurricane Claims Preparation* 1 REVIEW VARIOUS FILES AND PREPARE CHART OUTLINING OUTSTANDING CLAIMS FOR CLIENT |
| | 02/17/06 Fri 412002/ 19 | 0.70 | 0.70 | 171.50 | | 0.20 0.20 0.30 | F F F | MATTER: *Hurricane Claims Preparation* 1 REVISE LIST OF ALL OUTSTANDING CLAIMS AND COORDINATE REVIEW OF SAME WITH EDITH OSMAN (0.2); 2 TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING SAME(0.2); 3 REVIEW LETTER ON STORE 535 AND CHECK AND PREPARE LETTER TO KIN ROMEO REGARDING SAME(0.3). |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Johnson, K | 02/20/06 Mon 412002/ 22 | 1.50 | 1.50 | 517.50 | | | F 1 | MATTER: *Hurricane Claims Preparation* CONTINUE PREPARING CHART REGARDING ALL WINN-DIXIE CLAIMS |
| | 02/20/06 Mon 412002/ 23 | 0.30 | 0.30 | 103.50 | | 0.10 0.20 | F 1 F 2 | MATTER: *Hurricane Claims Preparation* REVIEW CORRESPONDENCE FROM CHET BOROWY REGARDING STORE 514 (0.1) AND PREPARE LETTER TO LANDLORD REGARDING ADDITIONAL INVOICES (0.2). |
| | 02/28/06 Tue 412002/ 24 | 0.40 | 0.40 | 138.00 | C | 0.10 0.30 | F 1 F 2 | MATTER: *Hurricane Claims Preparation* REVIEW CORRESPONDENCE ON STORE 541(0.1), REVIEW FILE AND PREPARE E-MAIL TO KIM ROMEO REGARDING SAME(0.3) |
| | | | 4.70 | 1,371.50 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| Litigation Support, L | 04/06/06 Thu 418882/ 963 | 1.50 | 1.50 | 52.50 | I, D I, D I, D | | F 1 F 2 F 3 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* J. ALDERMAN - NEEDED 2500+ TIF FILES ON CD PRINTED; 2 COPIES OF THE CD MADE; AND LABELS FOR DUPLICATE CDS |
| | 04/10/06 Mon 418882/ 1027 | 3.00 | 3.00 | 105.00 | I | | F 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* PREPARE EXHIBITS FOR MOUNTING ONTO BOARDS |
| | | | 4.50 | 157.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Murray, M | 02/16/06 Thu 412002/ 14 | 5.50 | 5.50 | 467.50 | | | F 1 | MATTER: *Hurricane Claims Preparation* REVIEW FILES, ALL CORRESPONDENCE, PAYMENTS AND SCHEDULES FOR EACH STORE TO PREPARE INFORMATIONAL CHART AND COMPUTE CALCULATIONS REGARDING AMOUNT OF CLAIM AGAINST LANDLORD FOR FURTHER ATTORNEY REVIEW AND CONSIDERATION. |
| | 04/20/06 Thu 418881/ 941 | 0.30 | 0.30 | 25.50 | I | | F 1 | MATTER: *General Matters* ORGANIZE STORE FILES FOR ATTORNEY JOHNSON REVIEW. |
| | 04/21/06 Fri 418881/ 946 | 0.30 | 0.30 | 25.50 | | | F 1 | MATTER: *General Matters* PREPARE LETTER AND ENCLOSURES, TO E. ARNOVITZ, LANDLORD, ADVISING OF PREVIOUS LETTERS FORWARDED TO ADDRESS PURSUANT TO LEASE, RETURNED LETTERS AND FOLLOW UP. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Murray, M | 04/21/06 Fri 418881/ 947 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: *General Matters* <br> DISCUSSION WITH ATTORNEY JOHNSON REGARDING STATUS ON STORE FILES IN PREPARATION FOR TELEPHONE CONFERENCE WITH B. GASTON. |
| | 04/21/06 Fri 418881/ 948 | 0.20 | 0.20 | 17.00 | I | | F 1 | MATTER: *General Matters* <br> REVIEW FILE FOR STORE #565 TO CREATE CHRONOLOGY OF CORRESPONDENCE WITH REGARD TO RECENT LETTER FROM LANDLORD FOR ATTORNEY JOHNSON CONSIDERATION. |
| | 04/21/06 Fri 418881/ 949 | 0.30 | 0.30 | 25.50 | | | F 1 | MATTER: *General Matters* <br> PREPARE TRANSMITTAL TO N. NOSARI, J. HERZOG & SONS, INC., IN RESPONSE TO HIS LETTER OF APRIL 21ST TO K. JOHNSON REGARDING STORE #565; PURSUANT TO DISCUSSION WITH ATTORNEY JOHNSON. |
| | | | 6.80 | 578.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Osman, E | 02/03/06 Fri 412002/ 2 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: *Hurricane Claims Preparation* <br> RECEIPT AND REVIEW CORRESPONDENCE FROM S. CANTOR REGARDING DAMAGES TO #238. |
| | 02/07/06 Tue 412002/ 10 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: *Hurricane Claims Preparation* <br> FOLLOW UP ON STORE 238 AND OTHERS. |
| | 02/15/06 Wed 412002/ 15 | 0.20 | 0.20 | 69.00 | C <br> C | | F 1 <br> F 2 | MATTER: *Hurricane Claims Preparation* <br> FOLLOW UP ON REQUESTS FROM JAY CASTLE. <br> WORK ON REQUEST. |
| | 02/16/06 Thu 412002/ 11 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: *Hurricane Claims Preparation* <br> WORK ON PREPARATION OF CHART. |
| | 02/17/06 Fri 412002/ 12 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: *Hurricane Claims Preparation* <br> WORK ON LOCATION AND ANALYSIS OF INFORMATION FOR WINN DIXIE. |
| | 02/17/06 Fri 412002/ 13 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: *Hurricane Claims Preparation* <br> RECEIPT AND REVIEW OF CORRESPONDENCE FROM MARGARET STAATS REGARDING NUMBER 535 AND ENCLOSING CHECK. |
| | 02/20/06 Mon 412002/ 20 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: *Hurricane Claims Preparation* <br> CONTINUE WORK ON UPDATING CHARTS AND FOLLOW UP ON CASES. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Osman, E | 02/20/06 | 0.40 | 0.40 | 138.00 | C | | F | 1 | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | | | REVIEW OF PAPERS RECEIVED ON CERTAIN STORES. |
| | Mon | 412002/ 21 | | | | | F | 2 | TRANSMIT INFORMATION TO JAY CASTLE ON OPEN FILES. |
| | 02/28/06 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Hurricane Claims Preparation* |
| | Tue | 412002/ 25 | | | | | | | RECEIPT AND REVIEW CORRESPONDENCE REGARDING STORE 541 FROM J. LANDON DREWELL REGARDING HIS SETTLEMENT PROPOSAL. |
| | | | 1.90 | 655.50 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| Padron, C | 03/01/06 | 3.30 | 3.30 | 280.50 | I, K | | F | 1 | MATTER: *Noble Management Company, Store 2260* |
| | Wed | 415391/ 516 | | | | | | | TRAVEL TO OSCEOLA COUNTY COURTHOUSE FOR DELIVERY OF WINN DIXIE'S RESPONSE TO DOLLAR GENERAL'S MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY TO HONORABLE JAMES STROKER |
| | 03/15/06 | 2.00 | 2.00 | 170.00 | | | F | 1 | MATTER: *Noble Management Company, Store 2260* |
| | Wed | 415391/ 534 | | | | | | | PREPARATION OF NOTICE OF HEARING, MOTION FOR SUMMARY JUDGMENT, AND CORRESPONDING EXHIBITS TO SEND TO ALL PARTIES |
| | 03/15/06 | 0.20 | 0.20 | 17.00 | I | | F | 1 | MATTER: *Noble Management Company, Store 2260* |
| | Wed | 415391/ 535 | | | | | | | PREPARATION OF FAX COVER SHEET TO COUNSEL FOR NOBLE MANAGEMENT TO TRANSMIT NOTICE OF HEARING AND MOTION FOR SUMMARY JUDGMENT |
| | 03/15/06 | 0.20 | 0.20 | 17.00 | I | | F | 1 | MATTER: *Noble Management Company, Store 2260* |
| | Wed | 415391/ 536 | | | | | | | PREPARATION OF CASH DISBURSEMENT REQUEST FOR CHARGES ASSOCIATED WITH COPIES OF NOTICE OF HEARING, MOTION FOR SUMMARY JUDGMENT, AND CORRESPONDING EXHIBITS FROM OSCEOLA COUNTY CLERK OF COURT |
| | | | 5.70 | 484.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Rivas-Vazquez, A | 05/17/06 | 0.50 | 0.50 | 70.00 | I | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* |
| | Wed | 422331/ 1672 | | | | | | | INITIAL CONFERENCE WITH JASON ALDERMAN REGARDING ASSIGNMENT. |
| | 05/18/06 | 0.50 | 0.50 | 70.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* |
| | Thu | 422331/ 1673 | | | | | | | INITIAL RESEARCH REGARDING MERCANTILE EXCLUSIVES. |
| | 05/22/06 | 1.00 | 1.00 | 140.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* |
| | Mon | 422331/ 1680 | | | | | | | RESEARCH CASE LAW ON MERCANTILE EXCLUSIVES IN SHOPPING CENTERS. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Rivas-Vazquez, A | 05/23/06 Tue 422331/ 1681 | 0.30 | 0.30 | 42.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* RESEARCH CASES REGARDING MERCANTILE EXCLUSIVES IN FLORIDA AND GEORGIA |
| | 05/24/06 Wed 422331/ 1682 | 2.00 | 2.00 | 280.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* PREPARE AND RESEARCH CASE LAW ON PROPERTY LAW/MERCANTILE EXCLUSIVES AT THE MIAMI-DADE COUNTY COURTHOUSE LAW LIBRARY. |
| | 05/25/06 Thu 422331/ 1683 | 1.50 | 1.50 | 210.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* RESEARCH CASE LAW ON MERCANTILE EXCLUSIVES NATIONWIDE. |
| | 05/30/06 Tue 422331/ 1711 | 1.00 | 1.00 | 140.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* PREPARE AND RESEARCH CASE LAW UNREASONABLE RESTRAINTS ON TRADE AND COMPETITION (JASON ALDERMAN). |
| | | | 6.80 | 952.00 | | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | | |
| Silver, J | 02/01/06 Wed 412019/ 490 | 0.50 | 0.50 | 172.50 | | 0.30 0.20 | F F | 1 2 | MATTER: *Bankruptcy Litigation* REVIEW OF INVOICES FOR SUBMISSION PER PROCEDURES ORDER (.3): REVISE DRAFT CORRESPONDENCE REGARDING SAME (.2): |
| | 02/13/06 Mon 412010/ 249 | 0.10 | 0.10 | 34.50 | | | | 1 2 3 | MATTER: *General Matters* TELEPHONE CONFERENCE WITH MS. LAMAINA AT SKADDEN REGARDING CONTACT PERSON FOR WINN DIXIE FEE ISSUES (.1): REVIEW AND REVISE LETTER TO VARIOUS COUNSEL RE CARLTON FIELDS MONTHLY STATEMENTS: REVIEW OF INVOICES REGARDING SAME. |
| | 02/16/06 Thu 412009/ 214 | 0.80 | 0.80 | 276.00 | | 0.50 0.30 | F F | 1 2 | MATTER: *Sumar Enterprises, Ltd, Store 295* REVIEW OF DOCUMENTS IN PREPARATION FOR UP-COMING HEARING ON MOTION TO DISMISS (.5): REVIEW OF CASE LAW FOR SAME (.3): |
| | 03/13/06 Mon 415386/ 500 | 0.70 | 0.70 | 241.50 | | | F | 1 | MATTER: *Bankruptcy Litigation* REVIEW AND REVISE FEE APPLICATION: |
| | | | 2.10 | 724.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |

Thomas, S

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
| Thomas, S | 03/15/06 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: *Noble Management Company, Store 2260*<br>REVIEW AND FILING OF MOTION FOR SUMMARY JUDGMENT AND NOTICE OF HEARING. |
|      | Wed    415391 / 542 | | | | | | | | |
|      | 03/16/06 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER: *Noble Management Company, Store 2260*<br>REVIEW AND FILING OF AFFIDAVIT OF J. RICHARD HARRIS. |
|      | Thu    415391 / 543 | | | | | | | | |
|      |      |             | 0.40 | 98.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 41.40 | $7,164.00 | | | | | |

Total
Number of Entries:      54

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Aird, C | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 |
| Brown, M | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Flicker, R | 7.10 | 1,739.50 | 0.00 | 0.00 | 7.10 | 1,739.50 | 0.00 | 0.00 | 7.10 | 1,739.50 |
| Gilbert, R | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Johnson, K | 4.70 | 1,371.50 | 0.00 | 0.00 | 4.70 | 1,371.50 | 0.00 | 0.00 | 4.70 | 1,371.50 |
| Litigation Support, L | 4.50 | 157.50 | 0.00 | 0.00 | 4.50 | 157.50 | 0.00 | 0.00 | 4.50 | 157.50 |
| Murray, M | 6.80 | 578.00 | 0.00 | 0.00 | 6.80 | 578.00 | 0.00 | 0.00 | 6.80 | 578.00 |
| Osman, E | 1.90 | 655.50 | 0.00 | 0.00 | 1.90 | 655.50 | 0.00 | 0.00 | 1.90 | 655.50 |
| Padron, C | 5.70 | 484.50 | 0.00 | 0.00 | 5.70 | 484.50 | 0.00 | 0.00 | 5.70 | 484.50 |
| Rivas-Vazquez, A | 6.80 | 952.00 | 0.00 | 0.00 | 6.80 | 952.00 | 0.00 | 0.00 | 6.80 | 952.00 |
| Silver, J | 2.10 | 724.50 | 0.00 | 0.00 | 2.10 | 724.50 | 0.00 | 0.00 | 2.10 | 724.50 |
| Thomas, S | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| | 41.40 | $7,164.00 | 0.00 | $0.00 | 41.40 | $7,164.00 | 0.00 | $0.00 | 41.40 | $7,164.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 | 0.00 | 0.00 | 1.20 | 414.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 7.10 | 1,739.50 | 0.00 | 0.00 | 7.10 | 1,739.50 | 0.00 | 0.00 | 7.10 | 1,739.50 |
| Dolgencorp, Inc, Store 221 | 0.80 | 226.00 | 0.00 | 0.00 | 0.80 | 226.00 | 0.00 | 0.00 | 0.80 | 226.00 |
| General Matters | 1.70 | 248.50 | 0.00 | 0.00 | 1.70 | 248.50 | 0.00 | 0.00 | 1.70 | 248.50 |
| Hurricane Claims Preparation | 12.10 | 2,494.50 | 0.00 | 0.00 | 12.10 | 2,494.50 | 0.00 | 0.00 | 12.10 | 2,494.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 11.60 | 1,183.00 | 0.00 | 0.00 | 11.60 | 1,183.00 | 0.00 | 0.00 | 11.60 | 1,183.00 |
| Noble Management Company, Store 2260 | 6.10 | 582.50 | 0.00 | 0.00 | 6.10 | 582.50 | 0.00 | 0.00 | 6.10 | 582.50 |
| Sumar Enterprises, Ltd, Store 295 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| | 41.40 | $7,164.00 | 0.00 | $0.00 | 41.40 | $7,164.00 | 0.00 | $0.00 | 41.40 | $7,164.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     HOURS ALLOCATED BY AUDITOR

EXHIBIT H
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 54.10 | 13,254.50 |
| | 54.10 | $13,254.50 |

EXHIBIT H
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| Alderman, J | 02/03/06 Fri | 0.20 412003/ 35 | 0.20 | 49.00 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 RECEIPT AND REVIEW OF FAX FROM TOD ARONOVITZ REGARDING STAY OF MOTION FOR ATTORNEYS FEES,<br>2 CONFER WITH AMG. |
| | 0.30 Fri | | 0.30 412003/ 51 | 73.50 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 RECEIPT AND REVIEW OF LETTER FROM DOLLAR GENERAL'S COUNSEL REGARDING STAY OF ATTORNEYS FEES ISSUE. |
| | 5.80 Fri | | 5.80 412006/ 158 | 1,421.00 | K | | F | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>1 TRAVEL TO HEARING ON DOLLAR GENERAL'S MOTION TO STAY DISCOVERY AND OBJECTIONS TO WINN-DIXIE'S INTERROGATORIES IN JACKSONVILLE. |
| | 5.80 Fri | | 5.80 412006/ 159 | 1,421.00 | F | | F | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>1 ATTEND HEARING ON DOLLAR GENERAL'S MOTION TO STAY DISCOVERY AND OBJECTIONS TO WINN-DIXIE'S INTERROGATORIES IN JACKSONVILLE. |
| | | | 12.10 | 2,964.50 | | | | |

