**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of Carlton Fields, P.A., for the period from June 1, 2006 through and including September 30, 2006.

Dated:  June 13, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ___*s/ D. J. Baker*___
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By ___*s/ Cynthia C. Jackson*___
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Fifth Interim Fee Application of
### Carlton Fields, P.A., for Period from
### June 1 2006, through and including September 30, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of Carlton Fields, P.A., for the period from June 1, 2006, through and including September 30, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

-1-

2.     Stuart Maue conducted a review and analysis of the Fifth Interim Application of Carlton Fields, P.A. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Application Submitted by

## CARLTON FIELDS, P.A.
of
Miami, Florida

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 5, 2007**

*Stuart Maue*

## CARLTON FIELDS, P.A.

### SUMMARY OF FINDINGS

#### Fifth Interim Fee Application (June 1, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested[1] | $655,472.50 | |
| Expenses Requested[1] | 50,302.37 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $705,774.87 |
| | | |
| Fees Computed | $655,471.50 | |
| Expenses Computed | 50,302.37 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $705,773.87 |
| | | |
| Discrepancies in Fees: | | |
|    Unidentified Difference | $1.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $1.00 |

#### B.    Professional Fees

##### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | A | 0.30 | $103.50 | * |

##### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | B-2 | | $   612.50 | * |
| 9 | Vaguely Described Conferences | C-1 | 53.43 | 17,862.20 | 3% |
| 9 | Other Vaguely Described Activities | C-2 | 16.18 | 4,473.75 | * |

---

[1] These are the modified requested amounts as discussed in Section III of this report.

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Blocked Entries | D | 141.10 | $36,588.00 | 6% |
| 11 | Intraoffice Conferences | E | 210.03 | 57,228.29 | 9% |
| 11 | Intraoffice Conferences - Multiple Attendance | E | 76.72 | 20,318.33 | 3% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | F | 87.95 | 26,157.75 | 4% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 34.60 | 8,922.00 | 1% |

### 3.   Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | G | 51.20 | $10,801.50 | 2% |
| 13 | Days Billed in Excess of 12.00 Hours | H-1 | 169.10 | 38,329.50 | 6% |
| 14 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 56.88 | 4,728.92 | * |
| 14 | Administrative/Clerical Activities by Professionals | I-2 | 40.07 | 12,661.91 | 2% |
| 15 | Legal Research | J | 142.32 | 35,000.83 | 5% |
| 16 | Working Travel | K-1 | 11.10 | 3,209.50 | * |
| 16 | Nonworking Travel | K-2 | 63.38 | 17,064.38 | 3% |
| 16 | Carlton Fields Retention and Compensation | L | 10.70 | 2,651.50 | * |

## C.   Expenses

### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Travel Expenses | M | $ 7,435.61 |
| 19 | Travel Expenses – Vaguely Described | M | 7,381.11 |
| 20 | Messenger Charges | N | 906.87 |
| 20 | Photocopies | | 15,671.60 |
| 20 | Outside Photocopying | | 10,739.30 |
| 20 | Facsimile Charges | | 1,984.00 |
| 20 | Computer-Assisted Legal Research | O | 1,401.51 |
| 21 | Postage | P | 495.65 |
| 22 | Local Meal | Q | 65.83 |
| 22 | Expenses Associated With Multiple Attendance | | 1,955.98 |
| 22 | Expenses Associated With Multiple Attendance – Multiple Attendees | | 1,197.39 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## D.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Paraprofessionals | 56.88 | $ 4,728.92 | 0.00 | $ 0.00 | 56.88 | $ 4,728.92 |
| 14 | Administrative/Clerical Activities by Professionals | 40.07 | 12,661.91 | 0.00 | 0.00 | 40.07 | 12,661.91 |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 34.60 | 8,922.00 | 0.00 | 0.00 | 34.60 | 8,922.00 |
| 11 | Intraoffice Conferences – Multiple Attendance | 76.72 | 20,318.33 | 0.35 | 120.75 | 76.37 | 20,197.58 |
| 9 | Vaguely Described Conferences | 53.43 | 17,862.20 | 26.18 | 9,030.95 | 27.25 | 8,831.25 |
| 9 | Other Vaguely Described Activities | 16.18 | 4,473.75 | 0.00 | 0.00 | 16.18 | 4,473.75 |
| 10 | Blocked Entries | 141.10 | 36,588.00 | 24.85 | 5,065.50 | 116.25 | 31,522.50 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 51.20 | 10,801.50 | 17.50 | 2,598.50 | 33.70 | 8,203.00 |
| 15 | Legal Research | 142.32 | 35,000.83 | 8.42 | 1,855.33 | 133.90 | 33,145.50 |
| 16 | Working Travel | 11.10 | 3,209.50 | 0.00 | 0.00 | 11.10 | 3,209.50 |
| 16 | Nonworking Travel | 63.38 | 17,064.38 | 43.38 | 12,164.38 | 20.00 | 4,900.00 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 19 | Travel Expenses – Vaguely Described | $7,381.11 | $ 0.00 | $7,381.11 |
| 21 | Postage | 495.65 | 0.00 | 495.65 |
| 22 | Local Meal | 65.83 | 0.00 | 65.83 |
| 22 | Expenses Associated With Multiple Attendance – Multiple Attendees | 1,197.39 | 1,197.39 | 0.00 |

*Stuart Maue*

**TABLE OF CONTENTS**

Page No.

I.   INTRODUCTION ................................................................. 1

II.  PROCEDURES AND METHODOLOGY ...................................... 2
     A.   Appendix A .......................................................... 2
     B.   Overlap Calculation ................................................ 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.  REVIEW OF FEES ...................................................... 6
     A.   Technical Billing Discrepancies ................................. 6
          1.   Potential Double Billing .................................. 6
     B.   Compliance With Billing Guidelines ............................. 6
          1.   Firm Staffing and Rates.................................. 6
               a)   Timekeepers and Positions .......................... 7
               b)   Hourly Rate Increases.............................. 8
          2.   Time Increments ........................................ 8
          3.   Complete and Detailed Task Descriptions................. 8
               a)   Vaguely Described Conferences ...................... 9
               b)   Other Vaguely Described Activities ................. 9
          4.   Blocked Entries ........................................ 10
          5.   Multiple Professionals at Hearings and Conferences ...... 11
               a)   Intraoffice Conferences ........................... 11
               b)   Nonfirm Conferences, Hearings, and Other Events ... 12
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness.. 13
          1.   Personnel Who Billed 10.00 or Fewer Hours .............. 13
          2.   Long Billing Days ...................................... 13
          3.   Administrative/Clerical Activities ..................... 14
          4.   Legal Research ......................................... 15
          5.   Travel ................................................. 16
          6.   Summary of Projects .................................... 16

V.   REVIEW OF EXPENSES................................................. 18
     A.   Technical Billing Discrepancies ............................... 18
     B.   Compliance With Billing Guidelines ............................ 19

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

1. Complete and Detailed Itemization of Expenses ............................19
2. Travel Expenses.........................................................................19
3. Courier Services ........................................................................20
4. Photocopies ...............................................................................20
5. Facsimiles .................................................................................20
6. Computer-Assisted Legal Research..............................................20
7. Overhead Expenses....................................................................21
   a)    Postage...............................................................................21
   b)    Local Meal ..........................................................................22
8. Expenses Associated With Multiple Attendance.............................22

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Potential Double Billing ............................................................................. 6

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................................... 7

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................................... 9

D.      Blocked Entries..................................................................................... 10

E.      Intraoffice Conferences ........................................................................... 11

F.      Nonfirm Conferences, Hearings, and Other Events ........................................... 12

G.      Personnel Who Billed 10.00 or Fewer Hours.................................................. 13

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar..................................................................................... 13

I-1.    Administrative/Clerical Activities by Paraprofessionals
I-2.    Administrative/Clerical Activities by Professionals........................................... 14

J.      Legal Research ..................................................................................... 15

K-1.    Working Travel
K-2.    Nonworking Travel ................................................................................ 16

L.      Carlton Fields Retention and Compensation ................................................... 16

M.      Travel Expenses.................................................................................... 19

N.      Messenger Charges ................................................................................ 20

O.      Computer-Assisted Legal Research .............................................................. 20

P.      Postage............................................................................................... 21

Q.      Local Meal .......................................................................................... 22

*Stuart Maue*

## I.  <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:  *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Application of Carlton Fields, P.A., as Special Counsel for the Debtors, for Allowance and Payment of Compensation and Reimbursement of Expenses" (the "Application").   Carlton Fields P.A. ("Carlton Fields"), located in Miami, Florida, represents the debtors as special counsel.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

The firm indicated in its Application that it redacted some of its fee entries.  The Application stated, "The time entries have been redacted, as appropriate, to the extent necessary to avoid revealing confidential information protected by the attorney-client and/or work product privileges."  Stuart Maue notes that many fee entries were redacted in the hard copies of the invoices included in the Application; however, the electronic copies of the invoices submitted in the LEDES format included only one entry that was redacted.  The exhibits attached to the report prepared by Stuart Maue are based on the electronic copies of the invoices.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Carlton Fields and the U.S. Trustee.  It is noted that the Fifth Interim Application and the Sixth Interim and Final Application and electronic data for each application were submitted to Stuart Maue at approximately the same time; therefore, the initial reports were completed and sent to Carlton Fields at the same time.  The firm did not provide a specific response to the Fifth Interim Application but provided a written response to the Sixth Interim and Final Application.

**II.    PROCEDURES AND METHODOLOGY**

    **A.    Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

**B.**    <u>Overlap Calculation</u>

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]    The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.    RECOMPUTATION OF FEES AND EXPENSES**

Carlton Fields requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $655,472.50 |
| Expense Reimbursement Requested: | 50,302.37 |
| Total Fees and Expenses: | $705,774.87 |

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation

---

[2]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

of the fees and expenses revealed a significant difference of $123,539.61 between the amounts requested in the Application and the amounts computed.  Because of the large discrepancy, Stuart Maue contacted Carlton Fields and was advised that the fees and expenses requested in the Application filed with the Court were incorrect.  The firm advised that it inadvertently included thirteen invoices totaling $136,623.58 in the Fifth Interim Application that had been included in the Fourth Interim Application.  The firm further advised that the amounts requested in the Fifth Interim Application were modified at the hearing held on December 14, 2006, and the modified amount requested was $655,472.50 in fees and $50,302.37 in expenses for a total of $705,774.87.

In addition to the thirteen invoices that were duplicated in the Fifth Interim Application, the recomputation revealed that the sum of the billing statements filed with the Application was $120,633.81 less than the requested amount.  Stuart Maue contacted Carlton Fields to determine if additional invoices should have been included in the Application and filed with the Court.  The firm identified three additional invoices that were missing from the Application and provided copies of the missing invoices to Stuart Maue.  Upon receipt of the missing invoices and the information regarding the duplicated invoices, Stuart Maue recomputed the fees and expenses and the recomputation revealed a difference of $1.00 between the computed amount and the modified amount requested by the firm at the December hearing.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

This report and the accompanying exhibits are based on the fees and expenses computed, after removal of the thirteen duplicated invoices, and with the inclusion of the invoices that were missing from the Application filed with the Court.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   Entries classified as potential double billing are displayed on EXHIBIT A and total 0.30 hour with $103.50 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.   U.S. Trustee Guidelines (b)(1)(iii)**

Stuart Maue

IV.  REVIEW OF FEES  (Continued)

a)    **Timekeepers and Positions**

The Application provided the names and hourly rates of the firm's professionals and paraprofessionals who billed during the fifth interim period.  The positions of the professionals and paraprofessionals were not included in the Application but were shown in the electronic data files submitted to Stuart Maue.  Carlton Fields staffed this matter with 31 timekeepers, including 9 partners, 1 of counsel, 10 associates, 6 legal assistants, 3 litigation support personnel, and 2 timekeepers identified as "other."  EXHIBIT B-1 displays the hours and fees billed by each of these professionals.

Carlton Fields billed a total of 2,793.70 hours during this interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 698.70 | 25% | $241,051.50 | 37% |
| Of Counsel | 0.30 | * | 103.50 | * |
| Associate | 1,471.60 | 53% | 360,542.00 | 55% |
| Legal Assistant | 590.10 | 21% | 50,038.50 | 8% |
| Litigation Support | 21.30 | 1% | 1,858.00 | * |
| Other | 11.70 | * | 1,878.00 | * |
| TOTAL | 2,793.70 | 100% | $655,471.50 | 100% |

* Less than 1%

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The blended hourly rate for the Carlton Fields professionals is $277.20.  The blended hourly rate for the Carlton Fields professionals and paraprofessionals is $234.62.

**b)**      **Hourly Rate Increases**

Carlton Fields increased the hourly rate of one of its paraprofessionals during the fifth interim period.  Legal assistant Soraida Smith's hourly rate increased from $80.00 to $85.00 resulting in $612.50 in additional fees billed during this fifth interim period.

Carlton Fields had only one previous rate increase in the fourth interim period; however, that timekeeper, partner Kristy M. Johnson, did not bill any fees during the fifth interim period.  The hourly rates for the timekeeper whose rate changed during this interim period and the fees associated with that rate increase are displayed on EXHIBIT B-2.

**2.**      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All of the billing entries in the Application contained a time allotment and were billed in increments of tenths of an hour.

**3.**      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to**

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of Carlton Fields fee entries identified as vaguely described conferences include "Instructions" and "Advise."  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are displayed on EXHIBIT C-1 and total 53.43 hours with $17,862.20 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description

-9-

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

Entries that describe the timekeeper's activity with the phrases "work on," "attention to," or "follow up" generally do not provide sufficient detail to determine the actual task that is being performed (e.g., conference, review, drafting, research, etc.).

Several of the Carlton Fields fee entries were identified as vaguely described activities.  For example, some entries stated only "Respond" and "E-mails," These entries failed to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities performed or the subject or purpose of the activity.

The fee entries that were identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 16.18 hours with $4,473.75 in associated fees.

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

-10-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Some of the Carlton Fields activity descriptions were combined or "lumped."  The entries that were identified as blocked entries are displayed on EXHIBIT D and total 141.10 hours with associated fees of $36,588.00.

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)       Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferencing may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 440 entries describing conferences between Carlton Fields personnel, which represents 9% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on EXHIBIT E and total 210.03 hours with $57,228.29 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

On occasion, two or more participants billed for the same intraoffice conference.  For example, on October 11, 2006, partner Tom Warner, associate Jason R. Alderman, and legal assistants Gina Moore and Soraida Smith billed to participate in a trial team meeting.  These intraoffice conferences for which more than one firm timekeeper billed are identified and marked with an ampersand **[&]** on the exhibit and total 76.72 hours with associated fees of $20,318.33.

b)      <u>**Nonfirm Conferences, Hearings, and Other Events**</u>

Stuart Maue identified a few instances where two or more Carlton Fields professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  For example, on July 28, 2006, partner Charles M. Rosenberg and Mr. Alderman both billed to attend the deposition of Heather Adams.   EXHIBIT F displays the entries where two or more Carlton Fields' timekeepers billed for attendance at a nonfirm conference, hearing, or other event.   Those entries total 87.95 hours with $26,157.75 in associated fees.   The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 34.60 hours with associated fees of $8,922.00.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Fifteen Carlton Fields timekeepers billed 10.00 or fewer hours during the fifth interim period.  Ten of those fifteen timekeepers billed 5.00 hours or less.  The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 51.20 hours with associated fees of $10,801.50.

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified 12 days where Carlton Fields professionals billed 12.00 or more hours.  The entries for timekeepers who billed in excess of 12.00 hours are displayed on EXHIBIT H-1 and total 169.10 hours with associated fees of $38,329.50.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

### 3.    Administrative/Clerical Activities

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events,

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application contained several activities that appeared to be administrative or clerical in nature.  Examples include billing descriptions such as "instructions regarding filing" and "duplicate CD; label."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 56.88 hours with $4,728.92 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 40.07 hours with $12,661.91 in associated fees.

**4.**     **Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT J and total 142.32 hours with $35,000.83 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**5.      Travel**

The Application included activity descriptions for travel.  A review of the entries showed that all but two of the travel entries appeared to be nonworking travel and were billed at the timekeeper's full hourly rate.  The working travel entries are displayed on EXHIBIT K-1 and total 11.10 hours with associated fees of $3,209.50.  The nonworking travel entries are displayed on EXHIBIT K-2 and total 63.38 hours with associated fees of $17,064.38.

**6.      Summary of Projects**

Carlton Fields categorized its services into 16 billing projects.  For purposes this report, Stuart Maue created a project category entitled "Carlton Fields Retention and Compensation."  During the review, Stuart Maue identified some billing entries in Carlton Fields project categories that appeared to be related to the retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.  The entries in this category are displayed on EXHIBIT L and total 10.70 hours with $2,651.50 in associated fees.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Beachwalk Centre II, LLC | 2.60 | $827.00 | * |
| Concord Fund IV Retail, LP, Lease Litigation | 39.40 | $9,653.00 | 1% |
| Dolgencorp, Inc, Store 161, Sandifer Partnership | 43.60 | $12,532.00 | 2% |
| Dolgencorp, Inc, Store 221 | 203.80 | $56,378.00 | 9% |
| Dollar General Investigative | 18.30 | $5,681.50 | * |
| Family Dollar Stores of Florida, Inc, Port St. John | 92.80 | $22,552.00 | 3% |
| General Matters | 53.10 | $14,093.00 | 2% |
| Jensen Beach Plaza, Ltd, Store 308 | 1,007.90 | $223,974.50 | 34% |
| Noble Management Company, Store 2260 | 534.80 | $130,842.00 | 20% |
| Royal Oaks Brandon, Ltd, Store 734 | 3.70 | $1,066.50 | * |
| Store No 242, Flamingo East, Ltd. | 405.60 | $102,389.00 | 16% |
| Sumar Enterprises, Ltd, Store 295 | 83.40 | $14,227.00 | 2% |
| The Ben Tobin Companies, Ltd. | 4.20 | $1,269.00 | * |
| Winn-Dixie v. Dollar Tree Stores, Inc, Store No 23 | 1.20 | $414.00 | * |
| YDB Three Lakes, LC, Store 210 | 288.60 | $56,921.50 | 9% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Carlton Fields requested reimbursement of expenses in the amount of $50,302.37. Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Internal Photocopying | $15,671.60 | 31% |
| Outside Photocopying | 10,739.30 | 21% |
| Court Reporter Charge | 9,851.53 | 20% |
| Travel Expenses | 7,435.61 | 15% |
| Fax Charges | 1,984.00 | 4% |
| Computer-Assisted Legal Research | 1,401.51 | 3% |
| Messenger Charges | 906.87 | 2% |
| Express Mail | 537.31 | 1% |
| Postage | 495.65 | * |
| Court Fees | 478.24 | * |
| Title Search | 425.00 | * |
| Telephone Charges | 309.92 | * |
| Local Meal | 65.83 | * |
| **TOTAL** | **$50,302.37** | **100%** |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions. No technical billing discrepancies were identified.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**B.**    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Carlton Fields provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, most of the travel expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

**2.**    **Travel Expenses**

Carlton Fields requested reimbursement for travel expenses totaling $7,435.61.  Charges totaling $54.50 were identified as parking.  The remaining

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

travel expenses, totaling, $7,381.11, did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses totaling $7,381.11.   All of the travel expenses are displayed on EXHIBIT M.   The vaguely described travel expenses are indicated by an ampersand **[&]** on the exhibit.

### 3.      Courier Services

Stuart Maue identified expense entries for messenger services that totaled $906.87 and are itemized on EXHIBIT N.

### 4.      Photocopies

The Application included a request for reimbursement of photocopy charges that totaled $15,671.60 and stated that the requested rate for these internal photocopies was $0.20 per page.  Carlton Fields also requested reimbursement of $10,739.30 for outside photocopying.

### 5.      Facsimiles

Carlton Fields requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $1,984.00.

### 6.      Computer-Assisted Legal Research

Carlton Fields requested reimbursement for computer-assisted legal research in the amount of $1,401.51.  The Application did not state the method used to calculate the amount requested for computer-assisted legal research or

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT O.

7. **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.** U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a) **Postage**

Carlton Fields requested reimbursement for postage charges totaling $495.65.  These charges are displayed on EXHIBIT P.

*Stuart Maue*

   **b)**     **Local Meal**

The Application included an expense described as a meal for a client meeting on October 11, 2006.   This charge, in the amount of $65.83, is displayed on EXHIBIT Q.

**8.**     **Expenses Associated With Multiple Attendance**

Stuart Maue identified one deposition and one hearing for which two Carlton Fields professionals billed.  Partner Charles M. Rosenberg and associate Jason R. Alderman billed expenses for travel to Charlotte, North Carolina, between July 27, 2006, and July 28, 2006, for the deposition of Heather Adams. In addition, Partner Tom Warner and associate Jason R. Alderman billed expenses to travel to Fort Lauderdale, Florida, on September 15, 2006, for a hearing.[3]   Carlton Fields requested reimbursement of $1,197.39 for expenses associated with the attendance of Mr. Alderman at both of these events.   These expenses are identified in the following table:

| Date | Interim Application | Description | Amount | Questioned Amount |
|------|---------------------|-------------|--------|-------------------|
| 07/27/06 | Fifth | Travel/Lodging/Meals – Vendor: Charles M. Rosenberg 07/27-27/06, traveled to Charlotte, NC for deposition of H. Adams | $  710.32 | $       0.00 |
| 07/27/06 | Fifth | Travel/Lodging/Meals – Vendor: Jason Alderman 07/27-28/06, traveled to Charlotte, NC for deposition of Dolgencorp's Corporate Representative | 1,170.81 | 1,170.81 |

---

[3] The expenses for Mr. Warner were included in the Sixth and Final Fee Application.

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

| Date | Interim Application | Description | Amount | Questioned Amount |
|------|---------------------|-------------|--------|-------------------|
| 09/15/06 | Fifth | Mileage/Tolls/Parking – Vendor: Jason Alderman, 09/15/06 traveled to Ft. Lauderdale to attend YDB/W-D hearing before Judge Carney | 26.58 | 26.58 |
| 09/15/06 | Sixth | Mileage/Tolls/Parking – Vendor: Thomas Warner -  9/15/06 attend hearing | 48.27 | 0.00 |
| | | **TOTALS** | $1,955.98 | $1,197.39 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Warner, T | 0.60 | 207.00 |
| | 0.60 | $207.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Warner, T | 0.30 | 103.50 |
| | 0.30 | $103.50 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/19/06 Tue | Warner, T 434341/885 | 0.30 | 0.30 | 103.50 | | | F F | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* E MAIL TO TRIAL TEAM REGARDING PROBLEMS SCHEDULING MEDIATION AND DISCOVERY COMPLIANCE; COORDINATE DATES |
| 09/19/06 Tue | Warner, T 434341/886 | 0.30 | 0.30 | 103.50 | | | F & F & | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* E MAIL FROM TRIAL TEAM REGARDING PROBLEMS SCHEDULING MEDIATION AND DISCOVERY COMPLIANCE; COORDINATE DATES |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 0.60 | $207.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 4 | | |
| TOTAL OF & ENTRIES | | 0.30 | $103.50 |
| TOTAL ENTRY COUNT: | 1 | | |
| TOTAL TASK COUNT: | 2 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Warner, T | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| | 0.60 | $207.00 | 0.00 | $0.00 | 0.60 | $207.00 | 0.00 | $0.00 | 0.60 | $207.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Warner, T | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| | 0.30 | $103.50 | 0.00 | $0.00 | 0.30 | $103.50 | 0.00 | $0.00 | 0.30 | $103.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT A
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jensen Beach Plaza, Ltd, Store 308 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| | 0.60 | $207.00 | 0.00 | $0.00 | 0.60 | $207.00 | 0.00 | $0.00 | 0.60 | $207.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jensen Beach Plaza, Ltd, Store 308 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| | 0.30 | $103.50 | 0.00 | $0.00 | 0.30 | $103.50 | 0.00 | $0.00 | 0.30 | $103.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL
A    TASK HOURS ALLOCATED BY FEE AUDITOR

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| 0032 | Grunspan, Alan M. | PARTNER | $345.00 | $345.00 | 373.20 | $128,754.00 | 582 |
| 0642 | Warner, Tom | PARTNER | $345.00 | $345.00 | 237.30 | $81,868.50 | 675 |
| 0356 | Rosenberg, Charles M. | PARTNER | $345.00 | $345.00 | 53.40 | $18,423.00 | 29 |
| 0002 | Camp, John A. | PARTNER | $345.00 | $345.00 | 18.00 | $6,210.00 | 34 |
| 0655 | Drobner, David S. | PARTNER | $345.00 | $345.00 | 9.20 | $3,174.00 | 26 |
| 0194 | Winston, Michael K. | PARTNER | $345.00 | $345.00 | 4.90 | $1,690.50 | 11 |
| 0226 | Brown, Mark A. | PARTNER | $345.00 | $345.00 | 2.30 | $793.50 | 5 |
| 0453 | Lyons, Ellen | PARTNER | $345.00 | $345.00 | 0.30 | $103.50 | 1 |
| 0246 | Osman, Edith G. | PARTNER | $345.00 | $345.00 | 0.10 | $34.50 | 1 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $345.00 | | 698.70 | $241,051.50 | |
| | | | | | % of Total:  25.01% | % of Total:  36.78% | |
| 0020 | Silver, James D. | OF COUNSEL | $345.00 | $345.00 | 0.30 | $103.50 | 1 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $345.00 | | 0.30 | $103.50 | |
| | | | | | % of Total:  0.01% | % of Total:  0.02% | |
| 0199 | Alderman, Jason R. | ASSOCIATE | $245.00 | $245.00 | 666.60 | $163,317.00 | 543 |
| 0196 | Smith, David J. | ASSOCIATE | $245.00 | $245.00 | 444.10 | $108,804.50 | 465 |
| 0272 | Fry, Alan P. | ASSOCIATE | $245.00 | $245.00 | 168.80 | $41,356.00 | 110 |
| 0167 | Morande, Dean A. | ASSOCIATE | $245.00 | $245.00 | 69.30 | $16,978.50 | 45 |
| 0461 | Felix, Adrian K. | ASSOCIATE | $245.00 | $245.00 | 51.90 | $12,715.50 | 16 |
| 0188 | McLachlan, Niall T. | ASSOCIATE | $245.00 | $245.00 | 34.70 | $8,501.50 | 79 |
| 0255 | Solages, Sorraya M. | ASSOCIATE | $245.00 | $245.00 | 27.20 | $6,664.00 | 10 |
| 0654 | Gussin, Meredith | ASSOCIATE | $245.00 | $245.00 | 7.50 | $1,837.50 | 11 |
| 0168 | Peake, Kasey L. | ASSOCIATE | $245.00 | $245.00 | 1.30 | $318.50 | 2 |
| 0250 | Aird, Christopher O. | ASSOCIATE | $245.00 | $245.00 | 0.20 | $49.00 | 1 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $245.00 | | 1,471.60 | $360,542.00 | |
| | | | | | % of Total:  52.68% | % of Total:  55.00% | |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 0381 | Goldstein, Lenny | LEGAL ASSISTANT | $85.00 | $85.00 | 373.70 | $31,764.50 | 149 |
| 0806 | Smith, Soraida | LEGAL ASSISTANT | $80.00 | $85.00 | 146.50 | $12,332.50 | 98 |
| 0253 | Moore, Gina | LEGAL ASSISTANT | $85.00 | $85.00 | 33.50 | $2,847.50 | 83 |
| 0761 | Murray, Maureen | LEGAL ASSISTANT | $85.00 | $85.00 | 29.60 | $2,516.00 | 26 |
| 0472 | Poveda, Elizabeth | LEGAL ASSISTANT | $85.00 | $85.00 | 6.50 | $552.50 | 9 |
| 0725 | Dillard, Joyce | LEGAL ASSISTANT | $85.00 | $85.00 | 0.30 | $25.50 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $84.80 | | 590.10 | $50,038.50 | |
| | | | | | % of Total: 21.12% | % of Total: 7.63% | |
| 0620 | Litigation Support, Level 3 | LITIGATION SUPP | $110.00 | $110.00 | 14.70 | $1,617.00 | 10 |
| 0622 | Litigation Support, Level 1 | LITIGATION SUPP | $35.00 | $35.00 | 6.20 | $217.00 | 4 |
| 0619 | Litigation Support, Level 2 | LITIGATION SUPP | $60.00 | $60.00 | 0.40 | $24.00 | 2 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $87.23 | | 21.30 | $1,858.00 | |
| | | | | | % of Total: 0.76% | % of Total: 0.28% | |
| 0386 | Rivas-Vazquez, A. Victoria | OTHER | $140.00 | $140.00 | 6.90 | $966.00 | 7 |
| 0912 | Baskerville, Nilsa | OTHER | $190.00 | $190.00 | 4.80 | $912.00 | 6 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $160.51 | | 11.70 | $1,878.00 | |
| | | | | | % of Total: 0.42% | % of Total: 0.29% | |
| | Total No. of Billers: 31 | Blended Rate for Report: | $234.62 | | 2,793.70 | $655,471.50 | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Carlton Fields**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Soraida | Legal Assistant | $80.00 | $85.00 | 6% | 146.50 | $ 12,332.50 | $ 11,720.00 | $ 612.50 | 5% |
| Timekeepers Without Rate Increases | | | | | 2,647.20 | 643,139.00 | 643,139.00 | - | |
| | | | | | **2,793.70** | **$ 655,471.50** | **$ 654,859.00** | **$ 612.50** | * |

* Less than 1%

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 3.60 | 882.00 |
| Grunspan, A | 11.90 | 4,105.50 |
| McLachlan, N | 0.80 | 196.00 |
| Morande, D | 0.80 | 196.00 |
| Rosenberg, C | 2.30 | 793.50 |
| Smith, D | 0.50 | 122.50 |
| Warner, T | 33.53 | 11,566.70 |
| | 53.43 | $17,862.20 |

EXHIBIT C-1  PAGE 1 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Royal Oaks Brandon, Ltd, Store 734 |
| 06/01/06 Thu | Grunspan, A 425585/2218 | 0.60 | 0.60 | 207.00 | | | F 1 | CONFERENCE REGARDING SUMMARY JUDGMENT ON LIABILITY AND DISCOVERY AND AFFIDAVITS NEEDED FOR SAME. |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 06/01/06 Thu | Grunspan, A 425585/2076 | 0.30 | 0.30 | 103.50 | | | F 1 | CONFERENCE REGARDING PROBLEMS WITH DEPOSITIONS AND HEARINGS PRESENTED BY OPPOSING COUNSEL SCHEDULES AND ACTIONS TO ALERT COURT OF SAME. |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 06/05/06 Mon | Rosenberg, C 425591/1967 | 0.30 | 0.30 | 103.50 | | | F 1 | CONFERENCE REGARDING ANALYSIS OF LEGAL ISSUES AND DISCOVERY TO BE COMPLETED. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 06/06/06 Tue | Warner, T 425582/2354 | 0.30 | 0.10 | 34.50 | | | F 1 | DRAFT LETTER TO CLAYTON HOLLIS -- PUBLIX REGARDING AMICUS SUPPORT; |
| | | | | | | | F 2 | E MAIL TO HOLLIS; |
| | | | | | | | F 3 | TELEPHONE CALL TO HOLLIS |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 06/06/06 Tue | Warner, T 425582/2355 | 0.20 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING SUPPLEMENT TO THE RECORD; |
| | | | | | I | | F 2 | INSTRUCTIONS |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 06/09/06 Fri | Smith, D 425588/2125 | 0.20 | 0.20 | 49.00 | | | F 1 | CALLS (X 2) FROM R. REYNOLDS. |
| | | | | | | | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 |
| 06/13/06 Tue | Warner, T 436761/58 | 0.20 | 0.10 | 34.50 | | | F 1 | STUDY AND REVIEW ORDER DISMISSAL; |
| | | | | | I | | F 2 | INSTRUCTIONS STUDY AND REVIEW NOTICE OF FILING OPPOSITION BY BLOODWORTH |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 06/14/06 Wed | Warner, T 425584/2235 | 0.20 | 0.10 | 34.50 | | | F 1 | STUDY AND REVIEW OF HEARING REGARDING PENDING DISCOVERY MOTIONS; |
| | | | | | I | | F 2 | INSTRUCTIONS REGARDING CALENDAR & SCHEDULE |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 06/14/06 Wed | Warner, T 425588/2140 | 0.20 | 0.20 | 69.00 | I | | F 1 | INSTRUCTIONS REGARDING DISCOVERY AND DEPOS IN PREPARATION FOR INJUNCTION HEARING |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 06/15/06 Thu | Warner, T 425582/2376 | 0.20 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING AMICUS SUPPORT FROM FLORIDA RETAIL FEDERATION; |
| | | | | | I | | F 2 | INSTRUCTIONS |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | DESCRIPTION |
| 06/15/06 Thu | Warner, T 425590/2017 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Noble Management Company, Store 2260 1 REVIEW FILE REGARDING HEARING PREP ON MOTIONS FOR SUMMARY JUDGMENT; 2 INSTRUCTIONS |
| 06/16/06 Fri | Rosenberg, C 425588/2206 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Sumar Enterprises, Ltd, Store 295 1 REVIEW PLEADINGS AND CONFERENCES REGARDING SCHEDULED HEARINGS, DISCOVERY AND STRATEGY FOR PROSECUTING THE CASE. |
| 06/16/06 Fri | Rosenberg, C 425591/1976 | 0.50 | 0.50 | 172.50 | | | F | MATTER: Store No 242, Flamingo East, Ltd 1 REVIEW PLEADINGS AND CONFERENCES REGARDING SCHEDULED HEARINGS, DISCOVERY AND STRATEGY FOR PROSECUTING THE CASE. |
| 06/16/06 Fri | Rosenberg, C 425592/1947 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Family Dollar Stores of Florida, Inc, Port St John 1 REVIEW PLEADINGS AND CONFERENCES REGARDING SCHEDULED HEARINGS, DISCOVERY AND STRATEGY FOR PROSECUTING THE CASE. |
| 06/19/06 Mon | Warner, T 425582/2385 | 0.30 | 0.15 | 51.75 | I | | F F | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW FILE REGARDING AMICUS BRIEFS AND ISSUES; 2 INSTRUCTIONS REGARDING EXTENSION ON BRIEF |
| 06/19/06 Mon | Warner, T 425590/2056 | 0.20 | 0.20 | 69.00 | I | | F | MATTER: Noble Management Company, Store 2260 1 INSTRUCTIONS REGARDING ADDITIONAL MATERIALS |
| 06/20/06 Tue | Grunspan, A 425582/2383 | 0.70 | 0.70 | 241.50 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 SEVERAL CALLS REGARDING AMICUS. |
| 06/20/06 Tue | Grunspan, A 425588/2163 | 0.70 | 0.70 | 241.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 SEVERAL CALLS REGARDING AMICUS. |
| 06/21/06 Wed | Grunspan, A 425582/2388 | 0.60 | 0.60 | 207.00 | | | F | MATTER: Dolgencorp, Inc, Store 221 1 SEVERAL CALLS REGARDING AMICUS ISSUE. |
| 06/28/06 Wed | Warner, T 425590/2036 | 0.10 | 0.10 | 34.50 | I | | F | MATTER: Noble Management Company, Store 2260 1 FOLLOW UP TO SUMMARY JUDGMENT HEARING; INSTRUCTIONS REGARDING PREPARATION OF ORDER |
| 07/05/06 Wed | Rosenberg, C 429685/1670 | 0.50 | 0.50 | 172.50 | | | F | MATTER: Dollar General Investigative 1 REVIEW FILE AND CONFERENCES REGARDING THE MECHANICS AND SUBSTANCE OF THE DEPOSITION OF THE STORE MANAGER, KELLY READ. |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/05/06 Wed | Warner, T 429686/1575 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Noble Management Company, Store 2260 1 REVIEW FILE REGARDING DRAFT ORDER: 2 INSTRUCTIONS REGARDING CITES |
| 07/06/06 Thu | Warner, T 429681/1824 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: YDB Three Lakes, LC, Store 210 1 REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT: 2 INSTRUCTIONS REGARDING PREPARATION |
| 07/06/06 Thu | Warner, T 429684/1686 | 0.30 | 0.30 | 103.50 | I | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 INSTRUCTIONS REGARDING PROPOSED MOTION FOR NON-JURY TRIAL ON INJUNCTIVE RELIEF |
| 07/06/06 Thu | Warner, T 429686/1576 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Noble Management Company, Store 2260 1 REVIEW AND APPROVE LETTER TO OPPOSING ATTORNEYS REGARDING PROPOSED ORDER: 2 INSTRUCTIONS |
| 07/06/06 Thu | Warner, T 429686/1577 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Noble Management Company, Store 2260 1 REVIEW AND APPROVE LETTER TO JUDGE STROKER REQUESTING TRIAL SETTING: 2 INSTRUCTIONS |
| 07/06/06 Thu | Warner, T 429686/1657 | 0.10 | 0.10 | 34.50 | I | | F | MATTER: Noble Management Company, Store 2260 1 INSTRUCTIONS REGARDING CIRCULATING PROPOSED ORDER |
| 07/06/06 Thu | Warner, T 429686/1658 | 0.10 | 0.10 | 34.50 | I | | F | MATTER: Noble Management Company, Store 2260 1 INSTRUCTIONS REGARDING LETTER TO OPPOSING ATTORNEY |
| 07/06/06 Thu | Warner, T 429686/1659 | 0.20 | 0.20 | 69.00 | I | | F | MATTER: Noble Management Company, Store 2260 1 INSTRUCTIONS REGARDING FILING MOTION FOR TRIAL |
| 07/06/06 Thu | Warner, T 429687/4 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Store No 242, Flamingo East, Ltd 1 REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT: 2 INSTRUCTIONS REGARDING PREPARATION |
| 07/06/06 Thu | Warner, T 429688/1558 | 0.20 | 0.10 | 34.50 | I | | F F | MATTER: Family Dollar Stores of Florida, Inc, Port St John 1 REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT: 2 INSTRUCTIONS REGARDING PREPARATION |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 07/07/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW AND APPROVE MOTION TO SET FINAL HEARING ON PERMANENT INJUNCTION COUNT AGAINST DOLGENCORP: |
| Fri | 429684/1687 | | | | I | | F | 2 | INSTRUCTIONS REGARDING FILING |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/07/06 | Warner, T | 0.30 | 0.08 | 25.88 | | | F | 1 | E-MAIL FROM ATTORNEY ELSBERRY REGARDING FOR OF ORDER GRANTING PARTIAL SUMMARY JUDGMENT AND REQUESTED REVISIONS: |
| Fri | 429686/1579 | | | | | | F | 2 | REVIEW AND APPROVE: |
| | | | | | I | | F | 3 | INSTRUCTIONS REGARDING FINALIZING ORDER AND SUBMISSION: |
| | | | | | | | F | 4 | REPLY TO ELSBERRY |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/10/06 | Warner, T | 0.20 | 0.10 | 34.50 | I | | F | 1 | INSTRUCTIONS REGARDING ORDER AND SUBMISSION TO JUDGE: |
| Mon | 429686/1588 | | | | | | F | 2 | PREPARATION OF LETTER TO JUDGE STROKER |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 07/14/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING SCHEDULING HEARING ON WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT: |
| Fri | 429682/1804 | | | | I | | F | 2 | INSTRUCT REGARDING DATES. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/14/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING TRANSCRIPT ON SUMMARY JUDGMENT HEARING: |
| Fri | 429686/1594 | | | | I | | F | 2 | INSTRUCT. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/17/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 | INSTRUCT REGARDING CALENDAR: |
| Mon | 429686/1664 | | | | I | | F | 2 | INSTRUCT REGARDING TRIAL PREP. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/17/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 | INSTRUCT REGARDING CLAIMS FOR TRIAL. |
| Mon | 429686/1665 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/18/06 | Warner, T | 0.40 | 0.20 | 69.00 | | | F | 1 | REVIEW FILE REGARDING PREPARATION FOR TRIAL, PRE-TRIAL REQUIREMENTS, AND MEDIATION: WITNESSES: |
| Tue | 429686/1596 | | | | I | | F | 2 | INSTRUCT. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/19/06 | Warner, T | 0.20 | 0.20 | 69.00 | I | | F | 1 | INSTRUCTIONS REGARDING MEDIATORS: |
| Wed | 429686/1622 | | | | I | | F | 2 | INSTRUCTIONS REGARDING TRIAL SCHEDULE |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/27/06 Thu | Warner, T 429687/139 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>INSTRUCTIONS REGARDING PLEADINGS AND REVIEW |
| 07/27/06 Thu | Warner, T 429687/140 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>ADVISE REGARDING STAY |
| 07/27/06 Thu | Warner, T 429687/141 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>ADVISE REGARDING INTERVENTION AND MOTION TO CONSOLIDATE |
| 07/28/06 Fri | Warner, T 429687/112 | 0.40 | 0.13 | 46.00 | I | | F<br>F<br>F | 1<br>2<br>3 | MATTER: Store No 242, Flamingo East, Ltd<br>REVIEW FILE REGARDING OFFER TO SETTLE BY FLAMINGO;<br>STUDY AND REVIEW FLAMINGO OFFER;<br>INSTRUCTIONS REGARDING LEGAL ISSUE - OFFER TO SETTLE ON JUST ONE COUNT OF MULTI-COUNT COMPLAINT |
| 07/31/06 Mon | Warner, T 429687/128 | 0.50 | 0.13 | 43.13 | I<br>I | | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER: Store No 242, Flamingo East, Ltd<br>STUDY AND REVIEW FLAMINGO'S MOTION FOR SUMMARY JUDGMENT;<br>ANALYZE ISSUES;<br>INSTRUCTIONS REGARDING PREPARATION OF RESPONSE;<br>TRANSMIT ANALYSIS TO TRIAL TEAM |
| 07/31/06 Mon | Warner, T 429687/145 | 0.80 | 0.80 | 276.00 | I | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>INSTRUCTIONS REGARDING ADDITIONAL RESEARCH ON PARTIAL OFFERS OF JUDGMENT |
| 08/01/06 Tue | Warner, T 433448/1389 | 0.20 | 0.10 | 34.50 | I | | F<br>F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 221<br>REVIEW FILE REGARDING ORDER GRANTING EXTENSION OF TIME TO FILE BRIEF AND NEW DEADLINES;<br>INSTRUCTIONS REGARDING DRAFT |
| 08/10/06 Thu | Warner, T 433454/1211 | 0.20 | 0.10 | 34.50 | I | | F<br>F | 1<br>2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW FILE REGARDING DOCKET AND CALENDAR CALL;<br>INSTRUCTIONS REGARDING PRE-TRIAL |
| 08/10/06 Thu | Warner, T 433456/1056 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd<br>REVIEW FILE AND INSTRUCTIONS REGARDING AMENDMENT TO COMPLAINT |
| 08/11/06 Fri | Warner, T 433448/1396 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING DRAFT BRIEF |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 6 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/11/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING PRE-TRIAL ORDER AND CALENDAR CALL: |
| Fri | 433454/1212 | | | | I | | F 2 | INSTRUCTIONS |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 08/11/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F 1 | STUDY AND REVIEW REQUEST FOR PRODUCTION SERVED BY NOBLE MANAGEMENT: |
| Fri | 433455/1128 | | | | I | | F 2 | INSTRUCTIONS REGARDING RESPONSE AND OBJECTIONS |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 08/11/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F 1 | REVIEW FILE REGARDING AMENDING COMPLAINT REGARDING LANDLORD'S LEASE VIOLATION: |
| Fri | 433456/1057 | | | | I | | F 2 | INSTRUCTIONS REGARDING AMENDMENT |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 08/15/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F 1 | E-MAIL FROM ELLSBERRY REGARDING DISCOVERY: |
| Tue | 433455/1133 | | | | I | | F 2 | INSTRUCTIONS REGARDING STIPULATION |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 08/15/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING PREPARATION FOR SUMMARY JUDGMENT HEARINGS AND AFFIDAVITS: |
| Tue | 433455/1134 | | | | I | | F 2 | INSTRUCTIONS |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 08/16/06 | Rosenberg, C | 0.30 | 0.30 | 103.50 | | | F 1 | MULTIPLE CONFERENCES TO PREPARE FOR DEPOSITION OF THE LANDLORD'S PROPERTY MANAGER. |
| Wed | 433451/1320 | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/16/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F 1 | REVIEW FILE REGARDING CALL FROM LANDLORD'S ATTORNEY AND SCHEDULING OF LANDLORD'S MOTION FOR SUMMARY JUDGMENT: |
| Wed | 433448/1399 | | | | I | | F 2 | INSTRUCTIONS REGARDING REPLY TO LANDLORD'S ATTORNEY AND COORDINATING SCHEDULE |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/16/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F 1 | LETTER FROM ARONOVITZ REGARDING DEPOS: |
| Wed | 433454/1214 | | | | I | | F 2 | INSTRUCTIONS REGARDING RESPONSE |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 08/16/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F 1 | E MAIL TO ELLSBERRY REGARDING DISCLOSURE OF EXPERTS AND ALSO REGARDING CONSOLIDATION OF DISCOVERY: |
| Wed | 433455/1138 | | | | I | | F 2 | INSTRUCTIONS REGARDING FILE |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 08/17/06 | Grunspan, A | 0.60 | 0.60 | 207.00 | | | F 1 | SEVERAL CONFERENCES REGARDING COMPLIANCE WITH DEFENDANTS DISCOVERY. |
| Thu | 433451/1319 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 7 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/17/06 Thu | McLachlan, N 433458/934 | 0.80 | 0.80 | 196.00 | | | F | 1 | CONFERENCE CALL REGARDING ORDER OVERRULING OBJECTIONS TO LEASE ASSUMPTION, SUBLEASE ISSUES, PREPARATION OF REVISED PLANS FOR LIGHTING PROJECT |
| | | | | | | | | | MATTER: Concord Fund IV Retail, LP, Lease Litigation (above) |
| 08/17/06 Thu | Warner, T 433448/1519 | 0.60 | 0.60 | 207.00 | I | | F | 1 | INSTRUCTIONS REGARDING DRAFT |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/17/06 Thu | Warner, T 433457/966 | 0.40 | 0.13 | 46.00 | | | F | 1 | STUDY AND REVIEW FAMILY DOLLAR'S MOTION TO DISMISS AMENDED COMPLAINT; |
| | | | | | | | F | 2 | STUDY AND REVIEW ISSUES; |
| | | | | | I | | F | 3 | INSTRUCTIONS REGARDING RESPONSE AND SCHEDULED HEARINGS |
| | | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 08/18/06 Fri | Warner, T 433448/1410 | 0.20 | 0.20 | 69.00 | I | | F | 1 | INSTRUCTIONS REGARDING EDITS TO BRIEF; |
| | | | | | I | | F | 2 | INSTRUCTIONS REGARDING STATEMENT OF CASE AND FACTS TO AMICUS |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/22/06 Tue | Warner, T 433451/1328 | 0.20 | 0.10 | 34.50 | | | F | 1 | COORDINATE SCHEDULING AND PREPARATION FOR SUMMARY JUDGMENT HEARING; |
| | | | | | I | | F | 2 | INSTRUCTIONS REGARDING HEARING ON MOTION TO COMPEL |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 08/23/06 Wed | Morande, D 433448/1419 | 0.80 | 0.80 | 196.00 | | | F | 1 | CONFERENCE REGARDING REVISIONS TO INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/23/06 Wed | Smith, D 433456/1092 | 0.10 | 0.10 | 24.50 | | | F | 1 | CALLS (X 2) TO V. COCATAS' OFFICE. |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 08/23/06 Wed | Warner, T 433448/1428 | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING SCHEDULING HEARING ON CRESTHAVEN'S MOTION FOR SUMMARY JUDGMENT; |
| | | | | | I | | F | 2 | INSTRUCTIONS REGARDING SCHEDULE |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/23/06 Wed | Warner, T 433448/1493 | 0.50 | 0.50 | 172.50 | I | | F | 1 | INSTRUCTIONS REGARDING EDITS TO ARGUMENT POINTS, STRUCTURE, ADDITIONAL CASE AUTHORITIES AND ANALYSIS; |
| | | | | | I | | F | 2 | INSTRUCTIONS REGARDING RECORD |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/23/06 Wed | Warner, T 433448/1520 | 0.20 | 0.20 | 69.00 | I | | F | 1 | INSTRUCTIONS REGARDING REVISIONS TO ARGUMENT POINTS |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 8 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 08/23/06 Wed | Warner, T 433448/1521 | 0.20 | 0.20 | 69.00 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING REVISIONS TO STRUCTURE |
| 08/23/06 Wed | Warner, T 433448/1522 | 0.20 | 0.20 | 69.00 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING REVISIONS TO ADDITIONAL CASE AUTHORITIES |
| 08/23/06 Wed | Warner, T 433448/1523 | 0.20 | 0.20 | 69.00 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING REVISIONS TO ANALYSIS |
| 08/23/06 Wed | Warner, T 433456/1085 | 0.40 | 0.13 | 46.00 | | | F F F | 1 2 3 | MATTER: Store No 242, Flamingo East, Ltd REVIEW FILE AND ADVISE TRIAL TEAM REGARDING FLAMINGO'S OFFER OF JUDGMENT AND INTERVENTION IN THE EVICTION ACTION; REVIEW RESPONSE: INSTRUCTIONS REGARDING FOLLOW UP |
| | | | | | I | | | | |
| 08/24/06 Thu | Warner, T 433448/1494 | 0.50 | 0.25 | 86.25 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 EDIT POINT III AND SUMMARY OF ARGUMENT: INSTRUCTIONS |
| 08/24/06 Thu | Warner, T 433448/1526 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVISE POINT III; INSTRUCTIONS |
| 08/24/06 Thu | Warner, T 433448/1538 | 1.00 | 1.00 | 345.00 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS |
| 08/28/06 Mon | Warner, T 433448/1471 | 0.40 | 0.20 | 69.00 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW ORDER SETTING TRIAL AND PRE-TRIAL: INSTRUCTIONS REGARDING MEDIATION. |
| 08/28/06 Mon | Warner, T 433448/1499 | 0.80 | 0.80 | 276.00 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING FINALIZING BRIEF. |
| 08/28/06 Mon | Warner, T 433448/1500 | 1.00 | 1.00 | 345.00 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING CIRCULATING BRIEF. |
| 08/28/06 Mon | Warner, T 433448/1504 | 0.10 | 0.10 | 34.50 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCT REGARDING FILING. |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 9 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/28/06 Mon | Warner, T 433448/1527 | 0.10 | 0.05 | 17.25 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 STUDY REVISED VERSION OF BRIEF: INSTRUCTIONS |
| 08/28/06 Mon | Warner, T 433448/1528 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW REVISED VERSION OF BRIEF: INSTRUCTIONS |
| 08/28/06 Mon | Warner, T 433448/1530 | 0.50 | 0.50 | 172.50 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS |
| 08/28/06 Mon | Warner, T 433448/1532 | 0.50 | 0.50 | 172.50 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS |
| 08/29/06 Tue | Warner, T 433448/1472 | 0.40 | 0.13 | 46.00 | I | | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW COMMENTS AND SUGGESTED EDITS FROM TRIAL TEAM: RESPOND REGARDING SUPPLEMENTAL AUTHORITY: INSTRUCTIONS REGARDING CORRECTIONS. |
| 08/30/06 Wed | Grunspan, A 433451/1348 | 1.90 | 1.90 | 655.50 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 SEVERAL CALLS AND REVIEW OF EXPERT ANALYSIS AND PRELIMINARY CONCLUSIONS REGARDING DISCOVERY. |
| 08/30/06 Wed | Grunspan, A 433452/24 | 1.70 | 1.70 | 586.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 SEVERAL CALLS AND REVIEW OF EXPERT ANALYSIS AND PRELIMINARY CONCLUSIONS REGARDING DISCOVERY. |
| 08/30/06 Wed | Warner, T 433448/1476 | 0.20 | 0.07 | 23.00 | I | | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL: NECESSARY SCHEDULING, TASKS AND PREPARATION: INSTRUCTIONS |
| 08/30/06 Wed | Warner, T 433451/1359 | 0.20 | 0.07 | 23.00 | I | | F F F | 1 2 3 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL: NECESSARY SCHEDULING, TASKS AND PREPARATION: INSTRUCTIONS |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 10 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/30/06 | Warner, T | 0.20 | 0.07 | 23.00 | | | F | 1 | REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL; |
| Wed | 433454/1270 | | | | | | F | 2 | NECESSARY SCHEDULING, TASKS AND PREPARATION; |
| | | | | | I | | F | 3 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 08/30/06 | Warner, T | 0.20 | 0.07 | 23.00 | | | F | 1 | REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL; |
| Wed | 433456/1110 | | | | | | F | 2 | NECESSARY SCHEDULING, TASKS AND PREPARATION; |
| | | | | | I | | F | 3 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 08/30/06 | Warner, T | 0.20 | 0.07 | 23.00 | | | F | 1 | REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL; |
| Wed | 433457/986 | | | | | | F | 2 | NECESSARY SCHEDULING, TASKS AND PREPARATION; |
| | | | | | I | | F | 3 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/31/06 | Grunspan, A | 0.60 | 0.60 | 207.00 | | | F | 1 | CONFERENCES TO DISCUSS STRATEGY FOR EXPERT OPINIONS AND DEPOSITIONS. |
| Thu | 433454/1248 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 08/31/06 | Grunspan, A | 0.60 | 0.60 | 207.00 | | | F | 1 | CONFERENCES TO DISCUSS STRATEGY FOR EXPERT OPINIONS AND DEPOSITIONS. |
| Thu | 433455/1158 | | | | | | | | |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/31/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING PROBLEM WITH AVAILABILITY OF COURT RECORDS TO CHECK RECORD CITES; |
| Thu | 433448/1478 | | | | I | | F | 2 | INSTRUCTIONS REGARDING MOTION FOR EXTENSION TO REVIEW COURT RECORD AND FILE BY WEDNESDAY 9/6. |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/31/06 | Warner, T | 0.80 | 0.80 | 276.00 | I | | F | 1 | INSTRUCTIONS REGARDING ADDITIONAL EDITS |
| Thu | 433448/1512 | | | | | | | | |
| | | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 08/31/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | PREPARATION FOR HEARING ON LAND LORD'S MOTION FOR CONTINUANCE; |
| Thu | 433457/989 | | | | I | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 08/31/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1 | STUDY AND REVIEW FAMILY DOLLAR'S MOTION FOR CONTINUANCE; |
| Thu | 433457/991 | | | | | | F | 2 | AFFIDAVIT OF NORMAN, REQUEST TO PRODUCE AND INTERROGATORIES FROM FAMILY DOLLAR; |
| | | | | | I | | F | 3 | INSTRUCTIONS REGARDING RESPONSE |

–  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 11 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/01/06 Fri | Warner, T 434341/573 | 0.20 | 0.10 | 34.50 | I | | F  F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1  REVIEW FILE REGARDING CONTACT FROM ARONOVITZ AND REQUEST FOR CONTINUANCE;<br>2  INSTRUCTIONS REGARDING HARRIS TESTIMONY |
| 09/01/06 Fri | Warner, T 436194/295 | 0.10 | 0.10 | 34.50 | I | | F | MATTER: Noble Management Company, Store 2260<br>1  INSTRUCTIONS REGARDING TITLE SEARCH AND HARRIS TESTIMONY |
| 09/01/06 Fri | Warner, T 436632/33 | 0.40 | 0.40 | 138.00 | I  I | | F  F | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>1  INSTRUCTIONS REGARDING AFFIDAVIT AND RESCHEDULING HEARING;<br>2  INSTRUCTIONS REGARDING PREPARATION OF MEMO IN OPPOSITION TO FAMILY DOLLAR'S MOTION TO DISMISS AND DELIVERY TO JUDGE |
| 09/01/06 Fri | Warner, T 436781/48 | 0.10 | 0.03 | 11.50 | I | | F  F  F | MATTER: Dolgencorp, Inc, Store 221<br>1  INSTRUCTIONS REGARDING ADDITIONAL REVISION TO BRIEF TO PROPERLY PRESERVE;<br>2  PRESENT ISSUE REGARDING LEASEHOLD INTEREST;<br>3  CONSTRUCTIVE NOTICE |
| 09/01/06 Fri | Warner, T 436781/49 | 0.10 | 0.10 | 34.50 | I | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  INSTRUCTIONS REGARDING EDITS |
| 09/05/06 Tue | Warner, T 436194/327 | 0.20 | 0.10 | 34.50 | I | | F  F | MATTER: Noble Management Company, Store 2260<br>1  E-MAIL FROM ELLSBERRY REGARDING SCHEDULING MEDIATION;<br>2  INSTRUCTIONS REGARDING RESPONSE |
| 09/05/06 Tue | Warner, T 436632/45 | 0.50 | 0.25 | 86.25 | I | | F  F | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>1  STUDY AND REVIEW EDITED REVISED MEMO IN OPPOSITION;<br>2  INSTRUCTIONS REGARDING FINALIZING, EXHIBITS AND SERVING COPY TO JUDGE |
| 09/05/06 Tue | Warner, T 436781/14 | 0.40 | 0.20 | 69.00 | I | | F  F | MATTER: Dolgencorp, Inc, Store 221<br>1  REVIEW FILE REGARDING RECORD CHECK AT FOURTH DISTRICT COURT OF APPEAL AND MISSING PORTIONS -- HOLDER DEPO AND DOLGENCORP REPORTS;<br>2  INSTRUCTIONS REGARDING SUPPLEMENTING THE RECORD |
| 09/06/06 Wed | Warner, T 436629/206 | 0.20 | 0.20 | 69.00 | I | | F | MATTER: YDB Three Lakes, LC, Store 210<br>1  INSTRUCTIONS REGARDING PREPARING AND SERVING MEMO IN OPPOSITION TO MOTION TO DISMISS |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 12 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:** Dolgencorp, Inc, Store 221 |
| 09/06/06 Wed | Warner, T 436781/17 | 0.30 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING HEARING ON MOTION TO AMEND AND POSSIBLE STIPULATION; |
| | | | | | | | F 2 | STUDY AND REVIEW NOTICE OF HEARING; |
| | | | | | I | | F 3 | INSTRUCTIONS REGARDING CONTACT WITH LANDLORD'S ATTORNEY |
| | | | | | | | | **MATTER:** Noble Management Company, Store 2260 |
| 09/07/06 Thu | Rosenberg, C 436633/64 | 0.30 | 0.30 | 103.50 | | | F | CONFERENCES AND EMAILS REGARDING DEPOSITION OF FORMER STORE MANAGER, PAULA SEXTON, COLLECT EXHIBITS AND CONTINUE PREPARATION. |
| | | | | | | | | **MATTER:** Jensen Beach Plaza, Ltd, Store 308 |
| 09/07/06 Thu | Warner, T 434341/607 | 0.20 | 0.10 | 34.50 | | | F 1 | E-MAIL FROM TRIAL TEAM REGARDING WINN DIXIE REAL ESTATE EXPERTS; |
| | | | | | I | | F 2 | INSTRUCTIONS REGARDING WITNESS LIST AND PREPARATION |
| | | | | | | | | **MATTER:** Noble Management Company, Store 2260 |
| 09/07/06 Thu | Warner, T 436194/331 | 0.30 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING DISCOVERY RESPONSES; |
| | | | | | I | | F 2 | INSTRUCTIONS REGARDING RESPONSES TO OPPONENTS REGARDING PICKING MEDIATOR AND SCHEDULING; |
| | | | | | | | F 3 | TRIAL PREPARATION REGARDING LANDLORD'S WITNESSES |
| | | | | | | | | **MATTER:** Dolgencorp, Inc, Store 221 |
| 09/07/06 Thu | Warner, T 436781/19 | 0.30 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING STIPULATION TO SUPPLEMENT THE RECORD; |
| | | | | | | | F 2 | INSTRUCTIONS; |
| | | | | | I | | F 3 | STUDY AND REVIEW STIPULATION AND REVISED BRIEF |
| | | | | | | | | **MATTER:** Jensen Beach Plaza, Ltd, Store 308 |
| 09/08/06 Fri | Warner, T 434341/609 | 0.20 | 0.10 | 34.50 | | | F 1 | STUDY AND REVIEW INTERROGATORIES BY DOLGENCORP ON WINN-DIXIE; |
| | | | | | I | | F 2 | INSTRUCTIONS |
| | | | | | | | | **MATTER:** Family Dollar Stores of Florida, Inc, Port St John |
| 09/08/06 Fri | Warner, T 436632/50 | 0.20 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING SCHEDULING SUMMARY JUDGMENT HEARING IN JANUARY; |
| | | | | | I | | F 2 | INSTRUCTIONS REGARDING HEARING & NOTICE |
| | | | | | | | | **MATTER:** Jensen Beach Plaza, Ltd, Store 308 |
| 09/11/06 Mon | Grunspan, A 434341/627 | 0.50 | 0.50 | 172.50 | | | F | SEVERAL CALLS REGARDING MEDIATION. |
| | | | | | | | | **MATTER:** YDB Three Lakes, LC, Store 210 |
| 09/11/06 Mon | Warner, T 436629/207 | 0.20 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING PREPARATION FOR HEARING ON MOTION TO DISMISS AND SUMMARY JUDGMENT; |
| | | | | | I | | F 2 | INSTRUCTIONS REGARDING MEMO IN OPPOSITION TO MOTION TO DISMISS |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 13 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/12/06 Tue | Alderman, J 436194/404 | 3.60 | 3.60 | 882.00 | | | F | 1 | MATTER:Noble Management Company, Store 2260 CALLS RE MEDIATION. |
| 09/12/06 Tue | Warner, T 434341/634 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 WITNESS LIST ISSUES AND REVISIONS; INSTRUCTIONS REGARDING DISCOVERY AND PREPARATION FOR HEARING |
| 09/12/06 Tue | Warner, T 436194/355 | 0.30 | 0.10 | 34.50 | I | | F F F | 1 2 3 | MATTER:Noble Management Company, Store 2260 E-MAIL FROM/E MAIL TO ELLSBERRY REGARDING MEDIATORS AND SCHEDULING MEDIATION; AND DEPOS; INSTRUCTIONS REGARDING ORLANDO MEDIATORS |
| 09/13/06 Wed | Grunspan, A 436629/215 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:YDB Three Lakes, LC, Store 210 SEVERAL CONFERENCES REGARDING DISCOVERY DISPUTES. |
| 09/13/06 Wed | Grunspan, A 436630/179 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:Sumar Enterprises, Ltd, Store 295 SEVERAL CONFERENCES REGARDING DISCOVERY DISPUTES. |
| 09/13/06 Wed | Grunspan, A 436631/77 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:Store No 242, Flamingo East, Ltd SEVERAL CONFERENCES REGARDING DISCOVERY DISPUTES. |
| 09/13/06 Wed | Warner, T 436629/246 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER:YDB Three Lakes, LC, Store 210 STUDY AND REVIEW FAMILY DOLLAR'S MOTION FOR CONTINUANCE REGARDING WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT; INSTRUCT REGARDING RESPONSE AND HARRIS AFFIDAVIT. |
| 09/13/06 Wed | Warner, T 436629/248 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER:YDB Three Lakes, LC, Store 210 PREPARE FOR HEARING; INSTRUCT REGARDING NOTEBOOKS AND MATERIALS TO JUDGE. |
| 09/14/06 Thu | Warner, T 434341/667 | 0.50 | 0.13 | 43.13 | I | | F F F F | 1 2 3 4 | MATTER:Jensen Beach Plaza, Ltd, Store 308 E MAIL TO/E-MAIL FROM RUTLAND REGARDING SELECTION OF MEDIATORS, SCHEDULE AND LOCATION; REVIEW PROPOSED MEDIATORS AND RESPOND; OBJECTIONS TO MEDIATORS; INSTRUCT. |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 14 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 09/14/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING HEARING SET ON DISCOVERY ISSUES: |
| Thu | 436630/186 | | | | I | | F | 2 | INSTRUCT. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/15/06 | Grunspan, A | 1.80 | 1.80 | 621.00 | | | F | 1 | MEET WITH DAN LAFEVER. |
| Fri | 436194/376 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/15/06 | Warner, T | 0.10 | 0.05 | 17.25 | | | F | 1 | STUDY AND REVIEW DRAFT OF PROPOSED ORDER MODIFYING PRE-TRIAL DEADLINES, AND APPROVE: |
| Fri | 434341/671 | | | | I | | F | 2 | INSTRUCT. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/15/06 | Warner, T | 0.20 | 0.20 | 69.00 | | | F | 1 | DISCUSSION REGARDING WINN-DIXIE'S IN HOUSE WITNESSES. |
| Fri | 434341/834 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 09/15/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 | INSTRUCT REGARDING DRAFT ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS. |
| Fri | 436629/250 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 09/15/06 | Warner, T | 0.40 | 0.20 | 69.00 | | | F | 1 | STUDY AND REVIEW EMERGENCY REQUEST FOR HEARING ON FAMILY DOLLAR'S MOTION TO CONTINUE SUMMARY JUDGMENT HEARING: |
| Fri | 436631/98 | | | | I | | F | 2 | INSTRUCT REGARDING CONTACT WITH JUDGE'S JA: |
| | | | | | | | F | 3 | REPORT RESULTS: |
| | | | | | I | | F | 4 | INSTRUCT. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 09/15/06 | Warner, T | 0.30 | 0.15 | 51.75 | I | | F | 1 | INSTRUCT REGARDING REQUEST FOR ORAL ARGUMENT: |
| Fri | 436781/30 | | | | | | F | 2 | REVIEW DRAFT: |
| | | | | | I | | F | 3 | INSTRUCT: |
| | | | | | | | F | 4 | REVIEW AN SIGN FINAL REQUEST FOR ORAL ARGUMENT. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/18/06 | Smith, D | 0.20 | 0.20 | 49.00 | | | F | 1 | CALL FROM R. REYNOLDS. |
| Mon | 434341/683 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 09/18/06 | Warner, T | 3.00 | 3.00 | 1,035.00 | I | | F | 1 | INSTRUCTIONS |
| Mon | 436631/163 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 15 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Noble Management Company, Store 2260 |
| 09/19/06 | Warner, T | 0.40 | 0.20 | 69.00 | | | F | 1 | E MAIL TO/E-MAIL FROM TRIAL TEAM REGARDING PROBLEMS SCHEDULING MEDIATION AND DISCOVERY COMPLIANCE; |
| Tue | 436194/413 | | | | | | F | 2 | ADVISE REGARDING MEDIATION |
| | | | | | | | | | |
| | | | | | | | | | MATTER:YDB Three Lakes, LC, Store 210 |
| 09/19/06 | Warner, T | 0.40 | 0.16 | 55.20 | | | F | 1 | REVIEW DRAFT ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS; |
| Tue | 436629/252 | | | | I | | F | 2 | INSTRUCTIONS REGARDING REVISIONS; |
| | | | | | | | F | 3 | STUDY AND REVIEW REVISED DRAFT; |
| | | | | | | | F | 4 | EDIT; |
| | | | | | I | | F | 5 | INSTRUCTIONS REGARDING TRANSMITTAL |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Store No 242, Flamingo East, Ltd |
| 09/20/06 | Grunspan, A | 0.20 | 0.20 | 69.00 | | | F | 1 | CONFERENCE REGARDING EVICTION STRATEGY. |
| Wed | 436631/100 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 09/20/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING PROPOSED ORDER REGARDING PRE-TRIAL AND OBJECTIONS, IF ANY, BY OPPOSING COUNSEL; |
| Wed | 434341/708 | | | | I | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 09/20/06 | Warner, T | 0.50 | 0.50 | 172.50 | I | | F | 1 | INSTR REGARDING CONTACT WITH JUDICIAL ASSISTANT AND SCHEDULED HEARING |
| Wed | 434341/849 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 09/20/06 | Warner, T | 0.20 | 0.20 | 69.00 | I | | F | 1 | INSTRUCTIONS REGARDING RESEARCH AND RESPONSE TO MOTION |
| Wed | 434341/850 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Noble Management Company, Store 2260 |
| 09/20/06 | Warner, T | 0.30 | 0.15 | 51.75 | I | | F | 1 | INSTR REGARDING AMENDMENT TO EXHIBIT LIST; |
| Wed | 436194/440 | | | | | | F | 2 | PREPARATION FOR MEETING MONDAY WITH EXPERT - REYNOLDS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Noble Management Company, Store 2260 |
| 09/21/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 | LETTER FROM ATTORNEY ELSBERRY REGARDING DISCLOSURE OF WINN DIXIE'S WITNESS AND EXHIBIT LISTS, AND DEPOS OF EXPERTS; |
| Thu | 436194/443 | | | | I | | F | 2 | INSTRUCTIONS REGARDING CORRECTIONS AND RESPONSE |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 09/22/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 | INSTRUCTIONS REGARDING DOLLAR GENERAL'S REQUEST FOR PRODUCTION REGARDING TRIAL EXHIBITS |
| Fri | 434341/713 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Noble Management Company, Store 2260 |
| 09/26/06 | Warner, T | 6.00 | 6.00 | 2,070.00 | | | F | 1 | CONFERENCE WITH OPPOSING COUNSEL |
| Tue | 436194/555 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 16 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|-------------|
| 09/27/06 Wed | Warner, T 434341/869 | 1.00 | 1.00 | 345.00 | I | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING ORDER DENYING MOTION |
| 09/27/06 Wed | Warner, T 434341/872 | 0.10 | 0.07 | 23.00 | I I | | F F F | 1 2 3 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING NEED TO DO DEPOS. COMMENTS REGARDING NEED TO DO DEPOS. PREP FOR INJUNCTION TRIAL; REVIEW FILE REGARDING DEADLINE TO ANSWER EXPERT INTERROGATORIES; INSTRUCTIONS |
| 09/28/06 Thu | Warner, T 436632/89 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER:Family Dollar Stores of Florida, Inc, Port St John STUDY AND REVIEW ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS; INSTRUCTIONS |
| 09/28/06 Thu | Warner, T 436781/41 | 0.20 | 0.10 | 34.50 | I | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 STUDY AND REVIEW AGREED ORDER ON MOTION TO AMEND; INSTRUCTIONS REGARDING SUMMONS AND SERVICE ON DEFENDANT |
| 09/29/06 Fri | Warner, T 434341/819 | 0.30 | 0.08 | 25.88 | I | | F F F F | 1 2 3 4 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING DOCKET SHEETS AND PLEADINGS; TRIAL PREP; STUDY NOTICE OF DEPOS FOR WINN DIXIE WITNESSES FILED BY DOLLAR GENERAL; REVIEW SAME |
| 09/29/06 Fri | Warner, T 436632/90 | 0.30 | 0.10 | 34.50 | I | | F F F | 1 2 3 | MATTER:Family Dollar Stores of Florida, Inc, Port St John STUDY AND REVIEW PMATS ANSWERS TO DISCOVERY AND PRODUCTION; INSTRUCTIONS REGARDING FOLLOW-UP; FOLLOW-UP .RE FAMILY DOLLAR'S ANSWER |
| 10/06/06 Fri | Warner, T 437666/162 | 0.30 | 0.30 | 103.50 | I | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING SETTING AND COORDINATING DOLGENCORP EXPERT DEPO IN CHICAGO |
| 10/09/06 Mon | Warner, T 437666/194 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING DOLGENCORP'S REQUEST TO MOVE AND RE-SCHEDULE MEDIATION; ADVISE REGARDING MEDIATION |
| 10/11/06 Wed | Warner, T 437666/202 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 FOLLOW-UP REGARDING COMPLIANCE WITH DISCOVERY REQUESTS AND PRE-TRIAL ORDER; INSTRUCTIONS REGARDING COMPLIANCE WITH DISCOVERY REQUESTS AND PRE-TRIAL ORDER |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 17 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/12/06 | Warner, T | 0.20 | 0.10 | 34.50 | I | | F | 1 | INSTRUCTIONS REGARDING BROWN TRANSCRIPT; |
| Thu | 437666/227 | | | | | | F | 2 | REVIEW BROWN TRANSCRIPT |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/12/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | LETTER FROM ARONOVITZ TO MEDIATOR REGARDING RESCHEDULING; |
| Thu | 437666/228 | | | | | | F | 2 | ADVISE REGARDING RESPONSE |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/12/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | LETTER FROM ARONOVITZ REGARDING MEDIATION; |
| Thu | 437666/230 | | | | I | | F | 2 | INSTRUCTIONS REGARDING RESPONSE |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/13/06 | Warner, T | 0.10 | 0.05 | 17.25 | | | F | 1 | REVIEW OF REYNOLDS ARTICLE LISTING DOLGENCORP AMONG TOP GROCERY SALES IN NORTH AMERICA; |
| Fri | 437666/236 | | | | I | | F | 2 | INSTRUCTIONS REGARDING ADDING TO EXHIBIT LIST |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/17/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 | INSTRUCTIONS REGARDING TRIAL EXHIBITS |
| Tue | 437666/331 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/18/06 | Warner, T | 0.30 | 0.30 | 103.50 | I | | F | 1 | INSTRUCTIONS REGARDING MEDIATION SCHEDULING |
| Wed | 437666/334 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/19/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 | INSTRUCTIONS REGARDING CES AS TRIAL EXHIBITS |
| Thu | 437666/338 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/19/06 | Warner, T | 0.10 | 0.10 | 34.50 | I | | F | 1 | INSTRUCTIONS REGARDING EXPERT CV'S AS TRIAL EXHIBITS |
| Thu | 437666/343 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/19/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE; |
| Thu | 437666/348 | | | | | | F | 2 | REVIEW PRE-TRIAL ORDER AND CALENDAR REGARDING SCHEDULING ATTORNEY'S PRE-TRIAL MEETING; |
| | | | | | I | | F | 3 | INSTRUCTIONS REGARDING LETTER TO OPPOSING COUNSEL ON SCHEDULING |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/20/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 | REVIEW FINAL DRAFT OF MOTION FOR SANCTION AND APPROVE; |
| Fri | 437666/350 | | | | I | | F | 2 | INSTRUCTIONS REGARDING NOTICE OF HEARING |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 18 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/20/06 Fri | Warner, T 437666/352 | 0.10 | 0.10 | 34.50 | I | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>INSTRUCTIONS REGARDING DOLGENCORP CORP REPORTS AND TRIAL EXHIBITS |
| 10/20/06 Fri | Warner, T 437666/355 | 0.10 | 0.10 | 34.50 | I | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>INSTRUCTIONS REGARDING TRIAL EXHIBITS-PHOTOS |
| 10/20/06 Fri | Warner, T 437666/356 | 0.20 | 0.20 | 69.00 | I | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>INSTRUCTIONS REGARDING COPIES OF TRIAL EXHIBITS AND PRODUCTION TO OPPOSING COUNSEL |
| 10/23/06 Mon | Warner, T 437666/445 | 0.20 | 0.10 | 34.50 | I | | | F 1<br>F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>LETTER FROM MARLOWE REGARDING MEDIATION ON DEC 7 AND PENDING MOTION;<br>INSTRUCTIONS REGARDING WITHDRAWING SANCTIONS MOTION |
| 10/25/06 Wed | Warner, T 437666/456 | 0.30 | 0.15 | 51.75 | | | | F 1<br>F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW FILE REGARDING NEED FOR PICHULO TESTIMONY FOR WINN DIXIE AND PROBLEMS SCHEDULING HIS DEPO;<br>ADVISE |
| 10/25/06 Wed | Warner, T 437666/458 | 0.20 | 0.10 | 34.50 | I | | | F 1<br>F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW PROPOSED REQUEST TO TAKE JUDICIAL NOTICE OF DICTIONARY DEFINITIONS AND MEMORANDUM;<br>INSTRUCTIONS REGARDING REVISIONS |
| 10/25/06 Wed | Warner, T 437666/459 | 0.20 | 0.10 | 34.50 | I | | | F 1<br>F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW REVISED AND AMENDED EXHIBIT LIST FOR TRIAL;<br>INSTRUCTIONS |
| 10/26/06 Thu | Warner, T 437666/463 | 0.20 | 0.10 | 34.50 | | | | F 1<br>F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW FILE REGARDING PRECEDENTIAL EFFECT OF RULINGS IN OTHER DOLGENCORP CASES;<br>ADVISE |
| | | | 53.43 | $17,862.20 | | | | | |

Total
Number of Entries: 172

~ See the last page of exhibit for explanation

EXHIBIT C-1 PAGE 19 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 3.60 | 882.00 | 0.00 | 0.00 | 3.60 | 882.00 | 0.00 | 0.00 | 3.60 | 882.00 |
| Grunspan, A | 11.90 | 4,105.50 | 0.00 | 0.00 | 11.90 | 4,105.50 | 0.00 | 0.00 | 11.90 | 4,105.50 |
| McLachlan, N | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 |
| Morande, D | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 |
| Rosenberg, C | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| Smith, D | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Warner, T | 23.00 | 7,935.00 | 23.60 | 8,142.00 | 46.60 | 16,077.00 | 10.53 | 3,631.70 | 33.53 | 11,566.70 |
| | 42.90 | $14,230.50 | 23.60 | $8,142.00 | 66.50 | $22,372.50 | 10.53 | $3,631.70 | 53.43 | $17,862.20 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT C-1  PAGE 20 of 21

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Concord Fund IV Retail, LP, Lease Litigation | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 |
| Dolgencorp, Inc, Store 221 | 9.10 | 3,059.50 | 5.60 | 1,932.00 | 14.70 | 4,991.50 | 2.53 | 874.00 | 11.63 | 3,933.50 |
| Dollar General Investigative | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.60 | 207.00 | 2.50 | 862.50 | 3.10 | 1,069.50 | 1.05 | 362.25 | 1.65 | 569.25 |
| Jensen Beach Plaza, Ltd, Store 308 | 6.30 | 2,133.50 | 6.00 | 2,070.00 | 12.30 | 4,203.50 | 2.73 | 943.00 | 9.03 | 3,076.50 |
| Noble Management Company, Store 2260 | 13.50 | 4,297.50 | 4.60 | 1,587.00 | 18.10 | 5,884.50 | 2.13 | 733.13 | 15.63 | 5,030.63 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| Store No 242, Flamingo East, Ltd | 5.80 | 1,991.00 | 2.40 | 828.00 | 8.20 | 2,819.00 | 0.91 | 313.38 | 6.71 | 2,304.38 |
| Sumar Enterprises, Ltd, Store 295 | 2.20 | 759.00 | 0.40 | 138.00 | 2.60 | 897.00 | 0.20 | 69.00 | 2.40 | 828.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 0.00 | 0.00 | 0.20 | 69.00 | 0.20 | 69.00 | 0.10 | 34.50 | 0.10 | 34.50 |
| YDB Three Lakes, LC, Store 210 | 3.50 | 1,207.50 | 1.90 | 655.50 | 5.40 | 1,863.00 | 0.88 | 302.45 | 4.38 | 1,509.95 |
| | 42.90 | $14,230.50 | 23.60 | $8,142.00 | 66.50 | $22,372.50 | 10.53 | $3,631.70 | 53.43 | $17,862.20 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT C-1  PAGE 21 of 21

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 9.00 | 2,205.00 |
| Camp, J | 2.50 | 862.50 |
| Dillard, J | 0.30 | 25.50 |
| Grunspan, A | 1.00 | 345.00 |
| Rivas-Vazquez, A | 0.30 | 42.00 |
| Smith, D | 0.70 | 171.50 |
| Warner, T | 2.38 | 822.25 |
| | 16.18 | $4,473.75 |

EXHIBIT C-2  PAGE 1 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|------|------|-------|----------|---------|-------|-------|---|-------------|
| 06/01/06 Thu | Rivas-Vazquez, A 425588/2100 | 0.30 | 0.30 | 42.00 | G | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ASSIST JASON ALDERMAN ON DISCOVERY. |
| 06/02/06 Fri | Dillard, J 425582/2371 | 0.30 | 0.30 | 25.50 | G | | F 1 | MATTER: Dolgencorp, Inc, Store 221 PROVIDE ASSISTANCE TO ATTORNEY D. MORANDE |
| 06/09/06 Fri | Warner, T 425588/2137 | 0.40 | 0.13 | 46.00 | | | F 1 F 2 F 3 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING RE-INSPECTION OF STORES AND PHOTOS AND INSPECTION REPORT: E-MAILS: DISCOVERY ISSUES FOR HEARINGS SCHEDULED |
| 07/27/06 Thu | Warner, T 429687/142 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd E MAIL TO AND FROM TRIAL TEAM |
| 08/18/06 Fri | Warner, T 433456/1069 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd .FOLLOW UP REGARDING MOTION TO AMEND AND HEARING |
| 08/21/06 Mon | Warner, T 433448/1422 | 0.30 | 0.10 | 34.50 | | | F 1 F 2 F 3 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW PROPOSED MOTION TO AMEND COMPLAINT AND ADD NEW LANDLORD: STUDY AND REVIEW PROPOSED AMENDED COMPLAINT: EMAIL INSTRUCTIONS REGARDING EDITS |
| 08/30/06 Wed | Warner, T 433448/1507 | 0.40 | 0.20 | 69.00 | | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW COMMENTS TO BRIEF: RESPOND |
| 08/30/06 Wed | Warner, T 433448/1508 | 0.50 | 0.25 | 86.25 | | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW SUGGESTED REVISIONS TO BRIEF: RESPOND |
| 09/01/06 Fri | Warner, T 436632/98 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John WORK OUT AGREED ORDER'S |
| 09/05/06 Tue | Alderman, J 434341/595 | 0.80 | 0.80 | 196.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON MEDIATION. |
| 09/12/06 Tue | Smith, D 436194/385 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: Noble Management Company, Store 2260 MULTIPLE E-MAILS RE: RFP RESPONSES. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/13/06 Wed | Smith, D 436631/85 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd MULTIPLE E-MAILS RE: MOTION TO INTERVENE. |
| 09/18/06 Mon | Grunspan, A 434341/649 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 LETTER TO DAN LAFEVER. |
| 09/20/06 Wed | Alderman, J 434341/695 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON MEDIATION AND DEPOSITIONS. |
| 09/20/06 Wed | Camp, J 434341/836 | 0.50 | 0.50 | 172.50 J | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW CASE LAW. |
| 09/20/06 Wed | Camp, J 434341/837 | 2.00 | 2.00 | 690.00 J | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ANALYSIS OF CASE LAW. |
| 09/26/06 Tue | Warner, T 434341/756 | 0.40 | 0.20 | 69.00 | | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW FILE REGARDING MOTION IN LIMINE REGARDING DG'S WITNESS DISCLOSURE AND FAILURE TO COMPLY WITH DISCOVERY: SUGGESTIONS AND ADVICE |
| 09/27/06 Wed | Warner, T 434341/873 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON PRE-TRIAL ISSUES |
| 09/27/06 Wed | Warner, T 434341/874 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON DISCOVERY ISSUES |
| 09/27/06 Wed | Warner, T 436194/474 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Noble Management Company, Store 2260 WORK ON PRE-TRIAL AND DISCOVERY ISSUES |
| 10/06/06 Fri | Alderman, J 437666/131 | 5.60 | 5.60 | 1,372.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 WORK ON PRETRIAL ISSUES. |
| 10/24/06 Tue | Grunspan, A 437666/370 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SEVERAL COMMUNICATIONS REGARDING STRATEGY FOR HEARING ON LANDLORD'S MOTION TO AMEND TO ADD PUNITIVE DAMAGES. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 16.18 | $4,473.75 | | | | |

Total
Number of Entries:      22

EXHIBIT C-2  PAGE 4 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 9.00 | 2,205.00 | 0.00 | 0.00 | 9.00 | 2,205.00 | 0.00 | 0.00 | 9.00 | 2,205.00 |
| Camp, J | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 |
| Dillard, J | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 |
| Grunspan, A | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| Rivas-Vazquez, A | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 |
| Smith, D | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| Warner, T | 1.50 | 517.50 | 2.00 | 690.00 | 3.50 | 1,207.50 | 0.88 | 304.75 | 2.38 | 822.25 |
| | 15.30 | $4,169.00 | 2.00 | $690.00 | 17.30 | $4,859.00 | 0.88 | $304.75 | 16.18 | $4,473.75 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 221 | 0.30 | 25.50 | 1.20 | 414.00 | 1.50 | 439.50 | 0.55 | 189.75 | 0.85 | 215.25 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 13.20 | 3,592.50 | 0.80 | 276.00 | 14.00 | 3,868.50 | 0.33 | 115.00 | 13.53 | 3,707.50 |
| Noble Management Company, Store 2260 | 0.80 | 246.00 | 0.00 | 0.00 | 0.80 | 246.00 | 0.00 | 0.00 | 0.80 | 246.00 |
| Store No 242, Flamingo East, Ltd | 0.60 | 167.00 | 0.00 | 0.00 | 0.60 | 167.00 | 0.00 | 0.00 | 0.60 | 167.00 |
| | 15.30 | $4,169.00 | 2.00 | $690.00 | 17.30 | $4,859.00 | 0.88 | $304.75 | 16.18 | $4,473.75 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT C-2  PAGE 5 of 5

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 54.90 | 13,450.50 |
| Brown, M | 1.50 | 517.50 |
| Drobner, D | 2.60 | 897.00 |
| Fry, A | 5.80 | 1,421.00 |
| Goldstein, L | 13.40 | 1,139.00 |
| Grunspan, A | 1.50 | 517.50 |
| McLachlan, N | 0.60 | 147.00 |
| Morande, D | 5.90 | 1,445.50 |
| Rivas-Vazquez, A | 2.30 | 322.00 |
| Rosenberg, C | 35.10 | 12,109.50 |
| Smith, D | 2.20 | 539.00 |
| Smith, S | 4.60 | 391.00 |
| Warner, T | 10.70 | 3,691.50 |
| | 141.10 | $36,588.00 |

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/10/06 Wed | Alderman, J 425585/2215 | 0.60 | 0.60 | 147.00 | E | | | MATTER:Royal Oaks Brandon, Ltd, Store 734<br>1 REVIEW FILE IN CONNECTION WITH DISCOVERY<br>2 AND STATUS MEETING WITH AMG. |
| 06/05/06 Mon | Fry, A 425586/2209 | 1.50 | 1.50 | 367.50 | E | 1.30<br>0.20 | A<br>A | MATTER:Sumar Enterprises, Ltd, Store 295<br>1 DRAFT MOTION TO STRIKE DENIAL OF CONDITIONS PRECEDENT<br>2 AND CONFER WITH J. ALDERMAN REGARDING SAME. |
| 06/06/06 Tue | Grunspan, A 425588/2109 | 0.60 | 0.60 | 207.00 | | | F<br>F | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>1 CORRESPONDENCE WITH DAVID J. SMITH REGARDING REYNOLDS COMMENTS TO PRODUCTION OF DOCUMENTS AND PRELIMINARY ANALYSIS;<br>2 CONTACT DAVID J. SMITH REGARDING SAME. |
| 06/07/06 Wed | Alderman, J 425584/2230 | 1.10 | 1.10 | 269.50 | I | | F | MATTER:YDB Three Lakes, LC, Store 210<br>1 REVIEW FILE IN CONNECTION WITH SETTING VARIOUS MATTERS FOR HEARING.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT.<br>3 PROOF NOTICES OF HEARING. |
| 06/07/06 Wed | Alderman, J 425591/1958 | 0.70 | 0.70 | 171.50 | I | | | MATTER:Store No 242, Flamingo East, Ltd<br>1 REVIEW FILE IN CONNECTION WITH SETTING VARIOUS MATTERS FOR HEARING.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT.<br>3 PROOF NOTICES OF HEARING. |
| 06/07/06 Wed | Drobner, D 425583/2286 | 2.60 | 2.60 | 897.00 | G<br>G | | F<br>F | MATTER:Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>1 CONTINUE REVISIONS TO PROPOSED LEASE AMENDMENT COMMENSURATE WITH COMMENTS FORWARDED BY ALAN GRUNSPAN;<br>2 ADVISE ALAN STATUS. |
| 06/09/06 Fri | Alderman, J 425582/2365 | 3.10 | 3.10 | 759.50 | | | | MATTER:Dolgencorp, Inc, Store 221<br>1 RECEIPT AND REVIEW OF NUMEROUS INQUIRIES FROM POTENTIAL AMICI.<br>2 RETURN INQUIRIES.<br>3 TELEPHONE CONFERENCE WITH HOME DUVAL WITH FLORIDA LAND TITLE ASSOCIATION. |
| 06/09/06 Fri | Brown, M 425582/2367 | 1.50 | 1.50 | 517.50 | G<br>G | | F<br>F | MATTER:Dolgencorp, Inc, Store 221<br>1 COORDINATING POSSIBLE AMICUS BRIEFS BY FLORIDA LAND TITLE ASSOCIATION AND FLORIDA BAR;<br>2 MULTIPLE TELEPHONE AND E-MAIL COMMUNICATIONS WITH REPRESENTATIVES OF BOTH REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/13/06 Tue | Fry, A 425588/2164 | 0.80 | 0.80 | 196.00 | | | F | 1<br>2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>DRAFT SECOND REQUEST FOR PRODUCTION OF DOCUMENTS<br>AND CONFER WITH J. ALDERMAN REGARDING SAME. |
| 06/15/06 Thu | Grunspan, A 425583/2310 | 0.90 | 0.90 | 310.50 | | | F<br>F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>NUMEROUS CORRESPONDENCE WITH OPPOSING COUNSEL;<br>CONTACT CLIENTS REGARDING EXEMPTIONS, LIEN AND USE ISSUES. |
| 06/15/06 Thu | Rivas-Vazquez, A 425588/2145 | 2.30 | 2.30 | 322.00 | E, G<br>G, J | | | 1<br>2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>MEETING WITH ALAN FRY RE: RESTATEMENTS OF PROPERTY (LAW) AND CASE LAW.<br>CONTINUED RESEARCH AND ANALYSIS ON DAMAGES IN RECOVERY OF BREACH OF CONTRACT THAT INCLUDES MERCANTILE EXCLUSIVES. |
| 06/19/06 Mon | Alderman, J 425590/2027 | 5.40 | 5.40 | 1,323.00 | K | | F | 1<br>2 | MATTER: Noble Management Company, Store 2260<br>TRAVEL TO WEST PALM OFFICE<br>AND MEET WITH TOM WARNER, RE- HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 06/23/06 Fri | Morande, D 425582/2392 | 0.70 | 0.70 | 171.50 | | I | F<br>F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 221<br>PREPARATION OF MOTION FOR EXTENSION OF TIME TO FILE INITIAL BRIEF WITH THE FOURTH DISTRICT COURT OF APPEAL;<br>FILE AND SERVE SAME |
| 07/08/06 Sat | Warner, T 429681/1826 | 0.60 | 0.60 | 207.00 | | | F<br>F<br>F | 1<br>2<br>3 | MATTER: YDB Three Lakes, LC, Store 210<br>REVIEW FILE REGARDING DEFINITION OF GROCERY EXCLUSIVE AND ACTUAL KNOWLEDGE ISSUE AND FAMILY DOLLAR INTERROGATORY ANSWER;<br>ADVISE TRIAL TEAM REGARDING DEFINITION AND PREVIOUS APPELLATE OPINION;<br>ADVISE REGARDING NECESSARY DISCOVERY AND MOTION FOR TRIAL |
| 07/10/06 Mon | Rosenberg, C 429685/1674 | 7.50 | 7.50 | 2,587.50 | K | | | 1<br>2<br>3<br>4 | MATTER: Dollar General Investigative<br>TRAVEL TO AND FROM STUART, FLORIDA,<br>TAKE DEPOSITION OF STORE MANAGER KELLY READ,<br>CONFERENCES WITH OPPOSING COUNSEL REGARDING ADDITIONAL DISCOVERY,<br>CONFERENCES WITH COUNSEL FOR THE DEFENDANT LANDLORD ABOUT GENERAL STATUS OF THE CASE. |
| 07/17/06 Mon | Alderman, J 429681/1848 | 0.60 | 0.60 | 147.00 | | I | | 1<br>2 | MATTER: YDB Three Lakes, LC, Store 210<br>REVISE, EDIT MOTIONS.<br>INSTRUCTIONS TO LEGAL ASSITANT, RE- NOTICE OF HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/19/06 Wed | Alderman, J 429687/57 | 0.60 | 0.60 | 147.00 | I | | | MATTER: Store No 242, Flamingo East, Ltd<br>1 RECEIPT AND REVIEW OF AFFIDAVIT OF CHERLY GLOTMAN.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT. |
| 07/21/06 Fri | McLachlan, N 429687/1554 | 0.60 | 0.60 | 147.00 | | | F<br>F | MATTER: Concord Fund IV Retail, LP, Lease Litigation<br>1 CORRESPOND WITH OPPOSING COUNSEL REGARDING CHANGES TO PROPOSED LETTER TO JUDGE, ORDER:<br>2 FOLLOW-UP PHONE CALL REGARDING SAME |
| 07/26/06 Wed | Goldstein, L 429687/132 | 2.50 | 2.50 | 212.50 | I | | | MATTER: Store No 242, Flamingo East, Ltd<br>1 FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION.<br>2 ALLOCATE TO APPROPRIATE FILES.<br>3 PREPARE DISCOVERY STATUS LOG.<br>4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET. |
| 07/26/06 Wed | Goldstein, L 429688/1565 | 2.00 | 2.00 | 170.00 | I | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>1 FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION.<br>2 ALLOCATE TO APPROPRIATE FILES.<br>3 PREPARE DISCOVERY STATUS LOG.<br>4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET. |
| 07/26/06 Wed | Rosenberg, C 429687/88 | 0.60 | 0.60 | 207.00 | E | | | MATTER: Store No 242, Flamingo East, Ltd<br>1 REVIEW ADDITIONAL DOCUMENTS TO EXAMINE WITNESS IN DEPOSITION<br>2 AND CONFERENCE REGARDING ALL ISSUES TO BE COVERED IN THE DEPOSITION. |
| 07/27/06 Thu | Goldstein, L 429681/1897 | 8.90 | 8.90 | 756.50 | I | | F | MATTER: YDB Three Lakes, LC, Store 210<br>1 FINISH REVIEWING AND ORGANIZING DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION.<br>2 ALLOCATE TO APPROPRIATE FILES.<br>3 PREPARE DISCOVERY STATUS LOG.<br>4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET. |
| 07/27/06 Thu | Rosenberg, C 429687/89 | 7.00 | 7.00 | 2,415.00 | K | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1 TRAVEL TO CHARLOTTE, NORTH CAROLINA, FOR THE DEPOSITION OF HEATHER ADAMS,<br>2 REVIEW ALL DISCOVERY PREVIOUSLY ANSWERED, FAMILY DOLLARS' ANNUAL REPORT AND RELATED MATTERS FOR PREPARATION FOR DEPOSITION. |
| 07/28/06 Fri | Alderman, J 429687/100 | 11.80 | 11.80 | 2,891.00 | F<br>F, K | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1 ATTEND DEPOSITION OF HEATHER ADAMS IN NORTH CAROLINA.<br>2 RETURN TO MIAMI. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/28/06 Fri | Rosenberg, C 429687/90 | 13.00 | 13.00 | 4,485.00 | K | | F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd FINAL PREPARATION FOR DEPOSITION OF HEATHER ADAMS, TAKE DEPOSITION OF HEATHER ADAMS, CONFERENCES WITH COUNSEL FOR FAMILY DOLLAR REGARDING ADDITIONAL DISCOVERY AND STATUS OF THE CASE AND RETURN TO FLORIDA. |
| 08/01/06 Tue | Alderman, J 433454/1190 | 5.60 | 5.60 | 1,372.00 | K | | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ATTEND HEARING ON SECOND MOTION TO COMPEL. RETURN TO MIAMI. |
| 08/02/06 Wed | Fry, A 433455/1119 | 3.50 | 3.50 | 857.50 | J | | | 1 2 3 | MATTER: Noble Management Company, Store 2260 CONFER WITH A. GRUNSPAN REGARDING RESEARCH RELATING TO RECOVERY OF DAMAGES IN CASES RELATING TO MERCANTILE EXCLUSIVES; PERFORM FOLLOW-UP RESEARCH AND INFORM A. GRUNSPAN OF SAME. |
| 08/17/06 Thu | Alderman, J 433454/1220 | 11.20 | 11.20 | 2,744.00 | K | | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TAKE DEPOSITION OF PAMELLA CAMBELL, DOLLAR GENERAL'S DEPARTMENT HEAD FOR MERCHANDIZE AND DISTRIBUTION COMPUTER MANAGEMENT. RETURN TO FORT LAUDERDALE. |
| 08/18/06 Fri | Alderman, J 433448/1406 | 0.80 | 0.80 | 196.00 | J | | | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW DRAFT OF INITIAL BRIEF. REVIEW RECENT CASE LAW ON REAL PROPERTY COVENANTS. |
| 08/29/06 Tue | Alderman, J 433448/1480 | 0.80 | 0.80 | 196.00 | E | | | 1 2 | MATTER: Dolgencorp, Inc, Store 221 REVIEW FINAL DRAFT ON INITIAL BRIEF. CONFER WITH ALAN GRUNSPAN AND TOM WARNER. |
| 08/31/06 Thu | Alderman, J 433457/996 | 0.60 | 0.60 | 147.00 | | | | 1 2 3 | MATTER: Family Dollar Stores of Florida, Inc, Port St John TELECONFERENCE WITH FAMILY DOLLAR'S COUNSEL, RE- HEARING ON MOTION FOR CONTINUANCE. RECEIPT AND REVIEW OF MOTION FOR CONTINUANCE, CONFER WITH TEW. |
| 08/31/06 Thu | Warner, T 433448/1477 | 1.10 | 1.10 | 379.50 | | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221 FINAL READ THROUGH AND APPROVAL OF INITIAL BRIEF; ADDITIONAL REVISIONS TO CONSTRUCTIVE NOTICE ISSUE REGARDING PRINTING AND FILING |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/01/06 | Alderman, J | 0.80 | 0.80 | 196.00 | | | 1 | TELECONFERENCE WITH LANDLORD'S COUNSEL, RE- DISCOVERY. |
| Fri | 436194/293 | | | | I | | 2 | INSTRUCTIONS TO PARALEGAL. |
| | | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 09/05/06 | Morande, D | 3.70 | 3.70 | 906.50 | | F | 1 | RECORD CHECK OF INITIAL BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL: |
| Tue | 436781/9 | | | | | F | 2 | REVISION OF INITIAL BRIEF: |
| | | | | | | F | 3 | LEGAL ANALYSIS OF ISSUES IN SUPPLEMENTING THE RECORD ON APPEAL |
| | | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 09/07/06 | Morande, D | 1.50 | 1.50 | 367.50 | | F | 1 | PREPARATION OF STIPULATED MOTION TO SUPPLEMENT THE RECORD ON APPEAL: |
| Thu | 436781/13 | | | | | F | 2 | REVISION OF INITIAL BRIEF TO FOURTH DISTRICT COURT OF APPEAL |
| | | | | | | | | |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 09/07/06 | Warner, T | 5.50 | 5.50 | 1,897.50 | | F | 1 | ATTEND COURT ON FAMILY DOLLAR'S MOTION TO DISMISS IN BREVARD COUNTY CIRCUIT COURT (VIERA) AND PRESENT ARGUMENTS IN OPPOSITION: |
| Thu | 436632/49 | | | | | F | 2 | REPORT HEARING RESULTS |
| | | | | | | | | |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/11/06 | Rosenberg, C | 7.00 | 7.00 | 2,415.00 | K | F | 1 | TRAVEL TO FORT PIERCE, FLORIDA, |
| Mon | 436194/395 | | | | | | 2 | TAKE DEPOSITION OF FORMER STORE MANAGER PAULA SEXTON, |
| | | | | | | | 3 | CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING LITIGATION STRATEGY AND LIKELIHOOD OF CLAIM BY WINN-DIXIE AGAINST THE LANDLORD |
| | | | | | K | | 4 | AND RETURN TO MIAMI OFFICE. |
| | | | | | | | | |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/26/06 | Alderman, J | 11.20 | 11.20 | 2,744.00 | K | | 1 | TRAVEL TO ORLANDO |
| Tue | 436194/489 | | | | | | 2 | AND TAKE DEPOSITION OF JIM BROWN, STORE MANAGER FOR THE DOLLER GENERAL KISSIMMEE SQUARE STORE. |
| | | | | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/28/06 | Warner, T | 1.70 | 1.70 | 586.50 | | F | 1 | ATTEND DOCKET CALL AND SETTING CASE FOR TRIAL: |
| Thu | 434341/812 | | | | | F | 2 | NOTIFY TRIAL TEAM: |
| | | | | | | F | 3 | OBTAINED SIGNED ORDER DENYING MOTION FOR STAY: |
| | | | | | | F | 4 | AND STUDY AND REVIEW COURT FILE RE DOLLAR GENERAL'S AFFIRMATIVE DEFENSES AND REPLY |
| | | | | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/11/06 | Smith, D | 2.20 | 2.20 | 539.00 | K | F | 1 | TRAVEL TO AND |
| Wed | 437666/179 | | | | | | 2 | MEETING WITH R. RAMBO RE: DEPOSITION. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/16/06 Mon | Warner, T 437666/245 | 1.80 | 1.80 | 621.00 | F E | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS;<br>ADVISE REGARDING DEPO AND ISSUES |
| 10/24/06 Tue | Smith, S 437666/418 | 3.60 | 3.60 | 306.00 | I I | | F F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>PREPARE DEPOSITION TRANSCRIPT BINDERS FOR ATTORNEY ALDERMAN;<br>LOCATE DOLLAR GENERAL LEASE SUMMARY FOR ATTORNEY. |
| 10/27/06 Fri | Smith, S 437666/422 | 1.00 | 1.00 | 85.00 | | | | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>MEETING WITH ALDERMAN AND GOLDSTEIN RE: DEPOSITION TRANSCRIPT;<br>WORK WITH LENNY RE: GATHERING TRANSCRIPTS. |
| | | | 141.10 | $36,588.00 | | | | | |

Total
Number of Entries:    43

~ See the last page of exhibit for explanation

EXHIBIT D  PAGE 7 of 9

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 54.90 | 13,450.50 | 0.00 | 0.00 | 54.90 | 13,450.50 | 0.00 | 0.00 | 54.90 | 13,450.50 |
| Brown, M | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| Drobner, D | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 |
| Fry, A | 5.80 | 1,421.00 | 0.00 | 0.00 | 5.80 | 1,421.00 | 0.00 | 0.00 | 5.80 | 1,421.00 |
| Goldstein, L | 13.40 | 1,139.00 | 0.00 | 0.00 | 13.40 | 1,139.00 | 0.00 | 0.00 | 13.40 | 1,139.00 |
| Grunspan, A | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 | 0.00 | 0.00 | 1.50 | 517.50 |
| McLachlan, N | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Morande, D | 5.90 | 1,445.50 | 0.00 | 0.00 | 5.90 | 1,445.50 | 0.00 | 0.00 | 5.90 | 1,445.50 |
| Rivas-Vazquez, A | 2.30 | 322.00 | 0.00 | 0.00 | 2.30 | 322.00 | 0.00 | 0.00 | 2.30 | 322.00 |
| Rosenberg, C | 35.10 | 12,109.50 | 0.00 | 0.00 | 35.10 | 12,109.50 | 0.00 | 0.00 | 35.10 | 12,109.50 |
| Smith, D | 2.20 | 539.00 | 0.00 | 0.00 | 2.20 | 539.00 | 0.00 | 0.00 | 2.20 | 539.00 |
| Smith, S | 4.60 | 391.00 | 0.00 | 0.00 | 4.60 | 391.00 | 0.00 | 0.00 | 4.60 | 391.00 |
| Warner, T | 10.70 | 3,691.50 | 0.00 | 0.00 | 10.70 | 3,691.50 | 0.00 | 0.00 | 10.70 | 3,691.50 |
| | 141.10 | $36,588.00 | 0.00 | $0.00 | 141.10 | $36,588.00 | 0.00 | $0.00 | 141.10 | $36,588.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Concord Fund IV Retail, LP, Lease Litigation | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 3.50 | 1,207.50 | 0.00 | 0.00 | 3.50 | 1,207.50 | 0.00 | 0.00 | 3.50 | 1,207.50 |
| Dolgencorp, Inc, Store 221 | 13.20 | 3,494.00 | 0.00 | 0.00 | 13.20 | 3,494.00 | 0.00 | 0.00 | 13.20 | 3,494.00 |
| Dollar General Investigative | 7.50 | 2,587.50 | 0.00 | 0.00 | 7.50 | 2,587.50 | 0.00 | 0.00 | 7.50 | 2,587.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 8.10 | 2,214.50 | 0.00 | 0.00 | 8.10 | 2,214.50 | 0.00 | 0.00 | 8.10 | 2,214.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 30.80 | 6,978.50 | 0.00 | 0.00 | 30.80 | 6,978.50 | 0.00 | 0.00 | 30.80 | 6,978.50 |
| Noble Management Company, Store 2260 | 27.90 | 7,535.50 | 0.00 | 0.00 | 27.90 | 7,535.50 | 0.00 | 0.00 | 27.90 | 7,535.50 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Store No 242, Flamingo East, Ltd | 36.20 | 10,529.00 | 0.00 | 0.00 | 36.20 | 10,529.00 | 0.00 | 0.00 | 36.20 | 10,529.00 |
| Sumar Enterprises, Ltd, Store 295 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 |
| YDB Three Lakes, LC, Store 210 | 11.20 | 1,380.00 | 0.00 | 0.00 | 11.20 | 1,380.00 | 0.00 | 0.00 | 11.20 | 1,380.00 |
| | 141.10 | $36,588.00 | 0.00 | $0.00 | 141.10 | $36,588.00 | 0.00 | $0.00 | 141.10 | $36,588.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 81.05 | 19,857.25 |
| Camp, J | 3.30 | 1,138.50 |
| Drobner, D | 1.67 | 575.00 |
| Fry, A | 6.73 | 1,649.67 |
| Goldstein, L | 2.00 | 170.00 |
| Grunspan, A | 53.90 | 18,595.50 |
| McLachlan, N | 0.30 | 73.50 |
| Moore, G | 5.00 | 425.00 |
| Murray, M | 1.20 | 102.00 |
| Rivas-Vazquez, A | 1.95 | 273.00 |
| Rosenberg, C | 3.55 | 1,224.75 |
| Smith, D | 23.85 | 5,843.25 |
| Smith, S | 5.75 | 478.50 |
| Warner, T | 17.68 | 6,097.88 |
| Winston, M | 2.10 | 724.50 |
| | 210.03 | $57,228.29 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 22.72 | 5,565.58 |
| Camp, J | 0.20 | 69.00 |
| Drobner, D | 0.00 | 0.00 |
| Fry, A | 3.40 | 833.00 |
| Goldstein, L | 1.00 | 85.00 |
| Grunspan, A | 17.70 | 6,106.50 |
| McLachlan, N | 0.30 | 73.50 |
| Moore, G | 4.00 | 340.00 |
| Murray, M | 0.00 | 0.00 |
| Rivas-Vazquez, A | 1.45 | 203.00 |
| Rosenberg, C | 3.55 | 1,224.75 |
| Smith, D | 9.95 | 2,437.75 |
| Smith, S | 3.50 | 292.50 |
| Warner, T | 8.95 | 3,087.75 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Winston, M | 0.00 | 0.00 |
| | 76.72 | $20,318.33 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/04/06 Tue | Grunspan, A 433449/1372 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Beachwalk Centre II, LLC*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/04/06 Thu | Grunspan, A 425585/2212 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL DISCOVERY FROM LANDLORD. |
| 05/08/06 Mon | Alderman, J 425584/2220 | 0.30 | 0.15 | 36.75 | | | | 1<br>2 | MATTER:*YDB Three Lakes, LC, Store 210*<br>REVIEW FILE.<br>CONFER WITH AMG, RE- STATUS. |
| 05/08/06 Mon | Alderman, J 425585/2214 | 0.30 | 0.15 | 36.75 | | | | 1<br>2 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>REVIEW FILE,<br>CONFER WITH AMG, RE- STATUS. |
| 05/08/06 Mon | Alderman, J 433449/1376 | 0.30 | 0.15 | 36.75 | | | | 1<br>2 | MATTER:*Beachwalk Centre II, LLC*<br>REVIEW FILE IN CONNECTION WITH STATUS CONFERENCE WITH AMG.<br>STATUS CONFERENCE WITH AMG. |
| 05/10/06 Wed | Alderman, J 425585/2215 | 0.60 | 0.30 | 73.50 | D<br>D | | &amp; | 1<br>2 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>REVIEW FILE IN CONNECTION WITH DISCOVERY<br>AND STATUS MEETING WITH AMG. |
| 05/10/06 Wed | Grunspan, A 425585/2213 | 0.30 | 0.30 | 103.50 | | | F &amp; | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/10/06 Wed | Grunspan, A 433449/1375 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Beachwalk Centre II, LLC*<br>CONTACT JASON ALDERMAN REGARDING STATUS AND STRATEGY. |
| 05/31/06 Wed | Alderman, J 425585/2216 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>REVIEW FILE AND CONFER WITH AMG AND DJS, RE- STATUS OF CASE, STRATEGY FOR SETTLEMENT, ANALYSIS OF LEGAL ISSUES. |
| 06/01/06 Thu | Alderman, J 425585/2219 | 0.60 | 0.60 | 147.00 | | | F &amp; | 1 | MATTER:*Royal Oaks Brandon, Ltd, Store 734*<br>CONFER WITH AMG AND DJS, RE- SUMMARY JUDGMENT, ANALYSIS AND STRATEGY ON NEGOTIATING WITH LANDLORD, AND DISCOVERY. |

&amp; INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Alderman, J 425588/2089 | 0.50 | 0.17 | 40.83 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  TELECONFERENCE WITH COUNSEL FOR LANDLORD, RE- DISCOVERY, HEARINGS, DEPOSITIONS.<br>2  REVIEW OF FILE.<br>3  CONFER WITH AMG, RE- SAME. |
| 06/01/06 Thu | Alderman, J 425588/2090 | 0.60 | 0.60 | 147.00 | | | F & | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONFER WITH TOM WARNER, RE- TEMPORARY INJUNCTION HEARING, DISCOVERY, MOTION TO SUMMARY JUDGMENT ON DOLLAR GENERAL'S WAIVER DEFENSES. |
| 06/01/06 Thu | Alderman, J 425588/2091 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONFER WITH TOM, RE- MOTION FOR TEMPORARY INJUNCTION. |
| 06/01/06 Thu | Smith, D 425587/2172 | 0.50 | 0.50 | 122.50 | | | F & | MATTER:*General Matters*<br>1  MEETING WITH JA AND AMG RE: CASE STRATEGY AND TRO. |
| 06/01/06 Thu | Smith, D 425588/2084 | 0.60 | 0.60 | 147.00 | | | F & | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONFERENCE CALL WITH JA AND TW RE: TRO PROCEEDINGS. |
| 06/01/06 Thu | Warner, T 425588/2075 | 0.60 | 0.60 | 207.00 | | | F & | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONFERENCE CALL WITH TRIAL TEAM REGARDING PREPARATION & SCHEDULING FOR TEMPORARY INJUNCTION HEARING; NECESSARY DISCOVERY |
| 06/02/06 Fri | Alderman, J 425588/2095 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONFER WITH TOM WARNER, RE- VARIOUS DISCOVERY MATTERS, TEMPORARY INJUNCTION HEARING. |
| 06/02/06 Fri | Smith, D 425587/2175 | 0.80 | 0.80 | 196.00 | | | F | MATTER:*General Matters*<br>1  MEETING WITH JA AND AMG RE: CASE PROGRESS AND STRATEGIES IN DOLLAR STORE LITIGATION. |
| 06/05/06 Mon | Alderman, J 425584/2224 | 0.30 | 0.30 | 73.50 | | | F & | MATTER:*YDB Three Lakes, LC, Store 210*<br>1  CONFER WITH CSR AND DJS, RE- DISCOVERY HEARINGS. |
| 06/05/06 Mon | Alderman, J 425584/2226 | 0.50 | 0.17 | 40.83 | | | F | MATTER:*YDB Three Lakes, LC, Store 210*<br>1  TELECONFERENCE WITH OPPOSING COUNSEL, RE- HEARING ON REQUEST FOR PRODUCTION.<br>2  REVIEW FILE.<br>3  INSTRUCTIONS TO LEGAL ASSISTANT. |

I

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/05/06 Mon | Alderman, J   425588/2203 | 0.20 | 0.20 | 49.00 | | | F | & 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFER WITH APF, RE- MOTION TO STRIKE IMPROPER DENIAL OF CONDITIONS PRECEDENT. |
| 06/05/06 Mon | Fry, A   425588/2209 | 1.50 | 0.20 | 49.00 | D<br>D | 1.30<br>0.20 | A<br>A | 1<br>& 2 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>DRAFT MOTION TO STRIKE DENIAL OF CONDITIONS PRECEDENT<br>AND CONFER WITH J. ALDERMAN REGARDING SAME. |
| 06/05/06 Mon | Rosenberg, C   425588/2234 | 0.30 | 0.30 | 103.50 | | | F | & 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFERENCES REGARDING ANALYSIS OF LEGAL ISSUES AND DISCOVERY TO BE COMPLETED. |
| 06/06/06 Tue | Alderman, J   425583/2283 | 0.40 | 0.27 | 65.33 | | | | 1<br>2<br>3 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>REVIEW OF FILE IN CONNECTION WITH PENDING HEARING ON DOLLAR GENERAL'S MOTION FOR SUMMARY JUDGMENT.<br>CONFER WITH TOM WARNER, RE- SAME.<br>CONFER WITH ALAN GRUNSPAN, RE- STATUS OF SETTLEMENT NEGOTIATIONS AND POSTPONEMENT OF HEARING ON SUMMARY JUDGMENT. |
| 06/06/06 Tue | Alderman, J   425584/2228 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFER WITH AMG, RE- LANDLORD'S INTENTION ON DEFAULT AND COMMENCING EVICTION PROCEEDINGS AGAINST FAMILY DOLLAR. |
| 06/06/06 Tue | Alderman, J   425588/2104 | 0.30 | 0.15 | 36.75 | | | | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>RECEIPT AND REVIEW OF LETTER FROM DOLLAR GENERAL'S COUNSEL, RE- DEPOSITIONS, HEARINGS.<br>CONFER WITH TOM WARNER. |
| 06/06/06 Tue | Alderman, J   425591/1954 | 0.50 | 0.25 | 61.25 | I | | | 1<br>2 | MATTER:*Store No 242, Flamingo East, Ltd*<br>INSTRUCTIONS TO APF, RE- DRAFTING OF MOTION TO COMPEL DISCOVERY AND MOTION FOR DEFAULT.<br>REVIEW, REVISE, EDIT MOTIONS. |
| 06/06/06 Tue | Alderman, J   425591/1956 | 0.40 | 0.13 | 32.67 | | | | 1<br>2<br>3 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW FILE IN CONNECTION WITH TELECONFERENCE WITH LANDLORD'S COUNSEL.<br>TELECONFERENCE WITH LANDLORD'S COUNSEL.<br>CONFER WITH AMG, RE- LANDLORD'S INTENTION OF FILING EVICTION PROCEEDING. |
| 06/06/06 Tue | Grunspan, A   425584/2233 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT MOTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |           |            |   |             |
| 06/06/06 Tue | Grunspan, A  425588/2204 | 0.30 | 0.30 | 103.50 |   | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT MOTION. |
| 06/06/06 Tue | Grunspan, A  425588/2109 | 0.60 | 0.30 | 103.50 | D<br><br>D | F<br><br>F | 1<br><br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CORRESPONDENCE WITH DAVID J. SMITH REGARDING REYNOLDS COMMENTS TO PRODUCTION OF DOCUMENTS AND PRELIMINARY ANALYSIS;<br>CONTACT DAVID J. SMITH REGARDING SAME. |
| 06/06/06 Tue | Grunspan, A  425591/1962 | 0.60 | 0.60 | 207.00 |   | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>SEVERAL CALLS TO JASON ALDERMAN REGARDING STRATEGY ON NEGOTIATIONS OF MOTION TO COMPEL FAMILY DOLLAR AS TO INTERROGATORIES 16 AND 20 AND DEPOSITIONS AND NEGOTIATIONS WITH COUNSEL FOR LANDLORD. |
| 06/06/06 Tue | Warner, T  425588/2112 | 0.20 | 0.10 | 34.50 |   I | F<br>F | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>LETTER FROM ARONOVITZ REGARDING DEPO DATES & HEARINGS;<br>INSTRUCTIONS REGARDING DEPOS |
| 06/07/06 Wed | Alderman, J  425582/2351 | 0.50 | 0.50 | 122.50 |   | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH AMG, RE- AMICUS. REVISE, EDIT, AMICUS SUMMARY. |
| 06/07/06 Wed | Alderman, J  425583/2284 | 0.30 | 0.30 | 73.50 |   | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>CONFER WITH AMG, RE- STATUS OF SETTLEMENT. EMAIL TO OPPOSING COUNSEL, RE- POSTPONEMENT OF HEARING. |
| 06/07/06 Wed | Alderman, J  425584/2229 | 0.30 | 0.30 | 73.50 |   | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>RECEIPT OF EMAIL FROM FAMILY DOLLAR'S COUNSEL, RE- TOMORROW'S HEARING ON DISCOVERY. CONFER WITH AMG, RE- SAME. |
| 06/07/06 Wed | Alderman, J  425584/2231 | 0.30 | 0.30 | 73.50 |   | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>RECEIPT OF EMAIL FROM OPPOSING COUNSEL FOR FAMILY DOLLAR, RE- TOMORROW'S DISCOVERY HEARING. RETURN EMAIL. CONFER WITH AMG, RE- SAME. |
| 06/07/06 Wed | Alderman, J  425591/1958 | 0.70 | 0.23 | 57.17 | D<br>I, D<br>D | | 1<br>2<br>3 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW FILE IN CONNECTION WITH SETTING VARIOUS MATTERS FOR HEARING.<br>INSTRUCTIONS TO LEGAL ASSISTANT.<br>PROOF NOTICES OF HEARING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/07/06 Wed | Drobner, D 425583/2286 | 2.60 | 1.30 | 448.50 | D, G | F | 1 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTINUE REVISIONS TO PROPOSED LEASE AMENDMENT COMMENSURATE WITH COMMENTS FORWARDED BY ALAN GRUNSPAN; |
| | | | | | D, G | F | 2 | | ADVISE ALAN STATUS. |
| 06/07/06 Wed | Grunspan, A 425591/1963 | 0.30 | 0.30 | 103.50 | | F | 1 | | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT AFFIDAVITS NEEDED AND COOPERATION WITH LANDLORD IN EVICTION. |
| 06/07/06 Wed | Grunspan, A 425592/1945 | 0.40 | 0.40 | 138.00 | | F | 1 | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* CONTACT JASON ALDERMAN REGARDING SUMMARY JUDGMENT STATUS AND STRATEGY AND COOPERATION WITH LANDLORD IN EVICTION PROCEEDING. |
| 06/07/06 Wed | Warner, T 425582/2357 | 0.50 | 0.25 | 86.25 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 221* REVISE & RE-WRITE LETTER TO CLAYTON HOLLIS, PUBLIX, REGARDING AMICUS BRIEF. TRANSMIT AMICUS MEMO: |
| | | | | | | F | 2 | | RESPOND TO TRIAL TEAM |
| 06/08/06 Thu | Alderman, J 425582/2364 | 0.40 | 0.40 | 98.00 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG, RE- STATUS OF AMICUS. |
| 06/08/06 Thu | Alderman, J 425583/2299 | 0.40 | 0.40 | 98.00 | I | F | 1 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* INSTRUCTIONS TO ALAN P FRY, RE- SUMMARY JUDGMENT, AFFIDAVIT, TITLE SEARCH, AND NOTICE OF FILING. |
| 06/08/06 Thu | Alderman, J 425583/2302 | 0.30 | 0.30 | 73.50 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONFER WITH TOM WARNER AND ALAN GRUNSPAN, RE- STATUS OF SETTLEMENT, EXECUTION OF SETTLEMENT DOCUMENTS, FILING OF MOTION FOR SUMMARY JUDGMENT. |
| 06/08/06 Thu | Grunspan, A 425583/2295 | 0.30 | 0.30 | 103.50 | | F | 1 | | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTACT JASON ALDERMAN REGARDING 161 SUMMARY JUDGMENT. |
| 06/08/06 Thu | Grunspan, A 425591/1964 | 0.30 | 0.30 | 103.50 | | F | 1 | | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING TORTIOUS INTERFERENCE CLAIM AND PUNITIVE DAMAGES BY LANDLORD AND POTENTIAL CLAIMS BY CLIENT REGARDING DOLLAR STORE. |
| 06/08/06 Thu | Grunspan, A 425592/1946 | 0.30 | 0.30 | 103.50 | | F | 1 | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* CONTACT JASON ALDERMAN REGARDING POSSIBLE TORT CLAIMS AGAINST DOLLAR STORE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 06/09/06 Fri | Grunspan, A 425582/2360 | 0.90 | 0.90 | 310.50 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 SEVERAL STRATEGY CONFERENCES REGARDING APPEAL AND AMICUS. |
| 06/09/06 Fri | Rivas-Vazquez, A 425588/2134 | 0.50 | 0.50 | 70.00 | G | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 DISCUSSION REGARDING RESEARCH AND NEXT STEPS WITH JASON ALDERMAN AND ALAN FRY. |
| 06/13/06 Tue | Alderman, J 425583/2311 | 0.40 | 0.20 | 49.00 | | | F | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>1 CONFER WITH AMG, RE- STATUS OF SETTLEMENT, EXECUTION OF DISMISSAL.<br>2 REVIEW OF FILE. |
| 06/13/06 Tue | Alderman, J 425588/2148 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 CONFER WITH AMG, RE- AGREEMENT WITH DOLLAR GENERAL. |
| 06/13/06 Tue | Drobner, D 425583/2321 | 0.10 | 0.10 | 34.50 | G | | F | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,*<br>1 DISCUSS WITH ALAN. |
| 06/13/06 Tue | Fry, A 425588/2164 | 0.80 | 0.40 | 98.00 | D<br>D | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 DRAFT SECOND REQUEST FOR PRODUCTION OF DOCUMENTS<br>2 AND CONFER WITH J. ALDERMAN REGARDING SAME. |
| 06/14/06 Wed | Alderman, J 425588/2153 | 0.60 | 0.60 | 147.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 CONFER WITH ALAN GRUNSPAN, CHUCK ROSENBERG, AND TOM WARNER, RE- DISCOVERY, DEPOSITIONS. |
| 06/14/06 Wed | Alderman, J 425588/2154 | 0.30 | 0.30 | 73.50 | I | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 INSTRUCTIONS TO ALAN P. FRY, RE- DISCOVERY. |
| 06/15/06 Thu | Alderman, J 425588/2156 | 0.60 | 0.60 | 147.00 | | | F & | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 WORK WITH PARALEGALS IN CONNECTION WITH PREPARING HEARING FOLDERS ON MOTION FOR SUMMARY JUDGMENT. |
| 06/15/06 Thu | Alderman, J 425588/2160 | 0.50 | 0.50 | 122.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 CONFER WITH CHUCK ROSENBERG, RE- FACTS OF CASE, LEGAL ISSUES, DEPOSITION OF STORE MANAGER. |
| 06/15/06 Thu | Alderman, J 425588/2161 | 0.30 | 0.30 | 73.50 | I | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 INSTRUCTIONS TO PARALEGAL, RE- LOGGING PRODUCTION FROM LANDLORD. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------------------|----------------------------|-----------|-----------|---|---|-------------|
| 06/15/06 Thu | Drobner, D 425583/2308 | 0.50 | 0.17 | 57.50 | G G G | | F F F | 1 2 3 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* REVIEW FURTHER QUESTIONS FROM ALAN: REVIEW AMENDMENT AND BASE LEASE: ADVISE/RESPOND TO ALAN. |
| 06/15/06 Thu | Fry, A 425587/2189 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*General Matters* CONFER WITH V. RIVAS-VASQUEZ REGARDING RESEARCH ASSIGNMENT RELATING TO DAMAGES AND INJUNCTIVE RELIEF. |
| 06/15/06 Thu | Goldstein, L 425590/2013 | 0.40 | 0.40 | 34.00 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260* MEETING WITH ATT'YS. ALDERMAN AND FRY RE: PREPARATION FOR HEARING ON SUMMARY JUDGMENT MOTIONS. |
| 06/15/06 Thu | Rivas-Vazquez, A 425588/2145 | 2.30 | 1.15 | 161.00 | D, G D, G, J | | & | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* MEETING WITH ALAN FRY RE: RESTATEMENTS OF PROPERTY (LAW) AND CASE LAW. CONTINUED RESEARCH AND ANALYSIS ON DAMAGES IN RECOVERY OF BREACH OF CONTRACT THAT INCLUDES MERCANTILE EXCLUSIVES. |
| 06/16/06 Fri | Alderman, J 425582/2380 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH TOM WARNER AND ALAN GRUNSPAN, RE- FLORIDA RETAIL FEDERATION'S PARTICPATION AS AMICUS. |
| 06/16/06 Fri | Alderman, J 425584/2242 | 0.60 | 0.60 | 147.00 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONFER WITH ALAN GRUNSPAN, DAVID SMITH, AND CHUCK ROSENBERG, RE- HEARINGS ON VARIOUS DISCOVERY MATTERS. |
| 06/16/06 Fri | Alderman, J 425590/2023 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONFER WITH PARALEGALS AND ALAN FRY. |
| 06/16/06 Fri | Alderman, J 425590/2024 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONFER WITH AMG, RE- AFFIDAVIT. |
| 06/16/06 Fri | Alderman, J 425591/1980 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH AMG AND DJS, RE- MOTION TO CONSOLIDATE. |
| 06/16/06 Fri | Drobner, D 425583/2327 | 0.10 | 0.10 | 34.50 | G | | F | 1 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* DISCUSS STATUS WITH ALAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-------|-------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/16/06 Fri | Rosenberg, C 425584/2238 | 0.20 | 0.20 | 69.00 | | | F | & | MATTER: *YDB Three Lakes, LC, Store 210* <u>REVIEW PLEADINGS AND CONFERENCES REGARDING SCHEDULED HEARINGS, DISCOVERY AND STRATEGY FOR PROSECUTING THE CASE.</u> |
| 06/16/06 Fri | Smith, D 425587/2185 | 1.00 | 1.00 | 245.00 | | | F | & | MATTER: *General Matters* <u>MEETING RE: SCHEDULING AND STRATEGY WITH JA, AMG AND CR.</u> |
| 06/16/06 Fri | Warner, T 425582/2377 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER: *Dolgencorp, Inc, Store 221* REVIEW FILE REGARDING AMICUS SUPPORT ISSUES: <u>INSTRUCTIONS</u> |
| 06/19/06 Mon | Alderman, J 425582/2382 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* <u>CONFER WITH TOM WARNER AND ALAN GRUNSPAN, RE- AMICUS ISSUES.</u> |
| 06/19/06 Mon | Alderman, J 425583/2312 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* <u>CONFER WITH AMG, RE- CANCELLATION OF HEARING.</u> |
| 06/19/06 Mon | Alderman, J 425590/2025 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER: *Noble Management Company, Store 2260* <u>CONFER WITH AMG, RE- SUMMARY JUDGMENT.</u> |
| 06/19/06 Mon | Alderman, J 425590/2027 | 5.40 | 2.70 | 661.50 | D, K D | | F | 1 2 | MATTER: *Noble Management Company, Store 2260* TRAVEL TO WEST PALM OFFICE <u>AND MEET WITH TOM WARNER, RE- HEARING ON MOTION FOR SUMMARY JUDGMENT.</u> |
| 06/20/06 Tue | Alderman, J 425583/2313 | 0.30 | 0.15 | 36.75 | | | | 1 2 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* <u>CONFER WITH AMG.</u> TELEPHONE CALL WITH OPPOSING COUNSEL, RE- CANCELLATION OF HEARING. PROOF NOTICE OF CANCELLATION. |
| 06/20/06 Tue | Alderman, J 425584/2244 | 0.40 | 0.40 | 98.00 | I | | F | 1 2 | MATTER: *YDB Three Lakes, LC, Store 210* <u>INSTRUCTIONS TO ALAN FRY, RE- PREPARING FOR HEARING ON FAMILY DOLLAR'S MOTION TO DISMISS.</u> <u>CONFER WITH AMG.</u> |
| 06/20/06 Tue | Alderman, J 425584/2245 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210* <u>CONFER WITH ALAN GRUNSPAN AND DAVID SMITH, RE- FAMILY DOLLAR'S MOTION TO CONSOLIDATE.</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/20/06 Tue | Alderman, J 425588/2162 | 0.40 | 0.40 | 98.00 | I | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* INSTRUCTION TO SORRAYA SOLLEGES, RE- MOTION TO AMEND COMPLAINT FOR PUNITIVE DAMAGES. |
| 06/20/06 Tue | Fry, A 425590/2064 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260* CONFER WITH J. ALDERMAN REGARDING SAME. |
| 06/20/06 Tue | Smith, D 425591/1989 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* MEETING WITH AMG AND JA RE: DISCOVERY ISSUES AND MULTIPLE UPCOMING HEARINGS. |
| 06/22/06 Thu | Grunspan, A 425591/1986 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT DAVID J. SMITH REGARDING RESULTS OF HEARING ON MOTION TO COMPEL DISCOVERY AND STRATEGY FOR NEXT DAY HEARING ON MOTION TO CONSOLIDATE. |
| 06/22/06 Thu | Grunspan, A 425591/1987 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT DAVID J. SMITH REGARDING STRATEGY AND RESULTS. |
| 06/22/06 Thu | Smith, D 425591/1994 | 0.30 | 0.15 | 36.75 | | | F & 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* CONFERENCE WITH AMG RE: RESULTS OF HEARING AND CONFERENCE WITH OPPOSING COUNSEL. |
| 06/27/06 Tue | Grunspan, A 425584/2266 | 2.20 | 2.20 | 759.00 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210* PREPARE FOR AND CONFERENCE WITH DAVID J. SMITH TO PREPARE FOR STRATEGY ON MOTION TO COMPEL DISCOVERY AND MOTION TO CONSOLIDATE DISCOVERY. |
| 07/05/06 Wed | Alderman, J 429681/1828 | 0.50 | 0.25 | 61.25 | | | 1 2 | MATTER:*YDB Three Lakes, LC, Store 210* RECEIPT AND REVIEW OF LETTER FROM LANDLORD'S COUNSEL, RE- CURING OF DEFAULT. CONFER WITH AMG, RE- SAME. |
| 07/05/06 Wed | Alderman, J 429687/26 | 0.40 | 0.20 | 49.00 | | | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* RECEIPT AND REVIEW OF FAMILY DOLLAR'S LETTER, RE- HEATHER ADAM'S DEPO. CONFER WITH AMG, RE- SAME. |
| 07/05/06 Wed | Smith, D 429683/1769 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*General Matters* REVIEW OF DISCOVERY ISSUES WITH JA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/06/06 Thu | Alderman, J 429680/1908 | 0.40 | 0.20 | 49.00 | | | 1 2 | MATTER:*Dolgencorp, Inc, Store 161, Sandifer Partnership,* REVIEW FILE IN CONNECTION WITH STATUS REPORT, DISCOVERY. CONFER WITH AMG. |
| 07/06/06 Thu | Alderman, J 429686/1584 | 0.60 | 0.60 | 147.00 | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONFER WITH AMG AND TOM, RE- PERMANENT INJUNCTION HEARING. |
| 07/06/06 Thu | Alderman, J 429687/9 | 0.50 | 0.25 | 61.25 | | | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* REVIEW OF FILE IN CONNNECTION WITH STATUS MEETING AND CONFERENCE WITH ALAN. |
| 07/06/06 Thu | Fry, A 429686/1585 | 0.20 | 0.10 | 24.50 | | | 1 2 | MATTER:*Noble Management Company, Store 2260* RESEARCH CORPORATE STATUS OF DEFENDANT ENTITIES AND CONFER WITH J. ALDERMAN REGARDING SAME. |
| 07/06/06 Thu | Grunspan, A 429681/1820 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING INTERPRETATION OF LEASE EXCULPATORY CLAUSE LIMITING RECOVERY AGAINST LANDLORD. |
| 07/07/06 Fri | Alderman, J 429684/1695 | 0.60 | 0.60 | 147.00 | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG, RE- STATUS OF CASE, DISCOVERY, INJUNCTION HEARING. |
| 07/07/06 Fri | Alderman, J 429684/1697 | 0.40 | 0.40 | 98.00 | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH ALAN, CHUCK, AND DAVID, RE- DEPOSITION OF STORE MANAGER. |
| 07/07/06 Fri | Alderman, J 429684/1712 | 0.40 | 0.40 | 98.00 | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH CHUCK ROSENBERG, RE- DEPOSITION OF STORE MANAGER, DOCUMENTS, RESCHEDULING. |
| 07/07/06 Fri | Grunspan, A 429681/1822 | 0.40 | 0.40 | 138.00 | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING DISCOVERY ISSUES. |
| 07/07/06 Fri | Grunspan, A 429682/1801 | 0.50 | 0.50 | 172.50 | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING DISCOVERY ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 07/07/06 Fri | Grunspan, A 429684/1681 | 0.70 | 0.70 | 241.50 | | | F & 1 | CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING DEPOSITION OF STORE MANAGER AND REGARDING INJUNCTION AND DISCOVERY ISSUES. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 07/07/06 Fri | Grunspan, A 429686/1569 | 0.40 | 0.40 | 138.00 | | | F 1 | CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING INJUNCTION AND DISCOVERY ISSUES. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 07/07/06 Fri | Grunspan, A 429686/1582 | 0.40 | 0.40 | 138.00 | | | F 1 | CONTACT JASON ALDERMAN REGARDING LANDLORD EVICTION ISSUES REGARDING DOLLAR STORE. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/07/06 Fri | Grunspan, A 429687/1 | 0.40 | 0.40 | 138.00 | | | F 1 | CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING SUMMARY JUDGMENT AND AMENDMENT TO INCLUDE LANDLORD IN SUMMARY JUDGMENT. |
| | | | | | | | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* |
| 07/07/06 Fri | Grunspan, A 429688/1557 | 0.50 | 0.50 | 172.50 | | | F & 1 | CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING DISCOVERY ISSUES. |
| | | | | | | | | MATTER:*Dollar General Investigative* |
| 07/07/06 Fri | Rosenberg, C 429685/1672 | 1.00 | 1.00 | 345.00 | | | F & 1 | CONFERENCE FOR FINAL PREPARATION FOR DEPOSITION OF STORE MANAGER, SELECT AND ORGANIZE DEPOSITION EXHIBITS. |
| | | | | | | | | MATTER:*General Matters* |
| 07/07/06 Fri | Smith, D 429683/1770 | 2.10 | 2.10 | 514.50 | | | F & 1 | STATUS CONFERENCES WITH AMG AND JA RE: DISCOVERY, AND INJUNCTION ISSUES IN ALL DOLLAR STORE CASES. |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/08/06 Sat | Warner, T 429681/1826 | 0.60 | 0.40 | 138.00 | D | | F 1 | REVIEW FILE REGARDING DEFINITION OF GROCERY EXCLUSIVE AND ACTUAL KNOWLEDGE ISSUE AND FAMILY DOLLAR INTERROGATORY ANSWER; |
| | | | | | D | | F 2 | ADVISE TRIAL TEAM REGARDING DEFINITION AND PREVIOUS APPELLATE OPINION; |
| | | | | | D | | F 3 | ADVISE REGARDING NECESSARY DISCOVERY AND MOTION FOR TRIAL |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 07/10/06 Mon | Alderman, J 429684/1713 | 0.50 | 0.50 | 122.50 | | | F 1 | REVIEW FILE IN CONNECTION WITH MOTION TO SET INJUNCTIVE COUNT FOR HEARING. CONFER WITH ALAN GRUNSPAN AND TOM WARNER, RE- SAME. |
| | | | | | | | | MATTER:*General Matters* |
| 07/10/06 Mon | Grunspan, A 429683/1773 | 0.60 | 0.60 | 207.00 | | | F 1 | SEVERAL CALLS TO NIALL MCLACHLAN REGARDING MEDIATORS AND EVICTION STRATEGY RE: 254. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------|-------|-------|-------|-------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 07/11/06 Tue | Alderman, J 429684/1714 | 0.70 | 0.70 | 171.50 | | | F | & | 1 | CONFER WITH AMG AND CSR, RE- DEPOSITION OF STORE MANAGER, FURTHER DISCOVERY. |
| | | | | | | | | | | MATTER:*General Matters* |
| 07/11/06 Tue | Grunspan, A 429683/1774 | 0.40 | 0.40 | 138.00 | | | F | & | 1 | CONTACT NIALL MCLACHLAN REGARDING EVICTION AND REPAIR ISSUES RE: 254. |
| | | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 07/11/06 Tue | Grunspan, A 429684/1705 | 0.50 | 0.50 | 172.50 | | | F | & | 1 | MEET WITH C. ROSENBERG TO FOLLOW UP ON DEPOSITION ITEMS DERIVED FROM STORE MANAGER DEPOSITION. |
| | | | | | | | | | | MATTER:*Concord Fund IV Retail, LP, Lease Litigation* |
| 07/11/06 Tue | McLachlan, N 429689/1544 | 0.30 | 0.30 | 73.50 | | | F | & | 1 | CONFER WITH ALAN GRUNSPAN REGARDING LANDLORD'S DECISION TO LITIGATE EVICTION, PROPOSED MEDIATORS |
| | | | | | | | | | | MATTER:*Dollar General Investigative* |
| 07/11/06 Tue | Rosenberg, C 429685/1675 | 0.50 | 0.25 | 86.25 | | | F | | 1 | REVIEW AMENDED ANSWERS TO INTERROGATORIES TO COMPARE WITH ANSWERS PROVIDED IN DEPOSITION OF STORE MANAGER, KELLY READ |
| | | | | | | | | & | 2 | AND CONFERENCE REGARDING ADDITIONAL DOCUMENTS TO PRODUCE AND SCHEDULING DEPOSITIONS OR PRIOR STORE MANAGER PAULA SEXTON. |
| | | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/13/06 Thu | Grunspan, A 429681/1837 | 0.30 | 0.30 | 103.50 | | | F | | 1 | CONTACT JASON ALDERMAN REGARDING DEPOSITION OF CORPORATE REPRESENTATIVE. |
| | | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/13/06 Thu | Grunspan, A 429687/730 | 0.30 | 0.30 | 103.50 | | | F | | 1 | CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL STRATEGY IN LIGHT OF LANDLORD OBJECTIONS. |
| | | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/14/06 Fri | Alderman, J 429681/1840 | 0.40 | 0.40 | 98.00 | | | F | | 1 | CONFER WITH DAVID SMITH, RE- HEARING ON REQUEST FOR PRODUCTION. |
| | | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/14/06 Fri | Alderman, J 429681/1841 | 0.50 | 0.25 | 61.25 | | | F | | 1 | TELECONFERENCE WITH COUNSEL FOR LANDLORD, RE- DISCOVERY, DEPOSITIONS. |
| | | | | | | | | & | 2 | CONFER WITH ALAN AND CHUCK RE, DISCOVERY. |
| | | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/14/06 Fri | Alderman, J 429681/1842 | 0.30 | 0.30 | 73.50 | I | | F | | 1 | INSTRUCTIONS TO PARALEGAL, RE- DISCOVERY AND PREPARING FOR MONDAY'S HEARING. |
| | | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/14/06 Fri | Alderman, J 429681/1844 | 0.40 | 0.40 | 98.00 | I | | F | | 1 | INSTRUCTIONS TO PARALEGAL REGARDING HEARING NOTEBOOKS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|------------------|---------------|------------|------------|---|-------------|
| 07/14/06 Fri | Alderman, J 429681/1866 | 0.50 | 0.25 | 61.25 | | | F | MATTER: *YDB Three Lakes, LC, Store 210* <br> 1 RECEIPT AND REVIEW OF AMENDED INTERROGATORY ANSWER. <br> 2 CONFER WITH AMG, RE- SAME. |
| 07/14/06 Fri | Alderman, J 429687/36 | 0.50 | 0.50 | 122.50 | | | F & | MATTER: *Store No 242, Flamingo East, Ltd* <br> 1 CONFER WITH DAVID SMITH, RE- STATUS OF AGREED ORDERS ON DISCOVERY. CONFER WITH FAMILY DOLLAR'S COUNSEL. |
| 07/14/06 Fri | Grunspan, A 429687/32 | 0.70 | 0.70 | 241.50 | | | F & | MATTER: *Store No 242, Flamingo East, Ltd* <br> 1 SEVERAL CALLS TO JASON ALDERMAN REGARDING HEARING ON MOTION TO COMPEL DISCOVERY. |
| 07/14/06 Fri | Smith, D 429687/24 | 0.20 | 0.20 | 49.00 | | | F & | MATTER: *Store No 242, Flamingo East, Ltd* <br> 1 CONFERENCE WITH JA RE: HEARING ON REMAINING OBJECTIONS |
| 07/17/06 Mon | Alderman, J 429681/1848 | 0.60 | 0.30 | 73.50 | D <br> I, D | | | MATTER: *YDB Three Lakes, LC, Store 210* <br> 1 REVISE, EDIT MOTIONS. <br> 2 INSTRUCTIONS TO LEGAL ASSITANT, RE- NOTICE OF HEARING. |
| 07/17/06 Mon | Alderman, J 429681/1852 | 0.30 | 0.15 | 36.75 | | | F | MATTER: *YDB Three Lakes, LC, Store 210* <br> 1 WORK WITH LEGAL ASSISTANT, RE- SET OBJECTIONS FOR HEARING. <br> 2 TELECONFERENCE WITH OPPOSING COUNSEL'S OFFICE. |
| 07/17/06 Mon | Alderman, J 429681/1854 | 0.50 | 0.33 | 81.67 | | | & | MATTER: *YDB Three Lakes, LC, Store 210* <br> 1 DRAFT LETTERS TO FAMILY DOLLAR'S COUNSEL, RE- ORDERS ON MOTION TO COMPEL. <br> 2 CONFER WITH AMG, RE- HEARING. <br> 3 INSTRUCTIONS TO LEGAL ASSISTANT. |
| 07/17/06 Mon | Alderman, J 429684/1717 | 0.50 | 0.50 | 122.50 | | | F | MATTER: *Jensen Beach Plaza, Ltd, Store 308* <br> 1 CONFER WITH AMG, RE- ADDITIONAL RILEY INSPECTIONS FOR FRIDAY. INSTRUCTIONS TO PARALEGAL. |
| 07/17/06 Mon | Alderman, J 429684/1718 | 0.50 | 0.50 | 122.50 | | | F | MATTER: *Jensen Beach Plaza, Ltd, Store 308* <br> 1 CONFER WITH AMG, RE- REYNOLDS INSPECTION. |
| 07/17/06 Mon | Alderman, J 429687/38 | 0.50 | 0.25 | 61.25 | I | | | MATTER: *Store No 242, Flamingo East, Ltd* <br> 1 RECEIPT AND REVIEW OF LETTER FROM OPPOSING COUNSEL. <br> 2 INSTRUCTIONS TO PARALEGAL, RE- PREPARING FOR DEPOSITION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/17/06 Mon | Alderman, J 429687/39 | 0.40 | 0.40 | 98.00 | I | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>WORK WITH LEGAL ASSISTANT, RE- COORDINATING DEPOSITIONS, TRAVEL ARRANGEMENTS. |
| 07/17/06 Mon | Alderman, J 429687/41 | 0.40 | 0.20 | 49.00 | | | & | 1<br>2 | MATTER:*Store No 242, Flamingo East, Ltd*<br>WORK ON SCHEDULING DEPOSITION IN NORTH CAROLINA.<br>CONFER WITH CHUCK ROSENBER, RE- PREPARING FOR DEPOSITION. |
| 07/17/06 Mon | Grunspan, A 429681/1859 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT JASON ALDERMAN REGARDING RESULTS OF HEARING ON MOTION TO COMPEL DISCOVERY WINNING ON ALL ISSUES AND ORDER THEREON AND SANCTIONS ISSUES. |
| 07/17/06 Mon | Rosenberg, C 429682/1809 | 0.40 | 0.20 | 69.00 | | | & | 1<br>2 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONFERENCES REGARDING STRATEGY FOR DEPOSITION.<br>REVIEW TWO COURT ORDERS COMPELLING DEFENDANT DOLLAR GENERAL TO PROVIDE ANSWERS TO INTERROGATORIES. |
| 07/18/06 Tue | Alderman, J 429681/1870 | 0.30 | 0.15 | 36.75 | | | & | 1<br>2 | MATTER:*YDB Three Lakes, LC, Store 210*<br>RECEIPT AND REVIEW OF FAMILY DOLLAR'S MOTION FOR PROTECTIVE ORDER.<br>CONFER WITH AMG, RE- SAME. |
| 07/18/06 Tue | Alderman, J 429684/1728 | 0.50 | 0.25 | 61.25 | I | | | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>TELECONFERENCE WITH COUNSEL FOR DOLLAR GENERAL, RE- PRODUCTION OF SALES DATA.<br>INSTRUCTIONS TO PARALEGAL. |
| 07/18/06 Tue | Alderman, J 429686/1607 | 0.50 | 0.50 | 122.50 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH AMG, RE- PRE-TRIAL STRATEGY, DISCOVERY ISSUES, MEDIATION. |
| 07/18/06 Tue | Alderman, J 429686/1608 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH TOM WARNER, RE- TRIAL ON INJUNCTION COUNT, WITNESSES. |
| 07/18/06 Tue | Alderman, J 429687/54 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>DRAFT, REVISE, EDIT LIST OF STORES FOR REYNOLDS TO INSPECT. CONFER WITH AMG. INSTRUCTIONS TO PARALEGAL. |
| 07/18/06 Tue | Alderman, J 429687/55 | 0.40 | 0.40 | 98.00 | I | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>INSTRUCTIONS TO PARALEGAL, RE- PREPARING EXHIBITS FOR DEPOSITION OF HEATHER ADAMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/18/06 Tue | Grunspan, A 429681/1863 | 0.30 | 0.30 | 103.50 | | | F  1 | MATTER:*YDB Three Lakes, LC, Store 210* REVIEW INSPECTIONS WITH B. REYNOLDS AND PREPARE FOR SAME. |
| 07/18/06 Tue | Grunspan, A 429686/1599 | 1.70 | 1.70 | 586.50 | | | F  &  1 | MATTER:*Noble Management Company, Store 2260* SEVERAL DISCUSSIONS AND CORRESPONDENCE REGARDING TRIAL STRATEGY. |
| 07/19/06 Wed | Alderman, J 429681/1871 | 0.30 | 0.15 | 36.75 | I | | 1 2 | MATTER:*YDB Three Lakes, LC, Store 210* RECEIPT AND REVIEW OF HEARING FROM FAMILY DOLLAR. INSTRUCTIONS TO LEGAL ASSISTANT. |
| 07/19/06 Wed | Alderman, J 429687/57 | 0.60 | 0.30 | 73.50 | D I, D | | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* RECEIPT AND REVIEW OF AFFIDAVIT OF CHERLY GLOTMAN. INSTRUCTIONS TO LEGAL ASSISTANT. |
| 07/19/06 Wed | Grunspan, A 429683/1778 | 0.40 | 0.40 | 138.00 | | | F  1 | MATTER:*General Matters* CONTACT JASON ALDERMAN REGARDING DISCOVERY RECEIVED FROM OPPOSING COUNSEL AND MISSING DISCOVERY. |
| 07/19/06 Wed | Grunspan, A 429683/1780 | 0.40 | 0.40 | 138.00 | | | F  1 | MATTER:*General Matters* CONTACT JASON ALDERMAN REGARDING PUNITIVE DAMAGE AMENDMENT AND REGARDING DISCOVERY ISSUES. |
| 07/19/06 Wed | Grunspan, A 429686/1602 | 0.60 | 0.60 | 207.00 | | | F  1 | MATTER:*Noble Management Company, Store 2260* CONTACT JASON ALDERMAN REGARDING TRIAL WITNESSES AND STRATEGY AND MEDIATION. |
| 07/20/06 Thu | Alderman, J 429687/60 | 4.30 | 4.30 | 1,053.50 | | | F  1 | MATTER:*Store No 242, Flamingo East, Ltd* WORK WITH NILSA, RE- PREPARING POWER POINT PRESENTATION FOR HEARING ON FAMILY DOLLAR'S OBJECTIONS TO WINN-DIXIE'S REQUEST FOR PRODUCTION. |
| 07/20/06 Thu | Alderman, J 429687/61 | 0.40 | 0.40 | 98.00 | I | | F  1 | MATTER:*Store No 242, Flamingo East, Ltd* INSTRUCTIONS TO PARALEGAL, RE- PREPERATION OF HEARING NOTEBOOKS. |
| 07/20/06 Thu | Alderman, J 429687/64 | 0.50 | 0.25 | 61.25 | | | F  1 &  2 | MATTER:*Store No 242, Flamingo East, Ltd* TELEPHONE CONFERENCE WITH COUNSEL FOR FAMILY DOLLAR, RE- DISCOVERY, HEARING, SETTING OF DEPOSITIONS. CONFER WITH AMG |
| 07/20/06 Thu | Grunspan, A 429687/48 | 0.60 | 0.60 | 207.00 | | | F  1 | MATTER:*Store No 242, Flamingo East, Ltd* SEVERAL CALL TO JASON ALDERMAN REGARDING STRATEGY FOR HEARING ON MOTION TO COMPEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/20/06 Thu | Grunspan, A 429687/51 | 0.60 | 0.60 | 207.00 | | | F & | MATTER: *Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING STRATEGY FOR HEARING ON MOTION TO COMPEL DISCOVERY THE FOLLOWING DAY. |
| 07/21/06 Fri | Alderman, J 429687/65 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: *Store No 242, Flamingo East, Ltd* CONFER WITH CHUCK, RE- DEPOSITION PREPERATINO. |
| 07/21/06 Fri | Alderman, J 429687/66 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER: *Store No 242, Flamingo East, Ltd* CONFER WITH ALAN REGARDING HEARING NO DISCOVERY AND STATUS OF CASE. |
| 07/21/06 Fri | Alderman, J 429687/67 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: *Store No 242, Flamingo East, Ltd* CONFER WITH AMG, RE- JUDGE'S RULING. |
| 07/24/06 Mon | Alderman, J 429686/1619 | 0.40 | 0.40 | 98.00 | | | F & 1 | MATTER: *Noble Management Company, Store 2260* CONFER WITH AMG, RE- WITNESSES, DISCOVERY, TRIAL, RE-INSPECTION REPORTS. |
| 07/24/06 Mon | Grunspan, A 429681/1873 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER: *YDB Three Lakes, LC, Store 210* CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL AND WITNESSES. |
| 07/24/06 Mon | Grunspan, A 429682/1807 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER: *Sumar Enterprises, Ltd, Store 295* CONTACT JASON ALDERMAN REGARDING MOTION TO COMPEL. |
| 07/24/06 Mon | Grunspan, A 429686/1614 | 0.20 | 0.20 | 69.00 | | | F & 1 | MATTER: *Noble Management Company, Store 2260* CONTACT JASON ALDERMAN REGARDING TRIAL DEADLINES AND REQUIREMENTS. |
| 07/24/06 Mon | Grunspan, A 429687/73 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: *Store No 242, Flamingo East, Ltd* SEVERAL CALLS TO ALAN FRY REGARDING DOCKET ENTRIES IN DOLLAR GENERAL AND FAMILY DOLLAR LITIGATION. |
| 07/24/06 Mon | Grunspan, A 429687/74 | 0.60 | 0.60 | 207.00 | | | F 1 | MATTER: *Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING TEMPORARY RESTRAINING ORDER AND WITNESS AND DOCUMENTS. |
| 07/25/06 Tue | Goldstein, L 429683/1796 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: *General Matters* MEETING WITH ATT'Y. ALDERMAN RE: FAMILY DOLLAR CASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/25/06 Tue | Smith, S 429687/109 | 4.00 | 0.10 | 8.00 | | 3.30 | F | 1 REVIEW FILE, LOCATE DOCUMENTS NEEDED FOR DEPO OF HEATHER ADAMS (3.3): |
| | | | | | I | 0.50 | F | 2 ASSIST LENNY IN LOCATING DISCOVERY FROM FAMILY DOLLAR TO WINN DIXIE (.5): |
| | | | | | I | 0.10 | F | 3 ASSIST MO IN PREPARATION OF BINDERS (.1): |
| | | | | | | 0.10 | F | 4 <u>TC WITH ATTORNEY DAVID SMITH RE: INVESTIGATOR REPORTS (.1)</u>. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/25/06 Tue | Smith, S 429687/111 | 0.30 | 0.15 | 12.00 | | | F | 1 REVIEW MULTIPLE EMAILS FROM JASON, |
| | | | | | | | | 2 <u>MEETING WITH JASON ALDERMAN AND MO MURRAY RE: DOCUMENTS AND CREATIONS OF BINDERS</u>. |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/26/06 Wed | Alderman, J 429681/1894 | 0.30 | 0.30 | 73.50 | | | F | 1 <u>WORK WITH LEGAL ASSISTANT, RE- SETTING VARIOUS DISCOVERY MATTERS FOR HEARING</u>. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/26/06 Wed | Alderman, J 429687/94 | 0.60 | 0.60 | 147.00 | | | F & | 1 <u>CONFER WITH AMG AND SCR, RE- DEPOSITION OF HEATHER ADAMS</u>. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/26/06 Wed | Alderman, J 429687/95 | 0.40 | 0.13 | 32.67 | | | | 1 RECEIPT AND REVIEW OF LETTER FROM LANDLORD'S COUNSEL, RE- MOTION FOR 57.105. |
| | | | | | | | | 2 RECEIPT AND REVIEW OF LANLDORD'S MOTION FOR FEES. |
| | | | | | | | | 3 <u>CONFER WITH AMG, RE- SAME</u>. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 07/26/06 Wed | Fry, A 429686/1651 | 0.30 | 0.30 | 73.50 | | | F | 1 <u>CONFER WITH V. RIVAS-VAZQUEZ REGARDING RESEARCH ASSIGNMENT RELATING TO DAMAGE THEORIES IN MERCANTILE EXCLUSIVE CASES</u>. |
| | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 07/26/06 Wed | Goldstein, L 429682/1818 | 0.60 | 0.60 | 51.00 | | | F & | 1 <u>MEETING WITH ATT'YS. GRUNSPAN, SMITH, AND ALDERMAN RE: DISCOVERY ISSUES AND ASSIGNMENTS</u>. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/26/06 Wed | Grunspan, A 429687/85 | 0.80 | 0.80 | 276.00 | | | F & | 1 <u>MEET WITH JASON ALDERMAN AND CHARGES ROSENBERG REGARDING HEATHER ADAM'S DEPOSITION</u>. |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 07/26/06 Wed | Murray, M 429684/1746 | 0.50 | 0.50 | 42.50 | | | F | 1 <u>DISCUSSIONS WITH ATTORNEYS REGARDING DISCOVERY ISSUES, PRODUCTION STATUS AND STRATEGY</u>. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------|---------------|------------|------------|---|---|-------------|
| 07/26/06 Wed | Rosenberg, C 429687/88 | 0.60 | 0.30 | 103.50 | D D | | & | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* REVIEW ADDITIONAL DOCUMENTS TO EXAMINE WITNESS IN DEPOSITION AND CONFERENCE REGARDING ALL ISSUES TO BE COVERED IN THE DEPOSITION. |
| 07/26/06 Wed | Smith, D 429681/1887 | 0.60 | 0.60 | 147.00 | | F | | 1 | MATTER:*YDB Three Lakes, LC, Store 210* MEET WITH AMG AND JA RE: ONGOING DISCOVERY ISSUES AND RESPONSES TO DISCOVERY REQUESTS BY FAMILY DOLLAR. |
| 07/26/06 Wed | Smith, D 429687/124 | 0.60 | 0.60 | 147.00 | | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* MEET WITH AMG AND JA RE: ONGOING DISCOVERY ISSUES AND RESPONSES TO DISCOVERY REQUESTS BY FAMILY DOLLAR. |
| 07/26/06 Wed | Smith, S 429683/1788 | 1.00 | 1.00 | 80.00 | | F | & | 1 | MATTER:*General Matters* TEAM MEETING, STRATEGIZE AND PLAN UPCOMING WORK LOAD. |
| 07/27/06 Thu | Alderman, J 429687/98 | 3.70 | 3.70 | 906.50 | | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* WORK WITH PARALEGALS IN CONNECTION WITH PREPARING FOR DEPOSITION OF HEATHER ADAMS. |
| 07/27/06 Thu | Grunspan, A 429684/1758 | 0.20 | 0.20 | 69.00 | | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT DAVID J. SMITH REGARDING INCOMING DISCOVERY FROM DOLLAR GENERAL. |
| 07/28/06 Fri | Alderman, J 429687/101 | 0.60 | 0.60 | 147.00 | | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH CHUCK, RE- DEPOSITION ISSUES, ANALYSIS, STRATEGY, QUESTIONS. |
| 07/28/06 Fri | Grunspan, A 429687/116 | 0.30 | 0.30 | 103.50 | | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING H. ADAMS DEPOSITION AND LETTER FROM FAMILY DOLLAR'S COUNSEL REGARDING SAME. |
| 07/28/06 Fri | Grunspan, A 429687/117 | 0.40 | 0.20 | 69.00 | | F F | | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* REVIEW LANDLORD'S OFFER OF JUDGMENT: CONTACT TOM WARNER REGARDING SAME. |
| 07/28/06 Fri | Grunspan, A 429687/118 | 0.60 | 0.60 | 207.00 | | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING RESULTS OF ADAMS' DEPOSITION. |
| 07/31/06 Mon | Alderman, J 429681/1885 | 0.30 | 0.30 | 73.50 | | F | | 1 | MATTER:*YDB Three Lakes, LC, Store 210* RECEIPT AND REVIEW OF FAMILY DOLLAR'S MOTION FOR EXTENSION OF TIME. INSTRUCTIONS TO LEGAL ASSISTANT, RE- SETTING FOR HEARING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|------|------|---|-------------|
| 07/31/06 Mon | Alderman, J 429688/1647 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONER WITH AMG, RE- MEDIATION. INSTRUCTIONS TO LEGAL ASSISTANT. |
| 07/31/06 Mon | Alderman, J 429687/105 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH AMG, RE- DEPOSITION OF HEATHER ADAMS, LANDLORD'S EVICTION ACTION. |
| 07/31/06 Mon | Alderman, J 429687/108 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* RECEIPT AND REVIEW OF FLAMINGO EASTS PROPOSAL OF SETTLEMENT. CONFER WITH TOM WARNER, RE- SAME. |
| 07/31/06 Mon | Grunspan, A 429684/1759 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT JASON ALDERMAN REGARDING STRATEGY FOR DISCOVERY HEARINGS AND SEVERAL CORRESPONDENCE REGARDING SAME. |
| 07/31/06 Mon | Grunspan, A 429686/1642 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT JASON ALDERMAN REGARDING MEDIATION AND TRIAL WITNESSES. |
| 07/31/06 Mon | Grunspan, A 429687/121 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING REVIEW ISSUES RAISED BY PROPOSED MOTION. |
| 07/31/06 Mon | Grunspan, A 429687/122 | 0.50 | 0.50 | 172.50 | | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING RESULTS OF H. ADAMS DEPOSITION. |
| 07/31/06 Mon | Grunspan, A 429687/123 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT JASON ALDERMAN REGARDING RESULTS OF HEARING ON MOTION TO COMPEL DEPOSITION, EVICTION AND DISCOVERY STRATEGY. |
| 08/01/06 Tue | Alderman, J 433451/1301 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONFER WITH DAVID SMITH, RE- PRODUCTION OF DOCUMENTS RESPONSIVE TO FAMILY DOLLAR'S REQUEST FOR PRODUCTION. |
| 08/01/06 Tue | Alderman, J 433451/1303 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONFER WITH AMG, RE- DISCOVERY RESPONSES TO FAMILY DOLLARS REQUEST FOR PRODUCTION. |
| 08/01/06 Tue | Alderman, J 433456/1004 | 0.40 | 0.40 | 98.00 | | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH AMG AND TEW, RE- HEARING FOR MOTION FOR SUMMARY JUDGMENT, ISSUES OF NOTICE, AND AMENDING MOTION FOR SUMMARY JUDGMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/01/06 Tue | Alderman, J 433457/960 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>MEETING WITH ALAN FRY AND LAW CLERK, RE- RESULTS OF RESEARCH. REVIEW MEMO. |
| 08/01/06 Tue | Fry, A 433455/1188 | 3.00 | 3.00 | 735.00 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH V. RIVAS-VASQUEZ AND J. ALDERMAN REGARDING SAME. |
| 08/01/06 Tue | Grunspan, A 433451/1304 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT JASON ALDERMAN REGARDING RESPONSES TO DISCOVERY BY WINN-DIXIE. |
| 08/01/06 Tue | Grunspan, A 433454/1191 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING RESULTS OF HEARING ON MOTION TO COMPEL. |
| 08/01/06 Tue | Grunspan, A 433456/1009 | 0.30 | 0.30 | 103.50 | | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT DAVID J. SMITH REGARDING OPPOSITION STRATEGY TO LANDLORD'S SUMMARY JUDGMENT MOTION. |
| 08/01/06 Tue | Rivas-Vazquez, A 433454/1202 | 0.60 | 0.30 | 42.00 | I, G<br>G | 0.30<br>0.30 | F<br>F & | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACTED MIAMI-DADE PUBLIC LIBRARY FOR COPY OF RESTATEMENT 2D PROPERTY.<br>DISCUSSED CASE LAW AND NEXT STEPS WITH JASON ALDERMAN AND ALAN FRY. |
| 08/01/06 Tue | Smith, D 433451/1306 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFERENCES WITH JA RE: RESPONSES TO FAMILY DOLLAR'S DISCOVERY RESPONSES. |
| 08/01/06 Tue | Smith, D 433451/1308 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFERENCE WITH AMG RE: DISCOVERY RESPONSES AND NEED TO LINE UP PRODUCTION. |
| 08/01/06 Tue | Smith, D 433456/1022 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFERENCE WITH AMG RE: LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| 08/01/06 Tue | Warner, T 433456/1013 | 0.40 | 0.20 | 69.00 | | | F<br>F & | 1<br>2 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW AND ANALYZE FLAMINGO'S COMPLAINT FOR EVICTION AGAINST FAMILY DOLLAR:<br>ADVISE TRIAL TEAM REGARDING MOTION TO INTERVENE. |
| 08/01/06 Tue | Warner, T 433456/1015 | 0.40 | 0.20 | 69.00 | | | F<br>F | 1<br>2 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW FILE REGARDING EXHIBITS TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT -- FAMILY DOLLAR LEASE AND EVICTION DEMANDS; EVICTION ISSUES:<br>ADVISE TRIAL TEAM REGARDING FLAMINGO'S MOTION FOR SUMMARY JUDGMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

Carlton Fields

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/02/06 Wed | Fry, A 433455/1119 | 3.50 | 2.33 | 571.67 | D D, J D | | | MATTER:*Noble Management Company, Store 2260*<br>1  CONFER WITH A. GRUNSPAN REGARDING RESEARCH RELATING TO RECOVERY OF DAMAGES IN CASES RELATING TO MERCANTILE EXCLUSIVES;<br>2  PERFORM FOLLOW-UP RESEARCH<br>3  AND INFORM A. GRUNSPAN OF SAME. |
| 08/02/06 Wed | Grunspan, A 433448/1387 | 0.40 | 0.40 | 138.00 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1  CONTACT DAVID J. SMITH REGARDING STATUS OF DISCUSSIONS WITH EXPERTS R. AMES AND R. REYNOLDS. |
| 08/03/06 Thu | Alderman, J 433456/1031 | 0.50 | 0.50 | 122.50 | | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  CONFER WITH AMG AND TEW, RE- WRONGFUL ACT DOCTRINE, AND MOTION FOR SUMMARY JUDGMENT. |
| 08/03/06 Thu | Alderman, J 433456/1032 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  CONFER WITH AMG AND TEW, RE- OFFERS OF JUDGMENT. |
| 08/03/06 Thu | Goldstein, L 433452/4 | 0.80 | 0.80 | 68.00 | | | F | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>1  MEETING WITH ATT'Y. ALDERMAN TO DISCUSS DISCOVERY DOCUMENTS, DEADLINES, AND STRATEGY. |
| 08/03/06 Thu | Murray, M 433454/1192 | 0.70 | 0.70 | 59.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  MEETING WITH ATTORNEY ALDERMAN TO DISCUSS DISCOVERY ISSUES, DOCUMENTS AND DEADLINES. |
| 08/03/06 Thu | Smith, S 433455/1118 | 1.50 | 0.80 | 64.00 | | 0.80 0.70 | F F | MATTER:*Noble Management Company, Store 2260*<br>1  MEETING WITH ATTORNEY JASON ALDERMAN, DISCUSS DISCOVERY AND STRATEGY (.8);<br>2  FURTHER DOCUMENT REVIEW AND ORGANIZE TO PREPARE FOR DISCOVERY RESPONSES. (.7) |
| 08/04/06 Fri | Alderman, J 433456/1033 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  CONFER WITH AMG, RE- LEASES, MOTION FOR SUMMARY JUDGMENT. |
| 08/11/06 Fri | Alderman, J 433455/1152 | 0.50 | 0.25 | 61.25 | I | | | MATTER:*Noble Management Company, Store 2260*<br>1  RECEIPT AND REVIEW OF LANDLORD'S REQUEST TO PRODUCE.<br>2  INSTRUCTIONS TO LEGAL ASSISTANT. |
| 08/11/06 Fri | Smith, D 433452/7 | 0.20 | 0.20 | 49.00 | | | F | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>1  CONFERENCE WITH L. GOLDSTEIN RE: CONTACTING WITNESSES FOR AVAILABILITY AND LOCATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/11/06 Fri | Smith, D 433456/1052 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFERENCE WITH L. GOLDSTEIN RE: CONTACTING WITNESSES FOR AVAILABILITY AND LOCATION. |
| 08/14/06 Mon | Warner, T 433455/1132 | 0.20 | 0.20 | 69.00 | I | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>INSTRUCTIONS TO TRIAL TEAM REGARDING RESPONSE TO NOBLE'S REQUEST FOR PRODUCTION |
| 08/16/06 Wed | Grunspan, A 433448/1402 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONTACT DAVID J. SMITH REGARDING EXPERT DATA AND MOTION FOR SUMMARY JUDGMENT RESPONSE. |
| 08/16/06 Wed | Grunspan, A 433454/1215 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING ATLANTA DEPOSITION STRATEGY OF DOLLAR GENERAL REPRESENTATIVE. |
| 08/16/06 Wed | Grunspan, A 433454/1216 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT DAVID J. SMITH REGARDING DISCOVERY AND EXPERT DOCUMENTS. |
| 08/16/06 Wed | Grunspan, A 433454/1217 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING PREPARATION FOR TEMPORARY RESTRAINING ORDER HEARING AND PUNITIVE DAMAGE ISSUES FOR LANDLORD. |
| 08/16/06 Wed | Grunspan, A 433454/1219 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT DAVID J. SMITH REGARDING RESULT OF PAM CAMPBELL DEPOSITION. |
| 08/16/06 Wed | Grunspan, A 433455/1139 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT JASON ALDERMAN AND DAVID J. SMITH REGARDING DISCOVERY AND WITNESSES. |
| 08/16/06 Wed | Grunspan, A 433456/1065 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT JASON ALDERMAN REGARDING MOTION TO INTERVENE AND TRANSFER AND SUMMARY JUDGMENT. |
| 08/16/06 Wed | Grunspan, A 433457/968 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>CONTACT JASON ALDERMAN REGARDING ORDER ON MOTION TO DISMISS AND MOTION TO COMPEL. |
| 08/16/06 Wed | Smith, D 433448/1415 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH AMG AND JA RE: STATUS OF DISCOVERY AND PENDING MOTIONS. |
| 08/16/06 Wed | Smith, D 433451/1326 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONFERENCE WITH AMG AND JA RE: STATUS OF DISCOVERY AND PENDING MOTIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/16/06 Wed | Smith, D 433452/14 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* <br> CONFERENCE WITH AMG AND JA RE: STATUS OF DISCOVERY AND PENDING MOTIONS. |
| 08/16/06 Wed | Smith, D 433454/1231 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFERENCE WITH AMG AND JA RE: STATUS OF DISCOVERY AND PENDING MOTIONS. |
| 08/16/06 Wed | Smith, D 433455/1145 | 0.30 | 0.30 | 73.50 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFERENCE WITH AMG AND JA RE: STATUS OF DISCOVERY AND PENDING MOTIONS. |
| 08/16/06 Wed | Smith, D 433456/1078 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFERENCE WITH AMG AND JA RE: STATUS OF DISCOVERY AND PENDING MOTIONS. |
| 08/16/06 Wed | Smith, D 433457/972 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> CONFERENCE WITH AMG AND JA RE: STATUS OF DISCOVERY AND PENDING MOTIONS. |
| 08/16/06 Wed | Warner, T 433455/1136 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> REVIEW FILE AND CONFER WITH TRIAL TEAM REGARDING EXPERT DISCLOSURE AND CONSOLIDATION OF DISCOVERY |
| 08/17/06 Thu | Grunspan, A 433448/1404 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONTACT DAVID J. SMITH REGARDING DATA NEEDED BY RON AMES. |
| 08/17/06 Thu | Grunspan, A 433456/1066 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONTACT DAVID J. SMITH REGARDING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT BY LANDLORD. |
| 08/17/06 Thu | Grunspan, A 433456/1067 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONTACT DAVID J. SMITH REGARDING MOTION FOR LEAVE TO AMEND AND LETTER TO TOM WARNER REGARDING SAME. |
| 08/17/06 Thu | Smith, D 433448/1416 | 0.20 | 0.20 | 49.00 | | | F & 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONFERENCE WITH AMG RE: INFORMATION FOR EXPERTS. |
| 08/17/06 Thu | Smith, D 433454/1232 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFERENCE WITH AMG RE: INFORMATION FOR EXPERTS. |
| 08/18/06 Fri | Winston, M 433448/1535 | 0.10 | 0.10 | 34.50 G | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONFERENCE WITH D. MORANDE RE: SAME. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/21/06 Mon | Alderman, J 433454/1239 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> RECEIPT AND REVIEW OF LETTER FROM CHRIS MARLOWE, RE- DEPOSITIONS. INSTRUCTIONS TO LEGAL ASSISTANT. CONFER WITH DAVID SMITH. |
| 08/21/06 Mon | Grunspan, A 433448/1455 | 0.70 | 0.70 | 241.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> SEVERAL CALLS TO JASON ALDERMAN REGARDING SUMMARY JUDGMENT OPPOSITION AND COMMENTS ON INITIAL BRIEF. |
| 08/21/06 Mon | Smith, D 433448/1434 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONFERENCE WITH AMG RE: R. AMES AND STORE 221 CASE. |
| 08/21/06 Mon | Smith, D 433456/1088 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFERENCE WITH AMG RE: RESPONSE TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| 08/23/06 Wed | Alderman, J 433451/1345 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* <br> CONFER WITH AMG AND TEW, RE- ANALYSIS OF LANDLORD'S OFFER OF JUDGMENT. |
| 08/24/06 Thu | Camp, J 433453/1293 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*General Matters* <br> MEETING WITH D. SMITH REGARDING STATUS OF LITIGATION, ACTIONS TO ENFORCE RESTRICTIVE COVENANTS. |
| 08/28/06 Mon | Alderman, J 433451/1360 | 0.60 | 0.60 | 147.00 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210* <br> CONFER WITH JOHN CAMP,RE- STATUS OF CASE, DISCOVERY, AND OTHER ISSUES. |
| 08/28/06 Mon | Camp, J 433453/1297 | 0.40 | 0.20 | 69.00 | | J | F & <br> F | 1 <br> 2 | MATTER:*General Matters* <br> MEETING WITH J. ALDERMAN REGARDING STATUS OF LITIGATION, LEGAL THEORIES IN LITIGATION WITH DOLLAR GENERAL STORES: <br> REVIEW AND ANALYSIS OF CASE LAW REGARDING SAME. |
| 08/29/06 Tue | Alderman, J 433448/1480 | 0.80 | 0.40 | 98.00 | D <br> D | | <br> & | 1 <br> 2 | MATTER:*Dolgencorp, Inc, Store 221* <br> REVIEW FINAL DRAFT ON INITIAL BRIEF. <br> CONFER WITH ALAN GRUNSPAN AND TOM WARNER. |
| 08/29/06 Tue | Alderman, J 433454/1276 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> RECEIPT AND REVIEW OF ORDER SETTING CASE FOR TRIAL. CONFER WITH AMG, RE- SAME. |
| 08/29/06 Tue | Alderman, J 433455/1178 | 1.10 | 1.10 | 269.50 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFER WITH TOM WARNER AND ALAN GRUNSPAN, RE- VARIOUS ISSUES INCLUDING DISCOVERY, TRIAL PREPERATION, MEDIATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/29/06 Tue | Grunspan, A 433454/1250 | 1.90 | 1.90 | 655.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> SEVERAL CONFERENCES WITH T. WARNER, J. ALDERMAN AND D. SMITH REGARDING TRIAL PREPARATION AND EXPERT ISSUES. |
| 08/29/06 Tue | Grunspan, A 433456/1099 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> SEVERAL CONFERENCES WITH D. SMITH REGARDING EXPERT AFFIDAVIT IN OPPOSITION TO SUMMARY JUDGMENT. |
| 08/29/06 Tue | Warner, T 433454/1265 | 0.30 | 0.30 | 103.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> TELEPHONE CALL FROM GRUNSPAN REGARDING ORDER SETTING TRIAL, PRE-TRIAL, EXPERTS AND DISCOVERY. |
| 08/30/06 Wed | Alderman, J 433455/1181 | 0.80 | 0.80 | 196.00 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFER WITH DAVID SMITH AND ALAN GRUNSPAN, RE- STATUS OF CASE, PREPARING FOR TRIAL, WITNESSES, MEDIATION. |
| 08/30/06 Wed | Alderman, J 433455/1182 | 0.80 | 0.80 | 196.00 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFER WITH TOM WARNER AND ALAN GRUNSPAN, RE- TRIAL, DISCOVERY. |
| 08/30/06 Wed | Alderman, J 433457/994 | 0.50 | 0.50 | 122.50 | I | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> INSTRUCTIONS TO LEGAL ASSISTANT REGARDING ORDERING HEARING TRANSCRIPTS AND PREPARING FOR HEARINGS. |
| 08/30/06 Wed | Alderman, J 433457/995 | 0.40 | 0.40 | 98.00 | | | F & 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> CONFER WITH TOM WARNER, RE- HEARINGS ON MOTION FOR SUMMARY JUDGMENT AND MOTIONS TO DISMISS. |
| 08/30/06 Wed | Grunspan, A 433453/1294 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*General Matters* <br> CONTACT NIALL MCLACHLAN REGARDING STATE COURT DISCOVERY REQUESTS AND MEDIATION ISSUES RE: 254. |
| 08/30/06 Wed | Grunspan, A 433454/1243 | 1.20 | 1.20 | 414.00 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> SEVERAL CALLS AND REVIEW OF EXPERT ANALYSIS AND PRELIMINARY CONCLUSIONS REGARDING DISCOVERY. |
| 08/30/06 Wed | Grunspan, A 433455/1157 | 1.70 | 1.70 | 586.50 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> SEVERAL CALLS AND REVIEW OF EXPERT ANALYSIS AND PRELIMINARY CONCLUSIONS REGARDING DISCOVERY. |
| 08/30/06 Wed | Smith, D 433448/1460 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> MEETING WITH AMG AND JA RE: CASE STRATEGY AND OPEN ITEMS. |
| 08/30/06 Wed | Smith, D 433448/1461 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONFERENCE WITH AMG RE: EXPERTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 08/30/06 Wed | Smith, D 433451/1353 | 0.30 | 0.30 | 73.50 | | | F | 1 | MEETING WITH AMG AND JA RE: CASE STRATEGY AND OPEN ITEMS. |
| | | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 08/30/06 Wed | Smith, D 433452/26 | 0.30 | 0.30 | 73.50 | | | F | 1 | MEETING WITH AMG AND JA RE: CASE STRATEGY AND OPEN ITEMS. |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 08/30/06 Wed | Smith, D 433454/1252 | 0.30 | 0.30 | 73.50 | | | F | 1 | MEETING WITH AMG AND JA RE: CASE STRATEGY AND OPEN ITEMS. |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 08/30/06 Wed | Smith, D 433455/1163 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MEETING WITH AMG AND JA RE: CASE STRATEGY AND OPEN ITEMS. |
| | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 08/30/06 Wed | Smith, D 433456/1104 | 0.30 | 0.30 | 73.50 | | | F | 1 | MEETING WITH AMG AND JA RE: CASE STRATEGY AND OPEN ITEMS. |
| | | | | | | | | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* |
| 08/30/06 Wed | Smith, D 433457/978 | 0.30 | 0.30 | 73.50 | | | F | 1 | MEETING WITH AMG AND JA RE: CASE STRATEGY AND OPEN ITEMS. |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 08/30/06 Wed | Warner, T 433454/1271 | 0.30 | 0.30 | 103.50 | | | F & | 1 | TRIAL TEAM MEETING REGARDING TRIAL PREPARATION, WITNESSES, ISSUES AND DISCOVERY FOLLOW UP |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 08/30/06 Wed | Warner, T 433455/1171 | 0.30 | 0.30 | 103.50 | | | F & | 1 | .TRIAL TEAM MEETING REGARDING TRIAL PREPARATION, WITNESSES, ISSUES AND DISCOVERY FOLLOW UP |
| | | | | | | | | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* |
| 08/30/06 Wed | Warner, T 433457/987 | 0.30 | 0.15 | 51.75 | I | | F | 1 | REVIEW FILE REGARDING HEARING PREPARATION; |
| | | | | | | | | F & | 2 | INSTRUCTIONS REGARDING RESPONSE TO FAMILY DOLLARS MOTION TO DISMISS |
| | | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 08/31/06 Thu | Alderman, J 433454/1282 | 0.80 | 0.80 | 196.00 | | | F & | 1 | CONFER WITH DJS AND AMG, RE- TRIAL PREPERATION, WITNESS LISTS. |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 08/31/06 Thu | Alderman, J 433455/1185 | 0.90 | 0.90 | 220.50 | | | F & | 1 | CONFER WITH DJS, AMG, AND TEW, RE- TRIAL STRATEGY, WITNESS LISTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/31/06 Thu | Alderman, J 433457/996 | 0.60 | 0.20 | 49.00 | D D D | | 1 2 3 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* TELECONFERENCE WITH FAMILY DOLLAR'S COUNSEL, RE- HEARING ON MOTION FOR CONTINUANCE. RECEIPT AND REVIEW OF MOTION FOR CONTINUANCE, CONFER WITH TEW. |
| 08/31/06 Thu | Alderman, J 433457/997 | 0.40 | 0.40 | 98.00 | F | | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* REVIEW FILE. CONFER WITH TOM WARNER, RE- HEARINGS. REVISE, EDIT, MOTION TO COMPEL DEPOSITIONS. |
| 08/31/06 Thu | Grunspan, A 433454/1246 | 0.60 | 0.60 | 207.00 | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONTACT TOM WARNER REGARDING TRIAL STRATEGY AND PRETRIAL PREPARATION. |
| 08/31/06 Thu | Grunspan, A 433455/1159 | 0.70 | 0.70 | 241.50 | F & | | 1 | MATTER:*Noble Management Company, Store 2260* CONFERENCE WITH D. SMITH AND J. ALDERMAN REGARDING TRIAL STRATEGY. |
| 08/31/06 Thu | Rosenberg, C 436633/62 | 1.30 | 1.30 | 448.50 | F & | | 1 | MATTER:*Noble Management Company, Store 2260* DISCUSSIONS REGARDING STRATEGY FOR EXPERT OPINION AND FOR DEPOSITIONS. |
| 08/31/06 Thu | Smith, D 433448/1464 | 0.20 | 0.20 | 49.00 | F | | 1 | MATTER:*Dolgencorp, Inc, Store 221* MEETING WITH JA AND AMG RE: CASES STRATEGY AND OPEN ITEMS. |
| 08/31/06 Thu | Smith, D 433451/1357 | 0.20 | 0.20 | 49.00 | F | | 1 | MATTER:*YDB Three Lakes, LC, Store 210* MEETING WITH JA AND AMG RE: CASES STRATEGY AND OPEN ITEMS. |
| 08/31/06 Thu | Smith, D 433452/27 | 0.20 | 0.20 | 49.00 | F | | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* MEETING WITH JA AND AMG RE: CASES STRATEGY AND OPEN ITEMS. |
| 08/31/06 Thu | Smith, D 433454/1254 | 0.20 | 0.20 | 49.00 | F | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* MEETING WITH JA AND AMG RE: CASES STRATEGY AND OPEN ITEMS. |
| 08/31/06 Thu | Smith, D 433454/1256 | 1.00 | 1.00 | 245.00 | F & | | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* ATTEND MEETING WITH AMG, JA, CR AND TW RE: PREPARATIONS FOR UPCOMING HEARING ON ENTRY OF INJUNCTION. |
| 08/31/06 Thu | Smith, D 433455/1164 | 0.20 | 0.20 | 49.00 | F | | 1 | MATTER:*Noble Management Company, Store 2260* MEETING WITH JA AND AMG RE: CASES STRATEGY AND OPEN ITEMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/31/06 Thu | Smith, D 433456/1106 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>MEETING WITH JA AND AMG RE: CASES STRATEGY AND OPEN ITEMS. |
| 08/31/06 Thu | Smith, D 433457/981 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>MEETING WITH JA AND AMG RE: CASES STRATEGY AND OPEN ITEMS. |
| 08/31/06 Thu | Warner, T 433454/1274 | 1.20 | 1.20 | 414.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>TRIAL TEAM MEETING REGARDING TRIAL PREPARATION AND DISCOVERY: WITNESSES AND EXHIBIT DISCLOSURE: WITNESS PREPARATION: ISSUES: PROPOSED INJUNCTION: MOTION TO MODIFY PRE-TRIAL DEADLINES |
| 08/31/06 Thu | Warner, T 433455/1174 | 0.30 | 0.15 | 51.75 | | | F &<br>F | 1<br>2 | MATTER:*Noble Management Company, Store 2260*<br>TRIAL TEAM MEETING REGARDING TRIAL PREPARATION AND DISCOVERY:<br>WITNESSES AND EXHIBIT DISCLOSURE |
| 08/31/06 Thu | Winston, M 433448/1515 | 0.80 | 0.80 | 276.00 | G | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH WARNER RE: SAME. |
| 08/31/06 Thu | Winston, M 433448/1516 | 1.00 | 1.00 | 345.00 | G | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH MORANDE RE: SAME. |
| 09/01/06 Fri | Alderman, J 436194/293 | 0.80 | 0.40 | 98.00 | D<br>I, D | | | 1<br>2 | MATTER:*Noble Management Company, Store 2260*<br>TELECONFERENCE WITH LANDLORD'S COUNSEL, RE- DISCOVERY.<br>INSTRUCTIONS TO PARALEGAL. |
| 09/01/06 Fri | Grunspan, A 434341/568 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN AND DAVID J. SMITH REGARDING EXPERT OPINIONS. |
| 09/01/06 Fri | Grunspan, A 436194/291 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT JASON ALDERMAN AND DAVID J. SMITH REGARDING EXPERT OPINIONS. |
| 09/01/06 Fri | Grunspan, A 436629/198 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT DAVID J. SMITH REGARDING ANSWERS TO INTERROGATORIES AND REQUEST FOR PRODUCTION. |
| 09/01/06 Fri | Grunspan, A 436630/170 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CONTACT JASON ALDERMAN REGARDING ANSWERS TO INTERROGATORIES AND REQUEST FOR PRODUCTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/01/06 Fri | Grunspan, A 436632/36 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> CONTACT J. ALDERMAN REGARDING STRATEGY FOR FAMILY DOLLAR'S MOTION FOR CONTINUANCE OF SUMMARY JUDGMENT MOTION. |
| 09/01/06 Fri | Grunspan, A 436632/37 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> CONTACT JASON ALDERMAN REGARDING RESPONSE TO MOTION TO DISMISS AND REGARDING RESULTS OF HEARING ON CONTINUANCE OF SUMMARY JUDGMENT HEARING. |
| 09/01/06 Fri | Smith, D 434341/571 | 0.70 | 0.70 | 171.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> MEETING WITH JA AND AMG RE: PREPARATION FOR INJUNCTION HEARING. |
| 09/01/06 Fri | Warner, T 436632/99 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> REPORT RESULTS TO TRIAL TEAM |
| 09/05/06 Tue | Alderman, J 436194/316 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> MEET WITH PARALEGALS RE HEARING NOTE BOOKS, REVIEW HEARING NOTE BOOKS. |
| 09/05/06 Tue | Grunspan, A 434341/582 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONTACT DAVID J. SMITH REGARDING NEEDED DOLLAR STORE SALES INFORMATION FOR GROCERY VERSUS NON-GROCERY SALES. |
| 09/05/06 Tue | Grunspan, A 436194/302 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> CONTACT DAVID J. SMITH REGARDING NEEDED DOLLAR STORE SALES INFORMATION FOR GROCERY VERSUS NON-GROCERY SALES. |
| 09/07/06 Thu | Warner, T 436632/49 | 5.50 | 2.75 | 948.75 | D <br> D | | F 1 <br> F 2 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> ATTEND COURT ON FAMILY DOLLAR'S MOTION TO DISMISS IN BREVARD COUNTY CIRCUIT COURT (VIERA) AND PRESENT ARGUMENTS IN OPPOSITION; <br> REPORT HEARING RESULTS |
| 09/11/06 Mon | Alderman, J 434341/788 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> PREPARE FOR AND MEET WITH JOHN CAMP AND ALAN FRY, RE- POSITIONAL PAPER ON ANTI-TRUST ISSUES, MOTION TO EXCLUDE. |
| 09/11/06 Mon | Alderman, J 436194/502 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFER WITH AMG., RE- WITNESS AND EXHIBIT LISTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/11/06 Mon | Alderman, J 436631/128 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFER WITH AMG AND TEW, RE- MOTION TO INTERVENE. |
| 09/11/06 Mon | Smith, D 434341/651 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFERENCE WITH PARALEGALS M. MURRAY AND S. SMITH RE: TRIAL PARALEGAL FOR INJUNCTION HEARING. |
| 09/11/06 Mon | Smith, S 436631/138 | 0.10 | 0.10 | 8.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>MEETING WITH JASON ALDERMAN RE: ASSIGNMENT. |
| 09/11/06 Mon | Smith, S 436631/139 | 0.10 | 0.10 | 8.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>MEETING WITH JASON ALDERMAN RE: DOCUMENTS NEEDED FOR UPCOMING HEARINGS. |
| 09/11/06 Mon | Winston, M 436781/21 | 0.20 | 0.20 | 69.00 | G | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH MORANDE RE: QUESTIONS RE: PREPARATION OF APPENDIX AND MOTION RE: SAME. |
| 09/12/06 Tue | Alderman, J 434341/674 | 1.10 | 1.10 | 269.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG AND DJS, RE- TRIAL PREPERATION. |
| 09/12/06 Tue | Camp, J 436194/356 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>MEETING WITH JASON ALDERMAN REGARDING PRE-TRIAL MOTIONS. |
| 09/12/06 Tue | Grunspan, A 436194/367 | 1.40 | 1.40 | 483.00 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260*<br>MEETINGS REGARDING DISCOVERY RESPONSES AND PREPARE WITNESS STRATEGY. |
| 09/12/06 Tue | Smith, D 434341/655 | 0.50 | 0.50 | 122.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CASE MANAGEMENT AND STRATEGY MEETING WITH AMG AND JA. |
| 09/12/06 Tue | Smith, D 436194/382 | 0.50 | 0.50 | 122.50 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260*<br>CASE MANAGEMENT AND STRATEGY MEETING WITH AMG AND JA. |
| 09/12/06 Tue | Smith, D 436629/222 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CASE MANAGEMENT AND STRATEGY MEETING WITH AMG AND JA. |
| 09/12/06 Tue | Smith, D 436630/182 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>CASE MANAGEMENT AND STRATEGY MEETING WITH AMG AND JA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/12/06 Tue | Smith, D 436631/84 | 0.20 | 0.20 | 49.00 | | | F | & 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CASE MANAGEMENT AND STRATEGY MEETING WITH AMG AND JA. |
| 09/12/06 Tue | Smith, D 436632/52 | 0.20 | 0.20 | 49.00 | | | F | & 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>CASE MANAGEMENT AND STRATEGY MEETING WITH AMG AND JA. |
| 09/12/06 Tue | Smith, D 436781/25 | 0.20 | 0.20 | 49.00 | | | F | & 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CASE MANAGEMENT AND STRATEGY MEETING WITH AMG AND JA. |
| 09/13/06 Wed | Grunspan, A 436629/213 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>CONTACT DAVID J. SMITH REGARDING AFFIDAVIT OF BURDEN. |
| 09/13/06 Wed | Grunspan, A 436631/74 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT DAVID J. SMITH REGARDING STRATEGY FOR INTERVENTION. |
| 09/13/06 Wed | Grunspan, A 436631/75 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT DAVID J. SMITH REGARDING BURDEN AFFIDAVIT. |
| 09/13/06 Wed | Smith, D 434341/657 | 0.70 | 0.70 | 171.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFERENCE WITH AMG RE: CALL WITH EXPERT R. REYNOLDS. |
| 09/13/06 Wed | Smith, D 436631/86 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFERENCE WITH A. FELIX RE: MOTION TO INTERVENE |
| 09/14/06 Thu | Camp, J 434341/697 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>MEETING WITH A. FRY REGARDING PREPARATION OF MOTIONS, MEMOS OF LAW REGARDING PRETRIAL ISSUES. |
| 09/14/06 Thu | Camp, J 436194/359 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>MEETING WITH A. FRY REGARDING PREPARATION OF MOTIONS, MEMOS OF LAW REGARDING PRETRIAL ISSUES. |
| 09/14/06 Thu | Grunspan, A 436194/373 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>SEVERAL CALLS AND CORRESPONDENCE WITH DAVID J. SMITH AND JASON ALDERMAN REGARDING WINN-DIXIE DISCOVERY RESPONSES, BURDEN AFFIDAVIT AND PRODUCTION OF DOCUMENTS AND REVIEW SAME. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 09/14/06 Thu | Grunspan, A 436629/216 | 0.40 | 0.40 | 138.00 | | | F | 1 SEVERAL CALLS AND CORRESPONDENCE WITH DAVID J. SMITH AND JASON ALDERMAN REGARDING WINN-DIXIE DISCOVERY RESPONSES, BURDEN AFFIDAVIT AND PRODUCTION OF DOCUMENTS AND REVIEW SAME. |
| | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 09/14/06 Thu | Grunspan, A 436630/180 | 0.30 | 0.30 | 103.50 | | | F | 1 SEVERAL CALLS AND CORRESPONDENCE WITH DAVID J. SMITH AND JASON ALDERMAN REGARDING WINN-DIXIE DISCOVERY RESPONSES, BURDEN AFFIDAVIT AND PRODUCTION OF DOCUMENTS AND REVIEW SAME. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 09/14/06 Thu | Grunspan, A 436631/78 | 0.30 | 0.30 | 103.50 | | | F | 1 SEVERAL CALLS AND CORRESPONDENCE WITH DAVID J. SMITH AND JASON ALDERMAN REGARDING WINN-DIXIE RESPONSES, BURDEN AFFIDAVIT AND PRODUCTION OF DOCUMENTS AND REVIEW SAME. |
| | | | | | | | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* |
| 09/14/06 Thu | Grunspan, A 436632/51 | 0.30 | 0.30 | 103.50 | | | F | 1 SEVERAL CALLS AND CORRESPONDENCE WITH DAVID J. SMITH AND JASON ALDERMAN REGARDING WINN-DIXIE DISCOVERY RESPONSES, BURDEN AFFIDAVIT AND PRODUCTION OF DOCUMENTS AND REVIEW SAME. |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 09/14/06 Thu | Grunspan, A 436781/23 | 0.20 | 0.20 | 69.00 | | | F | 1 CONTACT JASON ALDERMAN REGARDING AMENDMENT TO REFLECT SUCCESSOR LANDLORD. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 09/15/06 Fri | Alderman, J 436194/407 | 0.60 | 0.60 | 147.00 | | | F | 1 CONFER WITH ALAN, RE- MEDIATION AND DEPOSITIONS. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 09/15/06 Fri | Alderman, J 436631/130 | 0.60 | 0.60 | 147.00 | | | F | 1 CONFER WITH AMG AND TEW, RE- HEARING FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 09/15/06 Fri | Alderman, J 436631/131 | 0.50 | 0.25 | 61.25 | | | F | 1 RECEIPT AND REVIEW OF FAMILY DOLLAR'S EMERGENCY MOTION FOR CONTINUANCE. TELECONFERENCE WITH JUDICIAL ASSISTANT. 2 CONFER WITH AMG. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 09/15/06 Fri | Camp, J 436194/361 | 0.30 | 0.30 | 103.50 | | | F | 1 MEETING WITH ALAN FRY REGARDING SAME. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 09/15/06 Fri | Camp, J 436194/362 | 0.40 | 0.40 | 138.00 | | | F | 1 MEETING WITH JASON ALDERMAN REGARDING SAME. |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 09/15/06 Fri | Grunspan, A 436629/217 | 0.40 | 0.40 | 138.00 | | | F | 1 CONTACT TOM WARNER REGARDING HEARING ON SUMMARY JUDGMENT AND STRATEGY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/15/06 Fri | Grunspan, A 436630/181 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* <br> CONTACT TOM WARNER REGARDING HEARING ON SUMMARY JUDGMENT AND STRATEGY. |
| 09/15/06 Fri | Moore, G 436781/29 | 0.20 | 0.20 | 17.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> REVIEW ORGANIZATION PROJECT WITH ATTORNEY WARNER TO PREPARE HIM FOR HEARINGS AND TRIAL ON THIS MATTER AND A FEW OTHER PENDING WINN DIXIE CASES |
| 09/15/06 Fri | Smith, D 436629/239 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* <br> CONFERENCE WITH JA RE: HEARING ON MOTION TO DISMISS AND MOTION FOR SUMMARY JUDGMENT. |
| 09/15/06 Fri | Warner, T 434341/832 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFERENCE WITH TRIAL TEAM REGARDING TRIAL PREPARATION. |
| 09/15/06 Fri | Warner, T 434341/833 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFERENCE WITH TRIAL TEAM REGARDING COORDINATION OF WITNESSES AND EXHIBITS. |
| 09/18/06 Mon | Alderman, J 434341/791 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFER WITH AMG AND TEW, RE- WITNESS AND EXHIBIT LIST. |
| 09/18/06 Mon | Alderman, J 436194/506 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFER WITH AMG, RE- DISCOVERY, DEPOSITIONS. |
| 09/18/06 Mon | Grunspan, A 434341/647 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> SEVERAL CALLS TO DAVID J. SMITH REGARDING WITNESS DISCLOSURES. |
| 09/18/06 Mon | Warner, T 436631/160 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFER WITH TRIAL TEAM REGARDING RESULTS. |
| 09/18/06 Mon | Warner, T 436631/161 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFER WITH TRIAL TEAM REGARDING NEED TO COMPLY WITH DISCOVERY IN ORDER TO RESOLVE SUMMARY JUDGMENT ISSUES. |
| 09/19/06 Tue | Alderman, J 434341/793 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <br> CONFER WITH AMG AND TEW, RE- SCHEDULING OF MEDIATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/19/06 Tue | Grunspan, A 436194/565 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT JASON ALDERMAN REGARDING DEPOSITIONS AND REVIEW ADDITIONAL E-MAILS REGARDING SAME. |
| 09/19/06 Tue | Grunspan, A 436631/168 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT JASON ALDERMAN REGARDING EVICTION AND SUMMARY JUDGMENT STRATEGY. |
| 09/19/06 Tue | Grunspan, A 436631/169 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT JASON ALDERMAN REGARDING RESULTS OF SUMMARY JUDGMENT HEARING AND EMERGENCY REQUEST FOR CONTINUANCE. |
| 09/20/06 Wed | Alderman, J 434341/699 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>RECEIPT AND REVIEW OF DOLLAR GENERAL'S MOTION TO STAY TRIAL PENDING APPEAL. CONFER WITH AMG AND TOM WARNER. |
| 09/20/06 Wed | Alderman, J 434341/794 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW DISCOVERY REQUESTS FROM LANDLORD, CONFER WITH AMG. |
| 09/20/06 Wed | Camp, J 434341/841 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>TELEPHONE CONFERENCE WITH A. FRY REGARDING REVISIONS TO MOTION TO EXCLUDE. |
| 09/20/06 Wed | Grunspan, A 436632/57 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>CONTACT DAVID J. SMITH REGARDING DISCOVERY COMPLIANCE. |
| 09/20/06 Wed | Warner, T 434341/709 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>TRIAL TEAM MEETING REGARDING TRIAL PREPARATION AND EXHIBITS - LEGAL ASSISTANT PREP. |
| 09/21/06 Thu | Alderman, J 434341/795 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG AND TEW, RE- DEPOSITION OF WINN-DIXIE WITNESSES, DISCOVERY, MEDIATION. |
| 09/21/06 Thu | Camp, J 434341/851 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW OF MOTION FOR JUDICIAL NOTICE REGARDING GROCERY EXCLUSIVE. MEETING WITH A. FRY REGARDING SAME. |
| 09/21/06 Thu | Smith, D 434341/694 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>MEETING WITH AMG. JA AND SS RE: PREPARATION FOR INJUNCTION HEARING. |
| 09/21/06 Thu | Smith, S 434341/726 | 0.50 | 0.50 | 42.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>MEETING WITH ATTORNEY RE: STRATEGY FOR UPCOMING TRIAL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/22/06 Fri | Alderman, J 436194/423 | 3.10 | 3.10 | 759.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>PREPARE FOR TAKING DEPOSITION OF STORE MANAGER. CONFER WITH PARALEGALS, RE- DOCUMENTS, REVIEW HEARING AND DEPOSITION TRANSCRIPTS. |
| 09/22/06 Fri | Alderman, J 436194/510 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH AMG, RE- DAMAGES ANALYSIS. |
| 09/22/06 Fri | Camp, J 434341/890 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>MEETING WITH A. FRY REGARDING SAME. |
| 09/22/06 Fri | Camp, J 436194/552 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>MEETING WITH A. FRY REGARDING SAME. |
| 09/22/06 Fri | Warner, T 436194/446 | 0.20 | 0.20 | 69.00 | I | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>INSTRUCTIONS TO TRIAL TEAM REGARDING DEPOS OF OUR EXPERTS |
| 09/23/06 Sat | Alderman, J 436632/65 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>RECEIPT AND REVIEW OF MOTION FROM FAMILY DOLLAR, RE- DISCOVERY AND LETTER FROM OPPOSING COUNSEL. CONFER WITH AMG. |
| 09/25/06 Mon | Alderman, J 436194/488 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>WORK WITH PARALEGAL IN COMPILING EXHIBITS FOR DEPOSITION. |
| 09/26/06 Tue | Alderman, J 434341/776 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG, RE- MOITON TO EXCLUDE TESTIMONY. |
| 09/26/06 Tue | Alderman, J 434341/861 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>RECEIPT DOLLAR GENERAL'S EXHIBIT/ WITNESS LIST. CONFER WITH AMG AND TEW. |
| 09/26/06 Tue | Alderman, J 434341/862 | 0.20 | 0.10 | 24.50 | | | | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW DOLLAR GENERAL'S EXHIBIT/ WITNESS LIST.<br>CONFER WITH AMG AND TEW. |
| 09/26/06 Tue | Grunspan, A 436194/467 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260*<br>SEVERAL CONFERENCES WITH C. ROSENBERG AND J. ALDERMAN REGARDING THREE DOLLAR GENERAL DEPOSITIONS SCHEDULED FOR WEEK OF OCTOBER 2. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/26/06 Tue | Warner, T 434341/755 | 0.30 | 0.15 | 51.75 | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 LETTER FROM MARLOWE REGARDING DEPO DATES AND TIMES:<br>2 REVIEW FILE AND COORDINATE WITH TRIAL TEAM REGARDING NECESSARY DEPOS AND WHO WILL COVER |
| 09/27/06 Wed | Alderman, J 436194/491 | 0.50 | 0.50 | 122.50 | | F | | MATTER:*Noble Management Company, Store 2260*<br>1 CONFER WITH AMG AND CSR, RE- DEPOSITIONS AND DEPOSITION PREPARATION. |
| 09/27/06 Wed | Alderman, J 436632/79 | 0.50 | 0.50 | 122.50 | | F | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>1 RECEIPT AND REVIEW OF VARIOUS CORRESPONDENCE FROM PMAT'S NEW COUNSEL, RE- DISCOVERY DEPOSITIONS. CONFER WITH AMG, RE- SAME. |
| 09/27/06 Wed | Grunspan, A 434341/749 | 0.20 | 0.20 | 69.00 | | F | | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 CONTACT DAVID J. SMITH REGARDING CORPORATE REPRESENTATIVE REGARDING LOST PROFITS AS PER LANDLORD REQUEST. |
| 09/27/06 Wed | Grunspan, A 436627/289 | 0.30 | 0.30 | 103.50 | | F | | MATTER:*General Matters*<br>1 CONTACT DAVID J. SMITH REGARDING E-DISCOVERY ISSUES AND BURDEN AFFIDAVITS. |
| 09/27/06 Wed | Smith, D 434341/769 | 0.40 | 0.40 | 98.00 | | F | | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1 MEETING WITH AMG RE: ALL DOLLAR STORE ENFORCEMENT CASES. |
| 09/27/06 Wed | Smith, D 436194/481 | 0.30 | 0.30 | 73.50 | | F | | MATTER:*Noble Management Company, Store 2260*<br>1 MEETING WITH AMG RE: ALL DOLLAR STORE ENFORCEMENT CASES. |
| 09/27/06 Wed | Smith, D 436629/264 | 0.20 | 0.20 | 49.00 | | F | | MATTER:*YDB Three Lakes, LC, Store 210*<br>1 MEETING WITH AMG RE: ALL DOLLAR STORE ENFORCEMENT CASES. |
| 09/27/06 Wed | Smith, D 436630/193 | 0.20 | 0.20 | 49.00 | | F | | MATTER:*Sumar Enterprises, Ltd, Store 295*<br>1 MEETING WITH AMG RE: ALL DOLLAR STORE ENFORCEMENT CASES. |
| 09/27/06 Wed | Smith, D 436631/122 | 0.20 | 0.20 | 49.00 | | F | | MATTER:*Store No 242, Flamingo East, Ltd*<br>1 MEETING WITH AMG RE: ALL DOLLAR STORE ENFORCEMENT CASES. |
| 09/27/06 Wed | Smith, D 436632/74 | 0.20 | 0.20 | 49.00 | | F | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>1 MEETING WITH AMG RE: ALL DOLLAR STORE ENFORCEMENT CASES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
‒ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 09/27/06 Wed | Warner, T 434341/760 | 0.50 | 0.50 | 172.50 | | | F | 1 CONFERENCE WITH TRIAL TEAM REGARDING DEPOS AND TRIAL PREP |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 09/27/06 Wed | Warner, T 436194/475 | 0.40 | 0.40 | 138.00 | | | F | 1 REVIEW FILE AND CONFERENCE WITH TRIAL TEAM REGARDING PREPARATION FOR AND SCHEDULING DEPOS OF DOLGEMCORP MANAGERS AND EXECS |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 09/28/06 Thu | Alderman, J 434341/779 | 0.60 | 0.60 | 147.00 | | | F | 1 CONFER WITH AMG, RE- ANALYSIS OF DOLLAR GENERAL'S EXERPERTS TESTIMONY, RE- REASONABLENSS OF GROCERY EXCLUSVIE AND DEPOSITIONS. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 09/28/06 Thu | Alderman, J 436194/495 | 0.80 | 0.80 | 196.00 | | | F | 1 CONFER WITH AMG, RE- ANALYSIS OF ANTITRUST LAW ON WHETHER GROCERY EXCLUSIVE IS UNREASONABLE. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 09/28/06 Thu | Grunspan, A 436363/136 | 0.30 | 0.30 | 103.50 | | | F | 1 CONTACT T. WARNER REGARDING SAME. |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 09/28/06 Thu | Warner, T 434341/812 | 1.70 | 0.43 | 146.63 | D | | F | 1 ATTEND DOCKET CALL AND SETTING CASE FOR TRIAL; |
| | | | | | D | | F | 2 NOTIFY TRIAL TEAM; |
| | | | | | D | | F | 3 OBTAINED SIGNED ORDER DENYING MOTION FOR STAY; |
| | | | | | D | | F | 4 AND STUDY AND REVIEW COURT FILE RE DOLLAR GENERAL'S AFFIRMATIVE DEFENSES AND REPLY |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 09/28/06 Thu | Warner, T 434341/904 | 0.10 | 0.05 | 17.25 | | | F | 1 REVIEW TESTS FOR ""REASONABLENESS"" AND VIABILITY OF DOLLAR GENERAL'S DEFENSE; |
| | | | | | | | F | 2 INSTRUCT TRIAL TEAM RE PREP FOR DOLLAR GENERAL'S EXPERT. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 09/29/06 Fri | Grunspan, A 436194/525 | 0.60 | 0.60 | 207.00 | | | F | 1 SEVERAL CALLS TO J. ALDERMAN REGARDING STRATEGY FOR DOLLAR GENERAL CORPORATE REPRESENTATIVE DEPOSITIONS. |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 09/29/06 Fri | Moore, G 434341/811 | 0.20 | 0.20 | 17.00 | | | F | 1 REVIEW RESULTS FROM CALENDAR CALL WITH ATTORNEY WARNER AND WORK TO BE DONE IN PREPARATION FOR TRIAL |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| 09/29/06 Fri | Warner, T 434341/815 | 0.20 | 0.20 | 69.00 | | | F | 1 TELEPHONE CALL FROM GRUNSPAN REGARDING SCHEDULING TRIAL AND APPEARANCE OF REYNOLDS AS EXPERT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/29/06 Fri | Warner, T 434341/818 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>E-MAIL FROM MARLOWE REGARDING RESCHEDULING DEPOS AND EXTENDING DEADLINES;<br>REPLIES TO TRIAL TEAM |
| 09/29/06 Fri | Warner, T 436632/91 | 0.30 | 0.15 | 51.75 | I | | F F | 1 2 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>REVIEW AND ANALYZE ORDER DENYING MOTION TO DISMISS;<br>INSTRUCTIONS TO TRIAL TEAM REGARDING DEADLINE FOR FAMILY DOLLAR'S ANSWER AND DEFENSES |
| 10/03/06 Tue | Alderman, J 437666/123 | 0.30 | 0.15 | 36.75 | | | F | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>TELECONFERENCE TO LEONARD RUTLAND, RE- DISCOVERY. REVIEW DISCOVERY RESPONSES.<br>CONFER WITH AMG, RE- SAME. |
| 10/05/06 Thu | Alderman, J 437666/129 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG, RE- DEPOSITION OF LANDLORD'S CORPORATE REPRESENTATIVE. |
| 10/09/06 Mon | Alderman, J 437666/132 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG, RE- DEPOSITIONS OF DOLLAR GENERAL CORPORATE REPS. RECEIPT AND RETURN EMAIL FROM OPPOSING COUNSEL. |
| 10/09/06 Mon | Warner, T 437666/196 | 0.50 | 0.25 | 86.25 | | | F F | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW FILE REGARDING PRODUCING REYNOLDS' POWER POINT SLIDES AT DEPOSITION IN RESPONSE TO SUBPOENA DUCES TECUM AND POSSIBLE PRIVILEGE ISSUES;<br>ADVISE TRIAL TEAM |
| 10/10/06 Tue | Grunspan, A 437666/168 | 0.70 | 0.70 | 241.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT DAVID J. SMITH REGARDING PREPARATION FOR R. RAMBO DEPOSITION. |
| 10/10/06 Tue | Grunspan, A 437666/170 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING TRIAL STRATEGY. |
| 10/10/06 Tue | Smith, D 437666/174 | 0.40 | 0.40 | 98.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFERENCE WITH AMG RE: DEPOSITIONS OF RAMBO AND LAFEVER. |
| 10/11/06 Wed | Alderman, J 437666/183 | 4.50 | 4.50 | 1,102.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>MEET WITH TOM WARNER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-------------|---------------|-----------|-----------|---|---|-------------|
| 10/11/06 Wed | Moore, G 437666/220 | 4.00 | 4.00 | 340.00 | | | F | & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVIEW FILE INFORMATION, STATUS OF CASE AND TRIAL PREPARATION WITH ATTORNEY WARNER, ATTORNEY SMITH, ATTORNEY ALDERMAN AND SORAIDA SMITH |
| 10/11/06 Wed | Smith, S 437666/215 | 2.50 | 2.50 | 212.50 | | | F | & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* LITIGATION TEAM MEETING ON TRIAL PREPARATION. |
| 10/11/06 Wed | Warner, T 437666/201 | 4.50 | 4.50 | 1,552.50 | | | F | & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* TRIAL TEAM MEETING IN MIAMI REGARDING TRIAL PREP, PRE-TRIAL COMPLIANCE, WITNESS SCHEDULING, EXHIBIT LIST AND DOCS, MEDIATION STATEMENT AND PRE-TRIAL STIPULATION. |
| 10/12/06 Thu | Alderman, J 437666/187 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG, RE- MEDIATION, DEPOSITIONS, DISCOVERY, TRIAL PREPERATION. |
| 10/13/06 Fri | Alderman, J 437666/189 | 0.50 | 0.17 | 40.83 | | | F | 1 2 3 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH OPOSING COUNSEL, RE0 MEIDATION. CONFER IWTH AMG, RE- SAME. TELECONFERENCE WITH JAY HUNSTON, MEDIATOR. |
| 10/13/06 Fri | Alderman, J 437666/190 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH AMG, RE- DEPOSITIONS OF DOLLAR GENERAL'S TRIAL WITNESSES. |
| 10/13/06 Fri | Alderman, J 437666/191 | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVIEW DEPOSITION DOCUMENTS AND EXHIBITS. CONFER WITH PARALEGAL. |
| 10/16/06 Mon | Alderman, J 437666/256 | 0.50 | 0.50 | 122.50 | | | F | & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* CONFER WITH TOM WARNER, RE- TRIAL PREPARATION. |
| 10/16/06 Mon | Warner, T 437666/245 | 1.80 | 0.90 | 310.50 | D, F D | | F F | 1 & 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS: ADVISE REGARDING DEPO AND ISSUES |
| 10/17/06 Tue | Grunspan, A 437666/271 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* STRATEGY FOR B. RILEY DEPOSITION WITH D. SMITH. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| 10/17/06 Tue | Grunspan, A 437666/274 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING RESULTS OF THREE DOLLAR GENERAL DEPOSITIONS. |
| 10/18/06 Wed | Alderman, J 437666/287 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG, RE- DEPOS OF DOLLAR GENERAL'S CORPORATE REPRESENTATIVE, RILE DEPO, EXPERT WITNESS DEPO. |
| 10/18/06 Wed | Grunspan, A 437666/275 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT JASON ALDERMAN REGARDING EXPERT WITNESSES DEPOSITIONS. |
| 10/18/06 Wed | Warner, T 437666/335 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TRIAL TEAM REGARDING TRIAL PREP, DISCOVERY, DEPOSITIONS, AND MEDIATION |
| 10/19/06 Thu | Alderman, J 437666/288 | 0.70 | 0.70 | 171.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER AND AMG, RE- EXPERT WITNESS. |
| 10/19/06 Thu | Grunspan, A 437666/297 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT T. WARNER REGARDING MOTION FOR SANCTIONS REGARDING DOLLAR GENERAL'S FAILURE TO COMPLY IN GOOD FAITH WITH MEDIATION ORDER. |
| 10/19/06 Thu | Smith, D 437666/285 | 0.70 | 0.70 | 171.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFERENCE ALL WITH AMG, TEW, AND JA RE: EXPERT DEPOSITION AND OTHER LITIGATION ISSUES. |
| 10/19/06 Thu | Warner, T 437666/340 | 0.30 | 0.15 | 51.75 | | | F &<br>F | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONF CALL WITH TRIAL TEAM REGARDING SHEDLIN DEPO IN CHICAGO - USE AT TRIAL RIGHT TO PREPARE CROSS-EXAMS;<br>POTENTIAL PROTECTIVE ORDER |
| 10/19/06 Thu | Warner, T 437666/345 | 0.10 | 0.10 | 34.50 I | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>INSTRUCTIONS REGARDING ATTEMPTS TO SCHEDULE MEDIATION |
| 10/20/06 Fri | Alderman, J 437666/291 | 0.50 | 0.50 | 122.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG AND TEW, RE- MOTION FOR SANCTIONS AND WAIVE MEDIATION AND MOTION TO AMEND FOR PUNITIVE DAMAGES BY LANDLORD. |
| 10/20/06 Fri | Alderman, J 437666/294 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER IWTH AMG, RE- DOLLAR GENREAL'S DEFENSE OF REASONABLENESS. RESEARCH ISSUES AND ANALYSIS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/20/06 Fri | Warner, T 437666/354 | 0.10 | 0.10 | 34.50 | I | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>INSTRUCTIONS REGARDING MOTION TO WAIVE MEDIATION |
| 10/23/06 Mon | Warner, T 437666/444 | 0.30 | 0.15 | 51.75 | I | | F 1<br>F 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>TELEPHONE CALL FROM MARLOWE REGARDING MEDIATION DATES AND WITHDRAWAL OF MOTION FOR SANCTIONS;<br>INSTRUCTIONS TO TRIAL TEAM REGARDING RE-CONFIRMING MEDIATION |
| 10/24/06 Tue | Alderman, J 437666/365 | 0.40 | 0.20 | 49.00 | I | | 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW DEPOSITION TRANSCRIPT OF JOHN RODGERS.<br>INSTRUCTIONS TO PARALEGAL. |
| 10/25/06 Wed | Alderman, J 437666/382 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG, RE- RECORDS SEARCH FOR PUBLIX LEASE, TRIAL ISSUES. EMAIL TO TOM. |
| 10/25/06 Wed | Alderman, J 437666/390 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW FILE IN CONNECTION WITH CIRCULATING JOINT PRETRIAL STIPULATION. CONFER WITH TOM AND ALAN, RE- SAME. |
| 10/25/06 Wed | Alderman, J 437666/391 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM, RE- TRANSFER OF FILES AND JOINT PRE-TRIAL STIP. |
| 10/26/06 Thu | Alderman, J 437666/394 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM WARNER AND AMG, RE- MISSING EXHIBITS TO EXHIBIT LIST. CONFER WITH PARALEGAL. |
| 10/26/06 Thu | Alderman, J 437666/395 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH TOM, RE- REVISIONS TO PRE-TRIAL STIPULATION. REVIEW PLEADINGS. REVISE, EDIT PRETRIAL STIP. |
| 10/26/06 Thu | Alderman, J 437666/397 | 0.50 | 0.50 | 122.50 | I | | F 1<br>2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH AMG, RE- TRANSFER OF FILE.<br>INSTRUCTIONS TO LEGAL ASSISTANT. |
| 10/26/06 Thu | Grunspan, A 437666/404 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONTACT DAVID J. SMITH REGARDING OBJECTIONS TO SPECIFIC CATEGORIES OF DISCOVERY RELATING TO ALL OTHER STORES IN THE CHAIN OTHER THAN THOSE INVOLVED IN THE SPECIFIC CASE, INCLUDING ALL INSPECTION REPORTS, ESTOPPEL LETTERS, LEASES, KNOWLEDGE OF VIOLATIONS IN OTHER CENTERS, BURDEN AFFIDAVIT AND WORK PRODUCT AND ATTORNEY CLIENT PRIVILEGE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/26/06 Thu | Moore, G 437666/ 430 | 0.50 | 0.50 | 42.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  REVIEW DRAFT AMENDED EXHIBIT LIST WITH ATTORNEY WARNER |
| 10/27/06 Fri | Grunspan, A 437666/ 406 | 0.20 | 0.20 | 69.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONTACT JASON ALDERMAN REGARDING EXHIBITS TO MOTION TO EXCLUDE EVIDENCE. |
| 10/27/06 Fri | Moore, G 437666/ 433 | 0.10 | 0.10 | 8.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  REVIEW STATUS OF FILING WINN-DIXIE STORES, INC.'S VERIFIED ANSWERS TO DOLGENCORP'S EXPERT WITNESS INTERROGATORIES WITH ATTORNEY SMITH |
| 10/27/06 Fri | Smith, S 437666/ 422 | 1.00 | 0.50 | 42.50 | D<br>D | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  MEETING WITH ALDERMAN AND GOLDSTEIN RE: DEPOSITION TRANSCRIPT,<br>2  WORK WITH LENNY RE:GATHERING TRANSCRIPTS. |
| 10/30/06 Mon | Alderman, J 437666/ 410 | 0.20 | 0.20 | 49.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONFER WITH TOM, RE- EXHIBIT LIST. |
| 10/30/06 Mon | Grunspan, A 437666/ 482 | 0.30 | 0.30 | 103.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONTACT DAVID J. SMITH REGARDING BURDEN AFFIDAVIT AND PRODUCTION. |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 210.03 | $57,228.29 |
| TOTAL ENTRY COUNT: | 440 | | |
| TOTAL TASK COUNT: | 446 | | |
| TOTAL OF & ENTRIES | | 76.72 | $20,318.33 |
| TOTAL ENTRY COUNT: | 115 | | |
| TOTAL TASK COUNT: | 115 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 69.90 | 17,125.50 | 23.20 | 5,684.00 | 93.10 | 22,809.50 | 11.15 | 2,731.75 | 81.05 | 19,857.25 |
| Camp, J | 3.10 | 1,069.50 | 0.40 | 138.00 | 3.50 | 1,207.50 | 0.20 | 69.00 | 3.30 | 1,138.50 |
| Drobner, D | 0.20 | 69.00 | 3.10 | 1,069.50 | 3.30 | 1,138.50 | 1.47 | 506.00 | 1.67 | 575.00 |
| Fry, A | 3.90 | 955.50 | 4.50 | 1,102.50 | 8.40 | 2,058.00 | 2.83 | 694.17 | 6.73 | 1,649.67 |
| Goldstein, L | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 |
| Grunspan, A | 53.40 | 18,423.00 | 1.00 | 345.00 | 54.40 | 18,768.00 | 0.50 | 172.50 | 53.90 | 18,595.50 |
| McLachlan, N | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Moore, G | 5.00 | 425.00 | 0.00 | 0.00 | 5.00 | 425.00 | 0.00 | 0.00 | 5.00 | 425.00 |
| Murray, M | 1.20 | 102.00 | 0.00 | 0.00 | 1.20 | 102.00 | 0.00 | 0.00 | 1.20 | 102.00 |
| Rivas-Vazquez, A | 0.80 | 112.00 | 2.30 | 322.00 | 3.10 | 434.00 | 1.15 | 161.00 | 1.95 | 273.00 |
| Rosenberg, C | 2.80 | 966.00 | 1.50 | 517.50 | 4.30 | 1,483.50 | 0.75 | 258.75 | 3.55 | 1,224.75 |
| Smith, D | 23.70 | 5,806.50 | 0.30 | 73.50 | 24.00 | 5,880.00 | 0.15 | 36.75 | 23.85 | 5,843.25 |
| Smith, S | 5.10 | 424.00 | 1.30 | 109.00 | 6.40 | 533.00 | 0.65 | 54.50 | 5.75 | 478.50 |
| Warner, T | 11.00 | 3,795.00 | 14.00 | 4,830.00 | 25.00 | 8,625.00 | 6.68 | 2,302.88 | 17.68 | 6,097.88 |
| Winston, M | 2.10 | 724.50 | 0.00 | 0.00 | 2.10 | 724.50 | 0.00 | 0.00 | 2.10 | 724.50 |
| | 184.50 | $50,241.00 | 51.60 | $14,191.00 | 236.10 | $64,432.00 | 25.52 | $6,987.29 | 210.03 | $57,228.29 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 21.00 | 5,145.00 | 3.60 | 882.00 | 24.60 | 6,027.00 | 1.72 | 420.58 | 22.72 | 5,565.58 |
| Camp, J | 0.00 | 0.00 | 0.40 | 138.00 | 0.40 | 138.00 | 0.20 | 69.00 | 0.20 | 69.00 |
| Drobner, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fry, A | 3.40 | 833.00 | 0.00 | 0.00 | 3.40 | 833.00 | 0.00 | 0.00 | 3.40 | 833.00 |
| Goldstein, L | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 |
| Grunspan, A | 17.70 | 6,106.50 | 0.00 | 0.00 | 17.70 | 6,106.50 | 0.00 | 0.00 | 17.70 | 6,106.50 |
| McLachlan, N | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Moore, G | 4.00 | 340.00 | 0.00 | 0.00 | 4.00 | 340.00 | 0.00 | 0.00 | 4.00 | 340.00 |
| Murray, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rivas-Vazquez, A | 0.30 | 42.00 | 2.30 | 322.00 | 2.60 | 364.00 | 1.15 | 161.00 | 1.45 | 203.00 |
| Rosenberg, C | 2.80 | 966.00 | 1.50 | 517.50 | 4.30 | 1,483.50 | 0.75 | 258.75 | 3.55 | 1,224.75 |
| Smith, D | 9.80 | 2,401.00 | 0.30 | 73.50 | 10.10 | 2,474.50 | 0.15 | 36.75 | 9.95 | 2,437.75 |
| Smith, S | 3.50 | 292.50 | 0.00 | 0.00 | 3.50 | 292.50 | 0.00 | 0.00 | 3.50 | 292.50 |
| Warner, T | 7.40 | 2,553.00 | 3.10 | 1,069.50 | 10.50 | 3,622.50 | 1.55 | 534.75 | 8.95 | 3,087.75 |
| Winston, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 71.20 | $18,837.50 | 11.20 | $3,002.50 | 82.40 | $21,840.00 | 5.52 | $1,480.83 | 76.72 | $20,318.33 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Beachwalk Centre II, LLC | 0.30 | 103.50 | 0.30 | 73.50 | 0.60 | 177.00 | 0.15 | 36.75 | 0.45 | 140.25 |
| Concord Fund IV Retail, LP, Lease Litigation | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 1.90 | 515.50 | 4.60 | 1,437.00 | 6.50 | 1,952.50 | 2.28 | 706.08 | 4.18 | 1,221.58 |
| Dolgencorp, Inc, Store 221 | 9.00 | 2,673.00 | 1.60 | 472.00 | 10.60 | 3,145.00 | 0.80 | 236.00 | 9.80 | 2,909.00 |
| Dollar General Investigative | 1.00 | 345.00 | 0.50 | 172.50 | 1.50 | 517.50 | 0.25 | 86.25 | 1.25 | 431.25 |
| Family Dollar Stores of Florida, Inc, Port St John | 7.00 | 2,035.00 | 6.70 | 2,251.50 | 13.70 | 4,286.50 | 3.25 | 1,101.25 | 10.25 | 3,136.25 |
| General Matters | 8.90 | 2,263.50 | 0.40 | 138.00 | 9.30 | 2,401.50 | 0.20 | 69.00 | 9.10 | 2,332.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 65.60 | 16,828.00 | 12.80 | 3,334.50 | 78.40 | 20,162.50 | 5.81 | 1,479.79 | 71.41 | 18,307.79 |
| Noble Management Company, Store 2260 | 35.10 | 9,863.50 | 10.70 | 2,651.50 | 45.80 | 12,515.00 | 5.93 | 1,468.67 | 41.03 | 11,332.17 |
| Royal Oaks Brandon, Ltd, Store 734 | 1.80 | 501.00 | 0.90 | 220.50 | 2.70 | 721.50 | 0.45 | 110.25 | 2.25 | 611.25 |
| Store No 242, Flamingo East, Ltd | 32.90 | 9,252.00 | 7.80 | 2,041.50 | 40.70 | 11,293.50 | 3.65 | 959.50 | 36.55 | 10,211.50 |
| Sumar Enterprises, Ltd, Store 295 | 5.50 | 1,353.50 | 0.40 | 138.00 | 5.90 | 1,491.50 | 0.20 | 69.00 | 5.70 | 1,422.50 |
| YDB Three Lakes, LC, Store 210 | 15.20 | 4,434.00 | 4.90 | 1,260.50 | 20.10 | 5,694.50 | 2.55 | 664.75 | 17.75 | 5,098.75 |
| | 184.50 | $50,241.00 | 51.60 | $14,191.00 | 236.10 | $64,432.00 | 25.53 | $6,987.29 | 210.03 | $57,228.29 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Beachwalk Centre II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Concord Fund IV Retail, LP, Lease Litigation | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dolgencorp, Inc, Store 221 | 0.70 | 201.50 | 0.80 | 196.00 | 1.50 | 397.50 | 0.40 | 98.00 | 1.10 | 299.50 |
| Dollar General Investigative | 1.00 | 345.00 | 0.50 | 172.50 | 1.50 | 517.50 | 0.25 | 86.25 | 1.25 | 431.25 |
| Family Dollar Stores of Florida, Inc, Port St John | 1.40 | 393.00 | 0.30 | 103.50 | 1.70 | 496.50 | 0.15 | 51.75 | 1.55 | 444.75 |
| General Matters | 5.20 | 1,149.00 | 0.40 | 138.00 | 5.60 | 1,287.00 | 0.20 | 69.00 | 5.40 | 1,218.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 33.90 | 8,484.00 | 4.40 | 1,046.50 | 38.30 | 9,530.50 | 2.20 | 523.25 | 36.10 | 9,007.25 |
| Noble Management Company, Store 2260 | 16.70 | 4,797.50 | 0.30 | 103.50 | 17.00 | 4,901.00 | 0.15 | 51.75 | 16.85 | 4,849.25 |
| Royal Oaks Brandon, Ltd, Store 734 | 0.90 | 250.50 | 0.60 | 147.00 | 1.50 | 397.50 | 0.30 | 73.50 | 1.20 | 324.00 |
| Store No 242, Flamingo East, Ltd | 5.80 | 1,761.00 | 2.20 | 639.00 | 8.00 | 2,400.00 | 1.10 | 319.50 | 6.90 | 2,080.50 |
| Sumar Enterprises, Ltd, Store 295 | 1.70 | 370.50 | 0.40 | 138.00 | 2.10 | 508.50 | 0.20 | 69.00 | 1.90 | 439.50 |
| YDB Three Lakes, LC, Store 210 | 3.60 | 1,012.00 | 1.30 | 318.50 | 4.90 | 1,330.50 | 0.57 | 138.83 | 4.17 | 1,150.83 |
| | 71.20 | $18,837.50 | 11.20 | $3,002.50 | 82.40 | $21,840.00 | 5.52 | $1,480.83 | 76.72 | $20,318.33 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 31.80 | 7,791.00 |
| Baskerville, N | 1.00 | 190.00 |
| Grunspan, A | 12.10 | 4,174.50 |
| McLachlan, N | 0.30 | 73.50 |
| Rosenberg, C | 20.25 | 6,986.25 |
| Smith, D | 8.20 | 2,009.00 |
| Warner, T | 14.30 | 4,933.50 |
| | 87.95 | $26,157.75 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 25.20 | 6,174.00 |
| Baskerville, N | 1.00 | 190.00 |
| Grunspan, A | 3.20 | 1,104.00 |
| McLachlan, N | 0.30 | 73.50 |
| Rosenberg, C | 0.00 | 0.00 |
| Smith, D | 3.10 | 759.50 |
| Warner, T | 1.80 | 621.00 |
| | 34.60 | $8,922.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/10/06 Mon | Alderman, J 429681/1839 | 0.30 | 0.30 | 73.50 | | | F & | | TELECONFERENCE WITH LANDLORD'S ATTORNEY, RE- DISCOVERY AND MOTION TO COMPEL. |
| | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/10/06 Mon | Alderman, J 429687/34 | 0.50 | 0.30 | 73.50 | | 0.20 0.30 | A A & | 1 2 | RECEIPT AND REVIEW OF LETTER FROM LANDLORD'S COUNSEL, RE- MOTION TO COMPEL. TELECONFERENCE WITH LANDLORD'S COUNSEL, RE- AGREED ORDER. |
| | | | | | | | | | MATTER:*Concord Fund IV Retail, LP, Lease Litigation* |
| 07/10/06 Mon | McLachlan, N 429689/1542 | 0.30 | 0.30 | 73.50 | | | F & | 1 | PHONE CALL WITH OPPOSING COUNSEL REGARDING PLAINTIFF'S DECISION TO LITIGATE EVICTION CASE, NEED TO EXCHANGE DISCOVERY AND MEDIATE CASE PRIOR TO TRIAL |
| | | | | | | | | | MATTER:*Dollar General Investigative* |
| 07/10/06 Mon | Rosenberg, C 429685/1674 | 7.50 | 3.75 | 1,293.75 | D, K D D D | | | 1 2 3 4 | TRAVEL TO AND FROM STUART, FLORIDA, TAKE DEPOSITION OF STORE MANAGER KELLY READ, CONFERENCES WITH OPPOSING COUNSEL REGARDING ADDITIONAL DISCOVERY, CONFERENCES WITH COUNSEL FOR THE DEFENDANT LANDLORD ABOUT GENERAL STATUS OF THE CASE. |
| | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/21/06 Fri | Alderman, J 429687/69 | 2.10 | 2.10 | 514.50 | | | F | 1 | ATTEND HEARING ON FAMILY DOLLAR'S OBJECTIONS TO WINN-DIXIE'S REQUEST FOR PRODUCTION. |
| | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 07/21/06 Fri | Baskerville, N 429681/1903 | 1.00 | 1.00 | 190.00 | G | | F & | 1 | ATTEND HEARING. |
| | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/27/06 Thu | Alderman, J 429687/99 | 4.30 | 4.30 | 1,053.50 | K | | F & | 1 | TRAVEL TO NORTH CAROLINA FOR DEPOSITION OF HEATHER ADAMS. |
| | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/26/06 Thu | Rosenberg, C 429687/89 | 7.00 | 3.50 | 1,207.50 | D, K D | | F | 1 2 | TRAVEL TO CHARLOTTE, NORTH CAROLINA, FOR THE DEPOSITION OF HEATHER ADAMS, REVIEW ALL DISCOVERY PREVIOUSLY ANSWERED, FAMILY DOLLARS' ANNUAL REPORT AND RELATED MATTERS FOR PREPARATION FOR DEPOSITION. |
| | | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 07/28/06 Fri | Alderman, J 429687/100 | 11.80 | 11.80 | 2,891.00 | D D, K | | F & & | 1 2 | ATTEND DEPOSITION OF HEATHER ADAMS IN NORTH CAROLINA. RETURN TO MIAMI. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/28/06 Fri | Rosenberg, C 429687/90 | 13.00 | 13.00 | 4,485.00 | D  D, K | | F | 1  2 | MATTER:*Store No 242, Flamingo East, Ltd* <u>FINAL PREPARATION FOR DEPOSITION OF HEATHER ADAMS, TAKE DEPOSITION OF HEATHER ADAMS, CONFERENCES WITH COUNSEL FOR FAMILY DOLLAR REGARDING ADDITIONAL DISCOVERY AND STATUS OF THE CASE AND RETURN TO FLORIDA.</u> |
| 09/12/06 Tue | Grunspan, A 434341/639 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>CONTACT RANDI RAMBO TO DISCUSS RESPONSES TO INTERROGATORIES.</u> |
| 09/12/06 Tue | Grunspan, A 436194/368 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* <u>CONTACT RANDI RAMBO TO DISCUSS RESPONSES TO INTERROGATORIES.</u> |
| 09/12/06 Tue | Smith, D 434341/654 | 0.40 | 0.40 | 98.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>CONFERENCE CALL WITH R. RAMBO RE: INJUNCTION HEARING.</u> |
| 09/12/06 Tue | Smith, D 436629/223 | 0.20 | 0.20 | 49.00 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210* <u>CONFERENCE CALL WITH R. RAMBO RE: VERIFIED INTERROGATORY ANSWERS.</u> |
| 09/15/06 Fri | Alderman, J 436629/283 | 1.00 | 1.00 | 245.00 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210* <u>ATTEND HEARING ON WINN-DIXIE'S MOTION FOR SUMMARY JUDGMENT.</u> |
| 09/15/06 Fri | Alderman, J 436629/284 | 1.70 | 1.70 | 416.50 | | | F & | 1 | MATTER:*YDB Three Lakes, LC, Store 210* <u>ATTEND HEARING ON FAMILY DOLLAR'S MOTION TO DISMISS IN BROWARD.</u> |
| 09/15/06 Fri | Grunspan, A 434341/629 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>SEVERAL CONFERENCES WITH DAVID J. SMITH AND CLIENTS REGARDING BURDEN AFFIDAVIT, DISCOVERY DISCLOSURES AND EXPERT REPORTS.</u> |
| 09/15/06 Fri | Smith, D 434341/659 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>CALL FROM R. AMES RE: INFORMATION NEEDED.</u> |
| 09/15/06 Fri | Warner, T 436629/251 | 5.00 | 5.00 | 1,725.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* <u>ATTEND COURT HEARING IN FT. LAUDERDALE ON FAMILY DOLLAR'S MOTION TO DISMISS AND WINN-DIXIE'S MOTION FOR SUMMARY JUDGMENT: PRESENT ARGUMENTS.</u> |
| 09/18/06 Mon | Alderman, J 436631/166 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* <u>ATTENDING HEARING ON WINN-DIXIE'S MOTION FOR SUMMARY JUDGMENT.</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/18/06 Mon | Alderman, J 436631/167 | 4.00 | 4.00 | 980.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* <u>ATTENDING HEARING ON FAMILY DOLLAR'S MOTION FOR CONTINUANCE</u>. |
| 09/18/06 Mon | Warner, T 436631/157 | 0.10 | 0.10 | 34.50 | | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* <u>ATTEND COURT HEARING IN MIAMI REGARDING WINN DIXIE MOTION FOR PARTIAL SUMMARY JUDGMENT</u>. |
| 09/18/06 Mon | Warner, T 436631/158 | 0.10 | 0.10 | 34.50 | | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* <u>ATTEND COURT HEARING IN MIAMI REGARDING FAMILY DOLLAR'S MOTION TO CONTINUE</u>. |
| 09/25/06 Mon | Grunspan, A 434341/720 | 3.20 | 3.20 | 1,104.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>PREPARE FOR AND MEETING WITH REYNOLDS REGARDING EXPERT TESTIMONY</u>. |
| 09/25/06 Mon | Smith, D 434341/763 | 5.10 | 5.10 | 1,249.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>MEETING WITH R. REYNOLDS, AMG AND TW RE: INJUNCTION HEARING</u>. |
| 10/10/06 Tue | Alderman, J 437666/181 | 0.90 | 0.90 | 220.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>TELECONFERENCE WITH PUBLIX, TOM WARNER, AND BOB REYNOLDS</u>. |
| 10/10/06 Tue | Grunspan, A 437666/167 | 1.50 | 1.50 | 517.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>ATTEND PRELIMINARY MEDIATION CONFERENCE WITH CLIENT AND TOM WARNER</u>. |
| 10/10/06 Tue | Warner, T 437666/199 | 0.70 | 0.70 | 241.50 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>PREP OF EXPERT FOR TRIAL THROUGH CONF CALL WITH REYNOLDS AND PUBLIX LEASING REPRESENTATIVES RE GROCERY EXCLUSIVE ISSUES AND LEASING POLICIES</u> |
| 10/16/06 Mon | Grunspan, A 437666/269 | 6.30 | 6.30 | 2,173.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>ATTEND BOB REYNOLDS DEPOSITION</u>. |
| 10/16/06 Mon | Warner, T 437666/245 | 1.80 | 0.90 | 310.50 | D D, E | | F & F | 1 2 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS</u>; <u>ADVISE REGARDING DEPO AND ISSUES</u> |
| 10/18/06 Wed | Smith, D 437666/282 | 2.20 | 2.20 | 539.00 | | | F & | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* <u>ATTEND DEPOSITION OF WM. RILEY</u>. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|----|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/06 Wed | Warner, T 437666/332 | 4.50 | 4.50 | 1,552.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>ATTEND DEPO OF WILLIAM RILEY IN MIAMI |
| 10/24/06 Tue | Alderman, J 437666/367 | 0.20 | 0.20 | 49.00 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>TELECONFERENCE WITH LEONARD RUTLAND, COUNSEL FOR LANDLORD, RE- DEPOSITION OF DOLLAR GENERAL'S EXPERT, GRANTINGOF LANDLORD'S MOTION TO AMEND. |
| 10/24/06 Tue | Alderman, J 437666/368 | 4.70 | 4.70 | 1,151.50 | | | F & 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>ATTEND BY TELEPHONE DEPOSITION OF DOLLAR GENERAL'S EXPERT. |
| 10/24/06 Tue | Warner, T 437666/451 | 2.20 | 2.20 | 759.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>ATTEND SHEDLIN DEPO AND CROSS EXAM EXPERT WITNESS AND REVIEW DOCUMENTS IN HIS FILE |
| 10/24/06 Tue | Warner, T 437666/452 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>ATTEND DIRECT EXAM AND VIDEO TAPE DEPO OF SHEDLIN |
| 10/24/06 Tue | Warner, T 437666/453 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>CONFER WITH ATTORNEY RUTLAND, AND ATTORNEY WITHROW REGARDING DEPO AND MEDIATION |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | 87.95 | $26,157.75 |
| TOTAL ENTRY COUNT: | | 37 | | |
| TOTAL TASK COUNT: | | 40 | | |
| TOTAL OF & ENTRIES | | | 34.60 | $8,922.00 |
| TOTAL ENTRY COUNT: | | 20 | | |
| TOTAL TASK COUNT: | | 21 | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 31.80 | 7,791.00 | 0.00 | 0.00 | 31.80 | 7,791.00 | 0.00 | 0.00 | 31.80 | 7,791.00 |
| Baskerville, N | 1.00 | 190.00 | 0.00 | 0.00 | 1.00 | 190.00 | 0.00 | 0.00 | 1.00 | 190.00 |
| Grunspan, A | 12.10 | 4,174.50 | 0.00 | 0.00 | 12.10 | 4,174.50 | 0.00 | 0.00 | 12.10 | 4,174.50 |
| McLachlan, N | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Rosenberg, C | 13.00 | 4,485.00 | 14.50 | 5,002.50 | 27.50 | 9,487.50 | 7.25 | 2,501.25 | 20.25 | 6,986.25 |
| Smith, D | 8.20 | 2,009.00 | 0.00 | 0.00 | 8.20 | 2,009.00 | 0.00 | 0.00 | 8.20 | 2,009.00 |
| Warner, T | 13.40 | 4,623.00 | 1.80 | 621.00 | 15.20 | 5,244.00 | 0.90 | 310.50 | 14.30 | 4,933.50 |
| | 79.80 | $23,346.00 | 16.30 | $5,623.50 | 96.10 | $28,969.50 | 8.15 | $2,811.75 | 87.95 | $26,157.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 25.20 | 6,174.00 | 0.00 | 0.00 | 25.20 | 6,174.00 | 0.00 | 0.00 | 25.20 | 6,174.00 |
| Baskerville, N | 1.00 | 190.00 | 0.00 | 0.00 | 1.00 | 190.00 | 0.00 | 0.00 | 1.00 | 190.00 |
| Grunspan, A | 3.20 | 1,104.00 | 0.00 | 0.00 | 3.20 | 1,104.00 | 0.00 | 0.00 | 3.20 | 1,104.00 |
| McLachlan, N | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Rosenberg, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, D | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 |
| Warner, T | 0.90 | 310.50 | 1.80 | 621.00 | 2.70 | 931.50 | 0.90 | 310.50 | 1.80 | 621.00 |
| | 33.70 | $8,611.50 | 1.80 | $621.00 | 35.50 | $9,232.50 | 0.90 | $310.50 | 34.60 | $8,922.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Concord Fund IV Retail, LP, Lease Litigation | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Dollar General Investigative | 0.00 | 0.00 | 7.50 | 2,587.50 | 7.50 | 2,587.50 | 3.75 | 1,293.75 | 3.75 | 1,293.75 |
| Jensen Beach Plaza, Ltd, Store 308 | 33.80 | 10,281.00 | 1.80 | 621.00 | 35.60 | 10,902.00 | 0.90 | 310.50 | 34.70 | 10,591.50 |
| Noble Management Company, Store 2260 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Store No 242, Flamingo East, Ltd | 36.20 | 10,189.00 | 7.00 | 2,415.00 | 43.20 | 12,604.00 | 3.50 | 1,207.50 | 39.70 | 11,396.50 |
| YDB Three Lakes, LC, Store 210 | 9.20 | 2,699.00 | 0.00 | 0.00 | 9.20 | 2,699.00 | 0.00 | 0.00 | 9.20 | 2,699.00 |
| | 79.80 | $23,346.00 | 16.30 | $5,623.50 | 96.10 | $28,969.50 | 8.15 | $2,811.75 | 87.95 | $26,157.75 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Concord Fund IV Retail, LP, Lease Litigation | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 | 0.00 | 0.00 | 0.30 | 73.50 |
| Dollar General Investigative | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 12.60 | 3,477.00 | 1.80 | 621.00 | 14.40 | 4,098.00 | 0.90 | 310.50 | 13.50 | 3,787.50 |
| Noble Management Company, Store 2260 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Store No 242, Flamingo East, Ltd | 16.60 | 4,087.00 | 0.00 | 0.00 | 16.60 | 4,087.00 | 0.00 | 0.00 | 16.60 | 4,087.00 |
| YDB Three Lakes, LC, Store 210 | 4.20 | 974.00 | 0.00 | 0.00 | 4.20 | 974.00 | 0.00 | 0.00 | 4.20 | 974.00 |
| | 33.70 | $8,611.50 | 1.80 | $621.00 | 35.50 | $9,232.50 | 0.90 | $310.50 | 34.60 | $8,922.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aird, C | 0.20 | 49.00 |
| Baskerville, N | 4.80 | 912.00 |
| Brown, M | 2.30 | 793.50 |
| Dillard, J | 0.30 | 25.50 |
| Drobner, D | 9.20 | 3,174.00 |
| Gussin, M | 7.50 | 1,837.50 |
| Litigation Support, L | 0.40 | 24.00 |
| Litigation Support, L | 6.20 | 217.00 |
| Lyons, E | 0.30 | 103.50 |
| Osman, E | 0.10 | 34.50 |
| Peake, K | 1.30 | 318.50 |
| Poveda, E | 6.50 | 552.50 |
| Rivas-Vazquez, A | 6.90 | 966.00 |
| Silver, J | 0.30 | 103.50 |
| Winston, M | 4.90 | 1,690.50 |
| | 51.20 | $10,801.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Aird, C | 07/24/06 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>REVIEW OF EMAIL FROM ALAN GRUNSPAN RE DOCKET AND PLEADINGS FILED IN FAMILY DOLLAR V. DOLGEN CORP; |
| | Mon | 433448/ 1383 | | | | | F | 2 | REVIEW OF DOCKET RE SAME |
| | | | 0.20 | 49.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Baskerville, N | 07/21/06 | 1.00 | 1.00 | 190.00 | | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210*<br>PREPARE FOR HEARING. |
| | Fri | 429681/ 1902 | | | | | | | |
| | 07/21/06 | 1.00 | 1.00 | 190.00 | F | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210*<br>ATTEND HEARING. |
| | Fri | 429681/ 1903 | | | | | | | |
| | 07/21/06 | 1.00 | 1.00 | 190.00 | | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210*<br>SETUP PRESENTATION. |
| | Fri | 429681/ 1904 | | | | | | | |
| | 07/21/06 | 1.00 | 1.00 | 190.00 | | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210*<br>SETUP EXHIBITS. |
| | Fri | 429681/ 1905 | | | | | | | |
| | 09/13/06 | 0.30 | 0.30 | 57.00 | I | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210*<br>EXTRACT ACCESS DATABASE FROM CD. ORIGINAL CD CONTAINED TWO DATABASES FOR TWO SEPARATE STORES; |
| | Wed | 436629/ 257 | | | I | | F | 2 | BURNED EXTRACTED DATABASE ONTO A NEW CD. |
| | 09/22/06 | 0.50 | 0.50 | 95.00 | I | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210*<br>EXTRACT ACCESS DATABASES FROM CD -- ONCE THE SALES DATA FOR THE DIFFERENT STORES WAS SEPARATED; |
| | Fri | 436629/ 258 | | | I | | F | 2 | BURNED SEPARATED FILES ONTO SEPARATE CDS. |
| | | | 4.80 | 912.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Brown, M | 06/09/06 | 1.50 | 1.50 | 517.50 | D | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>COORDINATING POSSIBLE AMICUS BRIEFS BY FLORIDA LAND TITLE ASSOCIATION AND FLORIDA BAR; |
| | Fri | 425582/ 2367 | | | D | | F | 2 | MULTIPLE TELEPHONE AND E-MAIL COMMUNICATIONS WITH REPRESENTATIVES OF BOTH REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Brown, M | 06/22/06 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* <br> COORDINATING WITH FLORIDA BAR REGARDING POSSIBLE AMICUS BRIEF |
| | Thu | 425582 / 2386 | | | | | | | |
| | 06/22/06 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* <br> EXCHANGE OF E-MAILS WITH FLORIDA BAR REGARDING POSSIBLE AMICUS BRIEF AND REVIEW OF ISSUES RELATED TO SAME |
| | Thu | 425582 / 2387 | | | | | | | |
| | 06/26/06 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* <br> CALL TO MR. HUSZAGH REGARDING FLTA AMICUS BRIEF |
| | Mon | 425582 / 2390 | | | | | | | |
| | 06/26/06 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* <br> COORDINATING WITH COUNSEL FOR BAR REGARDING POSSIBLE AMICUS BRIEF |
| | Mon | 425582 / 2391 | | | | | | | |
| | | | 2.30 | 793.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Dillard, J | 06/02/06 | 0.30 | 0.30 | 25.50 | C | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* <br> PROVIDE ASSISTANCE TO ATTORNEY D. MORANDE |
| | Fri | 425582 / 2371 | | | | | | | |
| | | | 0.30 | 25.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Drobner, D | 06/02/06 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> WINN-DIXIE / SANDIFER: REVIEW E-MAIL FROM ALAN GRUNSPAN OF PRELIMINARY COMMENTS AND GENERAL REVIEW OF SAME AGAINST LAST DRAFT OF DOCUMENT. |
| | Fri | 425583 / 2277 | | | | | | | |
| | 06/05/06 | 0.40 | 0.40 | 138.00 | | | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> REVIEW COMMENTS FROM LANDLORD'S COUNSEL, RESPECTING THE PROPOSED SETTLEMENT DOCUMENT (LEASE AMENDMENT); <br> RESPOND GENERALLY TO ALAN GRUNSPAN; <br> AWAIT BALANCE OF PROMISED COMMENTS. |
| | Mon | 425583 / 2280 | | | | | | | |
| | 06/07/06 | 2.60 | 2.60 | 897.00 | D <br> D | | F <br> F | 1 <br> 2 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* <br> CONTINUE REVISIONS TO PROPOSED LEASE AMENDMENT COMMENSURATE WITH COMMENTS FORWARDED BY ALAN GRUNSPAN; <br> ADVISE ALAN STATUS. |
| | Wed | 425583 / 2286 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Drobner, D | 06/08/06 Thu    425583/ 2290 | 1.30 | 1.30 | 448.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTINUE PREPARATION OF, REVISIONS TO, PROPOSED LEASE AMENDMENT DOCUMENT (FURTHER EFFORTS FOCUSSED ON THE LIST OF GLOBAL EXCLUSIVES, RESTRICTIONS, LIMITATIONS, AND PROTECTIONS IN FAVOR OF WINN-DIXIE, AND THE NUANCES OF THE LEVEL OF THEIR INCLUSION IN (I) THE EXHIBIT TO BE ATTACHED TO OTHER LEASES, AND (II) THE EXHIBIT TO BE ATTACHED TO THE MEMO OF LEASE. |
| | 06/13/06 Tue    425583/ 2319 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FURTHER REVIEW OF EXISTING LEASE. |
| | 06/13/06 Tue    425583/ 2320 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* EXTRACT RELEVANT LANDSCAPING MAINTENANCE LANGUAGE. |
| | 06/13/06 Tue    425583/ 2321 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* DISCUSS WITH ALAN. |
| | 06/13/06 Tue    425583/ 2322 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* REVISE SECOND AMENDMENT FURTHER (INCORPORATING PARKING, SURFACE LIGHTING, OBSTRUCTION/VISIBILITY, AND SIMILAR FURTHER ASSURANCES FROM EXISTING LEASE. |
| | 06/13/06 Tue    425583/ 2323 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FOR INCLUSION IN ATTACHMENT TO AMENDMENT TO MEMORANDUM OF LEASE). |
| | 06/13/06 Tue    425583/ 2324 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTINUE REVISIONS. |
| | 06/13/06 Tue    425583/ 2325 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FINALIZE. |
| | 06/13/06 Tue    425583/ 2326 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FORWARD TO ALAN GRUNSPAN. |
| | 06/15/06 Thu    425583/ 2308 | 0.50 | 0.50 | 172.50 | | | F F F | 1 2 3 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* REVIEW FURTHER QUESTIONS FROM ALAN: REVIEW AMENDMENT AND BASE LEASE: ADVISE/RESPOND TO ALAN. |
| | 06/16/06 Fri    425583/ 2327 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* DISCUSS STATUS WITH ALAN. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Drobner, D | 06/16/06 Fri | 0.10 425583/ 2328 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTINUE PREPARATION OF REVISIONS CONSISTENT WITH THE FINAL OPEN ITEMS. |
| | 06/16/06 Fri | 0.10 425583/ 2329 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* CONTACT ATTORNEY FOR LANDLORD. |
| | 06/16/06 Fri | 0.50 425583/ 2330 | 0.50 | 172.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FORWARD REDRAFT TO HIM. |
| | 06/16/06 Fri | 0.60 425583/ 2331 | 0.60 | 207.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FOLLOW UP T/C RE SAME. |
| | 06/27/06 Tue | 0.10 425583/ 2317 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FOLLOW UP/INQUIRY OF ATTORNEY FOR SANDIFER ON STATUS OF REVIEW/RESPONSE TO THE REVISED, SUPPOSEDLY FINAL DOCUMENT LAST PROPOSED JUNE 16. |
| | 07/05/06 Wed | 0.10 429680/ 1907 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FOLLOW UP/INQUIRY ON STATUS OF REVIEW OF PROPOSED LEASE AMENDMENT. |
| | 07/12/06 Wed | 0.40 429680/ 1909 | 0.40 | 138.00 | | | F F | 1 2 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* REVIEW E-MAIL FROM ALAN GRUNSPAN; COORDINATE FINALIZING EXECUTION COUNTERPARTS NOW AGREEABLE TO LANDLORD, FOR DELIVERY TO ALAN GRUNSPAN, FOR DELIVERY TO WD FOR EXECUTION, FOR FURTHER SUBMISSION TO LANDLORD. |
| | 07/18/06 Tue | 0.10 429680/ 1912 | 0.10 | 34.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* FOLLOW UP INQUIRY OF STEPHEN HOULD RE STATUS OF SIGNING DOCUMENTS. |
| | 07/21/06 Fri | 0.20 429680/ 1915 | 0.20 | 69.00 | | | F F | 1 2 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* RECEIPT, REVIEW TENANT-EXECUTED LEASE COUNTERPARTS (REVIEW FOR REGULARITY OF EXECUTION); COORDINATE PREPARATION OF PACKAGE (STICKERING FOR WINN DIXIE EXECUTION) AND HAND-OFF PACKAGE TO ALAN GRUNSPAN. |
| | 08/16/06 Wed | 0.40 433450/ 1362 | 0.40 | 138.00 | | | F F F | 1 2 3 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* RECEIPT, REVIEW EXECUTED COUNTERPARTS; PREPARATION OF TRANSMITTAL LETTER FORWARDING SAME TO TENANT; COORDINATE DISTRIBUTION OF AMENDMENT TO MEMORANDUM OF LEASE AND ITS TRANSMITTAL TO CLERK FOR RECORDATION AND RELATED FOLLOW UPS. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Drobner, D | 08/30/06 Wed   433449/ 1381 | 0.10 | 0.10 | 34.50 | | | F F F | MATTER: *Beachwalk Centre II, LLC* 1  RECEIPT NOW FULLY RECORDED MEMORANDUM OF AMENDMENT TO MEMO OF LEASE; 2  COORDINATE MEMO; 3  FORWARD TO ALAN. |
| | 08/30/06 Wed   433449/ 1382 | 0.10 | 0.10 | 34.50 | | | F F | MATTER: *Beachwalk Centre II, LLC* 1  REVIEW NOW FULLY RECORDED MEMORANDUM OF AMENDMENT TO MEMO OF LEASE; 2  DELIVERY TO ALAN. |
| | | | 9.20 | 3,174.00 | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | |
| Gussin, M | 08/10/06 Thu   433458/ 917 | 3.00 | 3.00 | 735.00 | | | F F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* 1  REVIEW FILE; 2  ANALYSIS OF ISSUES IN PREPARATION OF INTERROGATORIES. |
| | 08/11/06 Fri   433458/ 946 | 2.00 | 2.00 | 490.00 | | | F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* 1  PREPARATION OF INTERROGATORY RESPONSES. |
| | 08/11/06 Fri   433458/ 950 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* 1  REVIEW FILE. |
| | 08/11/06 Fri   433458/ 951 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* 1  REVIEW EXHIBITS TO COMPLAINT. |
| | 08/11/06 Fri   433458/ 952 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* 1  REVIEW CLIENT DOCUMENTS. |
| | 08/11/06 Fri   433458/ 953 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* 1  ANALYSIS OF DISCOVERY NEEDED. |
| | 08/11/06 Fri   433458/ 954 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* 1  PREPARATION OF INTERROGATORY RESPONSES. |
| | 08/14/06 Mon   433458/ 947 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* 1  COMPLETE REVIEW OF TIMELINE. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|-----------|-----------|---|---|-------------|
| Gussin, M | 08/14/06 Mon 433458/ 948 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* COMPLETE REVIEW OF EXHIBITS TO COMPLAINT. |
| | 08/14/06 Mon 433458/ 949 | 0.90 | 0.90 | 220.50 | | | F | 1 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* PREPARATION OF INTERROGATORIES. |
| | 08/14/06 Mon 433458/ 959 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* COMPLETE REVIEW OF CLIENT DOCUMENTS. |
| | | | 7.50 | 1,837.50 | | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | | |
| Litigation Support, L | 07/07/06 Fri 429685/ 1669 | 0.20 | 0.20 | 7.00 | I | | F | 1 | MATTER: *Dollar General Investigative* PRINTED TOTAL OF 35 COLOR PHOTOGRAPHS ATTACHED WITHIN VARIOUS FORWARDED EMAIL MESSAGES. PERFORMED BY NB. |
| | 07/25/06 Tue 429681/ 1898 | 3.00 | 3.00 | 105.00 | I | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210* PRINTOUT OF DOCUMENTS, FINANCIAL REPORTS, 10K/10Q REPORTS, ARTICLES, ETC. FROM FAMILY DOLLAR WEBSITE. PERFORMED BY NB. |
| | 09/05/06 Tue 436194/ 351 | 0.20 | 0.20 | 12.00 | I I | | F F | 1 2 | MATTER: *Noble Management Company, Store 2260* DUPLICATE CD: LABEL. PERFORMED BY NB. |
| | 09/05/06 Tue 437666/ 100 | 0.20 | 0.20 | 12.00 | I | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* PREPARE DUPLICATE CD FROM DOCUMENT PRODUCTION: LABEL. PERFORMED BY NB. |
| | 09/20/06 Wed 436194/ 437 | 1.00 | 1.00 | 35.00 | I | | F | 1 | MATTER: *Noble Management Company, Store 2260* COMPILE ANNUAL REPORTS FOR YEARS 2001 - 2006 FROM DOLLAR GENERAL WEBSITE. PERFORMED BY NB. |
| | 09/20/06 Wed 436194/ 438 | 2.00 | 2.00 | 70.00 | I | | F | 1 | MATTER: *Noble Management Company, Store 2260* PRODUCED PRINTOUTS FROM DOLLAR GENERAL'S WEBSITE TO BE USED AS EXHIBITS. PERFORMED BY NB. |
| | | | 6.60 | 241.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |

Lyons, E

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Sumar Enterprises, Ltd, Store 295* |
| Lyons, E | 08/01/06 | 0.30 | 0.30 | 103.50 | | | F | 1 | CORRESPONDENCE REGARDING OFFERS OF JUDGMENT, CORRESPONDENCE REGARDING RELEVANT CASES |
| | Tue | 433452/ 5 | | | | | | |
| | | | 0.30 | 103.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *General Matters* |
| Osman, E | 09/01/06 | 0.10 | 0.10 | 34.50 | | | F | 1 | WORK ON ISSUE OF OBTAINING THE LANDLORD'S INSURANCE POLICY |
| | Fri | 436627/ 286 | | | | | | |
| | | | 0.10 | 34.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *Noble Management Company, Store 2260* |
| Peake, K | 07/13/06 | 0.60 | 0.60 | 147.00 | | | F | 1 | DRAFTED MOTION FOR EXTENSION OF TIME TO REPLY TO NOBLE'S AFFIRMATIVE DEFENSES AND PREPARED THE SAME TO BE FILED. |
| | Thu | 429686/ 1590 | | | | | | |
| | | | | | | | | MATTER: *Store No 242, Flamingo East, Ltd* |
| | 07/13/06 | 0.70 | 0.70 | 171.50 | | | F | 1 | PREPARED MOTION FOR EXTENSION OF TIME TO RESPOND TO FLAMINGO'S AFFIRMATIVE DEFENSES AND PREPARED THE SAME TO BE FILED. |
| | Thu | 429687/ 33 | | | | | | |
| | | | 1.30 | 318.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| Poveda, E | 08/16/06 | 0.20 | 0.20 | 17.00 | | | F | 1 | PREPARE CORRESPONDENCE LETTER TO STEPHEN P. HOULD, ESQ. ENCLOSING THE EXECUTED SECOND AMENDMENT OF LEASE. |
| | Wed | 433450/ 1364 | | | | | | |
| | | | | | | | | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| | 08/17/06 | 0.20 | 0.20 | 17.00 | | | F | 1 | DRAFT CORRESPONDENCE TO DUVAL COUNTY CLERK OF CIRCUIT COURT ENCLOSING AMENDMENT TO LEASE. |
| | Thu | 433450/ 1368 | | | | | | |
| | | | | | | | | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| | 08/17/06 | 0.20 | 0.20 | 17.00 | | | F | 1 | COMPARE ORIGINAL SIGNED SECOND AMENDMENT OF LEASE WITH EXHIBITS PRIOR TO SENDING THE AMENDMENT OF SHORT FORM LEASE TO RECORDING IN DUVAL COUNTY. |
| | Thu | 433450/ 1369 | | | | | | |
| | | | | | | | | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* |
| | 08/17/06 | 0.20 | 0.20 | 17.00 | | | F | 1 | REVIEW ORIGINAL SIGNED SECOND AMENDMENT OF LEASE WITH EXHIBITS PRIOR TO SENDING THE AMENDMENT OF SHORT FORM LEASE TO RECORDING IN DUVAL COUNTY. |
| | Thu | 433450/ 1370 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Poveda, E | 08/17/06 Thu 433450/ 1371 | 1.60 | 1.60 | 136.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* EMAIL TO DAVID DROBNER ADVISING STATUS OF REVIEWED AMENDMENT LEASE. |
| | 08/30/06 Wed 433450/ 1367 | 0.30 | 0.30 | 25.50 | | | F F F | 1 2 3 | MATTER: *Dolgencorp, Inc, Store 161, Sandifer Partnership,* REVIEW RECEIVED RECORDED INSTRUMENT FROM DUVAL COUNTY FOR THE MEMORANDUM OF LEASE; EMAIL COPY TO DAVID DROBNER; PREPARE A MEMO TO DAVID DROBNER ENCLOSING ORIGINAL RECORDED INSTRUMENT. |
| | 09/21/06 Thu 434341/ 891 | 1.50 | 1.50 | 127.50 | I | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* BATE STAMPS FOR DOCUMENTS PROVIDED BY WINN-DIXIE IN-HOUSE COUNSEL. |
| | 09/21/06 Thu 434341/ 892 | 1.50 | 1.50 | 127.50 | | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* PREPARE PRIVILEGE LOG INDEX FOR THE DOCUMENTS. |
| | 09/22/06 Fri 434341/ 705 | 0.80 | 0.80 | 68.00 | | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* CONTINUE LOGGING PRIVILEGE DOCUMENTS IN THE INDEX |
| | | | 6.50 | 552.50 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| Rivas-Vazquez, A | 06/01/06 Thu 425588/ 2100 | 0.30 | 0.30 | 42.00 | C | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* ASSIST JASON ALDERMAN ON DISCOVERY. |
| | 06/08/06 Thu 425588/ 2133 | 0.50 | 0.50 | 70.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* READ AND DID RESEARCH ON POSSIBLE THEORY OF DAMAGES REGARDING MERCANTILE EXCLUSIVES. |
| | 06/09/06 Fri 425588/ 2134 | 0.50 | 0.50 | 70.00 | | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* DISCUSSION REGARDING RESEARCH AND NEXT STEPS WITH JASON ALDERMAN AND ALAN FRY. |
| | 06/13/06 Tue 425588/ 2143 | 1.20 | 1.20 | 168.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* RESEARCH DAMAGES IN CONTEXT OF MERCANTILE EXCLUSIVES AT MIAMI-DADE COUNTY COURTHOUSE |
| | 06/14/06 Wed 425588/ 2144 | 1.50 | 1.50 | 210.00 | J | | F | 1 | MATTER: *Jensen Beach Plaza, Ltd, Store 308* READ CASE LAW AND DRAFT MEMO RE: DAMAGES AS REMEDY IN MERCANTILE EXCLUSIVES (JASON ALDERMAN). |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Rivas-Vazquez, A | 06/15/06 | 2.30 | 2.30 | 322.00 | D, E | | | MATTER: *Jensen Beach Plaza, Ltd, Store 308* |
| | Thu | 425588/ 2145 | | | | | 1 | MEETING WITH ALAN FRY RE: RESTATEMENTS OF PROPERTY (LAW) AND CASE LAW. |
| | | | | | D, J | | 2 | CONTINUED RESEARCH AND ANALYSIS ON DAMAGES IN RECOVERY OF BREACH OF CONTRACT THAT INCLUDES MERCANTILE EXCLUSIVES. |
| | 08/01/06 | 0.60 | 0.60 | 84.00 | I | 0.30 | F | MATTER: *Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | 433454/ 1202 | | | | | 1 | CONTACTED MIAMI-DADE PUBLIC LIBRARY FOR COPY OF RESTATEMENT 2D PROPERTY. |
| | | | | | E | 0.30 | F | 2 DISCUSSED CASE LAW AND NEXT STEPS WITH JASON ALDERMAN AND ALAN FRY. |
| | | | 6.90 | 966.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| Silver, J | 06/21/06 | 0.30 | 0.30 | 103.50 | | | F | MATTER: *Bankruptcy Litigation* |
| | Wed | 433459/ 911 | | | | | 1 | REVIEW, REVISE AND FINALIZE LETTER SUBMISSION OF MONTHLY INVOICES: |
| | | | 0.30 | 103.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Winston, M | 08/18/06 | 1.00 | 1.00 | 345.00 | | | F | MATTER: *Dolgencorp, Inc, Store 221* |
| | Fri | 433448/ 1486 | | | | | 1 | EDIT INITIAL DRAFT OF INITIAL BRIEF |
| | 08/18/06 | 0.10 | 0.10 | 34.50 | | | F | MATTER: *Dolgencorp, Inc, Store 221* |
| | Fri | 433448/ 1533 | | | | | 1 | REVIEW INITIAL BRIEF. |
| | 08/18/06 | 0.10 | 0.10 | 34.50 | | | F | MATTER: *Dolgencorp, Inc, Store 221* |
| | Fri | 433448/ 1534 | | | | | 1 | DRAFT INITIAL BRIEF. |
| | 08/18/06 | 0.10 | 0.10 | 34.50 | | | F | MATTER: *Dolgencorp, Inc, Store 221* |
| | Fri | 433448/ 1535 | | | | | 1 | CONFERENCE WITH D. MORANDE RE: SAME. |
| | 08/18/06 | 0.50 | 0.50 | 172.50 | | | F | MATTER: *Dolgencorp, Inc, Store 221* |
| | Fri | 433448/ 1536 | | | | | 1 | DRAFT CORRESPONDENCE TO WARNER RE: SAME. |
| | 08/22/06 | 0.40 | 0.40 | 138.00 | | | F | MATTER: *Dolgencorp, Inc, Store 221* |
| | Tue | 433448/ 1420 | | | | | 1 | CONFERENCE WITH T. LUAMAS RE: PROPOSED EDITS/REVISIONS TO INITIAL BRIEF. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Winston, M | 08/31/06 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>DETAIL REVIEW OF DRAFT BRIEF. |
| | Thu    433448/ 1513 | | | | | | | |
| | 08/31/06 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>EDIT SAME. |
| | Thu    433448/ 1514 | | | | | | | |
| | 08/31/06 | 0.80 | 0.80 | 276.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH WARNER RE: SAME. |
| | Thu    433448/ 1515 | | | | | | | |
| | 08/31/06 | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH MORANDE RE: SAME. |
| | Thu    433448/ 1516 | | | | | | | |
| | 09/11/06 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221*<br>CONFERENCE WITH MORANDE RE: QUESTIONS RE: PREPARATION OF APPENDIX AND MOTION RE: SAME. |
| | Mon    436781/ 21 | | | | | | | |
| | | | 4.90 | 1,690.50 | | | | |

NUMBER OF ENTRIES:    11

|  | 51.20 | $10,801.50 |

Total
Number of Entries:    88

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Aird, C | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| Baskerville, N | 4.80 | 912.00 | 0.00 | 0.00 | 4.80 | 912.00 | 0.00 | 0.00 | 4.80 | 912.00 |
| Brown, M | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 | 0.00 | 0.00 | 2.30 | 793.50 |
| Dillard, J | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 |
| Drobner, D | 9.20 | 3,174.00 | 0.00 | 0.00 | 9.20 | 3,174.00 | 0.00 | 0.00 | 9.20 | 3,174.00 |
| Gussin, M | 7.50 | 1,837.50 | 0.00 | 0.00 | 7.50 | 1,837.50 | 0.00 | 0.00 | 7.50 | 1,837.50 |
| Litigation Support, L | 0.40 | 24.00 | 0.00 | 0.00 | 0.40 | 24.00 | 0.00 | 0.00 | 0.40 | 24.00 |
| Litigation Support, L | 6.20 | 217.00 | 0.00 | 0.00 | 6.20 | 217.00 | 0.00 | 0.00 | 6.20 | 217.00 |
| Lyons, E | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Osman, E | 0.10 | 34.50 | 0.00 | 0.00 | 0.10 | 34.50 | 0.00 | 0.00 | 0.10 | 34.50 |
| Peake, K | 1.30 | 318.50 | 0.00 | 0.00 | 1.30 | 318.50 | 0.00 | 0.00 | 1.30 | 318.50 |
| Poveda, E | 6.50 | 552.50 | 0.00 | 0.00 | 6.50 | 552.50 | 0.00 | 0.00 | 6.50 | 552.50 |
| Rivas-Vazquez, A | 6.90 | 966.00 | 0.00 | 0.00 | 6.90 | 966.00 | 0.00 | 0.00 | 6.90 | 966.00 |
| Silver, J | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Winston, M | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 |
| | 51.20 | $10,801.50 | 0.00 | $0.00 | 51.20 | $10,801.50 | 0.00 | $0.00 | 51.20 | $10,801.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Beachwalk Centre II, LLC | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Concord Fund IV Retail, LP, Lease Litigation | 7.50 | 1,837.50 | 0.00 | 0.00 | 7.50 | 1,837.50 | 0.00 | 0.00 | 7.50 | 1,837.50 |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 11.70 | 3,334.50 | 0.00 | 0.00 | 11.70 | 3,334.50 | 0.00 | 0.00 | 11.70 | 3,334.50 |
| Dolgencorp, Inc, Store 221 | 7.70 | 2,558.50 | 0.00 | 0.00 | 7.70 | 2,558.50 | 0.00 | 0.00 | 7.70 | 2,558.50 |
| Dollar General Investigative | 0.20 | 7.00 | 0.00 | 0.00 | 0.20 | 7.00 | 0.00 | 0.00 | 0.20 | 7.00 |
| General Matters | 0.10 | 34.50 | 0.00 | 0.00 | 0.10 | 34.50 | 0.00 | 0.00 | 0.10 | 34.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 10.90 | 1,301.00 | 0.00 | 0.00 | 10.90 | 1,301.00 | 0.00 | 0.00 | 10.90 | 1,301.00 |
| Noble Management Company, Store 2260 | 3.80 | 264.00 | 0.00 | 0.00 | 3.80 | 264.00 | 0.00 | 0.00 | 3.80 | 264.00 |
| Store No 242, Flamingo East, Ltd | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| Sumar Enterprises, Ltd, Store 295 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| YDB Three Lakes, LC, Store 210 | 7.80 | 1,017.00 | 0.00 | 0.00 | 7.80 | 1,017.00 | 0.00 | 0.00 | 7.80 | 1,017.00 |
| | 51.20 | $10,801.50 | 0.00 | $0.00 | 51.20 | $10,801.50 | 0.00 | $0.00 | 51.20 | $10,801.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL
A    TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 102.60 | 25,137.00 |
| Goldstein, L | 37.50 | 3,187.50 |
| Grunspan, A | 16.00 | 5,520.00 |
| Rosenberg, C | 13.00 | 4,485.00 |
| | 169.10 | $38,329.50 |

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Alderman, J | 07/20/06 Thu | 0.40 | 0.40 429684/ 1733 | 98.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>RECEIPT AND REVIEW OF DOLLAR GENERAL'S RESPONSES TO WINN-DIXIE'S SECOND REQUEST TO PRODUCE. |
| | Thu | 0.50 | 0.50 429684/ 1734 | 122.50 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW FILE IN CONNECTION WITH TELECONFERENCE WITH DOLLAR GENERAL'S COUNSEL, RE- DISCOVERY RESPONSES. TELECONFERENCE WITH DOLLAR GENERAL'S COUNSEL. DRAFT MOTION TO STRIKE THIRD AFFIRMATIVE DEFENSE. |
| | Thu | 4.30 | 4.30 429687/ 60 | 1,053.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>WORK WITH NILSA, RE- PREPARING POWER POINT PRESENTATION FOR HEARING ON FAMILY DOLLAR'S OBJECTIONS TO WINN-DIXIE'S REQUEST FOR PRODUCTION. |
| | Thu | 0.40 | 0.40 429687/ 61 | 98.00 | I | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>INSTRUCTIONS TO PARALEGAL, RE- PREPERATION OF HEARING NOTEBOOKS. |
| | Thu | 2.30 | 2.30 429687/ 62 | 563.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW FILE IN CONNECTION WITH PREPARING FOR HEARING ON FAMILY DOLLAR'S OBJECTIONS TO WINN-DIXIIE'S REQUEST FOR PRODUCTION. |
| | Thu | 4.30 | 4.30 429687/ 63 | 1,053.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>PREPARE FOR HEARING ON FAMILY DOLLAR'S OBJECTIONS REQUEST FOR PRODUCTION. |
| | Thu | 0.50 | 0.50 429687/ 64 | 122.50 | E | | F 1<br>2 | MATTER:*Store No 242, Flamingo East, Ltd*<br>TELEPHONE CONFERENCE WITH COUNSEL FOR FAMILY DOLLAR, RE- DISCOVERY, HEARING, SETTING OF DEPOSITIONS.<br>CONFER WITH AMG |
| | | | 12.70 | 3,111.50 | | | | |

NUMBER OF ENTRIES:    7

| | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | 07/27/06 Thu | 3.70 | 3.70 429681/ 1883 | 906.50 | | | F 1 | MATTER:*YDB Three Lakes, LC, Store 210*<br>PREPARE FOR DEPOSITION OF FAMILY DOLLAR'S CORPORATE REPRESENTATIVES. |
| | Thu | 2.30 | 2.30 429687/ 96 | 563.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW FILE IN CONNECTION WITH DEPOSITION OF HEATHER ADAMS, PARTICULARLY FAMILY DOLLAR'S ANNUAL REPORTS. |
| | Thu | 0.80 | 0.80 429687/ 97 | 196.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>OBTAIN, REVISE COUNTY COURT EVICTION COMPLAINT FILED BY LANDLORD. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Alderman, J | 07/27/06 Thu | 3.70 429687/ 98 | 3.70 | 906.50 | | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  WORK WITH PARALEGALS IN CONNECTION WITH PREPARING FOR DEPOSITION OF HEATHER ADAMS. |
| | Thu | 4.30 429687/ 99 | 4.30 | 1,053.50 | F, K | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  TRAVEL TO NORTH CAROLINA FOR DEPOSITION OF HEATHER ADAMS. |
| | | | 14.80 | 3,626.00 | | | | |
| NUMBER OF ENTRIES: | 5 | | | | | | | |
| | 07/28/06 Fri | 11.80 429687/ 100 | 11.80 | 2,891.00 | D, F<br>D, F, K | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  ATTEND DEPOSITION OF HEATHER ADAMS IN NORTH CAROLINA.<br>2  RETURN TO MIAMI. |
| | Fri | 0.60 429687/ 101 | 0.60 | 147.00 | | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  CONFER WITH CHUCK, RE- DEPOSITION ISSUES, ANALYSIS, STRATEGY, QUESTIONS. |
| | Fri | 1.30 429687/ 102 | 1.30 | 318.50 | | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  PREPARE FOR DEPOSITION OF HEATHER ADAMS. |
| | | | 13.70 | 3,356.50 | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 07/31/06 Mon | 0.30 429681/ 1885 | 0.30 | 73.50 | | | F | MATTER:*YDB Three Lakes, LC, Store 210*<br>1  RECEIPT AND REVIEW OF FAMILY DOLLAR'S MOTION FOR EXTENSION OF TIME. INSTRUCTIONS TO LEGAL ASSISTANT, RE- SETTING FOR HEARING. |
| | Mon | 0.30 429684/ 1749 | 0.30 | 73.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  CONFER WITH DOLLAR GENERAL'S COUNSEL, RE- DEPOSITION DATES, AGREED ORDER, AND DISCOVERY. |
| | Mon | 0.20 429684/ 1750 | 0.20 | 49.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  RECEIPT AND REVIEW OF LETTER FROM DOLLAR GENERAL'S COUNSEL, RE- DEPOSITION DATES. |
| | Mon | 0.50 429684/ 1751 | 0.50 | 122.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>1  RECEIPT AND RETURN EMAILS FROM DOLLAR GENERAL'S COUNSEL, RE- DISCOVERY HEARINGS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Alderman, J | 07/31/06 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>DRAFT PROPOSED AGREED ORDER ON PLAINTIFF'S MOTION TO COMPEL DEPOSITION DATES. |
| | Mon | | 429684/ 1752 | | | | | |
| | | 4.60 | 4.60 | 1,127.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>PREPARE FOR HEARINGS ON PLAINTIFF'S MOTION TO COMPEL AND SANCTIONS AND MOTION TO COMPEL DEPOSITION DATES. |
| | Mon | | 429684/ 1753 | | | | | |
| | | 2.60 | 2.60 | 637.00 | K | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>TRAVEL TO MARTIN COUNTY FOR HEARING ON PLAINTIFF'S SECOND MOTION TO COMPEL. |
| | Mon | | 429684/ 1754 | | | | | |
| | | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308*<br>REVIEW HEARING TRANSCRIPT IN CONNECTION WITH HEARING ON SECOND MOTION TO COMPEL. |
| | Mon | | 429684/ 1755 | | | | | |
| | | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>CONER WITH AMG, RE- MEDIATION. INSTRUCTIONS TO LEGAL ASSISTANT. |
| | Mon | | 429686/ 1647 | | | | | |
| | | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>EMAIL TO OPPOSING COUNSEL, RE- SCHEDULING MEDIATION. |
| | Mon | | 429686/ 1648 | | | | | |
| | | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>RECEIPT AND REVIEW OF LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| | Mon | | 429687/ 104 | | | | | |
| | | 0.30 | 0.30 | 73.50 | E | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFER WITH AMG, RE- DEPOSITION OF HEATHER ADAMS, LANDLORD'S EVICTION ACTION. |
| | Mon | | 429687/ 105 | | | | | |
| | | 0.70 | 0.70 | 171.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>ATTEND HEARING ON WINN-DIXIE'S MOTION TO COMPEL DEPOSITION DATES FROM LANDLORD. |
| | Mon | | 429687/ 106 | | | | | |
| | | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>MEET AND CONFER WITH COUNSEL FOR LANDLORD, RE- EVICTION HEARING. |
| | Mon | | 429687/ 107 | | | | | |
| | | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>RECEIPT AND REVIEW OF FLAMINGO EASTS PROPOSAL OF SETTLEMENT. CONFER WITH TOM WARNER, RE- SAME. |
| | Mon | | 429687/ 108 | | | | | |
| | | | 12.20 | 2,989.00 | | | | |

NUMBER OF ENTRIES:    15

09/07/06

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Alderman, J | 09/07/06 | 0.90 | 0.90 | 220.50 | K | | F | MATTER:*Noble Management Company, Store 2260* |
| | Thu | | 436194/ 537 | | | | 1 | TRAVEL TO HEARING ON DOLLAR GENERAL'S OBJECTIONS TO WINN-DIXIE'S DISCOVERY. |
| | | 15.00 | 15.00 | 3,675.00 | | | F | MATTER:*Noble Management Company, Store 2260* |
| | Thu | | 436194/ 538 | | | | 1 | ATTEND HEARING ON DOLLAR GENERAL'S OBJECTIONS TO WINN-DIXIE'S DISCOVERY. |
| | | | 15.90 | 3,895.50 | | | | |

NUMBER OF ENTRIES:    2

| | 09/26/06 | 0.40 | 0.40 | 98.00 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | | 434341/ 776 | | | | 1 | CONFER WITH AMG, RE- MOITON TO EXCLUDE TESTIMONY. |
| | | 0.10 | 0.10 | 24.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | | 434341/ 861 | | | | 1 | RECEIPT DOLLAR GENERAL'S EXHIBIT/ WITNESS LIST. CONFER WITH AMG AND TEW. |
| | | 0.20 | 0.20 | 49.00 | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | | 434341/ 862 | | | | 1 | REVIEW DOLLAR GENERAL'S EXHIBIT/ WITNESS LIST. |
| | | | | | | | 2 | CONFER WITH AMG AND TEW. |
| | | 11.20 | 11.20 | 2,744.00 | D, K | | | MATTER:*Noble Management Company, Store 2260* |
| | Tue | | 436194/ 489 | | D | | 1 | TRAVEL TO ORLANDO |
| | | | | | | | 2 | AND TAKE DEPOSITION OF JIM BROWN, STORE MANAGER FOR THE DOLLER GENERAL KISSIMMEE SQUARE STORE. |
| | | 3.80 | 3.80 | 931.00 | | | F | MATTER:*Noble Management Company, Store 2260* |
| | Tue | | 436194/ 490 | | | | 1 | PREPARE FOR DEPOSITION OF LEASING MANAGERS. |
| | | | 15.70 | 3,846.50 | | | | |

NUMBER OF ENTRIES:    5

| | 10/17/06 | 2.70 | 2.70 | 661.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | | 437666/ 259 | | | | 1 | PREPARE FOR DEPOSITIONS STEVE BOM AND STEVEN GOLD, DOLLAR GENERAL CORPORATE REPRESENTATIVES |
| | | 2.10 | 2.10 | 514.50 | | | F | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | | 437666/ 260 | | | | 1 | ATTEND DEPOSITION OF STEVEN BOM, DOLLAR GENERAL FACT WITNESS/ CORPORATE REPRSEWENTATIVE. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Alderman, J | 10/17/06 | 4.70 | 4.70 | 1,151.50 | | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | | 437666/ 261 | | | | | | ATTEND DEPOSITION OF S GOLD, DOLLAR GENERAL FACT WITNESS AND CORPORATE REPRESENTATIVE. |
| | | 1.90 | 1.90 | 465.50 | | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | | 437666/ 262 | | | | | | PREPARE FOR DEPOSITION OF S GOLD, DOLLAR GENERAL FACT WITNESS AND CORPORATE REPRESENTATIVE. |
| | | 6.20 | 6.20 | 1,519.00 | K | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | Tue | | 437666/ 263 | | | | | | RETURN TRAVEL FROM DEPOSITION IN ATLANTA AN PREPARE FOR NEXT DEPOSITION. |
| | | | 17.60 | 4,312.00 | | | | | |

NUMBER OF ENTRIES:    5

| | | | 102.60 | 25,137.00 | | | | | |

NUMBER OF ENTRIES:    42

| Goldstein, L | 07/26/06 | 2.60 | 2.60 | 221.00 | | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* |
| | Wed | | 429681/ 1896 | | | | | | CONTINUE REVIEWING AND ORGANIZING DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION. |
| | | 3.40 | 3.40 | 289.00 | | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| | Wed | | 429682/ 1816 | | | | | | FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION. ALLOCATE TO APPROPRIATE FILES. |
| | | 1.30 | 1.30 | 110.50 | | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| | Wed | | 429682/ 1817 | | | | | | ASSIST IN PREPARATION FOR DEPOSITION. |
| | | 0.60 | 0.60 | 51.00 | E | | | F | 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| | Wed | | 429682/ 1818 | | | | | | MEETING WITH ATT'YS. GRUNSPAN, SMITH, AND ALDERMAN RE: DISCOVERY ISSUES AND ASSIGNMENTS. |
| | | 2.50 | 2.50 | 212.50 | D | | | | 1 | MATTER:*Store No 242, Flamingo East, Ltd* |
| | Wed | | 429687/ 132 | | I, D | | | | | FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION. |
| | | | | | D | | | | 2 | ALLOCATE TO APPROPRIATE FILES. |
| | | | | | D | | | | 3 | PREPARE DISCOVERY STATUS LOG. |
| | | | | | | | | | 4 | REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET. |

– See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Carlton Fields

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* |
| Goldstein, L | 07/26/06 | 2.00 | 2.00 | 170.00 | D | | 1 | FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION. |
| | Wed | | 429688/ 1565 | | I, D | | 2 | ALLOCATE TO APPROPRIATE FILES. |
| | | | | | D | | 3 | PREPARE DISCOVERY STATUS LOG. |
| | | | | | D | | 4 | REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET. |
| | | | 12.40 | 1,054.00 | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | 08/15/06 | 2.00 | 2.00 | 170.00 | | F | 1 | ASSIST IN PREPARATION FOR DEPOSITION. |
| | Tue | | 433454/ 1222 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | | 10.70 | 10.70 | 909.50 | | F | 1 | CONTINUE ANALYSIS OF SALES FIGURES PRODUCED BY DEFENDANT DOLLAR GENERAL. |
| | Tue | | 433454/ 1223 | | | | | |
| | | | 12.70 | 1,079.50 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | 08/17/06 | 12.40 | 12.40 | 1,054.00 | | F | 1 | CONTINUE ANALYSIS OF SALES FIGURES PRODUCED BY DEFENDANT DOLLAR GENERAL. |
| | Thu | | 433454/ 1226 | | | | | |
| | | | 12.40 | 1,054.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 37.50 | 3,187.50 | | | | |
| | NUMBER OF ENTRIES: | | 9 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| Grunspan, A | 09/15/06 | 0.50 | 0.50 | 172.50 | | F | 1 | SEVERAL CONFERENCES WITH DAVID J. SMITH AND CLIENTS REGARDING BURDEN AFFIDAVIT, DISCOVERY DISCLOSURES AND EXPERT REPORTS. |
| | Fri | | 434341/ 629 | | | | | |
| | | | | | | | | MATTER:*Jensen Beach Plaza, Ltd, Store 308* |
| | | 1.60 | 1.60 | 552.00 | | F | 1 | PREPARE FOR AND MEET DAN LAFEVER REGARDING FACT AND EXPERT TESTIMONY. |
| | Fri | | 434341/ 642 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Grunspan, A | 09/15/06 Fri | 0.60 | 0.60 434341/ 643 | 207.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* PREPARE DOCUMENTS FOR WITNESS. |
| | Fri | 1.20 | 1.20 434341/ 644 | 414.00 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVISE EXPERT WITNESS INTERROGATORY ANSWERS. |
| | Fri | 0.30 | 0.30 434341/ 645 | 103.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* REVISE WITNESS LIST. |
| | Fri | 0.50 | 0.50 434341/ 646 | 172.50 | | | F | 1 | MATTER:*Jensen Beach Plaza, Ltd, Store 308* SEVERAL CORRESPONDENCE WITH CLIENT AND DAVID J. SMITH REGARDING EXPERT AND LAY WITNESS DISCLOSURES. |
| | Fri | 0.50 | 0.50 436194/ 352 | 172.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* SEVERAL CONFERENCES WITH DAVID J. SMITH AND CLIENTS REGARDING BURDEN AFFIDAVIT, DISCOVERY DISCLOSURES AND EXPERT REPORTS. |
| | Fri | 2.30 | 2.30 436194/ 353 | 793.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTINUE WITNESS PREPARATION FOR ANSWERS TO INTERROGATORIES, DEPOSITION AND TRIAL TESTIMONY. |
| | Fri | 1.60 | 1.60 436194/ 354 | 552.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* MEET WITH DAN LAFEVER TO PREPARE FOR DEPOSITION AND TRIAL AND ANSWER INTERROGATORIES. |
| | Fri | 0.30 | 0.30 436194/ 374 | 103.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* REVISE WITNESS LIST. |
| | Fri | 0.40 | 0.40 436194/ 375 | 138.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* SEVERAL CORRESPONDENCE WITH CLIENT AND DAVID J. SMITH REGARDING EXPERT AND LAY WITNESS DISCLOSURES. |
| | Fri | 1.80 | 1.80 436194/ 376 | 621.00 | C | | F | 1 | MATTER:*Noble Management Company, Store 2260* MEET WITH DAN LAFEVER. |
| | Fri | 1.10 | 1.10 436194/ 377 | 379.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* REVIEW DOCUMENTS FOR DAN LAFEVER. |
| | Fri | 1.20 | 1.20 436194/ 378 | 414.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* REVISE EXPERT WITNESS INTERROGATORY ANSWERS. |
| | Fri | 0.40 | 0.40 436629/ 217 | 138.00 | | | F | 1 | MATTER:*YDB Three Lakes, LC, Store 210* CONTACT TOM WARNER REGARDING HEARING ON SUMMARY JUDGMENT AND STRATEGY. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | *INFORMATIONAL* |
| Grunspan, A | 09/15/06 Fri | 0.40 | 0.40 436630/ 181 | 138.00 | | | F 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* CONTACT TOM WARNER REGARDING HEARING ON SUMMARY JUDGMENT AND STRATEGY. |
| | | 0.80 | 0.80 436631/ 79 | 276.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* REVIEW SEVERAL EMERGENCY MOTIONS REGARDING SUMMARY JUDGMENT AND ATTACHMENTS. |
| | | 0.50 | 0.50 436781/ 22 | 172.50 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* SEVERAL CONFERENCES WITH DAVID J. SMITH AND CLIENTS REGARDING BURDEN AFFIDAVIT, DISCOVERY DISCLOSURES AND EXPERT REPORTS. |
| | | | 16.00 | 5,520.00 | | | | |
| NUMBER OF ENTRIES: | | 18 | | | | | | |
| | | | 16.00 | 5,520.00 | | | | |
| NUMBER OF ENTRIES: | | 18 | | | | | | |
| Rosenberg, C | 07/28/06 Fri | 13.00 | 13.00 429687/ 90 | 4,485.00 | D  D, K | | F 1  2 | MATTER:*Store No 242, Flamingo East, Ltd* FINAL PREPARATION FOR DEPOSITION OF HEATHER ADAMS, TAKE DEPOSITION OF HEATHER ADAMS, CONFERENCES WITH COUNSEL FOR FAMILY DOLLAR REGARDING ADDITIONAL DISCOVERY AND STATUS OF THE CASE AND RETURN TO FLORIDA. |
| | | | 13.00 | 4,485.00 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 13.00 | 4,485.00 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 169.10 | $38,329.50 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 12 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 102.60 | 25,137.00 | 0.00 | 0.00 | 102.60 | 25,137.00 | 0.00 | 0.00 | 102.60 | 25,137.00 |
| Goldstein, L | 37.50 | 3,187.50 | 0.00 | 0.00 | 37.50 | 3,187.50 | 0.00 | 0.00 | 37.50 | 3,187.50 |
| Grunspan, A | 16.00 | 5,520.00 | 0.00 | 0.00 | 16.00 | 5,520.00 | 0.00 | 0.00 | 16.00 | 5,520.00 |
| Rosenberg, C | 13.00 | 4,485.00 | 0.00 | 0.00 | 13.00 | 4,485.00 | 0.00 | 0.00 | 13.00 | 4,485.00 |
| | 169.10 | $38,329.50 | 0.00 | $0.00 | 169.10 | $38,329.50 | 0.00 | $0.00 | 169.10 | $38,329.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 221 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 58.20 | 10,713.00 | 0.00 | 0.00 | 58.20 | 10,713.00 | 0.00 | 0.00 | 58.20 | 10,713.00 |
| Noble Management Company, Store 2260 | 40.50 | 10,842.50 | 0.00 | 0.00 | 40.50 | 10,842.50 | 0.00 | 0.00 | 40.50 | 10,842.50 |
| Store No 242, Flamingo East, Ltd | 55.20 | 14,504.00 | 0.00 | 0.00 | 55.20 | 14,504.00 | 0.00 | 0.00 | 55.20 | 14,504.00 |
| Sumar Enterprises, Ltd, Store 295 | 5.70 | 588.50 | 0.00 | 0.00 | 5.70 | 588.50 | 0.00 | 0.00 | 5.70 | 588.50 |
| YDB Three Lakes, LC, Store 210 | 7.00 | 1,339.00 | 0.00 | 0.00 | 7.00 | 1,339.00 | 0.00 | 0.00 | 7.00 | 1,339.00 |
| | 169.10 | $38,329.50 | 0.00 | $0.00 | 169.10 | $38,329.50 | 0.00 | $0.00 | 169.10 | $38,329.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE AUDITOR

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for April 2006**
**Carlton Fields**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0032 | | | | 0.20 | | | | | | | | | | | | | | 0.40 | | | | | | | | | | | | | | 0.60 |
| Totals | 0.00 | 0.00 | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2006**
**Carlton Fields**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0032 | | | | 0.30 | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | 0.40 | 1.10 |
| 0188 | | 0.40 | | | | | | | | | | 0.30 | | | | | | | | | | 0.40 | | | | | | | | | | 1.10 |
| 0199 | | 0.40 | | | | | | 0.90 | | 0.60 | | 1.80 | | | | | | | | | | | | | | | | | | | 0.60 | 4.30 |
| Totals | 0.00 | 0.80 | 0.00 | 0.30 | 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 1.00 | 0.30 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 6.50 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for June 2006**
**Carlton Fields**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0020 | | | | | | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | | 0.30 |
| 0032 | 2.30 | 1.50 | | | 2.50 | 4.00 | 2.70 | 3.50 | 3.30 | | | 3.30 | 4.70 | 2.60 | 2.30 | | | | 1.40 | 1.40 | 5.10 | 1.00 | 2.10 | | | 3.70 | 6.80 | 1.70 | | 1.70 | | 57.60 |
| 0167 | 1.70 | 2.30 | | | | 4.80 | 1.50 | 3.70 | 3.30 | | | 0.20 | | | | | | | | | 0.20 | | 0.70 | | | | | 0.30 | | | | 18.70 |
| 0188 | | | | | | 0.50 | 0.60 | | 0.10 | | | 0.60 | | | | | | | | 0.10 | | 0.20 | 0.10 | | | 2.60 | 0.30 | | | 0.30 | | 5.40 |
| 0196 | 5.70 | 3.60 | | | 1.50 | 1.20 | | 0.20 | 0.50 | | | 0.40 | 0.80 | | | 2.80 | | | 2.00 | 3.40 | 8.00 | 7.10 | 2.30 | | | 3.90 | 5.30 | 1.10 | 1.40 | 2.10 | | 53.30 |
| 0199 | 3.00 | 1.80 | | | 2.10 | 5.70 | 8.30 | 6.80 | 8.10 | | | 8.20 | 8.00 | 7.70 | 9.40 | 8.30 | | | 8.20 | 8.40 | | | | | | | | | | | | 94.00 |
| 0226 | | | | | | | | | 1.50 | | | | | | | | | | | | | 0.50 | | | | 0.30 | | | | | | 2.30 |
| 0255 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.60 | 4.00 | | 7.60 |
| 0272 | | | | | 1.50 | 2.40 | 2.00 | 8.20 | | | | 2.80 | 0.80 | 0.50 | 1.90 | 6.50 | | | 1.20 | 3.60 | 0.30 | 4.20 | 3.00 | | | 1.20 | 3.40 | | | 7.10 | | 50.60 |
| 0356 | | | | | 0.60 | | | | | | | | | | 1.50 | 1.60 | | | | | | | | | | | | | | 1.00 | | 4.70 |
| 0381 | 6.20 | 4.90 | 3.90 | | 3.20 | 5.40 | 5.50 | 1.80 | | | | | | | 3.80 | 4.10 | | | 0.60 | | | | | | | 2.70 | 4.70 | 5.90 | 2.80 | 6.80 | | 62.30 |
| 0386 | 0.30 | | | | | | | 0.50 | 0.50 | | | | 1.20 | 1.50 | 2.30 | | | | | | | | | | | | | | | | | 6.30 |
| 0642 | 2.10 | 0.50 | | | 0.40 | 1.00 | 1.40 | 0.90 | 0.40 | | | 0.70 | 1.00 | 0.60 | 0.40 | 0.30 | | | 1.10 | 0.40 | 1.00 | 0.50 | | | | 6.70 | 0.20 | 0.10 | 0.20 | 1.20 | | 21.10 |
| 0655 | | 0.30 | | | 0.40 | | 2.60 | 1.30 | | | | | 1.20 | | 0.50 | 1.40 | | | | | | | | | | | 0.10 | | | | | 7.80 |
| 0725 | | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| 0761 | | 2.50 | | | | 1.30 | | | | | | 0.50 | | | 1.00 | 4.00 | | | 1.50 | | | | | | | | | 0.80 | | | | 11.60 |
| Totals | 21.30 | 17.70 | 3.90 | 0.00 | 12.20 | 26.30 | 24.60 | 26.90 | 17.70 | 0.00 | 0.00 | 16.70 | 17.70 | 12.90 | 23.10 | 29.00 | 0.00 | 0.00 | 16.00 | 17.30 | 14.90 | 13.50 | 8.20 | 0.00 | 0.00 | 21.10 | 21.10 | 9.60 | 8.00 | 24.20 | 0.00 | 403.90 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for July 2006**
**Carlton Fields**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0032 | | | | | 1.50 | 1.00 | 5.50 | | | 1.40 | 2.50 | 0.40 | 1.40 | 2.50 | | | 2.20 | 6.50 | 4.90 | 3.80 | 2.00 | | | 4.20 | 2.20 | 3.70 | 5.20 | 2.60 | | | 4.40 | 57.90 |
| 0167 | | | | | | 0.20 | | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| 0168 | | | | | | | | | | | | | 1.30 | | | | | | | | | | | | | | | | | | | 1.30 |
| 0188 | | | | | 1.70 | | | | | 0.60 | 1.20 | 1.10 | 2.40 | 0.40 | | | 1.40 | | | | 1.50 | | | 2.60 | | | | | | | 0.30 | 13.20 |
| 0196 | | | | | 0.90 | 2.20 | 3.20 | | | 1.00 | | 3.20 | 3.90 | 2.40 | | | | | | | | | | | 5.70 | 3.90 | 5.60 | 4.60 | | | 1.20 | 37.80 |
| 0199 | | | | | 11.70 | 8.10 | 4.20 | | | 4.50 | 6.30 | 2.90 | 3.90 | 5.80 | | | 8.00 | 5.60 | 8.10 | 12.70 | 8.30 | 4.50 | | 5.90 | 7.10 | 9.50 | 14.80 | 13.70 | | 4.60 | 12.20 | 162.40 |
| 0250 | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | | | 0.20 |
| 0255 | | | | | 6.20 | 0.60 | 4.70 | | | 8.10 | | | | | | | | | | | | | | | | | | | | | | 19.60 |
| 0272 | | | | | 0.60 | 0.20 | 2.00 | | | | 4.40 | 5.70 | | 0.50 | | | | 7.00 | 2.50 | 3.50 | 7.00 | | | 2.50 | 4.00 | 4.80 | 3.40 | | | | | 48.10 |
| 0356 | | | | | 0.50 | 0.50 | 1.00 | 2.00 | | 7.50 | 0.50 | | | | | | 0.40 | 0.40 | | | 2.50 | | | | | 0.60 | 7.00 | 13.00 | | | | 35.90 |
| 0381 | | | | | 5.40 | | 3.60 | | | 0.70 | | | | | | | 2.40 | 1.60 | 1.30 | | | | | | 9.20 | 12.40 | 10.20 | | | | | 46.80 |
| 0620 | | | | | | | | | | | | | | 3.50 | | | | 0.20 | 1.00 | 9.00 | | | | | | | | | | | 1.00 | 14.70 |
| 0622 | | | | | | | 0.20 | | | | | | | | | | | | | | | | | | 3.00 | | | | | | | 3.20 |
| 0642 | | | | | 0.40 | 2.60 | 0.80 | 0.90 | | 0.40 | 1.10 | | 0.90 | 0.60 | | | 0.60 | 1.10 | 0.80 | 0.40 | 0.40 | | | 0.10 | 0.50 | 0.80 | 0.50 | | | | 2.20 | 15.10 |
| 0655 | | | | | 0.10 | | | | | | | 0.40 | | | | | | 0.10 | | | 0.20 | | | | | | | | | | | 0.80 |
| 0761 | | | | | | | 2.00 | | | | | | | | | | | | | 4.10 | | | | 0.70 | 2.30 | 1.00 | | | | | | 10.10 |
| 0806 | | | | | | | | | | | | | | 2.10 | | | | | | | | | | | 4.60 | 1.80 | 2.00 | | | | 1.00 | 11.50 |
| 0912 | | | | | | | | | | | | | | | | | | | | | 4.00 | | | | | | | | | | | 4.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | 15.40 | 27.20 | 2.90 | 0.00 | 24.40 | 16.00 | 13.70 | 13.80 | 17.80 | 0.00 | 0.00 | 15.00 | 22.50 | 18.60 | 33.50 | 25.90 | 4.50 | 0.00 | 16.10 | 38.20 | 38.20 | 47.00 | 36.40 | 0.00 | 4.60 | 22.30 | 483.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for August 2006**
**Carlton Fields**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | | | | 0.40 | | | | 0.70 |
| 0032 | 5.50 | 6.90 | | | | | | | | | | | | | 1.50 | 4.10 | 2.50 | | | | 4.50 | 3.50 | | | | | | | 3.80 | 8.50 | 6.90 | 47.70 |
| 0167 | | | | | | | | | | 3.00 | | | | | 6.20 | | | 5.40 | | | 1.10 | | 0.80 | | 5.90 | | | 2.90 | 0.50 | 0.40 | 5.60 | 31.80 |
| 0188 | 0.30 | 0.60 | | | | | | 0.80 | 0.70 | 5.90 | 0.80 | | | 0.30 | 0.40 | 1.50 | 1.90 | | | | | | 0.50 | 0.30 | | | | 0.20 | 0.80 | | | 15.00 |
| 0194 | | | | | | | | | | | | | | | | | 1.80 | | | | | 0.40 | | | | | | | | | | 4.70 |
| 0196 | 6.30 | 0.90 | 7.90 | 1.80 | | | 6.60 | 8.90 | 5.30 | 6.40 | 5.70 | | | 6.60 | 2.60 | 6.30 | 9.60 | 7.30 | | | 9.60 | | 7.00 | 7.80 | 8.70 | | | 7.50 | 3.60 | 7.10 | 5.50 | 139.00 |
| 0199 | 8.90 | 9.80 | 8.70 | 6.30 | | | 2.60 | 1.80 | 1.10 | 2.20 | 5.40 | 4.30 | | 0.70 | 1.20 | 8.70 | 11.80 | 1.10 | 0.60 | | 0.20 | | 0.20 | 0.10 | 8.90 | | | 6.00 | 6.70 | 9.00 | 8.90 | 115.20 |
| 0272 | 3.30 | 3.50 | 5.50 | 7.70 | | | | 5.00 | 4.30 | | | | | | | | | | | | | | | | | | | | 0.70 | 1.20 | 1.00 | 32.20 |
| 0356 | | 0.20 | | | | | | | | | | | | | | 0.30 | | | | | | | | | | | | | | 1.30 | | 1.80 |
| 0381 | | | 1.50 | 11.10 | | | 6.20 | 4.80 | 6.00 | 4.90 | 8.10 | | | 2.70 | 12.70 | 6.00 | 12.40 | 8.70 | | | | | 5.60 | | 5.20 | 7.30 | | 6.80 | 2.90 | 3.10 | 0.40 | 116.40 |
| 0386 | 0.60 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 |
| 0453 | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| 0472 | | | | | | | | | | | | | | | | 0.20 | 2.20 | | | | | | | | | | | | | 0.30 | | 2.70 |
| 0642 | 1.50 | 1.30 | 0.80 | 0.40 | | | | | 0.30 | 0.60 | 1.20 | | | 0.70 | 1.00 | 1.90 | 2.90 | 1.90 | 0.90 | | 2.10 | 4.90 | 3.10 | 8.30 | 4.00 | | | 8.50 | 1.80 | 5.60 | 6.50 | 60.20 |
| 0654 | | | | | | | | | 3.00 | 3.00 | | | | 1.50 | | | | | | | | | | | | | | | | | | 7.50 |
| 0655 | | | | | | | | | | | | | | | | 0.40 | | | | | | | | | | | | | 0.20 | | | 0.60 |
| 0761 | | | 0.70 | | | | | | 0.50 | | 0.60 | | | | | 0.30 | | | | | | | | | | | | | | | | 2.10 |
| 0806 | 1.30 | | 2.50 | 0.80 | | | | | | | | | | | | 1.80 | | | | | | | | | | | | | 0.30 | | 0.60 | 7.30 |
| Totals | 28.00 | 23.20 | 27.60 | 28.10 | 0.00 | 0.00 | 15.40 | 21.30 | 18.20 | 26.00 | 24.80 | 4.30 | 0.00 | 12.20 | 25.50 | 30.40 | 42.90 | 28.10 | 1.50 | 0.00 | 17.50 | 8.80 | 17.20 | 16.80 | 32.70 | 7.30 | 0.00 | 32.30 | 21.10 | 35.40 | 39.20 | 585.80 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for September 2006**
**Carlton Fields**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 | | | | | | | | | | | 3.50 | 2.80 | | 0.60 | 4.90 | | | | | 3.50 | 0.70 | 1.30 | | | | | | | | | 17.30 |
| 0032 | 6.50 | | | | 9.90 | 11.40 | 9.20 | 7.60 | | | 11.40 | 6.30 | 3.70 | 5.90 | 16.00 | | | 3.40 | 4.10 | 2.30 | 1.40 | 8.80 | | | 11.40 | 6.90 | 7.60 | 5.60 | 7.30 | | 146.70 |
| 0167 | 3.90 | | | | | 3.70 | 0.80 | 1.50 | | | 3.10 | | | | | | | | 0.10 | | 0.40 | | | | 4.50 | | 0.20 | 0.20 | | | 18.40 |
| 0194 | | | | | | | | | | | 0.20 | | | | | | | | | | | | | | | | | | | | 0.20 |
| 0196 | 2.60 | | | | 7.70 | 5.70 | 8.40 | | | | 9.20 | 10.70 | 10.90 | 11.30 | 8.00 | | 2.30 | 10.20 | 10.50 | 9.80 | 10.20 | 7.40 | | | 11.30 | 8.40 | 11.30 | 11.20 | 10.40 | | 177.50 |
| 0199 | 7.20 | | | 4.60 | 7.40 | 8.10 | 15.90 | | | | 7.80 | 5.60 | 2.60 | 10.50 | 11.60 | | | 9.20 | 8.10 | 11.60 | 5.80 | 6.00 | 0.50 | | 5.80 | 15.70 | 7.10 | 10.10 | 7.10 | 9.10 | 177.40 |
| 0246 | 0.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.10 |
| 0253 | | | | | | | | | | | | | | | 0.20 | | | | 1.60 | 1.10 | 0.30 | | | | 0.90 | 0.70 | 0.80 | 1.00 | 0.20 | | 6.80 |
| 0272 | 2.20 | | | | | | | | | | | | | | | | | 5.20 | 0.80 | 9.30 | 3.00 | 5.90 | | | 2.40 | | | 2.70 | 6.00 | | 37.50 |
| 0356 | 2.00 | | | | | | 0.30 | 1.00 | | | 7.00 | | | | | | | | | | | | | | | | 0.70 | | | | 11.00 |
| 0381 | | | | | 6.20 | 1.70 | 0.70 | 4.70 | | | 0.50 | 4.00 | 3.60 | 0.30 | 3.40 | | | | 8.70 | 11.70 | 7.10 | 7.90 | | | 4.00 | 0.50 | 6.00 | 8.20 | 4.40 | 2.60 | 86.20 |
| 0461 | | | | | | 9.80 | 1.00 | | | | | | 0.60 | | | | | | | | | | | 6.60 | 3.90 | 5.70 | 5.70 | 2.00 | | | 35.30 |
| 0472 | | | | | | | | | | | | | | | | | | | | 3.00 | 0.80 | | | | | | | | | | 3.80 |
| 0619 | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| 0622 | | | | | | | | | | | | | | | | | | | | 3.00 | | | | | | | | | | | 3.00 |
| 0642 | 2.80 | | 0.50 | 3.20 | 2.40 | 6.10 | 6.70 | 1.50 | | | 1.30 | 2.40 | 5.80 | 3.10 | 7.50 | | 4.10 | 7.10 | 2.30 | 3.20 | 0.90 | 0.40 | | | 9.00 | 8.30 | 6.30 | 4.80 | 2.50 | | 92.20 |
| 0761 | | | | | 2.20 | 2.60 | | | | | 0.30 | | 0.70 | | | | | | | | | | | | | | | | | | 5.80 |
| 0806 | | | | | | | | | | | 5.10 | 6.60 | 7.50 | 8.20 | 3.00 | | | 4.30 | 6.00 | 5.80 | 3.00 | 10.30 | 5.10 | | 5.80 | 3.70 | 7.50 | 5.30 | 1.30 | | 88.50 |
| 0912 | | | | | | | | | | | | | | 0.30 | | | | | | | 0.50 | | | | | | | | | | 0.80 |
| Totals | 27.30 | 0.00 | 0.50 | 7.80 | 39.90 | 46.20 | 43.70 | 14.80 | 0.00 | 0.00 | 49.40 | 38.40 | 35.70 | 39.90 | 54.60 | 2.30 | 4.10 | 39.50 | 42.10 | 61.70 | 35.40 | 49.30 | 5.60 | 6.60 | 59.00 | 49.90 | 53.20 | 51.10 | 39.20 | 11.70 | 0.00 | 908.90 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for October 2006**
**Carlton Fields**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0032 | | 0.70 | 1.40 | 0.70 | 1.40 | 3.30 | | | 2.00 | 4.10 | 8.20 | 8.40 | 3.80 | | 5.40 | 6.30 | 2.20 | 1.10 | 2.60 | 1.80 | | | 0.20 | 1.90 | 2.30 | 0.50 | 2.40 | | | 0.30 | 0.60 | 61.60 |
| 0196 | | 0.90 | | 0.50 | | | | | 2.10 | 2.30 | 7.80 | 3.00 | 5.30 | | | 0.20 | 2.60 | 3.80 | 2.00 | 2.00 | | | | | | | | | | 0.70 | | 36.50 |
| 0199 | 3.10 | | 5.00 | 7.20 | 9.60 | 5.60 | | | 3.60 | 8.20 | 9.10 | 4.60 | 6.40 | 0.60 | 4.00 | 6.50 | 17.60 | 0.30 | 3.00 | 3.20 | | | 1.40 | 6.30 | 1.20 | 3.00 | 3.50 | | | 0.20 | 0.10 | 113.30 |
| 0253 | | 2.00 | | 0.30 | 1.60 | | | | | 0.30 | 4.00 | 0.30 | 0.50 | | | 0.50 | | 1.40 | 3.60 | 4.30 | | | 1.10 | 0.50 | 0.90 | 0.70 | 0.30 | | | 3.20 | 1.20 | 26.70 |
| 0272 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | 0.40 |
| 0381 | 1.00 | | | | | 3.10 | | | 6.80 | 3.90 | | | | | | | | 8.80 | 4.10 | 5.50 | 4.10 | 1.30 | | 2.50 | 5.00 | 4.90 | 2.90 | 1.40 | | 1.90 | 4.80 | 62.00 |
| 0461 | | 4.50 | 1.80 | 3.30 | 6.00 | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | 16.60 |
| 0642 | 0.30 | 0.20 | 0.60 | | 0.40 | 1.20 | | 1.20 | 1.10 | 2.60 | 4.80 | 2.00 | 1.70 | | | 2.60 | 1.00 | 5.80 | 3.70 | 2.10 | | | 3.50 | 4.20 | 3.30 | 2.40 | 0.40 | | | 3.60 | | 48.70 |
| 0806 | | 1.50 | | 0.30 | 0.20 | 0.20 | | | 4.00 | 2.50 | 4.00 | 4.80 | 1.00 | | | | 3.00 | | | 0.50 | | | 1.00 | 3.60 | 0.30 | 7.10 | 1.50 | | | 3.50 | | 39.20 |
| Totals | 4.40 | 9.80 | 8.80 | 12.30 | 19.20 | 14.40 | 0.00 | 1.20 | 19.60 | 23.90 | 37.90 | 23.10 | 18.70 | 0.60 | 9.40 | 16.10 | 26.40 | 21.40 | 19.50 | 18.90 | 4.10 | 1.30 | 7.20 | 19.00 | 15.10 | 19.00 | 12.20 | 1.40 | 0.00 | 13.40 | 6.70 | 405.00 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baskerville, N | 0.80 | 152.00 |
| Goldstein, L | 5.75 | 488.75 |
| Litigation Support, L | 0.40 | 24.00 |
| Litigation Support, L | 6.20 | 217.00 |
| Litigation Support, L | 5.70 | 627.00 |
| Moore, G | 3.10 | 263.50 |
| Murray, M | 0.20 | 17.00 |
| Poveda, E | 1.50 | 127.50 |
| Rivas-Vazquez, A | 0.30 | 42.00 |
| Smith, S | 32.93 | 2,770.17 |
| | 56.88 | $4,728.92 |

EXHIBIT I-1  PAGE 1 of 10

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/15/06 Thu | Murray, M 425590/2011 | 0.20 | 0.20 | 17.00 | | | F | MATTER: Noble Management Company, Store 2260 1 SEARCH AND OBTAIN COURT DOCKET. |
| 06/27/06 Tue | Goldstein, L 425590/2050 | 0.40 | 0.20 | 17.00 | | | | MATTER: Noble Management Company, Store 2260 1 PREPARE WORKING SET OF DEFENDANT'S DOCUMENTS FOR ATT'Y. ALDERMAN. 2 PREPARE FILE FOLDERS FOR ORIGINALS AND WORKING COPY. |
| 06/27/06 Tue | Goldstein, L 425591/2005 | 0.50 | 0.50 | 42.50 | | | F | MATTER: Store No 242, Flamingo East, Ltd 1 UPDATE PRODUCTION LOG. |
| 07/07/06 Fri | Litigation Support, L 429685/1669 | 0.20 | 0.20 | 7.00 | G | | F | MATTER: Dollar General Investigative 1 PRINTED TOTAL OF 35 COLOR PHOTOGRAPHS ATTACHED WITHIN VARIOUS FORWARDED EMAIL MESSAGES. PERFORMED BY NB. |
| 07/14/06 Fri | Litigation Support, L 429681/1858 | 1.00 | 1.00 | 110.00 | | | F | MATTER: YDB Three Lakes, LC, Store 210 1 MAKE MODIFICATIONS TO GRAPHS/CHARTS IN EXCEL. PERFORMED BY NB. |
| 07/14/06 Fri | Litigation Support, L 429683/1775 | 0.50 | 0.50 | 55.00 | | | F | MATTER: General Matters 1 MAKE MODIFICATIONS TO GRAPHS/CHARTS IN EXCEL (STORES 245). PERFORMED BY NB. |
| 07/14/06 Fri | Litigation Support, L 429683/1776 | 0.50 | 0.50 | 55.00 | | | F | MATTER: General Matters 1 MAKE MODIFICATIONS TO GRAPHS/CHARTS IN EXCEL (STORES 232). PERFORMED BY NB. |
| 07/14/06 Fri | Litigation Support, L 429684/1724 | 0.50 | 0.50 | 55.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308 1 MAKE MODIFICATIONS TO GRAPHS/CHARTS IN EXCEL. PERFORMED BY NB. |
| 07/14/06 Fri | Litigation Support, L 429686/1595 | 0.50 | 0.50 | 55.00 | | | F | MATTER: Noble Management Company, Store 2260 1 MAKE MODIFICATIONS TO GRAPHS/CHARTS IN EXCEL. PERFORMED BY NB. |
| 07/14/06 Fri | Litigation Support, L 429687/44 | 0.50 | 0.50 | 55.00 | | | F | MATTER: Store No 242, Flamingo East, Ltd 1 MAKE MODIFICATIONS TO GRAPHS/CHARTS IN EXCEL. PERFORMED BY NB. |
| 07/18/06 Tue | Litigation Support, L 429681/1879 | 0.20 | 0.20 | 22.00 | | | F | MATTER: YDB Three Lakes, LC, Store 210 1 MAKE MODIFICATIONS TO GRAPHS/CHARTS IN EXCEL. PERFORMED BY NB. |
| 07/19/06 Wed | Litigation Support, L 429683/1784 | 1.00 | 1.00 | 110.00 | | | F | MATTER: General Matters 1 BEGIN COMPILING IMAGES FROM EMAILS AND/OR WEBSITES TO USE THESE FOR POSTER BOARDS. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 10

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/25/06 Tue | Litigation Support, L  429681/1898 | 3.00 | 3.00 | 105.00 | G | | F | MATTER:YDB Three Lakes, LC, Store 210  1 PRINTOUT OF DOCUMENTS, FINANCIAL REPORTS, 10K/10Q REPORTS, ARTICLES, ETC. FROM FAMILY DOLLAR WEBSITE. PERFORMED BY NB. |
| 07/25/06 Tue | Smith, S  429687/109 | 4.00 | 0.60 | 48.00 | | 3.30 0.50 0.10 0.10 | F F F F | MATTER:Store No 242, Flamingo East, Ltd  1 REVIEW FILE, LOCATE DOCUMENTS NEEDED FOR DEPO OF HEATHER ADAMS (3.3);  2 ASSIST LENNY IN LOCATING DISCOVERY FROM FAMILY DOLLAR TO WINN DIXIE (.5);  3 ASSIST MO IN PREPARATION OF BINDERS (.1);  4 TC WITH ATTORNEY DAVID SMITH RE: INVESTIGATOR REPORTS (.1). |
| 07/25/06 Tue | Smith, S  429687/110 | 0.30 | 0.30 | 24.00 | | | F | MATTER:Store No 242, Flamingo East, Ltd  1 ORGANIZE LAST SET OF DOCUMENTS PRINTED BY NILSA IN PREPARATION FOR TOMORROW MEETING (.3). |
| 07/26/06 Wed | Goldstein, L  429687/132 | 2.50 | 0.63 | 53.13 | D D D D | | | MATTER:Store No 242, Flamingo East, Ltd  1 FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION.  2 ALLOCATE TO APPROPRIATE FILES.  3 PREPARE DISCOVERY STATUS LOG.  4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET. |
| 07/26/06 Wed | Goldstein, L  429688/1565 | 2.00 | 0.50 | 42.50 | D D D D | | | MATTER:Family Dollar Stores of Florida, Inc, Port St John  1 FINISH REVIEW AND ORGANIZATION OF DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION.  2 ALLOCATE TO APPROPRIATE FILES.  3 PREPARE DISCOVERY STATUS LOG.  4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET. |
| 07/26/06 Wed | Smith, S  429684/1756 | 0.50 | 0.50 | 40.00 | | | F F F | MATTER:Jensen Beach Plaza, Ltd, Store 308  1 ACCESS DOCUMENT ON DISK FROM AROVITZ'S OFFICE;  2 FORMAT AND PRINT SPREADSHEET;  3 FORWARD EMAIL COPY TO DAVID SMITH FOR FORWARDING TO FINANCIAL EXPERT |
| 07/27/06 Thu | Goldstein, L  429681/1897 | 8.90 | 2.23 | 189.13 | D D D D | | F | MATTER:YDB Three Lakes, LC, Store 210  1 FINISH REVIEWING AND ORGANIZING DISCOVERY REQUESTS AND RESPONSES, AS WELL AS OTHER PRODUCTION.  2 ALLOCATE TO APPROPRIATE FILES.  3 PREPARE DISCOVERY STATUS LOG.  4 REVIEW PLEADINGS FOR CONFORMITY TO OFFICIAL DOCKET. |
| 07/31/06 Mon | Litigation Support, L  429684/1764 | 1.00 | 1.00 | 110.00 | | | F | MATTER:Jensen Beach Plaza, Ltd, Store 308  1 PREPARED CONTENT: PRINTED AND MOUNTED - 2 BOARDS. PERFORMED BY NB |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 10

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/01/06 | Rivas-Vazquez, A | 0.60 | 0.30 | 42.00 | G | 0.30 | F | 1 | CONTACTED MIAMI-DADE PUBLIC LIBRARY FOR COPY OF RESTATEMENT 2D PROPERTY. |
| Tue | 433454/1202 | | | | E, G | 0.30 | F | 2 | DISCUSSED CASE LAW AND NEXT STEPS WITH JASON ALDERMAN AND ALAN FRY. |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 08/01/06 | Smith, S | 1.30 | 0.30 | 24.00 | | 0.30 | F | 1 | SCAN AND PREPARE DOCUMENTS FROM FLAMINGO MOTION FOR MOTION FOR SUMMARY JUDGMENT FORWARD TO TOM WARNER (.3); |
| Tue | 433456/1035 | | | | | 1.00 | F | 2 | PREPARE WORKING BINDER OF MOTION AND EXHIBITS FOR ATTORNEY (1.0). |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 08/03/06 | Goldstein, L | 0.70 | 0.70 | 59.50 | | | F | 1 | UPDATE FILE TO REFLECT NEW DISCOVERY. |
| Thu | 433456/1034 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/04/06 | Smith, S | 0.80 | 0.53 | 42.67 | | | | 1 | REVIEW ALL DISCS PRODUCED BY OPPOSING COUNSEL, |
| Fri | 433454/1204 | | | | | | | 2 | PRINT DOCUMENTS; |
| | | | | | | | | 3 | PULL AND PREPARE DOCUMENTS FOR ATTORNEY UPCOMING DEPOSITION |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/16/06 | Goldstein, L | 0.30 | 0.30 | 25.50 | | | F | 1 | ASSEMBLE ALL LEASES REQUESTED BY ATT'Y. ALDERMAN. |
| Wed | 433454/1225 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/16/06 | Smith, S | 1.80 | 1.80 | 144.00 | | | F | 1 | GATHER DOCUMENTS FOR ATTORNEY IN PREPARATION OF UPCOMING DEPOSITION OF _____. |
| Wed | 433454/1229 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/29/06 | Smith, S | 0.30 | 0.30 | 24.00 | | | F | 1 | GATHER DOCUMENTS FOR ATTORNEY JASON ALDERMAN'S REVIEW. |
| Tue | 433454/1258 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/05/06 | Goldstein, L | 0.40 | 0.20 | 17.00 | | | | 1 | PREPARE DOCUMENTS TO BE FORWARDED TO EXPERT. |
| Tue | 434341/596 | | | | | | | 2 | ARRANGE FOR COPYING OF CD-ROM. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/05/06 | Goldstein, L | 0.40 | 0.20 | 17.00 | | | | 1 | ASSEMBLE DOCUMENTS TO BE FORWARDED TO EXPERT. |
| Tue | 436194/320 | | | | | | | 2 | ARRANGE FOR COPYING OF CD-ROM. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/05/06 | Litigation Support, L | 0.20 | 0.20 | 12.00 | G | | F | 1 | DUPLICATE CD; |
| Tue | 436194/351 | | | | G | | F | 2 | LABEL. PERFORMED BY NB. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 10

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/05/06 Tue | Litigation Support, L 437666/100 | 0.20 | 0.20 | 12.00 | G | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>PREPARE DUPLICATE CD FROM DOCUMENT PRODUCTION: LABEL. PERFORMED BY NB. |
| 09/07/06 Thu | Goldstein, L 436194/321 | 0.30 | 0.30 | 25.50 | | | F | 1 | MATTER:Noble Management Company, Store 2260<br>ASSEMBLE DOCUMENTS REQUESTED BY ATT'Y. SMITH. |
| 09/11/06 Mon | Smith, S 434341/664 | 0.10 | 0.10 | 8.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>GATHER DOCUMENTS FURNISHED BY DOLLAR GENERAL FOR ATTORNEY'S REVIEW (.1). |
| 09/11/06 Mon | Smith, S 436631/140 | 0.10 | 0.10 | 8.50 | | | F | 1 | MATTER:Store No 242, Flamingo East, Ltd<br>BEGIN GATHERING DOCUMENTS. |
| 09/11/06 Mon | Smith, S 436631/141 | 0.10 | 0.10 | 8.50 | | | F | 1 | MATTER:Store No 242, Flamingo East, Ltd<br>DOWNLOAD CASE LAW IN SUPPORT OF FLAMINGO'S MOTION FOR SUMMARY JUDGMENT. |
| 09/12/06 Tue | Smith, S 436781/28 | 1.10 | 1.00 | 85.00 | | 0.10<br>1.00 | F<br>F | 1<br>2 | MATTER:Dolgencorp, Inc, Store 221<br>REVIEW CHAIN EMAIL FROM KRISTIE HATCHER-BOLIN RE: CRESTHAVEN DOCUMENTS (.1);<br>GATHER ALL DOCUMENTS, SCAN AND RESPOND TO EMAIL (1.0). |
| 09/13/06 Wed | Baskerville, N 436629/257 | 0.30 | 0.30 | 57.00 | G<br>G | | F<br>F | 1<br>2 | MATTER:YDB Three Lakes, LC, Store 210<br>EXTRACT ACCESS DATABASE FROM CD. ORIGINAL CD CONTAINED TWO DATABASES FOR TWO SEPARATE STORES;<br>BURNED EXTRACTED DATABASE ONTO A NEW CD. |
| 09/15/06 Fri | Smith, S 436194/399 | 1.50 | 1.50 | 120.00 | | | F | 1 | MATTER:Noble Management Company, Store 2260<br>BATES STAMP PRIVILEGED DOCUMENTS, FINALIZE PRIVILEGE LOG. |
| 09/19/06 Tue | Moore, G 434341/896 | 0.10 | 0.10 | 8.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>BEGIN TO ORGANIZE INFORMATION FOR ATTORNEY WARNER IN PREPARATION FOR PRE-TRIAL |
| 09/19/06 Tue | Moore, G 434341/897 | 0.40 | 0.40 | 34.00 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>BEGIN TO ORGANIZE INFORMATION FOR ATTORNEY WARNER IN PREPARATION FOR TRIAL |
| 09/20/06 Wed | Litigation Support, L 436194/437 | 1.00 | 1.00 | 35.00 | G | | F | 1 | MATTER:Noble Management Company, Store 2260<br>COMPILE ANNUAL REPORTS FOR YEARS 2001 - 2006 FROM DOLLAR GENERAL WEBSITE. PERFORMED BY NB. |
| 09/20/06 Wed | Litigation Support, L 436194/438 | 2.00 | 2.00 | 70.00 | G | | F | 1 | MATTER:Noble Management Company, Store 2260<br>PRODUCED PRINTOUTS FROM DOLLAR GENERAL'S WEBSITE TO BE USED AS EXHIBITS. PERFORMED BY NB. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 10

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/21/06 Thu | Poveda, E 434341/891 | 1.50 | 1.50 | 127.50 | G | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 BATE STAMPS FOR DOCUMENTS PROVIDED BY WINN-DIXIE IN-HOUSE COUNSEL. |
| 09/21/06 Thu | Smith, S 434341/727 | 1.00 | 1.00 | 85.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 CONTINUE COMPILING DOCUMENTS IN PREPARATION OF TRIAL. |
| 09/22/06 Fri | Baskerville, N 436629/258 | 0.50 | 0.50 | 95.00 | G<br>G | | F<br>F | MATTER: YDB Three Lakes, LC, Store 210<br>1 EXTRACT ACCESS DATABASES FROM CD -- ONCE THE SALES DATA FOR THE DIFFERENT STORES WAS SEPARATED;<br>2 BURNED SEPARATED FILES ONTO SEPARATE CDS. |
| 09/25/06 Mon | Smith, S 436632/94 | 1.70 | 1.70 | 144.50 | | | F | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>1 GATHER, ORGANIZE AND PREPARE DOCUMENTS TO BE USED IN RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS BY WINN DIXIE. |
| 09/27/06 Wed | Smith, S 436194/534 | 3.00 | 3.00 | 255.00 | | | F | MATTER: Noble Management Company, Store 2260<br>1 START GATHERING DOCUMENTS NEEDED FOR ATTORNEY ALDERMAN IN PREPARATION OF DEPOSITIONS OF MELISSA HEISSE AND LOIS WILLIAMS. |
| 09/28/06 Thu | Smith, S 434341/825 | 0.10 | 0.10 | 8.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 REVIEW INVOICE FROM COPYING SERVICE, CONFIRM CORRECTNESS, PREPARE FOR PAYMENT. |
| 09/28/06 Thu | Smith, S 436194/535 | 0.10 | 0.10 | 8.50 | | | F | MATTER: Noble Management Company, Store 2260<br>1 REVIEW INVOICE FROM COPYING SERVICE, CONFIRM CORRECTNESS, PREPARE FOR PAYMENT. |
| 09/28/06 Thu | Smith, S 436629/274 | 0.10 | 0.10 | 8.50 | | | F | MATTER: YDB Three Lakes, LC, Store 210<br>1 REVIEW INVOICE FROM COPYING SERVICE, CONFIRM THAT IT IS CORRECT, PREPARE FOR PAYMENT. |
| 09/29/06 Fri | Smith, S 436194/514 | 0.80 | 0.80 | 68.00 | | 0.50<br>0.30 | F<br>F | MATTER: Noble Management Company, Store 2260<br>1 REVIEW DOCUMENTS FROM COPIER SERVICE, SECURE ORIGINAL AND ORGANIZE IN PREPARATION FOR PREPARING FOR TRIAL (.5);<br>2 ORGANIZE AND PACK DOCUMENTS FOR ATTORNEY TO TAKE TO DEPOSITION IN ORLANDO (.3). |
| 10/04/06 Wed | Smith, S 437666/141 | 0.30 | 0.30 | 25.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 SCAN AND FORWARD TO ATTORNEY ALDERMAN, WHILE AWAY AT DEPOSITION DOCUMENTS NEEDED. |
| 10/05/06 Thu | Moore, G 437666/148 | 1.60 | 1.60 | 136.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 GATHER DOCUMENTS IN PREPARATION FOR THE DEPOSITION OF DOLGENCORP, INC.'S EXPERT, ANDREW SHEDLIN FOR ATTORNEY WARNER AND RESEARCH INFORMATION OF MR. SHEDLIN FOR ATTORNEY WARNER |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 10

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/05/06 Thu | Smith, S 437666/142 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 GATHER DOCUMENTS REQUESTED BY ATTORNEY IN PREPARATION OF TAKING RAMBO'S DEPOSITION. |
| 10/06/06 Fri | Smith, S 437666/143 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 LOCATE AND SCAN INSPECTION RILEY REPORTS FOR STORE 308 FOR ATTORNEY GRUNSPAN. |
| 10/10/06 Tue | Moore, G 437666/219 | 0.30 | 0.30 | 25.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 GATHER INFORMATION FOR ATTORNEY WARNER IN PREPARATION FOR MEETING WITH ATTORNEY WARNER, ATTORNEY ALDERMAN AND ATTORNEY SMITH REGARDING CASE STATUS AND TRIAL PREPARATION |
| 10/11/06 Wed | Smith, S 437666/214 | 1.50 | 1.50 | 127.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ORGANIZE PLANOGRAMS RECEIVED FROM DOLLAR GENERAL FOR ATTORNEY'S REVIEW BY DEPARTMENT AND PRODUCT SOLD TYPE. |
| 10/12/06 Thu | Smith, S 437666/216 | 4.00 | 4.00 | 340.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 CONTINUE SORTING PLANOGRAMS RECEIVED FROM DOLLAR GENERAL BY STORE DEPARTMENT AND PRODUCT CATEGORY FOR ATTORNEY'S REVIEW. |
| 10/13/06 Fri | Smith, S 437666/218 | 1.00 | 1.00 | 85.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 SEARCH FOR MINI SCRIPT OF ROBERT REYNOLDS, RETRIEVE DISC AND FORMAT TO CREATE MINISCRIPT FOR SCANNING AND FORWARDING TO GRUNSPAN. |
| 10/17/06 Tue | Smith, S 437666/313 | 3.00 | 3.00 | 255.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW RILEY INSPECTION REPORTS, ORGANIZE ALL OF RILEY'S PICTURES TAKEN AT STORE 308 AND 2260 IN PREPARATION OF HIS DEPOSITION TOMORROW. |
| 10/18/06 Wed | Smith, S 437666/314 | 0.20 | 0.20 | 17.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 REVIEW NEW TRIAL ORDER, CALENDAR NEW DATES. |
| 10/20/06 Fri | Moore, G 437666/324 | 0.70 | 0.70 | 59.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 GATHER ADDITIONAL DOCUMENTS AND INFORMATION FOR ATTORNEY WARNER IN PREPARATION FOR THE DEPOSITION OF DEFENDANT'S EXPERT, ANDREW SHEDLIN |
| 10/24/06 Tue | Smith, S 437666/418 | 3.60 | 3.60 | 306.00 | D D | | F 1 F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 PREPARE DEPOSITION TRANSCRIPT BINDERS FOR ATTORNEY ALDERMAN; LOCATE DOLLAR GENERAL LEASE SUMMARY FOR ATTORNEY. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 10

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/26/06 | Smith, S | 3.60 | 3.00 | 255.00 | | 0.30 | F | 1 | REVIEW RILEY KIRARLY INSPECTION REPORTS (.3): |
| Thu | 437666/419 | | | | | 0.30 | F | 2 | PREPARE FOR PRODUCING DOCUMENTATION, (.3): |
| | | | | | | 3.00 | F | 3 | BATE STAMP AND PREPARE PRIVILEGE LOG (3.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/30/06 | Smith, S | 3.50 | 2.00 | 170.00 | | 2.00 | F | 1 | PREPARE AND PACK ALL FILES AND DOCUMENTS PRODUCED FOR SHIPMENT TO WEST PALM BEACH OFFICE (2.0): |
| Mon | 437666/478 | | | | | 1.50 | F | 2 | REVIEW ALL DEPOSITION TRANSCRIPTS AND THEIR RESPECTIVE EXHIBITS (1.5) |
| | | | 56.88 | $4,728.92 | | | | | |

Total
Number of Entries:    65

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 10

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baskerville, N | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 | 0.00 | 0.00 | 0.80 | 152.00 |
| Goldstein, L | 1.80 | 153.00 | 14.60 | 1,241.00 | 16.40 | 1,394.00 | 3.95 | 335.75 | 5.75 | 488.75 |
| Litigation Support, L | 0.40 | 24.00 | 0.00 | 0.00 | 0.40 | 24.00 | 0.00 | 0.00 | 0.40 | 24.00 |
| Litigation Support, L | 6.20 | 217.00 | 0.00 | 0.00 | 6.20 | 217.00 | 0.00 | 0.00 | 6.20 | 217.00 |
| Litigation Support, L | 5.70 | 627.00 | 0.00 | 0.00 | 5.70 | 627.00 | 0.00 | 0.00 | 5.70 | 627.00 |
| Moore, G | 3.10 | 263.50 | 0.00 | 0.00 | 3.10 | 263.50 | 0.00 | 0.00 | 3.10 | 263.50 |
| Murray, M | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Poveda, E | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 | 0.00 | 0.00 | 1.50 | 127.50 |
| Rivas-Vazquez, A | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 |
| Smith, S | 32.40 | 2,727.50 | 0.80 | 64.00 | 33.20 | 2,791.50 | 0.53 | 42.67 | 32.93 | 2,770.17 |
| | 52.40 | $4,350.50 | 15.40 | $1,305.00 | 67.80 | $5,655.50 | 4.48 | $378.42 | 56.88 | $4,728.92 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT I-1  PAGE 9 of 10

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 | 0.00 | 0.00 | 1.00 | 85.00 |
| Dollar General Investigative | 0.20 | 7.00 | 0.00 | 0.00 | 0.20 | 7.00 | 0.00 | 0.00 | 0.20 | 7.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 1.70 | 144.50 | 2.00 | 170.00 | 3.70 | 314.50 | 0.50 | 42.50 | 2.20 | 187.00 |
| General Matters | 2.00 | 220.00 | 0.00 | 0.00 | 2.00 | 220.00 | 0.00 | 0.00 | 2.00 | 220.00 |
| Jensen Beach Plaza, Ltd, Store 308 | 29.70 | 2,560.50 | 1.20 | 98.00 | 30.90 | 2,658.50 | 0.73 | 59.67 | 30.43 | 2,620.17 |
| Noble Management Company, Store 2260 | 9.60 | 666.00 | 0.80 | 68.00 | 10.40 | 734.00 | 0.40 | 34.00 | 10.00 | 700.00 |
| Store No 242, Flamingo East, Ltd | 3.10 | 270.00 | 2.50 | 212.50 | 5.60 | 482.50 | 0.63 | 53.13 | 3.73 | 323.13 |
| YDB Three Lakes, LC, Store 210 | 5.10 | 397.50 | 8.90 | 756.50 | 14.00 | 1,154.00 | 2.23 | 189.13 | 7.33 | 586.63 |
| | 52.40 | $4,350.50 | 15.40 | $1,305.00 | 67.80 | $5,655.50 | 4.48 | $378.42 | 56.88 | $4,728.92 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT I-1  PAGE 10 of 10

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 7.77 | 1,902.83 |
| Morande, D | 3.35 | 820.75 |
| Smith, D | 0.50 | 122.50 |
| Warner, T | 28.45 | 9,815.83 |
| | 40.07 | $12,661.91 |

EXHIBIT I-2  PAGE 1 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/05/06 Mon | Alderman, J 425584/2226 | 0.50 | 0.17 | 40.83 | | | | MATTER: YDB Three Lakes, LC, Store 210<br>1 TELECONFERENCE WITH OPPOSING COUNSEL, RE- HEARING ON REQUEST FOR PRODUCTION.<br>2 REVIEW FILE.<br>3 INSTRUCTIONS TO LEGAL ASSISTANT. |
| 06/06/06 Tue | Alderman, J 425591/1954 | 0.50 | 0.25 | 61.25 | | | | MATTER: Store No 242, Flamingo East, Ltd<br>1 INSTRUCTIONS TO APF, RE- DRAFTING OF MOTION TO COMPEL DISCOVERY AND MOTION FOR DEFAULT.<br>2 REVIEW, REVISE, EDIT MOTIONS. |
| 06/06/06 Tue | Warner, T 425582/2355 | 0.20 | 0.10 | 34.50 | C | F F | 1 REVIEW FILE REGARDING SUPPLEMENT TO THE RECORD;<br>2 INSTRUCTIONS | (MATTER: Dolgencorp, Inc, Store 221) |
| 06/06/06 Tue | Warner, T 425588/2112 | 0.20 | 0.10 | 34.50 | | F F | | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 LETTER FROM ARONOVITZ REGARDING DEPO DATES & HEARINGS;<br>2 INSTRUCTIONS REGARDING DEPOS |
| 06/07/06 Wed | Alderman, J 425584/2230 | 1.10 | 0.37 | 89.83 | D D D | F | | MATTER: YDB Three Lakes, LC, Store 210<br>1 REVIEW FILE IN CONNECTION WITH SETTING VARIOUS MATTERS FOR HEARING.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT.<br>3 PROOF NOTICES OF HEARING. |
| 06/07/06 Wed | Alderman, J 425591/1958 | 0.70 | 0.23 | 57.17 | D D D | | | MATTER: Store No 242, Flamingo East, Ltd<br>1 REVIEW FILE IN CONNECTION WITH SETTING VARIOUS MATTERS FOR HEARING.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT.<br>3 PROOF NOTICES OF HEARING. |
| 06/08/06 Thu | Alderman, J 425583/2299 | 0.40 | 0.40 | 98.00 | | F | | MATTER: Dolgencorp, Inc, Store 161, Sandifer Partnership,<br>1 INSTRUCTIONS TO ALAN P FRY, RE- SUMMARY JUDGMENT, AFFIDAVIT, TITLE SEARCH, AND NOTICE OF FILING. |
| 06/13/06 Tue | Warner, T 436761/58 | 0.20 | 0.10 | 34.50 | C | F F | | MATTER: Winn Dixie vs Dollar Tree Stores, Inc, Store No 23<br>1 STUDY AND REVIEW ORDER DISMISSAL;<br>2 INSTRUCTIONS STUDY AND REVIEW NOTICE OF FILING OPPOSITION BY BLOODWORTH |
| 06/14/06 Wed | Alderman, J 425588/2154 | 0.30 | 0.30 | 73.50 | | F | | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 INSTRUCTIONS TO ALAN P. FRY, RE- DISCOVERY. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| 06/14/06 Wed | Warner, T 425584/2235 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER:YDB Three Lakes, LC, Store 210 STUDY AND REVIEW NOTICE OF HEARING REGARDING PENDING DISCOVERY MOTIONS: INSTRUCTIONS REGARDING CALENDAR & SCHEDULE |
| 06/14/06 Wed | Warner, T 425588/2140 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING DISCOVERY AND DEPOS IN PREPARATION FOR INJUNCTION HEARING |
| 06/15/06 Thu | Alderman, J 425588/2161 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS TO PARALEGAL, RE- LOGGING PRODUCTION FROM LANDLORD. |
| 06/15/06 Thu | Warner, T 425582/2376 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING AMICUS SUPPORT FROM FLORIDA RETAIL FEDERATION: INSTRUCTIONS |
| 06/15/06 Thu | Warner, T 425590/2017 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER:Noble Management Company, Store 2260 REVIEW FILE REGARDING HEARING PREP ON MOTIONS FOR SUMMARY JUDGMENT: INSTRUCTIONS |
| 06/16/06 Fri | Warner, T 425582/2377 | 0.30 | 0.15 | 51.75 | | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING AMICUS SUPPORT ISSUES: INSTRUCTIONS |
| 06/19/06 Mon | Warner, T 425582/2385 | 0.30 | 0.15 | 51.75 | C | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 REVIEW FILE REGARDING AMICUS BRIEFS AND ISSUES: INSTRUCTIONS REGARDING EXTENSION ON BRIEF |
| 06/19/06 Mon | Warner, T 425590/2056 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER:Noble Management Company, Store 2260 INSTRUCTIONS REGARDING ADDITIONAL MATERIALS |
| 06/20/06 Tue | Alderman, J 425584/2244 | 0.40 | 0.20 | 49.00 | | | F | 1 2 | MATTER:YDB Three Lakes, LC, Store 210 INSTRUCTIONS TO ALAN FRY, RE- PREPARING FOR HEARING ON FAMILY DOLLAR'S MOTION TO DISMISS. CONFER WITH AMG. |
| 06/20/06 Tue | Alderman, J 425588/2162 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 INSTRUCTION TO SORRAYA SOLLEGES, RE- MOTION TO AMEND COMPLAINT FOR PUNITIVE DAMAGES. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/23/06 Fri | Morande, D 425582/2392 | 0.70 | 0.35 | 85.75 | D D | | F 1 F 2 | MATTER: Dolgencorp, Inc, Store 221 PREPARATION OF MOTION FOR EXTENSION OF TIME TO FILE INITIAL BRIEF WITH THE FOURTH DISTRICT COURT OF APPEAL: FILE AND SERVE SAME |
| 06/28/06 Wed | Warner, T 425590/2036 | 0.10 | 0.10 | 34.50 | C | | 1 | MATTER: Noble Management Company, Store 2260 FOLLOW UP TO SUMMARY JUDGMENT HEARING: INSTRUCTIONS REGARDING PREPARATION OF ORDER |
| 07/05/06 Wed | Warner, T 429688/1575 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 REVIEW FILE REGARDING DRAFT ORDER: INSTRUCTIONS REGARDING CITES |
| 07/06/06 Thu | Warner, T 429681/1824 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: YDB Three Lakes, LC, Store 210 REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT: INSTRUCTIONS REGARDING PREPARATION |
| 07/06/06 Thu | Warner, T 429684/1686 | 0.30 | 0.30 | 103.50 | C | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING PROPOSED MOTION FOR NON-JURY TRIAL ON INJUNCTIVE RELIEF |
| 07/06/06 Thu | Warner, T 429686/1576 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 REVIEW AND APPROVE LETTER TO OPPOSING ATTORNEYS REGARDING PROPOSED ORDER: INSTRUCTIONS |
| 07/06/06 Thu | Warner, T 429686/1577 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 REVIEW AND APPROVE LETTER TO JUDGE STROKER REQUESTING TRIAL SETTING: INSTRUCTIONS |
| 07/06/06 Thu | Warner, T 429686/1657 | 0.10 | 0.10 | 34.50 | C | | F 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS REGARDING CIRCULATING PROPOSED ORDER |
| 07/06/06 Thu | Warner, T 429686/1658 | 0.10 | 0.10 | 34.50 | C | | F 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS REGARDING LETTER TO OPPOSING ATTORNEY |
| 07/06/06 Thu | Warner, T 429686/1659 | 0.20 | 0.20 | 69.00 | C | | F 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS REGARDING FILING MOTION FOR TRIAL |
| 07/06/06 Thu | Warner, T 429687/4 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Store No 242, Flamingo East, Ltd REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT: INSTRUCTIONS REGARDING PREPARATION |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 07/06/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING STATUS OF SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT: |
| Thu | 429688/1558 | | | | C | | F | 2 | INSTRUCTIONS REGARDING PREPARATION |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 07/07/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW AND APPROVE MOTION TO SET FINAL HEARING ON PERMANENT INJUNCTION COUNT AGAINST DOLGENCORP: |
| Fri | 429684/1687 | | | | C | | F | 2 | INSTRUCTIONS REGARDING FILING |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/07/06 | Warner, T | 0.30 | 0.08 | 25.88 | | | F | 1 | E-MAIL FROM ATTORNEY ELSBERRY REGARDING FOR OF ORDER GRANTING PARTIAL SUMMARY JUDGMENT AND REQUESTED REVISIONS: |
| Fri | 429686/1579 | | | | | | F | 2 | REVIEW AND APPROVE: |
| | | | | | C | | F | 3 | INSTRUCTIONS REGARDING FINALIZING ORDER AND SUBMISSION: |
| | | | | | | | F | 4 | REPLY TO ELSBERRY |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/10/06 | Warner, T | 0.20 | 0.10 | 34.50 | C | | F | 1 | INSTRUCTIONS REGARDING ORDER AND SUBMISSION TO JUDGE: |
| Mon | 429686/1588 | | | | | | F | 2 | PREPARATION OF LETTER TO JUDGE STROKER |
| | | | | | | | | | |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 07/14/06 | Alderman, J | 0.30 | 0.30 | 73.50 | | | F | 1 | INSTRUCTIONS TO PARALEGAL, RE- DISCOVERY AND PREPARING FOR MONDAY'S HEARING. |
| Fri | 429681/1842 | | | | | | | | |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 07/14/06 | Alderman, J | 0.40 | 0.40 | 98.00 | | | F | 1 | INSTRUCTIONS TO PARALEGAL REGARDING HEARING NOTEBOOKS. |
| Fri | 429681/1844 | | | | | | | | |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 07/14/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING SCHEDULING HEARING ON WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT: |
| Fri | 429682/1804 | | | | C | | F | 2 | INSTRUCT REGARDING DATES. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/14/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING TRANSCRIPT ON SUMMARY JUDGMENT HEARING: |
| Fri | 429686/1594 | | | | C | | F | 2 | INSTRUCT. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 07/17/06 | Alderman, J | 0.60 | 0.30 | 73.50 | D | | | 1 | REVISE, EDIT MOTIONS. |
| Mon | 429681/1848 | | | | D | | | 2 | INSTRUCTIONS TO LEGAL ASSITANT, RE- NOTICE OF HEARING. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 5 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/17/06 Mon | Alderman, J 429687/38 | 0.50 | 0.25 | 61.25 | | | | MATTER: Store No 242, Flamingo East, Ltd<br>1 RECEIPT AND REVIEW OF LETTER FROM OPPOSING COUNSEL.<br>2 INSTRUCTIONS TO PARALEGAL, RE- PREPARING FOR DEPOSITION. |
| 07/17/06 Mon | Alderman, J 429687/39 | 0.40 | 0.40 | 98.00 | | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1 WORK WITH LEGAL ASSISTANT, RE- COORDINATING DEPOSITIONS, TRAVEL ARRANGEMENTS. |
| 07/17/06 Mon | Warner, T 429686/1664 | 0.10 | 0.10 | 34.50 | C<br>C | | F<br>F | MATTER: Noble Management Company, Store 2260<br>1 INSTRUCT REGARDING CALENDAR;<br>2 INSTRUCT REGARDING TRIAL PREP. |
| 07/17/06 Mon | Warner, T 429686/1665 | 0.10 | 0.10 | 34.50 | C | | F | MATTER: Noble Management Company, Store 2260<br>1 INSTRUCT REGARDING CLAIMS FOR TRIAL. |
| 07/18/06 Tue | Alderman, J 429684/1728 | 0.50 | 0.25 | 61.25 | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 TELECONFERENCE WITH COUNSEL FOR DOLLAR GENERAL, RE- PRODUCTION OF SALES DATA.<br>2 INSTRUCTIONS TO PARALEGAL. |
| 07/18/06 Tue | Alderman, J 429687/55 | 0.40 | 0.40 | 98.00 | | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1 INSTRUCTIONS TO PARALEGAL, RE- PREPARING EXHIBITS FOR DEPOSITION OF HEATHER ADAMS. |
| 07/18/06 Tue | Warner, T 429686/1596 | 0.40 | 0.20 | 69.00 | C | | F<br>F | MATTER: Noble Management Company, Store 2260<br>1 REVIEW FILE REGARDING PREPARATION FOR TRIAL, PRE-TRIAL REQUIREMENTS, AND MEDIATION; WITNESSES;<br>2 INSTRUCT. |
| 07/19/06 Wed | Alderman, J 429681/1871 | 0.30 | 0.15 | 36.75 | | | | MATTER: YDB Three Lakes, LC, Store 210<br>1 RECEIPT AND REVIEW OF HEARING FROM FAMILY DOLLAR.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT. |
| 07/19/06 Wed | Alderman, J 429687/57 | 0.60 | 0.30 | 73.50 | D<br>D | | | MATTER: Store No 242, Flamingo East, Ltd<br>1 RECEIPT AND REVIEW OF AFFIDAVIT OF CHERLY GLOTMAN.<br>2 INSTRUCTIONS TO LEGAL ASSISTANT. |
| 07/19/06 Wed | Warner, T 429686/1622 | 0.20 | 0.20 | 69.00 | C<br>C | | F<br>F | MATTER: Noble Management Company, Store 2260<br>1 INSTRUCTIONS REGARDING MEDIATORS;<br>2 INSTRUCTIONS REGARDING TRIAL SCHEDULE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 6 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 07/19/06 Wed | Warner, T 429686/1623 | 0.50 | 0.25 | 86.25 | | | F 1 | REVIEW FILE REGARDING AVAILABILITY OF INVESTIGATOR FOR TRIAL AND CLAIMS AND ISSUES FOR TRIAL: |
| | | | | | | | F 2 | COORDINATE DATES |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 07/20/06 Thu | Alderman, J 429687/61 | 0.40 | 0.40 | 98.00 | | | F 1 | INSTRUCTIONS TO PARALEGAL, RE- PREPERATION OF HEARING NOTEBOOKS. |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 07/27/06 Thu | Warner, T 429687/139 | 0.10 | 0.10 | 34.50 | C | | F 1 | INSTRUCTIONS REGARDING PLEADINGS AND REVIEW |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 07/28/06 Fri | Warner, T 429687/112 | 0.40 | 0.13 | 46.00 | | | F 1 | REVIEW FILE REGARDING OFFER TO SETTLE BY FLAMINGO: |
| | | | | | | | F 2 | STUDY AND REVIEW FLAMINGO OFFER: |
| | | | | | C | | F 3 | INSTRUCTIONS REGARDING LEGAL ISSUE - OFFER TO SETTLE ON JUST ONE COUNT OF MULTI-COUNT COMPLAINT |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 07/31/06 Mon | Warner, T 429687/128 | 0.50 | 0.25 | 86.25 | | | F 1 | STUDY AND REVIEW FLAMINGO'S MOTION FOR SUMMARY JUDGMENT: |
| | | | | | | | F 2 | ANALYZE ISSUES: |
| | | | | | C | | F 3 | INSTRUCTIONS REGARDING PREPARATION OF RESPONSE: |
| | | | | | | | F 4 | TRANSMIT ANALYSIS TO TRIAL TEAM |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 07/31/06 Mon | Warner, T 429687/145 | 0.80 | 0.80 | 276.00 | C | | F 1 | INSTRUCTIONS REGARDING ADDITIONAL RESEARCH ON PARTIAL OFFERS OF JUDGMENT |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/01/06 Tue | Warner, T 433448/1389 | 0.20 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING ORDER GRANTING EXTENSION OF TIME TO FILE BRIEF AND NEW DEADLINES: |
| | | | | | C | | F 2 | INSTRUCTIONS REGARDING DRAFT |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/10/06 Thu | Warner, T 433454/1211 | 0.20 | 0.10 | 34.50 | | | F 1 | REVIEW FILE REGARDING DOCKET AND CALENDAR CALL: |
| | | | | | C | | F 2 | INSTRUCTIONS REGARDING PRE-TRIAL |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 08/11/06 Fri | Alderman, J 433455/1152 | 0.50 | 0.25 | 61.25 | | | 1 | RECEIPT AND REVIEW OF LANDLORD'S REQUEST TO PRODUCE. |
| | | | | | | | 2 | INSTRUCTIONS TO LEGAL ASSISTANT. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/11/06 Fri | Warner, T 433448/1396 | 0.10 | 0.10 | 34.50 | C | | F 1 | INSTRUCTIONS REGARDING DRAFT BRIEF |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 7 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/11/06 Fri | Warner, T 433454/1212 | 0.20 | 0.10 | 34.50 | C | | F<br>F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1  REVIEW FILE REGARDING PRE-TRIAL ORDER AND CALENDAR CALL;<br>2  INSTRUCTIONS |
| 08/11/06 Fri | Warner, T 433455/1128 | 0.30 | 0.15 | 51.75 | C | | F<br>F | MATTER: Noble Management Company, Store 2260<br>1  STUDY AND REVIEW REQUEST FOR PRODUCTION SERVED BY NOBLE MANAGEMENT;<br>2  INSTRUCTIONS REGARDING RESPONSE AND OBJECTIONS |
| 08/11/06 Fri | Warner, T 433456/1057 | 0.30 | 0.15 | 51.75 | C | | F<br>F | MATTER: Store No 242, Flamingo East, Ltd<br>1  REVIEW FILE REGARDING AMENDING COMPLAINT REGARDING LANDLORD'S LEASE VIOLATION;<br>2  INSTRUCTIONS REGARDING AMENDMENT |
| 08/14/06 Mon | Warner, T 433455/1132 | 0.20 | 0.20 | 69.00 | | | F | MATTER: Noble Management Company, Store 2260<br>1  INSTRUCTIONS TO TRIAL TEAM REGARDING RESPONSE TO NOBLE'S REQUEST FOR PRODUCTION |
| 08/15/06 Tue | Warner, T 433455/1133 | 0.20 | 0.10 | 34.50 | C | | F<br>F | MATTER: Noble Management Company, Store 2260<br>1  E-MAIL FROM ELLSBERRY REGARDING DISCOVERY;<br>2  INSTRUCTIONS REGARDING STIPULATION |
| 08/15/06 Tue | Warner, T 433455/1134 | 0.20 | 0.10 | 34.50 | C | | F<br>F | MATTER: Noble Management Company, Store 2260<br>1  REVIEW FILE REGARDING PREPARATION FOR SUMMARY JUDGMENT HEARINGS AND AFFIDAVITS;<br>2  INSTRUCTIONS |
| 08/16/06 Wed | Warner, T 433448/1399 | 0.30 | 0.15 | 51.75 | C | | F<br>F | MATTER: Dolgencorp, Inc, Store 221<br>1  REVIEW FILE REGARDING CALL FROM LANDLORD'S ATTORNEY AND SCHEDULING OF LANDLORD'S MOTION FOR SUMMARY JUDGMENT;<br>2  INSTRUCTIONS REGARDING REPLY TO LANDLORD'S ATTORNEY AND COORDINATING SCHEDULE |
| 08/16/06 Wed | Warner, T 433454/1214 | 0.20 | 0.10 | 34.50 | C | | F<br>F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1  LETTER FROM ARONOVITZ REGARDING DEPOS;<br>2  INSTRUCTIONS REGARDING RESPONSE |
| 08/16/06 Wed | Warner, T 433455/1138 | 0.20 | 0.10 | 34.50 | C | | F<br>F | MATTER: Noble Management Company, Store 2260<br>1  E MAIL TO ELLSBERRY REGARDING DISCLOSURE OF EXPERTS AND ALSO REGARDING CONSOLIDATION OF DISCOVERY;<br>2  INSTRUCTIONS REGARDING FILE |
| 08/17/06 Thu | Warner, T 433448/1519 | 0.60 | 0.60 | 207.00 | C | | F | MATTER: Dolgencorp, Inc, Store 221<br>1  INSTRUCTIONS REGARDING DRAFT |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 8 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 08/17/06 Thu | Warner, T 433457/966 | 0.40 | 0.13 | 46.00 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>STUDY AND REVIEW FAMILY DOLLAR'S MOTION TO DISMISS AMENDED COMPLAINT; |
| | | | | | | | F | 2 | STUDY AND REVIEW ISSUES; |
| | | | | | C | | F | 3 | INSTRUCTIONS REGARDING RESPONSE AND SCHEDULED HEARINGS |
| 08/18/06 Fri | Morande, D 433448/1485 | 3.00 | 3.00 | 735.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>FILING BRIEF IN SUPPORT OF APPELLANT |
| 08/18/06 Fri | Warner, T 433448/1410 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING EDITS TO BRIEF; |
| | | | | | C | | F | 2 | INSTRUCTIONS REGARDING STATEMENT OF CASE AND FACTS TO AMICUS |
| 08/22/06 Tue | Warner, T 433451/1328 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210<br>COORDINATE SCHEDULING AND PREPARATION FOR SUMMARY JUDGMENT HEARING; |
| | | | | | C | | F | 2 | INSTRUCTIONS REGARDING HEARING ON MOTION TO COMPEL |
| 08/23/06 Wed | Warner, T 433448/1428 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>REVIEW FILE REGARDING SCHEDULING HEARING ON CRESTHAVEN'S MOTION FOR SUMMARY JUDGMENT; |
| | | | | | C | | F | 2 | INSTRUCTIONS REGARDING SCHEDULE |
| 08/23/06 Wed | Warner, T 433448/1493 | 0.50 | 0.50 | 172.50 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING EDITS TO ARGUMENT POINTS, STRUCTURE, ADDITIONAL CASE AUTHORITIES AND ANALYSIS; |
| | | | | | C | | F | 2 | INSTRUCTIONS REGARDING RECORD |
| 08/23/06 Wed | Warner, T 433448/1520 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING REVISIONS TO ARGUMENT POINTS |
| 08/23/06 Wed | Warner, T 433448/1521 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING REVISIONS TO STRUCTURE |
| 08/23/06 Wed | Warner, T 433448/1522 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING REVISIONS TO ADDITIONAL CASE AUTHORITIES |
| 08/23/06 Wed | Warner, T 433448/1523 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING REVISIONS TO ANALYSIS |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 9 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/23/06 Wed | Warner, T 433456/1085 | 0.40 | 0.13 | 46.00 | C | | F F F | 1 2 3 | MATTER:Store No 242, Flamingo East, Ltd REVIEW FILE AND ADVISE TRIAL TEAM REGARDING FLAMINGO'S OFFER OF JUDGMENT AND INTERVENTION IN THE EVICTION ACTION: REVIEW RESPONSE: INSTRUCTIONS REGARDING FOLLOW UP |
| 08/24/06 Thu | Warner, T 433448/1494 | 0.50 | 0.25 | 86.25 | C | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 EDIT POINT III AND SUMMARY OF ARGUMENT: INSTRUCTIONS |
| 08/24/06 Thu | Warner, T 433448/1526 | 0.30 | 0.15 | 51.75 | C | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 REVISE POINT III: INSTRUCTIONS |
| 08/24/06 Thu | Warner, T 433448/1538 | 1.00 | 1.00 | 345.00 | C | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 INSTRUCTIONS |
| 08/28/06 Mon | Warner, T 433448/1471 | 0.40 | 0.20 | 69.00 | C | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 STUDY AND REVIEW ORDER SETTING TRIAL AND PRE-TRIAL: INSTRUCTIONS REGARDING MEDIATION. |
| 08/28/06 Mon | Warner, T 433448/1499 | 0.80 | 0.80 | 276.00 | C | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING FINALIZING BRIEF. |
| 08/28/06 Mon | Warner, T 433448/1500 | 1.00 | 1.00 | 345.00 | C | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING CIRCULATING BRIEF. |
| 08/28/06 Mon | Warner, T 433448/1504 | 0.10 | 0.10 | 34.50 | C | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 INSTRUCT REGARDING FILING. |
| 08/28/06 Mon | Warner, T 433448/1527 | 0.10 | 0.05 | 17.25 | C | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 STUDY REVISED VERSION OF BRIEF: INSTRUCTIONS |
| 08/28/06 Mon | Warner, T 433448/1528 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER:Dolgencorp, Inc, Store 221 REVIEW REVISED VERSION OF BRIEF: INSTRUCTIONS |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 10 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/28/06 Mon | Warner, T 433448/1530 | 0.50 | 0.50 | 172.50 | C | | F 1 | MATTER:Dolgencorp, Inc, Store 221<br>INSTRUCTIONS |
| 08/28/06 Mon | Warner, T 433448/1532 | 0.50 | 0.50 | 172.50 | C | | F 1 | MATTER:Dolgencorp, Inc, Store 221<br>INSTRUCTIONS |
| 08/29/06 Tue | Warner, T 433448/1472 | 0.40 | 0.13 | 46.00 | C | | F 1<br>F 2<br>F 3 | MATTER:Dolgencorp, Inc, Store 221<br>STUDY AND REVIEW COMMENTS AND SUGGESTED EDITS FROM TRIAL TEAM:<br>RESPOND REGARDING SUPPLEMENTAL AUTHORITY:<br>INSTRUCTIONS REGARDING CORRECTIONS. |
| 08/30/06 Wed | Alderman, J 433457/994 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:Family Dollar Stores of Florida, Inc, Port St John<br>INSTRUCTIONS TO LEGAL ASSISTANT REGARDING ORDERING HEARING TRANSCRIPTS AND PREPARING FOR HEARINGS. |
| 08/30/06 Wed | Warner, T 433448/1476 | 0.20 | 0.07 | 23.00 | C | | F 1<br>F 2<br>F 3 | MATTER:Dolgencorp, Inc, Store 221<br>REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL:<br>NECESSARY SCHEDULING, TASKS AND PREPARATION:<br>INSTRUCTIONS |
| 08/30/06 Wed | Warner, T 433451/1359 | 0.20 | 0.07 | 23.00 | C | | F 1<br>F 2<br>F 3 | MATTER:YDB Three Lakes, LC, Store 210<br>REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL:<br>NECESSARY SCHEDULING, TASKS AND PREPARATION:<br>INSTRUCTIONS |
| 08/30/06 Wed | Warner, T 433454/1270 | 0.20 | 0.07 | 23.00 | C | | F 1<br>F 2<br>F 3 | MATTER:Jensen Beach Plaza, Ltd, Store 308<br>REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL:<br>NECESSARY SCHEDULING, TASKS AND PREPARATION:<br>INSTRUCTIONS |
| 08/30/06 Wed | Warner, T 433456/1110 | 0.20 | 0.07 | 23.00 | C | | F 1<br>F 2<br>F 3 | MATTER:Store No 242, Flamingo East, Ltd<br>REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL:<br>NECESSARY SCHEDULING, TASKS AND PREPARATION:<br>INSTRUCTIONS |
| 08/30/06 Wed | Warner, T 433457/986 | 0.20 | 0.07 | 23.00 | C | | F 1<br>F 2<br>F 3 | MATTER:Family Dollar Stores of Florida, Inc, Port St John<br>REVIEW FILE REGARDING STATUS OF PENDING MOTIONS AND TRIAL:<br>NECESSARY SCHEDULING, TASKS AND PREPARATION:<br>INSTRUCTIONS |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 11 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 08/30/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 REVIEW FILE REGARDING HEARING PREPARATION; |
| Wed | 433457/987 | | | | E | | F | 2 INSTRUCTIONS REGARDING RESPONSE TO FAMILY DOLLARS MOTION TO DISMISS |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 08/31/06 | Smith, D | 0.50 | 0.50 | 122.50 | | | F | 1 SEARCH FOR CES PACKAGE AT REQUEST OF AMG |
| Thu | 433454/1257 | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/31/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 REVIEW FILE REGARDING PROBLEM WITH AVAILABILITY OF COURT RECORDS TO CHECK RECORD CITES; |
| Thu | 433448/1478 | | | | C | | F | 2 INSTRUCTIONS REGARDING MOTION FOR EXTENSION TO REVIEW COURT RECORD AND FILE BY WEDNESDAY 9/6. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/31/06 | Warner, T | 0.80 | 0.80 | 276.00 | C | | F | 1 INSTRUCTIONS REGARDING ADDITIONAL EDITS |
| Thu | 433448/1512 | | | | | | | |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 08/31/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 PREPARATION FOR HEARING ON LAND LORD'S MOTION FOR CONTINUANCE; |
| Thu | 433457/989 | | | | C | | F | 2 INSTRUCTIONS |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 08/31/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1 STUDY AND REVIEW FAMILY DOLLAR'S MOTION FOR CONTINUANCE; |
| Thu | 433457/991 | | | | | | F | 2 AFFIDAVIT OF NORMAN, REQUEST TO PRODUCE AND INTERROGATORIES FROM FAMILY DOLLAR; |
| | | | | | C | | F | 3 INSTRUCTIONS REGARDING RESPONSE |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/01/06 | Alderman, J | 0.80 | 0.40 | 98.00 | D | | | 1 TELECONFERENCE WITH LANDLORD'S COUNSEL, RE- DISCOVERY. |
| Fri | 436194/293 | | | | D | | | 2 INSTRUCTIONS TO PARALEGAL. |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/01/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 REVIEW FILE REGARDING CONTACT FROM ARONOVITZ AND REQUEST FOR CONTINUANCE; |
| Fri | 434341/573 | | | | C | | F | 2 INSTRUCTIONS REGARDING HARRIS TESTIMONY |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/01/06 | Warner, T | 0.10 | 0.10 | 34.50 | C | | F | 1 INSTRUCTIONS REGARDING TITLE SEARCH AND HARRIS TESTIMONY |
| Fri | 436194/295 | | | | | | | |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 09/01/06 | Warner, T | 0.40 | 0.40 | 138.00 | C | | F | 1 INSTRUCTIONS REGARDING AFFIDAVIT AND RESCHEDULING HEARING; |
| Fri | 436632/33 | | | | C | | F | 2 INSTRUCTIONS REGARDING PREPARATION OF MEMO IN OPPOSITION TO FAMILY DOLLAR'S MOTION TO DISMISS AND DELIVERY TO JUDGE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 12 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| 09/01/06 Fri | Warner, T 436781/148 | 0.10 | 0.03 | 11.50 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> INSTRUCTIONS REGARDING ADDITIONAL REVISION TO BRIEF TO PROPERLY PRESERVE: |
| | | | | | | | F | 2 | PRESENT ISSUE REGARDING LEASEHOLD INTEREST: |
| | | | | | | | F | 3 | CONSTRUCTIVE NOTICE |
| 09/01/06 Fri | Warner, T 436781/149 | 0.10 | 0.10 | 34.50 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> INSTRUCTIONS REGARDING EDITS |
| 09/05/06 Tue | Warner, T 436194/327 | 0.20 | 0.10 | 34.50 | C | | F | 1 | MATTER: Noble Management Company, Store 2260 <br> E-MAIL FROM ELLSBERRY REGARDING SCHEDULING MEDIATION: |
| | | | | | | | F | 2 | INSTRUCTIONS REGARDING RESPONSE |
| 09/05/06 Tue | Warner, T 436632/45 | 0.50 | 0.25 | 86.25 | C | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John <br> STUDY AND REVIEW EDITED REVISED MEMO IN OPPOSITION: |
| | | | | | | | F | 2 | INSTRUCTIONS REGARDING FINALIZING, EXHIBITS AND SERVING COPY TO JUDGE |
| 09/05/06 Tue | Warner, T 436781/14 | 0.40 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> REVIEW FILE REGARDING RECORD CHECK AT FOURTH DISTRICT COURT OF APPEAL AND MISSING PORTIONS -- HOLDER DEPO AND DOLGENCORP REPORTS: |
| | | | | | | | F | 2 | INSTRUCTIONS REGARDING SUPPLEMENTING THE RECORD |
| 09/06/06 Wed | Warner, T 436629/206 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 <br> INSTRUCTIONS REGARDING PREPARING AND SERVING MEMO IN OPPOSITION TO MOTION TO DISMISS |
| 09/06/06 Wed | Warner, T 436781/17 | 0.30 | 0.10 | 34.50 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> REVIEW FILE REGARDING HEARING ON MOTION TO AMEND AND POSSIBLE STIPULATION: |
| | | | | | | | F | 2 | STUDY AND REVIEW NOTICE OF HEARING: |
| | | | | | | | F | 3 | INSTRUCTIONS REGARDING CONTACT WITH LANDLORD'S ATTORNEY |
| 09/07/06 Thu | Warner, T 434341/607 | 0.20 | 0.10 | 34.50 | C | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 <br> E-MAIL FROM TRIAL TEAM REGARDING WINN DIXIE REAL ESTATE EXPERTS: |
| | | | | | | | F | 2 | INSTRUCTIONS REGARDING WITNESS LIST AND PREPARATION |
| 09/07/06 Thu | Warner, T 436194/331 | 0.30 | 0.10 | 34.50 | C | | F | 1 | MATTER: Noble Management Company, Store 2260 <br> REVIEW FILE REGARDING DISCOVERY RESPONSES: |
| | | | | | | | F | 2 | INSTRUCTIONS REGARDING RESPONSES TO OPPONENTS REGARDING PICKING MEDIATOR AND SCHEDULING: |
| | | | | | | | F | 3 | TRIAL PREPARATION REGARDING LANDLORD'S WITNESSES |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 13 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 09/07/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1  REVIEW FILE REGARDING STIPULATION TO SUPPLEMENT THE RECORD: |
| Thu | 436781/19 | | | | C | | F | 2  INSTRUCTIONS: |
| | | | | | | | F | 3  STUDY AND REVIEW STIPULATION AND REVISED BRIEF |
| | | | | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/08/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1  STUDY AND REVIEW INTERROGATORIES BY DOLGENCORP ON WINN-DIXIE: |
| Fri | 434341/609 | | | | C | | F | 2  INSTRUCTIONS |
| | | | | | | | | |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 09/08/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1  REVIEW FILE REGARDING SCHEDULING SUMMARY JUDGMENT HEARING IN JANUARY: |
| Fri | 436632/50 | | | | C | | F | 2  INSTRUCTIONS REGARDING HEARING & NOTICE |
| | | | | | | | | |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 09/11/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1  REVIEW FILE REGARDING PREPARATION FOR HEARING ON MOTION TO DISMISS AND SUMMARY JUDGMENT: |
| Mon | 436629/207 | | | | C | | F | 2  INSTRUCTIONS REGARDING MEMO IN OPPOSITION TO MOTION TO DISMISS |
| | | | | | | | | |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/12/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1  WITNESS LIST ISSUES AND REVISIONS: |
| Tue | 434341/634 | | | | C | | F | 2  INSTRUCTIONS REGARDING DISCOVERY AND PREPARATION FOR HEARING |
| | | | | | | | | |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/12/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1  E-MAIL FROM/E MAIL TO ELLSBERRY REGARDING MEDIATORS AND SCHEDULING MEDIATION: |
| Tue | 436194/355 | | | | | | F | 2  AND DEPOS: |
| | | | | | C | | F | 3  INSTRUCTIONS REGARDING ORLANDO MEDIATORS |
| | | | | | | | | |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 09/13/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1  STUDY AND REVIEW FAMILY DOLLAR'S MOTION FOR CONTINUANCE REGARDING WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT: |
| Wed | 436629/246 | | | | C | | F | 2  INSTRUCT REGARDING RESPONSE AND HARRIS AFFIDAVIT. |
| | | | | | | | | |
| | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 09/13/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1  PREPARE FOR HEARING: |
| Wed | 436629/248 | | | | C | | F | 2  INSTRUCT REGARDING NOTEBOOKS AND MATERIALS TO JUDGE. |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 14 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| 09/14/06 Thu | Warner, T 434341/667 | 0.50 | 0.13 | 43.13 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 E MAIL TO/E-MAIL FROM RUTLAND REGARDING SELECTION OF MEDIATORS, SCHEDULE AND LOCATION; |
| | | | | | | | F | 2 | REVIEW PROPOSED MEDIATORS AND RESPOND; |
| | | | | | | | F | 3 | OBJECTIONS TO MEDIATORS; |
| | | | | | C | | F | 4 | INSTRUCT. |
| 09/14/06 Thu | Warner, T 436630/186 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Sumar Enterprises, Ltd, Store 295 REVIEW FILE REGARDING HEARING SET ON DISCOVERY ISSUES; |
| | | | | | C | | F | 2 | INSTRUCT. |
| 09/15/06 Fri | Warner, T 434341/671 | 0.10 | 0.05 | 17.25 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 STUDY AND REVIEW DRAFT OF PROPOSED ORDER MODIFYING PRE-TRIAL DEADLINES, AND APPROVE; |
| | | | | | C | | F | 2 | INSTRUCT. |
| 09/15/06 Fri | Warner, T 434341/673 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 COORDINATE ASSIGNMENT OF PARALEGAL FOR TRIAL PREPARATION. |
| 09/15/06 Fri | Warner, T 436194/402 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 COORDINATE ASSIGNMENT OF PARALEGAL FOR TRIAL PREPARATION. |
| 09/15/06 Fri | Warner, T 436629/250 | 0.10 | 0.10 | 34.50 | C | | F | 1 | MATTER: YDB Three Lakes, LC, Store 210 INSTRUCT REGARDING DRAFT ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS. |
| 09/15/06 Fri | Warner, T 436631/98 | 0.40 | 0.20 | 69.00 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd STUDY AND REVIEW EMERGENCY REQUEST FOR HEARING ON FAMILY DOLLAR'S MOTION TO CONTINUE SUMMARY JUDGMENT HEARING; |
| | | | | | C | | F | 2 | INSTRUCT REGARDING CONTACT WITH JUDGE'S JA; |
| | | | | | | | F | 3 | REPORT RESULTS; |
| | | | | | C | | F | 4 | INSTRUCT. |
| 09/15/06 Fri | Warner, T 436781/30 | 0.30 | 0.15 | 51.75 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCT REGARDING REQUEST FOR ORAL ARGUMENT; |
| | | | | | | | F | 2 | REVIEW DRAFT; |
| | | | | | C | | F | 3 | INSTRUCT; |
| | | | | | | | F | 4 | REVIEW AN SIGN FINAL REQUEST FOR ORAL ARGUMENT. |
| 09/18/06 Mon | Warner, T 436631/163 | 3.00 | 3.00 | 1,035.00 | C | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 15 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: YDB Three Lakes, LC, Store 210 |
| 09/19/06 | Warner, T | 0.40 | 0.16 | 55.20 | | | F | 1 | REVIEW DRAFT ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS: |
| Tue | 436629/252 | | | | C | | F | 2 | INSTRUCTIONS REGARDING REVISIONS: |
| | | | | | | | F | 3 | STUDY AND REVIEW REVISED DRAFT: |
| | | | | | | | F | 4 | EDIT: |
| | | | | | C | | F | 5 | INSTRUCTIONS REGARDING TRANSMITTAL |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/20/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW FILE REGARDING PROPOSED ORDER REGARDING PRE-TRIAL AND OBJECTIONS, IF ANY, BY OPPOSING COUNSEL; |
| Wed | 434341/708 | | | | C | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/20/06 | Warner, T | 0.50 | 0.50 | 172.50 | C | | F | 1 | INSTR REGARDING CONTACT WITH JUDICIAL ASSISTANT AND SCHEDULED HEARING |
| Wed | 434341/849 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/20/06 | Warner, T | 0.20 | 0.20 | 69.00 | C | | F | 1 | INSTRUCTIONS REGARDING RESEARCH AND RESPONSE TO MOTION |
| Wed | 434341/850 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/20/06 | Warner, T | 0.30 | 0.15 | 51.75 | C | | F | 1 | INSTR REGARDING AMENDMENT TO EXHIBIT LIST: |
| Wed | 436194/440 | | | | | | F | 2 | PREPARATION FOR MEETING MONDAY WITH EXPERT - REYNOLDS |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/21/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 | LETTER FROM ATTORNEY ELSBERRY REGARDING DISCLOSURE OF WINN DIXIE'S WITNESS AND EXHIBIT LISTS, AND DEPOS OF EXPERTS: |
| Thu | 436194/443 | | | | C | | F | 2 | INSTRUCTIONS REGARDING CORRECTIONS AND RESPONSE |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/22/06 | Warner, T | 0.10 | 0.10 | 34.50 | C | | F | 1 | INSTRUCTIONS REGARDING DOLLAR GENERAL'S REQUEST FOR PRODUCTION REGARDING TRIAL EXHIBITS |
| Fri | 434341/713 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/22/06 | Warner, T | 0.20 | 0.20 | 69.00 | | | F | 1 | INSTRUCTIONS TO TRIAL TEAM REGARDING DEPOS OF OUR EXPERTS |
| Fri | 436194/446 | | | | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/27/06 | Warner, T | 1.00 | 1.00 | 345.00 | C | | F | 1 | INSTRUCTIONS REGARDING ORDER DENYING MOTION |
| Wed | 434341/869 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 16 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/27/06 Wed | Warner, T 434341/872 | 0.10 | 0.07 | 23.00 | C | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING NEED TO DO DEPOS. COMMENTS REGARDING NEED TO DO DEPOS. PREP FOR INJUNCTION TRIAL; |
| | | | | | | | F | 2 | REVIEW FILE REGARDING DEADLINE TO ANSWER EXPERT INTERROGATORIES; |
| | | | | | C | | F | 3 | INSTRUCTIONS |
| 09/28/06 Thu | Warner, T 436632/89 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John STUDY AND REVIEW ORDER DENYING FAMILY DOLLAR'S MOTION TO DISMISS; |
| | | | | | C | | F | 2 | INSTRUCTIONS |
| 09/28/06 Thu | Warner, T 436781/41 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 STUDY AND REVIEW AGREED ORDER ON MOTION TO AMEND; |
| | | | | | C | | F | 2 | INSTRUCTIONS REGARDING SUMMONS AND SERVICE ON DEFENDANT |
| 09/29/06 Fri | Warner, T 434341/819 | 0.30 | 0.08 | 25.88 | C | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING DOCKET SHEETS AND PLEADINGS; |
| | | | | | | | F | 2 | TRIAL PREP; |
| | | | | | | | F | 3 | STUDY NOTICE OF DEPOS FOR WINN DIXIE WITNESSES FILED BY DOLLAR GENERAL; |
| | | | | | | | F | 4 | REVIEW SAME |
| 09/29/06 Fri | Warner, T 436632/90 | 0.30 | 0.10 | 34.50 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John STUDY AND REVIEW PMATS ANSWERS TO DISCOVERY AND PRODUCTION; |
| | | | | | C | | F | 2 | INSTRUCTIONS REGARDING FOLLOW-UP; |
| | | | | | | | F | 3 | FOLLOW-UP .RE FAMILY DOLLAR'S ANSWER |
| 09/29/06 Fri | Warner, T 436632/91 | 0.30 | 0.15 | 51.75 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW AND ANALYZE ORDER DENYING MOTION TO DISMISS; |
| | | | | | | | F | 2 | INSTRUCTIONS TO TRIAL TEAM REGARDING DEADLINE FOR FAMILY DOLLAR'S ANSWER AND DEFENSES |
| 10/06/06 Fri | Warner, T 437666/162 | 0.30 | 0.30 | 103.50 | C | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING SETTING AND COORDINATING DOLGENCORP EXPERT DEPO IN CHICAGO |
| 10/11/06 Wed | Warner, T 437666/202 | 0.30 | 0.15 | 51.75 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 FOLLOW-UP REGARDING COMPLIANCE WITH DISCOVERY REQUESTS AND PRE-TRIAL ORDER; |
| | | | | | C | | F | 2 | INSTRUCTIONS REGARDING COMPLIANCE WITH DISCOVERY REQUESTS AND PRE-TRIAL ORDER |
| 10/12/06 Thu | Warner, T 437666/227 | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 INSTRUCTIONS REGARDING BROWN TRANSCRIPT; |
| | | | | | C | | F | 2 | REVIEW BROWN TRANSCRIPT |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 17 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/12/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 LETTER FROM ARONOVITZ REGARDING MEDIATION; |
| Thu | 437666/230 | | | | C | | F | 2 INSTRUCTIONS REGARDING RESPONSE |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/13/06 | Warner, T | 0.10 | 0.05 | 17.25 | | | F | 1 REVIEW OF REYNOLDS ARTICLE LISTING DOLGENCORP AMONG TOP GROCERY SALES IN NORTH AMERICA; |
| Fri | 437666/236 | | | | C | | F | 2 INSTRUCTIONS REGARDING ADDING TO EXHIBIT LIST |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/13/06 | Warner, T | 0.10 | 0.10 | 34.50 | | | F | 1 DOWNLOAD WILLIAMS AND HEISSE DEPO TRANSCRIPTS |
| Fri | 437666/237 | | | | | | | |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/17/06 | Warner, T | 0.10 | 0.10 | 34.50 | C | | F | 1 INSTRUCTIONS REGARDING TRIAL EXHIBITS |
| Tue | 437666/331 | | | | | | | |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/18/06 | Warner, T | 0.30 | 0.30 | 103.50 | C | | F | 1 INSTRUCTIONS REGARDING MEDIATION SCHEDULING |
| Wed | 437666/334 | | | | | | | |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/19/06 | Warner, T | 0.10 | 0.10 | 34.50 | C | | F | 1 INSTRUCTIONS REGARDING CES AS TRIAL EXHIBITS |
| Thu | 437666/338 | | | | | | | |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/19/06 | Warner, T | 0.10 | 0.10 | 34.50 | C | | F | 1 INSTRUCTIONS REGARDING EXPERT CV'S AS TRIAL EXHIBITS |
| Thu | 437666/343 | | | | | | | |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/19/06 | Warner, T | 0.10 | 0.10 | 34.50 | E | | F | 1 INSTRUCTIONS REGARDING ATTEMPTS TO SCHEDULE MEDIATION |
| Thu | 437666/345 | | | | | | | |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/19/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1 REVIEW FILE; |
| Thu | 437666/348 | | | | | | F | 2 REVIEW PRE-TRIAL ORDER AND CALENDAR REGARDING SCHEDULING ATTORNEY'S PRE-TRIAL MEETING; |
| | | | | | C | | F | 3 INSTRUCTIONS REGARDING LETTER TO OPPOSING COUNSEL ON SCHEDULING |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/20/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 REVIEW FINAL DRAFT OF MOTION FOR SANCTION AND APPROVE; |
| Fri | 437666/350 | | | | C | | F | 2 INSTRUCTIONS REGARDING NOTICE OF HEARING |
| | | | | | | | | MATTER:Jensen Beach Plaza, Ltd, Store 308 |
| 10/20/06 | Warner, T | 0.10 | 0.10 | 34.50 | C | | F | 1 INSTRUCTIONS REGARDING DOLGENCORP CORP REPORTS AND TRIAL EXHIBITS |
| Fri | 437666/352 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 18 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------------------|-----------------------------|------------|------------|---|-------------|
| 10/20/06 Fri | Warner, T 437666/354 | 0.10 | 0.10 | 34.50 | E | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> INSTRUCTIONS REGARDING MOTION TO WAIVE MEDIATION |
| 10/20/06 Fri | Warner, T 437666/355 | 0.10 | 0.10 | 34.50 | C | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> INSTRUCTIONS REGARDING TRIAL EXHIBITS-PHOTOS |
| 10/20/06 Fri | Warner, T 437666/356 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> INSTRUCTIONS REGARDING COPIES OF TRIAL EXHIBITS AND PRODUCTION TO OPPOSING COUNSEL |
| 10/23/06 Mon | Warner, T 437666/444 | 0.30 | 0.15 | 51.75 | | | F <br> F | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> TELEPHONE CALL FROM MARLOWE REGARDING MEDIATION DATES AND WITHDRAWAL OF MOTION FOR SANCTIONS; <br> INSTRUCTIONS TO TRIAL TEAM REGARDING RE-CONFIRMING MEDIATION |
| 10/23/06 Mon | Warner, T 437666/445 | 0.20 | 0.10 | 34.50 | C | | F <br> F | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> LETTER FROM MARLOWE REGARDING MEDIATION ON DEC 7 AND PENDING MOTION; <br> INSTRUCTIONS REGARDING WITHDRAWING SANCTIONS MOTION |
| 10/24/06 Tue | Alderman, J 437666/365 | 0.40 | 0.20 | 49.00 | | | | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> REVIEW DEPOSITION TRANSCRIPT OF JOHN RODGERS. <br> INSTRUCTIONS TO PARALEGAL. |
| 10/25/06 Wed | Warner, T 437666/458 | 0.20 | 0.10 | 34.50 | C | | F <br> F | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> REVIEW PROPOSED REQUEST TO TAKE JUDICIAL NOTICE OF DICTIONARY DEFINITIONS AND MEMORANDUM; <br> INSTRUCTIONS REGARDING REVISIONS |
| 10/25/06 Wed | Warner, T 437666/459 | 0.20 | 0.10 | 34.50 | C | | F <br> F | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> REVIEW REVISED AND AMENDED EXHIBIT LIST FOR TRIAL; <br> INSTRUCTIONS |
| 10/26/06 Thu | Alderman, J 437666/397 | 0.50 | 0.25 | 61.25 | | | | 1 <br> 2 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> CONFER WITH AMG, RE- TRANSFER OF FILE. <br> INSTRUCTIONS TO LEGAL ASSISTANT. |
| 10/26/06 Thu | Alderman, J 437666/399 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER:Jensen Beach Plaza, Ltd, Store 308 <br> WORK WITH PARALEGAL AND LEGAL ASSISTANT, RE- COMPILING AND TRANSFERING FILE TO WEST PALM FOR TRIAL; AND DOCUMENT MANAGEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 19 of 21

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 40.07 | $12,661.91 | | | | |

Total
Number of Entries:    173

EXHIBIT I-2  PAGE 20 of 21

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 4.20 | 1,029.00 | 7.90 | 1,935.50 | 12.10 | 2,964.50 | 3.57 | 873.83 | 7.77 | 1,902.83 |
| Morande, D | 3.00 | 735.00 | 0.70 | 171.50 | 3.70 | 906.50 | 0.35 | 85.75 | 3.35 | 820.75 |
| Smith, D | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Warner, T | 17.60 | 6,072.00 | 23.90 | 8,245.50 | 41.50 | 14,317.50 | 10.85 | 3,743.83 | 28.45 | 9,815.83 |
| | 25.30 | $7,958.50 | 32.50 | $10,352.50 | 57.80 | $18,311.00 | 14.77 | $4,703.41 | 40.07 | $12,661.91 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 161, Sandifer Partnership, | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| Dolgencorp, Inc, Store 221 | 10.00 | 3,150.00 | 6.30 | 2,103.50 | 16.30 | 5,253.50 | 2.93 | 977.00 | 12.93 | 4,127.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.90 | 260.50 | 3.10 | 1,069.50 | 4.00 | 1,330.00 | 1.35 | 465.75 | 2.25 | 726.25 |
| Jensen Beach Plaza, Ltd, Store 308 | 6.10 | 1,914.50 | 7.00 | 2,275.00 | 13.10 | 4,189.50 | 3.23 | 1,045.50 | 9.33 | 2,960.00 |
| Noble Management Company, Store 2260 | 1.80 | 621.00 | 6.00 | 1,940.00 | 7.80 | 2,561.00 | 2.83 | 909.63 | 4.63 | 1,530.63 |
| Store No 242, Flamingo East, Ltd | 5.10 | 1,639.50 | 4.70 | 1,391.50 | 9.80 | 3,031.00 | 2.07 | 609.67 | 7.17 | 2,249.17 |
| Sumar Enterprises, Ltd, Store 295 | 0.00 | 0.00 | 0.40 | 138.00 | 0.40 | 138.00 | 0.20 | 69.00 | 0.20 | 69.00 |
| Winn Dixie vs Dollar Tree Stores, Inc, Store No 23 | 0.00 | 0.00 | 0.20 | 69.00 | 0.20 | 69.00 | 0.10 | 34.50 | 0.10 | 34.50 |
| YDB Three Lakes, LC, Store 210 | 1.00 | 275.00 | 4.80 | 1,366.00 | 5.80 | 1,641.00 | 2.06 | 592.37 | 3.06 | 867.37 |
| | 25.30 | $7,958.50 | 32.50 | $10,352.50 | 57.80 | $18,311.00 | 14.77 | $4,703.41 | 40.07 | $12,661.91 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

A      TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT I-2  PAGE 21 of 21

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 18.20 | 4,459.00 |
| Camp, J | 2.70 | 931.50 |
| Felix, A | 0.60 | 147.00 |
| Fry, A | 81.37 | 19,934.83 |
| Grunspan, A | 0.60 | 207.00 |
| McLachlan, N | 3.70 | 906.50 |
| Morande, D | 5.20 | 1,274.00 |
| Rivas-Vazquez, A | 4.35 | 609.00 |
| Smith, D | 17.00 | 4,165.00 |
| Solages, S | 6.00 | 1,470.00 |
| Warner, T | 2.60 | 897.00 |
| | 142.32 | $35,000.83 |

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/08/06 Thu | Rivas-Vazquez, A 425588/2133 | 0.50 | 0.50 | 70.00 | G | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 READ AND DID RESEARCH ON POSSIBLE THEORY OF DAMAGES REGARDING MERCANTILE EXCLUSIVES. |
| 06/12/06 Mon | Fry, A 425587/2188 | 2.80 | 2.80 | 686.00 | | | F | 1 | MATTER: General Matters RESEARCH CASE LAW RELATING TO TORTIOUS INTERFERENCE AND THE POSSIBILITY OF BRINGING SUCH A CLAIM AGAINST DOLLAR GENERAL. |
| 06/13/06 Tue | Rivas-Vazquez, A 425588/2143 | 1.20 | 1.20 | 168.00 | G | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RESEARCH DAMAGES IN CONTEXT OF MERCANTILE EXCLUSIVES AT MIAMI-DADE COUNTY COURTHOUSE |
| 06/14/06 Wed | Rivas-Vazquez, A 425588/2144 | 1.50 | 1.50 | 210.00 | G | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 READ CASE LAW AND DRAFT MEMO RE: DAMAGES AS REMEDY IN MERCANTILE EXCLUSIVES (JASON ALDERMAN). |
| 06/15/06 Thu | Rivas-Vazquez, A 425588/2145 | 2.30 | 1.15 | 161.00 | D, E, G D, G | | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 MEETING WITH ALAN FRY RE: RESTATEMENTS OF PROPERTY (LAW) AND CASE LAW. CONTINUED RESEARCH AND ANALYSIS ON DAMAGES IN RECOVERY OF BREACH OF CONTRACT THAT INCLUDES MERCANTILE EXCLUSIVES. |
| 06/22/06 Thu | Fry, A 425589/2073 | 4.20 | 4.20 | 1,029.00 | | | F | 1 | MATTER: Dollar General Investigative RESEARCH CASE LAW RELATING TO TORTIOUS INTERFERENCE WITH PROSPECTIVE BUSINESS RELATIONSHIPS, PARTICULARLY WITH REGARD TO BUSINESS RELATIONSHIPS WITH CUSTOMERS OF A SHOPPING CENTER. |
| 06/23/06 Fri | Fry, A 425587/2200 | 1.00 | 1.00 | 245.00 | | | F | 1 | MATTER: General Matters RESEARCH CASE LAW RELATING TO TORTIOUS INTERFERENCE WITH PROSPECTIVE BUSINESS RELATIONSHIPS. |
| 06/23/06 Fri | Fry, A 425587/2202 | 1.50 | 1.50 | 367.50 | | | F | 1 | MATTER: General Matters RESEARCH OTHER POSSIBLE CAUSES OF ACTION AGAINST DOLLAR GENERAL. |
| 06/26/06 Mon | Warner, T 425590/2068 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW CASE LAW |
| 06/27/06 Tue | Fry, A 425587/2195 | 3.40 | 3.40 | 833.00 | | | F | 1 | MATTER: General Matters CONTINUE RESEARCH RELATING TO TORTIOUS INTERFERENCE UNDER FLORIDA LAW AS A POSSIBLE CAUSE OF ACTION AGAINST DOLLAR GENERAL. |
| 07/06/06 Thu | Solages, S 429684/1700 | 0.60 | 0.60 | 147.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 LEGAL RESEARCH REGARDING AMENDING TO ADD PUNITIVE DAMAGES AND BURDEN. |
| 07/07/06 Fri | Solages, S 429684/1702 | 2.70 | 2.70 | 661.50 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 LEGAL RESEARCH REGARDING AMENDING TO ADD CLAIM FOR PUNITIVE DAMAGES AND BURDEN. |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/10/06 Mon | Solages, S 429684/1720 | 2.70 | 2.70 | 661.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ANALYSIS OF CASE LAW ON PUNITIVE DAMAGES AMENDMENTS. |
| 07/11/06 Tue | Fry, A 429684/1762 | 4.00 | 4.00 | 980.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RESEARCH VARIOUS JURISDICTIONS FOR ISSUES RELATING TO RECOVERY OF DAMAGES FOR BREACH OF EXCLUSIVE COVENANT. |
| 07/12/06 Wed | Fry, A 429686/1649 | 3.00 | 3.00 | 735.00 | | F | 1 | MATTER: Noble Management Company, Store 2260 RESEARCH ISSUES RELATING TO RECOVERY OF DAMAGES FOR BREACH OF EXCLUSIVE COVENANT. |
| 07/20/06 Thu | Fry, A 429684/1739 | 3.50 | 3.50 | 857.50 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RESEARCH PUNITIVE DAMAGES ISSUES IN PREPARATION FOR DRAFTING (ON BEHALF OF THE LANDLORD) MOTION FOR LEAVE TO AMEND CROSSCLAIM TO ADD A CLAIM FOR PUNITIVE DAMAGES. |
| 07/25/06 Tue | Fry, A 429686/1650 | 4.00 | 4.00 | 980.00 | | F | 1 | MATTER: Noble Management Company, Store 2260 RESEARCH FOR, DRAFT AND REVISE MOTION FOR LEAVE TO AMEND TO ADD CLAIMS FOR PUNITIVE DAMAGES. |
| 07/26/06 Wed | Fry, A 429686/1652 | 4.50 | 4.50 | 1,102.50 | | F | 1 | MATTER: Noble Management Company, Store 2260 CONTINUE RESEARCH RELATING TO THE STANDARD FOR PUNITIVE DAMAGES UNDER FLORIDA LAW AND REVISE MOTION TO AMEND ACCORDINGLY. |
| 07/27/06 Thu | Fry, A 429684/1763 | 3.40 | 3.40 | 833.00 | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 RESEARCH FOR, DRAFT AND REVISE MOTION FOR LEAVE TO AMEND CROSS-CLAIM TO ADD PUNITIVE DAMAGES CLAIMS. |
| 07/31/06 Mon | Warner, T 429687/143 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd RESEARCH REGARDING OFFERS OF JUDGMENT |
| 07/31/06 Mon | Warner, T 429687/144 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd RESEARCH REGARDING PARTIAL CLAIMS |
| 08/01/06 Tue | Fry, A 433455/1186 | 0.10 | 0.10 | 24.50 | | F | 1 | MATTER: Noble Management Company, Store 2260 REVIEW RESEARCH PERFORMED BY V. RIVAS-VASQUEZ. |
| 08/01/06 Tue | Fry, A 433455/1187 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Noble Management Company, Store 2260 FOLLOW UP RESEARCH RELATING TO THEORIES OF DAMAGES IN CASES RELATING TO ENFORCEMENT OF MERCANTILE EXCLUSIVES. |
| 08/01/06 Tue | Grunspan, A 433456/1006 | 0.60 | 0.60 | 207.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd REVIEW CASE LAW ON OFFER OF JUDGMENT AND CONTACT TOM WARNER REGARDING SAME. |

– See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/02/06 Wed | Fry, A 433455/1119 | 3.50 | 1.17 | 285.83 | D D D | | 1 2 3 | MATTER: Noble Management Company, Store 2260 CONFER WITH A. GRUNSPAN REGARDING RESEARCH RELATING TO RECOVERY OF DAMAGES IN CASES RELATING TO MERCANTILE EXCLUSIVES; PERFORM FOLLOW-UP RESEARCH AND INFORM A. GRUNSPAN OF SAME. |
| 08/03/06 Thu | Alderman, J 433456/1030 | 1.60 | 1.60 | 392.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd RESEARCH WRONGFUL ACT DOCTRINE IN CONNECTION WITH FILING RESPONSE TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| 08/03/06 Thu | Fry, A 433455/1120 | 4.50 | 4.50 | 1,102.50 | | F | 1 | MATTER: Noble Management Company, Store 2260 RESEARCH ELEMENTS OF FDUTPA STATUTE AND CASES RELATED THERETO. |
| 08/04/06 Fri | Fry, A 433455/1121 | 3.20 | 3.20 | 784.00 | | F | 1 | MATTER: Noble Management Company, Store 2260 RESEARCH FEDERAL AND 50 STATE CASE LAW RELATING TO THE UNIFORM DECEPTIVE TRADE PRACTICES ACT. |
| 08/04/06 Fri | Fry, A 433456/1039 | 4.50 | 4.50 | 1,102.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd RESEARCH FOR AND DRAFT MOTION TO INTERVENE AND CONSOLIDATE IN COUNTY COURT EVICTION ACTION FILED BY FLAMINGO EAST AGAINST DOLLAR STORE DEFENDANT. |
| 08/08/06 Tue | Fry, A 433455/1122 | 5.00 | 5.00 | 1,225.00 | | F | 1 | MATTER: Noble Management Company, Store 2260 CONTINUE RESEARCH RELATED TO UNIFORM DECEPTIVE TRADE PRACTICES ACT IN ALL 50 STATES. |
| 08/09/06 Wed | Fry, A 433455/1123 | 4.30 | 4.30 | 1,053.50 | | F | 1 | MATTER: Noble Management Company, Store 2260 RESEARCH DECEPTIVE TRADE PRACTICES CAUSES OF ACTION AS THEY RELATE TO LEASEHOLD INTERESTS. |
| 08/10/06 Thu | Alderman, J 433456/1097 | 1.90 | 1.90 | 465.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd REVIEW LAW ON WRONGFUL ACT DOCTRINE. |
| 08/10/06 Thu | McLachlan, N 433458/922 | 2.40 | 2.40 | 588.00 | | F | 1 | MATTER: Concord Fund IV Retail, LP, Lease Litigation RESEARCH: EXCLUSION OF EVIDENCE OF REPAIRS AS PROOF OF DUTY TO MAKE REPAIRS IN BREACH OF CONTRACT ACTION |
| 08/14/06 Mon | Smith, D 433456/1071 | 0.20 | 0.20 | 49.00 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd REVIEW NEWLY DECIDED AUTOZONE CASE. |
| 08/14/06 Mon | Smith, D 433456/1072 | 2.30 | 2.30 | 563.50 | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd RESEARCH ISSUES ON SPECIFIC CONTINUED DISCOVERY OBJECTIONS BY FAMILY DOLLAR. |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/18/06 Fri | Alderman, J 433448/1406 | 0.80 | 0.40 | 98.00 | D D | | 1 2 | MATTER:Dolgencorp, Inc, Store 221 REVIEW DRAFT OF INITIAL BRIEF. REVIEW RECENT CASE LAW ON REAL PROPERTY COVENANTS. |
| 08/18/06 Fri | McLachlan, N 433458/938 | 1.30 | 1.30 | 318.50 | | F | 1 | MATTER:Concord Fund IV Retail, LP, Lease Litigation RESEARCH: NOTICE OF DEFAULT AND DEMAND FOR CURE AS STAY VIOLATION |
| 08/21/06 Mon | Smith, D 433448/1435 | 2.70 | 2.70 | 661.50 | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 DIMINUTION OF LEASEHOLD VALUE RESEARCH. |
| 08/23/06 Wed | Smith, D 433448/1440 | 3.70 | 3.70 | 906.50 | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 CONTINUE WITH DIMINUTION OF LEASEHOLD VALUE LEGAL RESEARCH. |
| 08/24/06 Thu | Smith, D 433448/1443 | 4.30 | 4.30 | 1,053.50 | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 CONTINUE TO RESEARCH METHODS OF CALCULATION OF DIMINUTION OF RENTAL VALUE AS MEASURE OF DAMAGES. |
| 08/25/06 Fri | Smith, D 433448/1445 | 2.10 | 2.10 | 514.50 | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 CONTINUE TO REVIEW CASE LAW AND TREATISES ON ISSUE OF CALCULATION OF DIMINUTION OF LEASEHOLD VALUE AS DAMAGE FOR LANDLORD BREACH OF RESTRICTIVE COVENANT. |
| 08/28/06 Mon | Alderman, J 433448/1479 | 1.30 | 1.30 | 318.50 | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 REVIEW LATEST CASE LAW ON RESTRICTIVE REAL PROPERTY COVENANTS IN CONNECTION WITH APPEAL. |
| 08/28/06 Mon | Camp, J 433453/1297 | 0.40 | 0.20 | 69.00 | E | F F | 1 2 | MATTER:General Matters MEETING WITH J. ALDERMAN REGARDING STATUS OF LITIGATION, LEGAL THEORIES IN LITIGATION WITH DOLLAR GENERAL STORES; REVIEW AND ANALYSIS OF CASE LAW REGARDING SAME. |
| 08/28/06 Mon | Smith, D 433448/1457 | 1.70 | 1.70 | 416.50 | | F | 1 | MATTER:Dolgencorp, Inc, Store 221 CONTINUE RESEARCH ON DIMINUTION OF LEASE VALUE AS RESULT OF VIOLATION OF COVENANT. |
| 08/31/06 Thu | Fry, A 433457/984 | 1.00 | 1.00 | 245.00 | | F | 1 | MATTER:Family Dollar Stores of Florida, Inc, Port St John BEGIN RESEARCH RELATING TO FLORIDA STATE ANTITRUST STATUTE. |
| 08/31/06 Thu | Warner, T 433457/1003 | 0.90 | 0.90 | 310.50 | | F | 1 | MATTER:Family Dollar Stores of Florida, Inc, Port St John RESEARCH REGARDING STATUTORY PROVISIONS |
| 09/01/06 Fri | Fry, A 436632/41 | 2.20 | 2.20 | 539.00 | | F | 1 | MATTER:Family Dollar Stores of Florida, Inc, Port St John RESEARCH FLORIDA AND FEDERAL LAW RELATING TO ANTITRUST STATUTES AND CASES APPLYING THE "RULE OF REASON." |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/01/06 Fri | Morande, D 436781/45 | 3.00 | 3.00 | 735.00 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>LEGAL RESEARCH REGARDING LEASEHOLD AS AN INTEREST IN REAL PROPERTY |
| 09/01/06 Fri | Warner, T 436781/46 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER: Dolgencorp, Inc, Store 221<br>RESEARCH REGARDING LEASE AS INTEREST IN REAL PROPERTY |
| 09/13/06 Wed | Felix, A 436361/91 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd<br>LEGAL RESEARCH RE INTERVENTION IN COUNTY COURT ACTION. |
| 09/14/06 Thu | Alderman, J 436629/271 | 3.70 | 3.70 | 906.50 | | | F 1 | MATTER: YDB Three Lakes, LC, Store 210<br>REVIEW LAW ON RESTRICTIVE REAL PROPERTY COVENANTS, UNJUST ENRICHMENT, AND INJUNCTIONS IN CONNECTION WITH PREPARING FOR HEARING ON FAMILY DOLLAR'S MOTION TO DISMISS. |
| 09/18/06 Mon | Fry, A 434341/701 | 5.20 | 5.20 | 1,274.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>RESEARCH FOR AND BEGIN DRAFTING MOTION TO EXCLUDE EVIDENCE RELATING TO DOLGENCORP'S AMENDED THIRD DEFENSE. |
| 09/20/06 Wed | Camp, J 434341/836 | 0.50 | 0.50 | 172.50 | C | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>REVIEW CASE LAW. |
| 09/20/06 Wed | Camp, J 434341/837 | 2.00 | 2.00 | 690.00 | C | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>ANALYSIS OF CASE LAW. |
| 09/20/06 Wed | Fry, A 434341/703 | 6.30 | 6.30 | 1,543.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>RESEARCH FOR AND BEGIN DRAFTING MOTION TO TAKE JUDICIAL NOTICE OF CERTAIN DICTIONARY DEFINITIONS. |
| 09/20/06 Wed | Morande, D 434341/696 | 0.40 | 0.20 | 49.00 | | | F 1<br>F 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>CORRESPONDENCE WITH COUNSEL REGARDING DOLGENCORP'S MOTION TO STAY PROCEEDINGS PENDING FOURTH DISTRICT COURT OF APPEAL DECISION IN SEPARATE CASE:<br>LEGAL RESEARCH REGARDING STANDARD FOR STAY IN THIS SITUATION |
| 09/21/06 Thu | Fry, A 434341/853 | 0.10 | 0.10 | 24.50 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>RESEARCH MOTION TO EXCLUDE EVIDENCE RELATING TO DOLGENCORP'S AMENDED THIRD DEFENSE PER INSTRUCTIONS OF J. CAMP. |
| 09/22/06 Fri | Fry, A 434341/856 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>RESEARCH MOTION TO TAKE JUDICIAL NOTICE. |
| 09/25/06 Mon | Fry, A 436194/526 | 2.40 | 2.40 | 588.00 | | | F 1 | MATTER: Noble Management Company, Store 2260<br>RESEARCH FLORIDA AND FEDERAL ANTITRUST LAW RELATING TO THE RULE OF REASON STANDARD FOR RESTRICTIVE COVENANTS. |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 09/25/06 Mon | Morande, D 434341/898 | 2.00 | 2.00 | 490.00 | | | | F  1 | LEGAL RESEARCH REGARDING STANDARD FOR STAYING PROCEEDINGS PENDING DECISION IN SEPARATE CASE |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/28/06 Thu | Alderman, J 436194/493 | 3.80 | 3.80 | 931.00 | | | | F  1 | REVIEW LAW ON ABANDONMENT OF NEGATIVE EASEMENT IN CONNECTINO WITH PREPARING FOR TRIAL. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/28/06 Thu | Alderman, J 436194/494 | 2.60 | 2.60 | 637.00 | | | | F  1 | REVIEW LAW ON RULE OF REASON TEST FOR ANTI-TRUST CHALLENGE OF GROCERY EXCLUSIVE IN CONNECTION WITH POSITION PAPER. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/28/06 Thu | Fry, A 436194/527 | 2.70 | 2.70 | 661.50 | | | | F  1 | RESEARCH THE REASONABLENESS OF WINN-DIXIE'S GROCERY EXCLUSIVE UNDER CASES INTERPRETING THE SHERMAN ACT. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 09/29/06 Fri | Fry, A 436194/528 | 6.00 | 3.00 | 735.00 | | 3.00 3.00 | | F  1 F  2 | RESEARCH FOR POSITION PAPER REGARDING THE REASONABLENESS OF WINN-DIXIE'S GROCERY EXCLUSIVE (3.0); DRAFT AND REVISE MEMORANDUM TO J. ALDERMAN REGARDING SAME (3.0). |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/08/06 Sun | Warner, T 437666/163 | 1.00 | 1.00 | 345.00 | | | | F  1 F  2 | READ RESEARCH REGARDING GROCERY STORE AND SUPERMARKET PRODUCT MIX IN PREP FOR EXPERT DEPOSITIONS; ANALYZE RESEARCH REGARDING GROCERY STORE AND SUPERMARKET PRODUCT MIX IN PREP FOR EXPERT DEPOSITIONS |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/19/06 Thu | Alderman, J 437666/289 | 2.30 | 2.30 | 563.50 | | | | F  1 | RESEARCH NATIONWIDE FOR CASE LAW DEFINING THE TERM "GROCERIES" IN A LEASE IN CONNECTION WITH DOLLAR GENERAL'S EXPERT'S DEPOSITION. |
| | | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/20/06 Fri | Alderman, J 437666/290 | 0.60 | 0.60 | 147.00 | | | | F  1 | REVIEW NATIONWIDE LAW ON INTERPRETATION OF TERM "GROCERIES" IN LEASES. |
| | | | 142.32 | $35,000.83 | | | | | |

Total
Number of Entries:        67

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 17.80 | 4,361.00 | 0.80 | 196.00 | 18.60 | 4,557.00 | 0.40 | 98.00 | 18.20 | 4,459.00 |
| Camp, J | 2.50 | 862.50 | 0.40 | 138.00 | 2.90 | 1,000.50 | 0.20 | 69.00 | 2.70 | 931.50 |
| Felix, A | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Fry, A | 80.20 | 19,649.00 | 3.50 | 857.50 | 83.70 | 20,506.50 | 1.17 | 285.83 | 81.37 | 19,934.83 |
| Grunspan, A | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 | 0.00 | 0.00 | 0.60 | 207.00 |
| McLachlan, N | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 |
| Morande, D | 5.00 | 1,225.00 | 0.40 | 98.00 | 5.40 | 1,323.00 | 0.20 | 49.00 | 5.20 | 1,274.00 |
| Rivas-Vazquez, A | 3.20 | 448.00 | 2.30 | 322.00 | 5.50 | 770.00 | 1.15 | 161.00 | 4.35 | 609.00 |
| Smith, D | 17.00 | 4,165.00 | 0.00 | 0.00 | 17.00 | 4,165.00 | 0.00 | 0.00 | 17.00 | 4,165.00 |
| Solages, S | 6.00 | 1,470.00 | 0.00 | 0.00 | 6.00 | 1,470.00 | 0.00 | 0.00 | 6.00 | 1,470.00 |
| Warner, T | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 | 0.00 | 0.00 | 2.60 | 897.00 |
| | 139.20 | $34,338.00 | 7.40 | $1,611.50 | 146.60 | $35,949.50 | 3.12 | $662.83 | 142.32 | $35,000.83 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT J
LEGAL RESEARCH
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Concord Fund IV Retail, LP, Lease Litigation | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 |
| Dolgencorp, Inc, Store 221 | 18.90 | 4,640.50 | 0.80 | 196.00 | 19.70 | 4,836.50 | 0.40 | 98.00 | 19.30 | 4,738.50 |
| Dollar General Investigative | 4.20 | 1,029.00 | 0.00 | 0.00 | 4.20 | 1,029.00 | 0.00 | 0.00 | 4.20 | 1,029.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 4.10 | 1,094.50 | 0.00 | 0.00 | 4.10 | 1,094.50 | 0.00 | 0.00 | 4.10 | 1,094.50 |
| General Matters | 8.70 | 2,131.50 | 0.40 | 138.00 | 9.10 | 2,269.50 | 0.20 | 69.00 | 8.90 | 2,200.50 |
| Jensen Beach Plaza, Ltd, Store 308 | 40.30 | 9,887.50 | 2.70 | 420.00 | 43.00 | 10,307.50 | 1.35 | 210.00 | 41.65 | 10,097.50 |
| Noble Management Company, Store 2260 | 43.40 | 10,643.00 | 3.50 | 857.50 | 46.90 | 11,500.50 | 1.17 | 285.83 | 44.57 | 10,928.83 |
| Store No 242, Flamingo East, Ltd | 12.20 | 3,099.00 | 0.00 | 0.00 | 12.20 | 3,099.00 | 0.00 | 0.00 | 12.20 | 3,099.00 |
| YDB Three Lakes, LC, Store 210 | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 | 0.00 | 0.00 | 3.70 | 906.50 |
| | 139.20 | $34,338.00 | 7.40 | $1,611.50 | 146.60 | $35,949.50 | 3.12 | $662.83 | 142.32 | $35,000.83 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT K-1
WORKING TRAVEL
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 6.20 | 1,519.00 |
| Warner, T | 4.90 | 1,690.50 |
| | 11.10 | $3,209.50 |

EXHIBIT K-1
WORKING TRAVEL
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/17/06 Tue | Alderman, J 437666/263 | 6.20 | 6.20 | 1,519.00 | | | F  1 | RETURN TRAVEL FROM DEPOSITION IN ATLANTA AN PREPARE FOR NEXT DEPOSITION. |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/23/06 Mon | Warner, T 437666/449 | 2.40 | 2.40 | 828.00 | | | F  1 | TRAVEL TO CHICAGO AND PREPARE FOR SHEDLIN DEPO |
| | | | | | | | | MATTER: Jensen Beach Plaza, Ltd, Store 308 |
| 10/25/06 Wed | Warner, T 437666/457 | 2.50 | 2.50 | 862.50 | | | F  1 | WORK ON WITNESS OUTLINES ISSUES, PRE-TRIAL COMPLIANCE, AND RETURN FROM CHICAGO |
| | | | 11.10 | $3,209.50 | | | | |

Total
Number of Entries:        3

– See the last page of exhibit for explanation

EXHIBIT K-1
WORKING TRAVEL
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 6.20 | 1,519.00 | 0.00 | 0.00 | 6.20 | 1,519.00 | 0.00 | 0.00 | 6.20 | 1,519.00 |
| Warner, T | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 |
| | 11.10 | $3,209.50 | 0.00 | $0.00 | 11.10 | $3,209.50 | 0.00 | $0.00 | 11.10 | $3,209.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jensen Beach Plaza, Ltd, Store 308 | 11.10 | 3,209.50 | 0.00 | 0.00 | 11.10 | 3,209.50 | 0.00 | 0.00 | 11.10 | 3,209.50 |
| | 11.10 | $3,209.50 | 0.00 | $0.00 | 11.10 | $3,209.50 | 0.00 | $0.00 | 11.10 | $3,209.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT K-2
NONWORKING TRAVEL
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 46.90 | 11,490.50 |
| Rosenberg, C | 15.38 | 5,304.38 |
| Smith, D | 1.10 | 269.50 |
| | 63.38 | $17,064.38 |

EXHIBIT K-2
NONWORKING TRAVEL
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/19/06 Mon | Alderman, J 425590/2027 | 5.40 | 2.70 | 661.50 | D D | | F | 1 2 | MATTER: Noble Management Company, Store 2260 TRAVEL TO WEST PALM OFFICE AND MEET WITH TOM WARNER, RE- HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 07/10/06 Mon | Rosenberg, C 429685/1674 | 7.50 | 1.88 | 646.88 | D D D D | | F | 1 2 3 4 | MATTER: Dollar General Investigative TRAVEL TO AND FROM STUART, FLORIDA, TAKE DEPOSITION OF STORE MANAGER KELLY READ, CONFERENCES WITH OPPOSING COUNSEL REGARDING ADDITIONAL DISCOVERY, CONFERENCES WITH COUNSEL FOR THE DEFENDANT LANDLORD ABOUT GENERAL STATUS OF THE CASE. |
| 07/27/06 Thu | Alderman, J 429687/99 | 4.30 | 4.30 | 1,053.50 | F | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd TRAVEL TO NORTH CAROLINA FOR DEPOSITION OF HEATHER ADAMS. |
| 07/27/06 Thu | Rosenberg, C 429687/89 | 7.00 | 3.50 | 1,207.50 | D D | | F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd TRAVEL TO CHARLOTTE, NORTH CAROLINA, FOR THE DEPOSITION OF HEATHER ADAMS, REVIEW ALL DISCOVERY PREVIOUSLY ANSWERED, FAMILY DOLLARS' ANNUAL REPORT AND RELATED MATTERS FOR PREPARATION FOR DEPOSITION. |
| 07/28/06 Fri | Alderman, J 429687/100 | 11.80 | 5.90 | 1,445.50 | D, F D, F | | F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd ATTEND DEPOSITION OF HEATHER ADAMS IN NORTH CAROLINA. RETURN TO MIAMI. |
| 07/28/06 Fri | Rosenberg, C 429687/90 | 13.00 | 6.50 | 2,242.50 | D D | | F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd FINAL PREPARATION FOR DEPOSITION OF HEATHER ADAMS, TAKE DEPOSITION OF HEATHER ADAMS, CONFERENCES WITH COUNSEL FOR FAMILY DOLLAR REGARDING ADDITIONAL DISCOVERY AND STATUS OF THE CASE AND RETURN TO FLORIDA. |
| 07/31/06 Mon | Alderman, J 429684/1754 | 2.60 | 2.60 | 637.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TRAVEL TO MARTIN COUNTY FOR HEARING ON PLAINTIFF'S SECOND MOTION TO COMPEL. |
| 08/01/06 Tue | Alderman, J 433454/1190 | 5.60 | 2.80 | 686.00 | D D | | F | 1 2 | MATTER: Jensen Beach Plaza, Ltd, Store 308 ATTEND HEARING ON SECOND MOTION TO COMPEL. RETURN TO MIAMI. |
| 08/16/06 Wed | Alderman, J 433454/1288 | 4.20 | 4.20 | 1,029.00 | | | F | 1 | MATTER: Jensen Beach Plaza, Ltd, Store 308 TRAVEL TO ATLANTA FOR DEPOSITION OF PAMELLA CAMBELL, DOLLAR GENERAL'S MERCHANDISE DEPARTMENT HEAD. |

~  See the last page of exhibit for explanation

EXHIBIT K-2
NONWORKING TRAVEL
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/17/06 Thu | Alderman, J 433454/1220 | 11.20 | 5.60 | 1,372.00 | D | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 TAKE DEPOSITION OF PAMELLA CAMBELL, DOLLAR GENERAL'S DEPARTMENT HEAD FOR MERCHANDISE AND DISTRIBUTION COMPUTER MANAGEMENT. |
| | | | | | D | | | 2 RETURN TO FORT LAUDERDALE. |
| 09/07/06 Thu | Alderman, J 436194/537 | 0.90 | 0.90 | 220.50 | | | F | MATTER: Noble Management Company, Store 2260<br>1 TRAVEL TO HEARING ON DOLLAR GENERAL'S OBJECTIONS TO WINN-DIXIE'S DISCOVERY. |
| 09/11/06 Mon | Rosenberg, C 436194/395 | 7.00 | 3.50 | 1,207.50 | D | | F | MATTER: Noble Management Company, Store 2260<br>1 TRAVEL TO FORT PIERCE, FLORIDA, |
| | | | | | D | | | 2 TAKE DEPOSITION OF FORMER STORE MANAGER PAULA SEXTON, |
| | | | | | D | | | 3 CONFERENCE WITH COUNSEL FOR THE LANDLORD REGARDING LITIGATION STRATEGY AND LIKELIHOOD OF CLAIM BY WINN-DIXIE AGAINST THE LANDLORD |
| | | | | | D | | | 4 AND RETURN TO MIAMI OFFICE. |
| 09/26/06 Tue | Alderman, J 436194/489 | 11.20 | 5.60 | 1,372.00 | D | | F | MATTER: Noble Management Company, Store 2260<br>1 TRAVEL TO ORLANDO |
| | | | | | D | | | 2 AND TAKE DEPOSITION OF JIM BROWN, STORE MANAGER FOR THE DOLLER GENERAL KISSIMMEE SQUARE STORE. |
| 09/27/06 Wed | Alderman, J 436194/492 | 3.10 | 3.10 | 759.50 | | | F | MATTER: Noble Management Company, Store 2260<br>1 RETURN FROM DEPOSITION IN ORLANDO. |
| 10/04/06 Wed | Alderman, J 437666/126 | 3.10 | 3.10 | 759.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 TRAVEL TO STUART FLA FOR DEPOSITION OF LANDLORD'S CORPORATE REPRESENTATIVE. |
| 10/05/06 Thu | Alderman, J 437666/130 | 2.10 | 2.10 | 514.50 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 RETURN TO MIAMI FROM DEPOSITION IN STUART OF LANDLORD'S CORPORATER REPRESENATIVES. |
| 10/11/06 Wed | Smith, D 437666/179 | 2.20 | 1.10 | 269.50 | D | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 TRAVEL TO AND |
| | | | | | D | | | 2 MEETING WITH R. RAMBO RE: DEPOSITION. |
| 10/15/06 Sun | Alderman, J 437666/255 | 4.00 | 4.00 | 980.00 | | | F | MATTER: Jensen Beach Plaza, Ltd, Store 308<br>1 TRAVEL TO ATLANTA FOR DOLLAR GENERAL CORPORATE REPRESENTATIVE DEPOSITIONS. |

~ See the last page of exhibit for explanation

EXHIBIT K-2
NONWORKING TRAVEL
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 63.38 | $17,064.38 | | | | |

Total
Number of Entries:     18

EXHIBIT K-2
NONWORKING TRAVEL
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 24.30 | 5,953.50 | 45.20 | 11,074.00 | 69.50 | 17,027.50 | 22.60 | 5,537.00 | 46.90 | 11,490.50 |
| Rosenberg, C | 0.00 | 0.00 | 34.50 | 11,902.50 | 34.50 | 11,902.50 | 15.38 | 5,304.38 | 15.38 | 5,304.38 |
| Smith, D | 0.00 | 0.00 | 2.20 | 539.00 | 2.20 | 539.00 | 1.10 | 269.50 | 1.10 | 269.50 |
| | 24.30 | $5,953.50 | 81.90 | $23,515.50 | 106.20 | $29,469.00 | 39.08 | $11,110.88 | 63.38 | $17,064.38 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dollar General Investigative | 0.00 | 0.00 | 7.50 | 2,587.50 | 7.50 | 2,587.50 | 1.88 | 646.88 | 1.88 | 646.88 |
| Jensen Beach Plaza, Ltd, Store 308 | 16.00 | 3,920.00 | 19.00 | 4,655.00 | 35.00 | 8,575.00 | 9.50 | 2,327.50 | 25.50 | 6,247.50 |
| Noble Management Company, Store 2260 | 4.00 | 980.00 | 23.60 | 6,482.00 | 27.60 | 7,462.00 | 11.80 | 3,241.00 | 15.80 | 4,221.00 |
| Store No 242, Flamingo East, Ltd | 4.30 | 1,053.50 | 31.80 | 9,791.00 | 36.10 | 10,844.50 | 15.90 | 4,895.50 | 20.20 | 5,949.00 |
| | 24.30 | $5,953.50 | 81.90 | $23,515.50 | 106.20 | $29,469.00 | 39.08 | $11,110.88 | 63.38 | $17,064.38 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT L
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fry, A | 7.30 | 1,788.50 |
| Silver, J | 0.30 | 103.50 |
| Smith, D | 3.10 | 759.50 |
| | 10.70 | $2,651.50 |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/19/06 Mon | Smith, D 433459/910 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER: Bankruptcy Litigation PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 06/21/06 Wed | Fry, A 425587/2194 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: General Matters CONFER WITH J. SILVER AND K. LAMAINA REGARDING FILING OF WINN-DIXIE'S FEE APPLICATION. |
| 06/21/06 Wed | Silver, J 433459/911 | 0.30 | 0.30 | 103.50 | G | | F 1 | MATTER: Bankruptcy Litigation REVIEW, REVISE AND FINALIZE LETTER SUBMISSION OF MONTHLY INVOICES; |
| 07/10/06 Mon | Smith, D 433459/912 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER: Bankruptcy Litigation PREPARE/REDACT BILLS FOR ATTORNEY-CLIENT PRIVILEGE OR WORK PRODUCT FOR SUBMISSION TO BANKRUPTCY COURT. |
| 07/21/06 Fri | Fry, A 429683/1797 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER: General Matters REVIEW BILLING FILES FOR THE MONTHS OF FEBRUARY THROUGH MAY. |
| 07/21/06 Fri | Fry, A 429683/1798 | 0.10 | 0.10 | 24.50 | | | F 1 | MATTER: General Matters DRAFT FOURTH INTERIM FEE APPLICATION. |
| 07/21/06 Fri | Fry, A 429683/1799 | 0.10 | 0.10 | 24.50 | | | F 1 | MATTER: General Matters REVISE FOURTH INTERIM FEE APPLICATION. |
| 07/21/06 Fri | Fry, A 429683/1800 | 5.80 | 5.80 | 1,421.00 | | | F 1 | MATTER: General Matters COORDINATE FILING OF SAME, AS WELL AS ATTACHMENTS, WITH BANKRUPTCY COUNSEL IN THE MIDDLE DISTRICT OF FLORIDA. |
| 08/23/06 Wed | Smith, D 433459/913 | 1.10 | 1.10 | 269.50 | | | F 1 | MATTER: Bankruptcy Litigation PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| | | | 10.70 | $2,651.50 | | | | |

Total
Number of Entries:    9

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 3

EXHIBIT L
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fry, A | 7.30 | 1,788.50 | 0.00 | 0.00 | 7.30 | 1,788.50 | 0.00 | 0.00 | 7.30 | 1,788.50 |
| Silver, J | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Smith, D | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 | 0.00 | 0.00 | 3.10 | 759.50 |
| | 10.70 | $2,651.50 | 0.00 | $0.00 | 10.70 | $2,651.50 | 0.00 | $0.00 | 10.70 | $2,651.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 3.40 | 863.00 | 0.00 | 0.00 | 3.40 | 863.00 | 0.00 | 0.00 | 3.40 | 863.00 |
| General Matters | 7.30 | 1,788.50 | 0.00 | 0.00 | 7.30 | 1,788.50 | 0.00 | 0.00 | 7.30 | 1,788.50 |
| | 10.70 | $2,651.50 | 0.00 | $0.00 | 10.70 | $2,651.50 | 0.00 | $0.00 | 10.70 | $2,651.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        TASK HOURS ALLOCATED BY FEE AUDITOR

EXHIBIT L  PAGE 3 of 3

EXHIBIT M
Travel Expenses
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/06 | 0642 | 152.30 | | 152.30 | & | MILEAGE/TOLLS/PARKING - VENDOR: THOMAS WARNER , 06/26/06 TRAVELED TO KISSIMMEE RE: ATTENDED HEARING ON MOTION(S) FOR SUMMARY JUDGEMENT [1 @ 152.3 - WARNER,TOM] |
| 07/12/06 | 0196 | 20.00 | | 20.00 | | MILEAGE/TOLLS/PARKING - VENDOR: DAVID J. SMITH - 6/27/06 PARKING AT COUTHOUSE FOR HEARING [1 @ 20 - SMITH,DAVID J.] |
| 07/17/06 | 0199 | 24.58 | | 24.58 | & | MILEAGE/TOLLS/PARKING - VENDOR: JASON ALDERMAN 07/17/06, TRAVELED TO FT.LAUDERDALE RE: WINN DIXIE-YDB- HEARING BEFORE JUDGE CARNEY-BBC-PLANTIFF'S SECOND MOTION TO COMPEL [1 @ 24.58 - ALDERMAN,JASON R.] |
| 07/21/06 | 0356 | 90.78 | | 90.78 | & | MILEAGE/TOLLS/PARKING - VENDOR: CHARLES M. ROSENBERG , 07/10/06 TRAVELED TO STUART RE: ATTENDED DEPOSITION OF WINN DIXIE #308 STORE MANAGER [1 @ 90.78 - ROSENBERG,CHARLES M.] |
| 07/27/06 | 0356 | 710.32 | | 710.32 | & | TRAVEL/LODGING/MEALS - VENDOR: CHARLES M. ROSENBERG 07/27-27/06, TRAVELED TO CHARLOTTE, NC FOR DEPOSITION OF H.ADAMS [1 @ 710.32 - ROSENBERG,CHARLES M.] |
| 07/27/06 | 0199 | 1,170.81 | | 1,170.81 | & | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN 07/27-28/06, TRAVELED TO CHARLOTTE, NC FOR DEPOSITION OF DOLGENCORP'S CORPORATE REPRESENTATIVE [1 @ 1170.81 - ALDERMAN,JASON R.] |
| 07/31/06 | 0199 | 311.79 | | 311.79 | & | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN 07/31/06, TRAVELED TO STUART FOR PLANTIFF'S M/COMPEL AND DG'S OBJECTION TO WINNDIXIE'S SECOND REQUEST PRODUCTION [1 @ 311.79 - ALDERMAN,JASON R.] |
| 08/16/06 | 0199 | 1,039.45 | | 1,039.45 | & | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN 08/16-17/06, TRAVELED TO ATLANTA FOR DEPOSITION OF DOLGENCORPS PERSONAL REPRESENTATIVE [1 @ 1039.45 - ALDERMAN,JASON R.] |
| 09/07/06 | 0199 | 386.73 | | 386.73 | & | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN 09/07/06, TRAVELED TO ORLANDO FOR HEARING WITH JUDGE STOKER [1 @ 386.73 - ALDERMAN,JASON R.] |
| 09/11/06 | 0356 | 105.02 | | 105.02 | & | MILEAGE/TOLLS/PARKING - VENDOR: CHARLES M. ROSENBERG 09/11/06, TRAVELED TO FT.PIERCE TO TAKE DEPOSITION OF FORMER STORE MANAGER P.SEXTON IN WINN DIXIE CASE [1 @ 105.02 - ROSENBERG,CHARLES M.] |
| 09/22/06 | | 11.25 | | 11.25 | | MILEAGE/TOLLS/PARKING - VENDOR: LANIER PARKING SYSTEMS , PARKING VALIDATION 08/17/06 [1 @ 11.25 - CARLTON FIELDS,] |
| 09/22/06 | | 11.25 | | 11.25 | | MILEAGE/TOLLS/PARKING - VENDOR: LANIER PARKING SYSTEMS , PARKING VALIDATION 08/17/06 [1 @ 11.25 - CARLTON FIELDS,] |
| 09/22/06 | | 12.00 | | 12.00 | | MILEAGE/TOLLS/PARKING - VENDOR: LANIER PARKING SYSTEMS , PARKING VALIDATION 08/17/06 [1 @ 12 - CARLTON FIELDS,] |
| 09/25/06 | 0199 | 26.58 | | 26.58 | & | MILEAGE/TOLLS/PARKING - VENDOR: JASON ALDERMAN , 09/15/06 TRAVELED TO FT. LAUDERDALE TO ATTEND YDB/W-D HEARING BEFORE JUDGE CARNEY [1 @ 26.58 - ALDERMAN,JASON R.] |
| 09/29/06 | 0199 | 563.20 | | 563.20 | & | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN , 09/26-09/27/06 TRAVELED TO FT. LAUDERDALE RE: DEPOSITION OF JIM BROWN [1 @ 563.2 - ALDERMAN,JASON R.] |
| 10/25/06 | 0642 | 65.46 | | 65.46 | & | MILEAGE/TOLLS/PARKING - VENDOR: THOMAS WARNER - 9/25/06 MEET WITH EXPERT FOR TRIAL/DEPO PREPARATION [1 @ 65.46 - WARNER,TOM] |
| 10/25/06 | 0199 | 1,483.21 | | 1,483.21 | & | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN , 10/15/06 - 10/17/06 TRAVELED TO ATLANTA, GA RE: DEPOSITIONS OF JON ROGERS, STEVE BOM, STEVE GOLD [1 @ 1483.21 - ALDERMAN,JASON R.] |
| 10/27/06 | 0032 | 711.82 | | 711.82 | & | TRAVEL/LODGING/MEALS - VENDOR: ALAN GRUNSPAN , 10/15-10/16/06 TRAVELED TO CALIFORNIA RE: ROBERT REYNOLDS DEPOSITONS / EXPENSES TO BE DIVIDED EQUALLY BETWEEN THE TWO WINN-DIXIE MATTERS [1 @ 711.82 - GRUNSPAN,ALAN M.] |
| 10/30/06 | 0032 | 539.06 | | 539.06 | & | TRAVEL/LODGING/MEALS - VENDOR: ALAN GRUNSPAN , 10/11/06 TRAVELED TO ORLANDO RE: PRE DEPOSITION CONFERENCE AND DEPOSITION ATTENDANCE OF DAN LAFEVER'S DEPOSITION - W/D V. GLASRUD [1 @ 539.06 - GRUNSPAN,ALAN M.] |
| | | $7,435.61 | | $7,435.61 | | |

EXHIBIT N
Messenger Charges
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/17/06 | | 38.71 | | 38.71 | | MESSENGER CHARGES [1 @ 38.71 - CARLTON FIELDS,] |
| 05/23/06 | | 8.71 | | 8.71 | | MESSENGER CHARGES [1 @ 8.71 - CARLTON FIELDS,] |
| 06/05/06 | 0642 | 113.00 | | 113.00 | | MESSENGER CHARGES - VENDOR: ASSET COURIER SERVICE, INC. [1 @ 113 - WARNER,TOM] |
| 06/05/06 | 0642 | 32.50 | | 32.50 | | MESSENGER CHARGES - VENDOR: ASSET COURIER SERVICE, INC. [1 @ 32.5 - WARNER,TOM] |
| 06/05/06 | 0642 | 63.00 | | 63.00 | | MESSENGER CHARGES - VENDOR: ASSET COURIER SERVICE, INC. [1 @ 63 - WARNER,TOM] |
| 07/18/06 | | 8.78 | | 8.78 | | MESSENGER CHARGES [1 @ 8.78 - CARLTON FIELDS,] |
| 07/21/06 | | 255.32 | | 255.32 | | MESSENGER CHARGES [2 @ 127.66 - CARLTON FIELDS,] |
| 07/25/06 | | 117.40 | | 117.40 | | MESSENGER CHARGES [2 @ 58.7 - CARLTON FIELDS,] |
| 07/27/06 | | 145.65 | | 145.65 | | MESSENGER CHARGES [1 @ 145.65 - CARLTON FIELDS,] |
| 08/23/06 | 0167 | 28.50 | | 28.50 | | MESSENGER CHARGES - VENDOR: ASSET COURIER SERVICE, INC. -C OURIER SERVICES [1 @ 28.5 - MORANDE,DEAN A.] |
| 09/22/06 | 0032 | 28.50 | | 28.50 | | MESSENGER CHARGES - VENDOR: ASSET COURIER SERVICE, INC. - COURIER SERVICES [1 @ 28.5 - GRUNSPAN,ALAN M.] |
| 09/22/06 | | 66.80 | | 66.80 | | MESSENGER CHARGES [1 @ 66.8 - CARLTON FIELDS,] |
| | | $906.87 | | $906.87 | | |

EXHIBIT O
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/14/06 | 0386 | 2.90 | | 2.90 | | WESTLAW RESEARCH [2.9 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 06/14/06 | 0386 | 6.14 | | 6.14 | | WESTLAW RESEARCH [6.14 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 06/14/06 | 0386 | 8.17 | | 8.17 | | WESTLAW RESEARCH [8.17 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 06/14/06 | 0386 | 10.60 | | 10.60 | | WESTLAW RESEARCH [10.6 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 06/14/06 | 0386 | 44.18 | | 44.18 | | WESTLAW RESEARCH [44.18 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 06/14/06 | 0386 | 81.23 | | 81.23 | | WESTLAW RESEARCH [81.23 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 06/30/06 | | 1.52 | | 1.52 | | ONLINE COMPUTER SERVICES - PACER SERVICES [1 @ 1.52 - CARLTON FIELDS,] |
| 07/31/06 | 0642 | 104.99 | | 104.99 | | WESTLAW RESEARCH [104.99 @ 1 - WARNER,TOM] |
| 07/31/06 | 0642 | 80.85 | | 80.85 | | WESTLAW RESEARCH [80.85 @ 1 - WARNER,TOM] |
| 07/31/06 | 0642 | 16.45 | | 16.45 | | WESTLAW RESEARCH [16.45 @ 1 - WARNER,TOM] |
| 07/31/06 | 0642 | 5.79 | | 5.79 | | WESTLAW RESEARCH [5.79 @ 1 - WARNER,TOM] |
| 07/31/06 | 0386 | 275.22 | | 275.22 | | WESTLAW RESEARCH [275.22 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 07/31/06 | 0386 | 27.18 | | 27.18 | | WESTLAW RESEARCH [27.18 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 07/31/06 | 0386 | 9.58 | | 9.58 | | WESTLAW RESEARCH [9.58 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 07/31/06 | 0386 | 6.48 | | 6.48 | | WESTLAW RESEARCH [6.48 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 07/31/06 | 0386 | 6.38 | | 6.38 | | WESTLAW RESEARCH [6.38 @ 1 - RIVAS-VAZQUEZ*,A. VICTORIA] |
| 08/08/06 | 0272 | 39.95 | | 39.95 | | WESTLAW RESEARCH [39.95 @ 1 - FRY,ALAN P] |
| 08/08/06 | 0272 | 15.68 | | 15.68 | | WESTLAW RESEARCH [15.68 @ 1 - FRY,ALAN P] |
| 08/08/06 | 0272 | 0.66 | | 0.66 | | WESTLAW RESEARCH [0.66 @ 1 - FRY,ALAN P] |
| 08/08/06 | 0272 | 0.57 | | 0.57 | | WESTLAW RESEARCH [0.57 @ 1 - FRY,ALAN P] |
| 08/08/06 | 0272 | 1.62 | | 1.62 | | WESTLAW RESEARCH [1.62 @ 1 - FRY,ALAN P] |
| 08/17/06 | 0196 | 56.00 | | 56.00 | | WESTLAW RESEARCH [56 @ 1 - SMITH,DAVID J.] |
| 08/17/06 | 0196 | 0.93 | | 0.93 | | WESTLAW RESEARCH [0.93 @ 1 - SMITH,DAVID J.] |
| 08/17/06 | 0196 | 0.22 | | 0.22 | | WESTLAW RESEARCH [0.22 @ 1 - SMITH,DAVID J.] |
| 08/17/06 | 0196 | 2.68 | | 2.68 | | WESTLAW RESEARCH [2.68 @ 1 - SMITH,DAVID J.] |
| 08/18/06 | 0167 | 0.28 | | 0.28 | | WESTLAW RESEARCH [0.28 @ 1 - MORANDE,DEAN A.] |
| 08/18/06 | 0167 | 0.78 | | 0.78 | | WESTLAW RESEARCH [0.78 @ 1 - MORANDE,DEAN A.] |
| 08/18/06 | 0167 | 2.15 | | 2.15 | | WESTLAW RESEARCH [2.15 @ 1 - MORANDE,DEAN A.] |
| 08/18/06 | 0167 | 11.93 | | 11.93 | | WESTLAW RESEARCH [11.93 @ 1 - MORANDE,DEAN A.] |
| 08/21/06 | 0196 | 0.67 | | 0.67 | | WESTLAW RESEARCH [0.67 @ 1 - SMITH,DAVID J.] |
| 08/21/06 | 0196 | 7.58 | | 7.58 | | WESTLAW RESEARCH [7.58 @ 1 - SMITH,DAVID J.] |

EXHIBIT O
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/21/06 | 0196 | 7.16 | | 7.16 | | WESTLAW RESEARCH [7.16 @ 1 - SMITH,DAVID J.] |
| 08/21/06 | 0196 | 0.33 | | 0.33 | | WESTLAW RESEARCH [0.33 @ 1 - SMITH,DAVID J.] |
| 08/21/06 | 0196 | 0.24 | | 0.24 | | WESTLAW RESEARCH [0.24 @ 1 - SMITH,DAVID J.] |
| 08/21/06 | 0196 | 3.92 | | 3.92 | | WESTLAW RESEARCH [3.92 @ 1 - SMITH,DAVID J.] |
| 08/23/06 | 0196 | 0.45 | | 0.45 | | WESTLAW RESEARCH [0.45 @ 1 - SMITH,DAVID J.] |
| 08/23/06 | 0196 | 13.25 | | 13.25 | | WESTLAW RESEARCH [13.25 @ 1 - SMITH,DAVID J.] |
| 08/23/06 | 0196 | 11.76 | | 11.76 | | WESTLAW RESEARCH [11.76 @ 1 - SMITH,DAVID J.] |
| 08/23/06 | 0196 | 1.30 | | 1.30 | | WESTLAW RESEARCH [1.3 @ 1 - SMITH,DAVID J.] |
| 08/24/06 | 0196 | 1.43 | | 1.43 | | WESTLAW RESEARCH [1.43 @ 1 - SMITH,DAVID J.] |
| 08/24/06 | 0196 | 11.76 | | 11.76 | | WESTLAW RESEARCH [11.76 @ 1 - SMITH,DAVID J.] |
| 08/24/06 | 0196 | 39.78 | | 39.78 | | WESTLAW RESEARCH [39.78 @ 1 - SMITH,DAVID J.] |
| 08/24/06 | | 6.71 | | 6.71 | | WESTLAW RESEARCH [6.71 @ 1 - CONLEY,CRISTIN] |
| 08/24/06 | | 4.31 | | 4.31 | | WESTLAW RESEARCH [4.31 @ 1 - CONLEY,CRISTIN] |
| 08/24/06 | | 3.92 | | 3.92 | | WESTLAW RESEARCH [3.92 @ 1 - CONLEY,CRISTIN] |
| 08/24/06 | | 0.46 | | 0.46 | | WESTLAW RESEARCH [0.46 @ 1 - CONLEY,CRISTIN] |
| 08/24/06 | | 0.17 | | 0.17 | | WESTLAW RESEARCH [0.17 @ 1 - CONLEY,CRISTIN] |
| 08/24/06 | | 0.17 | | 0.17 | | WESTLAW RESEARCH [0.17 @ 1 - CONLEY,CRISTIN] |
| 08/24/06 | 0196 | 5.67 | | 5.67 | | WESTLAW RESEARCH [5.67 @ 1 - SMITH,DAVID J.] |
| 08/24/06 | 0196 | 4.08 | | 4.08 | | WESTLAW RESEARCH [4.08 @ 1 - SMITH,DAVID J.] |
| 09/06/06 | 0199 | 1.07 | | 1.07 | | WESTLAW RESEARCH [1.07 @ 1 - ALDERMAN,JASON R.] |
| 09/06/06 | 0272 | 1.12 | | 1.12 | | WESTLAW RESEARCH [1.12 @ 1 - FRY,ALAN P] |
| 09/06/06 | 0272 | 3.18 | | 3.18 | | WESTLAW RESEARCH [3.18 @ 1 - FRY,ALAN P] |
| 09/06/06 | 0199 | 31.32 | | 31.32 | | WESTLAW RESEARCH [31.32 @ 1 - ALDERMAN,JASON R.] |
| 09/06/06 | 0199 | 3.05 | | 3.05 | | WESTLAW RESEARCH [3.05 @ 1 - ALDERMAN,JASON R.] |
| 09/06/06 | 0272 | 9.71 | | 9.71 | | WESTLAW RESEARCH [9.71 @ 1 - FRY,ALAN P] |
| 09/06/06 | 0272 | 17.14 | | 17.14 | | WESTLAW RESEARCH [17.14 @ 1 - FRY,ALAN P] |
| 09/06/06 | 0272 | 31.90 | | 31.90 | | WESTLAW RESEARCH [31.9 @ 1 - FRY,ALAN P] |
| 09/13/06 | 0461 | 36.24 | | 36.24 | | WESTLAW RESEARCH [36.24 @ 1 - FELIX,ADRIAN K.] |
| 09/13/06 | 0461 | 22.65 | | 22.65 | | WESTLAW RESEARCH [22.65 @ 1 - FELIX,ADRIAN K.] |
| 10/19/06 | 0199 | 1.62 | | 1.62 | | WESTLAW RESEARCH [1.62 @ 1 - ALDERMAN,JASON R.] |
| 10/19/06 | 0199 | 2.09 | | 2.09 | | WESTLAW RESEARCH [2.09 @ 1 - ALDERMAN,JASON R.] |

EXHIBIT O
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/19/06 | 0199 | 4.41 | | 4.41 | | WESTLAW RESEARCH [4.41 @ 1 - ALDERMAN,JASON R.] |
| 10/19/06 | 0199 | 5.89 | | 5.89 | | WESTLAW RESEARCH [5.89 @ 1 - ALDERMAN,JASON R.] |
| 10/19/06 | 0199 | 8.66 | | 8.66 | | WESTLAW RESEARCH [8.66 @ 1 - ALDERMAN,JASON R.] |
| 10/19/06 | 0199 | 81.63 | | 81.63 | | WESTLAW RESEARCH [81.63 @ 1 - ALDERMAN,JASON R.] |
| 10/19/06 | 0199 | 104.38 | | 104.38 | | WESTLAW RESEARCH [104.38 @ 1 - ALDERMAN,JASON R.] |
| 10/20/06 | 0272 | 1.09 | | 1.09 | | WESTLAW RESEARCH [1.09 @ 1 - FRY,ALAN P] |
| 10/20/06 | 0272 | 1.50 | | 1.50 | | WESTLAW RESEARCH [1.5 @ 1 - FRY,ALAN P] |
| 10/20/06 | 0272 | 3.07 | | 3.07 | | WESTLAW RESEARCH [3.07 @ 1 - FRY,ALAN P] |
| 10/20/06 | 0272 | 8.60 | | 8.60 | | WESTLAW RESEARCH [8.6 @ 1 - FRY,ALAN P] |
| 10/20/06 | 0272 | 74.96 | | 74.96 | | WESTLAW RESEARCH [74.96 @ 1 - FRY,ALAN P] |
| | | $1,401.51 | | $1,401.51 | | |

EXHIBIT P
Postage
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/23/06 | 0188 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - MCLACHLAN,NIALL T.] |
| 06/01/06 | 0199 | 3.06 | | 3.06 | | POSTAGE [6 @ 0.51 - ALDERMAN,JASON R.] |
| 06/06/06 | 0272 | 3.43 | | 3.43 | | POSTAGE [7 @ 0.49 - FRY,ALAN P] |
| 06/06/06 | 0188 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - MCLACHLAN,NIALL T.] |
| 06/07/06 | 0642 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - WARNER,TOM] |
| 06/07/06 | 0199 | 3.40 | | 3.40 | | POSTAGE [5 @ 0.68 - ALDERMAN,JASON R.] |
| 06/08/06 | 0272 | 10.20 | | 10.20 | | POSTAGE [4 @ 2.55 - FRY,ALAN P] |
| 06/08/06 | 0032 | 12.60 | | 12.60 | | POSTAGE [20 @ 0.63 - GRUNSPAN,ALAN M.] |
| 06/19/06 | 0199 | 75.68 | | 75.68 | | POSTAGE [8 @ 9.46 - ALDERMAN,JASON R.] |
| 06/21/06 | 0199 | 47.61 | | 47.61 | | POSTAGE [9 @ 5.29 - ALDERMAN,JASON R.] |
| 06/21/06 | 0199 | 9.36 | | 9.36 | | POSTAGE [13 @ 0.72 - ALDERMAN,JASON R.] |
| 06/21/06 | 0199 | 4.92 | | 4.92 | | POSTAGE [4 @ 1.23 - ALDERMAN,JASON R.] |
| 06/22/06 | 0199 | 3.54 | | 3.54 | | POSTAGE [6 @ 0.59 - ALDERMAN,JASON R.] |
| 06/26/06 | 0199 | 1.56 | | 1.56 | | POSTAGE [4 @ 0.39 - ALDERMAN,JASON R.] |
| 06/28/06 | 0199 | 1.80 | | 1.80 | | POSTAGE [4 @ 0.45 - ALDERMAN,JASON R.] |
| 07/10/06 | 0642 | 3.06 | | 3.06 | | POSTAGE [6 @ 0.51 - WARNER,TOM] |
| 07/10/06 | 0642 | 3.15 | | 3.15 | | POSTAGE [5 @ 0.63 - WARNER,TOM] |
| 07/11/06 | 0199 | 4.26 | | 4.26 | | POSTAGE [6 @ 0.71 - ALDERMAN,JASON R.] |
| 07/11/06 | 0272 | 3.65 | | 3.65 | | POSTAGE [5 @ 0.73 - FRY,ALAN P] |
| 07/12/06 | 0272 | 13.00 | | 13.00 | | POSTAGE [5 @ 2.6 - FRY,ALAN P] |
| 07/12/06 | 0642 | 2.73 | | 2.73 | | POSTAGE [7 @ 0.39 - WARNER,TOM] |
| 07/12/06 | 0642 | 1.95 | | 1.95 | | POSTAGE [5 @ 0.39 - WARNER,TOM] |
| 07/12/06 | 0272 | 14.74 | | 14.74 | | POSTAGE [11 @ 1.34 - FRY,ALAN P] |
| 07/19/06 | 0199 | 37.26 | | 37.26 | | POSTAGE [23 @ 1.62 - ALDERMAN,JASON R.] |
| 07/19/06 | 0199 | 12.60 | | 12.60 | | POSTAGE [20 @ 0.63 - ALDERMAN,JASON R.] |
| 07/24/06 | 0199 | 13.65 | | 13.65 | | POSTAGE [13 @ 1.05 - ALDERMAN,JASON R.] |
| 07/24/06 | 0272 | 41.88 | | 41.88 | | POSTAGE [6 @ 6.98 - FRY,ALAN P] |
| 08/07/06 | 0199 | 1.95 | | 1.95 | | POSTAGE [5 @ 0.39 - ALDERMAN,JASON R.] |
| 08/07/06 | 0199 | 8.58 | | 8.58 | | POSTAGE [22 @ 0.39 - ALDERMAN,JASON R.] |
| 08/09/06 | 0199 | 17.60 | | 17.60 | | POSTAGE [4 @ 4.4 - ALDERMAN,JASON R.] |
| 08/14/06 | 0199 | 3.72 | | 3.72 | | POSTAGE [4 @ 0.93 - ALDERMAN,JASON R.] |

EXHIBIT P
Postage
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/15/06 | 0199 | 1.17 | | 1.17 | | POSTAGE [3 @ 0.39 - ALDERMAN,JASON R.] |
| 08/21/06 | 0032 | 0.78 | | 0.78 | | POSTAGE [2 @ 0.39 - GRUNSPAN,ALAN M.] |
| 08/21/06 | 0196 | 2.65 | | 2.65 | | POSTAGE [5 @ 0.53 - SMITH,DAVID J.] |
| 08/28/06 | 0199 | 0.87 | | 0.87 | | POSTAGE [1 @ 0.87 - ALDERMAN,JASON R.] |
| 08/28/06 | 0188 | 3.40 | | 3.40 | | POSTAGE [5 @ 0.68 - MCLACHLAN,NIALL T.] |
| 08/31/06 | 0642 | 3.51 | | 3.51 | | POSTAGE [9 @ 0.39 - WARNER,TOM] |
| 09/01/06 | 0199 | 2.68 | | 2.68 | | POSTAGE [4 @ 0.67 - ALDERMAN,JASON R.] |
| 09/06/06 | 0199 | 11.34 | | 11.34 | | POSTAGE [18 @ 0.63 - ALDERMAN,JASON R.] |
| 09/07/06 | 0199 | 28.84 | | 28.84 | | POSTAGE [14 @ 2.06 - ALDERMAN,JASON R.] |
| 09/12/06 | 0196 | 1.56 | | 1.56 | | POSTAGE [4 @ 0.39 - SMITH,DAVID J.] |
| 09/27/06 | 0806 | 5.46 | | 5.46 | | POSTAGE [3 @ 1.82 - SMITH*,SORAIDA] |
| 09/27/06 | 0196 | 2.45 | | 2.45 | | POSTAGE [5 @ 0.49 - SMITH,DAVID J.] |
| 09/27/06 | 0196 | 3.92 | | 3.92 | | POSTAGE [7 @ 0.56 - SMITH,DAVID J.] |
| 09/28/06 | 0196 | 4.06 | | 4.06 | | POSTAGE [7 @ 0.58 - SMITH,DAVID J.] |
| 09/28/06 | 0199 | 2.73 | | 2.73 | | POSTAGE [7 @ 0.39 - ALDERMAN,JASON R.] |
| 09/29/06 | 0188 | 6.10 | | 6.10 | | POSTAGE [10 @ 0.61 - MCLACHLAN,NIALL T.] |
| 09/29/06 | 0199 | 23.20 | | 23.20 | | POSTAGE [29 @ 0.8 - ALDERMAN,JASON R.] |
| 10/10/06 | 0642 | 10.00 | | 10.00 | | POSTAGE [10 @ 1 - WARNER,TOM] |
| 10/25/06 | 0642 | 7.00 | | 7.00 | | POSTAGE [10 @ 0.7 - WARNER,TOM] |
| 10/26/06 | 0188 | 9.45 | | 9.45 | | POSTAGE [7 @ 1.35 - MCLACHLAN,NIALL T.] |
| 10/27/06 | 0199 | 2.37 | | 2.37 | | POSTAGE [3 @ 0.79 - ALDERMAN,JASON R.] |
| | | $495.65 | | $495.65 | | |

EXHIBIT Q
Local Meal
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/20/06 | | 65.83 | | 65.83 | | MEALS - VENDOR: UNION SQUARE RESTAURANT & CAFE , CLIENT MEETING ON 10/11/06 PER: JASON ALDERMAN [1 @ 65.83 - CARLTON FIELDS.] |
| | | $65.83 | | $65.83 | | |