**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Sixth Interim and Final Fee Application of Carlton Fields, P.A., bankruptcy counsel for Winn-Dixie Stores, Inc., for the sixth interim period from October 1, 2006, through and including November 21, 2006 and for the final period from January 21, 2005, through and including November 21, 2006.

Dated:  July 18, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Sixth Interim and Final Fee Application of Carlton Fields, P.A.

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Carlton Fields, P.A., Sixth Interim Fee Application for period from October 1, 2006, through November 21, 2006 and the Final Fee Application for the period from January 21, 2005, through November 21, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the fees and expenses requested by Carlton Fields, P.A. for the sixth interim period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

3.    In addition, Stuart Maue reviewed the fees and expenses requested by Carlton Fields, P.A. in all prior interim periods and filed a written report for each interim fee application with the Court.

4.    The attached report includes a Summary of Findings for Final Period, which displays the fees and expenses requested by Carlton Fields, P.A. by interim and final periods. Also displayed are differences, if any, between the amounts requested by the firm and the amounts computed by Stuart Maue and any reductions in the fees and expenses taken by the firm in its fee applications or in its responses to the initial Stuart Maue reports. In addition, the fees and expenses identified by category from each interim report along with a total for the final period are shown in this summary.

STUART MAUE

By    _Linda K. Cooper_
      Linda K. Cooper
      3840 McKelvey Road
      St. Louis, Missouri  63044
      314-291-3030
      314-291-6546 (facsimile)

      Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Sixth Interim and Final Fee Application Submitted by

## CARLTON FIELDS, P.A.
of
Miami, Florida

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**February 21, 2005 Through November 21, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 5, 2007**

*Stuart Maue*

## CARLTON FIELDS, P.A.

### SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD

#### Sixth Interim Fee Application (October 1, 2006 Through November 21, 2006)

##### A.      Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $211,556.00 | |
| Expenses Requested | 24,734.81 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $236,290.81 |
| | | |
| Fees Computed | $211,556.00 | |
| Expenses Computed | 24,734.81 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $236,290.81 |

##### B.      Amounts Requested – Based on Firm's Response

| | | | |
|---|---|---|---|
| Fees Requested | | $211,556.00 | |
| *Voluntary reduction due to double billing* | *($ 69.00)* | | |
| *Voluntary reduction due to post-confirmation billing* | *(3,192.00)* | | |
| | | *(3,261.00)* | |
| | | | |
| REVISED FEES REQUESTED | | $208,295.00 | |
| | | | |
| Expenses Requested | | $ 24,734.81 | |
| | | | |
| REVISED EXPENSES REQUESTED | | 24,734.81 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $233,029.81 |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD (Continued)**

## C.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | A-1 | 0.20 | $    69.00 | * |
| 5 | Post-confirmation Billing | A-2 | 11.20 | 3,192.00 | 2% |

### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | B-2 | | $ 2,133.50 | 1% |
| 10 | Vaguely Described Conferences | C-1 | 22.93 | 7,109.24 | 3% |
| 10 | Other Vaguely Described Activities | C-2 | 6.98 | 1,956.38 | * |
| 12 | Blocked Entries | D | 30.00 | 7,882.00 | 4% |
| 13 | Intraoffice Conferences | E | 55.86 | 15,801.46 | 7% |
| 13 | Intraoffice Conferences - Multiple Attendance | E | 26.66 | 6,861.29 | 3% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | F | 32.68 | 10,267.54 | 5% |
| 13 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 8.88 | 2,256.54 | 1% |

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | G | 13.10 | $2,624.50 | 1% |
| 17 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 13.80 | 1,114.00 | * |
| 17 | Administrative/Clerical Activities by Professionals | H-2 | 9.79 | 3,229.80 | 2% |
| 19 | Legal Research | I | 31.60 | 7,842.00 | 4% |
| 19 | Working Travel | J-1 | 4.90 | 1,690.50 | * |
| 19 | Nonworking Travel | J-2 | 4.30 | 1,053.50 | * |
| 20 | Carlton Fields Retention and Compensation | K | 11.40 | 2,913.00 | 1% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD (Continued)**

### D.  Expenses

#### 1.  Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses – Vaguely Described | L | $ 3,122.39 |
| 24 | Messenger Charges | M | 1,022.27 |
| 24 | Photocopies | | 4,203.80 |
| 24 | Outside Photocopying | | 12,406.97 |
| 24 | Facsimile Charges | | 259.00 |
| 24 | Computer-Assisted Legal Research | N | 701.10 |
| 25 | Postage | O | 228.40 |

### E.  Adjustment to Eliminate Overlap Between Categories

#### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 17 | Administrative/Clerical Activities by Paraprofessionals | 13.80 | $1,114.00 | 0.00 | $ 0.00 | 13.80 | $1,114.00 |
| 17 | Administrative/Clerical Activities by Professionals | 9.79 | 3,229.80 | 0.00 | 0.00 | 9.79 | 3,229.80 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 8.88 | 2,256.54 | 0.00 | 0.00 | 8.88 | 2,256.54 |
| 13 | Intraoffice Conferences – Multiple Attendance | 26.66 | 6,861.29 | 2.20 | 759.00 | 24.46 | 6,102.29 |
| 10 | Vaguely Described Conferences | 22.93 | 7,109.24 | 4.40 | 1,518.00 | 18.53 | 5,591.24 |
| 10 | Other Vaguely Described Activities | 6.98 | 1,956.38 | 0.00 | 0.00 | 6.98 | 1,956.38 |
| 12 | Blocked Entries | 30.00 | 7,882.00 | 11.76 | 2,895.58 | 18.24 | 4,986.42 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 13.10 | 2,624.50 | 5.00 | 450.00 | 8.10 | 2,174.50 |
| 19 | Legal Research | 31.60 | 7,842.00 | 1.00 | 245.00 | 30.60 | 7,597.00 |
| 19 | Working Travel | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 |
| 19 | Nonworking Travel | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 |

#### 2.  Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 23 | Travel Expenses – Vaguely Described | $3,122.39 | $0.00 | $3,122.39 |
| 25 | Postage | 228.40 | 0.00 | 228.40 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................................. 1

II.   PROCEDURES AND METHODOLOGY ...................................................... 3
      A.   Appendix A ................................................................................. 3
      B.   Overlap Calculation ...................................................................... 4

III.  RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD... 4

IV.   REVIEW OF FEES FOR SIXTH INTERIM PERIOD ........................................ 5
      A.   Technical Billing Discrepancies ....................................................... 5
           1.   Potential Double Billing ......................................................... 5
           2.   Post-Confirmation Billing ....................................................... 6
      B.   Compliance With Billing Guidelines ................................................. 6
           1.   Firm Staffing and Rates.......................................................... 6
                a)   Timekeepers and Positions ............................................ 7
                b)   Hourly Rate Increases ................................................... 8
           2.   Time Increments ................................................................... 9
           3.   Complete and Detailed Task Descriptions.................................... 9
                a)   Vaguely Described Conferences ..................................... 10
                b)   Other Vaguely Described Activities ................................ 10
           4.   Blocked Entries ................................................................. 12
           5.   Multiple Professionals at Hearings and Conferences ...................... 12
                a)   Intraoffice Conferences ............................................... 13
                b)   Nonfirm Conferences, Hearings, and Other Events ............... 13
      C.   Fees to Examine for Necessity, Relevance, and Reasonableness.................. 15
           1.   Personnel Who Billed 10.00 or Fewer Hours ............................... 15
           2.   Long Billing Days ............................................................... 16
           3.   Administrative/Clerical Activities ........................................... 17
           4.   Legal Research ................................................................... 19
           5.   Travel ............................................................................. 19
           6.   Summary of Projects ........................................................... 20

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

V.    REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD ...............................22
    A.    Technical Billing Discrepancies .........................................................22
    B.    Compliance With Billing Guidelines ...................................................23
        1.    Complete and Detailed Itemization of Expenses ...........................23
        2.    Travel Expenses.............................................................23
        3.    Courier Services .............................................................24
        4.    Photocopies .................................................................24
        5.    Facsimiles ...................................................................24
        6.    Computer-Assisted Legal Research.........................................24
        7.    Overhead Expenses..........................................................25
            a)    Postage..................................................................25

VI.   SUMMARY OF FINDINGS FOR FINAL PERIOD........................................26
    A.    Total Fees and Expenses and Differences .............................................30
    B.    Reductions by Firm and Revised Requested Amounts ...............................30
    C.    Professional Fees.........................................................................31
    D.    Expenses..................................................................................33

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A-1.   Potential Double Billing
A-2.   Post-Confirmation Billing ................................................................ 5

B-1.   Summary of Hours and Fees by Timekeeper and Position
B-2.   Schedule of Fees Attributable to Hourly Rate Increases ...................... 7

C-1.   Vaguely Described Conferences
C-2.   Other Vaguely Described Activities ................................................. 10

D.     Blocked Entries ......................................................................... 12

E.     Intraoffice Conferences ............................................................... 13

F.     Nonfirm Conferences, Hearings, and Other Events ........................... 13

G.     Personnel Who Billed 10.00 or Fewer Hours ................................... 15

H-1.   Administrative/Clerical Activities by Paraprofessionals
H-2.   Administrative/Clerical Activities by Professionals .......................... 17

I.     Legal Research ........................................................................... 19

J-1.   Working Travel
J-2.   Nonworking Travel ...................................................................... 19

K.     Carlton Fields Retention and Compensation ................................... 20

L.     Travel Expenses ......................................................................... 23

M.     Messenger Charges ..................................................................... 24

N.     Computer-Assisted Legal Research ............................................... 24

O.     Postage .................................................................................... 25

*Stuart Maue*

## I.    **INTRODUCTION**

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Sixth Interim Application of Carlton Fields, P.A., as Special Counsel for the Debtors, for Allowance and Payment of Compensation and Reimbursement of Expenses and Final Application of Carlton Fields, P.A., as Special Counsel for the Debtors, for Allowance and Payment of Compensation and

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Reimbursement of Expenses" (the "Application").  Carlton Fields P.A. ("Carlton Fields"), located in Miami, Florida, represents the debtors as special counsel.

The firm indicated in its Application that it redacted some of its fee entries.  The Application stated, "The time entries have been redacted, as appropriate, to the extent necessary to avoid revealing confidential information protected by the attorney-client and/or work product privileges."  Stuart Maue notes that many fee entries were redacted in the hard copies of the invoices included in the Application; however, the electronic copies of the invoices submitted in the LEDES format included only eight entries that were redacted.  The exhibits attached to the report prepared by Stuart Maue are based on the electronic copies of the invoices.

The report for the sixth interim period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and the summary of findings for this period.

Also included in the report is the Summary of Findings for the final period, which displays the totals for the fee and expense categories by interim periods and by final period. This Summary of Findings also displays the fee and/or expense discrepancies identified in the interim reports and voluntary reductions included in the fee applications or reductions as a result of responses to the interim audit reports.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Carlton Fields and the U.S. Trustee.  Carlton Fields

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

provided a written response to that initial report.  If the firm provided additional information that revised the text of fee or expense entries in the Application, those revisions are generally referenced in this final report.  However, the initial classification of those entries has not been changed and those entries remain on the exhibit as originally classified.  Stuart Maue bases its report on the Applications as filed with the Court.

In its response to the initial report, Carlton Fields stated it was making certain reductions to the fees and expenses requested in the Sixth Interim and Final Application. Some of the reductions related to the fees and expenses requested in the applications filed in the first, second, third, fourth, and fifth interim periods.  Reductions for the sixth interim period are discussed in the paragraphs related to the sixth interim period and reductions for other interim periods and the totals of those reductions are discussed in the Summary of Findings for Final Period.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared this final report.

**II.   PROCEDURES AND METHODOLOGY**

    **A.      Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

B.     Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]    The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.    RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD

Carlton Fields requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $211,556.00 |
| Expense Reimbursement Requested: | 24,734.81 |
| Total Fees and Expenses: | $236,290.81 |

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees and expenses revealed no difference between the amount requested and the amount computed.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

IV.    **REVIEW OF FEES FOR SIXTH INTERIM PERIOD**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, post-confirmation billing, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). Entries classified as potential double billing are displayed on EXHIBIT A-1 and total 0.20 hour with $69.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**Carlton Fields Response:**

*Carlton Fields responded that after review, it was determined that all of the fee entries identified as "Technical Billing Discrepancies" in the reports for each interim period resulted from inadvertent billing and typographical errors over the twenty-one month bankruptcy period.*

*Carlton Fields agreed to reduce its fee request by the amounts shown as potential double billing in each of the interim reports. That reduction includes the $69.00 identified as potential double billing in the sixth interim period. The*

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

*total reduction for potential double billing for all interim periods is discussed*

*below in Section VI and displayed on the Summary of Findings for Final Period.*

**2.      Post-Confirmation Billing**

Included in the Application were fee entries dated after the Effective Date (November 21, 2006) of the Joint Plan of Reorganization.  Stuart Maue identified 26 entries billed after November 21, 2006.  Those entries were classified as post-confirmation billing and do not appear on any other exhibit. Entries classified as post-confirmation billing are displayed on EXHIBIT A-2 and total 11.20 hours with $3,192.00 in associated fees.

**Carlton Fields Response:**

*In its response, Carlton Fields agreed to reduce its fee request by*

*$3,192.00, the amount shown as Post-Confirmation Billing.*

**B.      Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

**1.      Firm Staffing and Rates**

**The following information should be provided in every fee application:  (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

a)      **Timekeepers and Positions**

The Application provided the names and hourly rates of the firm's professionals and paraprofessionals who billed during the sixth interim period.  The positions of the professionals and paraprofessionals were not included in the Application but were shown in the electronic data files submitted to Stuart Maue.  Carlton Fields staffed this matter with 21 timekeepers, including 6 partners, 1 of counsel, 6 associates, 4 legal assistants, and 4 litigation support personnel.  EXHIBIT B-1 displays the hours and fees billed by each of these professionals.

Carlton Fields billed a total of 876.60 hours during the sixth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 299.10 | 34% | $103,189.50 | 49% |
| Of Counsel | 1.40 | * | 483.00 | * |
| Associate | 368.40 | 42% | 90,288.00 | 43% |
| Legal Assistant | 203.10 | 23% | 17,263.50 | 8% |
| Litigation Support | 4.60 | * | 332.00 | * |
| **TOTAL** | 876.60 | 100% | $211,556.00 | 100% |

* Less than 1%

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

The blended hourly rate for the Carlton Fields professionals is $289.97.  The blended hourly rate for the Carlton Fields professionals and paraprofessionals is $241.34.

**<u>Carlton Fields Response:</u>**

*Carlton Fields responded that, "Information regarding firm staffing, rates, and time increments are accurately reflected in the Stuart Maue reports.  Staffing requirements were dictated by the activity in one or more of up to twelve active lawsuits, two appeals, and the numerous landlord disputes handled by the firm during the bankruptcy period.  In addition, the firm handled and coordinated an emergency, system-wide effort to make hundreds of claims for hurricane damage and repair against a large number of landlords and their insurance companies. Firm staffing was reasonable and appropriate."*

b)    <u>Hourly Rate Increases</u>

Carlton Fields increased the hourly rate of one of its professionals during the sixth interim period.  Associate Alan P. Fry's hourly rate increased from $245.00 to $250.00 on November 1, 2006.  Carlton Fields increased the hourly rates of other professionals and paraprofessionals during prior interim periods.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

The hourly rate increases of all timekeepers whose rates changed during this interim period and during the prior interim periods resulted in $2,133.50 in additional fees billed to this matter during the sixth interim period.  The timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**Carlton Fields Response:**

*Carlton Fields responded that, "…fees attributable to hourly rate increases amounted to less that .001% of the bill.  Carlton Fields submits that this was reasonable over the course of twenty-one months."*

**2.** **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.** **U.S. Trustee Guidelines (b)(4)(v)**

All of the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour.

**3.** **Complete and Detailed Task Descriptions**

**Services should be noted in detail…  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.** **U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

The following vaguely described activities were identified:

**a)**      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Some of the activity descriptions describing conferences did not include this information.  For example, some entries stated, "Instructions," "Confer with Paralegal," and "Advise Trial Team." Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 22.93 hours with $7,109.24 in associated fees.

**b)**      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

Entries that describe the timekeeper's activity with the phrases "work on," "attention to," or "follow up" generally do not provide sufficient detail to determine the actual task that is being performed (e.g., conference, review, drafting, research, etc.).

The Carlton Fields fee entries that were identified as vaguely described activities are displayed on EXHIBIT C-2 and total 6.98 hours with $1,956.38 in associated fees.

**<u>Carlton Fields Response:</u>**

*Carlton Fields responded that it, "…stands by its time entries as compliant with U.S. Trustee Guideline (b)(4)(v)."  The firm further stated, "The time entries are sufficient to reasonably identify the conferences and activities involved.  On occasion, a time entry reviewed in isolation may simply reflect 'instructions' or 'confer with' or 'work on.'  However, when the entry is reviewed in the context of the bill, obviously related time entries above or below it make clear what the conference or work was about."*

*In its response, Carlton Fields provided additional detail to clarify the fee entries classified as vaguely described conferences and*

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

*other vaguely described activities.  This additional detail clarified the entries and those entries as revised would no longer be considered vaguely described; however, as noted above, Stuart Maue bases its report on the Application as filed with the court and not on subsequent amended fee entries.*

**4.     Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Carlton Fields combined or "lumped" some of its activity descriptions. The entries that were identified as blocked billing are displayed on EXHIBIT D and total 30.00 hours with associated fees of $7,882.00.

**Carlton Fields Response:**

*Carlton Fields responded that the entries identified as lumped or "blocked billing" were "...sufficiently specific to reflect the reasonable and necessary services performed.  It would elevate form over substance to penalize a firm for format issues with otherwise sufficient entries."*

**5.     Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

**a)**     **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 142 entries describing conferences between Carlton Fields personnel, which represents 7% of the total fees requested in the Application.   The entries describing intraoffice conferences are displayed on EXHIBIT E and total 55.86 hours with $15,801.46 in associated fees.

On occasion, two or more participants billed for the same intraoffice conference.  These entries are identified and marked with an ampersand **[&]** on the exhibit and total 26.66 hours with associated fees of $6,861.29.

**b)**     **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified a few instances where two or more Carlton Fields professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  For example, on October 4, 2006, partner Tom Warner billed 4.10 hours and associate Jason R. Alderman

-13-

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

billed 2.60 hours to attend the deposition of the Dolgencorp leasing director.  Those entries are displayed on EXHIBIT F and total 32.68 hours with $10,267.54 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 8.88 hours with $2,256.54 in associated fees.

**Carlton Fields Response:**

*Carlton Fields responded that, "A number of the cases had interrelated issues and, as a result, the litigation had to be coordinated among the various professionals working on the matters.  In this context, intra-office conferences were necessary to coordinate the on-going efforts of the professionals involved.  Likewise, the presence of an associate at a hearing or deposition was necessary.  The senior partner handled the appearance, while a[n] associate with first-hand acknowledge of all of the interrelated matters assisted to insure that positions were not taken inconsistent with those taken in the other matters.  For example, partner Charles Rosenberg and associate Jason Alderman traveled to and attended the deposition of a key Dollar General employee for this reason. The Guidelines do not prohibit compensation for intra-office conference.*

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

*Instead, the Guidelines provide that conferences should identify the participants and the subject matters, and this was done by Carlton Fields." The firm further stated, "Carlton Field's level of intra-office conferences was appropriate in view of the complexity of these cases and as a result, the requested compensation is reasonable."*

*The firm also stated that, "Carlton Fields respectfully submits that, given the nature of its representation, its regular intra-office conferences and its staffing at hearings and depositions was reasonable, necessary and appropriate."*

C.  <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.  <u>Personnel Who Billed 10.00 or Fewer Hours</u>

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

Eight Carlton Fields timekeepers billed 10.00 or fewer hours during the sixth interim period and seven of those timekeepers billed less than 5.00 hours. The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 13.10 hours with associated fees of $2,624.50.

**Carlton Fields Response:**

*In its response, Carlton Fields stated, "The simultaneous pursuit of multiple on-going lawsuits and hurricane damage claims sometimes involved pulling in extra personnel for a short time to cover specific tasks or required the assistance of professionals with specialized knowledge so that the particular task could be more efficiently and effectively handled."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)**

The Application did not contain any long billing days of 12.00 or more hours.

**Carlton Fields Response:**

*Carlton Fields responded that, "The Guidelines do not state or suggest that billing in excess of 12.00 hours a day is not compensable.  The very few instances of long (twelve hour plus) billing days involved travel to hearings or depositions both in and outside Florida."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

### IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

The  Application  contained  several  activities  that  appeared  to  be administrative  or  clerical  in  nature.    Entries  describing  administrative  and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 13.80 hours with $1,114.00 in associated fees.

Entries  describing  administrative  and  clerical  activities  by  professionals are  displayed  on  EXHIBIT  H-2  and  total  9.79  hours  with  $3,229.80  in associated fees.

#### Carlton Fields Response:

*Carlton  Fields  responded  that  the  task  identified  as  administrative  or clerical  activities  "…required  at  least  the  services  of  a  trained paraprofessional."  The firm further stated that, "Especially since the advent of electronic case filing, docket searches and filings require specialized knowledge, for which secretaries and clerical staff are not trained."*

*The firm also responded that, "The Report identifies certain time entries of  professionals  as  administrative/clerical  activities,  descriptions  such  as 'coordinate,' 'distribute,' or 'circulate'.  Carlton Fields respectfully submits that the  time  entries  at  issue  describe  activities  that  are  properly  performed  by professionals.  It is necessary for professionals to ensure that proper documents and information are assembled and distributed to case parties."*

*Stuart Maue*

4.    <u>Legal Research</u>

Stuart Maue identified the activities describing legal research to ascertain whether the research was performed by attorneys with the appropriate level of experience, whether the issues researched should be familiar to experienced attorneys, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 31.60 hours with $7,842.00 in associated fees.

<u>Carlton Fields Response:</u>

*In its response, Carlton Fields stated that the legal research "…charges are reasonable and necessary in the circumstances of this representation."*

5.    <u>Travel</u>

The Application included four entries describing travel.  Two of the travel entries were identified as working travel and two were identified as nonworking travel.  The working travel entries are displayed on EXHIBIT J-1 and total 4.90 hours with associated fees of $1,690.50.  The nonworking travel entries are displayed on EXHIBIT J-2 and total 4.30 hours with associated fees of $1,053.50.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

    **Carlton Fields Response:**

    *Carlton Fields responded that, "The travel time was reasonable and necessary as the litigation took place in various parts of Florida and depositions of dollar store chain personnel took place out of state."*

**6.**    **Summary of Projects**

    Carlton Fields categorized its services into 13 billing projects.  For purposes of this report, Stuart Maue created a project category entitled, "Carlton Fields Retention and Compensation."  During the review, Stuart Maue identified some billing entries in Carlton Fields project categories that appeared to be related to the retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.  The entries in this category are displayed on EXHIBIT K and total 11.40 hours with $2,913.00 in associated fees.

    The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Bankruptcy Litigation | 4.00 | $1,030.00 | * |
| Concord Fund IV Retail, LP, Lease Litigation | 3.90 | $955.50 | * |

*Stuart Maue*

## IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Dolgencorp, Inc, Store 221 | 117.40 | $33,971.00 | 16% |
| Dollar General Investigative | 22.90 | $4,326.50 | 2% |
| Family Dollar Stores of Florida, Inc, Port St. John | 95.50 | $18,253.50 | 9% |
| General Matters | 16.00 | $5,208.00 | 2% |
| Hurricane Claims Preparation | 56.90 | $16,250.50 | 8% |
| Noble Management Company, Store 2260 | 264.30 | $62,308.50 | 29% |
| Northway Investments, LLC | 4.10 | $540.50 | * |
| Royal Oaks Brandon, Ltd, Store 734 | 2.70 | $661.50 | * |
| Store No 242, Flamingo East, Ltd. | 194.30 | $50,923.50 | 24% |
| Sumar Enterprises, Ltd, Store 295 | 50.10 | $7,432.50 | 4% |
| YDB Three Lakes, LC, Store 210 | 33.10 | $6,781.50 | 3% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD

In the Application, Carlton Fields requested reimbursement of expenses in the amount of $24,734.81.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Outside Photocopying | $12,406.97 | 50% |
| Internal Photocopying | 4,203.80 | 17% |
| Travel Expenses | 3,122.39 | 13% |
| Court Reporter Charge | 2,228.13 | 9% |
| Messenger Charges | 1,022.27 | 4% |
| Computer-Assisted Legal Research | 701.10 | 3% |
| Fax Charges | 259.00 | 1% |
| Filing/Recording Fee | 256.00 | 1% |
| Postage | 228.40 | * |
| Express Mail | 136.09 | * |
| Service of Process | 109.00 | * |
| Telephone Charges | 61.66 | * |
| **TOTAL** | $24,734.81 | 100% |

\* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

*Stuart Maue*

V. REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Carlton Fields provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the travel expenses were not sufficiently detailed.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

Carlton Fields requested reimbursement for travel expenses totaling $3,122.39.   The travel expenses did not include a separate itemization for

*Stuart Maue*

### V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)

airfare, hotel accommodations, or other travel-related expenses.  Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in this category.  The travel expenses are displayed on EXHIBIT L.

### 3.    Courier Services

Stuart Maue identified expense entries for messenger services that totaled $1,022.27 and are itemized on EXHIBIT M.

### 4.    Photocopies

The Application included a request for reimbursement of photocopy charges that totaled $4,203.80 and stated that the requested rate for these internal photocopies was $0.20 per page.  Carlton Fields also requested reimbursement of $12,406.97 for outside photocopying.

### 5.    Facsimiles

Carlton Fields requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page, totaling $259.00.

### 6.    Computer-Assisted Legal Research

Carlton Fields requested reimbursement for computer-assisted legal research in the amount of $701.10.  The Application did not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  These expenses are displayed on EXHIBIT N.

*Stuart Maue*

7.    **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)    **Postage**

Carlton Fields requested reimbursement for postage charges totaling $228.40.  These charges are displayed on EXHIBIT O.

*Stuart Maue*

## VI.    SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period. The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

In addition, the Summary of Findings displays the voluntary reductions, if any, the case professional included in the interim application[2] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period. The totals shown in each category have been adjusted for overlap unless otherwise noted.

Carlton Fields requested the following professional fees and expenses in the Application for the final period:

---

[2] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount. If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

| | |
|---|---|
| Professional Fees Requested: | $1,885,043.15 |
| Expense Reimbursement Requested: | 126,333.24 |
| Total Fees and Expenses: | $2,011,376.39 |
| Reductions Based on Response to Sixth and Final Initial Report: | (14,729.96) |
| Revised Fees and Expenses: | $1,996,646.43 |

Stuart Maue compared the total fees and expenses requested in the Application for the final period with the fees and expenses requested in each interim application.  The comparison revealed that there is no difference between the amount requested for the final period and the total amounts requested in the interim applications.

For each interim application, Stuart Maue computed the fees and expenses and identified any discrepancies between the amounts requested and the amounts recomputed.  The discrepancies for each interim period and the total discrepancy for the final period are displayed in the Summary of Findings for the final period.  The recomputation of fees for the final period shows that the total requested amount is $10.00 less than the computed amount. The recomputation of expenses for the final period shows that there is no difference between the total requested amount and the computed amount.

In its response to the sixth and final fee application, Carlton Fields agreed to make certain reductions in its requested fees and expenses as follows:

*Stuart Maue*

**VI.   SUMMARY OF FINDINGS FOR FINAL PERIOD   (Continued)**

<u>**Carlton Fields Response:**</u>

**a.   <u>*Requested Fees:*</u>**

*In its written response, Carlton Fields agreed to reduce its fee request by the amounts shown as potential double billing in each of the six interim reports.   That reduction totals $3,475.75.   The firm also responded that it would reduce its fee request by $962.00 for the entries that were requested in the third interim application and duplicated in the fourth interim application.   Additionally, the firm responded that it would reduce its fee request by $6,900.00 for an entry identified as a potential billing error in the third interim application.   Carlton Fields also responded that it would reduce its fee request by $3,192.00 for post-confirmation billing in the Sixth Interim Application.   In its response, Carlton Fields agreed to a total reduction of fees in the amount of $14,529.75.   These reductions are shown in the Summary of Findings for Final Period.*

**b.   <u>*Requested Expenses:*</u>**

*Carlton Fields responded that after review, it was determined that all of the expense entries identified as "Technical Billing Discrepancies" in the reports for the first, third, and each interim period resulted from inadvertent billing and typographical errors over the 21-month bankruptcy period.*

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

*Carlton Fields agreed to reduce its expense request by $88.82, the amount shown as potential double billing in the first interim report; by $14.49,[3] the amount shown as duplicative entries – Third and Fourth Application in the fourth interim report; and by $96.90, the amount shown as travel expenses with no associated fees. Carlton Fields agreed to a total reduction in the requested expense reimbursement of $200.21.[4] These reductions are shown in the Summary of Findings for Final Period.*

The Summary of Findings for the final period for Carlton Fields is shown on the following pages:

[INTENTIONALLY LEFT BLANK]

---

[3] Carlton Field's response actually stated an amount of $14.19 but the amount in the Report for the Fourth Interim Period and the Summary of Findings for Final Period is $14.49.
[4] Carlton Field's response stated a total reduction in expenses of $288.73, but the actual sum is $200.21.