NUMBER OF ENTRIES:    4

| | | | | | | | | |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | 02/08/06 Wed | 0.60 412006/ 103 | 0.60 | 147.00 | | | F | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>1 REVIEW FILE IN CONNECTION WITH TELECONFERNCE WITH OPPOSING COUNSEL REGARDING DISCOVERY. |
| | 0.20 Wed | | 0.20 412007/ 161 | 49.00 | | | F | MATTER:*YDB Three Lakes, LC, Store 210*<br>1 RECEIPT AND REVIEW OF LETTER FROM OPPOSING COUNSEL REGARDING RESCHEDULING OF MOTION TO DISMISS. |
| | 0.20 Wed | | 0.20 412007/ 162 | 49.00 | | | F | MATTER:*YDB Three Lakes, LC, Store 210*<br>1 DRAFT, REVISE, EDIT LETTER TO OPPOSING COUNSEL REGARDING RESCHEDULING OF HEARING. |
| | 0.30 Wed | | 0.30 412007/ 167 | 73.50 | | | F | MATTER:*YDB Three Lakes, LC, Store 210*<br>1 RECEIPT AND REVIEW OF LETTER FROM OPPOSING COUNSEL REGARDING HEARING DATES. |
| | 0.90 Wed | | 0.90 412011/ 292 | 220.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 TELECONFERENCE WITH OPPOSING COUNSEL REGARDING OBJECTIONS TO INTERROGATORIES, REQUEST FOR PRODUCTION, HEARING ON VARIOUS DISCOVERY MATTERS. |
| | 0.20 Wed | | 0.20 412011/ 293 | 49.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 LETTER TO OPPOSING COUNSEL REGARDING PROTECTIVE ORDER. |

~ See the last page of exhibit for explanation

EXHIBIT H

DAYS BILLED IN EXCESS OF 12.00 HOURS

Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Alderman, J | 02/08/06 Wed | 0.20 412011/ 294 | 0.20 | 49.00 | C | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 REVIEW FILE IN CONNECTION WITH DRAFTING LETTER TO OPPOSING COUNSEL.<br>2 CONFER WITH AMG. |
| | Wed | 0.40 412011/ 295 | 0.40 | 98.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 REVIEW, REVISE, EDIT PROPOSED CONFIDENTIALITY ORDER. |
| | Wed | 4.20 412011/ 296 | 4.20 | 1,029.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 REVISE, EDIT, MOTION FOR SUMMARY JUDGMENT. |
| | Wed | 0.40 412011/ 297 | 0.40 | 98.00 | I, E | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 INSTRUCTIONS TO MICHAEL SHAFIR REGARDING RESEARCH OF VARIOUS ISSUES. |
| | Wed | 2.30 412011/ 298 | 2.30 | 563.50 | J | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 REVIEW CASE LAW ON STATUTORY INTERPRETATION, WHETHER NEGATIVE EASEMENT IS A PROPERTY RIGHT FOR PURPOSES OF A COMPENSABLE TAKING. |
| | Wed | 0.60 412011/ 312 | 0.60 | 147.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 CONFER WITH AMG REGARDING STRATEGY AND ANALYSIS OF MOTION FOR SUMMARY JUDGMENT. |
| | Wed | 1.60 412011/ 313 | 1.60 | 392.00 | J | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 REVIEW CASE LAW ON REAL PROPERTY COVENANTS. |
| | Wed | 0.30 412013/ 478 | 0.30 | 73.50 | | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1 RECEIPT AND REVIEW OF LETTER FROM FAMILY DOLLAR COUNSEL REGARDING HEARING DATES. |
| | | | 12.40 | 3,038.00 | | | | |
| NUMBER OF ENTRIES: | 14 | | | | | | | |
| | 04/07/06 Fri | 2.60 418882/ 986 | 2.60 | 637.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 WORK WITH PARALEGALS, RE- REVIEWING LEASES AND COMPILING LEASE STATISTICS IN CONNECTION WITH RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| | Fri | 5.30 418882/ 987 | 5.30 | 1,298.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 DRAFT RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| | Fri | 3.70 418882/ 988 | 3.70 | 906.50 | J | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 REVIEW LAW ON RESTRICTIVE REAL PROPERTY COVENANTS. |

~ See the last page of exhibit for explanation

EXHIBIT H

DAYS BILLED IN EXCESS OF 12.00 HOURS

Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| Alderman, J | 04/07/06 Fri | 0.70 | 0.70 418882/ 989 | 171.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* DRAFT DEMONSTRATIVE ILLUSTRATIONS DISTINGUISHING AND EXPLAINING TUSA. |
| | | | 12.30 | 3,013.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | 04/12/06 Wed | 3.20 | 3.20 418882/ 1011 | 784.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* WORK WITH PARALEGAL, RE- PREPARING HEARING NOTEBOOKS IN CONNECTION WITH HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| | Wed | 3.60 | 3.60 418882/ 1012 | 882.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* WORK WITH LITIGATION SUPPORT, RE- PREPARING DEMONSTRATIVE EXHIBITS FOR USE AT HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| | Wed | 4.70 | 4.70 418882/ 1013 | 1,151.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* PREPARE FOR HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| | Wed | 0.80 | 0.80 418882/ 1014 | 196.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* PREPARE FOR HEARING ON DOLLAR GENERAL'S OBJECTIONS TO DISCOVERY. |
| | Wed | 0.40 | 0.40 418882/ 1015 | 98.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH TEW, RE- HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| | Wed | 1.10 | 1.10 418882/ 1016 | 269.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* INSPECT JENSEN BEACH SHOPPING CENTER. |
| | Wed | 1.60 | 1.60 418882/ 1017 | 392.00 | K | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* TRAVEL TO MARTIN COUNTY FOR HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| | Wed | 0.30 | 0.30 418882/ 1018 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH ALAN FRY REGARDING LEASE SUMMARIES. |
| | Wed | 0.30 | 0.30 418882/ 1019 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH LEGAL ASSISTANT, RE- CHANGES AND EXHIBITS TO WINN-DIXIE'S RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| | Wed | 0.60 | 0.60 418882/ 1076 | 147.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVISE WINN-DIXIE'S RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |

~ See the last page of exhibit for explanation

EXHIBIT H
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| Alderman, J | 04/12/06 | 0.70 | 0.70 | 171.50 | | | F | 1 EDIT WINN-DIXIE'S RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| | Wed | | 418882/ 1077 | | | | | |
| | | | 17.30 | 4,238.50 | | | | |

NUMBER OF ENTRIES:    11

| | | 54.10 | 13,254.50 |
|--|--|-------|-----------|

NUMBER OF ENTRIES:    33

| | | 54.10 | $13,254.50 |
|--|--|-------|------------|

TOTAL
NUMBER OF ENTRIES:    4

EXHIBIT H
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 54.10 | 13,254.50 | 0.00 | 0.00 | 54.10 | 13,254.50 | 0.00 | 0.00 | 54.10 | 13,254.50 |
| | 54.10 | $13,254.50 | 0.00 | $0.00 | 54.10 | $13,254.50 | 0.00 | $0.00 | 54.10 | $13,254.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 12.20 | 2,989.00 | 0.00 | 0.00 | 12.20 | 2,989.00 | 0.00 | 0.00 | 12.20 | 2,989.00 |
| Dolgencorp, Inc, Store 221 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 40.40 | 9,898.00 | 0.00 | 0.00 | 40.40 | 9,898.00 | 0.00 | 0.00 | 40.40 | 9,898.00 |
| Store No 242, Flamingo East, Ltd | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| YDB Three Lakes, LC, Store 210 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| | 54.10 | $13,254.50 | 0.00 | $0.00 | 54.10 | $13,254.50 | 0.00 | $0.00 | 54.10 | $13,254.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F  FINAL BILL
A  HOURS ALLOCATED BY AUDITOR

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, E | 1.70 | 144.50 |
| Goldstein, L | 86.97 | 7,392.73 |
| Litigation Support, L | 11.50 | 1,265.00 |
| Litigation Support, L | 4.50 | 157.50 |
| Murray, M | 0.50 | 42.50 |
| Padron, C | 3.70 | 314.50 |
| Rivas-Vazquez, A | 0.50 | 70.00 |
| | 109.37 | $9,386.73 |

EXHIBIT I-1  PAGE 1 of 8

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/01/06 Wed | Goldstein, L 412006/96 | 6.40 | 6.30 | 535.50 | D | 2.10 | A | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, ADDITIONAL WORK PREPARING MATERIALS FOR MULTIPLE-ISSUE HEARING ON 2/03/06, INCLUDING RETRIEVING AND COPYING ADDITIONAL CASES, PLEADINGS, AND OTHER RELATED DOCUMENTS: |
| | | | | | D | 2.10 | A | 2 | CREATING HEARING FOLDERS: |
| | | | | | D | 2.10 | A | 3 | AND REVISING INDICES. (6.3) |
| | | | | | | 0.10 | F | 4 | CONFER WITH ATT'Y. ALDERMAN. (.1) |
| 02/02/06 Thu | Goldstein, L 412006/97 | 0.80 | 0.80 | 68.00 | D | | | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, FINAL WORK IN PREPARATION FOR MULTIPLE HEARINGS ON 2/03/06. |
| | | | | | D | | | 2 | PREPARE ADDITIONAL FOLDERS AND COPIES OF REQUESTED DOCUMENTS. |
| | | | | | D | | | 3 | ADD NEWLY-SUPPLIED CASE LAW. |
| 02/02/06 Thu | Goldstein, L 412011/277 | 1.20 | 1.10 | 93.50 | | 0.10 | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 PREPARE FOR HEARING ON OBJECTIONS TO INTERROGATORIES: CONFER WITH ATT'Y. ALDERMAN. (.1) |
| | | | | | | 0.70 | F | 2 | FIND AND COPY CASES. (.7) |
| | | | | | | 0.20 | F | 3 | PREPARE INDEX. (.2) |
| | | | | | | 0.20 | F | 4 | PREPARE HEARING FOLDER. (.2) |
| 02/09/06 Thu | Goldstein, L 412007/169 | 2.30 | 2.30 | 195.50 | | 2.10 | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 FIND AND COPY OR PRINT CASES FOR HEARING ON MOTION TO DISMISS. (2.1) |
| | | | | | | 0.20 | F | 2 | PREPARE HEARING FOLDER. (.2) |
| 02/22/06 Wed | Goldstein, L 412006/145 | 6.50 | 6.50 | 552.50 | | 6.10 | F | 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, FILE ORGANIZATION, INCLUDING CONVERSION OF PLEADINGS TO QUICK-RETRIEVAL FORMAT, CREATION OF MORE COMPREHENSIVE PLEADING INDEX, AND UPDATE OF CONTACT INFORMATION. (6.1) |
| | | | | | | 0.40 | F | 2 | PERFORM LOOKUPS ON MARTINDALE-HUBBELL AND CIRCUIT COURT WEBSITES TO CONFIRM ADDRESSES AND PHONE NUMBERS AND OBTAIN ONLINE DOCKET. (.4) |
| 02/22/06 Wed | Goldstein, L 412012/458 | 0.30 | 0.30 | 25.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 PERFORM LOOKUPS ON MARTINDALE-HUBBELL, DIRECTORY SERVICE, AND CIRCUIT COURT WEBSITES TO CONFIRM ADDRESSES AND PHONE NUMBERS AND OBTAIN ONLINE DOCKET. (.3) |
| 02/23/06 Thu | Goldstein, L 412012/459 | 3.00 | 3.00 | 255.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 FILE ORGANIZATION, INCLUDING CONVERSION OF PLEADINGS TO QUICK-RETRIEVAL FORMAT, CREATION OF MORE COMPREHENSIVE PLEADING INDEX, AND UPDATE OF CONTACT INFORMATION. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 8

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 02/28/06 Tue | Goldstein, L 412012/473 | 6.10 | 4.88 | 414.80 | D | | F | 1 | MATTER: Noble Management Company, Store 2260 ASSIST IN PREPARATION OF MATERIALS FOR HEARING ON MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| | | | | | D, C | | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | D | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | D | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | D | | | 5 | AND PREPARING LABELING. |
| 03/01/06 Wed | Goldstein, L 415391/526 | 3.90 | 3.16 | 268.60 | D | | F | 1 | MATTER: Noble Management Company, Store 2260 PREPARE ADDITIONAL HEARING MATERIALS, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| | | | | | D, C | | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | D | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | D | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | D | | | 5 | AND PREPARING TABLE OF AUTHORITIES. (3.7) |
| | | | | | | 0.20 | F | 6 | ASSIST IN BOXING DOCUMENTS FOR SHIPMENT. (.2) |
| 03/01/06 Wed | Padron, C 415391/516 | 3.30 | 3.30 | 280.50 | G, K | | F | 1 | MATTER: Noble Management Company, Store 2260 TRAVEL TO OSCEOLA COUNTY COURTHOUSE FOR DELIVERY OF WINN DIXIE'S RESPONSE TO DOLLAR GENERAL'S MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY TO HONORABLE JAMES STROKER |
| 03/02/06 Thu | Goldstein, L 415391/527 | 5.20 | 4.33 | 368.33 | D, E | | F | 1 | MATTER: Noble Management Company, Store 2260 ASSIST IN PREPARATION OF MATERIALS FOR MOTION TO STRIKE AFFIRMATIVE DEFENSES, INCLUDING ASSEMBLING REQUESTED PLEADINGS, |
| | | | | | D, C | | | 2 | INTERNET AND LIBRARY SEARCHES, |
| | | | | | D | | | 3 | COPYING CASES AND STATUTES, |
| | | | | | D | | | 4 | PREPARING BINDERS AND CATEGORICAL SUBDIVISIONS, |
| | | | | | D | | | 5 | PREPARING LABELING, |
| | | | | | D | | | 6 | AND PREPARING TABLE OF AUTHORITIES. |
| 03/07/06 Tue | Goldstein, L 415390/510 | 4.10 | 4.10 | 348.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REORGANIZE DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 03/07/06 Tue | Goldstein, L 415392/591 | 3.60 | 2.70 | 229.50 | D, E | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd ASSIST IN PREPARATION FOR MOTION TO DISMISS. |
| | | | | | D | | | 2 | FIND AND COPY CASE LAW. |
| | | | | | D | | | 3 | PREPARE TABLE OF AUTHORITIES. |
| | | | | | D | | | 4 | PREPARE AND LABEL BINDERS. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 8

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/08/06 Wed | Goldstein, L 422173/1420 | 3.90 | 3.90 | 331.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210 REORGANIZE DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 03/15/06 Wed | Goldstein, L 415394/602 | 7.10 | 7.10 | 603.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 REORGANIZE DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 03/15/06 Wed | Padron, C 415391/535 | 0.20 | 0.20 | 17.00 | G | | F 1 | MATTER: Noble Management Company, Store 2260 PREPARATION OF FAX COVER SHEET TO COUNSEL FOR NOBLE MANAGEMENT TO TRANSMIT NOTICE OF HEARING AND MOTION FOR SUMMARY JUDGMENT |
| 03/15/06 Wed | Padron, C 415391/536 | 0.20 | 0.20 | 17.00 | G | | F 1 | MATTER: Noble Management Company, Store 2260 PREPARATION OF CASH DISBURSEMENT REQUEST FOR CHARGES ASSOCIATED WITH COPIES OF NOTICE OF HEARING, MOTION FOR SUMMARY JUDGMENT, AND CORRESPONDING EXHIBITS FROM OSCEOLA COUNTY CLERK OF COURT |
| 03/16/06 Thu | Goldstein, L 415394/607 | 1.00 | 1.00 | 85.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 FINISH REORGANIZING DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 03/16/06 Thu | Goldstein, L 415398/797 | 1.80 | 1.80 | 153.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REORGANIZE DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 03/17/06 Fri | Goldstein, L 415398/798 | 5.50 | 5.50 | 467.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 FINISH REORGANIZING DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 03/17/06 Fri | Goldstein, L 415398/799 | 1.40 | 1.40 | 119.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REORGANIZE DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 03/20/06 Mon | Goldstein, L 415395/655 | 1.70 | 1.70 | 144.50 | | | F 1 | MATTER: Royal Oaks Brandon, Ltd, Store 734 FINISH REORGANIZING DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 03/21/06 Tue | Goldstein, L 415391/558 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: Noble Management Company, Store 2260 UPDATE DISCOVERY FILES. |
| 03/27/06 Mon | Goldstein, L 415394/632 | 9.20 | 9.20 | 782.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 ASSIST IN PREPARATION FOR HEARING ON PLAINTIFF'S MOTION FOR REHEARING AND DOLGENCORP'S MOTION FOR SUMMARY JUDGMENT, INCLUDING ASSEMBLY OF PLEADINGS AND CASES AND PREPARATION OF BINDERS AND TABLE OF AUTHORITIES. |
| 03/29/06 Wed | Goldstein, L 415394/634 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 ORGANIZE FILE MATERIALS USED AT HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 8