*Stuart Maue*

**VI. SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Carlton Fields, P.A.

### A.   Total Fees and Expenses and Differences

| | First Interim 2/21/2005 – 5/31/2005 | Second Interim 6/1/2005 – 9/30/2005 | Third Interim 10/1/2005 – 1/31/2006 | Fourth Interim 2/1/2006 – 5/31/2006 | Fifth Interim 6/1/2006 – 9/30/2006 | Sixth Interim 10/1/2006 – 11/21/2006 | TOTAL 2/21/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $107,416.15 | $240,325.00 | $329,144.00 | $341,129.50 | $655,472.50 | $211,556.00 | $1,885,043.15 |
| Expenses Requested: | 6,079.91 | 9,678.63 | 11,844.23 | 23,693.29 | 50,302.37 | 24,734.81 | 126,333.24 |
| Total Requested: | $113,496.06 | $250,003.63 | $340,988.23 | $364,822.79 | $705,774.87 | $236,290.81 | $2,011,376.39 |
| | | | | | | | |
| Fees Computed: | $107,416.15 | $240,325.00 | $329,125.00 | $341,159.50 | $655,471.50 | $211,556.00 | $1,885,053.15 |
| Expenses Computed: | 6,079.91 | 9,678.63 | 11,844.23 | 23,693.29 | 50,302.37 | 24,734.81 | 126,333.24 |
| Total Computed: | $113,496.06 | $250,003.63 | $340,969.23 | $364,852.79 | $705,773.87 | $236,290.81 | $2,011,386.39 |
| | | | | | | | |
| Difference in Fees: | $0.00 | $0.00 | $19.00 | ($30.00) | $1.00 | $0.00 | ($10.00) |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $0.00 | $0.00 | $19.00 | ($30.00) | $1.00 | $0.00 | ($10.00) |

### B.   Reductions by Firm and Revised Requested Amounts

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $107,416.15 | $240,325.00 | $329,144.00 | $341,129.50 | $655,472.50 | $211,556.00 | $1,885,043.15 |
| Reduction by Firm: | (103.50) | (862.50) | (862.50) | (9,336.75) | (103.50) | (3,261.00) | (14,529.75) |
| Revised Requested Fees: | $107,312.65 | $239,462.50 | $328,281.50 | $331,792.75 | $655,369.00 | $208,295.00 | $1,870,513.40 |
| | | | | | | | |
| Expenses Requested: | $6,079.91 | $9,678.63 | $11,844.23 | $23,693.29 | $50,302.37 | $24,734.81 | $126,333.24 |
| Reduction by Firm: | (96.90) | 0.00 | 0.00 | (103.31) | 0.00 | 0.00 | (200.21) |
| Revised Requested Expenses: | $5,983.01 | $9,678.63 | $11,844.23 | $23,589.98 | $50,302.37 | $24,734.81 | $126,133.03 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $113,295.66 | $249,141.13 | $340,125.73 | $355,382.73 | $705,671.37 | $233,029.81 | $1,996,646.43 |

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Carlton Fields, P.A.

## C.   Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Computational Differences | -- | $0.00 | * | -- | $0.00 | * | -- | $19.00 | * | -- | ($30.00) | * | -- | $1.00 | * | -- | $0.00 | * | -- | ($10.00) | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | (0.30) | ($103.50) | * | (2.50) | ($862.50) | * | (2.50) | ($862.50) | * | (4.55) | ($1,474.75) | * | (0.30) | ($103.50) | * | (0.20) | ($69.00) | * | (10.35) | ($3,475.75) | * |
| Post-Confirmation Billing | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | (11.20) | ($3,192.00) | * | (11.20) | ($3,192.00) | * |
| Duplicative Entries – Third/Fourth Application | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | (3.60) | ($962.00) | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | (3.60) | ($962.00) | * |
| Potential Billing Error | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | (20.00) | ($6,900.00) | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | (20.00) | ($6,900.00) | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 0.30 | $103.50 | * | 2.50 | $862.50 | * | 2.50 | $862.50 | * | 4.55 | $1,474.75 | * | 0.30 | $103.50 | * | 0.20 | $69.00 | * | 10.35 | $3,475.75 | * |
| Post-Confirmation Billing | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 11.20 | $3,192.00 | 2% | 11.20 | $3,192.00 | * |
| Duplicative Entries – Third/Fourth Application | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 3.60 | $962.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 3.60 | $962.00 | * |
| Potential Billing Error | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 20.00 | $6,900.00 | 2% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 20.00 | $6,900.00 | * |
| Admin/Clerical Tasks by Paraprofessionals | 3.20 | $272.00 | * | 67.66 | $5,751.10 | 2% | 18.73 | $1,592.33 | * | 109.37 | $9,386.73 | 3% | 56.88 | $4,728.92 | * | 13.80 | $1,114.00 | * | 269.64 | $22,845.08 | 1% |
| Admin/Clerical Tasks by Professionals | 13.30 | $3,463.50 | 3% | 11.05 | $3,065.08 | 1% | 15.15 | $4,411.75 | 1% | 23.94 | $7,139.21 | 2% | 40.07 | $12,661.91 | 2% | 9.79 | $3,229.80 | 2% | 113.30 | $33,971.25 | 2% |
| Nonfirm Conferences[5] | 7.20 | $2,484.00 | 2% | 10.80 | $3,470.00 | 1% | 15.30 | $4,763.50 | 1% | 35.73 | $10,460.13 | 3% | 87.95 | $26,157.75 | 4% | 32.68 | $10,267.54 | 5% | 189.66 | $57,602.92 | 3% |
| Nonfirm Conferences - Multiple Attendees | 3.10 | $1,069.50 | 1% | 4.10 | $1,188.50 | * | 7.30 | $2,053.50 | * | 14.25 | $4,001.25 | 1% | 34.60 | $8,922.00 | 1% | 8.88 | $2,256.54 | 1% | 72.23 | $19,491.29 | 1% |
| Intraoffice Conferences[5] | 23.77 | $6,723.33 | 6% | 97.25 | $28,874.25 | 12% | 102.30 | $29,162.50 | 9% | 111.35 | $30,258.92 | 9% | 210.03 | $57,228.29 | 9% | 55.86 | $15,801.46 | 7% | 600.56 | $168,048.75 | 9% |
| Intraoffice Conferences - Multiple Attendees | 2.50 | $862.50 | * | 38.05 | $11,542.25 | 5% | 34.78 | $9,977.38 | 3% | 27.35 | $7,621.75 | 2% | 76.37 | $20,197.58 | 3% | 24.46 | $6,102.29 | 3% | 203.51 | $56,303.75 | 3% |
| Vaguely Described Conferences | 5.49 | $1,759.05 | 2% | 7.03 | $2,329.83 | * | 21.01 | $6,865.88 | 2% | 12.80 | $4,031.00 | 1% | 27.25 | $8,831.25 | 1% | 18.53 | $5,591.24 | 3% | 92.11 | $29,408.25 | 2% |
| Other Vaguely Described Activities | 24.61 | $7,223.78 | 7% | 42.63 | $13,036.83 | 5% | 40.89 | $11,955.63 | 4% | 31.98 | $8,995.02 | 3% | 16.18 | $4,473.75 | 1% | 6.98 | $1,956.38 | * | 163.27 | $47,641.39 | 3% |
| Blocked Entries | 27.80 | $9,437.67 | 9% | 55.82 | $13,616.82 | 6% | 50.48 | $13,218.42 | 4% | 23.45 | $6,051.25 | 2% | 116.25 | $31,522.50 | 5% | 18.24 | $4,986.42 | 2% | 292.04 | $78,833.08 | 4% |
| Personnel Who Billed 10.00 or Fewer Hours | 17.92 | $5,797.40 | 5% | 14.85 | $4,051.25 | 2% | 20.60 | $5,644.00 | 2% | 31.30 | $6,309.00 | 2% | 33.70 | $8,203.00 | 1% | 8.10 | $2,174.50 | 1% | 126.47 | $32,179.15 | 2% |
| Legal Research | 41.70 | $11,109.50 | 10% | 43.20 | $10,674.00 | 4% | 134.90 | $33,510.50 | 10% | 117.55 | $29,764.75 | 9% | 133.90 | $33,145.50 | 5% | 30.60 | $7,597.00 | 4% | 501.85 | $125,801.25 | 7% |
| Nonworking Travel – Full Hourly Rate | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 6.80 | $1,916.00 | * | 14.80 | $3,626.00 | 1% | 20.00 | $4,900.00 | * | 4.30 | $1,053.50 | * | 45.90 | $11,495.50 | * |
| Working Travel – Full Hourly Rate | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 4.50 | $1,552.50 | * | 0.00 | $0.00 | * | 11.10 | $3,209.50 | * | 4.90 | $1,690.50 | * | 20.50 | $6,452.50 | * |
| Fees Attributable to Hourly Rate Increases[5] | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $220.00 | * | -- | $612.50 | * | -- | $2,133.50 | 1% | -- | $2,966.00 | * |

[5] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

### VI. SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
Carlton Fields, P.A.

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| Days Billed in Excess of 12.00 Hours Per Day[5] | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 54.10 | $13,254.50 | 4% | 169.10 | $38,329.50 | 6% | 0.00 | $0.00 | * | 223.20 | $51,584.00 | 3% |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| Carlton Fields Retention/Compensation | 33.70 | $10,846.50 | 10% | 31.50 | $10,156.50 | 4% | 18.50 | $5,992.50 | 2% | 11.40 | $2,979.50 | * | 10.70 | $2,651.50 | * | 11.40 | $2,913.00 | 1% | 117.20 | $35,539.50 | 2% |
| Other Professionals Retention/Compensation | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |

---

[5] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
Carlton Fields, P.A.

### D.  Expenses

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | | | |
| Potential Double-Billed Expenses | $0.00 | * | $0.00 | * | $0.00 | * | $88.82 | * | $0.00 | * | $0.00 | * | $88.82 | * |
| Duplicative Entries – Third/Fourth Application | $0.00 | * | $0.00 | * | $0.00 | * | $14.49 | * | $0.00 | * | $0.00 | * | $14.49 | * |
| Travel Expenses | $431.49 | 7% | $949.55 | 10% | $1,200.82 | 10% | $1,736.34 | 7% | $7,435.61 | 15% | $3,122.39 | 13% | $14,876.20 | 12% |
| Travel Expenses – Vaguely Described | $431.49 | 7% | $949.55 | 10% | $1,200.82 | 10% | $1,736.34 | 7% | $7,381.11 | 15% | $3,122.39 | 13% | $14,821.70 | 12% |
| Messenger Charges | $0.00 | * | $0.00 | * | $624.88 | 5% | $384.48 | 2% | $906.87 | 2% | $1,022.27 | 4% | $2,938.50 | 2% |
| Photocopies | $425.20 | 7% | $2,507.20 | 26% | $5,166.60 | 44% | $10,201.20 | 43% | $15,671.60 | 31% | $4,203.80 | 17% | $38,175.60 | 30% |
| Outside Photocopying | $4,680.04 | 77% | $2,613.51 | 27% | $251.76 | 2% | $130.00 | * | $10,739.30 | 21% | $12,406.97 | 50% | $30,821.58 | 24% |
| Facsimile Charges | $54.00 | * | $201.00 | 2% | $582.00 | 5% | $1,526.00 | 6% | $1,984.00 | 4% | $259.00 | 1% | $4,606.00 | 4% |
| Computer-Assisted Legal Research | $49.27 | * | $1,605.83 | 17% | $1,923.32 | 16% | $3,247.27 | 14% | $1,401.51 | 3% | $701.10 | 3% | $8,928.30 | 7% |
| Postage | $29.36 | * | $216.97 | 2% | $215.32 | 2% | $536.99 | 2% | $495.65 | 1% | $228.40 | 1% | $1,722.69 | 1% |
| Working Lunch/Local Meal | $0.00 | * | $0.00 | * | $6.50 | * | $0.00 | * | $65.83 | * | $0.00 | * | $72.33 | * |
| Supplies (Foam Board) | $0.00 | * | $0.00 | * | $0.00 | * | $252.00 | 1% | $0.00 | * | $0.00 | * | $252.00 | * |
| Expenses - Multiple Attendance | $0.00 | * | $0.00 | * | $0.00 | * | $496.99 | 2% | $1,955.98 | 4% | $0.00 | * | $2,452.97 | 2% |
| Expenses - Multiple Attendance – Multiple Attendees | $0.00 | * | $0.00 | * | $0.00 | * | $490.99 | 2% | $1,197.39 | 2% | $0.00 | * | $1,688.38 | 1% |
| Travel Expenses With No Associated Fees | $96.90 | 2% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $96.90 | * |
| **Expense - Compliance/Reasonableness:**[6] | | | | | | | | | | | | | | |
| Travel Expenses – Vaguely Described | $431.49 | 7% | $949.55 | 10% | $1,200.82 | 10% | $1,736.34 | 7% | $7,381.11 | 15% | $3,122.39 | 13% | $14,821.70 | 12% |
| Postage | $29.36 | * | $216.97 | 2% | $215.32 | 2% | $536.99 | 2% | $495.65 | 1% | $228.40 | 1% | $1,722.69 | 1% |
| Working Lunch/Local Meal | $0.00 | * | $0.00 | * | $6.50 | * | $0.00 | * | $65.83 | * | $0.00 | * | $72.33 | * |
| Supplies (Foam Board) | $0.00 | * | $0.00 | * | $0.00 | * | $252.00 | 1% | $0.00 | * | $0.00 | * | $252.00 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | | |
| Potential Double-Billed Expenses | $0.00 | * | $0.00 | * | $0.00 | * | ($88.82) | * | $0.00 | * | $0.00 | * | ($88.82) | * |
| Duplicative Entries – Third/Fourth Application | $0.00 | * | $0.00 | * | $0.00 | * | ($14.49) | * | $0.00 | * | $0.00 | * | ($14.49) | * |
| Travel Expenses With No Associated Fees | ($96.90) | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($96.90) | * |

---

[6] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.

* Less than 1%

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Warner, T | 0.40 | 138.00 |
| | 0.40 | $138.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Warner, T | 0.20 | 69.00 |
| | 0.20 | $69.00 |

EXHIBIT A-1

POTENTIAL DOUBLE BILLING

Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/10/06 Tue | Warner, T 440038 701 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER: *Store No 242, Flamingo East, Ltd* <u>DRAFT MEMO IN OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT</u>. |
| 10/10/06 Tue | Warner, T 440038 703 | 0.20 | 0.20 | 69.00 | | | F & 1 | MATTER: *Store No 242, Flamingo East, Ltd* <u>DRAFT MEMO IN OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT</u>. |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 0.40 | $138.00 |
| TOTAL ENTRY COUNT: | 2 | | |
| TOTAL TASK COUNT: | 2 | | |
| TOTAL OF & ENTRIES | | 0.20 | $69.00 |
| TOTAL ENTRY COUNT: | 1 | | |
| TOTAL TASK COUNT: | 1 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED

– See the last page of exhibit for explanation

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Warner, T | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| | 0.40 | $138.00 | 0.00 | $0.00 | 0.40 | $138.00 | 0.00 | $0.00 | 0.40 | $138.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Warner, T | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| | 0.20 | $69.00 | 0.00 | $0.00 | 0.20 | $69.00 | 0.00 | $0.00 | 0.20 | $69.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        HOURS ALLOCATED BY AUDITOR

EXHIBIT A-1
POTENTIAL DOUBLE BILLING
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Store No 242, Flamingo East, Ltd | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| | 0.40 | $138.00 | 0.00 | $0.00 | 0.40 | $138.00 | 0.00 | $0.00 | 0.40 | $138.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Store No 242, Flamingo East, Ltd | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| | 0.20 | $69.00 | 0.00 | $0.00 | 0.20 | $69.00 | 0.00 | $0.00 | 0.20 | $69.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        HOURS ALLOCATED BY AUDITOR

EXHIBIT A-2
POST-CONFIRMATION BILLING
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Grunspan, A | 2.90 | 1,000.50 |
| McLachlan, N | 0.60 | 147.00 |
| Moore, G | 0.20 | 17.00 |
| Morande, D | 4.30 | 1,053.50 |
| Smith, D | 1.30 | 318.50 |
| Warner, T | 1.90 | 655.50 |
|  | 11.20 | $3,192.00 |

EXHIBIT A-2
POST-CONFIRMATION BILLING
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Concord Fund IV Retail, LP, Lease Litigation |
| 11/27/06 Mon | McLachlan, N 443171/1177 | 0.20 | 0.20 | 49.00 | | | | 1 PHONE CALL WITH CYNDI JACKSON REGARDING [REDACTED] |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/27/06 Mon | Moore, G 443153/890 | 0.10 | 0.10 | 8.50 | | | | 1 REVIEW STATUS OF WORK FOR APPEAL AND RESEARCH WITH ATTORNEY WARNER AND ATTORNEY MORANDE |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/27/06 Mon | Morande, D 443153/880 | 0.20 | 0.20 | 49.00 | | | | 1 CORRESPONDENCE REGARDING ISSUES TO BE RAISED IN REPLY BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/27/06 Mon | Warner, T 443153/900 | 0.30 | 0.30 | 103.50 | | | | 1 WORK ON REPLY; 2 INSTRUCTIONS REGARDING DRAFT AND DEADLINES; 3 INSTRUCTIONS REGARDING DEADLINES. |
| | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 11/27/06 Mon | Warner, T 443170/1169 | 0.10 | 0.10 | 34.50 | | | | 1 REVIEW MOTION TO STRIKE AFFIRMATIVE DEFENSES; 2 SIGN MOTION TO STRIKE AFFIRMATIVE DEFENSES; 3 SERVE MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/06 Tue | Grunspan, A 443153/910 | 0.40 | 0.40 | 138.00 | | | | 1 REVISE MOTION TO STAY LANDLORD HEARING ON SUMMARY JUDGMENT MOTION. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/06 Tue | Grunspan, A 443153/920 | 0.40 | 0.40 | 138.00 | | | | 1 SEVERAL CORRESPONDENCE WITH CLIENT REGARDING [REDACTED] |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/06 Tue | Moore, G 443153/940 | 0.10 | 0.10 | 8.50 | | | | 1 REVIEW WINN DIXIE STORES, INC.'S MOTION TO STAY SUMMARY JUDGMENT HEARING PENDING APPEAL |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/06 Tue | Morande, D 443153/930 | 0.50 | 0.50 | 122.50 | | | | 1 PREPARATION OF REPLY BRIEF TO FOURTH DISTRICT COURT OF APPEAL |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/06 Tue | Warner, T 443153/950 | 0.20 | 0.20 | 69.00 | | | | 1 REVIEW REVISIONS TO MOTION TO STAY PENDING OUTCOME OF APPEAL; 2 SUGGEST REVISIONS TO MOTION TO STAY PENDING OUTCOME OF APPEAL. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/28/06 Tue | Warner, T 443153/960 | 0.20 | 0.20 | 69.00 | | | | 1 INSTRUCTIONS REGARDING SETTING HEARING ON MOTION TO STAY. |

– See the last page of exhibit for explanation

EXHIBIT A-2
POST-CONFIRMATION BILLING
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/29/06 Wed | Grunspan, A 443153/970 | 0.60 | 0.60 | 207.00 | | | | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW PUBLIX AND FMI AMICUS BRIEF. |
| 11/29/06 Wed | Grunspan, A 443153/980 | 0.30 | 0.30 | 103.50 | | | | MATTER: Dolgencorp, Inc, Store 221 1 CONTACT TOM WARNER REGARDING [REDACTED]. |
| 11/29/06 Wed | Grunspan, A 443169/1143 | 0.30 | 0.30 | 103.50 | | | | MATTER: Store No 242, Flamingo East, Ltd 1 SEVERAL CORRESPONDENCE WITH CLIENTS REGARDING [REDACTED] |
| 11/29/06 Wed | McLachlan, N 443171/1187 | 0.40 | 0.40 | 98.00 | | | | MATTER: Concord Fund IV Retail, LP, Lease Litigation 1 CORRESPOND WITH CATHERINE IBOLD REGARDING [REDACTED] |
| 11/29/06 Wed | Morande, D 443153/990 | 1.20 | 1.20 | 294.00 | | | | MATTER: Dolgencorp, Inc, Store 221 1 PREPARATION OF REPLY BRIEF TO FOURTH DISTRICT COURT OF APPEAL. |
| 11/29/06 Wed | Morande, D 443153/1000 | 2.00 | 2.00 | 490.00 | | | | MATTER: Dolgencorp, Inc, Store 221 1 CORRESPONDENCE REGARDING AMICUS CURIAE FILINGS |
| 11/29/06 Wed | Warner, T 443153/1010 | 0.30 | 0.30 | 103.50 | | | | MATTER: Dolgencorp, Inc, Store 221 1 REVIEW PUBLIX AMICUS BRIEF. |
| 11/29/06 Wed | Warner, T 443153/1020 | 0.20 | 0.20 | 69.00 | | | | MATTER: Dolgencorp, Inc, Store 221 1 INSTRUCTIONS REGARDING HEARING ON MOTION TO STAY; 2 INSTRUCTIONS REGARDING NOTICE ON MOTION TO STAY. |
| 11/29/06 Wed | Warner, T 443153/1030 | 0.20 | 0.20 | 69.00 | | | | MATTER: Dolgencorp, Inc, Store 221 1 WORK ON AFFIDAVITS TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT; 2 WORK ON OPPOSITION TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| 11/29/06 Wed | Warner, T 443153/1040 | 0.20 | 0.20 | 69.00 | | | | MATTER: Dolgencorp, Inc, Store 221 1 APPEAL -- REVIEW FILE REGARDING FILING OF PUBLIX'S AMICUS BRIEF. |
| 11/30/06 Thu | Grunspan, A 443153/1050 | 0.50 | 0.50 | 172.50 | | | | MATTER: Dolgencorp, Inc, Store 221 1 CONTACTED BY B. REYNOLDS REGARDING ADDITION TO AFFIDAVIT IN OPPOSITION TO LANDLORD'S SUMMARY JUDGMENT MOTION AND PROVIDE SAME. |

EXHIBIT A-2
POST-CONFIRMATION BILLING
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 11/30/06 | Grunspan, A | 0.40 | 0.40 | 138.00 | | | | 1 CONTACT SEVERAL COUNSEL REGARDING MEDIATION AND MEDIATOR; |
| Thu | 443169/1153 | | | | | | | 2 LETTER TO SAME. |
| | | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/30/06 | Morande, D | 0.40 | 0.40 | 98.00 | | | | 1 PREPARATION OF REPLY BRIEF TO THE FOURTH DISTRICT COURT OF APPEAL |
| Thu | 443153/1060 | | | | | | | |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/30/06 | Smith, D | 1.30 | 1.30 | 318.50 | | | | 1 BEGIN REVIEW OF BILLS IN PREPARATION FOR AFFIDAVIT OF ATTORNEYS' FEES IN SUPPORT OF OPPOSITION TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| Thu | 443153/1070 | | | | | | | |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 11/30/06 | Warner, T | 0.20 | 0.20 | 69.00 | | | | 1 COORDINATE SCHEDULING OF MEDIATION. |
| Thu | 443169/1163 | | | | | | | |
| | | | | 11.20 | $3,192.00 | | | | |

Total
Number of Entries:        26

~ See the last page of exhibit for explanation

EXHIBIT A-2
POST-CONFIRMATION BILLING
Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Grunspan, A | 2.90 | 1,000.50 | 0.00 | 0.00 | 2.90 | 1,000.50 | 0.00 | 0.00 | 2.90 | 1,000.50 |
| McLachlan, N | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Moore, G | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 | 0.00 | 0.00 | 0.20 | 17.00 |
| Morande, D | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 |
| Smith, D | 1.30 | 318.50 | 0.00 | 0.00 | 1.30 | 318.50 | 0.00 | 0.00 | 1.30 | 318.50 |
| Warner, T | 1.90 | 655.50 | 0.00 | 0.00 | 1.90 | 655.50 | 0.00 | 0.00 | 1.90 | 655.50 |
| | 11.20 | $3,192.00 | 0.00 | $0.00 | 11.20 | $3,192.00 | 0.00 | $0.00 | 11.20 | $3,192.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Concord Fund IV Retail, LP, Lease Litigation | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Dolgencorp, Inc, Store 221 | 9.60 | 2,700.00 | 0.00 | 0.00 | 9.60 | 2,700.00 | 0.00 | 0.00 | 9.60 | 2,700.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.10 | 34.50 | 0.00 | 0.00 | 0.10 | 34.50 | 0.00 | 0.00 | 0.10 | 34.50 |
| Store No 242, Flamingo East, Ltd | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| | 11.20 | $3,192.00 | 0.00 | $0.00 | 11.20 | $3,192.00 | 0.00 | $0.00 | 11.20 | $3,192.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 0032 | Grunspan, Alan M. | PARTNER | $345.00 | $345.00 | 159.90 | $55,165.50 | 260 |
| 0642 | Warner, Tom | PARTNER | $345.00 | $345.00 | 100.50 | $34,672.50 | 253 |
| 0246 | Osman, Edith G. | PARTNER | $345.00 | $345.00 | 19.70 | $6,796.50 | 30 |
| 0492 | Johnson, Kristy M. | PARTNER | $345.00 | $345.00 | 18.30 | $6,313.50 | 21 |
| 0226 | Brown, Mark A. | PARTNER | $345.00 | $345.00 | 0.50 | $172.50 | 1 |
| 0655 | Drobner, David S. | PARTNER | $345.00 | $345.00 | 0.20 | $69.00 | 1 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $345.00 | | 299.10 | $103,189.50 | |
| | | | | % of Total: | 34.12% | % of Total:   48.78% | |
| 0020 | Silver, James D. | OF COUNSEL | $345.00 | $345.00 | 1.40 | $483.00 | 4 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $345.00 | | 1.40 | $483.00 | |
| | | | | % of Total: | 0.16% | % of Total:   0.23% | |
| 0196 | Smith, David J. | ASSOCIATE | $245.00 | $245.00 | 202.10 | $49,514.50 | 243 |
| 0199 | Alderman, Jason R. | ASSOCIATE | $245.00 | $245.00 | 85.70 | $20,996.50 | 115 |
| 0167 | Morande, Dean A. | ASSOCIATE | $245.00 | $245.00 | 48.80 | $11,956.00 | 60 |
| 0007 | Shafir, Michael A. | ASSOCIATE | $245.00 | $245.00 | 14.10 | $3,454.50 | 12 |
| 0272 | Fry, Alan P. | ASSOCIATE | $245.00 | $250.00 | 10.70 | $2,651.50 | 8 |
| 0188 | McLachlan, Niall T. | ASSOCIATE | $245.00 | $245.00 | 7.00 | $1,715.00 | 17 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $245.08 | | 368.40 | $90,288.00 | |
| | | | | % of Total: | 42.03% | % of Total:   42.68% | |
| 0381 | Goldstein, Lenny | LEGAL ASSISTANT | $85.00 | $85.00 | 114.40 | $9,724.00 | 40 |
| 0806 | Smith, Soraida | LEGAL ASSISTANT | $85.00 | $85.00 | 54.70 | $4,649.50 | 42 |
| 0253 | Moore, Gina | LEGAL ASSISTANT | $85.00 | $85.00 | 21.00 | $1,785.00 | 77 |
| 0761 | Murray, Maureen | LEGAL ASSISTANT | $85.00 | $85.00 | 13.00 | $1,105.00 | 9 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $85.00 | | 203.10 | $17,263.50 | |
| | | | | % of Total: | 23.17% | % of Total:   8.16% | |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Carlton Fields**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 0619 | Litigation Support, Level 2 | LITIGATION SUPP | $60.00 | $60.00 | 3.00 | $180.00 | 5 |
| 0620 | Client Tech, Level 3 | LITIGATION SUPP | $110.00 | $110.00 | 1.20 | $132.00 | 1 |
| 619A | Client Tech, Level 2 | LITIGATION SUPP | $65.00 | $65.00 | 0.20 | $13.00 | 1 |
| 0622 | Litigation Support, Level 1 | LITIGATION SUPP | $35.00 | $35.00 | 0.20 | $7.00 | 1 |