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/06/06 Thu | Litigation Support, L 418882/963 | 1.50 | 1.50 | 52.50 | D, G D, G D, G | | F F F | 1 2 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 J. ALDERMAN - NEEDED 2500+ TIF FILES ON CD PRINTED: 2 COPIES OF THE CD MADE: AND LABELS FOR DUPLICATE CDS |
| 04/07/06 Fri | Brown, E 418882/1113 | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RECEIVE ADDITIONAL BOXES CONTAINING LEASES. |
| 04/07/06 Fri | Litigation Support, L 418882/1104 | 0.30 | 0.30 | 33.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SCAN CONTENTS FOR BOARDS |
| 04/07/06 Fri | Litigation Support, L 418882/1105 | 0.30 | 0.30 | 33.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CLEANUP CONTENTS FOR BOARDS |
| 04/07/06 Fri | Litigation Support, L 418882/1106 | 0.20 | 0.20 | 22.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 FORMAT CONTENTS FOR BOARDS |
| 04/07/06 Fri | Litigation Support, L 418882/1107 | 0.20 | 0.20 | 22.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CONVERT/CROP: ETC. |
| 04/10/06 Mon | Litigation Support, L 418882/1027 | 3.00 | 3.00 | 105.00 | G | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 PREPARE EXHIBITS FOR MOUNTING ONTO BOARDS |
| 04/11/06 Tue | Goldstein, L 418882/997 | 8.70 | 8.70 | 739.50 | D D D D | | F | 1 2 3 4 | MATTER: Jensen Beach Plaza, Ltd, Store 308 PREPARATION FOR HEARING ON DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT AND WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT, INCLUDING FINDING AND COPYING CASE AND STATUTORY LAW, DEVELOPING TABLE OF AUTHORITIES, CREATING AND INDEXING NOTEBOOKS, AND PREPARING MULTIPLE SETS. |
| 04/11/06 Tue | Litigation Support, L 418882/1108 | 0.50 | 0.50 | 55.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SCAN CONTENTS FOR BOARDS |
| 04/11/06 Tue | Litigation Support, L 418882/1109 | 0.50 | 0.50 | 55.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CLEANUP CONTENTS FOR BOARDS |
| 04/11/06 Tue | Litigation Support, L 418882/1110 | 0.50 | 0.50 | 55.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 FORMAT CONTENTS FOR BOARDS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 8

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|-------------|
| 04/11/06 Tue | Litigation Support, L 418882/1111 | 1.20 | 1.20 | 132.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CONVERT/CROP: ETC. |
| 04/11/06 Tue | Litigation Support, L 418882/1112 | 1.30 | 1.30 | 143.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CREATE DIAGRAMS IN PPT FROM HAND DRAWN SKETCHES. |
| 04/12/06 Wed | Brown, E 418882/1024 | 1.50 | 1.50 | 127.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ASSIST JASON ALDERMAN AND LENNY GOLDSTEIN WITH PULLING CASES AND CREATING NOTEBOOKS FOR HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 04/12/06 Wed | Litigation Support, L 418882/995 | 6.50 | 6.50 | 715.00 | D D D | | F 1 F 2 F 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SCAN, CLEANUP, FORMAT CONTENTS FOR BOARDS: CONVERT/CROP: ETC. CREATE DIAGRAMS IN PPT FROM HAND DRAWN SKETCHES: |
| 04/20/06 Thu | Murray, M 418881/941 | 0.30 | 0.30 | 25.50 | G | | F 1 | MATTER: General Matters ORGANIZE STORE FILES FOR ATTORNEY JOHNSON REVIEW. |
| 04/21/06 Fri | Murray, M 418881/948 | 0.20 | 0.20 | 17.00 | G | | F 1 | MATTER: General Matters REVIEW FILE FOR STORE #565 TO CREATE CHRONOLOGY OF CORRESPONDENCE WITH REGARD TO RECENT LETTER FROM LANDLORD FOR ATTORNEY JOHNSON CONSIDERATION. |
| 05/11/06 Thu | Goldstein, L 422331/1664 | 2.40 | 1.20 | 102.00 | D D | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 EXAMINE AND PREPARE LOG OF DOCUMENTS RECEIVED FROM DEFENDANT DOLGENCORP: PROOFREAD AND PRINT. |
| 05/15/06 Mon | Goldstein, L 422331/1671 | 3.40 | 3.40 | 289.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REORGANIZE DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 05/17/06 Wed | Rivas-Vazquez, A 422331/1672 | 0.50 | 0.50 | 70.00 | G | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INITIAL CONFERENCE WITH JASON ALDERMAN REGARDING ASSIGNMENT. |
| 05/18/06 Thu | Goldstein, L 422177/1526 | 2.20 | 2.20 | 187.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd REORGANIZE DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 8

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 109.37 | $9,386.73 | | | | |

Total
Number of Entries:        46

EXHIBIT I-1  PAGE 7 of 8

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, E | 1.70 | 144.50 | 0.00 | 0.00 | 1.70 | 144.50 | 0.00 | 0.00 | 1.70 | 144.50 |
| Goldstein, L | 70.90 | 6,026.50 | 21.00 | 1,785.00 | 91.90 | 7,811.50 | 16.07 | 1,366.23 | 86.97 | 7,392.73 |
| Litigation Support, L | 11.50 | 1,265.00 | 0.00 | 0.00 | 11.50 | 1,265.00 | 0.00 | 0.00 | 11.50 | 1,265.00 |
| Litigation Support, L | 4.50 | 157.50 | 0.00 | 0.00 | 4.50 | 157.50 | 0.00 | 0.00 | 4.50 | 157.50 |
| Murray, M | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 |
| Padron, C | 3.70 | 314.50 | 0.00 | 0.00 | 3.70 | 314.50 | 0.00 | 0.00 | 3.70 | 314.50 |
| Rivas-Vazquez, A | 0.50 | 70.00 | 0.00 | 0.00 | 0.50 | 70.00 | 0.00 | 0.00 | 0.50 | 70.00 |
| | 93.30 | $8,020.50 | 21.00 | $1,785.00 | 114.30 | $9,805.50 | 16.07 | $1,366.23 | 109.37 | $9,386.73 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 13.60 | 1,156.00 | 0.00 | 0.00 | 13.60 | 1,156.00 | 0.00 | 0.00 | 13.60 | 1,156.00 |
| Dolgencorp, Inc, Store 221 | 17.50 | 1,487.50 | 0.00 | 0.00 | 17.50 | 1,487.50 | 0.00 | 0.00 | 17.50 | 1,487.50 |
| General Matters | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 40.10 | 3,498.50 | 2.40 | 204.00 | 42.50 | 3,702.50 | 1.20 | 102.00 | 41.30 | 3,600.50 |
| Noble Management Company, Store 2260 | 7.40 | 629.00 | 15.00 | 1,275.00 | 22.40 | 1,904.00 | 12.17 | 1,034.73 | 19.57 | 1,663.73 |
| Royal Oaks Brandon, Ltd, Store 734 | 1.70 | 144.50 | 0.00 | 0.00 | 1.70 | 144.50 | 0.00 | 0.00 | 1.70 | 144.50 |
| Store No 242, Flamingo East, Ltd | 2.20 | 187.00 | 3.60 | 306.00 | 5.80 | 493.00 | 2.70 | 229.50 | 4.90 | 416.50 |
| Sumar Enterprises, Ltd, Store 295 | 4.10 | 348.50 | 0.00 | 0.00 | 4.10 | 348.50 | 0.00 | 0.00 | 4.10 | 348.50 |
| YDB Three Lakes, LC, Store 210 | 6.20 | 527.00 | 0.00 | 0.00 | 6.20 | 527.00 | 0.00 | 0.00 | 6.20 | 527.00 |
| | 93.30 | $8,020.50 | 21.00 | $1,785.00 | 114.30 | $9,805.50 | 16.07 | $1,366.23 | 109.37 | $9,386.73 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      HOURS ALLOCATED BY AUDITOR

EXHIBIT I-1  PAGE 8 of 8

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 8.92 | 2,184.58 |
| Fry, A | 0.60 | 138.00 |
| Morande, D | 0.20 | 49.00 |
| Smith, D | 1.40 | 343.00 |
| Warner, T | 12.83 | 4,424.63 |
| | 23.94 | $7,139.21 |