No. of Billers for Position: 4    Blended Rate for Position: $72.17    4.60    $332.00

% of Total: 0.52%    % of Total: 0.16%

Total No. of Billers: 21    Blended Rate for Report: $241.34    876.60    $211,556.00

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Carlton Fields**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kristy M. | Partner | $245.00 | $345.00 | 41% | 18.30 | $ 6,313.50 | $ 4,483.50 | $ 1,830.00 | 29% |
| Smith, Soraida | Legal Assistant | $80.00 | $85.00 | 6% | 54.70 | 4,649.50 | 4,376.00 | 273.50 | 6% |
| Fry, Alan P. | Associate | $245.00 | $250.00 | 2% | 10.70 | 2,651.50 | 2,621.50 | 30.00 | 1% |
| Timekeepers Without Rate Increases | | | | | 792.90 | 197,941.50 | 197,941.50 | - | |
| | | | | | **876.60** | **$ 211,556.00** | **$ 209,422.50** | **$ 2,133.50** | * |

\* Less than 1%

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Drobner, D | 0.20 | 69.00 |
| Grunspan, A | 2.00 | 690.00 |
| McLachlan, N | 0.20 | 49.00 |
| Morande, D | 5.90 | 1,445.50 |
| Osman, E | 2.89 | 997.74 |
| Shafir, M | 1.00 | 245.00 |
| Smith, D | 0.90 | 220.50 |
| Warner, T | 9.83 | 3,392.50 |
| | 22.93 | $7,109.24 |

EXHIBIT C-1  PAGE 1 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/13/06 Mon | Shafir, M 41267Ϊ14 | 1.00 | 1.00 | 245.00 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>TELEPHONE CONFERENCE WITH ATTORNEYS TITLE RE: SAME |
| 04/21/06 Fri | Osman, E 41882Ϊ47 | 0.30 | 0.15 | 51.75 | | | F<br>F | 1<br>2 | MATTER: Hurricane Claims Preparation<br>PREPARE FOR MEETING WITH B. GASTON:<br>CONFER WITH K. JOHNSON. |
| 04/24/06 Mon | Osman, E 41882Ϊ49 | 2.90 | 0.97 | 333.50 | D<br>D, F<br>D | | F<br>F<br>F | 1<br>2<br>3 | MATTER: Hurricane Claims Preparation<br>REVIEW OF NUMEROUS WINN DIXIE DOCUMENTS IN PREPARATION FOR CONFERENCE:<br>CONFERENCE CALL WITH B. GATSON AND OUR TEAM REGARDING RESPONSE TO LETTERS SENT BY WINN DIXIE AND SET OFF:<br>CONFER WITH PARALEGAL. |
| 04/25/06 Tue | Osman, E 41882Ϊ51 | 2.30 | 0.42 | 144.27 | D<br>D<br>D<br>D<br>D<br>D<br>D<br>D<br>D<br>D<br>D | | F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7<br>8<br>9<br>10<br>11 | MATTER: Hurricane Claims Preparation<br>READ CORRESPONDENCE FROM G. GASTON REGARDING HOW TO CHOOSE STORES TO WRITE TO:<br>FOLLOW UP ON STORE 295:<br>WRITE TO B. GASTON REGARDING STORES CONTACTED:<br>WRITE TO JANE DEWITT:<br>REVIEW OF LETTERS FROM B. GASTON TO ALL STORES REGARDING SET-OFFS:<br>REVIEW OF CORRESPONDENCE FROM C. IBOLD AND RESPOND:<br>TELEPHONE CONFERENCE WITH L. SCHULE:<br>TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS:<br>WRITE TO J. CASTLE:<br>KIM ROMEO:<br>AND CHET BOROWY. |
| 04/26/06 Wed | Osman, E 41882Ϊ52 | 1.80 | 0.26 | 88.71 | D<br>D<br>D<br>D<br>H, D<br>H, D<br>D | | F<br>F<br>F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER: Hurricane Claims Preparation<br>REVIEW OF CORRESPONDENCE FROM C. IBOLD TO SEANN TZEUVELEKAS:<br>REVIEW OF CORRESPONDENCE FROM C. BOROWY REGARDING PROBLEM WITH 741:<br>WRITE TO C. BOROWY REGARDING 741 MISSING INFORMATION:<br>TELEPHONE CONFERENCE WITH ELLIOT ARNOVITZ LANDLORD OF STORE 2263:<br>DIRECT WORK ON CHARTING NEW LETTERS:<br>DIRECT WORK ON REVIEW OF FILES:<br>CONFER OVER A FEW MORE STORES. |
| 07/05/06 Wed | Grunspan, A 42967Ϊ67 | 0.40 | 0.20 | 69.00 | | | F<br>F | 1<br>2 | MATTER: Dolgencorp, Inc, Store 221<br>SEVERAL CALLS REGARDING APPEAL AND REGARDING SUMMARY JUDGMENT MOTION BY LANDLORD:<br>LETTER TO T. WARNER REGARDING SAME. |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/14/06 Fri | Warner, T 429679/109 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Dolgencorp, Inc, Store 221<br>REVIEW FILE REGARDING DUE DATES FOR AMICUS BRIEF AND DEADLINE FOR MAIN BRIEF;<br>INSTRUCT. |
| 07/24/06 Mon | Warner, T 429679/146 | 0.10 | 0.10 | 34.50 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING REVISIONS TO BRIEF |
| 07/24/06 Mon | Warner, T 429679/147 | 0.10 | 0.10 | 34.50 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING ISSUES |
| 07/24/06 Mon | Warner, T 429679/148 | 0.10 | 0.10 | 34.50 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING DRAFTING BRIEF |
| 07/24/06 Mon | Warner, T 429679/149 | 0.20 | 0.20 | 69.00 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING EXTENSION |
| 07/26/06 Wed | Warner, T 429679/154 | 2.80 | 2.80 | 966.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS |
| 07/27/06 Thu | Warner, T 429679/128 | 0.40 | 0.13 | 46.00 | | | F F F | 1 2 3 | MATTER: Dolgencorp, Inc, Store 221<br>REVIEW FILE REGARDING EFFORTS BY TROUTMAN SANDERS TO INFLUENCE CREDITORS COMMITTEE;<br>ADVISE REGARDING BRIEFS AND ISSUES TO CREDITORS COMMITTEE;<br>FORWARD DOCS |
| 07/27/06 Thu | Warner, T 429679/130 | 0.20 | 0.20 | 69.00 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221<br>INSTRUCTIONS REGARDING REVISIONS TO ARGUMENT OUTLINE AND DRAFTING BRIEF |
| 08/22/06 Tue | Osman, E 433460/161 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: Hurricane Claims Preparation<br>MEET WITH K. JOHNSON. |
| 08/22/06 Tue | Osman, E 433460/162 | 0.60 | 0.60 | 207.00 | | | F | 1 | MATTER: Hurricane Claims Preparation<br>ATTEND CONFERENCE CALL. |
| 08/22/06 Tue | Osman, E 433460/163 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Hurricane Claims Preparation<br>FOLLOW UP ON CALL. |

–  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/03/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | LETTER FROM WILKINS REGARDING WINN DIXIE CORP REP DEPOS AND KNOWLEDGE OF LEASE EXCLUSIVE ENFORCEMENT; |
| Tue | 440037/320 | | | | | | F | 2 | ADVISE REGARDING POSSIBLE PRIVILEGE OBJECTIONS |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/03/06 | Warner, T | 0.10 | 0.10 | 34.50 | | | F | 1 | DEBRIEFING REGARDING NEXT DEPO OF DOLGENCORP LEASE NEGOTIATOR |
| Tue | 440037/520 | | | | | | | | |
| | | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 10/06/06 | Warner, T | 0.30 | 0.15 | 51.75 | | | F | 1 | STUDY E-MAILS TO AND FROM TRIAL TEAM REGARDING DISCOVERY, DEPOS AND SCHEDULING OF SUMMARY JUDGMENT HEARING; |
| Fri | 440039/741 | | | | | | F | 2 | INSTRUCTIONS; |
| | | | | | | | F | 3 | REVIEW E-MAIL FROM AND TO TRIAL TEAM RE DISCOVERY, DEPOS AND SCHEDULING OF SUMMARY JUDGMENT HEARING; |
| | | | | | | | F | 4 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/10/06 | Warner, T | 0.50 | 0.50 | 172.50 | H | | F | 1 | INSTRUCTIONS REGARDING OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT, AFFIDAVITS AND DEPO OF LANDLORD. |
| Tue | 440038/583 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/12/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | STUDY AND REVIEW NOBLE MANAGEMENT'S MOTION TO COMPEL PRODUCTION; |
| Thu | 440037/354 | | | | | | F | 2 | INSTRUCTIONS |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/13/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW NOBLE MANAGEMENT'S WITNESS LIST; |
| Fri | 440037/358 | | | | H | | F | 2 | INSTR RE EXPERT DISCOVERY OF LISTED WITNESSES AND WINN DIXIE WITNESSES LISTED |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/13/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW NOBLE MANAGEMENT'S EXHIBIT LIST; |
| Fri | 440037/359 | | | | H | | F | 2 | INSTRUCTIONS REGARDING POSSIBLE MOTION TO STRIKE AND DEMAND TO PRODUCE |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/16/06 | Warner, T | 1.70 | 0.85 | 293.25 | D, F | | F | 1 | ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS; |
| Mon | 440037/365 | | | | D | | F | 2 | ADVISE REGARDING DEPO AND ISSUES |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/16/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | REVIEW OF NOBLE MANAGEMENT'S MOTION FOR CONTINUANCE; |
| Mon | 440037/366 | | | | H | | F | 2 | INSTRUCTIONS REGARDING RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 10/16/06 Mon | Warner, T 440038/598 | 0.30 | 0.15 | 51.75 | H | | F F | MATTER: Store No 242, Flamingo East, Ltd<br>1 REVIEW FILE REGARDING MEMO IN OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT:<br>2 INSTRUCTIONS REGARDING EDITS AND CHANGES |
| 10/17/06 Tue | Grunspan, A 440038/601 | 1.40 | 1.40 | 483.00 | | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1 NUMEROUS CONFERENCES REGARDING EVICTION PROCEEDINGS AND STRATEGY FOR HANDLING EVICTION TRIAL AHEAD OF MAIN CASE AND POTENTIAL RES JUDICATA AND ESTOPPEL ISSUES. |
| 10/17/06 Tue | Warner, T 440037/426 | 0.20 | 0.10 | 34.50 | H | | F F | MATTER: Noble Management Company, Store 2260<br>1 REVIEW PRE-TRIAL ORDER REGARDING COUNTY COURT EVICTION ACTION:<br>2 INSTRUCTIONS REGARDING TRIAL PREP AND PRE-TRIAL |
| 10/17/06 Tue | Warner, T 440038/641 | 0.30 | 0.15 | 51.75 | H | | F F | MATTER: Store No 242, Flamingo East, Ltd<br>1 REVIEW PRE-TRIAL ORDER REGARDING COUNTY COURT EVICTION ACTION:<br>2 INSTRUCTIONS REGARDING TRIAL PREP AND PRE-TRIAL |
| 10/17/06 Tue | Warner, T 440038/720 | 1.00 | 1.00 | 345.00 | H | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1 INSTRUCTIONS REGARDING ATTACHMENTS |
| 10/18/06 Wed | Morande, D 440038/710 | 4.00 | 4.00 | 980.00 | | | F | MATTER: Store No 242, Flamingo East, Ltd<br>1 CONFERENCE WITH COUNSEL REGARDING REVISIONS. |
| 10/19/06 Thu | Warner, T 440037/427 | 0.20 | 0.10 | 34.50 | H | | F F | MATTER: Noble Management Company, Store 2260<br>1 REVIEW FILE AND PLEADINGS:<br>2 INSTRUCTIONS REGARDING ORDER STRIKING DOLGENCORP'S AFFIRMATIVE DEFENSES |
| 10/19/06 Thu | Warner, T 440037/429 | 0.20 | 0.10 | 34.50 | H | | F F | MATTER: Noble Management Company, Store 2260<br>1 E-MAIL FROM ELSBERRY REGARDING LACK OF ORDERS ON MOTION TO STRIKE AFFIRMATIVE DEFENSES AND DISCOVERY ISSUES:<br>2 INSTRUCTIONS REGARDING ORDERS |
| 10/23/06 Mon | Warner, T 440038/669 | 0.20 | 0.10 | 34.50 | H | | F F | MATTER: Store No 242, Flamingo East, Ltd<br>1 STUDY AND REVIEW FINAL DRAFT OF RESPONSE TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT AND FLAMINGO'S SUPPLEMENTAL MEMORANDUM:<br>2 INSTRUCTIONS REGARDING ISSUES, FINALIZING AND FILING. |
| 10/23/06 Mon | Warner, T 440039/773 | 0.40 | 0.20 | 69.00 | H | | F F | MATTER: Family Dollar Stores of Florida, Inc, Port St John<br>1 REVIEW FAMILY DOLLAR'S AFFIRMATIVE DEFENSES REGARDING NEED FOR REPLY OR MOTIONS TO STRIKE/DISMISS:<br>2 INSTRUCTIONS REGARDING SPECIFIC DEFENSES AND RESPONSE |

– See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/06 Tue | Grunspan, A 440037/441 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 CONFERENCE REGARDING THE DEPOSITION OF SHEDLIN. |
| 10/25/06 Wed | Warner, T 440038/670 | 0.10 | 0.10 | 34.50 | H | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS REGARDING FINALIZING RESPONSE AND EXHIBITS |
| 10/25/06 Wed | Warner, T 440039/774 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW FILE REGARDING STIPULATION FOR EXTENSION TO RESPOND TO AFFIRMATIVE DEFENSES; INSTRUCTIONS |
| 11/03/06 Fri | Warner, T 443169/1042 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd EMAILS AND CALLS RE SELECTING MEDIATOR AND SCHEDULING MEDIATION |
| 11/06/06 Mon | McLachlan, N 443171/1166 | 0.40 | 0.20 | 49.00 | G G | | F F | 1 2 | MATTER: Concord Fund IV Retail, LP, Lease Litigation REVIEW CATHERINE IBOLD'S LETTER REGARDING LANDLORD'S NOTICE OF DEFAULT, REMAINING ISSUE REGARDING LIGHTING POLES; CONFERENCE WITH ALAN GRUNSPAN |
| 11/06/06 Mon | Warner, T 443169/1126 | 0.40 | 0.20 | 69.00 | | | F F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd REVIEW FILE REGARDING PROPOSED MOTION TO INTERVENE IN COUNTY COURT EVICTION; COMMENT ON ISSUES FOR TRIAL TEAM; SUGGEST STRATEGY. |
| 11/06/06 Mon | Warner, T 443169/1128 | 0.20 | 0.10 | 34.50 | | | F F | 1 2 | MATTER: Store No 242, Flamingo East, Ltd REVIEW NOTICE FOR EMERGENCY HEARING ON MOTION TO CONTINUE TRIAL; INSTRUCTIONS. |
| 11/08/06 Wed | Drobner, D 443158/922 | 0.20 | 0.20 | 69.00 | G | | F | 1 | MATTER: Dollar General Investigative DISCUSS BRIEFLY SPECIFIC CIRCUMSTANCE OF LEASE HAVING BEEN RESTATED AND AMENDED, AND RISKS, CONCERNS ABOUT LOSS OF CHAIN OF LEASEHOLD ESTATE AND LOSS OF PRIORITY, OR LACK OF EXCLUSIVE PROTECTIONS AT ALL, VIS A VIS, AMONG OTHER THINGS, A FISH MARKET. |
| 11/08/06 Wed | Warner, T 443159/966 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS REGARDING AMENDMENTS AND ADDITIONS TO EXHIBIT IN LIGHT OF SUPPLEMENTAL PRODUCTION FROM NOBLE MANAGEMENT. |
| 11/13/06 Mon | Morande, D 443153/846 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE REGARDING SAME |
| 11/13/06 Mon | Morande, D 443153/847 | 1.70 | 1.70 | 416.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 CONFERENCE REGARDING RESPONSE IN OPPOSITION TO LANDLORD'S MOTION SUMMARY JUDGMENT |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 6 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------|------------|----------|-----------|---|-------------|
| 11/13/06 Mon | Smith, D 443153/802 | 0.50 | 0.50 | 122.50 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> CONFERENCE CALL ON LL'S MOTION FOR SUMMARY JUDGMENT. |
| 11/13/06 Mon | Warner, T 443153/861 | 0.20 | 0.20 | 69.00 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> INSTRUCTIONS REGARDING AFFIDAVIT ON DAMAGES. |
| 11/15/06 Wed | Warner, T 443169/1116 | 0.10 | 0.10 | 34.50 | H | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd <br> INSTRUCTIONS REGARDING COORDINATING MEDIATION WITH GRUMER'S OFFICE |
| 11/16/06 Thu | Smith, D 443153/808 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> SECOND CONFERENCE CALL WITH R. REYNOLDS. |
| 11/17/06 Fri | Morande, D 443170/1145 | 0.10 | 0.10 | 24.50 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John <br> CONFERENCE REGARDING REVISION OF MOTION TO STRIKE FAMILY DOLLAR'S AFFIRMATIVE DEFENSES. |
| 11/20/06 Mon | Warner, T 443153/865 | 0.20 | 0.20 | 69.00 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> INSTRUCTIONS REGARDING ISSUES |
| 11/20/06 Mon | Warner, T 443153/866 | 0.20 | 0.20 | 69.00 | H | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 <br> INSTRUCTIONS REGARDING DRAFTING |
| 11/20/06 Mon | Warner, T 443159/996 | 0.20 | 0.10 | 34.50 | H | | F <br> F | 1 <br> 2 | MATTER: Noble Management Company, Store 2260 <br> REVIEW PROPOSAL FOR SETTLEMENT FROM NOBLE MANAGEMENT; <br> INSTRUCTIONS REGARDING REPLY |
| 11/20/06 Mon | Warner, T 443159/998 | 0.20 | 0.10 | 34.50 | H | | F <br> F | 1 <br> 2 | MATTER: Noble Management Company, Store 2260 <br> REVIEW CALENDARING OF DATES FOR PRE-TRIAL COMPLIANCE AND DEADLINES; <br> INSTRUCTIONS REGARDING TRIAL PREPARATION |
| | | | 22.93 | $7,109.24 | | | | |

Total
Number of Entries:      56

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 7 of 8

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Drobner, D | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Grunspan, A | 1.80 | 621.00 | 0.40 | 138.00 | 2.20 | 759.00 | 0.20 | 69.00 | 2.00 | 690.00 |
| McLachlan, N | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.20 | 49.00 | 0.20 | 49.00 |
| Morande, D | 5.90 | 1,445.50 | 0.00 | 0.00 | 5.90 | 1,445.50 | 0.00 | 0.00 | 5.90 | 1,445.50 |
| Osman, E | 1.10 | 379.50 | 7.30 | 2,518.50 | 8.40 | 2,898.00 | 1.79 | 618.24 | 2.89 | 997.74 |
| Shafir, M | 1.00 | 245.00 | 0.00 | 0.00 | 1.00 | 245.00 | 0.00 | 0.00 | 1.00 | 245.00 |
| Smith, D | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 |
| Warner, T | 6.70 | 2,311.50 | 6.40 | 2,208.00 | 13.10 | 4,519.50 | 3.13 | 1,081.00 | 9.83 | 3,392.50 |
|  | 17.60 | $5,292.00 | 14.50 | $4,962.50 | 32.10 | $10,254.50 | 5.33 | $1,817.24 | 22.93 | $7,109.24 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Concord Fund IV Retail, LP, Lease Litigation | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.20 | 49.00 | 0.20 | 49.00 |
| Dolgencorp, Inc, Store 221 | 6.80 | 2,076.00 | 1.00 | 345.00 | 7.80 | 2,421.00 | 0.43 | 149.50 | 7.23 | 2,225.50 |
| Dollar General Investigative | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 1.20 | 304.00 | 0.70 | 241.50 | 1.90 | 545.50 | 0.35 | 120.75 | 1.55 | 424.75 |
| Hurricane Claims Preparation | 1.10 | 379.50 | 7.30 | 2,518.50 | 8.40 | 2,898.00 | 1.79 | 618.24 | 2.89 | 997.74 |
| Noble Management Company, Store 2260 | 0.70 | 241.50 | 3.70 | 1,276.50 | 4.40 | 1,518.00 | 1.85 | 638.25 | 2.55 | 879.75 |
| Store No 242, Flamingo East, Ltd | 7.60 | 2,222.00 | 1.40 | 483.00 | 9.00 | 2,705.00 | 0.70 | 241.50 | 8.30 | 2,463.50 |
|  | 17.60 | $5,292.00 | 14.50 | $4,962.50 | 32.10 | $10,254.50 | 5.33 | $1,817.24 | 22.93 | $7,109.24 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      HOURS ALLOCATED BY AUDITOR

EXHIBIT C-1  PAGE 8 of 8

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 0.20 | 49.00 |
| Grunspan, A | 0.40 | 138.00 |
| Morande, D | 3.50 | 857.50 |
| Osman, E | 1.08 | 370.88 |
| Smith, D | 0.80 | 196.00 |
| Warner, T | 1.00 | 345.00 |
|  | 6.98 | $1,956.38 |

EXHIBIT C-2  PAGE 1 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 04/14/06 | Osman, E | 0.90 | 0.60 | 207.00 | D | | F | 1 | WRITE TO V. GASTON; |
| Fri | 418821/27 | | | | H, D | | F | 2 | LOCATE DOCUMENTS NEEDED FOR WINN DIXIE; |
| | | | | | D | | F | 3 | WRITE TO JACQUES MOLAISON. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 04/20/06 | Osman, E | 0.30 | 0.15 | 51.75 | | | F | 1 | WORK ON STORE 741; |
| Thu | 418821/46 | | | | | | F | 2 | REVIEW OF FILES FOR MEETING. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 07/11/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | SR MOTION FOR LEAVE TO FILE AMICUS BRIEF BY PUBLIX ET AL; |
| Tue | 429679/95 | | | | | | F | 2 | SR NOTICE OF APPEARANCE AS APPELLEE'S ATTY BY NANCY GREGOIRE |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 08/31/06 | Osman, E | 1.30 | 0.33 | 112.13 | D | | F | 1 | WORK ON ISSUE OF INSURANCE POLICY ANALYSES; |
| Thu | 433460/170 | | | | D, F | | F | 2 | CONFERENCE WITH CHARLIE PRICE RE: CONSTRUCTION; |
| | | | | | D | | F | 3 | FOLLOW UP ON 519; |
| | | | | | D | | F | 4 | REVIEW CORRESPONDENCE FROM E. O'CONNELL. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/10/06 | Warner, T | 0.70 | 0.70 | 241.50 | | | F | 1 | REVISE ISSUES |
| Tue | 440038/704 | | | | | | | | |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/18/06 | Morande, D | 0.20 | 0.20 | 49.00 | | | F | 1 | LEGAL ANALYSIS. |
| Wed | 440038/707 | | | | | | | | |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/20/06 | Morande, D | 0.20 | 0.20 | 49.00 | | | F | 1 | PREPARATION OF CORRESPONDENCE REGARDING SAME. |
| Fri | 440038/713 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/25/06 | Alderman, J | 0.40 | 0.20 | 49.00 | | | | 1 | EMAIL TO MICHAEL ELSBERRY. |
| Wed | 440037/451 | | | | | | | 2 | REVIEW OF FILE. |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/26/06 | Morande, D | 0.60 | 0.60 | 147.00 | | | F | 1 | CORRESPONDENCE REGARDING SAME |
| Thu | 440038/724 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/03/06 | Warner, T | 0.30 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd |
| Fri | | | | | | | F | 2 | REVIEW NOTICE OF MEDIATION FROM GRUMER FOR 11/28: |
| | 443169/1043 | | | | H, E | | F | 3 | INSTRUCTIONS REGARDING RESPONSE: |
| | | | | | | | | | LETTER TO GRUMER |
| 11/06/06 | Grunspan, A | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd |
| Mon | 443169/1027 | | | | | | | | PREPARE E-MAIL TO SUMMARIZE STRATEGY FOR LIMITED INTERVENTION. |
| 11/08/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd |
| Wed | 443169/1071 | | | | | | F | 2 | LETTER FROM GRUMER REGARDING MEDIATOR AND SCHEDULING MEDIATION: |
| | | | | | | | | | INSTRUCTIONS REGARDING REPLY. |
| 11/13/06 | Morande, D | 1.50 | 1.50 | 367.50 | | | F | 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| Mon | 443170/1159 | | | | | | | | PREPARATION OF SAME |
| 11/16/06 | Morande, D | 1.00 | 1.00 | 245.00 | I | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 |
| Thu | 443153/854 | | | | | | | | LEGAL RESEARCH |
| 11/17/06 | Smith, D | 0.80 | 0.80 | 196.00 | | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 |
| Fri | 443153/814 | | | | | | | | MEMORANDUM OF LAW IN SUPPORT OF MOTION TO STAY. |
| | | | 6.98 | $1,956.38 | | | | | |

Total
Number of Entries:        15

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 4

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.20 | 49.00 | 0.20 | 49.00 |
| Grunspan, A | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Morande, D | 3.50 | 857.50 | 0.00 | 0.00 | 3.50 | 857.50 | 0.00 | 0.00 | 3.50 | 857.50 |
| Osman, E | 0.00 | 0.00 | 2.50 | 862.50 | 2.50 | 862.50 | 1.08 | 370.88 | 1.08 | 370.88 |
| Smith, D | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 | 0.00 | 0.00 | 0.80 | 196.00 |
| Warner, T | 0.70 | 241.50 | 0.70 | 241.50 | 1.40 | 483.00 | 0.30 | 103.50 | 1.00 | 345.00 |
| | 5.40 | $1,433.00 | 3.60 | $1,202.00 | 9.00 | $2,635.00 | 1.58 | $523.38 | 6.98 | $1,956.38 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 221 | 1.80 | 441.00 | 0.20 | 69.00 | 2.00 | 510.00 | 0.10 | 34.50 | 1.90 | 475.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 | 0.00 | 0.00 | 1.50 | 367.50 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 2.50 | 862.50 | 2.50 | 862.50 | 1.08 | 370.88 | 1.08 | 370.88 |
| Noble Management Company, Store 2260 | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.20 | 49.00 | 0.20 | 49.00 |
| Store No 242, Flamingo East, Ltd | 2.10 | 624.50 | 0.50 | 172.50 | 2.60 | 797.00 | 0.20 | 69.00 | 2.30 | 693.50 |
| | 5.40 | $1,433.00 | 3.60 | $1,202.00 | 9.00 | $2,635.00 | 1.58 | $523.38 | 6.98 | $1,956.38 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     HOURS ALLOCATED BY AUDITOR

EXHIBIT C-2  PAGE 4 of 4

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 0.50 | 122.50 |
| Goldstein, L | 7.60 | 646.00 |
| Grunspan, A | 0.70 | 241.50 |
| Johnson, K | 0.80 | 276.00 |
| Murray, M | 1.70 | 144.50 |
| Osman, E | 14.20 | 4,899.00 |
| Warner, T | 4.50 | 1,552.50 |
| | 30.00 | $7,882.00 |