EXHIBIT I-2  PAGE 1 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/01/06 Wed | Alderman, J 412003/29 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 CONFER WITH AND INSTRUCTIONS TO LEGAL ASSISTANT REGARDING SERVICE OF SUBPOENAS. |
| 02/02/06 Thu | Warner, T 412006/153 | 0.20 | 0.20 | 69.00 | E | | F 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, INSTRUCT REGARDING MOTION TO AMEND TO ADD REPLY THAT STATUTE DOES NOT APPLY OR IS UNCONSTITUTIONAL. |
| 02/03/06 Fri | Warner, T 412006/98 | 9.70 | 2.43 | 836.63 | | | F 1 F 2 F 3 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, ATTEND COURT HEARINGS ON DOLGEN MOTION FOR PROTECTIVE ORDER AND STAY: PRESENT ARGUMENTS IN OPPOSITION: STIPULATION RE DOLGEN AMENDING ADS RE STATUTORY REFERENCE TO 542, AND AGREEMENT RE FILING WINN-DIXIE'S REPLY: |
| | | | | | C | | F 4 | INSTF AND FOLLOWUP RE PROPOSED ORDERS |
| 02/08/06 Wed | Alderman, J 412011/297 | 0.40 | 0.40 | 98.00 | E | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO MICHAEL SHAFIR REGARDING RESEARCH OF VARIOUS ISSUES. |
| 02/13/06 Mon | Warner, T 412011/410 | 0.40 | 0.40 | 138.00 | C | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS RE: OBJECTIONS |
| 02/20/06 Mon | Warner, T 412006/126 | 0.40 | 0.13 | 46.00 | | | F 1 F 2 F 3 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, REVISE LETTER TO JUDGE COLE RE: PROPOSED ORDER LIMITING DISCOVERY: INSTRUCTIONS RE: FINALIZING AND TRANSMITTING TO JUDGE: REVIEW & SIGN LETTER TO JUDGE COLE |
| 02/20/06 Mon | Warner, T 412006/127 | 0.20 | 0.10 | 34.50 | | | F 1 F 2 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, SR PROPOSED ORDER BY ATTORNEY PULLAN ON ORE TENUS MOTION TO AMEND & WD'S REPLY: INSTRUCTIONS RE: PROPOSED ORDER |
| 02/20/06 Mon | Warner, T 412012/445 | 0.40 | 0.20 | 69.00 | | | F 1 F 2 | MATTER:Noble Management Company, Store 2260 RF RE: PENDING MOTIONS TO STAY DISCOVERY: MOTION FOR SUMMARY JUDGMENT: MOTION TO STRIKE: MOTION TO COMPEL & HEARINGS FOR MARCH 2D: INSTRUCTIONS RE: RESPONSES & AMENDING INTERROGATORIES. |
| 02/21/06 Tue | Warner, T 412003/60 | 0.30 | 0.15 | 51.75 | | | F 1 F 2 | MATTER:Dolgencorp, Inc, Store 221 SR EDITS AND REVISIONS TO PROPOSED ORDERS BY ARONOVITZ: INSTR RE SUBMISSIONS OF ORDERS TO THE JUDGE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/22/06 Wed | Warner, T 412006/146 | 0.20 | 0.10 | 34.50 | | | F | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>1 STUDY AND REVIEW PILLANS LETTER TO JUDGE RE: PROPOSED ORDERS: |
| | | | | | E | | F | 2 INSTRUCTIONS RE: RESPONSES |
| 02/22/06 Wed | Warner, T 412011/386 | 0.20 | 0.10 | 34.50 | C | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 INSTRUCTIONS RE: FINALIZING PROPOSED ORDER & LETTER TO JUDGE AS WELL AS MOTION TO COMPEL DISCOVERY: |
| | | | | | C | | F | 2 STRATEGY AND M/SUMMARY JUDGMENT |
| 02/23/06 Thu | Warner, T 412011/389 | 0.20 | 0.10 | 34.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 LETTER FROM ARONOVITZ RE HRG ON MOTION TO COMPEL: |
| | | | | | C | | F | 2 INSTR |
| 02/23/06 Thu | Warner, T 412011/391 | 0.20 | 0.10 | 34.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW FILE RE CALL FROM ARONOVITZ RE LETTER TO JUDGE AND SCHEDULING HRGS: |
| | | | | | C | | F | 2 INSTR |
| 02/24/06 Fri | Alderman, J 412007/177 | 0.30 | 0.15 | 36.75 | | | | MATTER: YDB Three Lakes, LC, Store 210<br>1 REVIEW FILE.<br>2 WORK WITH LEGAL ASSISTANT REGARDING SCHEDULING OF HEARINGS. |
| 02/28/06 Tue | Alderman, J 412012/465 | 0.30 | 0.30 | 73.50 | | | F | MATTER: Noble Management Company, Store 2260<br>1 INSTRUCTIONS TO PARALEGAL CONCERNING FILING AND SERVING RESPONSE. |
| 03/01/06 Wed | Alderman, J 415391/518 | 1.40 | 1.40 | 343.00 | | | F | MATTER: Noble Management Company, Store 2260<br>1 WORK WITH PARALEGAL IN ORGANIZING AND PREPARING HEARING FOLDERS. |
| 03/05/06 Sun | Warner, T 415391/530 | 0.20 | 0.10 | 34.50 | | | F | MATTER: Noble Management Company, Store 2260<br>1 REVIEW FILE RE STIPULATED ORDER ON MOTION TO STRIKE AND CANCELLATION OF HRG: |
| | | | | | C | | F | 2 INSTR |
| 03/07/06 Tue | Alderman, J 415392/584 | 0.40 | 0.40 | 98.00 | E | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1 CONFER WITH AND INSTRUCTIONS TO PARALEGAL, RE PREPARATION OF HEARING FOLDERS FOR HEARING ON DEFENDANT'S MOTION TO DISMISS. |
| 03/07/06 Tue | Warner, T 415394/597 | 0.20 | 0.10 | 34.50 | J | | F | MATTER: Dolgencorp, Inc, Store 221<br>1 STUDY AND REVIEW & ANALYZE 4TH DCA CASE IN MI SCHOTTENSTEIN RE: NOTICE, PUBLIC RECORDS, QUESTION OF FACT: |
| | | | | | E | | F | 2 INSTRUCTIONS RE: FILING SUPPLEMENTAL AUTHORITY |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/07/06 Tue | Warner, T 415394/598 | 0.20 | 0.10 | 34.50 | E | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW PROPOSED MOTION TO SUPPLEMENT AUTHORITY FOR REHEARING; INSTRUCTIONS RE: ARGUMENT AND SUGGESTED EDITS |
| 03/08/06 Wed | Warner, T 415394/605 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW & SIGN NOTICE OF SUPPLEMENTAL AUTHORITY RE: REHEARING; INSTRUCTIONS RE FILING |
| 03/08/06 Wed | Warner, T 415394/606 | 0.20 | 0.10 | 34.50 | | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW REVISED NOTICE OF SUPPLEMENTAL AUTHORITY; TRANSMIT TO TRIAL TEAM |
| 03/08/06 Wed | Warner, T 415397/721 | 0.20 | 0.20 | 69.00 | C | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 INSTRUCTIONS RE: NOTICE OF APPEARANCE & COORDINATING W/BLOODWORTH ON DISCOVERY |
| 03/09/06 Thu | Fry, A 415386/503 | 0.60 | 0.60 | 138.00 | | | F 1 | MATTER: Bankruptcy Litigation CALCULATE TOTALS FROM SAME. |
| 03/13/06 Mon | Alderman, J 415397/737 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 INSTRUCTIONS TO ALAN FRY REGARDING FILING OF CERTIFICATE OF INTERESTED PERSONS. |
| 03/14/06 Tue | Smith, D 415399/840 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, E-FILE MOTION FOR EXTENSION IN MIDDLE DISTRICT AT REQUEST OF JA. |
| 03/14/06 Tue | Warner, T 415398/788 | 0.30 | 0.10 | 34.50 | C | | F 1 F 2 F 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 STUDY AND REVIEW FAX LETTER FROM ARONIVITZ AND MOTION TO STRIKE HRG DATE; REVISE LETTER TO ARONOVITZ; INSTR |
| 03/15/06 Wed | Warner, T 415391/539 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 LETTER FROM ELSBERRY RE SCHEDULING HRG FOR SM JM; INSTR RE SCHEDULING DATES |
| 03/16/06 Thu | Warner, T 415391/540 | 0.30 | 0.15 | 51.75 | C | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 STUDY AND REVIEW ELSBERRY LETTER RE HRG DATE CONFLICTS; INSTR RE RESOLVING HRG DATE AND PREP FOR SJ |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/16/06 Thu | Warner, T 415397/732 | 0.20 | 0.20 | 69.00 | C | | F 1 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 INSTR RE DRAFT OF PROPOSED SCHEDULING ORDER |
| 03/20/06 Mon | Warner, T 415397/735 | 0.20 | 0.07 | 23.00 | E | | F 1 F 2 F 3 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE RE: NOTIFICATION & ORDER DENYING EXTENSION; STUDY AND REVIEW DOCKET; INSTRUCTIONS RE: DOCKET |
| 03/20/06 Mon | Warner, T 415398/802 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE RE: HEARING ON 03/22; INSTRUCTIONS RE: TELEPHONIC HEARING AND ATTENDANCE INTER |
| 03/22/06 Wed | Warner, T 415394/611 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER:Dolgencorp, Inc, Store 221 STUDY AND REVIEW JUDGE'S ORDER SETTING REHEARING; INSTR |
| 03/22/06 Wed | Warner, T 415398/814 | 0.30 | 0.10 | 34.50 | E | | F 1 F 2 F 3 | MATTER:Jensen Beach Plaza, Ltd, Store 308 FAX LETTER FROM ARONOVITZ RE HEARING ON PENDING ORDERS; FAX FROM ARONOVITZ AND NOTICE OF HRG RE MOTIONS FOR SUMMARY JM; INSTR |
| 03/23/06 Thu | Smith, D 415399/842 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, E-FILE CERTIFICATE OF INTERESTED PERSONS IN MIDDLE DISTRICT COURT FOR JA. |
| 03/23/06 Thu | Warner, T 415397/740 | 0.30 | 0.15 | 51.75 | C | | F 1 F 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE REGARDING AMENDMENTS TO PROPOSED SCHEDULING ORDER AND STAY OF DISCOVERY & MOTION PRACTICE FOR 90 DAYS; INSTRUCTIONS REGARDING AMENDED ORDER & PREP FOR BLOODWORTH MEETING |
| 03/23/06 Thu | Warner, T 415397/741 | 0.30 | 0.10 | 34.50 | C | | F 1 F 2 F 3 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 STUDY AND REVIEW PROPOSED SCHEDULING ORDER & REVIEW REGARDING 90 DELAY; INSTRUCTIONS REGARDING TRANSMITTAL TO BLOODWORTH; REVIEW FILE RE: MEETING W/BLOODWORTH |
| 03/23/06 Thu | Warner, T 415398/816 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE RE: SCHEDULING OF HEARINGS ON PENDING ORDERS & ON MOTIONS FOR SUMMARY JUDGMENT; INSTRUCTIONS |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 5 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/06 Fri | Warner, T 415397/742 | 0.20 | 0.10 | 34.50 | C C | | F F | 1 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 STUDY AND REVIEW FILING OF INTERESTED PERSONS NOTICE: INSTR RE AMENDMENT |
| 03/28/06 Tue | Warner, T 415397/746 | 0.20 | 0.10 | 34.50 | E | | F F | 1 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE RE STATUS OF CASE AND PROPOSED SCHEDULING ORDER: INSTRUCTIONS |
| 03/29/06 Wed | Warner, T 415394/650 | 0.40 | 0.40 | 138.00 | C | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 INSTRUCTIONS RE: FOLLOW UP |
| 03/29/06 Wed | Warner, T 415397/749 | 0.30 | 0.30 | 103.50 | E | | F | 1 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE & INSTRUCTIONS REGARDING PROPOSED SCHEDULING ORDER & PROPOSED CONFIDENTIALITY ORDER |
| 03/31/06 Fri | Warner, T 415397/750 | 0.40 | 0.20 | 69.00 | E | | F F | 1 2 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 REVIEW FILE REGARDING SCHEDULING ORDER AND REVISIONS: INSTRUCTIONS REGARDING ADDITIONAL REVISIONS: CONFIDENTIALITY AGREEMENT |
| 03/31/06 Fri | Warner, T 415399/826 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTR RE REPLY AND CONSTITUTIONAL ISSUES |
| 04/05/06 Wed | Alderman, J 418880/924 | 0.30 | 0.30 | 73.50 | C | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295 INSTRUCTION TO LEGAL ASSISTANT. |
| 04/05/06 Wed | Alderman, J 418882/1055 | 0.30 | 0.10 | 24.50 | C C | | F | 1 2 3 | MATTER:Jensen Beach Plaza, Ltd, Store 308 RECEIPT OF LETTER FROM DOLLAR GENERAL'S COUNSEL AND MOTION FOR ADMISSION PRO HAC VICE. CONFER WITH AMG. INSTRUCTIONS TO LEGAL ASSISTANT. |
| 04/05/06 Wed | Warner, T 418877/858 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, TELEPHONE CALL TO ATTORNEY PILLANS REGARDING SETTING DATES FOR SUMMARY JUDGMENT HEARING: INSTRUCTIONS |
| 04/05/06 Wed | Warner, T 418882/965 | 0.30 | 0.15 | 51.75 | E | | F F | 1 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING TELEPHONE CALL FROM ARONOVITZ: INSTRUCTIONS REGARDING RESPONSE TO MOTION FOR SUMMARY JUDGMENT & PREPARATION FOR HEARING: AFFIDAVITS & FILING OF HOLDER DEPO |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 6 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Dolgencorp, Inc, Store 221 |
| 04/05/06 Wed | Warner, T 418886/1227 | 0.10 | 0.10 | 34.50 | E | | F | 1 INSTRUCTIONS REGARDING NOTICE OF APPEAL |
| | | | | | | | | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/05/06 Wed | Warner, T 418888/1254 | 0.30 | 0.15 | 51.75 | E | | F F | 1 TELEPHONE CALL FROM BLOODWORTH REGARDING REVISIONS TO SCHEDULING ORDER: 2 INSTRUCTIONS REGARDING REVISIONS & COMPLIANCE |
| | | | | | | | | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/05/06 Wed | Warner, T 418888/1255 | 0.30 | 0.15 | 51.75 | C | | F F | 1 E-MAIL FROM BLOODWORTH REGARDING REVISED SCHEDULING ORDER: 2 INSTRUCTIONS REGARDING FINALIZING DATES & SCHEDULE |
| | | | | | | | | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/06/06 Thu | Warner, T 418888/1317 | 0.10 | 0.05 | 17.25 | E | | F F | 1 STUDY MOTION FOR PRELIMINARY PRETRIAL CONFERENCE: 2 INSTRUCTIONS REGARDING RESPONSE |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 04/07/06 Fri | Warner, T 418882/1066 | 0.20 | 0.20 | 69.00 | | | F | 1 ORGANIZE PLEADINGS AND DOCS FOR APPEAL |
| | | | | | | | | MATTER:Dolgencorp, Inc, Store 221 |
| 04/07/06 Fri | Warner, T 418886/1190 | 0.70 | 0.70 | 241.50 | | | F | 1 REVIEW AND ORGANIZE DOCS AND PLEADINGS IN PREP FOR HRGS ON SM JM |
| | | | | | | | | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/07/06 Fri | Warner, T 418888/1269 | 0.40 | 0.20 | 69.00 | E, C | | | 1 REVIEW FILE FILE RE CASE MANAGEMENT REPORT FILED AND DOLLAR TREE MOTION FOR PRELIMINARY PRE TRIAL CONF. 2 INSTR RE RESPONSE AND ISSUE RE LL OBTAINING SEPARATE COUNSEL |
| | | | | | | | | MATTER:Bankruptcy Litigation |
| 04/10/06 Mon | Smith, D 422169/1348 | 1.00 | 1.00 | 245.00 | | | | 1 PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT BY REDACTION OF ATTORNEY-CLIENT PRIVILEGED MATERIALS. |
| | | | | | | | | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/10/06 Mon | Warner, T 418888/1270 | 0.20 | 0.10 | 34.50 | C | | F F | 1 STUDY AND REVIEW CASE MANAGEMENT ORDER: 2 INSTRUCTIONS |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 04/11/06 Tue | Alderman, J 418882/992 | 1.30 | 1.30 | 318.50 | | | F | 1 WORK WITH PARALEGAL REGARDING PREPAREING HEARING NOTEBOOKES AND FILING OF EXHIBITS. |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 04/17/06 Mon | Warner, T 418882/1089 | 0.10 | 0.05 | 17.25 | C | | F F | 1 REVIEW NOTICE OF SUPPLEMENTAL AUTHORITY: 2 INSTRUCTIONS REGARDING FINALIZING & FILING |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 7 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| 04/18/06 Tue | Alderman, J 418887/1251 | 0.30 | 0.15 | 36.75 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW OF FILE. |
| | | | | | | | | 2 | INSTRUCTIONS TO KASEY PEAK, RE- FILING MOTIONS FOR EXTENSION OF TIME IN WHICH TO RESPOND TO LANDLORD'S ANSWER AND AFFIRMATIVE DEFENSES. |
| 04/18/06 Tue | Warner, T 418886/1200 | 0.10 | 0.10 | 34.50 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE AND INSTR RE FILING REPLY |
| 04/18/06 Tue | Warner, T 418888/1278 | 0.10 | 0.10 | 34.50 | C | | F | 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RF AND INSTR RE PREPARING SUBSTITUTION OF COUNSEL |
| 04/20/06 Thu | Warner, T 418886/1206 | 0.50 | 0.25 | 86.25 | E | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING OUTLINE OF APPEAL ISSUES & PREPARATION OF BRIEF; INSTRUCTIONS |
| 04/21/06 Fri | Warner, T 418882/1093 | 0.30 | 0.30 | 103.50 | C | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RF AND INSTR RE RESPONSE TO DOLGEN MEMO ON RECORDING STATUTE ISSUE |
| 04/21/06 Fri | Warner, T 418886/1207 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 RF RE DCA ORDER ON DOCKETING STATEMENT AND SCHEDULE; INSTR |
| 04/24/06 Mon | Warner, T 418880/901 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE REGARDING HEARING SCHEDULE ON DOLLAR GENERAL'S MOTION TO DISMISS FOR 04/28/06; INSTRUCTIONS |
| 04/24/06 Mon | Warner, T 418882/1035 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING FINALIZING RESPONSE & FILING W/COURT |
| 04/25/06 Tue | Warner, T 418880/902 | 0.30 | 0.15 | 51.75 | C | | F F | 1 2 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE REGARDING HEARING PREP ON MOTION TO DISMISS & WRITTEN RESPONSE; INSTRUCTIONS |
| 04/25/06 Tue | Warner, T 418886/1208 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING DIRECTIONS TO CLERK FOR APPEAL & PREP OF RECORD; INSTRUCTIONS |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 8 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/26/06 | Warner, T | 0.40 | 0.10 | 34.50 | | | F | 1 TELEPHONE CALL FROM TODD NORMAN REGARDING RESCHEDULING HEARING: |
| Wed | 418880/906 | | | | C | | F | 2 MESSAGES: |
| | | | | | | | F | 3 TELEPHONE CALL TO NORMAN REGARDING HEARING & RESCHEDULING: |
| | | | | | C | | F | 4 INSTRUCTIONS REGARDING CONTACT W/JUDGES OFFICE & HEARING PREP |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/26/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 REVIEW FILE REGARDING RESPONSE FROM JUDGES JA: |
| Wed | 418880/907 | | | | C | | F | 2 INSTRUCTIONS REGARDING MESSAGE & NORMAN REGARDING RESCHEDULING |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/26/06 | Warner, T | 0.50 | 0.17 | 57.50 | | | F | 1 REVIEW FILE REGARDING DESIGNATIONS TO REPORTER & DIRECTIONS TO CLERK: |
| Wed | 418886/1214 | | | | | | F | 2 STUDY AND REVIEW DOCKET SHEET REGARDING RECORD ON APPEAL: |
| | | | | | E | | F | 3 INSTRUCTIONS |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/27/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1 MESSAGE FROM NORMAN'S OFFICE REGARDING CANCELLING HEARING: |
| Thu | 418880/908 | | | | C | | F | 2 TELEPHONE CALL TO NORMAN'S ASSISTANT: |
| | | | | | C | | F | 3 INSTRUCTIONS |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/28/06 | Warner, T | 0.20 | 0.10 | 34.50 | E | | F | 1 UPDATE TRIAL TEAM REGARDING HEARING RESULTS: |
| Fri | 418880/913 | | | | C | | F | 2 INSTRUCTIONS REGARDING DISCOVERY ON LANDLORD REGARDING FAMILY DOLLAR LEASE & LEASE FILE |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/28/06 | Warner, T | 0.10 | 0.05 | 17.25 | | | F | 1 REVIEW FILE REGARDING AMICUS REQUESTS & DESCRIPTION: |
| Fri | 418886/1217 | | | | C | | F | 2 INSTRUCTIONS |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/28/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 REVIEW FILE REGARDING DOCKETING STATEMENT: |
| Fri | 418886/1218 | | | | C | | F | 2 INSTRUCTIONS |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/28/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 STUDY AND REVIEW MOTION TO WITHDRAW: |
| Fri | 418888/1298 | | | | C | | F | 2 INSTRUCTIONS REGARDING FILING |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 05/02/06 | Morande, D | 0.20 | 0.20 | 49.00 | | | F | 1 FILE DOCKETING STATEMENT. |
| Tue | 422171/1379 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 9 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 05/03/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 | STUDY AND REVIEW ORDER DENYING/GRANTING IN PART MOTION TO DISMISS: |
| Wed | 422332/1718 | | | | C | | F | 2 | INSTRUCTIONS REGARDING TIME PERIOD FOR ANSWER & MOTION FOR SUMMARY JUDGMENT |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 05/05/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE RE MOTION TO DISMISS AND UNJUST ENRICHMENT COUNT: |
| Fri | 422173/1428 | | | | C | | F | 2 | INSTR. RE HRG |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 05/10/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING HEARING ON MOTION TO COMPEL: |
| Wed | 422173/1429 | | | | C | | F | 2 | INSTRUCTIONS REGARDING HEARING |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 05/11/06 | Alderman, J | 0.70 | 0.70 | 171.50 | | | F | 1 | WORK WITH LEGAL ASSISTANT, RE- COORDINATING/ SCHEDULING MOTIONS TO DISMISS/ MOTIONS FOR SUMMARY JUDGMENT. |
| Thu | 422173/1436 | | | | | | | | |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 05/11/06 | Alderman, J | 0.70 | 0.70 | 171.50 | | | F | 1 | WORK WITH LEGAL ASSISTANT, RE- SCHEDULING/ COORDINATING HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| Thu | 422177/1511 | | | | | | | | |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 05/11/06 | Alderman, J | 0.60 | 0.60 | 147.00 | | | F | 1 | WORK WITH LEGAL ASSISTANT IN COORDINATING/ SCHEDULING HEARINGS ON MOTION FOR SUMMARY JUDGMENT. |
| Thu | 422332/1726 | | | | | | | | |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 05/11/06 | Warner, T | 0.40 | 0.20 | 69.00 | | | F | 1 | REVIEW MEMOS & COURT ORDERS IN GLASRUD REGARDING PRESENTATION OF SAME ISSUES ON APPEAL: |
| Thu | 422171/1384 | | | | C | | F | 2 | INSTRUCTIONS REGARDING DRAFT OUTLINE |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 05/11/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING SCHEDULING HEARING ON MOTIONS TO DISMISS & SUMMARY JUDGMENT: |
| Thu | 422173/1430 | | | | C | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 05/12/06 | Warner, T | 0.40 | 0.13 | 46.00 | | | F | 1 | RF RE FILING OF MANDATORY DISCLOSURES: |
| Fri | 422179/1598 | | | | C | | F | 2 | INSTR: |
| | | | | | | | | F | 3 | SR RDI DISCLOSURES |
| | | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 05/12/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | RF RE ATTY'S FEES ISSUE UPON VOLUNTARY DISMISSAL AND NEED FOR AGREEMENT FROM DEF DOLLAR TREE: |
| Fri | 422179/1599 | | | | C | | F | 2 | INSTR |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 10 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/12/06 Fri | Warner, T 422179/1600 | 0.30 | 0.10 | 34.50 | C | | F F F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 RF RE MANDATORY DISCLOSURES AND FILING WITH COURT: 2 SR AND APPROVE DISCLOSURE FORM: 3 INSTR |
| 05/16/06 Tue | Alderman, J 422175/1478 | 0.60 | 0.30 | 73.50 | D D | | | MATTER: Dollar General Investigative 1 REVIEW MATERIAL ON SEC ACTION/ SETTLEMENT WITH D/G. 2 INSTRUCTIONS TO MICHEAL SHAFIR, RE- OBTAINING TESTIMONY. |
| 05/23/06 Tue | Warner, T 422171/1368 | 0.20 | 0.10 | 34.50 | C | | F F | MATTER: Dolgencorp, Inc, Store 221 1 STUDY AND REVIEW INDEX TO RECORD ON APPEAL: 2 INSTRUCTIONS |
| 05/24/06 Wed | Warner, T 422179/1610 | 0.20 | 0.10 | 34.50 | C | | F F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 EF MOODY RE STIPULATION FOR DISMISSAL: 2 INSTR RE MOTION TO VOLUNTARILY DISMISS |
| 05/24/06 Wed | Warner, T 422179/1613 | 0.20 | 0.10 | 34.50 | C | | F F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 TT BLOODWORTH'S OFFICE RE STIPULATION FOR DISMISSAL: 2 INSTR |
| 05/25/06 Thu | Alderman, J 422176/1489 | 0.50 | 0.17 | 40.83 | | | F | MATTER: Noble Management Company, Store 2260 1 REVIEW FILE IN CONNECTION WITH DISCOVERY, MOTION TO COMPEL, AND CONFERENCE WITH AMG. 2 INSTRUCTIONS APF, RE- DRAFTING MOTION TO COMPEL. 3 TELECONFERENCE WITH OPPOSING COUNSEL. |
| 05/26/06 Fri | Alderman, J 422172/1417 | 0.70 | 0.35 | 85.75 | D D | | F | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, 1 REVIEW DOCUMENTS IN CONNECTION WITH DISCOVERY. 2 ORGANIZE FILE. |
| 05/26/06 Fri | Warner, T 422179/1638 | 0.20 | 0.10 | 34.50 | C | | F F | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 1 APPROVE MOTION TO DISMISS AND CHANGES: 2 INSTRUCTIONS |
| 05/31/06 Wed | Alderman, J 422331/1696 | 0.40 | 0.40 | 98.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 WORK WITH LEGAL ASSISTANT, RE- SETTING VARIOUS MATTERS FOR HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 11 of 13