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/13/06 Thu | Johnson, K 418821\29 | 0.80 | 0.80 | 276.00 | | | F 1 | MATTER:Hurricane Claims Preparation REVIEW CORRESPONDENCE REGARDING SELF-HELP OPTIONS FOR 2 WD STORES AND DETERMINE WHETHER 2004 HURRICANE LETTERS WERE SENT TO THESE STORES; |
| | | | | | | | F 2 | CORRESPONDENCE WITH EDITH OSMAN REGARDING SAME; |
| | | | | | | | F 3 | REVIEW AND EVALUATE CORRESPONDENCE ON STORE 741 AND REVIEW FILE REGARDING SAME. |
| 04/13/06 Thu | Osman, E 418821\26 | 0.90 | 0.90 | 310.50 | | | F 1 | MATTER:Hurricane Claims Preparation WORK ON RESPONDING TO URGENT MESSAGES FROM WINN DIXIE REGARDING PROBLEMS WITH STORES 237 AND 330; AND STORE 741: CONCERNS ABOUT PRIOR CHART, ETC.; |
| | | | | | | | F 2 | READ E-MAILS REGARDING ALL ABOVE AND RESPOND; |
| | | | | | H | | F 3 | LOOK FOR REQUESTED DOCUMENTS. |
| 04/14/06 Fri | Osman, E 418821\27 | 0.90 | 0.90 | 310.50 | C | | F 1 | MATTER:Hurricane Claims Preparation WRITE TO V. GASTON; |
| | | | | | H | | F 2 | LOCATE DOCUMENTS NEEDED FOR WINN DIXIE; |
| | | | | | C | | F 3 | WRITE TO JACQUES MOLAISON. |
| 04/21/06 Fri | Grunspan, A 418821\33 | 0.70 | 0.70 | 241.50 | | | F 1 | MATTER:Hurricane Claims Preparation REVIEW 741 FILE AND CORRESPONDENCE; |
| | | | | | | | F 2 | LETTER TO CLIENTS REGARDING SAME. |
| 04/24/06 Mon | Murray, M 418821\66 | 1.70 | 1.70 | 144.50 | F | | 1 | MATTER:Hurricane Claims Preparation TELEPHONE CONFERENCE WITH B. GASTON; |
| | | | | | | | 2 | REVIEW INDICES AND ORGANIZE STORE FILES AND REVIEW |
| | | | | | | | 3 | ND DISCUSSIONS WITH ATTORNEYS REGARDING FOLLOW UP TO TELEPHONE CONFERENCE. |
| 04/24/06 Mon | Osman, E 418821\49 | 2.90 | 2.90 | 1,000.50 | | | F 1 | MATTER:Hurricane Claims Preparation REVIEW OF NUMEROUS WINN DIXIE DOCUMENTS IN PREPARATION FOR CONFERENCE; |
| | | | | | F | | F 2 | CONFERENCE CALL WITH B. GATSON AND OUR TEAM REGARDING RESPONSE TO LETTERS SENT BY WINN DIXIE AND SET OFF; |
| | | | | | C | | F 3 | CONFER WITH PARALEGAL. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/25/06 Tue | Osman, E 418821\51 | 2.30 | 2.30 | 793.50 | | | | | MATTER:Hurricane Claims Preparation |
| | | | | | | | F | 1 | READ CORRESPONDENCE FROM G. GASTON REGARDING HOW TO CHOOSE STORES TO WRITE TO; |
| | | | | | | | F | 2 | FOLLOW UP ON STORE 295; |
| | | | | | | | F | 3 | WRITE TO B. GASTON REGARDING STORES CONTACTED; |
| | | | | | | | F | 4 | WRITE TO JANE DEWITT; |
| | | | | | | | F | 5 | REVIEW OF LETTERS FROM B. GASTON TO ALL STORES REGARDING SET-OFFS; |
| | | | | | | | F | 6 | REVIEW OF CORRESPONDENCE FROM C. IBOLD AND RESPOND; |
| | | | | | C | | F | 7 | TELEPHONE CONFERENCE WITH L. SCHULE; |
| | | | | | C | | F | 8 | TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS; |
| | | | | | | | F | 9 | WRITE TO J. CASTLE; |
| | | | | | | | F | 10 | KIM ROMEO; |
| | | | | | | | F | 11 | AND CHET BOROWY. |
| 04/26/06 Wed | Osman, E 418821\52 | 1.80 | 1.80 | 621.00 | | | | | MATTER:Hurricane Claims Preparation |
| | | | | | | | F | 1 | REVIEW OF CORRESPONDENCE FROM C. IBOLD TO SEANN TZEUVELEKAS; |
| | | | | | | | F | 2 | REVIEW OF CORRESPONDENCE FROM C. BOROWY REGARDING PROBLEM WITH 741; |
| | | | | | | | F | 3 | WRITE TO C. BOROWY REGARDING 741 MISSING INFORMATION; |
| | | | | | | | F | 4 | TELEPHONE CONFERENCE WITH ELLIOT ARNOVITZ LANDLORD OF STORE 2263; |
| | | | | | H | | F | 5 | DIRECT WORK ON CHARTING NEW LETTERS; |
| | | | | | H | | F | 6 | DIRECT WORK ON REVIEW OF FILES; |
| | | | | | C | | F | 7 | CONFER OVER A FEW MORE STORES. |
| 04/27/06 Thu | Osman, E 418821\54 | 2.80 | 2.80 | 966.00 | F | | | | MATTER:Hurricane Claims Preparation |
| | | | | | | | F | 1 | CONFERENCE WITH JAY CASTLE, B. GASTON, J. JOHNSON AND M. MURRAY; |
| | | | | | | | F | 2 | FOLLOW UP WITH DIRECTIONS TO K. JOHNSON AND M. MURRAY ON HOW TO OBTAIN NEEDED INFORMATION; |
| | | | | | | | F | 3 | WRITE TO KIM ROMEO REGARDING CHECK FOR STORE 565; |
| | | | | | | | F | 4 | READ CORRESPONDENCE FROM C. BOROWY REGARDING 741; |
| | | | | | | | F | 5 | WRITE TO C. BOROWY REGARDING STORE 667 AND 737; |
| | | | | | | | F | 6 | WRITE TO SEANN TZOUVELEKAS REGARDING BACK UP FOR 741 CLAIMS. |
| 04/28/06 Fri | Osman, E 418821\55 | 0.90 | 0.90 | 310.50 | | | | | MATTER:Hurricane Claims Preparation |
| | | | | | | | F | 1 | COMMUNICATE WITH A. GRUNSPAN REGARDING ANALYSIS OF LANDLORD RESPONSIBILITY; |
| | | | | | | | F | 2 | FOLLOW UP ON ANALYSIS OF 728; |
| | | | | | | | F | 3 | REVIEW OF CORRESPONDENCE FROM C. BOROWY EXPLAINING DOCUMENTS; |
| | | | | | | | F | 4 | WRITE TO B. GASTON REGARDING BACK UP INFORMATION ON STORES THAT HAVE RESPONDED. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/25/06 Tue | Warner, T 429679/123 | 1.80 | 1.80 | 621.00 | | | F | 1 | REVISE AND RE-DRAFT STATEMENT OF THE CASE AND FACTS -- INTRODUCTION AND NATURE OF THE CASE; |
| | | | | | | | F | 2 | STUDY AND REVIEW PLEADINGS AND COMPANION MOTIONS FOR SUMMARY JUDGMENT IN STORE 221 CASE |
| | | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 08/29/06 Tue | Osman, E 433460/168 | 1.40 | 0.40 | 138.00 | | 0.50 | F | 1 | REVISION OF FILES: CONSIDER CONFLICTING COVERAGE QUESTIONS IN LEASE VS. POLICY ON GENERAL AND FOR STORE 989 (.5); |
| | | | | | | 0.50 | F | 2 | ATTEND CONFERENCE CALL WITH BRYAN GASTON AND OTHERS (.5); |
| | | | | | | 0.10 | A | 3 | F/U ON CONFERENCE CALL; |
| | | | | | | 0.10 | A | 4 | REVISION OF CORRESPONDENCE FROM C. PRICES; |
| | | | | | | 0.10 | A | 5 | REV CORRESPONDENCE FROM B. GASTON TO C. BOWORY; |
| | | | | | | 0.10 | A | 6 | REVISION OF CORRESPONDENCE FROM B. GASTON TO C. PRICE (.4) |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 08/31/06 Thu | Osman, E 433460/170 | 1.30 | 1.30 | 448.50 | | | F | 1 | WORK ON ISSUE OF INSURANCE POLICY ANALYSES; |
| | | | | | F | | F | 2 | CONFERENCE WITH CHARLIE PRICE RE: CONSTRUCTION; |
| | | | | | C | | F | 3 | FOLLOW UP ON 519; |
| | | | | | | | F | 4 | REVIEW CORRESPONDENCE FROM E. O'CONNELL. |
| | | | | | | | | | MATTER: Hurricane Claims Preparation |
| 10/08/06 Sun | Warner, T 440037/327 | 1.00 | 1.00 | 345.00 | | | F | 1 | READ RESEARCH REGARDING GROCERY STORE AND SUPERMARKET PRODUCT MIX IN PREP FOR EXPERT DEPOSITIONS; |
| | | | | | | | F | 2 | ANALYZE RESEARCH REGARDING GROCERY STORE AND SUPERMARKET PRODUCT MIX IN PREP FOR EXPERT DEPOSITIONS |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/16/06 Mon | Warner, T 440037/365 | 1.70 | 1.70 | 586.50 | F | | F | 1 | ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS; |
| | | | | | C | | F | 2 | ADVISE REGARDING DEPO AND ISSUES |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/06/06 Mon | Alderman, J 443169/1050 | 0.50 | 0.50 | 122.50 | F | 0.25 | F | 1 | ATTEND HEARING ON FAMILY DOLLAR'S EMERGENCY MOTION FOR CONTINUANCE. |
| | | | | | | 0.25 | F | 2 | CONFER WITH DJS AND AMG, RE- SAME. |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 11/17/06 Fri | Goldstein, L 443159/1002 | 6.20 | 6.20 | 527.00 | | | F | 1 | FINISH SUMMARIZING DEPOSITION #1 OF ANDREW SHEDLIN; |
| | | | | | H | | F | 2 | PROOFREAD, PRINT, AND DISTRIBUTE TO APPROPRIATE PARTIES. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/17/06 Fri | Goldstein, L 443159/1003 | 1.40 | 1.40 | 119.00 | | | F | 1 | SUMMARIZE DEPOSITION #2 OF ANDREW SHEDLIN; |
| | | | | | H | | F | 2 | PROOFREAD, PRINT, AND DISTRIBUTE TO APPROPRIATE PARTIES. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | 30.00 | $7,882.00 | | | | |