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 05/31/06 Wed | Alderman, J 422332/1736 | 0.40 | 0.40 | 98.00 | | | F | 1  INSTRUCTIONS TO ALAN FRY, RE- MOTIONS TO STRIKE IMPROPER DENIALS OF CONDITIONS PRECEDENT. |
| | | | 23.94 | $7,139.21 | | | | |

Total
Number of Entries:    98

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 12 of 13

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 7.70 | 1,886.50 | 2.70 | 661.50 | 10.40 | 2,548.00 | 1.22 | 298.08 | 8.92 | 2,184.58 |
| Fry, A | 0.60 | 138.00 | 0.00 | 0.00 | 0.60 | 138.00 | 0.00 | 0.00 | 0.60 | 138.00 |
| Morande, D | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Smith, D | 1.40 | 343.00 | 0.00 | 0.00 | 1.40 | 343.00 | 0.00 | 0.00 | 1.40 | 343.00 |
| Warner, T | 3.60 | 1,242.00 | 24.50 | 8,452.50 | 28.10 | 9,694.50 | 9.23 | 3,182.63 | 12.83 | 4,424.63 |
| | 13.50 | $3,658.50 | 27.20 | $9,114.00 | 40.70 | $12,772.50 | 10.44 | $3,480.71 | 23.94 | $7,139.21 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 1.60 | 383.00 | 0.00 | 0.00 | 1.60 | 383.00 | 0.00 | 0.00 | 1.60 | 383.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.60 | 167.00 | 11.40 | 3,863.00 | 12.00 | 4,030.00 | 3.21 | 1,071.88 | 3.81 | 1,238.88 |
| Dolgencorp, Inc, Store 221 | 2.10 | 644.50 | 3.60 | 1,242.00 | 5.70 | 1,886.50 | 1.72 | 592.25 | 3.82 | 1,236.75 |
| Dollar General Investigative | 0.00 | 0.00 | 0.60 | 147.00 | 0.60 | 147.00 | 0.30 | 73.50 | 0.30 | 73.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 3.40 | 963.00 | 2.30 | 763.50 | 5.70 | 1,726.50 | 1.00 | 335.00 | 4.40 | 1,298.00 |
| Noble Management Company, Store 2260 | 1.70 | 416.50 | 1.90 | 575.50 | 3.60 | 992.00 | 0.87 | 267.33 | 2.57 | 683.83 |
| Store No 242, Flamingo East, Ltd | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 |
| Sumar Enterprises, Ltd, Store 295 | 1.30 | 318.50 | 1.90 | 655.50 | 3.20 | 974.00 | 0.80 | 276.00 | 2.10 | 594.50 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 1.00 | 325.00 | 4.60 | 1,587.00 | 5.60 | 1,912.00 | 2.10 | 724.50 | 3.10 | 1,049.50 |
| YDB Three Lakes, LC, Store 210 | 0.70 | 171.50 | 0.90 | 280.50 | 1.60 | 452.00 | 0.45 | 140.25 | 1.15 | 311.75 |
| | 13.50 | $3,658.50 | 27.20 | $9,114.00 | 40.70 | $12,772.50 | 10.44 | $3,480.71 | 23.94 | $7,139.21 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       HOURS ALLOCATED BY AUDITOR

EXHIBIT I-2  PAGE 13 of 13

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 75.50 | 18,497.50 |
| Fry, A | 8.50 | 2,082.50 |
| Grunspan, A | 8.70 | 3,001.50 |
| Morande, D | 15.55 | 3,809.75 |
| Rivas-Vazquez, A | 6.30 | 882.00 |
| Shafir, M | 7.00 | 1,715.00 |
| Sutton, S | 2.50 | 612.50 |
| Warner, T | 1.15 | 396.75 |
| | 125.20 | $30,997.50 |

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/06 Wed | Alderman, J 412003/30 | 1.60 | 1.60 | 392.00 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 221<br>RESEARCH ISSUE OF WHETHER OUT OF STATE/ NATIONAL COUNSEL NOT ADMITTED PRO HAC VICE IS ENTITLED TO ATTORNEYS FEES IN CONNECTION WITH DOLLAR GENERAL'S MOTION FOR ATTORNEYS FEES. |
| 02/01/06 Wed | Alderman, J 412011/276 | 3.20 | 3.20 | 784.00 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>RESEARCH LAW ON EASEMENTS IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT. |
| 02/06/06 Mon | Alderman, J 412011/308 | 3.10 | 3.10 | 759.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW LAW ON EQUITABLE SERVITUDES AS A PROPERTY INTEREST FOR PURPOSES OF AN UNCONSTITUTIONAL, COMPENSABLE TAKING. |
| 02/06/06 Mon | Morande, D 412003/53 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 221<br>LEGAL RESEARCH REGARDING STANDARD FOR APPLICATION OF STATUTE ALLOWING FOR PERMISSIVE ATTORNEY FEES. |
| 02/08/06 Wed | Alderman, J 412011/298 | 2.30 | 2.30 | 563.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>REVIEW CASE LAW ON STATUTORY INTERPRETATION, WHETHER NEGATIVE EASEMENT IS A PROPERTY RIGHT FOR PURPOSES OF A COMPENSABLE TAKING. |
| 02/08/06 Wed | Alderman, J 412011/313 | 1.60 | 1.60 | 392.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW CASE LAW ON REAL PROPERTY COVENANTS. |
| 02/08/06 Wed | Shafir, M 412011/299 | 2.60 | 2.60 | 637.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>LEGAL RESEARCH REGARDING RESTRICTIVE COVENANTS/ANTITRUST |
| 02/08/06 Wed | Warner, T 412011/319 | 0.50 | 0.25 | 86.25 | C | | F<br>F | 1<br>2 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>REVIEW & ANALYZE PALM BEACH COUNTY V. COVE CLARK CASE RE: RESTRICTIVE COVENANTS RUNNING WITH THE LAND: TAKINGS AND PROPERTY RIGHTS;<br>ADVISE RE: APPLICABILITY OF SUMMARY JUDGMENT MOTION. |
| 02/13/06 Mon | Shafir, M 412011/301 | 1.90 | 1.90 | 465.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>LEGAL RESEARCH REGARDING CONSTITUTIONAL CLAUSE PROHIBITING IMPAIRMENT OF CONTRACTS |
| 02/14/06 Tue | Warner, T 412011/325 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW AND ANALYZE FRAUD/NOTICE CASE AUTHORITIES; |
| 02/14/06 Tue | Warner, T 412011/326 | 0.20 | 0.10 | 34.50 | C | | F<br>F | 1<br>2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>.RF RE NEW CASE IN ORLANDO AND REMOVAL ISSUES;<br>ADVISE |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|------------------------------|-----------------------------|-----------|-----------|----|----|------------|
| 02/15/06 Wed | Alderman, J 412009/215 | 2.30 | 2.30 | 563.50 | | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295 REVIEW LAW ON CONSTITUTIONAL, COMPENSABLE TAKING OF RESTRICTIVE REAL PROPERTY COVENANT. |
| 02/15/06 Wed | Shafir, M 412011/323 | 1.00 | 1.00 | 245.00 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 PREPARATION OF DRAFT MEMO RE: VARIOUS CONSTITUTIONAL ISSUES FOR JRA |
| 02/17/06 Fri | Alderman, J 412011/352 | 1.30 | 1.30 | 318.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON BURDEN OF PROVING AFFIRMATIVE DEFENSES IN CONNECTION WITH REVISING MOTION FOR SUMMARY JUDGMENT. |
| 02/17/06 Fri | Shafir, M 412011/331 | 1.10 | 1.10 | 269.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 LEGAL RESEARCH REGARDING IMPLIED ACTUAL NOTICE OF CHAIN OF TITLE |
| 02/24/06 Fri | Alderman, J 412011/384 | 1.70 | 1.70 | 416.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 RESEARCH LAW ON INTERPRETATION OF STATUTORY INTENT IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT. |
| 03/07/06 Tue | Morande, D 415394/638 | 1.00 | 1.00 | 245.00 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 LEGAL RESEARCH REGARDING ADDITIONAL CASE LAW IN SUPPORT OF THE MOTION FOR REHEARING. |
| 03/07/06 Tue | Morande, D 415394/639 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 LEGAL RESEARCH REGARDING ARGUMENT IN SUPPORT OF THE MOTION FOR REHEARING. |
| 03/07/06 Tue | Warner, T 415394/597 | 0.20 | 0.10 | 34.50 | I, E | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 STUDY AND REVIEW & ANALYZE 4TH DCA CASE IN MI SCHOTTENSTEIN RE: NOTICE, PUBLIC RECORDS, QUESTION OF FACT; INSTRUCTIONS RE: FILING SUPPLEMENTAL AUTHORITY |
| 03/08/06 Wed | Warner, T 415397/722 | 0.30 | 0.10 | 34.50 | | | F F F | 1 2 3 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 WORK ON DISCOVERY & SUPPORT OF REMAND ISSUES; RESEARCH RE: JURISDICTIONAL ISSUES; STRATEGIZE RE: REMOVAL & DISCOVERY RE: AMOUNT IN CONTROVERSY |
| 03/14/06 Tue | Alderman, J 415391/546 | 1.20 | 1.20 | 294.00 | | | F | 1 | MATTER:Noble Management Company, Store 2260 REVIEW LAW ON REAL PROPERTY COVENANTS RUNNING WITH THE LAND. |
| 03/27/06 Mon | Alderman, J 415398/820 | 2.10 | 2.10 | 514.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON TORTIOUS INTERFERENCE AS A POSSIBLE CLAIM AGAINST DOLLAR GENERAL. |
| 03/27/06 Mon | Alderman, J 415398/821 | 3.40 | 3.40 | 833.00 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON REAL PROPERTY COVENANTS RUNNING WITH THE LAND. |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/06 Wed | Alderman, J 415400/854 | 3.20 | 3.20 | 784.00 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW LAW ON CANNONS OF STATUTORY CONSTRUCTION IN CONNECTION WITH DRAFTING RESPONSE TO FAMILY DOLLAR'S MOTION TO DISMISS. |
| 03/30/06 Thu | Alderman, J 415399/845 | 4.20 | 4.20 | 1,029.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, REVIEW LAW ON RESTRICTIVE REAL PROPERTY COVENANTS, FLORIDA'S NON-COMPETE STATUTE, RECORDING ACT, AND CANNONS OF STATUTORY CONSTRUCTION IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT. |
| 04/07/06 Fri | Alderman, J 418882/988 | 3.70 | 3.70 | 906.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW LAW ON RESTRICTIVE REAL PROPERTY COVENANTS. |
| 04/07/06 Fri | Sutton, S 418888/1311 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH WITHDRAWAL ISSUES AND PROCEDURE IN THE MIDDLE DISTRICT OF FLORIDA. |
| 04/10/06 Mon | Alderman, J 418887/1249 | 3.70 | 3.70 | 906.50 | | | F 1 | MATTER: Noble Management Company, Store 2260 REVIEW LAW ON RESTRICTIVE REAL PROPERTY COVENANTS IN CONNECTION WITH DRAFTING RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |
| 04/10/06 Mon | Fry, A 418888/1276 | 3.20 | 3.20 | 784.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH ISSUES RELATED TO TAKINGS UNDER THE FLORIDA STATUTES AND FLORIDA CASE LAW FOR RESPONSE TO MOTION FOR SUMMARY JUDGMENT. |
| 04/10/06 Mon | Grunspan, A 418882/971 | 3.10 | 3.10 | 1,069.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVISE SUMMARY JUDGMENT MEMORANDUM OF LAW. |
| 04/11/06 Tue | Fry, A 418888/1322 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH FLORIDA CASE LAW REGARDING POSSIBLE CONSTITUTIONAL ISSUES IN FLORIDA STATUTES RELATING TO THE "SINGLE SUBJECT CLAUSE" OF THE FLORIDA CONSTITUTION. |
| 04/11/06 Tue | Fry, A 418888/1323 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH FEDERAL CASE LAW REGARDING POSSIBLE CONSTITUTIONAL ISSUES IN FLORIDA STATUTES RELATING TO THE "SINGLE SUBJECT CLAUSE" OF THE FLORIDA CONSTITUTION. |
| 04/11/06 Tue | Grunspan, A 418882/1003 | 2.70 | 2.70 | 931.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVISE SUMMARY JUDGMENT MEMORANDUM OF LAW. |
| 04/12/06 Wed | Fry, A 418888/1297 | 1.20 | 1.20 | 294.00 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH FLORIDA TAKINGS LAW FOR SPECIFIC LANGUAGE RELATING THERETO FOR INSERTION IN BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT PER INSTRUCTIONS OF J. ALDERMAN. |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/12/06 Wed | Grunspan, A 418882/1007 | 2.90 | 2.90 | 1,000.50 | | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVISE MEMORANDUM OF LAW IN OPPOSITION TO DOLLAR GENERAL MOTION FOR SUMMARY JUDGMENT. |
| 04/14/06 Fri | Alderman, J 418886/1194 | 3.40 | 3.40 | 833.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW LAW ON MARKETABLE RECORD TITLE ACT IN CONNECTION WITH DRAFTING AMICUS SUMMARY. |
| 04/17/06 Mon | Alderman, J 418886/1203 | 4.20 | 4.20 | 1,029.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW CASE LAW INTERPRETING AND APPLYING MARKETABLE RECORD TITLE ACT IN CONNECTION WITH DRAFTING AMICUS SUMMARY FOR VARIOUS TRADE GROUPS. |
| 04/17/06 Mon | Morande, D 418886/1195 | 3.90 | 3.90 | 955.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 LEGAL RESEARCH FOR PREPARATION OF INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL. |
| 04/18/06 Tue | Alderman, J 418886/1205 | 3.80 | 3.80 | 931.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW MARKETABLE RECORD TITLE ACT IN CONNECTION WITH DRAFTING AMICUS SUMMARY FOR REAL PROPERTY SECTION OF FLORIDA BAR. |
| 04/18/06 Tue | Morande, D 418886/1196 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 LEGAL RESEARCH FOR PREPARATION OF INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL. |
| 04/19/06 Wed | Morande, D 418886/1197 | 3.80 | 3.80 | 931.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 LEGAL RESEARCH FOR PREPARATION OF INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL. |
| 04/21/06 Fri | Morande, D 418886/1238 | 0.20 | 0.20 | 49.00 C | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 LEGAL RESEARCH. |
| 04/21/06 Fri | Morande, D 418886/1239 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 PREPARATION OF INITIAL BRIEF TO FOURTH DISTRICT COURT OF APPEAL. |
| 04/23/06 Sun | Alderman, J 418882/1031 | 1.20 | 1.20 | 294.00 | | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW FLA. STAT. 695.01 AND CASE LAW INTERPETING/ APPLYING THE STATUTE. |
| 04/23/06 Sun | Alderman, J 418882/1032 | 0.90 | 0.90 | 220.50 | | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW FLORIDA STATUTE 695.11 AND CASE LAW INTERPETING/ APPYING SAME IN CONNECTION WITH DRAFTING WINN-DIXIE'S SUR REPLY TO DOLLAR GENERAL'S RESPONSE. |
| 04/24/06 Mon | Alderman, J 418878/885 | 1.20 | 1.20 | 294.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership, REVIEW CASE LAW INTERPETING MARKETABLE RECORD TITLE ACT IN CONNECTION WITH DRAFTING RESPONSE TO DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT. |