Total
Number of Entries:        18

EXHIBIT D
BLOCKED ENTRIES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Goldstein, L | 7.60 | 646.00 | 0.00 | 0.00 | 7.60 | 646.00 | 0.00 | 0.00 | 7.60 | 646.00 |
| Grunspan, A | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 | 0.00 | 0.00 | 0.70 | 241.50 |
| Johnson, K | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 | 0.00 | 0.00 | 0.80 | 276.00 |
| Murray, M | 1.70 | 144.50 | 0.00 | 0.00 | 1.70 | 144.50 | 0.00 | 0.00 | 1.70 | 144.50 |
| Osman, E | 14.20 | 4,899.00 | 0.00 | 0.00 | 14.20 | 4,899.00 | 0.00 | 0.00 | 14.20 | 4,899.00 |
| Warner, T | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 | 0.00 | 0.00 | 4.50 | 1,552.50 |
| | 30.00 | $7,882.00 | 0.00 | $0.00 | 30.00 | $7,882.00 | 0.00 | $0.00 | 30.00 | $7,882.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 | 0.00 | 0.00 | 1.80 | 621.00 |
| Hurricane Claims Preparation | 17.40 | 5,561.00 | 0.00 | 0.00 | 17.40 | 5,561.00 | 0.00 | 0.00 | 17.40 | 5,561.00 |
| Noble Management Company, Store 2260 | 10.30 | 1,577.50 | 0.00 | 0.00 | 10.30 | 1,577.50 | 0.00 | 0.00 | 10.30 | 1,577.50 |
| Store No 242, Flamingo East, Ltd | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| | 30.00 | $7,882.00 | 0.00 | $0.00 | 30.00 | $7,882.00 | 0.00 | $0.00 | 30.00 | $7,882.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 11.33 | 2,776.67 |
| Fry, A | 0.10 | 24.50 |
| Grunspan, A | 21.00 | 7,245.00 |
| Johnson, K | 0.10 | 34.50 |
| McLachlan, N | 0.85 | 208.25 |
| Moore, G | 4.20 | 357.00 |
| Murray, M | 0.57 | 48.17 |
| Osman, E | 2.11 | 727.38 |
| Smith, D | 3.00 | 735.00 |
| Smith, S | 2.70 | 229.50 |
| Warner, T | 9.90 | 3,415.50 |
| | 55.86 | $15,801.46 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 4.16 | 1,018.79 |
| Fry, A | 0.00 | 0.00 |
| Grunspan, A | 6.50 | 2,242.50 |
| Johnson, K | 0.00 | 0.00 |
| McLachlan, N | 0.00 | 0.00 |
| Moore, G | 4.00 | 340.00 |
| Murray, M | 0.00 | 0.00 |
| Osman, E | 0.00 | 0.00 |
| Smith, D | 2.30 | 563.50 |
| Smith, S | 2.50 | 212.50 |
| Warner, T | 7.20 | 2,484.00 |
| | 26.66 | $6,861.29 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* |
| 02/03/06 Fri | Grunspan, A 412671/18 | 0.20 | 0.20 | 69.00 | | | F | 1 CONTACT JASON ALDERMAN REGARDING COMPLAINT. |
| | | | | | | | | |
| | | | | | | | | MATTER:*Northway Investments, LLC* |
| 02/07/06 Tue | McLachlan, N 440032/181 | 0.30 | 0.30 | 73.50 | G | | F | 1 CONFER WITH ALAN GRUNSPAN REGARDING ROOF REPAIR ISSUES |
| | | | | | | | | |
| | | | | | | | | MATTER:*Northway Investments, LLC* |
| 02/08/06 Wed | McLachlan, N 440032/182 | 0.20 | 0.20 | 49.00 | G | | F | 1 CONFER WITH ALAN GRUNSPAN REGARDING LEASE PROVISIONS, BANKRUPTCY STATUS, NEW ROOF LEAKS |
| | | | | | | | | |
| | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 04/21/06 Fri | Osman, E 418821/47 | 0.30 | 0.15 | 51.75 | | | F | 1 PREPARE FOR MEETING WITH B. GASTON: |
| | | | | | | C | | F | 2 CONFER WITH K. JOHNSON. |
| | | | | | | | | |
| | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 04/24/06 Mon | Murray, M 418821/66 | 1.70 | 0.57 | 48.17 | D, F | | | 1 TELEPHONE CONFERENCE WITH B. GASTON: |
| | | | | | | D | | | 2 REVIEW INDICES AND ORGANIZE STORE FILES AND REVIEW |
| | | | | | | D | | | 3 ND DISCUSSIONS WITH ATTORNEYS REGARDING FOLLOW UP TO TELEPHONE CONFERENCE. |
| | | | | | | | | |
| | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 04/24/06 Mon | Osman, E 418821/49 | 2.90 | 0.97 | 333.50 | D | | F | 1 REVIEW OF NUMEROUS WINN DIXIE DOCUMENTS IN PREPARATION FOR CONFERENCE: |
| | | | | | | D, F | | F | 2 CONFERENCE CALL WITH B. GATSON AND OUR TEAM REGARDING RESPONSE TO LETTERS SENT BY WINN DIXIE AND SET OFF: |
| | | | | | | D, C | | F | 3 CONFER WITH PARALEGAL. |
| | | | | | | | | |
| | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 04/27/06 Thu | Osman, E 418821/54 | 2.80 | 0.47 | 161.00 | D, F | | F | 1 CONFERENCE WITH JAY CASTLE, B. GASTON, J. JOHNSON AND M. MURRAY: |
| | | | | | | D | | F | 2 FOLLOW UP WITH DIRECTIONS TO K. JOHNSON AND M. MURRAY ON HOW TO OBTAIN NEEDED INFORMATION: |
| | | | | | | D | | F | 3 WRITE TO KIM ROMEO REGARDING CHECK FOR STORE 565: |
| | | | | | | D | | F | 4 READ CORRESPONDENCE FROM C. BOROWY REGARDING 741: |
| | | | | | | D | | F | 5 WRITE TO C. BOROWY REGARDING STORE 667 AND 737: |
| | | | | | | D | | F | 6 WRITE TO SEANN TZOUVELEKAS REGARDING BACK UP FOR 741 CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 04/28/06 | Osman, E | 0.90 | 0.23 | 77.63 | D | | F | 1 | COMMUNICATE WITH A. GRUNSPAN REGARDING ANALYSIS OF LANDLORD RESPONSIBILITY; |
| Fri | 41882155 | | | | D | | F | 2 | FOLLOW UP ON ANALYSIS OF 728; |
| | | | | | D | | F | 3 | REVIEW OF CORRESPONDENCE FROM C. BOROWY EXPLAINING DOCUMENTS; |
| | | | | | D | | F | 4 | WRITE TO B. GASTON REGARDING BACK UP INFORMATION ON STORES THAT HAVE RESPONDED. |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 07/05/06 | Grunspan, A | 0.40 | 0.40 | 138.00 | | | F | 1 | CONTACT DAVID J. SMITH REGARDING REYNOLDS AFFIDAVIT IN OPPOSITION TO LANDLORD'S SUMMARY JUDGMENT MOTION. |
| Wed | 42967969 | | | | | | | | |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 07/06/06 | Warner, T | 0.40 | 0.20 | 69.00 | | | F | 1 | REVIEW FILE AND PLEADINGS REGARDING ATTORNEYS' FEES ISSUE AND LIABILITY OF LANDLORD FOR FAILURE TO ENFORCE GROCERY EXCLUSIVE; |
| Thu | 42967985 | | | | | | F | 2 | ADVISE TRIAL TEAM |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 07/07/06 | Grunspan, A | 0.40 | 0.40 | 138.00 | | | F | 1 | CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING DISCOVERY AND SUMMARY JUDGMENT ISSUES. |
| Fri | 42967977 | | | | | | | | |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 07/10/06 | McLachlan, N | 0.30 | 0.15 | 36.75 | G | | F | 1 | REVIEW REVISED EXHIBITS REGARDING SALES DATA; |
| Mon | 429679120 | | | | G | | F | 2 | CONFER WITH ALAN GRUNSPAN REGARDING SAME |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 07/11/06 | Warner, T | 0.20 | 0.10 | 34.50 | | | F | 1 | RF RE LL'S MOTION FOR SM JM; |
| Tue | 42967996 | | | | | | F | 2 | ADVISE TRIAL TEAM |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 07/12/06 | Grunspan, A | 0.40 | 0.40 | 138.00 | | | F | 1 | CONTACT JASON ALDERMAN REGARDING AMENDMENT TO PLEADINGS AND CORRESPONDENCE REGARDING AMICUS. |
| Wed | 429679103 | | | | | | | | |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 07/13/06 | Grunspan, A | 0.20 | 0.20 | 69.00 | | | F | 1 | CONTACT JASON ALDERMAN REGARDING PROPOSED AMENDMENT. |
| Thu | 429679104 | | | | | | | | |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 07/13/06 | Grunspan, A | 0.30 | 0.30 | 103.50 | | | F | 1 | CONTACT JASON ALDERMAN REGARDING RESPONSE TO LANDLORD'S AFFIRMATIVE DEFENSES. |
| Thu | 429679105 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | INFORMATIONAL | | | | |
| 07/19/06 Wed | Alderman, J 429679/114 | 0.50 | 0.25 | 61.25 | | | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 REVIEW EMAILS FROM POTENTIAL AMICUS.<br>2 CONFER WITH AMG, RE- SAME. |
| 07/20/06 Thu | Grunspan, A 429679/112 | 0.80 | 0.40 | 138.00 | | | | MATTER:*Dolgencorp, Inc, Store 221*<br>1 REVISE AMENDED COMPLAINT<br>2 AND CONTACT JASON ALDERMAN REGARDING SAME. |
| 07/25/06 Tue | Alderman, J 429679/138 | 0.50 | 0.50 | 122.50 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONFER WITH AMG, RE- DISCOVERY, STATUS OF VARIOUS ISSUES. REVIEW FILE. |
| 07/27/06 Thu | Grunspan, A 429679/134 | 0.20 | 0.20 | 69.00 | | | F | MATTER:*Dolgencorp, Inc, Store 221*<br>1 CONTACT DAVID J. SMITH REGARDING DISCOVERY FROM DOLLAR GENERAL AND WORK BY EXPERT. |
| 08/22/06 Tue | Osman, E 433460/161 | 0.30 | 0.30 | 103.50 | C | | F | MATTER:*Hurricane Claims Preparation*<br>1 MEET WITH K. JOHNSON. |
| 08/31/06 Thu | Johnson, K 433460/175 | 1.20 | 0.10 | 34.50 | | 1.00<br>0.10<br>0.10 | F<br>F<br>F | MATTER:*Hurricane Claims Preparation*<br>1 PREPARE FOR AND ATTEND EXTENSIVE TELEPHONE CONFERENCE WITH CHARLIE PRICE REGARDING STORE 489 (1.0);<br>2 TELEPHONE CONFERENCE WITH CHET BOROWY REGARDING THE LANDLORD'S INSURANCE POLICY(0.1)<br>3 AND TELEPHONE CONFERENCE AND CORRESPONDENCE WITH EDITH OSMAN REGARDING SAME (0.1) |
| 09/19/06 Tue | Alderman, J 440032/184 | 0.20 | 0.10 | 24.50 | | | | MATTER:*Northway Investments, LLC*<br>1 RECEIPT AND REVIEW OF LETTER FROM OPPOSING COUNSEL, RE- NOTICE OF LACK OF PROSECUTION.<br>2 CONFER WITH AMG, RE- SAME. |
| 10/02/06 Mon | Grunspan, A 440038/530 | 0.70 | 0.70 | 241.50 | | | F | MATTER:*Store No 242, Flamingo East, Ltd*<br>1 CONTACT DAVID J. SMITH REGARDING RESULTS OF LEASE FILE REVIEW AND ESTOPPEL IMPACT. |
| 10/03/06 Tue | Alderman, J 440037/299 | 0.60 | 0.60 | 147.00 | | | F & | MATTER:*Noble Management Company, Store 2260*<br>1 CONFER WITH TOM WARNER, RE- DEPOSITION OF KRISTINA BROWN. |
| 10/03/06 Tue | Grunspan, A 440037/280 | 0.50 | 0.50 | 172.50 | | | F | MATTER:*Noble Management Company, Store 2260*<br>1 CONTACTED BY J. ALDERMAN REGARDING RESULTS OF DEPOSITION OF DOLLAR GENERAL CORPORATE REPRESENTATIVE AND STRATEGY FOR NEXT CORPORATE REPRESENTATIVE DEPOSITION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/06 Tue | Grunspan, A 440038/533 | 0.40 | 0.40 | 138.00 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONTACT DAVID J. SMITH REGARDING ERRORS BY INTERNAL INSPECTIONS BY CLIENT'S EMPLOYEES AND ESTOPPELS TO LANDLORD. |
| 10/03/06 Tue | Smith, D 440038/540 | 0.20 | 0.20 | 49.00 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFERENCE WITH AMG RE: LEASE FILES FROM CLIENT. |
| 10/03/06 Tue | Smith, S 440037/309 | 0.20 | 0.20 | 17.00 H | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> COORDINATE WITH LITIGATION SUPPORT TO SECURE DOCUMENTS NEEDED BY MR. REYNOLDS (EXPERT) ON DISC. |
| 10/03/06 Tue | Warner, T 440037/521 | 0.70 | 0.70 | 241.50 H | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> INSTRUCTIONS REGARDING NEXT DEPO OF DOLGENCORP LEASE NEGOTIATOR |
| 10/04/06 Wed | Alderman, J 440037/305 | 0.70 | 0.70 | 171.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFER WITH TEW, RE- DEPOSITION OF MS HESSEE. |
| 10/05/06 Thu | Smith, D 440037/286 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFERENCE WITH AMG RE: REASONABLENESS ISSUE. |
| 10/09/06 Mon | Grunspan, A 440037/341 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> CONTACT JASON ALDERMAN REGARDING RESULTS OF ORLANDO DEPOSITION OF DOLLAR GENERAL WITNESSES. |
| 10/09/06 Mon | Grunspan, A 440039/746 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> CONTACT DAVID J. SMITH REGARDING DISCOVERY CONFERENCE WITH FAMILY DOLLAR. |
| 10/09/06 Mon | Grunspan, A 440039/747 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* <br> CONTACT DAVID J. SMITH REGARDING RESPONSE TO LANDLORD'S COUNSEL MOTION FOR CONTINUANCE |
| 10/10/06 Tue | Grunspan, A 440037/328 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> CONTACT DAVID J. SMITH AND JASON ALDERMAN REGARDING TRIAL STRATEGY. |
| 10/10/06 Tue | Grunspan, A 440038/567 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONTACT DAVID J. SMITH REGARDING DOWNSIDE OF USING AUTO ZONE CASE. |
| 10/10/06 Tue | Grunspan, A 440038/568 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONTACT DAVID J. SMITH REGARDING DEPOSITION OF LANDLORD. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/10/06 Tue | Grunspan, A 440038/569 | 0.80 | 0.80 | 276.00 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFERENCES REGARDING STRATEGY FOR SUMMARY JUDGMENT RESPONSE AND DEPOSITIONS NEEDED. |
| 10/10/06 Tue | Warner, T 440038/699 | 0.80 | 0.80 | 276.00 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> INSTRUCTIONS REGARDING ISSUES. |
| 10/10/06 Wed | Grunspan, A 440038/600 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFERENCE WITH DAVID J. SMITH REGARDING EVICTION HEARING AND EXPERT FEES AND COSTS. |
| 10/11/06 Wed | Moore, G 440037/347 | 4.00 | 4.00 | 340.00 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> REVIEW FILE INFORMATION, STATUS OF CASE AND TRIAL PREPARATION WITH ATTORNEY WARNER, ATTORNEY SMITH, ATTORNEY ALDERMAN AND SORAIDA SMITH |
| 10/11/06 Wed | Smith, S 440037/344 | 2.50 | 2.50 | 212.50 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> LITIGATION TEAM MEETING IN PREPARATION OF TRIAL. |
| 10/11/06 Wed | Warner, T 440037/338 | 3.00 | 3.00 | 1,035.00 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> TRIAL TEAM MEETING IN MIAMI RE TRIAL PREP, PRE-TRIAL COMPLIANCE, WITNESS SCHEDULING, EXHIBIT LIST AND DOCS, MEDIATION STATEMENT AND PRE-TRIAL STIPULATION. |
| 10/16/06 Mon | Alderman, J 440037/371 | 0.50 | 0.50 | 122.50 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> RECEIPT AND REVIEW OF EMAIL FROM OPPOSING COUNSEL, RE- MEDIATION, MOTION FOR CONTINUANCE, AND HEARING ON MOTION FOR CONTINUANCE. CONFER WITH TOM WARNER AND AMG, RE- SAME. |
| 10/16/06 Mon | Warner, T 440037/368 | 0.30 | 0.30 | 103.50 | H | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> INSTRUCTIONS TO TRIAL TEAM REGARDING COMPLIANCE WITH PRE-TRIAL AND HEARING ON MOTION FOR CONTINUANCE |
| 10/16/06 Mon | Warner, T 440037/523 | 0.10 | 0.10 | 34.50 | H | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> INSTRUCT TRIAL TEAM REGARDING RESPONSE TO MOTION FOR CONTINUANCE |
| 10/16/06 Mon | Warner, T 440037/524 | 0.10 | 0.10 | 34.50 | H | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> INSTRUCT TRIAL TEAM REGARDING RESPONSE TO COMPLIANCE WITH PRE-TRIAL REGARDING MEDIATION |
| 10/16/06 Mon | Warner, T 440037/525 | 0.30 | 0.30 | 103.50 | H | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> INSTRUCT TRIAL TEAM REGARDING RESPONSE TO COMPLIANCE WITH PRE-TRIAL REGARDING ATTORNEY MEETING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/06 Tue | Grunspan, A 440037/382 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>STRATEGY FOR B. RILEY'S DEPOSITION WITH D. SMITH. |
| 10/17/06 Tue | Grunspan, A 440037/383 | 0.90 | 0.90 | 310.50 | | | F & 1 | MATTER:*Noble Management Company, Store 2260*<br>SEVERAL COMMUNICATIONS WITH TOM WARNER REGARDING EXHIBIT LIST, REMAINING DISCOVERY AND TRIAL STRATEGY. |
| 10/17/06 Tue | Grunspan, A 440037/387 | 0.40 | 0.40 | 138.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT JASON ALDERMAN REGARDING RESULTS OF THREE DOLLAR GENERAL DEPOSITIONS. |
| 10/17/06 Tue | Warner, T 440037/424 | 0.50 | 0.50 | 172.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH TRIAL TEAM REGARDING PROBLEMS RESPONDING TO DISCOVERY, OBJECTIONS AND DOLGENCORP MOTION FOR CONTINUANCE |
| 10/17/06 Tue | Warner, T 440038/640 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFER WITH TRIAL TEAM REGARDING COUNTY COURT EVICTION CASE, INTERVENTION, PREPARATION OF RILEY TO TESTIFY, AND POSITION ON MOTION TO ABATE. |
| 10/17/06 Tue | Warner, T 440038/719 | 0.80 | 0.80 | 276.00 | H | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>INSTRUCTIONS REGARDING EXHIBITS |
| 10/18/06 Wed | Alderman, J 440037/403 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>CONFER WITH TOM, RE- TRIAL PREPARATION, DEPOSITIONS, AND MEDIATION. |
| 10/18/06 Wed | Alderman, J 440038/627 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONFER WITH TOM AND AMG, RE- MOTION FOR SUMMARY JUDGMENT. |
| 10/18/06 Wed | Grunspan, A 440037/388 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT JASON ALDERMAN REGARDING EXPERT WITNESSES DEPOSITIONS. |
| 10/18/06 Wed | Grunspan, A 440037/389 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT DAVID J. SMITH REGARDING RILEY DEPOSITION RESULTS. |
| 10/18/06 Wed | Grunspan, A 440037/390 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:*Noble Management Company, Store 2260*<br>CONTACT T. WARNER REGARDING NOBLE'S EXPERT HALPER AND BACKGROUND CHECK AND ARTICLES WRITTEN BY HALPER CONTRARY TO OPINIONS FAVORING LANDLORD. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/06 Thu | Alderman, J 440037/405 | 0.50 | 0.50 | 122.50 | | | F | MATTER:*Noble Management Company, Store 2260*<br>1  RECEIPT AND REVIEW OF EMAILS FROM OPPOSING COUNSEL, RE- DEPO OF EXPERT. RECEIPT AND REIVEW OF NOTICE OF TAKING DEPOSITINO. CONFER IWTH AMG AND TOM WARNER, RE- SAME. |
| 10/19/06 Thu | Alderman, J 440038/629 | 0.40 | 0.40 | 98.00 | | | F  & | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  REVIEW LATEST DRAFT OF WINN-DIXIE'S RESPONSE TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. CONFER WITH TOM AND ALAN, RE- SUGGESTED CHANGES. |
| 10/19/06 Thu | Grunspan, A 440038/604 | 0.30 | 0.30 | 103.50 | | | F  & | MATTER:*Store No 242, Flamingo East, Ltd*<br>1  CONTACT TOM WARNER REGARDING RESPONSE TO SUPPLEMENTAL MEMORANDUM. |
| 10/20/06 Fri | Alderman, J 440037/406 | 0.30 | 0.30 | 73.50 | | | F | MATTER:*Noble Management Company, Store 2260*<br>1  CONFER WITH ALAN FRY, RE- RESEARCH CASE LAW RELEVANT TO DOLLAR GENERAL'S DEFENSE OF UNREASONABLENESS OF CLIENT'S GROCEYR EXCLUSIVE. |
| 10/20/06 Fri | Alderman, J 440037/407 | 0.30 | 0.15 | 36.75 | H | | F | MATTER:*Noble Management Company, Store 2260*<br>1  TELECONFERENCE WITH MICHAEL ELSBERRY, DREW SORREL, RE- DISCOVERY.<br>2  INSTRUCTIONS TO LEGAL ASSISTANT, RE- SETTING DOLLAR GENERAL OBJECTIONS FOR HEARING. |
| 10/20/06 Fri | Alderman, J 440037/412 | 0.50 | 0.17 | 40.83 | | | F | MATTER:*Noble Management Company, Store 2260*<br>1  CONFER WITH TOM, RE- ELSBERRY'S EMAIL REGARDING DEPOSITIONS AND ORDER ON MOTION TO STRIKE.<br>2  REVIEW CORRESPONDENCE.<br>3  EMAIL TO TOM. |
| 10/20/06 Fri | Grunspan, A 440034/224 | 0.50 | 0.50 | 172.50 | | | F | MATTER:*YDB Three Lakes, LC, Store 210*<br>1  CONTACT DAVID J. SMITH REGARDING COMPROMISE ON CROSS MOTIONS TO COMPEL. |
| 10/20/06 Fri | Grunspan, A 440039/759 | 0.40 | 0.40 | 138.00 | | | F | MATTER:*Family Dollar Stores of Florida, Inc, Port St John*<br>1  CONTACT DAVID J. SMITH REGARDING RESPONSE TO MOTION TO COMPEL. |
| 10/23/06 Mon | Alderman, J 440037/437 | 0.50 | 0.25 | 61.25 | H | | & | MATTER:*Noble Management Company, Store 2260*<br>1  CONFER WITH TOM, RE- WITHDRAW OF MOTION TO STRIKE, DEPOSITIONS.<br>2  REVIEW FILE.<br>3  INSTRUCTIONS TO PARALEGAL, RE- NOTICE OF WITHDRAWAL OF PLAINTIFF'S MOTION TO STRIKE.<br>4  EMAIL TO ELSBERRY, RE- DEPOSITION DATES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* |
| 10/23/06 Mon | Alderman, J 440039/764 | 0.30 | 0.30 | 73.50 | | | F | 1 | CONFER WITH DEAN, RE- MOTION TO STRIKE AFFIRMATIVE DEFENSES. |
| | | | | | | | | | MATTER:*Family Dollar Stores of Florida, Inc, Port St John* |
| 10/23/06 Mon | Alderman, J 440039/765 | 0.50 | 0.20 | 49.00 | | 0.20 | F  & | 1 | CONFER WITH TOM, RE- MOTION TO STRIKE AFFIRMATIVE DEFENSES (.2). |
| | | | | | | 0.20 | F | 2 | DRAFT MOTION FOR EXTENSION OF TIME (.2). |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO OPPOSING COUNSEL, RE- GOOD FAITH CONFERRAL TO PLAITNIFF'S MOTION FOR EXTENSION OF TIME (.1). |
| | | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 10/23/06 Mon | Grunspan, A 440033/193 | 0.30 | 0.30 | 103.50 | | | F | 1 | CONTACT DAVID J. SMITH REGARDING OPPOSITION OF EXPERT AFFIDAVITS TO LANDLORD'S SUMMARY JUDGMENT. |
| | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 10/23/06 Mon | Grunspan, A 440034/230 | 0.30 | 0.30 | 103.50 | | | F | 1 | CONTACT DAVID J. SMITH REGARDING BURDEN AFFIDAVITS NEEDED FROM THREE AREAS OF WINN-DIXIE FOR EACH CASE. |
| | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 10/23/06 Mon | Grunspan, A 440034/231 | 0.20 | 0.20 | 69.00 | | | F | 1 | CONTACT T. WARNER REGARDING MOTION TO STRIKE DEFENSES. |
| | | | | | | | | | MATTER:*Sumar Enterprises, Ltd, Store 295* |
| 10/23/06 Mon | Grunspan, A 440035/261 | 0.30 | 0.30 | 103.50 | | | F | 1 | CONTACT DAVID J. SMITH REGARDING BURDEN AFFIDAVITS NEEDED FROM THREE AREAS OF WINN-DIXIE FOR EACH CASE. |
| | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 10/23/06 Mon | Warner, T 440034/238 | 0.40 | 0.20 | 69.00 | | | F | 1 | REVIEW FAMILY DOLLAR'S AFFIRMATIVE DEFENSES REGARDING NEED FOR REPLY OR MOTIONS TO STRIKE/DISMISS; |
| | | | | | | | F  & | 2 | INSTRUCTIONS |
| | | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 10/23/06 Mon | Warner, T 440034/239 | 0.30 | 0.30 | 103.50 | | | F  & | 1 | INSTRUCTIONS REGARDING MOTION TO STRIKE CERTAIN AFFIRMATIVE DEFENSES |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/24/06 Tue | Fry, A 440037/513 | 0.30 | 0.10 | 24.50 | | 0.20 | F | 1 | CONFER WITH ATTORNEYS' TITLE SEARCH REGARDING THE POTENTIAL FOR FINDING PUBLIX LEASES IN BROWARD AND MARTIN COUNTY PUBLIC RECORDS (0.2); |
| | | | | | | 0.10 | F | 2 | CONFER WITH J. ALDERMAN REGARDING SAME (0.1). |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/25/06 Wed | Alderman, J 440037/449 | 0.40 | 0.40 | 98.00 | | | F  & | 1 | CONFER WITH AMG, RE- DISCOVERY AND DEPOSITIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/06 Wed | Alderman, J 440037/452 | 0.40 | 0.20 | 49.00 | | | F | 1 2 3 4 | MATTER:*Noble Management Company, Store 2260* RECEIPT AND REVIEW OF EMAIL FROM ROBERT WILKINS. CONFER WITH AMG,DJS, AND TOM WARNER. REVIEW FILE. DRAFT RETURN EMAIL, RE- DISCOVERY AND DEPOSITIONS. |
| 10/25/06 Wed | Alderman, J 440037/453 | 0.50 | 0.25 | 61.25 | F | | F & | 1 2 | MATTER:*Noble Management Company, Store 2260* CONFER WITH ALAN, RE- DEPOSITIONS, DISCOVERY. TELECONFERENCE IWTH DOLLAR GENERAL'S COUNSEL, RE- ORDER ON DISCOVERY HEARING. |
| 10/25/06 Wed | Grunspan, A 440037/444 | 0.20 | 0.20 | 69.00 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT JASON ALDERMAN REGARDING ADDITIONAL DEPOSITIONS NEEDED FROM DOLLAR GENERAL. |
| 10/25/06 Wed | Grunspan, A 440037/445 | 0.50 | 0.50 | 172.50 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT JASON ALDERMAN REGARDING PICHULO TESTIMONY AND SHEDLIN DEPOSITION ANALYSIS. |
| 10/26/06 Thu | Alderman, J 440037/460 | 0.30 | 0.30 | 73.50 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260* CONFER WITH ALAN AND DAVID, RE- NOBLE AND D/G'S AFFIRMATIVE DEFENSE OF WAIVER, PRODUCTION OF WINN-DIXIE LEAES IN CONNECTION THEREWITH. |
| 10/26/06 Thu | Alderman, J 440037/461 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* WORK WITH PARALEGALS AND SECRETARY, RE- TURN OVER OF FILES TO WEST PALM OFFICE FOR TRIAL. |
| 10/26/06 Thu | Alderman, J 440038/648 | 0.30 | 0.30 | 73.50 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH TOM, RE- CASE LAW ON SANCTIONS PURSUANT TO FLA. 57.105. REVIEW CASE LAW. EMAIL TO ALAN AND TOM. |
| 10/26/06 Thu | Grunspan, A 440037/470 | 0.50 | 0.50 | 172.50 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT DAVID J. SMITH REGARDING OBJECTIONS TO SPECIFIC CATEGORIES OF DISCOVERY RELATING TO ALL OTHER STORES IN THE CHAIN OTHER THAN THOSE INVOLVED IN THE SPECIFIC CASE INCLUDING ALL INSPECTION REPORTS, ESTOPPEL LETTERS, LEASES, KNOWLEDGE OF VIOLATIONS IN OTHER CENTERS, BURDEN AFFIDAVIT AND WORK PRODUCTION AND ATTORNEY-CLIENT PRIVILEGE. |
| 10/26/06 Thu | Smith, D 440037/473 | 0.50 | 0.50 | 122.50 | | | F & | 1 | MATTER:*Noble Management Company, Store 2260* CONFERENCE WITH AMG RE: NOBLE DISCOVERY OBJECTIONS AND DRAFT LETTER TO R. WILKINS. |
| 10/27/06 Fri | Alderman, J 440033/194 | 0.20 | 0.20 | 49.00 | | | F | 1 | MATTER:*Dolgencorp, Inc, Store 221* CONFER WITH AMG, RE- STATUS OF SERVICE ON NEW LANDLORD. CONFER WITH ALAN FRY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Dolgencorp, Inc, Store 221* |
| 10/27/06 Fri | Alderman, J 440033/195 | 0.20 | 0.20 | 49.00 | | | F 1 | CONFER WITH ALAN FRY, RE- SERVICE ON NEW LANDLORD. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/27/06 Fri | Alderman, J 440037/462 | 0.20 | 0.20 | 49.00 | | | F & 1 | CONFER WITH TOM, RE- DISCOVERY AND DEPOSITIONS. INSTRUCTIONS TO LEGAL ASSISTANT, RE- CALLIING JUDGE'S OFFICE, RE- NEXT TRIAL DOCKET AFTER DECEMBER. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/27/06 Fri | Alderman, J 440037/465 | 0.40 | 0.40 | 98.00 | | | F 1 | CONFER WITH TOM AND ALAN, RE- DISCOVERY, DEPOSITIONS. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/27/06 Fri | Alderman, J 440037/466 | 0.10 | 0.10 | 24.50 | | | F 1 | CONFER WITH ALAN AND TOM, RE- DOCUMENT MANAGMENT AND TRANSFER OF FILES TO WEST PALM FOR TRIAL. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/27/06 Fri | Grunspan, A 440037/471 | 0.30 | 0.30 | 103.50 | | | F 1 | CONTACT DAVID J. SMITH REGARDING PRIVILEGE LOG AND BURDEN AFFIDAVIT CONFERENCE. |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/27/06 Fri | Warner, T 440037/495 | 0.20 | 0.20 | 69.00 H | | | F & 1 | INSTRUCTIONS REGARDING COORDINATING DEPOSITION SCHEDULES AND DISCOVERY |
| | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/30/06 Mon | Alderman, J 440037/477 | 0.50 | 0.33 | 81.67 | | | 1<br>2<br>3 | EMAIL FROM AND TO DOLLAR GENERAL'S COUNSEL, RE- DEPOSITIONS, DISCOVERY.<br>REVIEW DOLLAR GENERAL'S AMENDED INTERROGATORY ANSWERS.<br>CONFER WITH TOM AND ALAN, RE- DEPOSITION OF TERRI HOLDER. |
| | | | | | | | | MATTER:*Store No 242, Flamingo East, Ltd* |
| 10/30/06 Mon | Alderman, J 440038/659 | 0.50 | 0.33 | 81.67 | | | 1<br>2<br>3 | CONFER WITH AMG AND TEW, RE- LANDLORD'S BUSINESS PROPOSAL, DISCOVERY, COUNTY COURT EVICTION ACTION.<br>REVIEW FILE, RE- CORRESPONDENCE WITH LANDLORD'S COUNSEL, RE- INSPECTION REPORTS.<br>CONFER WITH TOM, RE- HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| | | | | | | | | MATTER:*YDB Three Lakes, LC, Store 210* |
| 10/30/06 Mon | Grunspan, A 440034/242 | 0.30 | 0.30 | 103.50 | | | F 1 | CONTACT DAVID J. SMITH REGARDING BURDEN AFFIDAVIT AND PRODUCTION. |
| | | | | | | | | MATTER:*Dollar General Investigative* |
| 10/30/06 Mon | Grunspan, A 440036/275 | 0.30 | 0.30 | 103.50 | | | F 1 | CONTACT NIALL MCLACHLAN REGARDING SOLUTIONS TO OUTSTANDING ITEMS RE: NO. 254. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|------------|------------|---|-------------|
| 10/31/06 Tue | Alderman, J 440316/685 | 0.40 | 0.40 | 98.00 | | | F & | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFER WITH AMG AND TEW, RE- HEARING, AND EVICTION ACTION. |
| 10/31/06 Tue | Grunspan, A 440033/207 | 0.40 | 0.20 | 69.00 | | | F & 1 <br> F 2 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONTACT DAVID J. SMITH REGARDING REYNOLDS DAMAGE ANALYSIS IN RESPONSE TO LANDLORD'S SUMMARY JUDGMENT MOTION. <br> REVIEW DEPOSITION. |
| 10/31/06 Tue | Grunspan, A 440037/511 | 0.80 | 0.80 | 276.00 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> MEET WITH DAVID J. SMITH REGARDING BURDEN AFFIDAVITS AND RESPONSES TO DISCOVERY. |
| 10/31/06 Tue | Grunspan, A 440038/696 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONTACT T. WARNER REGARDING STRATEGY FOR EVICTION AND CONTACT D. SMITH REGARDING JURISDICTION ISSUES. |
| 10/31/06 Tue | Smith, D 440037/501 | 0.50 | 0.50 | 122.50 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFERENCE WITH AMG RE: DISCOVERY ISSUES AND WILKINS LETTER. |
| 10/31/06 Tue | Smith, D 440038/680 | 0.60 | 0.60 | 147.00 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFERENCE WITH AMG,. TEW AND JA RE: LL'S SUMMARY JUDGMENT HEARING IN FLAMINGO. |
| 10/31/06 Tue | Warner, T 440037/504 | 1.00 | 1.00 | 345.00 | | | F 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFERENCE WITH TRIAL TEAM REGARDING OBJECTIONS TO NOBLE'S REQUESTS FOR DOCUMENTS, NARROWING SCOPE AND RELATING TO DEFENSES |
| 10/31/06 Tue | Warner, T 440038/689 | 0.50 | 0.50 | 172.50 | | | F & 1 | MATTER:*Store No 242, Flamingo East, Ltd* <br> CONFERENCE WITH TRIAL TEAM RE RESULTS OF HRG AND NOTICING CASE FOR TRIAL ON FEBRUARY DOCKET |
| 11/01/06 Wed | Grunspan, A 443156/889 | 0.20 | 0.20 | 69.00 | | | F & 1 | MATTER:*Sumar Enterprises, Ltd, Store 295* <br> CONTACT DAVID J. SMITH REGARDING STRATEGY FOR SAME. |
| 11/01/06 Wed | Smith, D 443159/943 | 0.20 | 0.20 | 49.00 | | | F & 1 | MATTER:*Noble Management Company, Store 2260* <br> CONFERENCE WITH AMG RE: DISCOVERY RESPONSES. |
| 11/02/06 Thu | Grunspan, A 443153/786 | 0.20 | 0.20 | 69.00 | | | F 1 | MATTER:*Dolgencorp, Inc, Store 221* <br> CONTACT TOM WARNER REGARDING STRATEGY FOR DEFENDING AGAINST LANDLORD'S SUMMARY JUDGMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/03/06 Fri | Alderman, J 443169/1015 | 0.50 | 0.25 | 61.25 | | | F | 1 & 2 3 4 5 6 | MATTER:*Store No 242, Flamingo East, Ltd* RECEIPT AND REVIEW OF NOTICE OF MEDIATION FROM FLAMINGO. CONFER WITH AMG AND TEW, RE- LETTER STATING CLIENT IS NOT AVAILABLE ON DATE SET. TELECONFERENCE WITH COUNSEL FOR LANDLORD, RE- UNILATERAL SETTING OF MEDIATION. RECEIPT AND REVIEW OF FAMILY DOLLAR'S EMERGENCY MOTION TO STRIKE ORDER SETTING CASE FOR TRIAL. CONFER WITH DJS AND AMG, RE- SAME. DRAFT, REVISE, EDIT LETTER TO COUNSEL FOR LANDLORD. |
| 11/03/06 Fri | Grunspan, A 443169/1021 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT DAVID J. SMITH REGARDING STRATEGY FOR DEALING WITH MOTION TO ENFORCE STIPULATION. |
| 11/03/06 Fri | Grunspan, A 443169/1025 | 0.20 | 0.20 | 69.00 | | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT DAVID J. SMITH REGARDING BASIS FOR FAMILY DOLLAR'S MOTION. |
| 11/03/06 Fri | Warner, T 443169/1043 | 0.30 | 0.10 | 34.50 | H C | | F F F | 1 2 & 3 | MATTER:*Store No 242, Flamingo East, Ltd* REVIEW NOTICE OF MEDIATION FROM GRUMER FOR 11/28: INSTRUCTIONS REGARDING RESPONSE: LETTER TO GRUMER |
| 11/06/06 Mon | Alderman, J 443169/1050 | 0.50 | 0.25 | 61.25 | D, F D | 0.25 0.25 | F F | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* ATTEND HEARING ON FAMILY DOLLAR'S EMERGENCY MOTION FOR CONTINUANCE. CONFER WITH DJS AND AMG, RE- SAME. |
| 11/06/06 Mon | Alderman, J 443169/1051 | 0.20 | 0.10 | 24.50 | | | | 1 2 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH AMG, RE- MEDIATORS. DRAFT, PROOF LETTER TO OPPOSING COUNSELS, RE- WINN-DIXIE'S PROPOSED MEDIATORS. |
| 11/06/06 Mon | Grunspan, A 443159/940 | 0.40 | 0.40 | 138.00 | | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT DAVID J. SMITH AND LETTER FROM M. SELLE REGARDING EXTENT OF AUTHORITY AT MEDIATION. |
| 11/06/06 Mon | Grunspan, A 443169/1029 | 0.40 | 0.40 | 138.00 | | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT DAVID J. SMITH REGARDING STRATEGY FOR EMERGENCY HEARING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/06/06 Mon | McLachlan, N 443171/1166 | 0.40 | 0.20 | 49.00 | G | F | 1 | MATTER:*Concord Fund IV Retail, LP, Lease Litigation* REVIEW CATHERINE IBOLD'S LETTER REGARDING LANDLORD'S NOTICE OF DEFAULT, REMAINING ISSUE REGARDING LIGHTING POLES: |
| | | | | | G, C | F | 2 | CONFERENCE WITH ALAN GRUNSPAN |
| 11/06/06 Mon | Smith, D 443169/1056 | 0.30 | 0.30 | 73.50 | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFERENCE WITH AMG RE: PRE-TRIAL HEARING IN COUNTY COURT. |
| 11/07/06 Tue | Alderman, J 443169/1052 | 0.20 | 0.20 | 49.00 | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONFER WITH DJS AND AMG, RE- WINN-DIXIE'S MOTION TO INTERVENE IN COUNTY COURT ACTION. |
| 11/07/06 Tue | Grunspan, A 443159/949 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT DAVID J. SMITH REGARDING TRAVEL TO CLIENT HEADQUARTERS REGARDING RECORDS SEARCH AND RILEY INSPECTION. |
| 11/07/06 Tue | Grunspan, A 443159/952 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT DAVID J. SMITH REGARDING E-DISCOVERY ISSUES. |
| 11/07/06 Tue | Grunspan, A 443169/1057 | 0.80 | 0.80 | 276.00 | | F & | 1 | MATTER:*Store No 242, Flamingo East, Ltd* SEVERAL CONFERENCES WITH DAVID J. SMITH AND JASON ALDERMAN TO DISCUSS STRATEGY FOR LIMITED INTERVENTION AND RISKS OF PLENARY INTERVENTION. |
| 11/08/06 Wed | Grunspan, A 443159/955 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER:*Noble Management Company, Store 2260* CONTACT DAVID J. SMITH REGARDING ADDITIONAL DOCUMENTS PRODUCED BY LANDLORD. |
| 11/08/06 Wed | Grunspan, A 443169/1059 | 0.40 | 0.40 | 138.00 | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT DAVID J. SMITH REGARDING STRATEGY FOR EVICTION PRETRIAL HEARING. |
| 11/08/06 Wed | Grunspan, A 443169/1060 | 0.20 | 0.20 | 69.00 | | F | 1 | MATTER:*Store No 242, Flamingo East, Ltd* CONTACT DAVID J. SMITH REGARDING RESULTS OF EVICTION ACTION. |
| 11/09/06 Thu | Grunspan, A 443157/905 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER:*General Matters* CONFERENCE WITH DAVID J. SMITH REGARDING RESULTS OF NOBLE PRODUCTION AND MEMORANDUM TO SAME. |
| 11/10/06 Fri | Grunspan, A 443157/911 | 0.30 | 0.30 | 103.50 | | F | 1 | MATTER:*General Matters* CONTACT DAVID J. SMITH REGARDING ASSEMBLING DATA NEEDED TO ASSESS EFFECTIVENESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 11/13/06 Mon | Alderman, J 443153/818 | 0.50 | 0.50 | 122.50 | | | F | & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH TOM WARNER, AMG, AND DJS, RE- SUMMARY JUDGMENT BY LANDLORD, ANALYSIS OF ISSUES. |
| 11/13/06 Mon | Alderman, J 443153/819 | 0.30 | 0.15 | 36.75 | | | F | | 1<br>2 | MATTER:*Dolgencorp, Inc, Store 221*<br>TELECONFERENCE WITH COUNSEL FOR LANDLORD, RE- POSTPONEMENT OF MOTION FOR SUMMARY JUDGMENT.<br>CONFER WITH TEW, RE- SAME. |
| 11/13/06 Mon | Grunspan, A 443157/913 | 0.30 | 0.30 | 103.50 | | | F | | 1 | MATTER:*General Matters*<br>SEVERAL CALLS TO JASON ALDERMAN REGARDING OBTAINING SALES AND RELATED DATA FOR STORES WITH INJUNCTIONS OR WHERE DOLLAR STORE DEPARTED DUE TO SUIT. |
| 11/13/06 Mon | Grunspan, A 443169/1084 | 0.30 | 0.30 | 103.50 | | | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>CONTACT JASON ALDERMAN REGARDING STRATEGY ON MOTION TO COMPEL FROM LANDLORD. |
| 11/13/06 Mon | Warner, T 443153/859 | 0.10 | 0.10 | 34.50 | | | F | & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE CALL WITH TRIAL TEAM REGARDING ISSUES IN RESPONSE TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| 11/13/06 Mon | Warner, T 443153/860 | 0.10 | 0.10 | 34.50 | | | F | & | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFERENCE CALL WITH TRIAL TEAM REGARDING STRATEGY IN RESPONSE TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| 11/14/06 Tue | Alderman, J 443153/820 | 0.20 | 0.20 | 49.00 | | | F | | 1 | MATTER:*Dolgencorp, Inc, Store 221*<br>CONFER WITH AMG, RE- STATUS OF SUMMARY JUDGMNET HEARING, O/C'S AGREEMENT TO ABATE CASE UNTIL FROUTH DCA HAS RULED. |
| 11/14/06 Tue | Alderman, J 443159/993 | 0.30 | 0.15 | 36.75 | | | | | 1<br>2 | MATTER:*Noble Management Company, Store 2260*<br>REVIEW DISCOVERY FROM WILKINS.<br>CONFER WITH AMG, RE-RETURN OF ORIGINAL. |
| 11/15/06 Wed | Moore, G 443159/984 | 0.10 | 0.10 | 8.50 | | | F | | 1 | MATTER:*Noble Management Company, Store 2260*<br>REVIEW CASE STATUS WITH ATTORNEY WARNER AND PRIORITIZING THINGS TO BE DONE IN PREPARATION FOR TRIAL |
| 11/15/06 Wed | Moore, G 443169/1098 | 0.10 | 0.10 | 8.50 | | | F | | 1 | MATTER:*Store No 242, Flamingo East, Ltd*<br>REVIEW CASE STATUS WITH ATTORNEY WARNER AND PRIORITIZING THINGS TO BE DONE IN PREPARATION FOR TRIAL |
| 11/15/06 Wed | Warner, T 443159/995 | 0.20 | 0.20 | 69.00 | | | F | | 1 | MATTER:*Noble Management Company, Store 2260*<br>TRIAL TEAM MEETING RE STATUS OF PRE-TRIAL AND TRIAL PREP |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/16/06 Thu | Smith, D 443153/810 | 0.50 | 0.50 | 122.50 | | | F | 1 MATTER:*Dolgencorp, Inc, Store 221* REVIEW AND ANALYZE STORE SALES DATA WITH AMG. |
| 11/21/06 Tue | Grunspan, A 443153/834 | 0.30 | 0.30 | 103.50 | | | F | 1 MATTER:*Dolgencorp, Inc, Store 221* CONTACT JASON ALDERMAN REGARDING STRATEGY TO DISSUADE COUNSEL FOR LANDLORD FROM PROCEEDING WITH SUMMARY JUDGMENT PENDING APPEAL OF MAIN CLAIM AGAINST DOLLAR GENERAL. |

|  | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 55.86 | $15,801.46 |
| TOTAL ENTRY COUNT: | 142 | | | |
| TOTAL TASK COUNT: | 148 | | | |
| TOTAL OF & ENTRIES | | | 26.66 | $6,861.29 |
| TOTAL ENTRY COUNT: | 47 | | | |
| TOTAL TASK COUNT: | 47 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 8.65 | 2,119.25 | 5.20 | 1,274.00 | 13.85 | 3,393.25 | 2.68 | 657.42 | 11.33 | 2,776.67 |
| Fry, A | 0.10 | 24.50 | 0.00 | 0.00 | 0.10 | 24.50 | 0.00 | 0.00 | 0.10 | 24.50 |
| Grunspan, A | 20.40 | 7,038.00 | 1.20 | 414.00 | 21.60 | 7,452.00 | 0.60 | 207.00 | 21.00 | 7,245.00 |
| Johnson, K | 0.10 | 34.50 | 0.00 | 0.00 | 0.10 | 34.50 | 0.00 | 0.00 | 0.10 | 34.50 |
| McLachlan, N | 0.50 | 122.50 | 0.70 | 171.50 | 1.20 | 294.00 | 0.35 | 85.75 | 0.85 | 208.25 |
| Moore, G | 4.20 | 357.00 | 0.00 | 0.00 | 4.20 | 357.00 | 0.00 | 0.00 | 4.20 | 357.00 |
| Murray, M | 0.00 | 0.00 | 1.70 | 144.50 | 1.70 | 144.50 | 0.57 | 48.17 | 0.57 | 48.17 |
| Osman, E | 0.30 | 103.50 | 6.90 | 2,380.50 | 7.20 | 2,484.00 | 1.81 | 623.88 | 2.11 | 727.38 |
| Smith, D | 3.00 | 735.00 | 0.00 | 0.00 | 3.00 | 735.00 | 0.00 | 0.00 | 3.00 | 735.00 |
| Smith, S | 2.70 | 229.50 | 0.00 | 0.00 | 2.70 | 229.50 | 0.00 | 0.00 | 2.70 | 229.50 |
| Warner, T | 9.30 | 3,208.50 | 1.30 | 448.50 | 10.60 | 3,657.00 | 0.60 | 207.00 | 9.90 | 3,415.50 |
| | 49.25 | $13,972.25 | 17.00 | $4,833.00 | 66.25 | $18,805.25 | 6.61 | $1,829.21 | 55.86 | $15,801.46 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 3.70 | 906.50 | 1.50 | 367.50 | 5.20 | 1,274.00 | 0.46 | 112.29 | 4.16 | 1,018.79 |
| Fry, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grunspan, A | 6.30 | 2,173.50 | 0.40 | 138.00 | 6.70 | 2,311.50 | 0.20 | 69.00 | 6.50 | 2,242.50 |
| Johnson, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLachlan, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Moore, G | 4.00 | 340.00 | 0.00 | 0.00 | 4.00 | 340.00 | 0.00 | 0.00 | 4.00 | 340.00 |
| Murray, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Osman, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, D | 2.30 | 563.50 | 0.00 | 0.00 | 2.30 | 563.50 | 0.00 | 0.00 | 2.30 | 563.50 |
| Smith, S | 2.50 | 212.50 | 0.00 | 0.00 | 2.50 | 212.50 | 0.00 | 0.00 | 2.50 | 212.50 |
| Warner, T | 6.90 | 2,380.50 | 0.70 | 241.50 | 7.60 | 2,622.00 | 0.30 | 103.50 | 7.20 | 2,484.00 |
| | 25.70 | $6,576.50 | 2.60 | $747.00 | 28.30 | $7,323.50 | 0.96 | $284.79 | 26.66 | $6,861.29 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