– See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 04/25/06 Tue | Alderman, J 418884/1149 | 3.20 | 3.20 | 784.00 | | | F 1 | REVIEW CASE LAW ON CONSTITUTIONALITY OF APPLICATION OF 542.335 TO REAL PROPERTY COVENANTS IN CONNECTION WITH MOTIONS FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/25/06 Tue | Sutton, S 418888/1342 | 0.30 | 0.30 | 73.50 | | | F 1 | RESEARCH SAME. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 04/26/06 Wed | Alderman, J 418886/1216 | 2.30 | 2.30 | 563.50 | | | F 1 | REVIEW, ANALYZE MARKETABLE RECORD TITLE ACT. |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/27/06 Thu | Alderman, J 418880/903 | 2.30 | 2.30 | 563.50 | | | F 1 | RESEARCH CASE LAW ON REQUIREMENT OF ATTACHING ONLY RELEVANT PORTIONS OF DOCUMENTS AND INDISPENSIBLE PARTIES IN CONNECTION WITH HEARING ON DEFENDANT'S MOTION TO DISMISS. |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/27/06 Thu | Warner, T 418880/909 | 0.60 | 0.20 | 69.00 | D D D | | F 1 F 2 F 3 | HEARING PREP: ANALYZE CASES REGARDING M/DISMISS - NECESSARY PARTIES: ATTACHING EXHIBITS |
| | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 04/27/06 Thu | Warner, T 418880/927 | 0.20 | 0.20 | 69.00 | | | F 1 | ANALYZE CASE CITATIONS IN OPPOSITION TO M/DISMISS |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, |
| 04/28/06 Fri | Alderman, J 418878/888 | 2.60 | 2.60 | 637.00 | | | F 1 | REVIEW LAW ON CONSTITUTIONALITY OF 542.335 APPLIED TO REAL PROPERTY COVENANTS IN CONNECTION WITH DRAFTING RESPONSE TO MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 04/28/06 Fri | Sutton, S 418888/1347 | 0.40 | 0.40 | 98.00 | | | F 1 | RESEARCH LAW IN SUPPORT OF SAME. |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 05/02/06 Tue | Alderman, J 422176/1492 | 2.30 | 2.30 | 563.50 | | | F 1 | REVIEW LAW ON TEMPORARY INJUNCTION IN CONNECTION WITH DRAFTING MOTION FOR TEMPORARY INJUNCTION. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 05/02/06 Tue | Morande, D 422171/1380 | 1.90 | 0.95 | 232.75 | D D | | F 1 F 2 | PREPARATION OF INTERNAL BRIEFING SCHEDULE: REVISION OF OUTLINE FOR INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 05/03/06 Wed | Morande, D 422171/1354 | 2.50 | 2.50 | 612.50 | | | F 1 | PREPARATION OF INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL. |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/09/06 Tue | Morande, D 422171/1361 | 1.60 | 1.60 | 392.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 PREPARATION OF INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL. |
| 05/09/06 Tue | Shafir, M 422177/1500 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:Store No 242, Flamingo East, Ltd RESEARCH RE: DEFAULT JUDGMENT & CHAIN OF TITLE |
| 05/10/06 Wed | Morande, D 422171/1362 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:Dolgencorp, Inc, Store 221 PREPARATION OF AND LEGAL RESEARCH REGARDING INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL. |
| 05/11/06 Thu | Alderman, J 422331/1660 | 2.70 | 2.70 | 661.50 | | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 RESEARCH IN CONNECTION WITH DRAFTING MOTION FOR SUMMARY JUDGMENT ON ISSUE OF WHETHER GROCERY EXCLUSIVE VIOLATES STATE ANTI-TRUST STATUTE. |
| 05/16/06 Tue | Alderman, J 422173/1444 | 3.70 | 3.70 | 906.50 | | | F 1 | MATTER:YDB Three Lakes, LC, Store 210 REVIEW CASE LAW ON TORTIOUS INTERFERENCE, RE- POSSIBLE ADDITIONAL CLAIM FOR DAMAGES AGAINST DOLLAR GENERAL. |
| 05/18/06 Thu | Rivas-Vazquez, A 422331/1673 | 0.50 | 0.50 | 70.00 | G | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INITIAL RESEARCH REGARDING MERCANTILE EXCLUSIVES. |
| 05/22/06 Mon | Rivas-Vazquez, A 422331/1680 | 1.00 | 1.00 | 140.00 | G | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 RESEARCH CASE LAW ON MERCANTILE EXCLUSIVES IN SHOPPING CENTERS. |
| 05/23/06 Tue | Rivas-Vazquez, A 422331/1681 | 0.30 | 0.30 | 42.00 | G | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 RESEARCH CASES REGARDING MERCANTILE EXCLUSIVES IN FLORIDA AND GEORGIA |
| 05/24/06 Wed | Rivas-Vazquez, A 422331/1682 | 2.00 | 2.00 | 280.00 | G | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 PREPARE AND RESEARCH CASE LAW ON PROPERTY LAW/MERCANTILE EXCLUSIVES AT THE MIAMI-DADE COUNTY COURTHOUSE LAW LIBRARY. |
| 05/24/06 Wed | Sutton, S 422179/1643 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH POTENTIAL GROUNDS FOR RECEIVING AGAINST FEES AND COSTS. |
| 05/24/06 Wed | Sutton, S 422179/1644 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH POTENTIAL GROUNDS FOR DEFENDING AGAINST FEES AND COSTS. |
| 05/25/06 Thu | Rivas-Vazquez, A 422331/1683 | 1.50 | 1.50 | 210.00 | G | | F 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 RESEARCH CASE LAW ON MERCANTILE EXCLUSIVES NATIONWIDE. |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/25/06 Thu | Sutton, S 422179/1632 | 0.70 | 0.70 | 171.50 | | | F 1 | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 RESEARCH MOTION TO DISMISS. |
| 05/26/06 Fri | Alderman, J 422171/1371 | 3.10 | 3.10 | 759.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221 REVIEW RESTATEMENT 3RD ON REAL PROPERTY, PARTICULARLY PROVISION RELATING TO RESTRICTIVE REAL PROPERTY MERCANTILE EXCLUSIVES, ENFORCEABILITY UNDER ANTI-TRUST LAWS. |
| 05/30/06 Tue | Rivas-Vazquez, A 422331/1711 | 1.00 | 1.00 | 140.00 G | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 PREPARE AND RESEARCH CASE LAW UNREASONABLE RESTRAINTS ON TRADE AND COMPETITION (JASON ALDERMAN). |
| 05/31/06 Wed | Fry, A 422174/1472 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: General Matters RESEARCH FLORIDA LAW RELATING TO POTENTIAL CLAIMS AGAINST DOLLAR GENERAL, PARTICULARLY WITH REGARD TO TORTIOUS INTERFERENCE AND RELATED ISSUES. |
| | | | 125.20 | $30,997.50 | | | | |

Total
Number of Entries:    73

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 75.50 | 18,497.50 | 0.00 | 0.00 | 75.50 | 18,497.50 | 0.00 | 0.00 | 75.50 | 18,497.50 |
| Fry, A | 8.50 | 2,082.50 | 0.00 | 0.00 | 8.50 | 2,082.50 | 0.00 | 0.00 | 8.50 | 2,082.50 |
| Grunspan, A | 8.70 | 3,001.50 | 0.00 | 0.00 | 8.70 | 3,001.50 | 0.00 | 0.00 | 8.70 | 3,001.50 |
| Morande, D | 14.60 | 3,577.00 | 1.90 | 465.50 | 16.50 | 4,042.50 | 0.95 | 232.75 | 15.55 | 3,809.75 |
| Rivas-Vazquez, A | 6.30 | 882.00 | 0.00 | 0.00 | 6.30 | 882.00 | 0.00 | 0.00 | 6.30 | 882.00 |
| Shafir, M | 7.00 | 1,715.00 | 0.00 | 0.00 | 7.00 | 1,715.00 | 0.00 | 0.00 | 7.00 | 1,715.00 |
| Sutton, S | 2.50 | 612.50 | 0.00 | 0.00 | 2.50 | 612.50 | 0.00 | 0.00 | 2.50 | 612.50 |
| Warner, T | 0.40 | 138.00 | 1.80 | 621.00 | 2.20 | 759.00 | 0.75 | 258.75 | 1.15 | 396.75 |
| | 123.50 | $30,506.00 | 3.70 | $1,086.50 | 127.20 | $31,592.50 | 1.70 | $491.50 | 125.20 | $30,997.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 8.00 | 1,960.00 | 0.00 | 0.00 | 8.00 | 1,960.00 | 0.00 | 0.00 | 8.00 | 1,960.00 |
| Dolgencorp, Inc, Store 221 | 33.00 | 8,085.00 | 2.10 | 534.50 | 35.10 | 8,619.50 | 1.05 | 267.25 | 34.05 | 8,352.25 |
| Family Dollar Stores of Florida, Inc, Port St John | 6.40 | 1,568.00 | 0.00 | 0.00 | 6.40 | 1,568.00 | 0.00 | 0.00 | 6.40 | 1,568.00 |
| General Matters | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 | 0.00 | 0.00 | 2.60 | 637.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 49.00 | 12,233.50 | 0.70 | 241.50 | 49.70 | 12,475.00 | 0.35 | 120.75 | 49.35 | 12,354.25 |
| Noble Management Company, Store 2260 | 7.20 | 1,764.00 | 0.00 | 0.00 | 7.20 | 1,764.00 | 0.00 | 0.00 | 7.20 | 1,764.00 |
| Store No 242, Flamingo East, Ltd | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| Sumar Enterprises, Ltd, Store 295 | 4.80 | 1,196.00 | 0.60 | 207.00 | 5.40 | 1,403.00 | 0.20 | 69.00 | 5.00 | 1,265.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 8.40 | 2,058.00 | 0.30 | 103.50 | 8.70 | 2,161.50 | 0.10 | 34.50 | 8.50 | 2,092.50 |
| YDB Three Lakes, LC, Store 210 | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 |
| | 123.50 | $30,506.00 | 3.70 | $1,086.50 | 127.20 | $31,592.50 | 1.70 | $491.50 | 125.20 | $30,997.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY AUDITOR

EXHIBIT K
TRAVEL
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 17.10 | 4,189.50 |
| Padron, C | 3.30 | 280.50 |
| | 20.40 | $4,470.00 |

EXHIBIT K

TRAVEL

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/03/06 Fri | Alderman, J 412006/158 | 5.80 | 5.80 | 1,421.00 | | | F | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership, 1 TRAVEL TO HEARING ON DOLLAR GENERAL'S MOTION TO STAY DISCOVERY AND OBJECTIONS TO WINN-DIXIE'S INTERROGATORIES IN JACKSONVILLE. |
| 03/01/06 Wed | Alderman, J 415391/519 | 4.30 | 4.30 | 1,053.50 | | | F | MATTER: Noble Management Company, Store 2260 1 TRAVEL TO KISSIMMEE FOR HEARING ON DOLLAR GENERAL'S MOTION TO STAY DISCOVERY. |
| 03/01/06 Wed | Padron, C 415391/516 | 3.30 | 3.30 | 280.50 | I, G | | F | MATTER: Noble Management Company, Store 2260 1 TRAVEL TO OSCEOLA COUNTY COURTHOUSE FOR DELIVERY OF WINN DIXIE'S RESPONSE TO DOLLAR GENERAL'S MOTION FOR PROTECTIVE ORDER AND/OR STAY OF DISCOVERY TO HONORABLE JAMES STROKER |
| 03/02/06 Thu | Alderman, J 415391/565 | 1.00 | 1.00 | 245.00 | | | F | MATTER: Noble Management Company, Store 2260 1 RETURN TO MIAMI. |
| 03/29/06 Wed | Alderman, J 415394/620 | 4.60 | 2.30 | 563.50 | D D | | F | MATTER: Dolgencorp, Inc, Store 221 1 ATTEND HEARING ON PLAINTIFF'S MOTION FOR RE-HEARING, 2 RETURN TO MIAMI. |
| 04/12/06 Wed | Alderman, J 418882/1017 | 1.60 | 1.60 | 392.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 TRAVEL TO MARTIN COUNTY FOR HEARING ON CROSS MOTIONS FOR SUMMARY JUDGMENT. |
| 04/13/06 Thu | Alderman, J 418882/1142 | 2.10 | 2.10 | 514.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 RETURN TO MIAMI. |
| | | | 20.40 | $4,470.00 | | | | |

Total
Number of Entries:    7

~ See the last page of exhibit for explanation

EXHIBIT K  PAGE 2 of 3

EXHIBIT K
TRAVEL
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 14.80 | 3,626.00 | 4.60 | 1,127.00 | 19.40 | 4,753.00 | 2.30 | 563.50 | 17.10 | 4,189.50 |
| Padron, C | 3.30 | 280.50 | 0.00 | 0.00 | 3.30 | 280.50 | 0.00 | 0.00 | 3.30 | 280.50 |
| | 18.10 | $3,906.50 | 4.60 | $1,127.00 | 22.70 | $5,033.50 | 2.30 | $563.50 | 20.40 | $4,470.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 5.80 | 1,421.00 | 0.00 | 0.00 | 5.80 | 1,421.00 | 0.00 | 0.00 | 5.80 | 1,421.00 |
| Dolgencorp, Inc, Store 221 | 0.00 | 0.00 | 4.60 | 1,127.00 | 4.60 | 1,127.00 | 2.30 | 563.50 | 2.30 | 563.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 |
| Noble Management Company, Store 2260 | 8.60 | 1,579.00 | 0.00 | 0.00 | 8.60 | 1,579.00 | 0.00 | 0.00 | 8.60 | 1,579.00 |
| | 18.10 | $3,906.50 | 4.60 | $1,127.00 | 22.70 | $5,033.50 | 2.30 | $563.50 | 20.40 | $4,470.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT L
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fry, A | 3.10 | 716.00 |
| Grunspan, A | 1.00 | 345.00 |
| Silver, J | 1.30 | 448.50 |
| Smith, D | 6.00 | 1,470.00 |
| | 11.40 | $2,979.50 |

EXHIBIT L  PAGE 1 of 4

EXHIBIT L
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 01/13/06 Fri | Smith, D  412018/487 | 0.90 | 0.90 | 220.50 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE ADDITIONAL BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 02/01/06 Wed | Silver, J  412019/490 | 0.50 | 0.50 | 172.50 | G<br>G | 0.30<br>0.20 | F<br>F | MATTER: Bankruptcy Litigation<br>1  REVIEW OF INVOICES FOR SUBMISSION PER PROCEDURES ORDER (.3);<br>2  REVISE DRAFT CORRESPONDENCE REGARDING SAME (.2); |
| 02/07/06 Tue | Smith, D  412019/491 | 1.10 | 1.10 | 269.50 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 02/10/06 Fri | Smith, D  412019/492 | 0.70 | 0.70 | 171.50 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE ADDITIONAL BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 02/13/06 Mon | Silver, J  412010/249 | 0.10 | 0.10 | 34.50 | G<br>G<br>G | | | MATTER: General Matters<br>1  TELEPHONE CONFERENCE WITH MS. LAMAINA AT SKADDEN REGARDING CONTACT PERSON FOR WINN DIXIE FEE ISSUES (.1);<br>2  REVIEW AND REVISE LETTER TO VARIOUS COUNSEL RE CARLTON FIELDS MONTHLY STATEMENTS;<br>3  REVIEW OF INVOICES REGARDING SAME. |
| 02/17/06 Fri | Grunspan, A  412019/493 | 1.00 | 1.00 | 345.00 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE BILLS FOR COURT. |
| 03/01/06 Wed | Smith, D  415386/496 | 0.90 | 0.90 | 220.50 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 03/09/06 Thu | Fry, A  415386/502 | 0.50 | 0.50 | 115.00 | | | F | MATTER: Bankruptcy Litigation<br>1  REVIEW INVOICES FOR THE THIRD INTERIM PERIOD. |
| 03/09/06 Thu | Fry, A  415386/503 | 0.60 | 0.60 | 138.00 | I | | F | MATTER: Bankruptcy Litigation<br>1  CALCULATE TOTALS FROM SAME. |
| 03/09/06 Thu | Fry, A  415386/504 | 1.00 | 1.00 | 230.00 | | | F | MATTER: Bankruptcy Litigation<br>1  CONFER WITH K. WARD REGARDING SAME FOR INCLUSION OF THE TOTALS IN NOTICE OF HEARING ON THIRD INTERIM FEE APPLICATIONS. |
| 03/09/06 Thu | Smith, D  415386/497 | 0.50 | 0.50 | 122.50 | | | F | MATTER: Bankruptcy Litigation<br>1  PREPARE ADDITIONAL BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 4

EXHIBIT L
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/13/06 Mon | Silver, J 415386/500 | 0.70 | 0.70 | 241.50 | G | | F | MATTER: Bankruptcy Litigation |
| | | | | | | | 1 | REVIEW AND REVISE FEE APPLICATION: |
| 03/14/06 Tue | Fry, A 415386/499 | 0.80 | 0.80 | 184.00 | D | | F | MATTER: Bankruptcy Litigation |
| | | | | | | | 1 | DRAFT THIRD FEE APPLICATION AND |
| | | | | | D | | | 2 CONFER WITH J. SILVER AND A. GRUNSPAN REGARDING SAME. |
| 04/05/06 Wed | Fry, A 418881/937 | 0.20 | 0.20 | 49.00 | | | F | MATTER: General Matters |
| | | | | | | | 1 | REVIEW PROPOSED ORDER FOR HEARING ON THIRD INTERIM FEE APPLICATION AND CONFER WITH BANKRUPTCY COUNSEL REGARDING SAME. |
| 04/10/06 Mon | Smith, D 422169/1348 | 1.00 | 1.00 | 245.00 | I | | F | MATTER: Bankruptcy Litigation |
| | | | | | | | 1 | PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT BY REDACTION OF ATTORNEY-CLIENT PRIVILEGED MATERIALS. |
| 05/09/06 Tue | Smith, D 422169/1349 | 0.90 | 0.90 | 220.50 | | | F | MATTER: Bankruptcy Litigation |
| | | | | | | | 1 | PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| | | | 11.40 | $2,979.50 | | | | |