A      HOURS ALLOCATED BY AUDITOR

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Concord Fund IV Retail, LP, Lease Litigation | 0.00 | 0.00 | 0.40 | 98.00 | 0.40 | 98.00 | 0.20 | 49.00 | 0.20 | 49.00 |
| Dolgencorp, Inc, Store 221 | 5.00 | 1,515.00 | 2.90 | 890.50 | 7.90 | 2,405.50 | 1.45 | 445.25 | 6.45 | 1,960.25 |
| Dollar General Investigative | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 | 0.00 | 0.00 | 0.30 | 103.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 1.60 | 502.00 | 0.00 | 0.00 | 1.60 | 502.00 | 0.00 | 0.00 | 1.60 | 502.00 |
| General Matters | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Hurricane Claims Preparation | 0.40 | 138.00 | 8.60 | 2,525.00 | 9.00 | 2,663.00 | 2.38 | 672.04 | 2.78 | 810.04 |
| Noble Management Company, Store 2260 | 26.90 | 6,892.50 | 3.00 | 735.00 | 29.90 | 7,627.50 | 1.50 | 367.50 | 28.40 | 7,260.00 |
| Northway Investments, LLC | 0.50 | 122.50 | 0.20 | 49.00 | 0.70 | 171.50 | 0.10 | 24.50 | 0.60 | 147.00 |
| Store No 242, Flamingo East, Ltd | 11.55 | 3,663.75 | 1.50 | 397.50 | 13.05 | 4,061.25 | 0.78 | 201.92 | 12.33 | 3,865.67 |
| Sumar Enterprises, Ltd, Store 295 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| YDB Three Lakes, LC, Store 210 | 1.60 | 552.00 | 0.40 | 138.00 | 2.00 | 690.00 | 0.20 | 69.00 | 1.80 | 621.00 |
| | 49.25 | $13,972.25 | 17.00 | $4,833.00 | 66.25 | $18,805.25 | 6.61 | $1,829.21 | 55.86 | $15,801.46 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Concord Fund IV Retail, LP, Lease Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dolgencorp, Inc, Store 221 | 0.70 | 191.50 | 0.40 | 138.00 | 1.10 | 329.50 | 0.20 | 69.00 | 0.90 | 260.50 |
| Dollar General Investigative | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 | 0.00 | 0.00 | 0.20 | 49.00 |
| General Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Noble Management Company, Store 2260 | 16.90 | 3,820.50 | 1.00 | 245.00 | 17.90 | 4,065.50 | 0.38 | 91.88 | 17.28 | 3,912.38 |
| Northway Investments, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Store No 242, Flamingo East, Ltd | 7.40 | 2,343.00 | 0.80 | 226.00 | 8.20 | 2,569.00 | 0.18 | 54.92 | 7.58 | 2,397.92 |
| Sumar Enterprises, Ltd, Store 295 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| YDB Three Lakes, LC, Store 210 | 0.30 | 103.50 | 0.40 | 138.00 | 0.70 | 241.50 | 0.20 | 69.00 | 0.50 | 172.50 |
| | 25.70 | $6,576.50 | 2.60 | $747.00 | 28.30 | $7,323.50 | 0.96 | $284.79 | 26.66 | $6,861.29 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 4.00 | 980.00 |
| Grunspan, A | 8.60 | 2,967.00 |
| Johnson, K | 5.20 | 1,794.00 |
| Murray, M | 1.37 | 116.17 |
| Osman, E | 2.26 | 779.13 |
| Smith, D | 2.50 | 612.50 |
| Warner, T | 8.75 | 3,018.75 |
| | 32.68 | $10,267.54 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 4.00 | 980.00 |
| Grunspan, A | 0.00 | 0.00 |
| Johnson, K | 0.40 | 138.00 |
| Murray, M | 1.37 | 116.17 |
| Osman, E | 1.76 | 606.63 |
| Smith, D | 0.50 | 122.50 |
| Warner, T | 0.85 | 293.25 |
| | 8.88 | $2,256.54 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/24/06 Mon | Johnson, K 418181/61 | 1.30 | 1.30 | 448.50 | | | F | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | 1 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH BRYAN GASTON AND EDITH OSMAN |
| 04/24/06 Mon | Murray, M 418181/66 | 1.70 | 0.57 | 48.17 | D | | & | MATTER: *Hurricane Claims Preparation* |
| | | | | | D | | 1 | TELEPHONE CONFERENCE WITH B. GASTON; |
| | | | | | D | | 2 | REVIEW INDICES AND ORGANIZE STORE FILES AND REVIEW |
| | | | | | | | 3 | ND DISCUSSIONS WITH ATTORNEYS REGARDING FOLLOW UP TO TELEPHONE CONFERENCE. |
| 04/24/06 Mon | Osman, E 418181/49 | 2.90 | 0.97 | 333.50 | D | | F | MATTER: *Hurricane Claims Preparation* |
| | | | | | D | | F & | 1 REVIEW OF NUMEROUS WINN DIXIE DOCUMENTS IN PREPARATION FOR CONFERENCE; |
| | | | | | D, C | | F | 2 CONFERENCE CALL WITH B. GATSON AND OUR TEAM REGARDING RESPONSE TO LETTERS SENT BY WINN DIXIE AND SET OFF; |
| | | | | | | | | 3 CONFER WITH PARALEGAL. |
| 04/27/06 Thu | Johnson, K 418181/63 | 3.00 | 2.50 | 862.50 | | 2.50 | F | MATTER: *Hurricane Claims Preparation* |
| | | | | | | 0.50 | F | 1 PREPARE FOR, ATTEND AND FOLLOW-UP TELEPHONE CONFERENCE WITH BRYAN GASTON AND JAY CASTLE (2.5); |
| | | | | | | | | 2 REVIEW FILE AND PREPARE CORRESPONDENCE TO BRYAN GASTON ON STORE 565 (0.5) |
| 04/27/06 Thu | Murray, M 418181/40 | 0.80 | 0.80 | 68.00 | | | F & | MATTER: *Hurricane Claims Preparation* |
| | | | | | | | 1 | PREPARE FILES AND DOCUMENTS AND ATTEND CONFERENCE CALL WITH ATTORNEYS AND J. CASTLE AND B. GASTON REGARDING PROCEDURES AND ISSUES INVOLVING NOTICE TO STORES AND FOLLOW UP. |
| 04/27/06 Thu | Osman, E 418181/54 | 2.80 | 0.47 | 161.00 | D | | F & | MATTER: *Hurricane Claims Preparation* |
| | | | | | D | | F | 1 CONFERENCE WITH JAY CASTLE, B. GASTON, J. JOHNSON AND M. MURRAY; |
| | | | | | D | | F | 2 FOLLOW UP WITH DIRECTIONS TO K. JOHNSON AND M. MURRAY ON HOW TO OBTAIN NEEDED INFORMATION; |
| | | | | | D | | F | 3 WRITE TO KIM ROMEO REGARDING CHECK FOR STORE 565; |
| | | | | | D | | F | 4 READ CORRESPONDENCE FROM C. BOROWY REGARDING 741; |
| | | | | | D | | F | 5 WRITE TO C. BOROWY REGARDING STORE 667 AND 737; |
| | | | | | | | | 6 WRITE TO SEANN TZOUVELEKAS REGARDING BACK UP FOR 741 CLAIMS. |
| 08/29/06 Tue | Johnson, K 433460/173 | 0.70 | 0.40 | 138.00 | | 0.40 | F & | MATTER: *Hurricane Claims Preparation* |
| | | | | | | 0.10 | F | 1 TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING STATUS OF STORE 489 (0.4); |
| | | | | | | 0.20 | F | 2 REVIEW MESSAGE FROM CHET BOR0WY AND MESSAGE TO EDITH OSMAN REGARDING SAME (0.1); |
| | | | | | | | | 3 REVIEW MULTIPLE E-MAILS REGARDING GROUP CONFERENCE CALL (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 08/29/06 | Osman, E | 1.40 | 0.50 | 172.50 | | 0.50 | F | 1 | REVISION OF FILES: CONSIDER CONFLICTING COVERAGE QUESTIONS IN LEASE VS. POLICY ON GENERAL AND FOR STORE 989 (.5): |
| Tue | 433460/168 | | | | | 0.50 | F | 2 | ATTEND CONFERENCE CALL WITH BRYAN GASTON AND OTHERS (.5): |
| | | | | | D | 0.10 | A | 3 | F/U ON CONFERENCE CALL: |
| | | | | | D | 0.10 | A | 4 | REVISION OF CORRESPONDENCE FROM C. PRICES: |
| | | | | | D | 0.10 | A | 5 | REV CORRESPONDENCE FROM B. GASTON TO C. BOWERY: |
| | | | | | D | 0.10 | A | 6 | REVISION OF CORRESPONDENCE FROM B. GASTON TO C. PRICE (.4) |
| | | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 08/31/06 | Johnson, K | 1.20 | 1.00 | 345.00 | | 1.00 | F | 1 | PREPARE FOR AND ATTEND EXTENSIVE TELEPHONE CONFERENCE WITH CHARLIE PRICE REGARDING STORE 489 (1.0): |
| Thu | 433460/175 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH CHET BOROWY REGARDING THE LANDLORD'S INSURANCE POLICY(0.1) |
| | | | | | | 0.10 | F | 3 | AND TELEPHONE CONFERENCE AND CORRESPONDENCE WITH EDITH OSMAN REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*Hurricane Claims Preparation* |
| 08/31/06 | Osman, E | 1.30 | 0.33 | 112.13 | D | | F | 1 | WORK ON ISSUE OF INSURANCE POLICY ANALYSES: |
| Thu | 433460/170 | | | | D | | F & | 2 | CONFERENCE WITH CHARLIE PRICE RE: CONSTRUCTION: |
| | | | | | D, C | | F | 3 | FOLLOW UP ON 519: |
| | | | | | D | | F | 4 | REVIEW CORRESPONDENCE FROM E. O'CONNELL. |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/04/06 | Alderman, J | 2.60 | 2.60 | 637.00 | | | F & | 1 | ATTEND DEPOSITION OF MS. HESSEE, CURRENT LEASE RENEWALS MANAGER. |
| Wed | 440037/304 | | | | | | | | |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/04/06 | Warner, T | 4.10 | 4.10 | 1,414.50 | | | F | 1 | ATTEND DEPO OF HEISS DOLGENCORP LEASING DIRECTOR (RENEWALS) |
| Wed | 440037/323 | | | | | | | | |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/16/06 | Grunspan, A | 6.20 | 6.20 | 2,139.00 | | | F | 1 | ATTEND BOB REYNOLDS DEPOSITION. |
| Mon | 440037/380 | | | | | | | | |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/16/06 | Warner, T | 1.70 | 0.85 | 293.25 | D | | F & | 1 | ATTEND (BY PHONE) DEPO OF ROBERT REYNOLDS: |
| Mon | 440037/365 | | | | D, C | | F | 2 | ADVISE REGARDING DEPO AND ISSUES |
| | | | | | | | | | MATTER:*Noble Management Company, Store 2260* |
| 10/25/06 | Alderman, J | 0.50 | 0.25 | 61.25 | E | | F | 1 | CONFER WITH ALAN, RE- DEPOSITIONS, DISCOVERY. |
| Wed | 440037/453 | | | | | | & | 2 | TELECONFERENCE IWTH DOLLAR GENERAL'S COUNSEL, RE- ORDER ON DISCOVERY HEARING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/25/06 Wed | Grunspan, A 440037/446 | 0.80 | 0.80 | 276.00 | | | F | 1 | MATTER: *Noble Management Company, Store 2260* SEVERAL CONFERENCES WITH OPPOSING COUNSEL, JASON ALDERMAN AND DAVID SMITH REGARDING OUTSTANDING DISCOVERY ISSUES. |
| 10/31/06 Tue | Alderman, J 440038/683 | 0.50 | 0.50 | 122.50 | | | F & | 1 | MATTER: *Store No 242, Flamingo East, Ltd* ATTEND HEARING ON MOTION FOR SUMMARY JUDGMENT. |
| 10/31/06 Tue | Alderman, J 440038/684 | 0.40 | 0.40 | 98.00 | | | F & | 1 | MATTER: *Store No 242, Flamingo East, Ltd* CONFER WITH TOM WARNER AND OPPOSING COUNSEL, RE- NOTICING CASE FOR TRIAL. |
| 10/31/06 Tue | Warner, T 440038/687 | 2.80 | 2.80 | 966.00 | | | F | 1 | MATTER: *Store No 242, Flamingo East, Ltd* APPEAR AND PRESENT ARGUMENTS IN COURT, DADE COUNTY, OPPOSING FLAMINGO'S MOTION FOR SUMMARY JUDGMENT AND SANCTIONS |
| 10/31/06 Tue | Warner, T 440038/688 | 1.00 | 1.00 | 345.00 | | | F | 1 | MATTER: *Store No 242, Flamingo East, Ltd* CONFERENCE WITH OPPOSING COUNSEL AND JUDGE'S ASSISTANT REGARDING SETTING CASE FOR NON-JURY TRIAL AND SCHEDULING MEDIATION, AND POTENTIAL DISMISSAL OF COUNTY COURT EVICTION ACTION |
| 11/06/06 Mon | Alderman, J 443169/1050 | 0.50 | 0.25 | 61.25 | D D | 0.25 0.25 | F & F | 1 2 | MATTER: *Store No 242, Flamingo East, Ltd* ATTEND HEARING ON FAMILY DOLLAR'S EMERGENCY MOTION FOR CONTINUANCE. CONFER WITH DJS AND AMG, RE- SAME. |
| 11/06/06 Mon | Smith, D 443169/1055 | 2.00 | 2.00 | 490.00 | | | F | 1 | MATTER: *Store No 242, Flamingo East, Ltd* ATTEND EMERGENCY HEARING ON FAMILY DOLLAR'S MOTION TO STRIKE TRIAL DATE. |
| 11/16/06 Thu | Grunspan, A 443153/798 | 1.60 | 1.60 | 552.00 | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* SEVERAL CONFERENCES WITH REYNOLDS REGARDING LOST PROFITS ANALYSIS IN RESPONSE TO LANDLORD'S MOTION FOR SUMMARY JUDGMENT. |
| 11/16/06 Thu | Smith, D 443153/812 | 0.50 | 0.50 | 122.50 | | | F & | 1 | MATTER: *Dolgencorp, Inc, Store 221* CONFERENCE CALL WITH R. REYNOLDS AND AMG. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 32.68 | $10,267.54 | | | | |
| | TOTAL ENTRY COUNT: | 24 | | | | | | |
| | TOTAL TASK COUNT: | 24 | | | | | | |
| | TOTAL OF & ENTRIES | | 8.88 | $2,256.54 | | | | |
| | TOTAL ENTRY COUNT: | 13 | | | | | | |
| | TOTAL TASK COUNT: | 13 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 3.75 | 918.75 | 0.50 | 122.50 | 4.25 | 1,041.25 | 0.25 | 61.25 | 4.00 | 980.00 |
| Grunspan, A | 8.60 | 2,967.00 | 0.00 | 0.00 | 8.60 | 2,967.00 | 0.00 | 0.00 | 8.60 | 2,967.00 |
| Johnson, K | 5.20 | 1,794.00 | 0.00 | 0.00 | 5.20 | 1,794.00 | 0.00 | 0.00 | 5.20 | 1,794.00 |
| Murray, M | 0.80 | 68.00 | 1.70 | 144.50 | 2.50 | 212.50 | 0.57 | 48.17 | 1.37 | 116.17 |
| Osman, E | 0.50 | 172.50 | 7.00 | 2,415.00 | 7.50 | 2,587.50 | 1.76 | 606.63 | 2.26 | 779.13 |
| Smith, D | 2.50 | 612.50 | 0.00 | 0.00 | 2.50 | 612.50 | 0.00 | 0.00 | 2.50 | 612.50 |
| Warner, T | 7.90 | 2,725.50 | 1.70 | 586.50 | 9.60 | 3,312.00 | 0.85 | 293.25 | 8.75 | 3,018.75 |
| | 29.25 | $9,258.25 | 10.90 | $3,268.50 | 40.15 | $12,526.75 | 3.43 | $1,009.29 | 32.68 | $10,267.54 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Alderman, J | 3.75 | 918.75 | 0.50 | 122.50 | 4.25 | 1,041.25 | 0.25 | 61.25 | 4.00 | 980.00 |
| Grunspan, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Johnson, K | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 | 0.00 | 0.00 | 0.40 | 138.00 |
| Murray, M | 0.80 | 68.00 | 1.70 | 144.50 | 2.50 | 212.50 | 0.57 | 48.17 | 1.37 | 116.17 |
| Osman, E | 0.00 | 0.00 | 7.00 | 2,415.00 | 7.00 | 2,415.00 | 1.76 | 606.63 | 1.76 | 606.63 |
| Smith, D | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Warner, T | 0.00 | 0.00 | 1.70 | 586.50 | 1.70 | 586.50 | 0.85 | 293.25 | 0.85 | 293.25 |
| | 5.45 | $1,247.25 | 10.90 | $3,268.50 | 16.35 | $4,515.75 | 3.43 | $1,009.29 | 8.88 | $2,256.54 |

RANGE OF HOURS

RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       HOURS ALLOCATED BY AUDITOR

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Carlton Fields

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 221 | 2.10 | 674.50 | 0.00 | 0.00 | 2.10 | 674.50 | 0.00 | 0.00 | 2.10 | 674.50 |
| Hurricane Claims Preparation | 6.50 | 2,034.50 | 8.70 | 2,559.50 | 15.20 | 4,594.00 | 2.33 | 654.79 | 8.83 | 2,689.29 |
| Noble Management Company, Store 2260 | 13.70 | 4,466.50 | 2.20 | 709.00 | 15.90 | 5,175.50 | 1.10 | 354.50 | 14.80 | 4,821.00 |
| Store No 242, Flamingo East, Ltd | 6.95 | 2,082.75 | 0.00 | 0.00 | 6.95 | 2,082.75 | 0.00 | 0.00 | 6.95 | 2,082.75 |
| | 29.25 | $9,258.25 | 10.90 | $3,268.50 | 40.15 | $12,526.75 | 3.43 | $1,009.29 | 32.68 | $10,267.54 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dolgencorp, Inc, Store 221 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 | 0.00 | 0.00 | 0.50 | 122.50 |
| Hurricane Claims Preparation | 1.20 | 206.00 | 8.70 | 2,559.50 | 9.90 | 2,765.50 | 2.33 | 654.79 | 3.53 | 860.79 |
| Noble Management Company, Store 2260 | 2.60 | 637.00 | 2.20 | 709.00 | 4.80 | 1,346.00 | 1.10 | 354.50 | 3.70 | 991.50 |
| Store No 242, Flamingo East, Ltd | 1.15 | 281.75 | 0.00 | 0.00 | 1.15 | 281.75 | 0.00 | 0.00 | 1.15 | 281.75 |
| | 5.45 | $1,247.25 | 10.90 | $3,268.50 | 16.35 | $4,515.75 | 3.43 | $1,009.29 | 8.88 | $2,256.54 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     HOURS ALLOCATED BY AUDITOR

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, M | 0.50 | 172.50 |
| Client Tech, L | 1.20 | 132.00 |
| Client Tech, L | 0.20 | 13.00 |
| Drobner, D | 0.20 | 69.00 |
| Litigation Support, L | 3.00 | 180.00 |
| Litigation Support, L | 0.20 | 7.00 |
| McLachlan, N | 6.40 | 1,568.00 |
| Silver, J | 1.40 | 483.00 |
| | 13.10 | $2,624.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Brown, M | 07/11/06 Tue | 0.50 429679/ 94 | 0.50 | 172.50 | | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* <br> COORDINATING AMICUS SUPPORT AND INTEREST WITH FLTA AND FLORIDA BAR. |
| | | | 0.50 | 172.50 | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | | |
| Client Tech, L | 07/07/06 Fri | 1.20 429679/ 83 | 1.20 | 132.00 | H | | | F | 1 | MATTER: *Dolgencorp, Inc, Store 221* <br> ADJUSTED TWO EXCEL CHARTS TO INCLUDE A (DRAWN IN) TIMELINE. |
| | 11/15/06 Wed | 0.20 443159/ 1010 | 0.20 | 13.00 | H | | | F | 1 | MATTER: *Noble Management Company, Store 2260* <br> DUPLICATE CD; LABEL. REQUESTED BY J. ALDERMAN. PERFORMED BY N BASKERVILLE |
| | | | 1.40 | 145.00 | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | | |
| Drobner, D | 11/08/06 Wed | 0.20 443158/ 922 | 0.20 | 69.00 | C | | | F | 1 | MATTER: *Dollar General Investigative* <br> DISCUSS BRIEFLY SPECIFIC CIRCUMSTANCE OF LEASE HAVING BEEN RESTATED AND AMENDED, AND RISKS, CONCERNS ABOUT LOSS OF CHAIN OF LEASEHOLD ESTATE AND LOSS OF PRIORITY, OR LACK OF EXCLUSIVE PROTECTIONS AT ALL, VIS A VIS, AMONG OTHER THINGS, A FISH MARKET. |
| | | | 0.20 | 69.00 | | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | | |
| Litigation Support, L | 09/13/06 Wed | 0.20 440034/ 210 | 0.20 | 12.00 | H | | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210* <br> CONVERT DATABASE FILE ONTO CD; LABEL. PERFORMED BY NB. |
| | 09/14/06 Thu | 0.30 440034/ 211 | 0.30 | 18.00 | H | | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210* <br> MAKE 4 COPIES OF CD; LABEL. PERFORMED BY NB. |
| | 09/22/06 Fri | 0.30 440034/ 212 | 0.30 | 18.00 | H | | | F | 1 | MATTER: *YDB Three Lakes, LC, Store 210* <br> BURN 6 CDS; LABELS. PERFORMED BY NB. |
| | 10/03/06 Tue | 0.70 440037/ 282 | 0.70 | 42.00 | H <br> H | | | F <br> F | 1 <br> 2 | MATTER: *Noble Management Company, Store 2260* <br> DOWNLOAD PHOTOS FROM INDIVIDUAL EMAIL MESSAGES; <br> BURN ONTO CD; LABEL. PERFORMED BY NBASKERVILLE. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Litigation Support, L | 10/10/06 Tue   440037/ 376 | 0.20 | 0.20 | 7.00 | H | | F | MATTER: *Noble Management Company, Store 2260* <br> 1 PRINTOUT COLOR PHOTOGRAPHS FROM VARIOUS EMAIL ATTACHMENTS. PERFORMED BY NBASKERVILLE. |
| | 10/12/06 Thu   440037/ 375 | 1.50 | 1.50 | 90.00 | H <br> H <br> H | | F <br> F <br> F | MATTER: *Noble Management Company, Store 2260* <br> 1 COPY FILES FROM CD TO A SHARED FOLDER FOR ACCESS BY PARALEGAL; <br> 2 COPY THE INDIVIDUAL STORE FILES TO SEPARATE CDS; <br> 3 MAKE FOUR COPIES OF EACH CD; LABEL. PERFORMED BY N. BASKERVILLE. |
| | | | 3.20 | 187.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| McLachlan, N | 02/07/06 Tue   440032/ 181 | 0.30 | 0.30 | 73.50 | | | F | MATTER: *Northway Investments, LLC* <br> 1 CONFER WITH ALAN GRUNSPAN REGARDING ROOF REPAIR ISSUES |
| | 02/08/06 Wed   440032/ 182 | 0.20 | 0.20 | 49.00 | | | F | MATTER: *Northway Investments, LLC* <br> 1 CONFER WITH ALAN GRUNSPAN REGARDING LEASE PROVISIONS, BANKRUPTCY STATUS, NEW ROOF LEAKS |
| | 07/07/06 Fri   429679/ 79 | 0.40 | 0.40 | 98.00 | | | F | MATTER: *Dolgencorp, Inc, Store 221* <br> 1 REVIEW SALES DATA |
| | 07/07/06 Fri   429679/ 80 | 1.50 | 1.50 | 367.50 | | | F | MATTER: *Dolgencorp, Inc, Store 221* <br> 1 WORK WITH NILDA BASKERVILLE TO PREPARE GRAPHICAL SUMMARIES OF SALES DATA |
| | 07/10/06 Mon   429679/ 120 | 0.30 | 0.30 | 73.50 | | | F <br> F | MATTER: *Dolgencorp, Inc, Store 221* <br> 1 REVIEW REVISED EXHIBITS REGARDING SALES DATA; <br> 2 CONFER WITH ALAN GRUNSPAN REGARDING SAME |
| | 09/11/06 Mon   443171/ 1160 | 0.50 | 0.50 | 122.50 | | | F <br> F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* <br> 1 PHONE CALL WITH OPPOSING COUNSEL REGARDING STATUS OF CURE DETERMINATION, EFFECT ON STATE COURT DISCOVERY AND PROCEEDINGS; <br> 2 PREPARE LETTER TO CYNDI JACKSON REGARDING CURE NEGOTIATIONS |
| | 09/14/06 Thu   443171/ 1161 | 0.20 | 0.20 | 49.00 | | | F <br> F | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* <br> 1 REVIEW LETTER FROM PLAINTIFF'S COUNSEL TO MEDIATOR CANCELLING MEDIATION DUE TO BANKRUPTCY COURT'S ORDER; <br> 2 LETTER TO JAY CASTLE, CATHERINE IBOLD AND CYNDI JACKSON REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| McLachlan, N | 09/22/06 Fri  440032/ 185 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: *Northway Investments, LLC* <br> PHONE CALL WITH PLAINTIFF'S COUNSEL REGARDING NOTICE OF INTENT TO DISMISS, BANKRUPTCY STAY |
| | 09/22/06 Fri  440032/ 186 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: *Northway Investments, LLC* <br> REVIEW PLAINTIFF'S RESPONSE TO COURT'S NOTICE OF INTENT TO DISMISS FOR LACK OF PROSECUTION |
| | 10/03/06 Tue  443171/ 1162 | 0.50 | 0.50 | 122.50 | | | F 1 <br> F 2 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* <br> PHONE CALL WITH PLAINTIFF'S COUNSEL REGARDING REPAIR STATUS, DISMISSAL OF STATE COURT LITIGATION, REMAINING ISSUES; <br> REVIEW DOCUMENTS FORWARDED BY COUNSEL |
| | 10/06/06 Fri  443171/ 1163 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* <br> LETTER TO CATHERINE IBOLD REGARDING CONVERSATION WITH LANDLORD'S COUNSEL, EFFECT ON STATE COURT LITIGATION |
| | 10/18/06 Wed  443171/ 1164 | 0.80 | 0.80 | 196.00 | | | F 1 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* <br> CORRESPOND WITH JAY CASTLE AND CATHERINE IBOLD REGARDING CONTINUING DISCUSSIONS WITH LANDLORD |
| | 10/27/06 Fri  443171/ 1165 | 0.40 | 0.40 | 98.00 | | | F 1 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* <br> MEMORANDUM TO ALAN GRUNSPAN REGARDING CASE STATUS, PENDING ISSUES |
| | 11/06/06 Mon  443171/ 1166 | 0.40 | 0.40 | 98.00 | C | | F 1 <br> F 2 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* <br> REVIEW CATHERINE IBOLD'S LETTER REGARDING LANDLORD'S NOTICE OF DEFAULT, REMAINING ISSUE REGARDING LIGHTING POLES; <br> CONFERENCE WITH ALAN GRUNSPAN |
| | 11/06/06 Mon  443171/ 1167 | 0.20 | 0.20 | 49.00 | | | F 1 | MATTER: *Concord Fund IV Retail, LP, Lease Litigation* <br> REVIEW LANDLORD'S NOTICE OF DEFAULT |
| | | | 6.40 | 1,568.00 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| Silver, J | 09/06/06 Wed  440031/ 176 | 0.30 | 0.30 | 103.50 | | | F 1 <br> F 2 | MATTER: *Bankruptcy Litigation* <br> REVISE LETTER REGARDING SUBMISSION OF MONTHLY FEES AND EXPENSES ON VARIOUS STATE COURT MATTERS; <br> REVIEW OF ATTACHED INVOICES. |
| | 11/20/06 Mon  443180/ 1173 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER: *Bankruptcy Litigation* <br> REVIEW FEE APPLICATION. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Silver, J | 11/20/06 | 0.30 | 0.30 | 103.50 | | | F | 1 | MATTER: *Bankruptcy Litigation* REVISE FEE APPLICATION. |
| | Mon | 443180/ 1174 | | | | | | | |
| | 11/20/06 | 0.50 | 0.50 | 172.50 | | | F | 1 | MATTER: *Bankruptcy Litigation* REVIEW OF RELATED DOCUMENTATION REGARDING SAME. |
| | Mon | 443180/ 1175 | | | | | | | |
| | | | 1.40 | 483.00 | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | | |
| | | | 13.10 | $2,624.50 | | | | | |