Total
Number of Entries:     16

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 4

EXHIBIT L
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fry, A | 3.10 | 716.00 | 0.00 | 0.00 | 3.10 | 716.00 | 0.00 | 0.00 | 3.10 | 716.00 |
| Grunspan, A | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| Silver, J | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Smith, D | 6.00 | 1,470.00 | 0.00 | 0.00 | 6.00 | 1,470.00 | 0.00 | 0.00 | 6.00 | 1,470.00 |
| | 11.40 | $2,979.50 | 0.00 | $0.00 | 11.40 | $2,979.50 | 0.00 | $0.00 | 11.40 | $2,979.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 11.10 | 2,896.00 | 0.00 | 0.00 | 11.10 | 2,896.00 | 0.00 | 0.00 | 11.10 | 2,896.00 |
| General Matters | 0.30 | 83.50 | 0.00 | 0.00 | 0.30 | 83.50 | 0.00 | 0.00 | 0.30 | 83.50 |
| | 11.40 | $2,979.50 | 0.00 | $0.00 | 11.40 | $2,979.50 | 0.00 | $0.00 | 11.40 | $2,979.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY AUDITOR

EXHIBIT L  PAGE 4 of 4

EXHIBIT M
Potential Double-Billed Expenses
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| Category: | | Service of Process | | | | |
| 03/13/06 | 0007 415400/235 | 59.00 | | 59.00 | | MATTER:  50116-26545 - Family Dollar Stores of Florida, Inc, Port St John<br>SERVICE OF PROCESS - VENDOR: T.C. MANN, INC. , SERVICE OF SUMMONS AND COMPLAINT ON WINN DIXIE V. FAMILY DOLLAR STORE AND PMAT MELBOURNE, LLC [ 1 @ 59 - SHAFIR,MICHAEL A.]<br>   *  9Number of units: 1 |
| 03/13/06 | 0007 415400/236 | 59.00 | | 59.00 | & | MATTER:  50116-26545 - Family Dollar Stores of Florida, Inc, Port St John<br>SERVICE OF PROCESS - VENDOR: T.C. MANN, INC. , PAYMENT FOR SERVICE OF SUMMONS AND COMPLAINT ON WINN-DIXIE V. FAMILY DOLLAR STORE AND PMAT MELBOURNE, LLC [ 1 @ 59 - SHAFIR,MICHAEL A.]<br>   *  10Number of units: 1 |
| Service of Process: | | $118.00 | | $118.00 | | |
| Category: | | Travel Expenses | | | | |
| 02/14/06 | 0032 412003/9 | 29.82 | | 29.82 | N | MATTER:  50116-23449 - Dolgencorp, Inc, Store 221<br>MILEAGE/TOLLS/PARKING - VENDOR: ALAN GRUNSPAN - 2/8 TRAVEL TO LAKE WORTH TO MEET WITH EXPERT RON AMES [ 1 @ 29.82 - GRUNSPAN,ALAN M.]<br>   *  38Number of units: 1 |
| 02/14/06 | 0032 412010/66 | 29.82 | | 29.82 | N, & | MATTER:  50116-23458 - General Matters<br>MILEAGE/TOLLS/PARKING - VENDOR: ALAN GRUNSPAN - 2/8 TRAVEL TO LAKE WORTH TO MEET WITH EXPERT [ 1 @ 29.82 - GRUNSPAN,ALAN M.]<br>   *  53Number of units: 1 |
| Travel Expenses: | | $59.64 | | $59.64 | | |
| Grand Total: | | $177.64 | | $177.64 | | |

EXHIBIT N

Travel Expenses

Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/14/06 | 0032 | 29.82 | | 29.82 | | MILEAGE/TOLLS/PARKING - VENDOR: ALAN GRUNSPAN - 2/8 TRAVEL TO LAKE WORTH TO MEET WITH EXPERT RON AMES [ 1 @ 29.82 - GRUNSPAN,ALAN M.] |
| 02/14/06 | 0032 | 29.82 | | 29.82 | M | MILEAGE/TOLLS/PARKING - VENDOR: ALAN GRUNSPAN - 2/8 TRAVEL TO LAKE WORTH TO MEET WITH EXPERT [ 1 @ 29.82 - GRUNSPAN,ALAN M.] |
| 02/14/06 | 0199 | 112.64 | | 112.64 | | MILEAGE/TOLLS/PARKING - VENDOR: JASON ALDERMAN - 1/30 TRAVEL TO STUART TO ATTEND HEARING [ 1 @ 112.64 - ALDERMAN,JASON R.] |
| 02/24/06 | 0199 | 302.58 | | 302.58 | | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN - 2/3/06 TRAVEL TO FT. LAUDERDALE FOR SANDIFER HEARING [ 1 @ 302.58 - ALDERMAN,JASON R.] |
| 03/10/06 | 0309 | 23.31 | | 23.31 | | MILEAGE/TOLLS/PARKING - VENDOR: CHRISTINA PADRON - 3/1/06 TRAVEL TO OSCEOLA COUNTY COURTHOUSE TO DELIVER DOCUMENTS TO JUDGE STROKER [ 1 @ 23.31 - PADRON",CHRISTINA] |
| 03/21/06 | 0199 | 382.00 | | 382.00 | | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN , 03/01/06 AIRFARE, LODGING, RENTAL CAR, GASOLINE, AIRPORT PARKING, CAB FARE, MILEAGE: 62, MEAL RE: HEARING -DG'S MOTION FOR PROTETIVE ORDERAND STAY OF DISCOVERY, ORLANDO [ 1 @ 382 - ALDERMAN,JASON R.] |
| 03/31/06 | 0199 | 490.99 | | 490.99 | S | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN , 03/28/06 - 03/29/06 MILEAGE: 120, LODGING, MEALS RE: DOCUMENT REVIEW AND MOTION FOR REHEARING, WEST PALM BEACH [ 1 @ 490.99 - ALDERMAN,JASON R.] |
| 04/12/06 | 0642 | 6.00 | | 6.00 | | MILEAGE/TOLLS/PARKING - VENDOR: THOMAS WARNER - 3/29/2006 THOMAS E. WARNER, PARKING FOR HEARING [ 1 @ 6 - WARNER,TOM] |
| 05/31/06 | 0199 | 359.18 | | 359.18 | | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN , 04/12-04/13/06 TRAVELED RE: ATTENDED HEARING ON MOTION FOR SUMMARY JUDGMENT, STUART/MIAMI [ 1 @ 359.18 - ALDERMAN,JASON R.] |
| | | $1,736.34 | | $1,736.34 | | |

EXHIBIT O
Messenger Charges
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 03/07/06 | | 8.76 | | 8.76 | | MESSENGER CHARGES [ 1 @ 8.76 - CARLTON FIELDS.] |
| 03/16/06 | | 97.40 | | 97.40 | | MESSENGER CHARGES [ 2 @ 48.7 - CARLTON FIELDS.] |
| 03/28/06 | | 67.30 | | 67.30 | | MESSENGER CHARGES [ 1 @ 67.3 - CARLTON FIELDS.] |
| 04/11/06 | | 26.52 | | 26.52 | | MESSENGER CHARGES [ 3 @ 8.84 - CARLTON FIELDS.] |
| 05/05/06 | 0642 | 184.50 | | 184.50 | | MESSENGER CHARGES - VENDOR: ASSET COURIER SERVICE, INC. - COURIER SERVICES [ 1 @ 184.5 - WARNER,TOM] |
| | | $384.48 | | $384.48 | | |

EXHIBIT P
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/06/06 | 0199 | 98.46 | | 98.46 | | WESTLAW RESEARCH [ 98.46 @ 1 - ALDERMAN,JASON R.] |
| 02/06/06 | 0199 | 9.59 | | 9.59 | | WESTLAW RESEARCH [ 9.59 @ 1 - ALDERMAN,JASON R.] |
| 02/06/06 | 0199 | 8.55 | | 8.55 | | WESTLAW RESEARCH [ 8.55 @ 1 - ALDERMAN,JASON R.] |
| 02/06/06 | 0199 | 3.38 | | 3.38 | | WESTLAW RESEARCH [ 3.38 @ 1 - ALDERMAN,JASON R.] |
| 02/08/06 | 0007 | 2.80 | | 2.80 | | WESTLAW RESEARCH [ 2.8 @ 1 - SHAFIR,MICHAEL A.] |
| 02/08/06 | 0007 | 7.94 | | 7.94 | | WESTLAW RESEARCH [ 7.94 @ 1 - SHAFIR,MICHAEL A.] |
| 02/08/06 | 0007 | 73.75 | | 73.75 | | WESTLAW RESEARCH [ 73.75 @ 1 - SHAFIR,MICHAEL A.] |
| 02/08/06 | 0007 | 35.26 | | 35.26 | | WESTLAW RESEARCH [ 35.26 @ 1 - SHAFIR,MICHAEL A.] |
| 02/08/06 | 0007 | 29.91 | | 29.91 | | WESTLAW RESEARCH [ 29.91 @ 1 - SHAFIR,MICHAEL A.] |
| 02/13/06 | 0199 | 172.13 | | 172.13 | | WESTLAW RESEARCH [ 172.13 @ 1 - ALDERMAN,JASON R.] |
| 02/13/06 | 0007 | 6.54 | | 6.54 | | WESTLAW RESEARCH [ 6.54 @ 1 - SHAFIR,MICHAEL A.] |
| 02/13/06 | 0007 | 0.70 | | 0.70 | | WESTLAW RESEARCH [ 0.7 @ 1 - SHAFIR,MICHAEL A.] |
| 02/13/06 | 0007 | 1.95 | | 1.95 | | WESTLAW RESEARCH [ 1.95 @ 1 - SHAFIR,MICHAEL A.] |
| 02/13/06 | 0199 | 2.97 | | 2.97 | | WESTLAW RESEARCH [ 2.97 @ 1 - ALDERMAN,JASON R.] |
| 02/13/06 | 0199 | 2.52 | | 2.52 | | WESTLAW RESEARCH [ 2.52 @ 1 - ALDERMAN,JASON R.] |
| 02/13/06 | 0007 | 27.82 | | 27.82 | | WESTLAW RESEARCH [ 27.82 @ 1 - SHAFIR,MICHAEL A.] |
| 02/13/06 | 0199 | 8.40 | | 8.40 | | WESTLAW RESEARCH [ 8.4 @ 1 - ALDERMAN,JASON R.] |
| 02/13/06 | 0199 | 4.27 | | 4.27 | | WESTLAW RESEARCH [ 4.27 @ 1 - ALDERMAN,JASON R.] |
| 02/16/06 | 0007 | 12.14 | | 12.14 | | WESTLAW RESEARCH [ 12.14 @ 1 - SHAFIR,MICHAEL A.] |
| 02/16/06 | 0007 | 1.10 | | 1.10 | | WESTLAW RESEARCH [ 1.1 @ 1 - SHAFIR,MICHAEL A.] |
| 02/16/06 | 0007 | 1.02 | | 1.02 | | WESTLAW RESEARCH [ 1.02 @ 1 - SHAFIR,MICHAEL A.] |
| 02/16/06 | 0007 | 0.39 | | 0.39 | | WESTLAW RESEARCH [ 0.39 @ 1 - SHAFIR,MICHAEL A.] |
| 03/27/06 | 0250 | 0.29 | | 0.29 | | WESTLAW RESEARCH [ 0.29 @ 1 - AIRD,CHRISTOPHER O.] |
| 03/27/06 | 0250 | 0.80 | | 0.80 | | WESTLAW RESEARCH [ 0.8 @ 1 - AIRD,CHRISTOPHER O.] |
| 03/27/06 | 0250 | 7.97 | | 7.97 | | WESTLAW RESEARCH [ 7.97 @ 1 - AIRD,CHRISTOPHER O.] |
| 03/27/06 | 0250 | 4.39 | | 4.39 | | WESTLAW RESEARCH [ 4.39 @ 1 - AIRD,CHRISTOPHER O.] |
| 03/28/06 | 0199 | 0.87 | | 0.87 | | WESTLAW RESEARCH [ 0.87 @ 1 - ALDERMAN,JASON R.] |
| 03/28/06 | 0199 | 2.48 | | 2.48 | | WESTLAW RESEARCH [ 2.48 @ 1 - ALDERMAN,JASON R.] |
| 03/28/06 | 0199 | 25.56 | | 25.56 | | WESTLAW RESEARCH [ 25.56 @ 1 - ALDERMAN,JASON R.] |
| 03/28/06 | 0199 | 3.72 | | 3.72 | | WESTLAW RESEARCH [ 3.72 @ 1 - ALDERMAN,JASON R.] |
| 03/31/06 | | 1.36 | | 1.36 | | ONLINE COMPUTER SERVICES [ 1 @ 1.36 - CARLTON FIELDS.] |

EXHIBIT P
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/31/06 | | 0.40 | | 0.40 | | ONLINE COMPUTER SERVICES [ 1 @ 0.4 - CARLTON FIELDS.] |
| 03/31/06 | | 0.24 | | 0.24 | | ONLINE COMPUTER SERVICES [ 1 @ 0.24 - CARLTON FIELDS.] |
| 03/31/06 | | 3.60 | | 3.60 | | ONLINE COMPUTER SERVICES [ 1 @ 3.6 - CARLTON FIELDS.] |
| 03/31/06 | | 5.28 | | 5.28 | | ONLINE COMPUTER SERVICES [ 1 @ 5.28 - CARLTON FIELDS.] |
| 03/31/06 | | 0.80 | | 0.80 | | ONLINE COMPUTER SERVICES [ 1 @ 0.8 - CARLTON FIELDS.] |
| 04/07/06 | 0574 | 318.62 | | 318.62 | | WESTLAW RESEARCH [ 318.62 @ 1 - SUTTON,STACEY K.] |
| 04/07/06 | 0574 | 53.84 | | 53.84 | | WESTLAW RESEARCH [ 53.84 @ 1 - SUTTON,STACEY K.] |
| 04/07/06 | 0574 | 19.34 | | 19.34 | | WESTLAW RESEARCH [ 19.34 @ 1 - SUTTON,STACEY K.] |
| 04/07/06 | 0574 | 43.97 | | 43.97 | | WESTLAW RESEARCH [ 43.97 @ 1 - SUTTON,STACEY K.] |
| 04/07/06 | 0574 | 6.79 | | 6.79 | | WESTLAW RESEARCH [ 6.79 @ 1 - SUTTON,STACEY K.] |
| 04/07/06 | 0574 | 4.71 | | 4.71 | | WESTLAW RESEARCH [ 4.71 @ 1 - SUTTON,STACEY K.] |
| 04/11/06 | 0642 | 96.67 | | 96.67 | | WESTLAW RESEARCH [ 96.67 @ 1 - WARNER,TOM] |
| 04/11/06 | 0642 | 9.41 | | 9.41 | | WESTLAW RESEARCH [ 9.41 @ 1 - WARNER,TOM] |
| 04/11/06 | 0642 | 3.31 | | 3.31 | | WESTLAW RESEARCH [ 3.31 @ 1 - WARNER,TOM] |
| 04/15/06 | 0199 | 45.24 | | 45.24 | | WESTLAW RESEARCH [ 45.24 @ 1 - ALDERMAN,JASON R.] |
| 04/15/06 | 0199 | 4.40 | | 4.40 | | WESTLAW RESEARCH [ 4.4 @ 1 - ALDERMAN,JASON R.] |
| 04/15/06 | 0199 | 1.55 | | 1.55 | | WESTLAW RESEARCH [ 1.55 @ 1 - ALDERMAN,JASON R.] |
| 04/23/06 | 0199 | 23.91 | | 23.91 | | WESTLAW RESEARCH [ 23.91 @ 1 - ALDERMAN,JASON R.] |
| 04/23/06 | 0199 | 19.26 | | 19.26 | | WESTLAW RESEARCH [ 19.26 @ 1 - ALDERMAN,JASON R.] |
| 04/23/06 | 0199 | 6.80 | | 6.80 | | WESTLAW RESEARCH [ 6.8 @ 1 - ALDERMAN,JASON R.] |
| 04/23/06 | 0199 | 100.07 | | 100.07 | | WESTLAW RESEARCH [ 100.07 @ 1 - ALDERMAN,JASON R.] |
| 04/23/06 | 0199 | 117.04 | | 117.04 | | WESTLAW RESEARCH [ 117.04 @ 1 - ALDERMAN,JASON R.] |
| 04/24/06 | 0199 | 209.81 | | 209.81 | | WESTLAW RESEARCH [ 209.81 @ 1 - ALDERMAN,JASON R.] |
| 04/24/06 | 0199 | 101.47 | | 101.47 | | WESTLAW RESEARCH [ 101.47 @ 1 - ALDERMAN,JASON R.] |
| 04/24/06 | 0199 | 65.78 | | 65.78 | | WESTLAW RESEARCH [ 65.78 @ 1 - ALDERMAN,JASON R.] |
| 04/24/06 | 0199 | 28.71 | | 28.71 | | WESTLAW RESEARCH [ 28.71 @ 1 - ALDERMAN,JASON R.] |
| 04/24/06 | 0199 | 10.12 | | 10.12 | | WESTLAW RESEARCH [ 10.12 @ 1 - ALDERMAN,JASON R.] |
| 04/25/06 | 0199 | 11.31 | | 11.31 | | WESTLAW RESEARCH [ 11.31 @ 1 - ALDERMAN,JASON R.] |
| 04/25/06 | 0199 | 3.99 | | 3.99 | | WESTLAW RESEARCH [ 3.99 @ 1 - ALDERMAN,JASON R.] |
| 04/25/06 | 0574 | 1.35 | | 1.35 | | WESTLAW RESEARCH [ 1.35 @ 1 - SUTTON,STACEY K.] |
| 04/25/06 | 0574 | 13.76 | | 13.76 | | WESTLAW RESEARCH [ 13.76 @ 1 - SUTTON,STACEY K.] |