Total
Number of Entries:    29

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, M | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 | 0.00 | 0.00 | 0.50 | 172.50 |
| Client Tech, L | 1.20 | 132.00 | 0.00 | 0.00 | 1.20 | 132.00 | 0.00 | 0.00 | 1.20 | 132.00 |
| Client Tech, L | 0.20 | 13.00 | 0.00 | 0.00 | 0.20 | 13.00 | 0.00 | 0.00 | 0.20 | 13.00 |
| Drobner, D | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Litigation Support, L | 3.00 | 180.00 | 0.00 | 0.00 | 3.00 | 180.00 | 0.00 | 0.00 | 3.00 | 180.00 |
| Litigation Support, L | 0.20 | 7.00 | 0.00 | 0.00 | 0.20 | 7.00 | 0.00 | 0.00 | 0.20 | 7.00 |
| McLachlan, N | 6.40 | 1,568.00 | 0.00 | 0.00 | 6.40 | 1,568.00 | 0.00 | 0.00 | 6.40 | 1,568.00 |
| Silver, J | 1.40 | 483.00 | 0.00 | 0.00 | 1.40 | 483.00 | 0.00 | 0.00 | 1.40 | 483.00 |
| | 13.10 | $2,624.50 | 0.00 | $0.00 | 13.10 | $2,624.50 | 0.00 | $0.00 | 13.10 | $2,624.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bankruptcy Litigation | 1.40 | 483.00 | 0.00 | 0.00 | 1.40 | 483.00 | 0.00 | 0.00 | 1.40 | 483.00 |
| Concord Fund IV Retail, LP, Lease Litigation | 3.30 | 808.50 | 0.00 | 0.00 | 3.30 | 808.50 | 0.00 | 0.00 | 3.30 | 808.50 |
| Dolgencorp, Inc, Store 221 | 3.90 | 843.50 | 0.00 | 0.00 | 3.90 | 843.50 | 0.00 | 0.00 | 3.90 | 843.50 |
| Dollar General Investigative | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 | 0.00 | 0.00 | 0.20 | 69.00 |
| Noble Management Company, Store 2260 | 2.60 | 152.00 | 0.00 | 0.00 | 2.60 | 152.00 | 0.00 | 0.00 | 2.60 | 152.00 |
| Northway Investments, LLC | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 | 0.00 | 0.00 | 0.90 | 220.50 |
| YDB Three Lakes, LC, Store 210 | 0.80 | 48.00 | 0.00 | 0.00 | 0.80 | 48.00 | 0.00 | 0.00 | 0.80 | 48.00 |
| | 13.10 | $2,624.50 | 0.00 | $0.00 | 13.10 | $2,624.50 | 0.00 | $0.00 | 13.10 | $2,624.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Client Tech, L | 1.20 | 132.00 |
| Client Tech, L | 0.20 | 13.00 |
| Goldstein, L | 6.90 | 586.50 |
| Litigation Support, L | 3.00 | 180.00 |
| Litigation Support, L | 0.20 | 7.00 |
| Moore, G | 0.30 | 25.50 |
| Smith, S | 2.00 | 170.00 |
| | 13.80 | $1,114.00 |

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/20/06 Mon | Goldstein, L 440032/183 | 2.90 | 2.90 | 246.50 | | | F | MATTER: Northway Investments, LLC 1 REORGANIZE DISCOVERY FILES IN ACCORDANCE WITH ATT'Y. ALDERMAN'S REQUEST. |
| 07/07/06 Fri | Client Tech, L 429679/83 | 1.20 | 1.20 | 132.00 | G | | F | MATTER: Dolgencorp, Inc, Store 221 1 ADJUSTED TWO EXCEL CHARTS TO INCLUDE A (DRAWN IN) TIMELINE. |
| 07/17/06 Mon | Goldstein, L 429679/121 | 0.40 | 0.20 | 17.00 | | | | MATTER: Dolgencorp, Inc, Store 221 1 CONFIRM SHOPPING CENTER NAME AND STORE ADDRESS AND PHONE NUMBER. ADD TO CHART FOR INVESTIGATOR. 2 FIND, PRINT, AND MARK MULTIPLE VERSIONS OF MAP. |
| 09/13/06 Wed | Litigation Support, L 440034/210 | 0.20 | 0.20 | 12.00 | G | | F | MATTER: YDB Three Lakes, LC, Store 210 1 CONVERT DATABASE FILE ONTO CD: LABEL. PERFORMED BY NB. |
| 09/14/06 Thu | Litigation Support, L 440034/211 | 0.30 | 0.30 | 18.00 | G | | F | MATTER: YDB Three Lakes, LC, Store 210 1 MAKE 4 COPIES OF CD: LABEL. PERFORMED BY NB. |
| 09/22/06 Fri | Litigation Support, L 440034/212 | 0.30 | 0.30 | 18.00 | G | | F | MATTER: YDB Three Lakes, LC, Store 210 1 BURN 6 CDS: LABELS. PERFORMED BY NB. |
| 10/03/06 Tue | Litigation Support, L 440037/282 | 0.70 | 0.70 | 42.00 | G G | | F F | MATTER: Noble Management Company, Store 2260 1 DOWNLOAD PHOTOS FROM INDIVIDUAL EMAIL MESSAGES; 2 BURN ONTO CD: LABEL. PERFORMED BY NBASKERVILLE. |
| 10/03/06 Tue | Smith, S 440037/309 | 0.20 | 0.20 | 17.00 | | | F | MATTER: Noble Management Company, Store 2260 1 COORDINATE WITH LITIGATION SUPPORT TO SECURE DOCUMENTS NEEDED BY MR. REYNOLDS (EXPERT) ON DISC. |
| 10/06/06 Fri | Smith, S 440037/314 | 0.20 | 0.20 | 17.00 | | | F | MATTER: Noble Management Company, Store 2260 1 LOCATE AND SCAN INSPECTOR RILEY REPORTS FOR ATTORNEY TO REVIEW AND USE IN PREPARATION OF LAFEVER'S DEPOSITION. |
| 10/10/06 Tue | Litigation Support, L 440037/376 | 0.20 | 0.20 | 7.00 | G | | F | MATTER: Noble Management Company, Store 2260 1 PRINTOUT COLOR PHOTOGRAPHS FROM VARIOUS EMAIL ATTACHMENTS. PERFORMED BY NBASKERVILLE. |
| 10/10/06 Tue | Moore, G 440037/346 | 0.30 | 0.30 | 25.50 | | | F | MATTER: Noble Management Company, Store 2260 1 GATHER INFORMATION FOR ATTORNEY WARNER IN PREPARATION FOR MEETING WITH ATTORNEY WARNER, ATTORNEY ALDERMAN AND ATTORNEY SMITH REGARDING CASE STATUS AND TRIAL PREPARATION |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/12/06 | Litigation Support, L | 1.50 | 1.50 | 90.00 | G | | F | 1 | COPY FILES FROM CD TO A SHARED FOLDER FOR ACCESS BY PARALEGAL; |
| Thu | 440037/375 | | | | G | | F | 2 | COPY THE INDIVIDUAL STORE FILES TO SEPARATE CDS; |
| | | | | | G | | F | 3 | MAKE FOUR COPIES OF EACH CD: LABEL. PERFORMED BY N. BASKERVILLE. |
| | | | | | | | | | MATTER: Sumar Enterprises, Ltd, Store 295 |
| 10/13/06 | Smith, S | 0.50 | 0.50 | 42.50 | | | F | 1 | PREPARE DOCUMENTS FOR SHIPMENT TO COPYING SERVICE IN PREPARATION FOR WINN DIXIE'S SUBMISSION TO REQUEST FOR |
| Fri | 440035/253 | | | | | | | | PRODUCTION. |
| | | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/13/06 | Smith, S | 0.50 | 0.50 | 42.50 | | | F | 1 | PREPARE DOCUMENTS FOR COPYING IN RESPONSE TO WINN DIXIE'S SUBMISSION TO REQUEST FOR PRODUCTION OF DOCUMENTS. |
| Fri | 440038/595 | | | | | | | | |
| | | | | | | | | | MATTER: Family Dollar Stores of Florida, Inc, Port St John |
| 10/13/06 | Smith, S | 0.60 | 0.60 | 51.00 | | | F | 1 | FORWARD TO COPYING SERVICE. |
| Fri | 440039/779 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/15/06 | Client Tech, L | 0.20 | 0.20 | 13.00 | G | | F | 1 | DUPLICATE CD: LABEL. REQUESTED BY J. ALDERMAN. PERFORMED BY N BASKERVILLE |
| Wed | 443159/1010 | | | | | | | | |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/17/06 | Goldstein, L | 6.20 | 3.10 | 263.50 | D | | F | 1 | FINISH SUMMARIZING DEPOSITION #1 OF ANDREW SHEDLIN; |
| Fri | 443159/1002 | | | | D | | F | 2 | PROOFREAD, PRINT, AND DISTRIBUTE TO APPROPRIATE PARTIES. |
| | | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 11/17/06 | Goldstein, L | 1.40 | 0.70 | 59.50 | D | | F | 1 | SUMMARIZE DEPOSITION #2 OF ANDREW SHEDLIN; |
| Fri | 443159/1003 | | | | D | | F | 2 | PROOFREAD, PRINT, AND DISTRIBUTE TO APPROPRIATE PARTIES. |
| | | | | 13.80 | $1,114.00 | | | | | |

Total
Number of Entries:      18

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Client Tech, L | 1.20 | 132.00 | 0.00 | 0.00 | 1.20 | 132.00 | 0.00 | 0.00 | 1.20 | 132.00 |
| Client Tech, L | 0.20 | 13.00 | 0.00 | 0.00 | 0.20 | 13.00 | 0.00 | 0.00 | 0.20 | 13.00 |
| Goldstein, L | 2.90 | 246.50 | 8.00 | 680.00 | 10.90 | 926.50 | 4.00 | 340.00 | 6.90 | 586.50 |
| Litigation Support, L | 3.00 | 180.00 | 0.00 | 0.00 | 3.00 | 180.00 | 0.00 | 0.00 | 3.00 | 180.00 |
| Litigation Support, L | 0.20 | 7.00 | 0.00 | 0.00 | 0.20 | 7.00 | 0.00 | 0.00 | 0.20 | 7.00 |
| Moore, G | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 | 0.00 | 0.00 | 0.30 | 25.50 |
| Smith, S | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 | 0.00 | 0.00 | 2.00 | 170.00 |
| | 9.80 | $774.00 | 8.00 | $680.00 | 17.80 | $1,454.00 | 4.00 | $340.00 | 13.80 | $1,114.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 1.20 | 132.00 | 0.40 | 34.00 | 1.60 | 166.00 | 0.20 | 17.00 | 1.40 | 149.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.60 | 51.00 | 0.00 | 0.00 | 0.60 | 51.00 | 0.00 | 0.00 | 0.60 | 51.00 |
| Noble Management Company, Store 2260 | 3.30 | 211.50 | 7.60 | 646.00 | 10.90 | 857.50 | 3.80 | 323.00 | 7.10 | 534.50 |
| Northway Investments, LLC | 2.90 | 246.50 | 0.00 | 0.00 | 2.90 | 246.50 | 0.00 | 0.00 | 2.90 | 246.50 |
| Store No 242, Flamingo East, Ltd | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 |
| Sumar Enterprises, Ltd, Store 295 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 | 0.00 | 0.00 | 0.50 | 42.50 |
| YDB Three Lakes, LC, Store 210 | 0.80 | 48.00 | 0.00 | 0.00 | 0.80 | 48.00 | 0.00 | 0.00 | 0.80 | 48.00 |
| | 9.80 | $774.00 | 8.00 | $680.00 | 17.80 | $1,454.00 | 4.00 | $340.00 | 13.80 | $1,114.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 1.48 | 361.38 |
| Osman, E | 1.11 | 384.43 |
| Warner, T | 7.20 | 2,484.00 |
| | 9.79 | $3,229.80 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 04/13/06 Thu | Osman, E 418821/26 | 0.90 | 0.30 | 103.50 | D | | F 1 | WORK ON RESPONDING TO URGENT MESSAGES FROM WINN DIXIE REGARDING PROBLEMS WITH STORES 237 AND 330; AND STORE 741: CONCERNS ABOUT PRIOR CHART, ETC.; |
| | | | | | D | | F 2 | READ E-MAILS REGARDING ALL ABOVE AND RESPOND; |
| | | | | | D | | F 3 | LOOK FOR REQUESTED DOCUMENTS. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 04/14/06 Fri | Osman, E 418821/27 | 0.90 | 0.30 | 103.50 | D, C | | F 1 | WRITE TO V. GASTON; |
| | | | | | D | | F 2 | LOCATE DOCUMENTS NEEDED FOR WINN DIXIE; |
| | | | | | D, C | | F 3 | WRITE TO JACQUES MOLAISON. |
| | | | | | | | | MATTER: Hurricane Claims Preparation |
| 04/26/06 Wed | Osman, E 418821/52 | 1.80 | 0.51 | 177.43 | D | | F 1 | REVIEW OF CORRESPONDENCE FROM C. IBOLD TO SEANN TZEUVELEKAS; |
| | | | | | D | | F 2 | REVIEW OF CORRESPONDENCE FROM C. BOROWY REGARDING PROBLEM WITH 741; |
| | | | | | D | | F 3 | WRITE TO C. BOROWY REGARDING 741 MISSING INFORMATION; |
| | | | | | D | | F 4 | TELEPHONE CONFERENCE WITH ELLIOT ARNOVITZ LANDLORD OF STORE 2263; |
| | | | | | D | | F 5 | DIRECT WORK ON CHARTING NEW LETTERS; |
| | | | | | D | | F 6 | DIRECT WORK ON REVIEW OF FILES; |
| | | | | | D, C | | F 7 | CONFER OVER A FEW MORE STORES. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 07/24/06 Mon | Warner, T 429679/146 | 0.10 | 0.10 | 34.50 | C | | F 1 | INSTRUCTIONS REGARDING REVISIONS TO BRIEF |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 07/24/06 Mon | Warner, T 429679/147 | 0.10 | 0.10 | 34.50 | C | | F 1 | INSTRUCTIONS REGARDING ISSUES |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 07/24/06 Mon | Warner, T 429679/148 | 0.10 | 0.10 | 34.50 | C | | F 1 | INSTRUCTIONS REGARDING DRAFTING BRIEF |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 07/24/06 Mon | Warner, T 429679/149 | 0.20 | 0.20 | 69.00 | C | | F 1 | INSTRUCTIONS REGARDING EXTENSION |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 07/27/06 Thu | Warner, T 429679/130 | 0.20 | 0.20 | 69.00 | C | | F 1 | INSTRUCTIONS REGARDING REVISIONS TO ARGUMENT OUTLINE AND DRAFTING BRIEF |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/03/06 Tue | Warner, T 440037/521 | 0.70 | 0.70 | 241.50 | E | | F 1 | INSTRUCTIONS REGARDING NEXT DEPO OF DOLGENCORP LEASE NEGOTIATOR |

– See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/10/06 Tue | Warner, T 440038/583 | 0.50 | 0.50 | 172.50 | C | | F 1 | MATTER:Store No 242, Flamingo East, Ltd <br> INSTRUCTIONS REGARDING OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT, AFFIDAVITS AND DEPO OF LANDLORD. |
| 10/13/06 Fri | Warner, T 440037/358 | 0.20 | 0.10 | 34.50 | C | | F 1 <br> F 2 | MATTER:Noble Management Company, Store 2260 <br> REVIEW NOBLE MANAGEMENT'S WITNESS LIST: <br> INSTR RE EXPERT DISCOVERY OF LISTED WITNESSES AND WINN DIXIE WITNESSES LISTED |
| 10/13/06 Fri | Warner, T 440037/359 | 0.20 | 0.10 | 34.50 | C | | F 1 <br> F 2 | MATTER:Noble Management Company, Store 2260 <br> REVIEW NOBLE MANAGEMENT'S EXHIBIT LIST: <br> INSTRUCTIONS REGARDING POSSIBLE MOTION TO STRIKE AND DEMAND TO PRODUCE |
| 10/16/06 Mon | Warner, T 440037/366 | 0.20 | 0.10 | 34.50 | C | | F 1 <br> F 2 | MATTER:Noble Management Company, Store 2260 <br> REVIEW OF NOBLE MANAGEMENT'S MOTION FOR CONTINUANCE; <br> INSTRUCTIONS REGARDING RESPONSE |
| 10/16/06 Mon | Warner, T 440037/368 | 0.30 | 0.30 | 103.50 | E | | F 1 | MATTER:Noble Management Company, Store 2260 <br> INSTRUCTIONS TO TRIAL TEAM REGARDING COMPLIANCE WITH PRE-TRIAL AND HEARING ON MOTION FOR CONTINUANCE |
| 10/16/06 Mon | Warner, T 440037/523 | 0.10 | 0.10 | 34.50 | | | F 1 | MATTER:Noble Management Company, Store 2260 <br> INSTRUCT TRIAL TEAM REGARDING RESPONSE TO MOTION FOR CONTINUANCE |
| 10/16/06 Mon | Warner, T 440037/524 | 0.10 | 0.10 | 34.50 | E | | F 1 | MATTER:Noble Management Company, Store 2260 <br> INSTRUCT TRIAL TEAM REGARDING RESPONSE TO COMPLIANCE WITH PRE-TRIAL REGARDING MEDIATION |
| 10/16/06 Mon | Warner, T 440037/525 | 0.30 | 0.30 | 103.50 | | | F 1 | MATTER:Noble Management Company, Store 2260 <br> INSTRUCT TRIAL TEAM REGARDING RESPONSE TO COMPLIANCE WITH PRE-TRIAL REGARDING ATTORNEY MEETING |
| 10/16/06 Mon | Warner, T 440038/598 | 0.30 | 0.15 | 51.75 | C | | F 1 <br> F 2 | MATTER:Store No 242, Flamingo East, Ltd <br> REVIEW FILE REGARDING MEMO IN OPPOSITION TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT: <br> INSTRUCTIONS REGARDING EDITS AND CHANGES |
| 10/17/06 Tue | Warner, T 440037/426 | 0.20 | 0.10 | 34.50 | C | | F 1 <br> F 2 | MATTER:Noble Management Company, Store 2260 <br> REVIEW PRE-TRIAL ORDER REGARDING COUNTY COURT EVICTION ACTION: <br> INSTRUCTIONS REGARDING TRIAL PREP AND PRE-TRIAL |
| 10/17/06 Tue | Warner, T 440038/641 | 0.30 | 0.15 | 51.75 | C | | F 1 <br> F 2 | MATTER:Store No 242, Flamingo East, Ltd <br> REVIEW PRE-TRIAL ORDER REGARDING COUNTY COURT EVICTION ACTION: <br> INSTRUCTIONS REGARDING TRIAL PREP AND PRE-TRIAL |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------|---------------|-----------|------------|---|-------------|
| 10/17/06 Tue | Warner, T 440038/719 | 0.80 | 0.80 | 276.00 | E | | F 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS REGARDING EXHIBITS |
| 10/17/06 Tue | Warner, T 440038/720 | 1.00 | 1.00 | 345.00 | C | | F 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS REGARDING ATTACHMENTS |
| 10/18/06 Wed | Alderman, J 440037/526 | 1.20 | 1.20 | 294.00 | | | F 1 | MATTER: Noble Management Company, Store 2260 ORGANIZE MATERIALS INCLUDING DOCUMENT PRODUCTIONS. |
| 10/19/06 Thu | Warner, T 440037/427 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 REVIEW FILE AND PLEADINGS; INSTRUCTIONS REGARDING ORDER STRIKING DOLGENCORP'S AFFIRMATIVE DEFENSES |
| 10/19/06 Thu | Warner, T 440037/429 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 E-MAIL FROM ELSBERRY REGARDING LACK OF ORDERS ON MOTION TO STRIKE AFFIRMATIVE DEFENSES AND DISCOVERY ISSUES; INSTRUCTIONS REGARDING ORDERS |
| 10/20/06 Fri | Alderman, J 440037/407 | 0.30 | 0.15 | 36.75 | | | F 1 2 | MATTER: Noble Management Company, Store 2260 TELECONFERENCE WITH MICHAEL ELSBERRY, DREW SORREL, RE- DISCOVERY. INSTRUCTIONS TO LEGAL ASSISTANT, RE- SETTING DOLLAR GENERAL OBJECTIONS FOR HEARING. |
| 10/20/06 Fri | Warner, T 440037/435 | 0.20 | 0.10 | 34.50 | | | F 1 F 2 | MATTER: Noble Management Company, Store 2260 E-MAIL FROM ELSBERRY CONFIRMING STIPULATION AND AGREEMENTS REGARDING SHEDLIN DEPO; TRANSMIT AND INSTRUCTIONS TO TRIAL TEAM |
| 10/23/06 Mon | Alderman, J 440037/437 | 0.50 | 0.13 | 30.63 | E | | 1 2 3 4 | MATTER: Noble Management Company, Store 2260 CONFER WITH TOM, RE- WITHDRAW OF MOTION TO STRIKE, DEPOSITIONS. REVIEW FILE. INSTRUCTIONS TO PARALEGAL, RE- NOTICE OF WITHDRAWAL OF PLAINTIFF'S MOTION TO STRIKE. EMAIL TO ELSBERRY, RE- DEPOSITION DATES. |
| 10/23/06 Mon | Warner, T 440038/669 | 0.20 | 0.10 | 34.50 | C | | F 1 F 2 | MATTER: Store No 242, Flamingo East, Ltd STUDY AND REVIEW FINAL DRAFT OF RESPONSE TO FLAMINGO'S MOTION FOR SUMMARY JUDGMENT AND FLAMINGO'S SUPPLEMENTAL MEMORANDUM; INSTRUCTIONS REGARDING ISSUES, FINALIZING AND FILING. |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| 10/23/06 Mon | Warner, T 440039/773 | 0.40 | 0.20 | 69.00 | C | | F F | 1 2 | MATTER: Family Dollar Stores of Florida, Inc, Port St John REVIEW FAMILY DOLLAR'S AFFIRMATIVE DEFENSES REGARDING NEED FOR REPLY OR MOTIONS TO STRIKE/DISMISS; INSTRUCTIONS REGARDING SPECIFIC DEFENSES AND RESPONSE |
| 10/25/06 Wed | Warner, T 440038/670 | 0.10 | 0.10 | 34.50 | C | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS REGARDING FINALIZING RESPONSE AND EXHIBITS |
| 10/27/06 Fri | Warner, T 440037/495 | 0.20 | 0.20 | 69.00 | E | | F | 1 | MATTER: Noble Management Company, Store 2260 INSTRUCTIONS REGARDING COORDINATING DEPOSITION SCHEDULES AND DISCOVERY |
| 11/03/06 Fri | Warner, T 443169/1043 | 0.30 | 0.10 | 34.50 | E C | | F F F | 1 2 3 | MATTER: Store No 242, Flamingo East, Ltd REVIEW NOTICE OF MEDIATION FROM GRUMER FOR 11/28; INSTRUCTIONS REGARDING RESPONSE; LETTER TO GRUMER |
| 11/08/06 Wed | Warner, T 443169/1074 | 0.10 | 0.10 | 34.50 | | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd RESCHEDULING DISCOVERY HEARING. |
| 11/13/06 Mon | Warner, T 443153/861 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING AFFIDAVIT ON DAMAGES. |
| 11/15/06 Wed | Warner, T 443169/1116 | 0.10 | 0.10 | 34.50 | C | | F | 1 | MATTER: Store No 242, Flamingo East, Ltd INSTRUCTIONS REGARDING COORDINATING MEDIATION WITH GRUMER'S OFFICE |
| 11/20/06 Mon | Warner, T 443153/865 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING ISSUES |
| 11/20/06 Mon | Warner, T 443153/866 | 0.20 | 0.20 | 69.00 | C | | F | 1 | MATTER: Dolgencorp, Inc, Store 221 INSTRUCTIONS REGARDING DRAFTING |
| 11/20/06 Mon | Warner, T 443159/996 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW PROPOSAL FOR SETTLEMENT FROM NOBLE MANAGEMENT; INSTRUCTIONS REGARDING REPLY |
| 11/20/06 Mon | Warner, T 443159/998 | 0.20 | 0.10 | 34.50 | C | | F F | 1 2 | MATTER: Noble Management Company, Store 2260 REVIEW CALENDARING OF DATES FOR PRE-TRIAL COMPLIANCE AND DEADLINES; INSTRUCTIONS REGARDING TRIAL PREPARATION |

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 9.79 | $3,229.80 | | | | |

Total
Number of Entries:      40

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 1.20 | 294.00 | 0.80 | 196.00 | 2.00 | 490.00 | 0.28 | 67.38 | 1.48 | 361.38 |
| Osman, E | 0.00 | 0.00 | 3.60 | 1,242.00 | 3.60 | 1,242.00 | 1.11 | 384.43 | 1.11 | 384.43 |
| Warner, T | 5.60 | 1,932.00 | 3.30 | 1,138.50 | 8.90 | 3,070.50 | 1.60 | 552.00 | 7.20 | 2,484.00 |
| | 6.80 | $2,226.00 | 7.70 | $2,576.50 | 14.50 | $4,802.50 | 2.99 | $1,003.80 | 9.79 | $3,229.80 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 | 0.00 | 0.00 | 1.30 | 448.50 |
| Family Dollar Stores of Florida, Inc, Port St John | 0.00 | 0.00 | 0.40 | 138.00 | 0.40 | 138.00 | 0.20 | 69.00 | 0.20 | 69.00 |
| Hurricane Claims Preparation | 0.00 | 0.00 | 3.60 | 1,242.00 | 3.60 | 1,242.00 | 1.11 | 384.43 | 1.11 | 384.43 |
| Noble Management Company, Store 2260 | 2.90 | 880.50 | 2.60 | 817.00 | 5.50 | 1,697.50 | 1.18 | 377.88 | 4.08 | 1,258.38 |
| Store No 242, Flamingo East, Ltd | 2.60 | 897.00 | 1.10 | 379.50 | 3.70 | 1,276.50 | 0.50 | 172.50 | 3.10 | 1,069.50 |
| | 6.80 | $2,226.00 | 7.70 | $2,576.50 | 14.50 | $4,802.50 | 2.99 | $1,003.80 | 9.79 | $3,229.80 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY AUDITOR