EXHIBIT P
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/25/06 | 0574 | 8.37 | | 8.37 | | WESTLAW RESEARCH [ 8.37 @ 1 - SUTTON,STACEY K.] |
| 04/25/06 | 0574 | 278.68 | | 278.68 | | WESTLAW RESEARCH [ 278.68 @ 1 - SUTTON,STACEY K.] |
| 04/25/06 | 0574 | 105.20 | | 105.20 | | WESTLAW RESEARCH [ 105.2 @ 1 - SUTTON,STACEY K.] |
| 04/25/06 | 0574 | 23.80 | | 23.80 | | WESTLAW RESEARCH [ 23.8 @ 1 - SUTTON,STACEY K.] |
| 04/25/06 | 0574 | 9.54 | | 9.54 | | WESTLAW RESEARCH [ 9.54 @ 1 - SUTTON,STACEY K.] |
| 04/25/06 | 0574 | 0.46 | | 0.46 | | WESTLAW RESEARCH [ 0.46 @ 1 - SUTTON,STACEY K.] |
| 04/25/06 | 0199 | 53.82 | | 53.82 | | WESTLAW RESEARCH [ 53.82 @ 1 - ALDERMAN,JASON R.] |
| 04/25/06 | 0199 | 116.39 | | 116.39 | | WESTLAW RESEARCH [ 116.39 @ 1 - ALDERMAN,JASON R.] |
| 05/02/06 | 0199 | 70.63 | | 70.63 | | WESTLAW RESEARCH [ 70.63 @ 1 - ALDERMAN,JASON R.] |
| 05/02/06 | 0199 | 1.22 | | 1.22 | | WESTLAW RESEARCH [ 1.22 @ 1 - ALDERMAN,JASON R.] |
| 05/02/06 | 0199 | 1.12 | | 1.12 | | WESTLAW RESEARCH [ 1.12 @ 1 - ALDERMAN,JASON R.] |
| 05/02/06 | 0199 | 3.45 | | 3.45 | | WESTLAW RESEARCH [ 3.45 @ 1 - ALDERMAN,JASON R.] |
| 05/02/06 | 0199 | 5.30 | | 5.30 | | WESTLAW RESEARCH [ 5.3 @ 1 - ALDERMAN,JASON R.] |
| 05/25/06 | 0574 | 17.36 | | 17.36 | | WESTLAW RESEARCH [ 17.36 @ 1 - SUTTON,STACEY K.] |
| 05/25/06 | 0574 | 10.53 | | 10.53 | | WESTLAW RESEARCH [ 10.53 @ 1 - SUTTON,STACEY K.] |
| 05/25/06 | 0574 | 10.30 | | 10.30 | | WESTLAW RESEARCH [ 10.3 @ 1 - SUTTON,STACEY K.] |
| 05/25/06 | 0574 | 6.09 | | 6.09 | | WESTLAW RESEARCH [ 6.09 @ 1 - SUTTON,STACEY K.] |
| 05/25/06 | 0199 | 11.07 | | 11.07 | | WESTLAW RESEARCH [ 11.07 @ 1 - ALDERMAN,JASON R.] |
| 05/25/06 | 0199 | 21.21 | | 21.21 | | WESTLAW RESEARCH [ 21.21 @ 1 - ALDERMAN,JASON R.] |
| 05/25/06 | 0199 | 21.22 | | 21.22 | | WESTLAW RESEARCH [ 21.22 @ 1 - ALDERMAN,JASON R.] |
| 05/25/06 | 0199 | 22.83 | | 22.83 | | WESTLAW RESEARCH [ 22.83 @ 1 - ALDERMAN,JASON R.] |
| 05/25/06 | 0199 | 50.57 | | 50.57 | | WESTLAW RESEARCH [ 50.57 @ 1 - ALDERMAN,JASON R.] |
| 05/25/06 | 0199 | 3.92 | | 3.92 | | WESTLAW RESEARCH [ 3.92 @ 1 - ALDERMAN,JASON R.] |
| 05/25/06 | 0199 | 95.51 | | 95.51 | | WESTLAW RESEARCH [ 95.51 @ 1 - ALDERMAN,JASON R.] |
| 05/25/06 | 0574 | 327.17 | | 327.17 | | WESTLAW RESEARCH [ 327.17 @ 1 - SUTTON,STACEY K.] |
| 05/26/06 | 0199 | 10.61 | | 10.61 | | WESTLAW RESEARCH [ 10.61 @ 1 - ALDERMAN,JASON R.] |
| 05/26/06 | 0199 | 8.91 | | 8.91 | | WESTLAW RESEARCH [ 8.91 @ 1 - ALDERMAN,JASON R.] |
| 05/26/06 | 0199 | 3.97 | | 3.97 | | WESTLAW RESEARCH [ 3.97 @ 1 - ALDERMAN,JASON R.] |
| 05/26/06 | 0199 | 52.61 | | 52.61 | | WESTLAW RESEARCH [ 52.61 @ 1 - ALDERMAN,JASON R.] |
| 05/26/06 | 0199 | 3.43 | | 3.43 | | WESTLAW RESEARCH [ 3.43 @ 1 - ALDERMAN,JASON R.] |
| 05/26/06 | 0199 | 1.40 | | 1.40 | | WESTLAW RESEARCH [ 1.4 @ 1 - ALDERMAN,JASON R.] |

EXHIBIT P
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $3,247.27     |               | $3,247.27      |                |             |

EXHIBIT Q
Postage
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 01/12/06 | 0032 | 3.69 | | 3.69 | | POSTAGE [9 @ 0.41 - GRUNSPAN,ALAN M.] |
| 02/01/06 | 0199 | 8.28 | | 8.28 | | POSTAGE [9 @ 0.92 - ALDERMAN,JASON R.] |
| 02/02/06 | 0199 | 5.40 | | 5.40 | | POSTAGE [4 @ 1.35 - ALDERMAN,JASON R.] |
| 02/02/06 | 0199 | 4.44 | | 4.44 | | POSTAGE [4 @ 1.11 - ALDERMAN,JASON R.] |
| 02/03/06 | 0020 | 12.81 | | 12.81 | | POSTAGE [7 @ 1.83 - SILVER,JAMES D.] |
| 02/06/06 | 0032 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - GRUNSPAN,ALAN M.] |
| 02/07/06 | 0199 | 5.30 | | 5.30 | | POSTAGE [10 @ 0.53 - ALDERMAN,JASON R.] |
| 02/08/06 | 0199 | 5.46 | | 5.46 | | POSTAGE [6 @ 0.91 - ALDERMAN,JASON R.] |
| 02/10/06 | 0492 | 0.78 | | 0.78 | | POSTAGE [2 @ 0.39 - JOHNSON,KRISTY M.] |
| 02/10/06 | 0032 | 3.71 | | 3.71 | | POSTAGE [7 @ 0.53 - GRUNSPAN,ALAN M.] |
| 02/14/06 | 0199 | 0.78 | | 0.78 | | POSTAGE [2 @ 0.39 - ALDERMAN,JASON R.] |
| 02/16/06 | 0199 | 6.50 | | 6.50 | | POSTAGE [13 @ 0.5 - ALDERMAN,JASON R.] |
| 02/16/06 | 0020 | 29.40 | | 29.40 | | POSTAGE [7 @ 4.2 - SILVER,JAMES D.] |
| 02/17/06 | 0199 | 24.09 | | 24.09 | | POSTAGE [33 @ 0.73 - ALDERMAN,JASON R.] |
| 02/21/06 | 0492 | 0.78 | | 0.78 | | POSTAGE [2 @ 0.39 - JOHNSON,KRISTY M.] |
| 02/21/06 | 0246 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - OSMAN,EDITH G.] |
| 02/23/06 | 0032 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - GRUNSPAN,ALAN M.] |
| 02/23/06 | 0199 | 17.82 | | 17.82 | | POSTAGE [18 @ 0.99 - ALDERMAN,JASON R.] |
| 02/23/06 | 0199 | 22.62 | | 22.62 | | POSTAGE [26 @ 0.87 - ALDERMAN,JASON R.] |
| 02/24/06 | 0199 | 15.84 | | 15.84 | | POSTAGE [9 @ 1.76 - ALDERMAN,JASON R.] |
| 02/24/06 | 0199 | 23.76 | | 23.76 | | POSTAGE [24 @ 0.99 - ALDERMAN,JASON R.] |
| 02/27/06 | 0199 | 0.78 | | 0.78 | | POSTAGE [2 @ 0.39 - ALDERMAN,JASON R.] |
| 02/28/06 | 0199 | 1.56 | | 1.56 | | POSTAGE [4 @ 0.39 - ALDERMAN,JASON R.] |
| 02/28/06 | 0199 | 7.65 | | 7.65 | | POSTAGE [3 @ 2.55 - ALDERMAN,JASON R.] |
| 03/03/06 | 0199 | 1.95 | | 1.95 | | POSTAGE [5 @ 0.39 - ALDERMAN,JASON R.] |
| 03/08/06 | 0199 | 2.45 | | 2.45 | | POSTAGE [5 @ 0.49 - ALDERMAN,JASON R.] |
| 03/08/06 | 0642 | 2.61 | | 2.61 | | POSTAGE [3 @ 0.87 - WARNER,TOM] |
| 03/08/06 | 0199 | 42.03 | | 42.03 | | POSTAGE [9 @ 4.67 - ALDERMAN,JASON R.] |
| 03/09/06 | 0007 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - SHAFIR,MICHAEL A.] |
| 03/14/06 | 0199 | 1.26 | | 1.26 | | POSTAGE [2 @ 0.63 - ALDERMAN,JASON R.] |
| 03/15/06 | 0199 | 12.60 | | 12.60 | | POSTAGE [3 @ 4.2 - ALDERMAN,JASON R.] |

EXHIBIT Q
Postage
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/16/06 | | 40.00 | | 40.00 | | POSTAGE [ 2 @ 20 - CARLTON FIELDS,] |
| 03/16/06 | 0032 | 0.39 | | 0.39 | | POSTAGE [ 1 @ 0.39 - GRUNSPAN,ALAN M.] |
| 04/05/06 | 0168 | 17.95 | | 17.95 | | POSTAGE [ 5 @ 3.59 - PEAKE,KASEY] |
| 04/10/06 | 0246 | 1.74 | | 1.74 | | POSTAGE [ 2 @ 0.87 - OSMAN,EDITH G.] |
| 04/10/06 | 0199 | 1.56 | | 1.56 | | POSTAGE [ 4 @ 0.39 - ALDERMAN,JASON R.] |
| 04/11/06 | 0199 | 36.96 | | 36.96 | | POSTAGE [ 14 @ 2.64 - ALDERMAN,JASON R.] |
| 04/12/06 | | 10.85 | | 10.85 | | POSTAGE [ 5 @ 2.17 - CARLTON FIELDS,] |
| 04/12/06 | 0188 | 0.56 | | 0.56 | | POSTAGE [ 4 @ 0.14 - MCLACHLAN,NIALL T.] |
| 04/14/06 | 0199 | 6.79 | | 6.79 | | POSTAGE [ 7 @ 0.97 - ALDERMAN,JASON R.] |
| 04/18/06 | | 3.33 | | 3.33 | | POSTAGE [ 3 @ 1.11 - CARLTON FIELDS,] |
| 04/19/06 | 0199 | 1.17 | | 1.17 | | POSTAGE [ 3 @ 0.39 - ALDERMAN,JASON R.] |
| 04/20/06 | | 0.39 | | 0.39 | | POSTAGE [ 1 @ 0.39 - CARLTON FIELDS,] |
| 04/24/06 | 0246 | 1.98 | | 1.98 | | POSTAGE [ 2 @ 0.99 - OSMAN,EDITH G.] |
| 04/24/06 | 0188 | 32.40 | | 32.40 | | POSTAGE [ 8 @ 4.05 - MCLACHLAN,NIALL T.] |
| 04/27/06 | | 9.00 | | 9.00 | | POSTAGE [ 1 @ 9 - CARLTON FIELDS,] |
| 05/01/06 | 0246 | 2.79 | | 2.79 | | POSTAGE [ 1 @ 2.79 - OSMAN,EDITH G.] |
| 05/04/06 | | 1.17 | | 1.17 | | POSTAGE [ 3 @ 0.39 - CARLTON FIELDS,] |
| 05/04/06 | | 3.51 | | 3.51 | | POSTAGE [ 9 @ 0.39 - CARLTON FIELDS,] |
| 05/09/06 | | 0.39 | | 0.39 | | POSTAGE [ 1 @ 0.39 - CARLTON FIELDS,] |
| 05/09/06 | 0199 | 0.87 | | 0.87 | | POSTAGE [ 1 @ 0.87 - ALDERMAN,JASON R.] |
| 05/12/06 | 0642 | 2.34 | | 2.34 | | POSTAGE [ 6 @ 0.39 - WARNER,TOM] |
| 05/12/06 | 0642 | 0.40 | | 0.40 | | POSTAGE [ 1 @ 0.4 - WARNER,TOM] |
| 05/15/06 | 0199 | 33.50 | | 33.50 | | POSTAGE [ 50 @ 0.67 - ALDERMAN,JASON R.] |
| 05/15/06 | 0199 | 20.76 | | 20.76 | | POSTAGE [ 12 @ 1.73 - ALDERMAN,JASON R.] |
| 05/25/06 | 0199 | 18.70 | | 18.70 | | POSTAGE [ 10 @ 1.87 - ALDERMAN,JASON R.] |
| 05/30/06 | | 0.39 | | 0.39 | | POSTAGE [ 1 @ 0.39 - CARLTON FIELDS,] |
| 05/31/06 | 0199 | 11.94 | | 11.94 | | POSTAGE [ 6 @ 1.99 - ALDERMAN,JASON R.] |
| 05/31/06 | 0199 | 0.63 | | 0.63 | | POSTAGE [ 1 @ 0.63 - ALDERMAN,JASON R.] |
| 05/31/06 | 0199 | 4.41 | | 4.41 | | POSTAGE [ 7 @ 0.63 - ALDERMAN,JASON R.] |
| 05/31/06 | 0032 | 0.39 | | 0.39 | | POSTAGE [ 1 @ 0.39 - GRUNSPAN,ALAN M.] |
| 05/31/06 | 0199 | 1.17 | | 1.17 | | POSTAGE [ 3 @ 0.39 - ALDERMAN,JASON R.] |

EXHIBIT Q
Postage
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 05/31/06 | 0199 | 2.65 | | 2.65 | | POSTAGE [ 5 @ 0.53 - ALDERMAN,JASON R.] |
| | | $536.99 | | $536.99 | | |

EXHIBIT R
Supplies (Foam Board)
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/12/06 | | 252.00 | | 252.00 | | LITIGATION SUPPORT - 14 FOAM BOARDS (32 X 40) [ 14 @ 18 - CARLTON FIELDS.] |
| | | $252.00 | | $252.00 | | |

EXHIBIT S

Expenses Associated With Multiple Attendance

Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/31/06 | 0199 | 490.99 | | 490.99 | N, & | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN , 03/28/06 - 03/29/06 MILEAGE: 120, LODGING, MEALS RE: DOCUMENT REVIEW AND MOTION FOR REHEARING, WEST PALM BEACH [ 1 @ 490.99 - ALDERMAN,JASON R.] |
| 04/12/06 | 0642 | 6.00 | | 6.00 | N | MILEAGE/TOLLS/PARKING - VENDOR: THOMAS WARNER - 3/29/2006 THOMAS E. WARNER, PARKING FOR HEARING [ 1 @ 6 - WARNER,TOM] |
| | | $496.99 | | $496.99 | | |