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fry, A | 2.10 | 514.50 |
| Morande, D | 7.20 | 1,764.00 |
| Shafir, M | 8.70 | 2,131.50 |
| Smith, D | 12.60 | 3,087.00 |
| Warner, T | 1.00 | 345.00 |
| | 31.60 | $7,842.00 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|-------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/03/06 Fri | Shafir, M 412671/17 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John LEGAL RESEARCH REGARDING EXCLUSIVES RUNNING WITH LAND |
| 02/06/06 Mon | Shafir, M 412671/20 | 2.60 | 2.60 | 637.00 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John LEGAL RESEARCH REGARDING EXCLUSIVES RUNNING WITH LAND |
| 02/07/06 Tue | Shafir, M 412671/12 | 2.00 | 2.00 | 490.00 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John LEGAL RESEARCH REGARDING CONSTITUTIONAL PROVISIONS & LEGISLATIVE INTENT |
| 02/13/06 Mon | Shafir, M 412671/15 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John RESEARCH RE: SAME |
| 02/13/06 Mon | Shafir, M 412671/16 | 1.10 | 1.10 | 269.50 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John LEGAL RESEARCH REGARDING CONSTITUTIONAL ISSUES/STATUTORY INTENT |
| 02/14/06 Tue | Fry, A 412671/6 | 0.10 | 0.10 | 24.50 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John RESEARCH CASE LAW CITED BY OPPOSING COUNSEL PER INSTRUCTIONS OF A. GRUNSPAN AND CONFER WITH MR. GRUNSPAN REGARDING SAME. |
| 02/16/06 Thu | Shafir, M 412671/4 | 1.70 | 1.70 | 416.50 | | | F 1 | MATTER: Family Dollar Stores of Florida, Inc, Port St John LEGAL RESEARCH REGARDING & PREPARATION OF MEMO RE: VARIOUS CONSTITUTIONAL ARGUMENTS |
| 10/05/06 Thu | Smith, D 440037/285 | 1.60 | 1.60 | 392.00 | | | F 1 | MATTER: Noble Management Company, Store 2260 REVIEW CASE LAW ON REASONABLENESS IN CONTEXT OF ENFORCEMENT OF REAL PROPERTY RESTRICTIVE COVENANTS. |
| 10/16/06 Mon | Morande, D 440038/602 | 0.30 | 0.30 | 73.50 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd LEGAL RESEARCH REGARDING OPPOSITION TO LANDLORD'S MOTION FOR FEES IN CONNECTION WITH MOTION FOR SUMMARY JUDGMENT |
| 10/17/06 Tue | Morande, D 440038/705 | 1.00 | 1.00 | 245.00 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd LEGAL RESEARCH REGARDING RESPONSE TO LANDLORD'S MOTION FOR FEES. |
| 10/17/06 Tue | Morande, D 440038/706 | 1.30 | 1.30 | 318.50 | | | F 1 | MATTER: Store No 242, Flamingo East, Ltd LEGAL RESEARCH REGARDING OPPOSITION TO MOTION FOR SUMMARY JUDGMENT |
| 10/18/06 Wed | Fry, A 440037/529 | 2.00 | 2.00 | 490.00 | | | F 1 | MATTER: Noble Management Company, Store 2260 RESEARCH FLORIDA LAW REGARDING REASONABLENESS OF SUCH EXCLUSIVES |

– See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 5

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/19/06 Thu | Smith, D 440038/623 | 1.10 | 1.10 | 269.50 | | | F 1 | JUDICIAL ESTOPPEL RESEARCH ON ISSUES RAISED BY LL'S SUPPLEMENTAL MEMORANDUM OF LAW. |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/20/06 Fri | Morande, D 440038/714 | 2.80 | 2.80 | 686.00 | | | F 1 | LEGAL RESEARCH REGARDING OPPOSITION TO FLAMINGO'S MOTION FOR FEES. |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/20/06 Fri | Smith, D 440038/630 | 1.40 | 1.40 | 343.00 | | | F 1 | REVIEW MEMORANDA AND RESEARCH INTERVENTION LAW IN PREPARATION FOR MOTION TO INTERVENE IN COUNTY COURT. |
| | | | | | | | | MATTER: Store No 242, Flamingo East, Ltd |
| 10/23/06 Mon | Smith, D 440038/651 | 2.60 | 2.60 | 637.00 | | | F 1 | CONTINUE WITH INTERVENTION RESEARCH FOR MEMORANDUM OF LAW. |
| | | | | | | | | MATTER: Noble Management Company, Store 2260 |
| 10/26/06 Thu | Smith, D 440037/472 | 2.70 | 2.70 | 661.50 | | | F 1 | RESEARCH FOR LOCATION SPECIFIC CASE LAW ON BURDEN AND PRIVILEGE OBJECTIONS IN LIGHT OF AMG'S INSTRUCTIONS ON OBJECTIONS. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/10/06 Fri | Smith, D 443153/788 | 0.80 | 0.80 | 196.00 | | | F 1 | RESEARCH DAMAGES AS FEES IN ABSENCE OF CONTRACTUAL PROVISION. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/13/06 Mon | Smith, D 443153/803 | 1.20 | 1.20 | 294.00 | | | F 1 | RESEARCH OTHER POSSIBLE REMEDIES AVAILABLE TO LL IN LIGHT OF LL'S FAILURE TO PUT RESTRICTION IN DG LEASE. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/13/06 Mon | Warner, T 443153/862 | 1.00 | 1.00 | 345.00 | | | F 1 | RESEARCH REGARDING SUCCESSOR LANDLORD LIABILITY. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/14/06 Tue | Morande, D 443153/850 | 0.80 | 0.80 | 196.00 | | | F 1 | LEGAL RESEARCH REGARDING SUCCESSOR LIABILITY. |
| | | | | | | | | MATTER: Dolgencorp, Inc, Store 221 |
| 11/16/06 Thu | Morande, D 443153/854 | 1.00 | 1.00 | 245.00 C | | | F 1 | LEGAL RESEARCH |
| | | | | | | | | MATTER: Dollar General Investigative |
| 11/20/06 Mon | Smith, D 443158/929 | 1.20 | 1.20 | 294.00 | | | F 1 | RESEARCH POTENTIAL FOR FEE ASSESSMENT ON VOLUNTARY DISMISSAL AT REQUEST OF AMG. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 31.60 | $7,842.00 | | | | |

Total
Number of Entries:      23

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
LEGAL RESEARCH
Carlton Fields

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fry, A | 2.10 | 514.50 | 0.00 | 0.00 | 2.10 | 514.50 | 0.00 | 0.00 | 2.10 | 514.50 |
| Morande, D | 7.20 | 1,764.00 | 0.00 | 0.00 | 7.20 | 1,764.00 | 0.00 | 0.00 | 7.20 | 1,764.00 |
| Shafir, M | 8.70 | 2,131.50 | 0.00 | 0.00 | 8.70 | 2,131.50 | 0.00 | 0.00 | 8.70 | 2,131.50 |
| Smith, D | 12.60 | 3,087.00 | 0.00 | 0.00 | 12.60 | 3,087.00 | 0.00 | 0.00 | 12.60 | 3,087.00 |
| Warner, T | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 | 0.00 | 0.00 | 1.00 | 345.00 |
| | 31.60 | $7,842.00 | 0.00 | $0.00 | 31.60 | $7,842.00 | 0.00 | $0.00 | 31.60 | $7,842.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dolgencorp, Inc, Store 221 | 4.80 | 1,276.00 | 0.00 | 0.00 | 4.80 | 1,276.00 | 0.00 | 0.00 | 4.80 | 1,276.00 |
| Dollar General Investigative | 1.20 | 294.00 | 0.00 | 0.00 | 1.20 | 294.00 | 0.00 | 0.00 | 1.20 | 294.00 |
| Family Dollar Stores of Florida, Inc, Port St John | 8.80 | 2,156.00 | 0.00 | 0.00 | 8.80 | 2,156.00 | 0.00 | 0.00 | 8.80 | 2,156.00 |
| Noble Management Company, Store 2260 | 6.30 | 1,543.50 | 0.00 | 0.00 | 6.30 | 1,543.50 | 0.00 | 0.00 | 6.30 | 1,543.50 |
| Store No 242, Flamingo East, Ltd | 10.50 | 2,572.50 | 0.00 | 0.00 | 10.50 | 2,572.50 | 0.00 | 0.00 | 10.50 | 2,572.50 |
| | 31.60 | $7,842.00 | 0.00 | $0.00 | 31.60 | $7,842.00 | 0.00 | $0.00 | 31.60 | $7,842.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      HOURS ALLOCATED BY AUDITOR

EXHIBIT I  PAGE 5 of 5

EXHIBIT J-1
WORKING TRAVEL
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Warner, T | 4.90 | 1,690.50 |
| | 4.90 | $1,690.50 |

EXHIBIT J-1
WORKING TRAVEL
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/23/06 Mon | Warner, T 440037/482 | 2.40 | 2.40 | 828.00 | | | F  1 | MATTER: Noble Management Company, Store 2260<br>TRAVEL TO CHICAGO AND PREPARE FOR SHEDLIN DEPO |
| 10/25/06 Wed | Warner, T 440037/492 | 2.50 | 2.50 | 862.50 | | | F  1 | MATTER: Noble Management Company, Store 2260<br>WORK ON WITNESS OUTLINES ISSUES, PRE-TRIAL COMPLIANCE, AND RETURN FROM CHICAGO |
| | | | 4.90 | $1,690.50 | | | | |

Total
Number of Entries:    2

~ See the last page of exhibit for explanation

EXHIBIT J-1  PAGE 2 of 3

EXHIBIT J-1
WORKING TRAVEL
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Warner, T | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 |
| | 4.90 | $1,690.50 | 0.00 | $0.00 | 4.90 | $1,690.50 | 0.00 | $0.00 | 4.90 | $1,690.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Noble Management Company, Store 2260 | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 | 0.00 | 0.00 | 4.90 | 1,690.50 |
| | 4.90 | $1,690.50 | 0.00 | $0.00 | 4.90 | $1,690.50 | 0.00 | $0.00 | 4.90 | $1,690.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT J-2
NONWORKING TRAVEL
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Alderman, J | 4.30 | 1,053.50 |
| | 4.30 | $1,053.50 |

EXHIBIT J-2
NONWORKING TRAVEL
Carlton Fields

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 10/02/06 Mon | Alderman, J 440037/295 | 3.90 | 3.90 | 955.50 | | | F | 1 | MATTER: Noble Management Company, Store 2260 TRAVEL TO ORLANDO FOR DEPOSITIONS OF RENEWAL MANAGERS FOR DOLLAR GENERAL. |
| 10/03/06 Tue | Alderman, J 440037/300 | 0.40 | 0.40 | 98.00 | | | F | 1 | MATTER: Noble Management Company, Store 2260 TRAVEL TO DEPOSITION OF KRISTINA BROWN. |
| | | | 4.30 | $1,053.50 | | | | | |

Total
Number of Entries:        2

~  See the last page of exhibit for explanation

EXHIBIT J-2
NONWORKING TRAVEL
Carlton Fields

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Alderman, J | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 |
| | 4.30 | $1,053.50 | 0.00 | $0.00 | 4.30 | $1,053.50 | 0.00 | $0.00 | 4.30 | $1,053.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Noble Management Company, Store 2260 | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 | 0.00 | 0.00 | 4.30 | 1,053.50 |
| | 4.30 | $1,053.50 | 0.00 | $0.00 | 4.30 | $1,053.50 | 0.00 | $0.00 | 4.30 | $1,053.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY AUDITOR

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fry, A | 6.00 | 1,500.00 |
| Silver, J | 0.90 | 310.50 |
| Smith, D | 4.50 | 1,102.50 |
| | 11.40 | $2,913.00 |

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/06/06 Wed | Silver, J 440031/176 | 0.30 | 0.30 | 103.50 | G G | | F 1 F 2 | MATTER:Bankruptcy Litigation REVISE LETTER REGARDING SUBMISSION OF MONTHLY FEES AND EXPENSES ON VARIOUS STATE COURT MATTERS; REVIEW OF ATTACHED INVOICES. |
| 10/10/06 Tue | Smith, D 440031/177 | 0.50 | 0.50 | 122.50 | | | F 1 | MATTER:Bankruptcy Litigation REDACT PREPARE ADDITIONAL BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 11/08/06 Wed | Smith, D 443180/1169 | 1.10 | 1.10 | 269.50 | | | F 1 | MATTER:Bankruptcy Litigation PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 11/15/06 Wed | Fry, A 443180/1171 | 2.50 | 2.50 | 625.00 | | | F 1 | MATTER:Bankruptcy Litigation CALCULATE TOTAL AMOUNTS OF FEES AND COSTS FOR THE FIFTH INTERIM FEE PERIOD. |
| 11/16/06 Thu | Smith, D 443180/1170 | 0.60 | 0.60 | 147.00 | | | F 1 | MATTER:Bankruptcy Litigation PREPARE BILLS FOR SUBMISSION TO BANKRUPTCY COURT. |
| 11/20/06 Mon | Fry, A 443180/1172 | 3.50 | 3.50 | 875.00 | | 3.00 0.50 | F 1 F 2 | MATTER:Bankruptcy Litigation REVISE/EDIT DRAFT OF FIFTH INTERIM FEE APPLICATION (3.0); COORDINATE FILING OF SAME (0.5). |
| 11/20/06 Mon | Silver, J 443180/1173 | 0.30 | 0.30 | 103.50 | G | | F 1 | MATTER:Bankruptcy Litigation REVIEW FEE APPLICATION. |
| 11/20/06 Mon | Silver, J 443180/1174 | 0.30 | 0.30 | 103.50 | G | | F 1 | MATTER:Bankruptcy Litigation REVISE FEE APPLICATION. |
| 11/20/06 Mon | Smith, D 443159/1000 | 1.20 | 1.20 | 294.00 | | | F 1 | MATTER:Noble Management Company, Store 2260 OCTOBER BILL REVIEW AND REVISIONS AS PER AMG. |
| 11/20/06 Mon | Smith, D 443169/1119 | 1.10 | 1.10 | 269.50 | | | F 1 | MATTER:Store No 242, Flamingo East, Ltd OCTOBER BILL REVIEW AND REVISIONS AS PER AMG. |
| | | | 11.40 | $2,913.00 | | | | |

Total
Number of Entries:      10

~ See the last page of exhibit for explanation

EXHIBIT K
CARLTON FIELDS RETENTION AND COMPENSATION
Carlton Fields

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fry, A | 6.00 | 1,500.00 | 0.00 | 0.00 | 6.00 | 1,500.00 | 0.00 | 0.00 | 6.00 | 1,500.00 |
| Silver, J | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 | 0.00 | 0.00 | 0.90 | 310.50 |
| Smith, D | 4.50 | 1,102.50 | 0.00 | 0.00 | 4.50 | 1,102.50 | 0.00 | 0.00 | 4.50 | 1,102.50 |
| | 11.40 | $2,913.00 | 0.00 | $0.00 | 11.40 | $2,913.00 | 0.00 | $0.00 | 11.40 | $2,913.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Litigation | 9.10 | 2,349.50 | 0.00 | 0.00 | 9.10 | 2,349.50 | 0.00 | 0.00 | 9.10 | 2,349.50 |
| Noble Management Company, Store 2260 | 1.20 | 294.00 | 0.00 | 0.00 | 1.20 | 294.00 | 0.00 | 0.00 | 1.20 | 294.00 |
| Store No 242, Flamingo East, Ltd | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 | 0.00 | 0.00 | 1.10 | 269.50 |
| | 11.40 | $2,913.00 | 0.00 | $0.00 | 11.40 | $2,913.00 | 0.00 | $0.00 | 11.40 | $2,913.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL
A        HOURS ALLOCATED BY AUDITOR

EXHIBIT L

Travel Expenses

Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/07/06 | 0642 | 131.45 | | 131.45 | | MILEAGE/TOLLS/PARKING - VENDOR: THOMAS WARNER - 9/7/06 ATTEND HEARING IN VIERA, FLORIDA [1 @ 131.45 - WARNER,TOM] |
| 09/15/06 | 0642 | 48.27 | | 48.27 | | MILEAGE/TOLLS/PARKING - VENDOR: THOMAS WARNER - 9/15/06 ATTEND HEARING [1 @ 48.27 - WARNER,TOM] |
| 09/18/06 | 0642 | 66.06 | | 66.06 | | MILEAGE/TOLLS/PARKING - VENDOR: THOMAS WARNER - 9/18/06 ATTEND HEARING [1 @ 66.06 - WARNER,TOM] |
| 09/26/06 | 0642 | 162.94 | | 162.94 | | MILEAGE/TOLLS/PARKING - VENDOR: THOMAS WARNER - 9/26/06 ATTEND DEPOSITIONS [1 @ 162.94 - WARNER,TOM] |
| 10/02/06 | 0199 | 1,603.90 | | 1,603.90 | | TRAVEL/LODGING/MEALS - VENDOR: JASON ALDERMAN 10/2,4,5,9/06 TRAVEL TO ORLANDO TO ATTEND DEPOSITIONS OF WILLIAMS, HEISSE, BROWN, CLARK RE WINN-DIXIE/ NOBLE MANAGEMENT [1 @ 1603.9 - ALDERMAN,JASON R.] |
| 10/03/06 | 0642 | 397.95 | | 397.95 | | TRAVEL/LODGING/MEALS - VENDOR: THOMAS WARNER - 10/3/06 ATTEND DEPOSITIONS [1 @ 397.95 - WARNER,TOM] |
| 10/15/06 | 0032 | 711.82 | | 711.82 | | TRAVEL/LODGING/MEALS - VENDOR: ALAN GRUNSPAN , 10/15-10/16/06 TRAVELED TO CALIFORNIA RE: ROBERT REYNOLDS DEPOSITONS / EXPENSES TO BE DIVIDED EQUALLY BETWEEN THE TWO WINN-DIXIE MATTERS [1 @ 711.82 - GRUNSPAN,ALAN M.] |
| | | $3,122.39 | | $3,122.39 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Messenger Charges
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/12/06 | 0167 | 53.00 | | 53.00 | | MESSENGER CHARGES - VENDOR: ASSET COURIER SERVICE, INC. - COURIER SERVICE [1 @ 53 - MORANDE,DEAN A.] |
| 09/06/06 | | 132.25 | | 132.25 | | MESSENGER CHARGES [1 @ 132.25 - CARLTON FIELDS,] |
| 09/11/06 | 0167 | 125.00 | | 125.00 | | MESSENGER CHARGES - VENDOR: ASSET COURIER SERVICE, INC. , SERVICES ON 09/11/06 [1 @ 125 - MORANDE,DEAN A.] |
| 09/13/06 | | 225.45 | | 225.45 | | MESSENGER CHARGES [1 @ 225.45 - CARLTON FIELDS,] |
| 09/15/06 | | 8.91 | | 8.91 | | MESSENGER CHARGES [1 @ 8.91 - CARLTON FIELDS,] |
| 09/21/06 | | 217.28 | | 217.28 | | MESSENGER CHARGES [2 @ 108.64 - CARLTON FIELDS,] |
| 09/22/06 | | 79.47 | | 79.47 | | MESSENGER CHARGES [1 @ 79.47 - CARLTON FIELDS,] |
| 10/17/06 | | 62.85 | | 62.85 | | MESSENGER CHARGES [1 @ 62.85 - CARLTON FIELDS,] |
| 10/31/06 | | 21.52 | | 21.52 | | MESSENGER CHARGES [2 @ 10.76 - CARLTON FIELDS,] |
| 11/02/06 | | 96.54 | | 96.54 | | MESSENGER CHARGES [1 @ 96.54 - CARLTON FIELDS,] |
| | | $1,022.27 | | $1,022.27 | | |

EXHIBIT N
Computer-Assisted Legal Research
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/03/06 | 0007 | 59.79 | | 59.79 | | WESTLAW RESEARCH [59.79 @ 1 - SHAFIR,MICHAEL A.] |
| 02/03/06 | 0007 | 49.26 | | 49.26 | | WESTLAW RESEARCH [49.26 @ 1 - SHAFIR,MICHAEL A.] |
| 02/03/06 | 0007 | 19.32 | | 19.32 | | WESTLAW RESEARCH [19.32 @ 1 - SHAFIR,MICHAEL A.] |
| 02/03/06 | 0007 | 16.08 | | 16.08 | | WESTLAW RESEARCH [16.08 @ 1 - SHAFIR,MICHAEL A.] |
| 02/03/06 | 0007 | 6.76 | | 6.76 | | WESTLAW RESEARCH [6.76 @ 1 - SHAFIR,MICHAEL A.] |
| 02/03/06 | 0007 | 2.37 | | 2.37 | | WESTLAW RESEARCH [2.37 @ 1 - SHAFIR,MICHAEL A.] |
| 02/06/06 | 0007 | 6.01 | | 6.01 | | WESTLAW RESEARCH [6.01 @ 1 - SHAFIR,MICHAEL A.] |
| 02/06/06 | 0007 | 16.08 | | 16.08 | | WESTLAW RESEARCH [16.08 @ 1 - SHAFIR,MICHAEL A.] |
| 02/06/06 | 0007 | 16.87 | | 16.87 | | WESTLAW RESEARCH [16.87 @ 1 - SHAFIR,MICHAEL A.] |
| 02/06/06 | 0007 | 29.46 | | 29.46 | | WESTLAW RESEARCH [29.46 @ 1 - SHAFIR,MICHAEL A.] |
| 02/06/06 | 0007 | 52.55 | | 52.55 | | WESTLAW RESEARCH [52.55 @ 1 - SHAFIR,MICHAEL A.] |
| 02/06/06 | 0007 | 236.47 | | 236.47 | | WESTLAW RESEARCH [236.47 @ 1 - SHAFIR,MICHAEL A.] |
| 02/06/06 | 0007 | 140.94 | | 140.94 | | WESTLAW RESEARCH [140.94 @ 1 - SHAFIR,MICHAEL A.] |
| 09/30/06 | | 2.56 | | 2.56 | | ONLINE COMPUTER SERVICES [1 @ 2.56 - CARLTON FIELDS,] |
| 10/06/06 | 0196 | 0.12 | | 0.12 | | WESTLAW RESEARCH [0.12 @ 1 - SMITH,DAVID J.] |
| 10/06/06 | 0196 | 0.35 | | 0.35 | | WESTLAW RESEARCH [0.35 @ 1 - SMITH,DAVID J.] |
| 10/06/06 | 0196 | 3.50 | | 3.50 | | WESTLAW RESEARCH [3.5 @ 1 - SMITH,DAVID J.] |
| 10/06/06 | 0196 | 4.30 | | 4.30 | | WESTLAW RESEARCH [4.3 @ 1 - SMITH,DAVID J.] |
| 11/15/06 | 0167 | 24.90 | | 24.90 | | WESTLAW RESEARCH [24.9 @ 1 - MORANDE,DEAN A.] |
| 11/15/06 | 0167 | 0.81 | | 0.81 | | WESTLAW RESEARCH [0.81 @ 1 - MORANDE,DEAN A.] |
| 11/15/06 | 0167 | 1.59 | | 1.59 | | WESTLAW RESEARCH [1.59 @ 1 - MORANDE,DEAN A.] |
| 11/15/06 | 0167 | 0.57 | | 0.57 | | WESTLAW RESEARCH [0.57 @ 1 - MORANDE,DEAN A.] |
| 11/16/06 | 0167 | 9.45 | | 9.45 | | WESTLAW RESEARCH [9.45 @ 1 - MORANDE,DEAN A.] |
| 11/16/06 | 0167 | 0.88 | | 0.88 | | WESTLAW RESEARCH [0.88 @ 1 - MORANDE,DEAN A.] |
| 11/16/06 | 0167 | 0.08 | | 0.08 | | WESTLAW RESEARCH [0.08 @ 1 - MORANDE,DEAN A.] |
| 11/16/06 | 0167 | 0.03 | | 0.03 | | WESTLAW RESEARCH [0.03 @ 1 - MORANDE,DEAN A.] |
| | | $701.10 | | $701.10 | | |

EXHIBIT O
Postage
Carlton Fields

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/23/06 | 0007 | 8.10 | | 8.10 | | POSTAGE [6 @ 1.35 - SHAFIR,MICHAEL A.] |
| 04/06/06 | 0032 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - GRUNSPAN,ALAN M.] |
| 04/10/06 | | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - PEAKE,KASEY L.] |
| 04/27/06 | 0246 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - OSMAN,EDITH G.] |
| 07/13/06 | 0642 | 1.17 | | 1.17 | | POSTAGE [3 @ 0.39 - WARNER,TOM] |
| 07/27/06 | 0642 | 1.56 | | 1.56 | | POSTAGE [4 @ 0.39 - WARNER,TOM] |
| 08/28/06 | 0032 | 0.39 | | 0.39 | | POSTAGE [1 @ 0.39 - GRUNSPAN,ALAN M.] |
| 09/06/06 | 0188 | 0.78 | | 0.78 | | POSTAGE [2 @ 0.39 - MCLACHLAN,NIALL T.] |
| 10/02/06 | 0196 | 1.74 | | 1.74 | | POSTAGE [2 @ 0.87 - SMITH,DAVID J.] |
| 10/02/06 | 0199 | 4.73 | | 4.73 | | POSTAGE [11 @ 0.43 - ALDERMAN,JASON R.] |
| 10/05/06 | 0196 | 9.60 | | 9.60 | | POSTAGE [6 @ 1.6 - SMITH,DAVID J.] |
| 10/09/06 | 0032 | 42.90 | | 42.90 | | POSTAGE [15 @ 2.86 - GRUNSPAN,ALAN M.] |
| 10/09/06 | 0196 | 4.68 | | 4.68 | | POSTAGE [4 @ 1.17 - SMITH,DAVID J.] |
| 10/10/06 | 0642 | 5.25 | | 5.25 | | POSTAGE [1 @ 5.25 - WARNER,TOM] |
| 10/23/06 | 0642 | 36.78 | | 36.78 | | POSTAGE [3 @ 12.26 - WARNER,TOM] |
| 10/26/06 | 0032 | 22.32 | | 22.32 | | POSTAGE [8 @ 2.79 - GRUNSPAN,ALAN M.] |
| 10/26/06 | 0199 | 2.20 | | 2.20 | | POSTAGE [5 @ 0.44 - ALDERMAN,JASON R.] |
| 10/26/06 | 0188 | 4.80 | | 4.80 | | POSTAGE [8 @ 0.6 - MCLACHLAN,NIALL T.] |
| 11/01/06 | 0199 | 5.60 | | 5.60 | | POSTAGE [10 @ 0.56 - ALDERMAN,JASON R.] |
| 11/01/06 | 0196 | 5.49 | | 5.49 | | POSTAGE [3 @ 1.83 - SMITH,DAVID J.] |
| 11/01/06 | 0032 | 8.54 | | 8.54 | | POSTAGE [14 @ 0.61 - GRUNSPAN,ALAN M.] |
| 11/01/06 | 0196 | 6.86 | | 6.86 | | POSTAGE [14 @ 0.49 - SMITH,DAVID J.] |
| 11/01/06 | 0032 | 21.15 | | 21.15 | | POSTAGE [9 @ 2.35 - GRUNSPAN,ALAN M.] |
| 11/02/06 | | 4.60 | | 4.60 | | POSTAGE [10 @ 0.46 - CARLTON FIELDS,] |
| 11/09/06 | 0032 | 17.85 | | 17.85 | | POSTAGE [7 @ 2.55 - GRUNSPAN,ALAN M.] |
| 11/13/06 | 0199 | 8.19 | | 8.19 | | POSTAGE [21 @ 0.39 - ALDERMAN,JASON R.] |
| 11/20/06 | 0032 | 1.95 | | 1.95 | | POSTAGE [5 @ 0.39 - GRUNSPAN,ALAN M.] |
| | | $228.40 | | $228.40 | | |