**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

**NOTICE OF FILING**

               Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis of Monthly Statements of Rogers Towers, P.A., counsel for Wachovia Bank, N.A., for the Third Billing Period from May 1, 2006, through and including November 21, 2006, and the Final Billing Period from April 18, 2005, through and including November 21, 2006, prepared by Stuart Maue, Fee Examiner.

Dated: July 18, 2007.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By ___*s/ D. J. Baker*___
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By ___*s/ Cynthia C. Jackson*___
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Monthly Statements of Rogers Towers, P.A. for the
Third Billing Period from May 1, 2006 through and including November 21, 2006 and the
Final Billing Period from April 18, 2005 through and including November 21, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Monthly Statements of Rogers Towers, P.A., counsel for Wachovia Bank, N.A., for the Third Billing Period from May 1, 2006, through and including November 21, 2006, and the Final Billing Period from April 18, 2005, through and including November 21, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the fees and expenses billed by Rogers Towers, for the third billing period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

3.    In addition, Stuart Maue reviewed the fees and expenses billed by Rogers Towers, P.A. in its Monthly Statements for prior billing periods and filed a written report for each of those periods with the Court.

4.    The attached report includes a Summary of Findings for Final Period, which displays the fees and expenses billed by Rogers Towers, P.A., for each billing period and for the final period.  Also displayed are differences, if any, between the amounts billed by the firm and the amounts computed by Stuart Maue and any reductions in the fees and expenses taken by the firm in its Monthly Statements or in its responses to the initial Stuart Maue reports.

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Monthly Statements Submitted by

## ROGERS TOWERS, P.A.
of
Jacksonville, Florida

For the Third Billing Period

**May 1, 2006 Through November 21, 2006**

And

For All Monthly Statements

**April 18, 2005 Through November 21, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**June 1, 2007**

*Stuart Maue*

## ROGERS TOWERS, P.A.

### SUMMARY OF FINDINGS FOR THIRD BILLING PERIOD

#### Monthly Statements (Third Billing Period - May 1, 2006 Through November 21, 2006)

##### A.    Amounts Billed and Computed

| | |
|---|---:|
| Fees Billed | $164,073.50 |
| Expenses Billed | 5,574.16 |
| | |
| TOTAL FEES AND EXPENSES BILLED | $169,647.66 |
| | |
| Fees Computed | $164,073.50 |
| Expenses Computed | 5,574.16 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $169,647.66 |

##### B.    Amounts Billed – Revised Based on Firm's Response

| | | |
|---|---:|---:|
| Fees Billed | $164,073.50 | |
| REVISED FEES BILLED | | $164,073.50 |
| Expenses Billed | $5,574.16 | |
| REVISED EXPENSES BILLED | | 5,574.16 |
| REVISED TOTAL FEES AND EXPENSES BILLED | | $169,647.66 |

##### C.    Professional Fees

###### 1.    Fees to Examine for Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | B-2 | | $9,240.00 | 6% |
| 8 | Intraoffice Conferences | C | 8.75 | 2,791.75 | 2% |
| 8 | Intraoffice Conferences – Multiple Attendance | C | 4.80 | 1,536.00 | * |
| 8 | Personnel Who Billed 10.00 or Fewer Hours | D | 5.70 | 1,938.00 | 1% |

_____

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR THIRD BILLING PERIOD  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Administrative/Clerical Activities by Paraprofessionals | E-1 | 0.50 | $   65.00 | * |
| 11 | Legal Research | F | 3.90 | 1,228.50 | * |
| 12 | Rogers Towers Compensation | G-1 | 16.60 | 4,618.50 | 3% |
| 12 | Other Case Professionals Retention and Compensation | G-2 | 30.40 | 7,254.00 | 4% |

### D.    Expenses

#### 1.    Expenses to Examine for Necessity and Reasonableness

| Page No. | | Amount |
|---|---|---|
| 14 | Postage | $1.11 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 10 | Administrative/Clerical Activities by Paraprofessionals | 0.50 | $   65.00 | 0.00 | $   0.00 | 0.50 | $   65.00 |
| 8 | Intraoffice Conferences – Multiple Attendance | 4.80 | 1,536.00 | 0.00 | 0.00 | 4.80 | 1,536.00 |
| 8 | Personnel Who Billed 10.00 or Fewer Hours | 5.70 | 1,938.00 | 0.60 | 204.00 | 5.10 | 1,734.00 |
| 11 | Legal Research | 3.90 | 1,228.50 | 0.00 | 0.00 | 3.90 | 1,228.50 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 14 | Postage | $1.11 | $0.00 | $1.11 |

---

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ...................................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................................... 2
      A.    Appendix A ................................................................. 2
      B.    Overlap Calculation ........................................................ 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................... 3

IV.   REVIEW OF FEES FOR THIRD BILLING PERIOD ...................................... 5
      A.    Technical Billing Discrepancies ........................................... 5
      B.    Fees to Examine for Reasonableness ........................................ 5
            1.   Firm Staffing and Rates............................................... 5
                 a)   Timekeepers and Positions ....................................... 5
                 b)   Hourly Rate Increases............................................ 6
            2.   Time Increments ...................................................... 7
            3.   Complete and Detailed Task Descriptions............................... 7
            4.   Blocked Entries ...................................................... 7
            5.   Multiple Professionals at Hearings and Conferences ................... 7
                 a)   Intraoffice Conferences ......................................... 8
                 b)   Nonfirm Conferences, Hearings, and Other Events ................. 8
            6.   Personnel Who Billed 10.00 or Fewer Hours ............................ 8
            7.   Long Billing Days .................................................... 9
            8.   Administrative/Clerical Activities ...................................10
            9.   Legal Research .......................................................11
            10.  Travel ...............................................................11
            11.  Summary of Projects ..................................................12

V.    REVIEW OF EXPENSES FOR THIRD BILLING PERIOD ..................................13
      A.    Technical Billing Discrepancies ..........................................13
      B.    Expenses to Examine for Reasonableness ...................................13

VI.   SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS...............................16
      A.    Total Fees and Expenses and Differences ..................................18
      B.    Reductions by Firm and Revised Billed Amounts.............................18
      C.    Professional Fees.........................................................19
      D.    Expenses..................................................................20

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      EXHIBIT REMOVED BASED ON RESPONSE ............................................... 3

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ..................................... 5

C.      Intraoffice Conferences ................................................................................. 8

D.      Personnel Who Billed 10.00 or Fewer Hours.................................................... 8

E-1.    Administrative/Clerical Activities by Paraprofessionals
E-2.    EXHIBIT REMOVED BASED ON RESPONSE ............................................ 10

F.      Legal Research .............................................................................................. 11

G-1.    Rogers Towers Compensation
G-2.    Other Case Professionals Retention and Compensation ..................................... 12

*Stuart Maue*

## I.    __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Monthly Statements of Rogers Towers, P.A., co-counsel to Wachovia Bank, N.A. for services rendered and expenses incurred from May 1, 2006, through November 21, 2006 (the "Third Billing Period").  Rogers

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Towers, P.A. ("Rogers Towers"), located in Jacksonville, Florida, represents Wachovia Bank, N.A.

The report for the Third Billing Period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and a summary of findings for the period.

Also included in the report is the Summary of Findings for all Monthly Statements, which displays the totals for the fee and expense categories by each billing period, the fee and/or expense discrepancies identified in each report and reductions in fees and expenses billed, if any, as a result of responses to the reports.

Stuart Maue prepared a written report of the initial review and analysis of the Monthly Statements and provided that report to Rogers Towers and the U.S. Trustee.  Rogers Towers contacted and discussed the initial with Stuart Maue. Based on the discussion with the firm, Stuart Maue revised the discrepancy exhibit and the exhibit for administrative/clerical activities by professionals.  These revisions are discussed in the sections below and displayed in the Summary of Findings.

Upon completion of the review of the firm's verbal response and reconsideration of the initial report, Stuart Maue prepared this final report.

## II.  PROCEDURES AND METHODOLOGY

### A.  Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are in Appendix A previously provided.

-2-

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

**B.      Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.    RECOMPUTATION OF FEES AND EXPENSES**

Rogers Towers billed the following professional fees and expenses in its Monthly Statements for the Third Billing Period:

| | |
|---|---|
| Professional Fees Billed: | $164,073.50 |
| Expense Reimbursement Billed: | 5,574.16 |
| Total Fees and Expenses: | $169,647.66 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses billed in the Monthly Statements.   The hours billed by each professional or

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the billed amount was $96.00 more than the computed amount.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The recomputation of expenses revealed that there was no difference between the billed amount and the computed amount.

**Rogers Towers Response:**

*Rogers Towers verbally responded that an error was made in the task hours shown in the August and November Monthly Statements.  The firm stated that an entry billed by Robert T. Hyde on August 29, 2006, totaled 4.00 hours.  It further stated that one of the tasks within the entry should have stated 0.40 hour instead of 0.20 hour.  The firm also stated that an entry billed by Mr. Hyde on November 21, 2006, totaled 0.60 hour and that one of the tasks within that entry should have stated 0.20 hour instead of 0.10 hour.  Based on the representations of Rogers Towers that the task hours were incorrectly entered, a discrepancy in the fees no longer exists, and there is no difference between the requested amount and the computed amount.*

Based on the response, EXHIBIT A has been removed from the final report.

*Stuart Maue*

IV.    **REVIEW OF FEES FOR THIRD BILLING PERIOD**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  There were no technical billing discrepancies identified.

B.    **Fees to Examine for Reasonableness**

Stuart Maue reviewed and analyzed the fees and billing entries submitted in the Monthly Statements and the following discusses the results of that analysis.

1.    **Firm Staffing and Rates**

a)    **Timekeepers and Positions**

The Billing Summary included with the Monthly Statements provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter. Rogers Towers staffed this matter with five timekeepers, including four shareholders and one paralegal.

Rogers Towers billed a total of 531.20 hours during the Third Billing Period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

*Stuart Maue*

### IV.  REVIEW OF FEES FOR THIRD BILLING PERIOD  (Continued)

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholder | 507.90 | 96% | $161,044.50 | 98% |
| Paralegal | 23.30 | 4% | 3,029.00 | 2% |
| **TOTAL** | 531.20 | 100% | $164,073.50 | 100% |

The blended hourly rate for the Rogers Towers' professionals was $317.08 and the blended hourly rate for professionals and paraprofessionals was $308.87.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)        Hourly Rate Increases**

Rogers Towers increased the hourly rate of one timekeeper during the Third Billing Period.  The hourly rate of shareholder E. Allen Hieb, Jr. increased from $290.00 to $340.00.  The firm increased the hourly rates of other timekeepers during the prior billing period.  The hourly rate increases of all timekeepers whose rates changed during the Third Billing Period or during the prior billing period resulted in $9,240.00 in additional fees billed during this period.  The timekeepers whose rates changed during this period or the prior period and the fees associated with those rate increases are displayed on EXHIBIT B-2.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD BILLING PERIOD  (Continued)

2.    **Time Increments**

All the billing entries in the Monthly Statements contained a time allotment and were billed in tenth-of-an-hour increments.

3.    **Complete and Detailed Task Descriptions**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. All of the activity descriptions included in the Monthly Statements were sufficiently detailed.

4.    **Blocked Entries**

Rogers Towers did not combine or "lump" its activity descriptions. Each billing entry contained a single activity with a separate time allotment assigned.

5.    **Multiple Professionals at Hearings and Conferences**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Monthly Statements nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD BILLING PERIOD  (Continued)

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 37 entries describing conferences between Rogers Towers personnel, which represents 2% of the total fees requested in the Monthly Statements.  Stuart Maue notes that the time billed for most of the intraoffice conferences did not exceed 0.30 hour.   These entries describing intraoffice conferences are displayed on EXHIBIT C and total 8.75 hours with $2,791.75 in associated fees.  On occasion, more than one Rogers Towers' timekeeper billed for attending the same intraoffice conference.   Those entries are marked with an ampersand **[&]** on the exhibit and total 4.80 hours with associated fees of $1,536.00.

b)      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue did not identify any instances where two or more Rogers Towers' professionals or paraprofessionals billed to attend the same nonfirm conference, hearing, or other event.

6.      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to

*Stuart Maue*

**IV.  REVIEW OF FEES FOR THIRD BILLING PERIOD  (Continued)**

the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Only one Rogers Towers' timekeeper billed 10.00 or fewer hours during this billing period.  The entries for that timekeeper are displayed on EXHIBIT D and total 5.70 hours with associated fees of $1,938.00.

**7.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue did not identify any Rogers Towers timekeepers who billed more than 12.00 hours in a single day.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD BILLING PERIOD  (Continued)

8.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT E-1 and total 0.50 hour.

EXHIBIT E-2 displaying administrative and clerical activities by professionals has been removed from the final report as discussed in the following paragraphs.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD BILLING PERIOD  (Continued)

**Rogers Towers Response:**

*All of the entries identified as administrative and clerical activities by professional used the term "Scan."  Rogers Towers stated that the use of "Scan" did not refer to the physical scanning or printing of documents but referred to a brief review of the document(s).*

Stuart Maue re-reviewed these entries and determined that the response provided by the firm clarified the activity performed by the professionals and that they were not administrative or clerical in nature.  Based on the response of Rogers Towers, Stuart Maue has removed EXHIBIT E-2.

9.    **Legal Research**

Stuart Maue identified activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

The entries describing legal research are displayed on EXHIBIT F and total 3.90 hours with $1,228.50 in associated fees.

10.    **Travel**

Stuart Maue did not identify any entries in the Monthly Statements describing travel.

*Stuart Maue*

11.    **Summary of Projects**

Rogers Towers did not categorize its services into billing projects.  For purposes of this report, Stuart Maue created two billing projects entitled "Rogers Towers' Compensation" and "Other Case Professionals' Retention and Compensation."

Entries describing tasks related to the compensation of Rogers Towers are displayed on EXHIBIT G-1 and total 16.60 hours with $4,618.50 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT G-2 and total 30.40 hours with $7,254.00 in associated fees.

*Stuart Maue*

## V.     REVIEW OF EXPENSES FOR THIRD BILLING PERIOD

### A.     Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

### B.     Expenses to Examine for Reasonableness

In the Monthly Statements for the Third Billing Period, Rogers Towers requested reimbursement of expenses in the amount of $5,574.16.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table displays the expenses as computed and categorized by Stuart Maue:

| Entry Date | Description | Amount | Percentage of Total |
|---|---|---|---|
| 05/31/06 | Photocopies (45 Pages At $ 0.15 Per Page) | $      6.75 | |
| 06/30/06 | Photocopies (168 Pages At $ 0.15 Per Page) | 25.20 | |
| 07/31/06 | Photocopies (8,401 Pages At $ 0.15 Per Page) | 1,260.15 | |
| 08/31/06 | Photocopies (6,639 Pages At $ 0.15 Per Page) | 995.85 | |
| 09/30/06 | Photocopies (2,295 Pages At $ 0.15 Per Page) | 344.25 | |
| 10/31/06 | Photocopies (4,636 Pages At $ 0.15 Per Page) | 695.40 | |
| 11/21/06 | Photocopies (7,403 Pages At $0.15 Per Page) | 1,110.45 | |
| | **Internal Photocopying** | **$4,438.05** | **80%** |
| 10/31/06 | Database Research (PACER) (10/1/05 Through 9/30/06) | $815.44 | |
| | **PACER Charges** | **$815.44** | **15%** |
| 08/31/06 | Court Reporter - Transcript Of July 27, 2006 Hearing | $115.06 | |
| | **Court Reporter** | **$115.06** | **2%** |
| 05/31/06 | Long-Distance Charges (billed at actual cost) | $14.00 | |
| 06/30/06 | Long-Distance Charges (billed at actual cost) | 9.90 | |

-13-

*Stuart Maue*

## V.  REVIEW OF EXPENSES FOR THIRD BILLING PERIOD  (Continued)

| Entry Date | Description | Amount | Percentage of Total |
|---|---|---|---|
| 07/31/06 | Long-Distance Charges (billed at actual cost) | 19.80 | |
| 08/31/06 | Long-Distance Charges (billed at actual cost) | 11.30 | |
| 09/30/06 | Long-Distance Charges (billed at actual cost) | 4.90 | |
| 10/31/06 | Long-Distance Charges (billed at actual cost) | 19.70 | |
| 11/22/06 | Long-Distance Charges (billed at actual cost) | 3.90 | |
| | **Long-Distance Charges** | **$83.50** | **1%** |
| 05/31/06 | Parking For Hearings And Auction | $11.00 | |
| 06/30/06 | Parking For Hearings | 15.50 | |
| 07/31/06 | Parking For Hearings | 15.50 | |
| 08/31/06 | Parking For Hearing | 0.50 | |
| 10/31/06 | Parking For Hearings | 18.50 | |
| 11/23/06 | Parking For Hearings | 16.00 | |
| | **Parking** | **$77.00** | **1%** |
| 06/30/06 | Express Mail | $34.67 | |
| 08/31/06 | Express Mail | 9.33 | |
| | **Express Mail** | **$44.00** | **\*** |
| 08/31/06 | Postage | $1.11 | |
| | **Postage** | **$1.11** | **\*** |
| | **TOTAL EXPENSES** | **$5,574.16** | **100%** |

\* Less than 1%

Stuart Maue reviewed each of the expenses for which reimbursement is sought by Rogers Towers.  It is noted that the photocopies were billed at $0.15 per page, that long-distance charges were billed at actual cost, and that the parking expenses incurred were for the purpose of attendance at court hearings or the auction.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD BILLING PERIOD  (Continued)**

Stuart Maue notes that the firm also requested reimbursement for postage which, absent extraordinary circumstances, is often considered part of a firm's overhead.

*Stuart Maue*

## VI.    SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS

Stuart Maue prepared a Summary of Findings for all Monthly Statements that displays the fees and expenses billed for the first, second, and third billing periods and the totals for all Monthly Statements.   The summary also includes the differences between the fees and expenses billed and the fees and expenses as recomputed by Stuart Maue for each billing period and the sum of the discrepancies for all billing periods.

In addition, the Summary of Findings displays the voluntary reductions, if any, Rogers Towers included in the Monthly Statements and the reductions, if any, included in the responses to the fee examiner's reports.   The fee and expense categories identified by Stuart Maue in each report are also displayed in the Summary of Findings.   The totals shown in each category have been adjusted for overlap unless otherwise noted.

The total fees and expenses billed by Rogers Towers in all Monthly Statements are as follows:

| | |
|---|---|
| Professional Fees Billed: | $412,458.50 |
| Expense Reimbursement Requested: | 7,386.42 |
| Total Fees and Expenses: | $419,844.92 |

For each billing period, Stuart Maue computed the fees and expenses and identified any discrepancies between the amounts billed and the amounts recomputed.   The recomputation of the fees for all Monthly Statements revealed there are differences between the amounts billed and the amounts computed totaling $414.50.   These discrepancies are due to task hours that did not equal the entry hours.   The discrepancies are displayed in the Summary of Findings for all

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS  (Continued)**

Monthly Statements.  The recomputation of expenses for all Monthly Statements shows that there is no difference between the amount requested and the amount computed.  The Rogers Towers Monthly Statements and the responses to the reports did not include any reduction in the billed fees or expenses.

The Summary of Findings for all Monthly Statements is shown on the following pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS  (Continued)**
Rogers Towers P.A.

### A.    Total Fees and Expenses and Differences

| | First Billing Period<br>4/18/2005 – 11/30/2005 | Second Billing Period<br>12/1/2005 – 4/30/2006 | Third Billing Period<br>5/1/2006 – 11/21/2006 | TOTAL<br>4/18/2005 – 11/21/2006 |
|---|---|---|---|---|
| Fees Billed: | $157,123.50 | $91,261.50 | $164,073.50 | $412,458.50 |
| Expenses Billed: | 1,446.31 | 365.95 | 5,574.16 | 7,386.42 |
| Total Billed: | $158,569.81 | $91,627.45 | $169,647.66 | $419,844.92 |
| | | | | |
| Fees Computed: | $157,123.50 | $91,676.00 | $164,073.50 | $412,873.00 |
| Expenses Computed: | 1,446.31 | 365.95 | 5,574.16 | 7,386.42 |
| Total Computed: | $158,569.81 | $92,041.95 | $169,647.66 | $420,259.42 |
| | | | | |
| Difference in Fees: | $0.00 | ($414.50) | $0.00 | ($414.50) |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $0.00 | ($414.50) | $0.00 | ($414.50) |

### B.    Reductions by Firm and Revised Billed Amounts

| | First Billing Period | Second Billing Period | Third Billing Period | TOTAL |
|---|---|---|---|---|
| Fees Billed: | $157,123.50 | $91,261.50 | $164,073.50 | $412,458.50 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Billed Fees: | $157,123.50 | $91,261.50 | $164,073.50 | $412,458.50 |
| | | | | |
| Expenses Billed: | $1,446.31 | $365.95 | $5,574.16 | $7,386.42 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Billed Expenses: | $1,446.31 | $365.95 | $5,574.16 | $7,386.42 |
| | | | | |
| Total Revised Fees and Expenses: | $158,569.81 | $91,627.45 | $169,647.66 | $419,844.92 |

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS  (Continued)**
Rogers Towers P.A.

## C.    Professional Fees

| | First Billing Period | | | Second Billing Period | | | Third Billing Period | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | $0.00 | * | -- | ($414.50) | * | -- | $0.00 | * | -- | ($414.50) | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | |
| None | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| **Fee Categories:** | | | | | | | | | | | | |
| Admin/Clerical Tasks by Paraprofessionals | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.50 | $65.00 | * | 0.50 | $65.00 | * |
| Nonfirm Conferences[2] | 12.15 | $3,641.09 | 2% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 12.15 | $3,641.09 | * |
| Nonfirm Conferences - Multiple Attendees | 6.23 | $1,896.17 | 1% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 6.23 | $1,896.17 | * |
| Intraoffice Conferences[2] | 46.20 | $11,985.32 | 8% | 5.80 | $1,788.50 | 2% | 8.75 | $2,791.75 | 2% | 60.75 | $16,565.57 | 4% |
| Intraoffice Conferences - Multiple Attendees | 31.36 | $7,883.37 | 5% | 3.70 | $1,129.50 | 1% | 4.80 | $1,536.00 | * | 39.86 | $10,548.87 | 3% |
| Vaguely Described Conferences | 6.27 | $1,911.33 | 1% | 0.70 | $224.00 | * | 0.00 | $0.00 | * | 6.97 | $2,135.33 | * |
| Other Vaguely Described Activities | 11.30 | $3,359.33 | 2% | 0.60 | $189.50 | * | 0.00 | $0.00 | * | 11.90 | $3,548.83 | * |
| Personnel Who Billed 10.00 or Fewer Hours | 14.60 | $2,391.50 | 2% | 8.50 | $1,101.00 | 1% | 5.10 | $1,734.00 | 1% | 28.20 | $5,226.50 | 1% |
| Legal Research | 43.95 | $10,136.15 | 6% | 1.70 | $531.50 | * | 3.90 | $1,228.50 | * | 49.55 | $11,896.15 | 3% |
| Fees Attributable to Hourly Rate Increases[2] | -- | $0.00 | * | -- | $4,221.50 | 5% | -- | $9,240.00 | 6% | -- | $13,461.50 | 3% |
| **Summary of Fee Projects:** | | | | | | | | | | | | |
| Rogers Towers Compensation | 0.00 | $0.00 | * | 9.10 | $2,866.50 | 3% | 16.60 | $4,618.50 | 3% | 25.70 | $7,485.00 | 2% |
| Other Professionals Retention/Compensation | 84.25 | $23,084.37 | 15% | 34.80 | $9,554.00 | 10% | 30.40 | $7,254.00 | 4% | 149.45 | $39,892.37 | 10% |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |

---

[2] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR ALL MONTHLY STATEMENTS  (Continued)
### Rogers Towers P.A.

**D.**    **Expenses**

| | First Billing Period | | Second Billing Period | | Third Billing Period | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | |
| Postage | $15.14 | 1% | $6.51 | 2% | $1.11 | * | $22.76 | * |
| **Expense - Compliance/Reasonableness:**[3] | | | | | | | | |
| Postage | $15.14 | 1% | $6.51 | 2% | $1.11 | * | $22.76 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |

---

[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

**STUART MAUE**

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Rogers Towers, P.A.**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| BCC | Cox, Betsy C. | SHAREHOLDER | $315.00 | $315.00 | 304.90 | $96,043.50 | 150 |
| RTH | Hyde Jr., Robert T. | SHAREHOLDER | $320.00 | $320.00 | 182.70 | $58,464.00 | 125 |
| ELK | Kelly, Edward L. | SHAREHOLDER | $315.00 | $315.00 | 14.60 | $4,599.00 | 5 |
| EAH | Hieb Jr., E. Allen | SHAREHOLDER | $340.00 | $340.00 | 5.70 | $1,938.00 | 4 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $317.08 | | 507.90 | $161,044.50 | |
| | | | | % of Total: | 95.61% | % of Total: 98.15% | |
| JKF | Farrar, Jim K. | PARALEGAL | $130.00 | $130.00 | 23.30 | $3,029.00 | 9 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $130.00 | | 23.30 | $3,029.00 | |
| | | | | % of Total: | 4.39% | % of Total: 1.85% | |
| | Total No. of Billers: 5 | Blended Rate for Report: | $308.87 | | 531.20 | $164,073.50 | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Rogers Towers, P.A.**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Cox, Betsy C. | Shareholder | $295.00 | $315.00 | 7% | 304.90 | $ 96,043.50 | $ 89,945.50 | $ 6,098.00 | 6% |
| Hyde Jr., Robert T. | Shareholder | $305.00 | $320.00 | 5% | 182.70 | 58,464.00 | 55,723.50 | 2,740.50 | 5% |
| Hieb Jr., E. Allen | Shareholder | $290.00 | $340.00 | 17% | 5.70 | 1,938.00 | 1,653.00 | 285.00 | 15% |
| Farrar, Jim K. | Paralegal | $125.00 | $130.00 | 4% | 23.30 | 3,029.00 | 2,912.50 | 116.50 | 4% |
| Timekeepers Without Rate Increases | | | | | 14.60 | 4,599.00 | 4,599.00 | - | - |
| | | | | | 531.20 | $ 164,073.50 | $ 154,833.50 | $ 9,240.00 | 6% |

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.


INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cox, B | 4.45 | 1,401.75 |
| Hieb Jr., E | 0.70 | 238.00 |
| Hyde Jr., R | 3.60 | 1,152.00 |
| | 8.75 | $2,791.75 |


INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cox, B | 2.40 | 756.00 |
| Hieb Jr., E | 0.60 | 204.00 |
| Hyde Jr., R | 1.80 | 576.00 |
| | 4.80 | $1,536.00 |

Exhibit C   Page 1 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/22/06 Mon | Cox, B 52006/27 | 5.70 | 0.20 | 63.00 | | 1.90 | F | 1 | CONTINUE REVIEW OF NUMEROUS ORDERS ENTERED ON LEASE TERMINATION AGREEMENTS, SALES OF STORE ASSETS AND SALE OF STOCK IN BAHAMAS COMPANY (1.9); |
| | | | | | | 3.10 | F | 2 | CONTINUE PREPARATION OF DETAILED REPORT ON OMNIBUS HEARINGS TO OTTERBOURG ATTORNEYS, REVISE AND TRANSMIT SAME (3.1); |
| | | | | | | 0.20 | F | 3 | STATUS CONFERENCE WITH BOB HYDE (.2); |
| | | | | | | 0.20 | F | 4 | EXAMINE DEBTORS' AMENDED MOTIONS TO ASSUME LEASES (.2); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH STEVE BUSEY TO DISCUSS ISSUES WITH SUBSTANTIVE CONSOLIDATION AND AD HOC TRADE COMMITTEE (.3); |
| 05/22/06 Mon | Hyde Jr., R 52006/28 | 0.20 | 0.20 | 64.00 | | 0.20 | F | 1 | CONFERENCE WITH BETSY COX RE STATUS OF DEVELOPMENT OF PLAN AND NEGOTIATIONS RE SUBSTANTIVE CONSOLIDATION ISSUE (.2); |
| 06/06/06 Tue | Hyde Jr., R 62006/46 | 1.90 | 0.20 | 64.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW OBJECTION OF HAMILTON COUNTY, OHIO TO DEBTORS' SECOND OMNIBUS OBJECTION TO TAX CLAIMS (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW TENNESSEE DEPARTMENT OF REVENUE'S RESPONSE TO DEBTORS' 11TH OMNIBUS OBJECTION TO CLAIMS (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW MIAMI DADE TAX COLLECTOR'S RESPONSE TO DEBTORS' MOTION FOR ORDER AUTHORIZING SALE OF MIAMI OUTPARCELS (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW D. AND W. BRADFORD'S RESPONSE TO DEBTORS' 11TH OMNIBUS OBJECTION TO CLAIMS (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW RESPONSE OF MULTIPLE NORTH CAROLINA COUNTIES TO DEBTORS' SECOND OMNIBUS OBJECTIONS TO TAX CLAIMS (.2); |
| | | | | | | 0.10 | F | 7 | REVIEW RESPONSE OF CHESTER DIX NEWMAN CORPORATION TO 11TH OMNIBUS OBJECTION TO CLAIMS (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW RESPONSE OF NEW PLAN EXCEL REALTY TRUST TO 11TH OMNIBUS OBJECTION TO CLAIMS (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW RESPONSE OF F.N. SHOPPES OF KILDAIRE LLC TO 11TH OMNIBUS OBJECTION TO CLAIMS (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW MCW-RC GA HOWELL MILL VILLAGE LLC RESPONSE TO 11TH OMNIBUS OBJECTION TO CLAIMS (.1); |
| | | | | | | 0.20 | F | 11 | REVIEW RESPONSE OF CAPX REALTY LLC TO DEBTORS' 11TH OMNIBUS OBJECTION TO CLAIMS (.2); |
| | | | | | | 0.20 | F | 12 | CONFERENCE WITH BETSY COX RE STATUS OF NEGOTIATIONS ON PLAN AND ROUGH ANTICIPATED TIMETABLE FOR CONFIRMATION AND RELATED ISSUES (.2); |
| 06/07/06 Wed | Cox, B 62006/47 | 3.00 | 0.45 | 141.75 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH CYNDI JACKSON AND KEITH DAW TO DISCUSS TAX LIEN ISSUE WITH FULTON COUNTY, GEORGIA AND REVIEW PERTINENT DOCUMENTS (.4); |
| | | | | | | 0.20 | F | 2 | REVIEW DOCKET FOR RECENT FILINGS (.2); |
| | | | | | | 1.50 | F | 3 | REVIEW SEVERAL SETS OF MONTHLY STATEMENTS FOR SUBMISSION . TO FEE EXAMINER (1.5); |
| | | | | | | 0.45 | F | 4 | COORDINATE WITH JIM FARRAR ON PREPARATION OF BILLING AND EXPENSE SUMMARIES FOR FEE EXAMINER AND REVIEW SAME (.9); |
| | | | | | | 0.45 | A | 5 | AND REVIEW SAME (.9); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 2 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/14/06 Wed | Cox, B 62006/58 | 1.20 | 0.20 | 63.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH STEVE BUSEY TO DISCUSS COMPROMISE REACHED BETWEEN CREDITOR GROUPS AND DEBTORS' POSITION ON OPEN ISSUES (.3): |
| | | | | | | 0.20 | F | 2 | REVIEW LATEST DOCKETS (.2): |
| | | | | | | 0.30 | F | 3 | EXAMINE DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO CLAIMS (.3): |
| | | | | | | 0.20 | F | 4 | EXAMINE E-MAIL FROM LINDA COOPER ON ELECTRONIC FORMAT FOR SENDING FEE STATEMENTS AND CONFERENCE WITH IT SPECIALIST ON SAME (.2): |
| | | | | | | 0.20 | F | 5 | EXAMINE AGENDA FOR JUNE 15 HEARINGS (.2): |
| 06/16/06 Fri | Cox, B 62006/62 | 2.20 | 0.20 | 63.00 | | 0.70 | F | 1 | PREPARE SUMMARY OF OUTCOME OF HEARINGS TO OTTERBOURG ATTORNEYS (.7): |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH BOB HYDE ON LATEST DEVELOPMENTS (.2): |
| | | | | | | 0.60 | F | 3 | FURTHER REVIEW OF DEBTORS' MAY BUSINESS PLAN AND FORECAST (.6): |
| | | | | | | 0.30 | F | 4 | EXAMINE VARIOUS CREDITORS' RESPONSES TO OBJECTIONS TO CLAIMS (.3): |
| | | | | | | 0.30 | F | 5 | TWO TELEPHONE CONFERENCES WITH JON HELFAT TO DISCUSS PLAN ISSUES AND STATUS OF MATTERS PERTINENT TO WACHOVIA (.3): |
| | | | | | | 0.10 | F | 6 | FORWARD DEBTORS' DRAFT BUSINESS PLAN TO MR. HELFAT (.1): |
| 06/16/06 Fri | Hyde Jr., R 62006/63 | 1.00 | 0.20 | 64.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1): |
| | | | | | | 0.20 | F | 2 | REVIEW DEBTORS' MOTION FOR APPROVAL OF TERMINATION AGREEMENT FOR NONRESIDENTIAL REAL PROPERTY (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW RESPONSE OF L'OREAL USA TO DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS (.1): |
| | | | | | | 0.20 | F | 4 | REVIEW PROCEEDING MEMORANDA FROM JUNE 15 HEARING (.2): |
| | | | | | | 0.20 | A | 5 | REVIEW MEMORANDUM CONCERNING ACTIONS TAKEN AT JUNE 15 HEARING |
| | | | | | | 0.20 | A & | 6 | AND CONFERENCE WITH BETSY COX RE SAME (.4): |
| 06/23/06 Fri | Cox, B 62006/72 | 2.10 | 0.30 | 94.50 | | 0.10 | F | 1 | EXAMINE AND RESPOND TO E-MAIL FROM STEVE SOIL ON JULY HEARING (.1): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH MR. SOIL TO DISCUSS PLAN AND EXIT FINANCING ISSUES (.4): |
| | | | | | | 0.90 | F | 3 | REVIEW E-MAILS BETWEEN SKADDEN AND OTTERBOURG ATTORNEYS CONCERNING REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT AND SCAN CERTAIN TERMS OF SAME (.9): |
| | | | | | | 0.40 | F | 4 | EXAMINE OBJECTIONS OF SEVERAL LANDLORDS TO CURE AMOUNTS AND DEBTORS' MOTION TO ASSUME LEASES (.4): |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH BOB HYDE ON REVIEW OF REVISED DRAFTS OF PLAN AND DISCLOSURE STATEMENT AND PREPARE E-MAILS TO MR. HYDE ON SAME (.3) |
| 06/23/06 Fri | Hyde Jr., R 62006/73 | 0.20 | 0.20 | 64.00 | | 0.20 | F & | 1 | CONFERENCE WITH BETSY COX RE PRELIMINARY DRAFT OF DISCLOSURE STATEMENT AND PLAN (.2): |
| 06/26/06 Mon | Hyde Jr., R 62006/76 | 0.20 | 0.20 | 64.00 | | 0.20 | F | 1 | CONFERENCE WITH BETSY COX RE STATUS OF DISCLOSURE STATEMENT AND DOCUMENTATION OF EXIT FINANCING AND RELATED MATTERS (.2): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 3 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/17/06 Mon | Cox, B  72006/103 | 2.40 | 0.20 | 63.00 | | 0.20 | F | & | 1  CONFERENCE WITH BOB HYDE ON ISSUES WITH EXIT FINANCING AND OTHER MATTERS SET FOR HEARING (.2); |
| | | | | | | 0.80 | F | | 2  FURTHER REVIEW EXIT FINANCING MOTION AND COMMITMENT LETTER AND PREPARE MEMO TO JON HELFAT AND STEVE SOIL ON ISSUES RAISED BY U.S. TRUSTEE (.8); |
| | | | | | | 0.30 | F | | 3  REVIEW RECENT DOCKETS (.3); |
| | | | | | | 0.50 | F | | 4  REVIEW OTTERBOURG'S MAY STATEMENT TO SUBMIT TO FEE EXAMINER (.5); |
| | | | | | | 0.60 | F | | 5  EXAMINE RESPONSES BY SEVERAL TAXING AUTHORITIES TO DEBTORS' CLAIM OBJECTIONS (.6). |
| 07/17/06 Mon | Hyde Jr., R  72006/104 | 3.70 | 0.30 | 96.00 | | 0.20 | F | | 1  REVIEW DOCKET (.2); |
| | | | | | | 0.10 | F | | 2  REVIEW ORDER DIRECTING MEDIATION (.1); |
| | | | | | | 0.10 | F | | 3  REVIEW DOUGHERTY COUNTY OBJECTION TO THIRD OMNIBUS OBJECTION TO TAX CLAIMS (.1); |
| | | | | | | 0.20 | F | | 4  REVIEW RESPONSE OF MUSKOGEE COUNTY TO THIRD OMNIBUS OBJECTION TO TAX CLAIMS (.2); |
| | | | | | | 1.30 | F | | 5  REVIEW DEBTORS' MOTION FOR ORDER DETERMINING DATES, PROCEDURES AND FORMS (1.3); |
| | | | | | | 0.30 | F | & | 6  CONFERENCE WITH BETSY-COX RE TAKE OUT FINANCING, DISCLOSURE STATEMENT, PROCEDURES FOR DISCLOSURE STATEMENT HEARING AND RELATED MATTERS (.3); |
| | | | | | | 1.50 | F | | 7  CONTINUE REVIEW OF DISCLOSURE STATEMENT (1.5). |
| 07/20/06 Thu | Hyde Jr., R  72006/110 | 0.30 | 0.20 | 64.00 | | 0.10 | F | | 1  REVIEW DOCKET (.1); |
| | | | | | | 0.20 | F | | 2  CONFERENCE WITH BETSY COX RE STATUS OF EXIT FINANCING (.2). |
| 08/07/06 Mon | Cox, B  82006/131 | 1.10 | 0.30 | 94.50 | | 0.30 | F | & | 1  CONFERENCE WITH BOB HYDE CONCERNING HEARING ON APPROVAL OF DISCLOSURE STATEMENT AND ISSUES ADDRESSED (.3); |
| | | | | | | 0.20 | F | | 2  EXCHANGE E-MAILS WITH STEVE SOIL REGARDING FINALIZED DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.20 | F | | 3  TELEPHONE CONFERENCE AND EXCHANGE E-MAILS WITH KIM WARD ON SAME (.2); |
| | | | | | | 0.40 | F | | 4  REVIEW DRAFT SPREADSHEET ON FOURTH INTERIM FEE APPLICATIONS (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

Exhibit C   Page 4 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/07/06 Mon | Hyde Jr., R 82006/132 | 3.20 | 0.30 | 96.00 | | 0.90 | F | 1 | REVIEW DOCKETS (.9); |
| | | | | | | 0.30 | F & | 2 | CONFERENCE WITH BESTY COX REGARDING STATUS OF CONFIRMATION PROCESS, MATTERS PERTAINING TO WACHOVIA AND PLANNING GOING FORWARD (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW DEBTORS' PROPOSED SOLICITATION LETTER (.2); |
| | | | | | | 0.10 | F | 4 | REVIEW AGENDA FOR AUGUST 4TH HEARING (.1); |
| | | | | | | 0.20 | F | 5 | REVIEW PROPOSED SOLICITATION LETTER FROM CREDITORS COMMITTEE (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW PROCEEDING MEMORANDA FOR AUGUST 4TH HEARING (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW ORDER APPROVING DISCLOSURE STATEMENT (.2); |
| | | | | | | 0.20 | F | 8 | SCAN ORDER DETERMINING DATES, PROCEDURES AND FORMS (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW NOTICE OF FILING REVISIONS TO PROPOSED ORDER DETERMINING DATES (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW RESPONSE OF FOREST COUNTY, MISSISSIPPI TAX COLLECTOR TO FOURTH OMNIBUS OBJECTION TO TAX CLAIMS (.1); |
| | | | | | | 0.10 | F | 11 | REVIEW NOTICE OF ADDITIONAL OMNIBUS HEARING DATES (.1); |
| | | | | | | 0.10 | F | 12 | REVIEW RESPONSE OF COPIA COUNTY, MISSISSIPPI TAX COLLECTOR TO FOURTH OMNIBUS OBJECTION TO CLAIMS (.1); |
| | | | | | | 0.60 | F | 13 | PARTIAL REVIEW OF REDLINE CHANGES TO DISCLOSURE STATEMENT (.6); |
| 08/10/06 Thu | Cox, B 82006/139 | 0.90 | 0.30 | 94.50 | | 0.10 | F | 1 | EXAMINE E-MAIL FROM LINDA COOPER ON TREATMENT OF MAY STATEMENT (.1); |
| | | | | | | 0.10 | F | 2 | EXAMINE DEBTORS' NOTICES OF WITHDRAWAL OF MOTION TO ASSUME AS TO CERTAIN LEASES (.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH CYNDI JACKSON ON ISSUES FOR OMNIBUS HEARING (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH KIM LAMAINA ON REVISIONS TO ORDER ON FEE APPLICATIONS (.2); |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH BOB HYDE CONCERNING MOTIONS SET FOR HEARING (.3); |
| 08/10/06 Thu | Hyde Jr., R 82006/140 | 4.50 | 0.30 | 96.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1); |
| | | | | | | 0.10 | F | 2 | REVIEW AGENDA FOR AUGUST 10TH HEARINGS (.1); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH BETSY COX IN PREPARATION FOR HEARING ON AUGUST 10TH AGENDA ITEMS (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW DRAFT ORDER ALLOWING INTERIM APPLICATIONS FOR COMPENSATION OF PROFESSIONS IN PREPARATION FOR HEARING (.2); |
| | | | | | | 0.30 | F | 5 | REVIEW INTERNAL TABLE OF FEES REQUESTED AND PAID IN PREPARATION FOR HEARING (.3); |
| | | | | | | 0.60 | F | 6 | REVIEW MOTION TO ENTER INTO SURETY CREDIT FACILITY, IN PREPARATION FOR HEARING (.6); |
| | | | | | | 0.20 | F | 7 | REVIEW NOTICE OF FILING FORM OF UNDERWRITING AND CONTINUING INDEMNITY AGREEMENT IN PREPARATION FOR HEARING (.2); |
| | | | | | | 0.30 | F | 8 | REVIEW FOURTH OMNIBUS OBJECTION TO TAX CLAIMS IN PREPARATION FOR HEARING (.3); |
| | | | | | | 0.20 | F | 9 | REVIEW 14TH OMNIBUS OBJECTION TO NO LIABILITY CLAIMS IN PREPARATION FOR HEARING (.2); |
| | | | | | | 0.20 | F | 10 | REVIEW AMENDED OMNIBUS MOTION TO ASSUME NONRESIDENTIAL REAL PROPERTY LEASES IN PREPARATION FOR HEARING (.2); |
| | | | | | | 1.80 | F | 11 | ATTEND OMNIBUS HEARING ON AUGUST 10TH AGENDA (1.8); |
| | | | | | | 0.20 | F | 12 | SCAN FINAL DISCLOSURE STATEMENT AND PLAN (.2); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 5 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/28/06 Mon | Cox, B 82006/163 | 1.00 | 0.20 | 63.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM STEVE SOIL ON CRITICAL DATES CONCERNING PLAN CONFIRMATION PROCESS (.1); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH BOB HYDE ON LATEST DEVELOPMENTS AND AUGUST 31ST HEARING (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW LATEST DOCKETS (.2); |
| | | | | | | 0.30 | F | 4 | EXAMINE FLORIDA TAX COLLECTORS' RESPONSE TO DEBTORS' OBJECTION TO TAX CLAIMS AND SEPARATE MOTION TO ABATE (.3); |
| | | | | | | 0.20 | F | 5 | EXAMINE DUVAL COUNTY'S RESPONSE TO DEBTORS' SAME OBJECTION (.2); |
| 08/30/06 Wed | Hyde Jr., R 82006/168 | 1.20 | 0.50 | 160.00 | | 0.50 | F | 1 | CONFERENCE WITH BETSY COX REGARDING CURRENT STATUS OF CASE AND AUGUST 31ST HEARING (.5); |
| | | | | | | 0.10 | F | 2 | REVIEW DOCKET (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW MOTION TO ALLOW LATE CLAIM (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW OBJECTIONS TO CONFIRMATION OF PLAN (.3); |
| | | | | | | 0.10 | F | 5 | REVIEW CREDITORS' MOTION FOR REHEARING IN RESPONSE TO ORDER ON DEBTORS' OMNIBUS OBJECTION TO CLAIMS (.1); |
| | | | | | | 0.10 | F | 6 | REVIEW RESPONSE OF CREDITOR BEAUDRIE TO DEBTORS' OMNIBUS OBJECTION TO CLAIMS (.1); |
| 08/31/06 Thu | Cox, B 82006/169 | 0.40 | 0.20 | 63.00 | | 0.20 | F & | 1 | CONFERENCE WITH BOB HYDE ON MATTERS PERTINENT TO WACHOVIA'S FINANCING AND OMNIBUS HEARING (.2); |
| | | | | | | 0.10 | F | 2 | RECEIVE REPORT FROM MR. HYDE ON OMNIBUS HEARING (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW PROCEEDING MEMORANDUM ON SAME AND PREPARE EMAIL TO JON HELFAT ON SAME (.1); |
| 08/31/06 Thu | Hyde Jr., R 82006/170 | 3.60 | 0.20 | 64.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1); |
| | | | | | | 0.30 | F | 2 | REVIEW DEBTORS' 19TH OMNIBUS OBJECTION TO NO LIABILITY CLAIM (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW AGENDA FOR AUGUST 31,2006 OMNIBUS HEARING (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW DEBTORS' MOTION FOR ORDER REJECTING EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.2); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH BETSY COX REGARDING PREPARATION FOR HEARING (.2); |
| | | | | | | 1.50 | F | 6 | REVIEW MOTIONS WITH ATTACHMENTS AND OBJECTIONS IN PREPARATION FOR HEARING (1.5); |
| | | | | | | 1.10 | F | 7 | ATTEND AND MONITOR HEARING (1.1); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 6 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/26/06 | Cox, B | 3.00 | 0.20 | 63.00 | | 1.20 | F | 1 | REVIEW DOCKET TO LOCATE AND SEGREGATE OBJECTIONS TO CONFIRMATION AND REVIEW ADDITIONAL OBJECTIONS (1.2); |
| Tue | 92006/201 | | | | | 0.20 | F & | 2 | CONFERENCE WITH BOB HYDE ON SAME (.2); |
| | | | | | | 0.50 | F | 3 | PREPARE E-MAILS TO OTTERBOURG ATTORNEYS ON OBJECTIONS TO CONFIRMATION (.5); |
| | | | | | | 0.40 | F | 4 | EXAMINE E-MAIL FROM STEVE SOLL ON SALES OF EDGEWOOD AND LEESBURG PROPERTIES, OBTAIN REQUESTED INFORMATION AND PROVIDE TO MR. SOLL (.4); |
| | | | | | | 0.10 | F | 5 | EXCHANGE E-MAILS WITH CYNDI JACKSON ON VOTING RESULTS (.1); |
| | | | | | F | 0.30 | F | 6 | REVIEW PERTINENT ORDERS AND LOCAL RALES CONCERNING TIME FOR FILING RESPONSES TO PLAN OBJECTIONS (.3); |
| | | | | | | 0.10 | F | 7 | PREPARE E-MAIL TO STEVE SOLL ON SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH JOHN MACDONALD ON CONFIRMATION ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | EXCHANGE E-MAILS WITH STEVE SOLL REGARDING SALE OF MONTGOMERY DISTRIBUTION CENTER (.1); |
| 09/26/06 | Hyde Jr., R | 4.50 | 0.20 | 64.00 | | 0.20 | F & | 1 | CONFERENCE WITH BETSY COX REGARDING OBJECTIONS TO CONFIRMATION AND RELATED ISSUES (.2); |
| Tue | 92006/202 | | | | | 0.20 | F | 2 | REVIEW DOCKET (.2); |
| | | | | | | 0.10 | F | 3 | SCAN OBJECTION TO CONFIRMATION (MALONE, ET AL) (.1); |
| | | | | | | 0.10 | F | 4 | REVIEW MOTION FOR RELIEF FROM ORDER DETERMINING TAX LIABILITIES BY HARRISON COUNTY, MISSISSIPPI (.1); |
| | | | | | | 0.10 | F | 5 | SCAN OBJECTION TO CONFIRMATION BY WAH HONG GO (.1); |
| | | | | | | 0.40 | F | 6 | REVIEW OBJECTION TO CONFIRMATION BY UNITED STATES (.4); |
| | | | | | | 0.20 | F | 7 | SCAN OBJECTION TO CONFIRMATION BY BUNDY NEW ORLEANS LLC (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW OBJECTION BY TAX COLLECTOR OF DUVAL COUNTY FLORIDA TO DEBTORS' PLANNED REORGANIZATION (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSE (BUNDY NEW ORLEANS LLC) (.1); |
| | | | | | | 0.40 | F | 10 | REVIEW OBJECTION TO CONFIRMATION BY FLORIDA TAX COLLECTORS (.4); |
| | | | | | | 0.30 | F | 11 | REVIEW JOINT OBJECTION TO CONFIRMATION OF E&A FINANCE LLP (.3); |
| | | | | | | 0.30 | F | 12 | REVIEW OBJECTION TO CONFIRMATION OF CW CAPITAL ASSET MANAGEMENT LLC (.3); |
| | | | | | | 0.40 | F | 13 | REVIEW OBJECTION TO CONFIRMATION OF LIQUIDITY SOLUTIONS, INC. (.4); |
| | | | | | | 0.10 | F | 14 | SCAN OBJECTION TO CONFIRMATION OF SARAN LIMITED (.1); |
| | | | | | | 0.10 | F | 15 | SCAN OBJECTION TO CONFIRMATION OF ALLIED CAPITAL CORPORATION (.1); |
| | | | | | | 0.40 | F | 16 | REVIEW OBJECTION TO CONFIRMATION BY U.S. TRUSTEE (.4); |
| | | | | | | 0.20 | F | 17 | REVIEW OBJECTION TO CONFIRMATION BY ORIX CAPITAL MARKETS, INC. (.2); |
| | | | | | | 0.20 | F | 18 | REVIEW OBJECTION TO CONFIRMATION OF MADISON COUNTY, MISSISSIPPI ET AL (.2); |
| | | | | | | 0.30 | F | 19 | REVIEW DEBTORS' 23RD OMNIBUS OBJECTION TO INDEMNIFICATION CLAIMS (.3); |
| | | | | | | 0.10 | F | 20 | REVIEW OBJECTION TO CONFIRMATION BY TAX COLLECTOR OF HARRISON COUNTY, MISSISSIPPI (.1); |
| | | | | | | 0.10 | F | 21 | REVIEW DEBTORS' AMENDED MOTION FOR RETROACTIVE APPLICATION OF ASSIGNMENT AND TERMINATION AGREEMENTS (.1); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C    Page 7 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-----|-----|-----|-----|-----|-----|-----|-----|
| | | | INFORMATIONAL | | | | | | |
| 10/03/06 | Hyde Jr., R | 4.60 | 0.30 | 96.00 | | 0.40 | F | 1 | REVIEW DOCKETS (9/27 - 10/2) (.4): |
| Tue | 102006/210 | | | | | 0.30 | F | 2 | INTRAOFFICE CONFERENCE WITH BETSY COX CONCERNING ATTENDANCE AT OCTOBER 5 HEARING AND STATUS OF PLAN CONFIRMATION PROCESS (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW OPPOSITION OF E&A FINANCIAL II LP TO DEBTORS' 20TH OMNIBUS OBJECTION (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW JOINT OBJECTIONS TO CONFIRMATION OF E&A FINANCING II LP (.4): |
| | | | | | | 0.20 | F | 5 | REVIEW LIMITED OBJECTION OF INFORMATION RESOURCES INC. TO DEBTORS' MOTION TO ASSUME (.2): |
| | | | | | | 0.10 | F | 6 | REVIEW RESPONSES OF CPM ASSOCIATES LP AND ACHILLES REALTY COMPANY TO 20TH OMNIBUS OBJECTION TO CLAIMS (.1): |
| | | | | | | 0.10 | F | 7 | REVIEW RESPONSE OF HILLCREST GDS LLC TO 20TH OMNIBUS OBJECTION TO CLAIMS (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW LIMITED OBJECTION OF LUMBERMEN'S MUTUAL CASUALTY COMPANY TO DEBTORS' 4TH OMNIBUS MOTION (.1): |
| | | | | | | 0.20 | F | 9 | REVIEW OBJECTION OF LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE TO DEBTORS' 20TH OMNIBUS OBJECTION (.2): |
| | | | | | | 0.20 | F | 10 | REVIEW KAMIN ENTITIES RESPONSE TO DEBTORS' 20TH OBJECTION TO CLAIMS (.2): |
| | | | | | | 0.20 | F | 11 | REVIEW RESPONSE OF AIMOBO ASSOCIATES PARTNERSHIP TO DEBTORS' 9TH OMNIBUS OBJECTION TO CLAIMS (.2): |
| | | | | | | 0.10 | F | 12 | REVIEW ORACLE U.S.A.'S OBJECTION TO DEBTORS' 4TH OMNIBUS MOTION FOR ORDER AUTHORIZING ASSUMPTION OF EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.40 | F | 13 | REVIEW RESPONSES OF MERRILL LYNCH LP HOLDING IN RESPONSE TO 9TH OMNIBUS OBJECTION TO CLAIMS (.4): |
| | | | | | | 0.20 | F | 14 | REVIEW RESPONSE OF GEORGE D. ZAMIS IN RESPONSE TO 9TH OMNIBUS OBJECTION TO CLAIMS (.2): |
| | | | | | | 0.10 | F | 15 | REVIEW RESPONSE OF MERRILL LYNCH PIERCE FENNER & SMITH, INC. TO 20TH OMNIBUS OBJECTION TO CLAIMS (.1): |
| | | | | | | 0.30 | F | 16 | REVIEW FLORIDA TAX COLLECTOR'S MEMORANDUM OF LAW IN SUPPORT OF PENDING MOTIONS (.3): |
| | | | | | | 0.10 | F | 17 | REVIEW VARIOUS RESPONSES TO DEBTORS' 22ND OMNIBUS OBJECTION TO CLAIMS (.1): |
| | | | | | | 0.20 | F | 18 | REVIEW DEBTORS' MOTION FOR ORDER AUTHORIZING ASSUMPTION AND ASSIGNMENT WITH REXALL SUNDOWN (.2): |
| | | | | | | 0.10 | F | 19 | REVIEW MOTION OF TAPPAN PROPERTIES FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE (.1): |
| | | | | | | 0.60 | F | 20 | REVIEW NOTICE OF FILING OF MOTION OF AD HOC COMMITTEE FOR SUBSTANTIVE CONSOLIDATION WITH SUPPORTING MEMORANDUM OF LAW AND AFFIDAVIT (.6): |
| | | | | | | 0.10 | F | 21 | REVIEW OPPOSITION OF THC LLC TO DEBTORS' 23RD OMNIBUS OBJECTION TO CLAIMS (.1): |
| 10/18/06 | Cox, B | 0.90 | 0.10 | 31.50 | | 0.20 | F | 1 | EXAMINE AND RESPOND TO JON HELFAT'S E-MAIL CONCERNING PLAN CONFIRMATION (.2): |
| Wed | 102006/235 | | | | | 0.10 | F & | 2 | CONFERENCE WITH BOB HYDE ON CONFIRMATION HEARING (.1): |
| | | | | | | 0.20 | F | 3 | EXAMINE NOTICE OF SECOND SUPPLEMENTAL DECLARATION FILED BY CREDITORS' COMMITTEE (.2): |
| | | | | | | 0.40 | F | 4 | EXAMINE FLORIDA TAX COLLECTORS' SUPPLEMENTAL MEMORANDUM OF LAW (.4): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C  Page 8 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/18/06 Wed | Hyde Jr., R 102006/236 | 1.80 | 0.10 | 32.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1): |
| | | | | | | 0.10 | F | 2 | REVIEW RESPONSE OF OHIO BOARD OF WORKERS COMPENSATION IN OPPOSITION TO 23RD OMNIBUS OBJECTION TO CLAIMS (.1): |
| | | | | | | 0.20 | F | 3 | REVIEW RESPONSE OF WESTLAND PLAZA ASSOCIATES TO DEBTORS' 23RD OMNIBUS OBJECTION TO CLAIMS (.2): |
| | | | | | | 0.10 | F | 4 | REVIEW STRATEGIC EQUIPMENT & SUPPLY CORPORATION'S RESPONSE TO DEBTORS' 3RD OMNIBUS OBJECTION (.1): |
| | | | | | | 0.20 | F | 5 | REVIEW DEBTORS' OBJECTION TO APPLICATION OF FRO, LLC VII FOR ALLOWANCE OF ADMINISTRATIVE CLAIM (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW ORDER APPROVING STIPULATION REGARDING PROOFS OF CLAIM FILED BY DEUTSCHE BANK TRUST COMPANY (.2): |
| | | | | | | 0.10 | F | 7 | REVIEW ORDER AUTHORIZING DEBTORS' REJECTION OF NONRESIDENTIAL REAL PROPERTY LEASES (.1): |
| | | | | | | 0.10 | F | 8 | REVIEW ORDER AUTHORIZING ASSUMPTION OF NONRESIDENTIAL REAL PROPERTY LEASES (.1): |
| | | | | | | 0.30 | F | 9 | REVIEW DEBTORS' 24TH OMNIBUS OBJECTION TO NO LIABILITY CLAIMS (.3): |
| | | | | | | 0.30 | F | 10 | REVIEW DEBTORS' OMNIBUS OBJECTION TO AND MOTION TO ADJUST AND CONFIRM AMOUNTS OF MSP CLAIMS AND SRP CLAIMS (.3): |
| | | | | | | 0.10 | F & | 11 | INTRAOFFICE CONFERENCE WITH BETSY COX REGARDING CONFIRMATION HEARING AND STATUS OF CONFIRMATION PROCESS (.1): |
| 10/25/06 Wed | Cox, B 102006/245 | 3.20 | 0.20 | 63.00 | | 0.50 | F | 1 | CONTINUE REVIEW OF MOTIONS AND OBJECTIONS SET FOR HEARING (.5): |
| | | | | | | 0.70 | F | 2 | ATTEND OMNIBUS HEARINGS (.7): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH DEBTORS' ATTORNEYS ON PLAN CONFIRMATION MATTERS (.2): |
| | | | | | | 0.40 | F | 4 | PREPARE REPORT ON HEARING AND STATUS WITH PLAN CONFIRMATION TO OTTERBOURG ATTORNEYS (.4): |
| | | | | | | 0.50 | F | 5 | EXAMINE INTANGIBLE TAX ISSUE RAISED BY DAN GREENSTEIN (.5): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH ALLEN HIEB ON SAME (.2): |
| | | | | | | 0.50 | F | 7 | EXAMINE MR. GREENSTEIN'S REQUEST FOR INFORMATION ON ASSUMPTION OF CERTAIN LEASES, OBTAIN SAME AND PREPARE RESPONSIVE MEMO (.5): |
| | | | | | | 0.20 | F | 8 | EXCHANGE E-MAILS WITH ALLAN WULBERN REGARDING LEASE ASSUMPTION FOR STORE NUMBER 18 AND EXAMINE ORDER ON SAME (.2): |
| 11/01/06 Wed | Cox, B 112006/254 | 1.90 | 0.50 | 157.50 | | 0.20 | F | 1 | CONFERENCE CALL WITH JON HELFAT AND STEVE SOLL TO DISCUSS PLAN CONFIRMATION ISSUES (.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH CYNDI JACKSON ON SAME (.1): |
| | | | | | | 0.10 | F | 3 | PREPARE E-MAIL TO MR. HELFAT AND MR. SOLL WITH UPDATED INFORMATION (.1): |
| | | | | | | 0.40 | F | 4 | EXAMINE STUART MAUE'S FINAL REPORT ON SKADDEN ARP'S FOURTH INTERIM FEE APPLICATION (.4): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH DAN GREENSTEIN REGARDING FLORIDA INTANGIBLE TAX ISSUES AND ASSISTANCE NEEDED FOR CLOSING ON EXIT FINANCING (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW INFORMATION PROVIDED ON INTANGIBLE TAXES (.2): |
| | | | | | | 0.50 | F & | 7 | CONFERENCES WITH ALLEN HIEB TO DISCUSS SAME AND ANALYSIS TO PROVIDE (.5): |
| | | | | | | 0.10 | F | 8 | EXAMINE MOTION TO APPROVE AND STIPULATION BETWEEN DEBTORS AND DELL MARKETING (.1): |
| | | | | | | 0.10 | F | 9 | EXAMINE NOTICE OF AGREED ORDER ON ADMINISTRATIVE EXPENSES OF INFORMATION BUILDERS (.1): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 9 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/06 Wed | Hieb Jr., E 112006/255 | 1.20 | 0.50 | 170.00 | D D | 0.50 0.70 | F F | & 1 2 | INTRAOFFICE CONFERENCES WITH BETSY COX REGARDING INTANGIBLE TAX ISSUES (.5); RESEARCH REGARDING SAME (.7); |
| 11/02/06 Thu | Cox, B 112006/257 | 0.30 | 0.10 | 31.50 | | 0.10 0.10 0.10 | F F F | 1 2 & 3 | EXAMINE NOTICES OF AGREED ORDERS RESOLVING CLAIMS OF XEROX CAPITAL SERVICES AND RIVERDALE FARMS (.1); EXAMINE NOTICE OF CHANGES TO DEBTORS' OMNIBUS OBJECTION TO MSP AND SRP CLAIMS (.1); CONFERENCE WITH ALLEN HIEB ON ANALYSIS OF DOCUMENTARY AND INTANGIBLE TAX ISSUE (.1); |
| 11/02/06 Thu | Hieb Jr., E 112006/258 | 1.80 | 0.10 | 34.00 | D D D | 1.30 0.10 0.40 | F F F | 1 & 2 3 | RESEARCH AND ANALYSIS REGARDING DOCUMENTARY STAMP TAX AND INTANGIBLE TAX ISSUES (1.3). INTRAOFFICE CONFERENCE WITH BETSY COX ON RESULTS OF SAME (.1); TELEPHONE CONFERENCE WITH DANIEL GREENSTEIN REGARDING SAME (.4); |
| 11/03/06 Fri | Hieb Jr., E 112006/261 | 1.20 | 0.10 | 34.00 | D D D | 0.90 0.20 0.10 | F F F | 1 2 3 | WORK ON DOCUMENTARY STAMP TAX AND INTANGIBLE TAX ISSUES (.9); REVIEW CORRESPONDENCE FROM DANIEL GREENSTEIN (.2); INTRAOFFICE CONFERENCE WITH BETSY-COX REGARDING SAME (.1); |
| 11/14/06 Tue | Cox, B 112006/276 | 1.30 | 0.20 | 63.00 | | 0.10 0.10 0.30 0.60 0.20 | F F F F F | 1 2 3 4 5 | REVIEW DOCKET (.1); EXAMINE ORDER GRANTING STAY RELIEF TO CAPX REALTY (.1); EXAMINE DEBTORS' 27TH OMNIBUS OBJECTION TO CLAIMS (.3); REVIEW KEY DOCUMENTS TO PROVIDE TO ED KELLY PERTINENT TO EXIT FINANCING (.6); CONFERENCE WITH MR. KELLY ON SAME (.2); |
| 11/17/06 Fri | Cox, B 112006/285 | 0.90 | 0.20 | 63.00 | | 0.30 0.20 0.20 0.10 0.10 | F F F F F | 1 2 3 4 5 | EXAMINE TWO NOTICES OF APPEAL (.3); TELEPHONE CONFERENCE WITH JON HELFAT ON SAME AND CLOSING ON EXIT FINANCING (.2); TELEPHONE CONFERENCE WITH ED KELLY ON EXIT FINANCING MATTERS (.2); PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON APPEALS (.1); EXAMINE DEBTORS' OBJECTION TO E&A LTD'S REQUEST FOR ADMINISTRATIVE EXPENSE PAYMENT (.1); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 10 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/20/06 | Cox, B | 3.10 | 0.20 | 63.00 | | 0.20 | F | 1 | REVIEW DOCKET (.2); |
| Mon | 112006/289 | | | | | 0.90 | F | 2 | REVIEW AND REVISE INVOICE FOR OCTOBER FEES AND EXPENSES TO CONFORM TO FEE EXAMINER'S REQUIREMENTS (.9); |
| | | | | | | 0.80 | F | 3 | EXAMINE SIX ORDERS ENTERED ON MOTIONS HEARD ON 11/11 (.8); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH KEITH DAW AND ED KELLY ON CLOSING ISSUE (.2); |
| | | | | | | 0.20 | F | 5 | FURTHER CONFERENCE WITH MR. KELLY ON SAME AND REVIEW OF DOCUMENTS (.2); |
| | | | | | | 0.30 | F | 6 | REVIEW TWO NOTICES OF APPEAL FILED BY ORIX AND CW CAPITAL AND REVIEW THEIR OBJECTIONS TO CONFIRMATION (.3); |
| | | | | | | 0.10 | F | 7 | PREPARE E-MAIL TO JON HELFAT AND STEVE SOLL ON SAME (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW E-MAIL FROM LINDA COOPER ON STUART MAUE'S REVISED REPORT ON ROGERS TOWERS FEES AND PREPARE E-MAIL TO MS. COOPER ON SAME (.2); |
| | | | | | | 0.20 | F | 9 | SCAN AKERMAN SENTERFITT'S INVOICES FOR OCTOBER TIME (.2); |
| 11/21/06 | Cox, B | 2.10 | 0.20 | 63.00 | | 0.40 | F | 1 | REVIEW FILINGS OF 5 NOTICES OF APPEAL AND PREPARE E-MAIL TO JON HELFAT ON SAME (.4); |
| Tue | 112006/292 | | | | | 0.10 | F | 2 | EXAMINE SUPPLEMENTAL OBJECTION OF LANDLORDS TO DEBTORS' ASSUMPTION OF LEASES (.1); |
| | | | | | | 0.10 | F | 3 | EXAMINE AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.50 | F | 4 | SCAN SEVERAL APPLICATIONS FOR FEES AND EXPENSES (.5); |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH ED KELLY ON ISSUE WITH TITLE INSURER AND APPEALS AND CLOSING OF EXIT FACILITY (.2); |
| | | | | | F | 0.40 | F | 6 | EXAMINE APPLICABLE LAW ON ISSUES RAISED BY APPEALS (.4); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH STEVE SOLL TO DISCUSS SAME (.1); |
| | | | | | | 0.10 | F | 8 | EXAMINE E-MAIL CONFIRMING CLOSING (.1); |
| | | | | | | 0.10 | F | 9 | EXAMINE NOTICE OF PLAN EFFECTIVE DATE (.1); |
| | | | | | | 0.10 | F | 10 | EXAMINE U.S. TRUSTEE'S NOTICE OF RESIGNATION OF COMMITTEE MEMBERS (.1); |
| 11/21/06 | Hyde Jr., R | 0.60 | 0.20 | 64.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1); |
| Tue | 112006/293 | | | | | 0.20 | F | 2 | REVIEW NOTICES OF APPEAL AND RELATED DOCUMENTS (.1); |
| | | | | | | 0.10 | F | 3 | REVIEW AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.20 | F | 4 | INTRAOFFICE CONFERENCE WITH BETSY COX REGARDING STATUS OF CASE, CLOSING OF EXIT FINANCING AND STATUS OF APPEALS OF CONFIRMATION ORDER (.2); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 11 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 8.75 | $2,791.75 | | | | |
| | TOTAL ENTRY COUNT: | 37 | | | | | | |
| | TOTAL TASK COUNT: | 37 | | | | | | |
| | TOTAL OF & ENTRIES | | 4.80 | $1,536.00 | | | | |
| | TOTAL ENTRY COUNT: | 20 | | | | | | |
| | TOTAL TASK COUNT: | 20 | | | | | | |

Exhibit C   Page 12 of 13

EXHIBIT C
INTRAOFFICE CONFERENCES
Rogers Towers, P.A.


SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cox, B | 4.45 | 1,401.75 | 0.00 | 0.00 | 4.45 | 1,401.75 | 0.00 | 0.00 | 4.45 | 1,401.75 |
| Hieb Jr., E | 0.70 | 238.00 | 0.00 | 0.00 | 0.70 | 238.00 | 0.00 | 0.00 | 0.70 | 238.00 |
| Hyde Jr., R | 3.60 | 1,152.00 | 0.00 | 0.00 | 3.60 | 1,152.00 | 0.00 | 0.00 | 3.60 | 1,152.00 |
| | 8.75 | $2,791.75 | 0.00 | $0.00 | 8.75 | $2,791.75 | 0.00 | $0.00 | 8.75 | $2,791.75 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cox, B | 2.40 | 756.00 | 0.00 | 0.00 | 2.40 | 756.00 | 0.00 | 0.00 | 2.40 | 756.00 |
| Hieb Jr., E | 0.60 | 204.00 | 0.00 | 0.00 | 0.60 | 204.00 | 0.00 | 0.00 | 0.60 | 204.00 |
| Hyde Jr., R | 1.80 | 576.00 | 0.00 | 0.00 | 1.80 | 576.00 | 0.00 | 0.00 | 1.80 | 576.00 |
| | 4.80 | $1,536.00 | 0.00 | $0.00 | 4.80 | $1,536.00 | 0.00 | $0.00 | 4.80 | $1,536.00 |

RANGE OF HOURS
RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TIME ALLOCATED BY AUDITOR

Exhibit C   Page 13 of 13

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Rogers Towers, P.A.

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hieb Jr., E | 5.70 | 1,938.00 |
| | 5.70 | $1,938.00 |

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Rogers Towers, P.A.

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Hieb Jr., E | 11/01/06 | 1.20 | 1.20 | 408.00 | C | 0.50 | F | 1 | INTRAOFFICE CONFERENCES WITH BETSY COX REGARDING INTANGIBLE TAX ISSUES (.5): |
| | Wed    112006/ 255 | | | | | 0.70 | F | 2 | RESEARCH REGARDING SAME (.7): |
| | 11/02/06 | 1.80 | 1.80 | 612.00 | | 1.30 | F | 1 | RESEARCH AND ANALYSIS REGARDING DOCUMENTARY STAMP TAX AND INTANGIBLE TAX ISSUES (1.3): |
| | Thu    112006/ 258 | | | | C | 0.10 | F | 2 | INTRAOFFICE CONFERENCE WITH BETSY COX ON RESULTS OF SAME (.1): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH DANIEL GREENSTEIN REGARDING SAME (.4): |
| | 11/03/06 | 1.20 | 1.20 | 408.00 | | 0.90 | F | 1 | WORK ON DOCUMENTARY STAMP TAX AND INTANGIBLE TAX ISSUES (.9): |
| | Fri    112006/ 261 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM DANIEL GREENSTEIN (.2): |
| | | | | | | 0.10 | F | 3 | INTRAOFFICE CONFERENCE WITH BETSY-COX REGARDING SAME (.1): |
| | 11/06/06 | 1.50 | 1.50 | 510.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH BARBARA SMITH AT WACHOVIA REGARDING BANKRUPTCY EXEMPTION FOR DOCUMENTARY STAMP TAX PURPOSES (.4): |
| | Mon    112006/ 264 | | | | | 1.10 | F | 2 | RESEARCH AND REVIEW ADDITIONAL TECHNICAL ASSISTANCE ADVISEMENTS (1.1): |
| | | | 5.70 | 1,938.00 | | | | | |

NUMBER OF ENTRIES:    4

| | | | 5.70 | $1,938.00 | | | | | |

Total
Number of Entries:    4

~  See the last page of exhibit for explanation

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Rogers Towers, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Hieb Jr., E | 5.70 | 1,938.00 | 0.00 | 0.00 | 5.70 | 1,938.00 | 0.00 | 0.00 | 5.70 | 1,938.00 |
| | 5.70 | $1,938.00 | 0.00 | $0.00 | 5.70 | $1,938.00 | 0.00 | $0.00 | 5.70 | $1,938.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TIME ALLOCATED BY AUDITOR

EXHIBIT E-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Rogers Towers, P.A.

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Farrar, J | 0.50 | 65.00 |
| | 0.50 | $65.00 |

EXHIBIT E-1  PAGE 1 of 3

EXHIBIT E-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/06/06 | Farrar, J | 3.40 | 0.50 | 65.00 | | 0.10 | F | 1 | TELEPHONE CALL FROM KIM WARD (SMITH HULSEY) REGARDING MASTER SERVICE LIST (.1): |
| Fri | 102006/217 | | | | | 0.40 | F | 2 | REVIEW E-MAIL FROM KIM WARD ATTACHING MASTER SERVICE LIST AND E-MAIL NOTIFICATION LIST (.4): |
| | | | | | | 1.20 | F | 3 | REVISE STATEMENT IN SUPPORT OF DEBTORS' JOINT PLAN OF REORGANIZATION AND OMNIBUS RESPONSE TO OBJECTIONS TO DEBTORS' JOINT PLAN OF REORGANIZATION AS DIRECTED BY BETSY COX (1.2): |
| | | | | | | 0.50 | F | 4 | FILE STATEMENT IN SUPPORT OF DEBTORS' JOINT PLAN OF REORGANIZATION AND OMNIBUS RESPONSE TO OBJECTIONS TO DEBTORS' JOINT PLAN OF REORGANIZATION WITH COURT (.5): |
| | | | | | | 0.20 | F | 5 | PREPARE E-MAIL TO STEVEN SOLL ATTACHING STATEMENT IN SUPPORT OF DEBTORS' JOINT PLAN OF REORGANIZATION AND OMNIBUS RESPONSE TO OBJECTIONS TO DEBTORS' JOINT PLAN OF REORGANIZATION AND NOTICE OF ELECTRONIC FILING (.2): |
| | | | | | | 1.00 | F | 6 | SERVE STATEMENT IN SUPPORT OF DEBTORS' JOINT PLAN OF REORGANIZATION AND OMNIBUS RESPONSE TO OBJECTIONS TO DEBTORS' JOINT PLAN OF REORGANIZATION ON ALL PARTIES LISTED ON MASTER SERVICE LIST (1.0): |
| | | | 0.50 | $65.00 | | | | | |

Total
Number of Entries:          1

~  See the last page of exhibit for explanation

EXHIBIT E-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Rogers Towers, P.A.


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Farrar, J | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 |
| | 0.50 | $65.00 | 0.00 | $0.00 | 0.50 | $65.00 | 0.00 | $0.00 | 0.50 | $65.00 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TIME ALLOCATED BY AUDITOR

EXHIBIT F
LEGAL RESEARCH
Rogers Towers, P.A.

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cox, B | 3.90 | 1,228.50 |
| | 3.90 | $1,228.50 |

EXHIBIT F

LEGAL RESEARCH

Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|---------------|------------|------------|---|---|-------------|
| 07/30/06 Sun | Cox, B 72006/123 | 1.80 | 1.00 | 315.00 | | 0.30 0.50 1.00 | F F F | 1 2 3 | REVIEW LATEST DOCKETS (.3); FURTHER REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (.5); ANALYZE ISSUE RAISED BY UST CONCERNING RELEASES AND APPLICABLE LAW ON SAME (1.0); |
| 07/31/06 Mon | Cox, B 72006/124 | 3.90 | 1.50 | 472.50 | | 0.20 1.50 0.30 0.40 0.10 0.60 0.80 | F F F F F F F | 1 2 3 4 5 6 7 | REVIEW LATEST DOCKETS(.2); FURTHER ANALYZE APPLICABLE LAW ON RELEASES OF NON-DEBTORS AND OBJECTIONS FILED ON SAME (1.5); TELEPHONE CONFERENCE WITH STEVE SOIL ON SAME AND 8/4 HEARING (.3); EXAMINE MEMO FROM MR. SOIL SUMMARIZING OBJECTIONS TO DISCLOSURE STATEMENT (.4); EXAMINE NOTICE OF ADDITIONAL OMNIBUS HEARINGS (.1); FINALIZE STATEMENT FOR MAY TIME AND PREPARE LETTER TO LINDA COOPER ON MAY STATEMENT (6); SCAN NOTICES OF FOURTH INTERIM FEE APPLICATIONS AND COORDINATE PREPARATION OF CHART (.8); |
| 08/01/06 Tue | Cox, B 82006/126 | 1.20 | 0.40 | 126.00 | | 0.30 0.20 0.40 0.10 0.20 | F F F F F | 1 2 3 4 5 | EXAMINE DEBTORS' NOTICE OF TERMS OF UNDERWRITING AND INDEMNITY AGREEMENT WITH LIBERTY MUTUAL (.3); OBTAIN INFORMATION ON TRANSCRIPT OF MY 27TH HEARING AND PREPARE E-MAIL TO JON HELFAT REGARDING SAME (.2); RESEARCH CASES ON NON-DEBTOR RELEASE AND PREPARE E-MAIL TO STEVE SOIL ON SAME (.4); EXAMINE E-MAIL FROM MR. SOIL ON STATUS OF RESOLVING OBJECTIONS TO DISCLOSURE STATEMENT (.1); EXAMINE OBJECTIONS OF TWO LANDLORDS TO SECOND OMNIBUS MOTION TO ASSUME LEASES AND TO CURE AMOUNTS (.2); |
| 09/06/06 Wed | Cox, B 92006/172 | 3.10 | 0.30 | 94.50 | | 0.20 0.40 0.20 0.30 0.30 0.10 0.20 0.30 0.20 0.40 0.50 | F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 | REVIEW LATEST DOCKETS (.2); REVIEW FOUR ORDERS ENTERED ON MOTIONS HEARD AT 8/31 OMNIBUS HEARING (.4); REVIEW LETTER TO LANDLORDS FROM ARENT FOX ON RECOMMENDED VOTE AGAINST PLAN (.2); REVIEW APPLICABLE BANKRUPTCY LAW ON SAME (.3); TELEPHONE CONFERENCE WITH JON HELFAT TO DISCUSS PLAN CONFIRMATION ISSUES AND STATUS OF LEASE ASSUMPTIONS (.3); PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON LETTER FROM LANDLORD (.1); TELEPHONE CONFERENCE WITH CYNDI JACKSON TO OBTAIN INFORMATION ON LEASES AND LETTERS ON LANDLORDS' POSITIONS ON PLAN (.2); PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON INFORMATION OBTAINED FROM MS. JACKSON AND 9/7 HEARING (.3); EXCHANGE E-MAILS WITH KIM WARD ON OBTAINING AGENDA FOR 9/7 OMNIBUS HEARINGS AND EXAMINE SAME (.2); TELEPHONE CONFERENCE WITH STEVE SOLL TO DISCUSS INFORMATION NEEDED BY WACHOVIA ON LEASE ASSUMPTIONS AND REJECTIONS (.4); REVIEW ORDERS ENTERED AUTHORIZING DEBTORS TO ASSUME LEASES AND PREPARE E-MAIL TO MR. SOLL ON SAMPLE ORDER (.5); |

~ See the last page of exhibit for explanation

EXHIBIT F

LEGAL RESEARCH

Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/26/06 | Cox, B | 3.00 | 0.30 | 94.50 | | 1.20 | F | 1 | REVIEW DOCKET TO LOCATE AND SEGREGATE OBJECTIONS TO CONFIRMATION AND REVIEW ADDITIONAL OBJECTIONS (1.2): |
| Tue | 92006/201 | | | | C | 0.20 | F | 2 | CONFERENCE WITH BOB HYDE ON SAME (.2); |
| | | | | | | 0.50 | F | 3 | PREPARE E-MAILS TO OTTERBOURG ATTORNEYS ON OBJECTIONS TO CONFIRMATION (.5); |
| | | | | | | 0.40 | F | 4 | EXAMINE E-MAIL FROM STEVE SOLL ON SALES OF EDGEWOOD AND LEESBURG PROPERTIES, OBTAIN REQUESTED INFORMATION AND PROVIDE TO MR. SOLL (.4); |
| | | | | | | 0.10 | F | 5 | EXCHANGE E-MAILS WITH CYNDI JACKSON ON VOTING RESULTS (.1); |
| | | | | | | 0.30 | F | 6 | REVIEW PERTINENT ORDERS AND LOCAL RALES CONCERNING TIME FOR FILING RESPONSES TO PLAN OBJECTIONS (.3); |
| | | | | | | 0.10 | F | 7 | PREPARE E-MAIL TO STEVE SOLL ON SAME (.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH JOHN MACDONALD ON CONFIRMATION ISSUES (.1); |
| | | | | | | 0.10 | F | 9 | EXCHANGE E-MAILS WITH STEVE SOLL REGARDING SALE OF MONTGOMERY DISTRIBUTION CENTER (.1); |
| 11/21/06 | Cox, B | 2.10 | 0.40 | 126.00 | | 0.40 | F | 1 | REVIEW DOCKET TO CONFIRM FILINGS OF 5 NOTICES OF APPEAL AND PREPARE E-MAIL TO JON HELFAT ON SAME (.4); |
| Tue | 112006/292 | | | | | 0.10 | F | 2 | EXAMINE SUPPLEMENTAL OBJECTION OF LANDLORDS TO DEBTORS' ASSUMPTION OF LEASES (.1); |
| | | | | | | 0.10 | F | 3 | EXAMINE AMENDED DESIGNATION OF DIRECTORS (.1); |
| | | | | | | 0.50 | F | 4 | SCAN SEVERAL APPLICATIONS FOR FEES AND EXPENSES (.5); |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH ED KELLY ON ISSUE WITH TITLE INSURER AND APPEALS AND CLOSING OF EXIT FACILITY (.2); |
| | | | | | | 0.40 | F | 6 | EXAMINE APPLICABLE LAW ON ISSUES RAISED BY APPEALS (.4); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH STEVE SOLL TO DISCUSS SAME (.1); |
| | | | | | | 0.10 | F | 8 | EXAMINE E-MAIL CONFIRMING CLOSING (.1); |
| | | | | | | 0.10 | F | 9 | EXAMINE NOTICE OF PLAN EFFECTIVE DATE (.1); |
| | | | | | | 0.10 | F | 10 | EXAMINE U.S. TRUSTEE'S NOTICE OF RESIGNATION OF COMMITTEE MEMBERS (.1); |
| | | | 3.90 | $1,228.50 | | | | | |

Total
Number of Entries:    6

~ See the last page of exhibit for explanation

EXHIBIT F
LEGAL RESEARCH
Rogers Towers, P.A.


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cox, B | 3.90 | 1,228.50 | 0.00 | 0.00 | 3.90 | 1,228.50 | 0.00 | 0.00 | 3.90 | 1,228.50 |
| | 3.90 | $1,228.50 | 0.00 | $0.00 | 3.90 | $1,228.50 | 0.00 | $0.00 | 3.90 | $1,228.50 |

RANGE OF HOURS
RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TIME ALLOCATED BY AUDITOR

EXHIBIT G-1
ROGERS TOWERS COMPENSATION
Rogers Towers, P.A.

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cox, B | 13.30 | 4,189.50 |
| Farrar, J | 3.30 | 429.00 |
| | 16.60 | $4,618.50 |

EXHIBIT G-1
ROGERS TOWERS COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/21/06 Sun | Cox, B 52006/26 | 4.80 | 0.50 | 157.50 | | 4.30 | F | 1 | REVIEW NUMEROUS ORDERS ENTERED ON MAY 18 OMNIBUS HEARINGS, INCLUDING PURCHASE AND SALE AGREEMENTS FOR ASSET SALES OF STORES, AND DRAFT PART OF DETAILED REPORT TO OTTERBOURG ATTORNEYS ON OMNIBUS HEARINGS (4.3): |
| | | | | | | 0.50 | F | 2 | EXAMINE INVOICE FOR APRIL TIME FOR SUBMITTAL TO FEE EXAMINER (.5): |
| 06/07/06 Wed | Cox, B 62006/47 | 3.00 | 1.50 | 472.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH CYNDI JACKSON AND KEITH DAW TO DISCUSS TAX LIEN ISSUE WITH FULTON COUNTY, GEORGIA AND REVIEW PERTINENT DOCUMENTS (.4): |
| | | | | | | 0.20 | F | 2 | REVIEW DOCKET FOR RECENT FILINGS (.2): |
| | | | | | | 1.50 | F | 3 | REVIEW SEVERAL SETS OF MONTHLY STATEMENTS FOR SUBMISSION . TO FEE EXAMINER (1.5): |
| | | | | | | 0.45 | F | 4 | COORDINATE WITH JIM FARRAR ON PREPARATION OF BILLING AND EXPENSE SUMMARIES FOR FEE EXAMINER AND REVIEW SAME (.9): |
| | | | | | | 0.45 | A | 5 | AND REVIEW SAME (.9): |
| 06/07/06 Wed | Farrar, J 62006/49 | 2.00 | 2.00 | 260.00 | | 2.00 | F | 1 | REVIEW ROGERS TOWERS INVOICES AND PREPARE SUMMARY OF FEES AND COSTS (.2): |
| 06/08/06 Thu | Cox, B 62006/50 | 4.00 | 3.40 | 1,071.00 | | 3.40 | F | 1 | REVIEW AND COMPLETE STATEMENTS OF FEES AND EXPENSES TO SEND TO FEE EXAMINER (3.4): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH LINDA COOPER TO DISCUSS SAME (.2): |
| | | | | | | 0.30 | F | 3 | PREPARE LETTER TO MS. COOPER RE STATEMENTS OF OTTERBOURG, STEINDLER AND ROGERS TOWERS (.3): |
| | | | | | | 0.10 | F | 4 | PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON SAME (.1): |
| 06/14/06 Wed | Cox, B 62006/58 | 1.20 | 0.20 | 63.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH STEVE BUSEY TO DISCUSS COMPROMISE REACHED BETWEEN CREDITOR GROUPS AND DEBTORS' POSITION ON OPEN ISSUES (.3): |
| | | | | | | 0.20 | F | 2 | REVIEW LATEST DOCKETS (.2): |
| | | | | | | 0.30 | F | 3 | EXAMINE DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO CLAIMS (.3): |
| | | | | | | 0.20 | F | 4 | EXAMINE E-MAIL FROM LINDA COOPER ON ELECTRONIC FORMAT FOR SENDING FEE STATEMENTS AND CONFERENCE WITH IT SPECIALIST ON SAME (.2): |
| | | | | | | 0.20 | F | 5 | EXAMINE AGENDA FOR JUNE 15 HEARINGS (.2): |
| 06/15/06 Thu | Cox, B 62006/60 | 3.10 | 0.20 | 63.00 | | 0.20 | F | 1 | REVIEW ASCII FORMAT FOR SENDING STATEMENTS TO FEE EXAMINER AND TELEPHONE CONFERENCE WITH LINDA COOPER ON SAME (.2): |
| | | | | | | 0.20 | F | 2 | PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON SAME (.2): |
| | | | | | | 0.30 | F | 3 | PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON STATUS OF PLAN AND SUBSTANTIVE CONSOLIDATION ISSUES (.3): |
| | | | | | | 1.20 | F | 4 | REVIEW MOTIONS AND OBJECTIONS SCHEDULED FOR OMNIBUS HEARINGS (1.2): |
| | | | | | | 1.20 | F | 5 | ATTEND HEARINGS AND CONFERENCES WITH DEBTORS' ATTORNEYS ON PLAN ISSUES (1.2): |
| 06/26/06 Mon | Cox, B 62006/75 | 4.60 | 0.50 | 157.50 | | 0.50 | F | 1 | WORK ON STATEMENT FOR MAY TIME TO SUBMIT TO FEE EXAMINER (.5): |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE AND E-MAIL COMMUNICATIONS WITH STEVE SOIL TO DISCUSS WACHOVIA'S ISSUES WITH PLAN AND DISCLOSURE STATEMENT AND REVIEW E-MAILS ON FURTHER REVISIONS TO PLAN AND DISCLOSURE STATEMENT (.5): |
| | | | | | | 3.30 | F | 3 | ANALYZE LATEST DRAFTS OF PLAN AND PORTIONS OF DISCLOSURE STATEMENT AND PARTICULAR ISSUES RELEVANT TO WACHOVIA (3.3): |
| | | | | | | 0.30 | F | 4 | EXAMINE DEBTORS' THIRD OMNIBUS OBJECTION TO TAX CLAIMS (.3): |

~ See the last page of exhibit for explanation

EXHIBIT G-1
ROGERS TOWERS COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| 07/16/06 Sun | Cox, B 72006/102 | 0.50 | 0.50 | 157.50 | | | | 1 | WORK ON STATEMENT TO SUBMIT TO FEE EXAMINER(.S): |
| 07/31/06 Mon | Cox, B 72006/124 | 3.90 | 0.60 | 189.00 | | 0.20 | F | 1 | REVIEW LATEST DOCKETS(.2): |
| | | | | | F | 1.50 | F | 2 | FURTHER ANALYZE APPLICABLE LAW ON RELEASES OF NON-DEBTORS AND OBJECTIONS FILED ON SAME (1.5): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH STEVE SOIL ON SAME AND 8/4 HEARING (.3): |
| | | | | | | 0.40 | F | 4 | EXAMINE MEMO FROM MR. SOIL SUMMARIZING OBJECTIONS TO DISCLOSURE STATEMENT (.4): |
| | | | | | | 0.10 | F | 5 | EXAMINE NOTICE OF ADDITIONAL OMNIBUS HEARINGS (.1): |
| | | | | | | 0.60 | F | 6 | FINALIZE STATEMENT FOR MAY TIME AND PREPARE LETTER TO LINDA COOPER ON MAY STATEMENT (6): |
| | | | | | | 0.80 | F | 7 | SCAN NOTICES OF FOURTH INTERIM FEE APPLICATIONS AND COORDINATE PREPARATION OF CHART (.8): |
| 08/08/06 Tue | Farrar, J 82006/135 | 1.30 | 1.30 | 169.00 | | 1.30 | F | 1 | REVISE FOURTH INTERIM FEE APPLICATION SPREADSHEET (1.3): |
| 08/10/06 Thu | Cox, B 82006/139 | 0.90 | 0.30 | 94.50 | | 0.10 | F | 1 | EXAMINE E-MAIL FROM LINDA COOPER ON TREATMENT OF MAY STATEMENT (.1): |
| | | | | | | 0.10 | F | 2 | EXAMINE DEBTORS' NOTICES OF WITHDRAWAL OF MOTION TO ASSUME AS TO CERTAIN LEASES (.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH CYNDI JACKSON ON ISSUES FOR OMNIBUS HEARING (.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH KIM LAMAINA ON REVISIONS TO ORDER ON FEE APPLICATIONS (.2): |
| | | | | | C | 0.30 | F | 5 | CONFERENCE WITH BOB HYDE CONCERNING MOTIONS SET FOR HEARING (.3): |
| 08/13/06 Sun | Cox, B 82006/142 | 2.00 | 0.90 | 283.50 | | 0.90 | F | 1 | EXAMINE STUART MAUE'S FIRST AND SECOND INITIAL REPORTS ON ROGERS TOWERS' STATEMENTS (.9): |
| | | | | | | 0.60 | F | 2 | REVIEW FOUR ORDERS ENTERED ON MOTIONS HEARD ON AUGUST 10TH (.6): |
| | | | | | | 0.30 | F | 3 | EXAMINE NUMEROUS OBJECTIONS FILED TO DEBTORS' OMNIBUS OBJECTION TO UNRESOLVED LITIGATION CLAIMS (.3): |
| | | | | | | 0.10 | F | 4 | EXAMINE ALABAMA POWER'S OBJECTIONS TO DEBTORS' MOTION TO ASSUME EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.10 | F | 5 | EXAMINE ORDER APPOINTING MEDIATOR (.1): |
| 08/19/06 Sat | Cox, B 82006/150 | 1.20 | 0.50 | 157.50 | | 0.50 | F | 1 | REVIEW STUART MAUE'S APPENDIX FOR FIRST AND SECOND INITIAL REPORTS OF ROGERS TOWERS' STATEMENTS (.5): |
| | | | | | | 0.50 | F | 2 | REVIEW SKADDEN'S RESPONSE TO FEE EXAMINER'S REPORT (.5): |
| | | | | | | 0.20 | F | 3 | EXAMINE ORDER AUTHORIZING ASSUMPTION OF REAL PROPERTY LEASES (.2): |
| 08/21/06 Mon | Cox, B 82006/152 | 0.60 | 0.60 | 189.00 | | 0.60 | F | 1 | WORK ON BILLING FOR JULY TIME IN FORMAT APPROVED BY FEE EXAMINER (.6): |
| 08/25/06 Fri | Cox, B 82006/160 | 0.60 | 0.10 | 31.50 | | 0.10 | F | 1 | PREPARE EMAIL TO LINDA COOPER ON SCHEDULING CONFERENCE CALL TO DISCUSS INITIAL REPORTS (.1): |
| | | | | | | 0.20 | F | 2 | REVIEW MOST RECENT NEWSPAPER ARTICLES ON DEBTORS AND TRANSMIT TO OTTERBOURG ATTORNEYS (.2): |
| | | | | | | 0.10 | F | 3 | EXAMINE MOTION TO APPROVE ASSUMPTION OF AGREEMENTS WITH IBM (.1): |
| | | | | | | 0.20 | F | 4 | EXAMINE OMNIBUS MOTION TO ASSUME EXISTING CONTRACTS AND LEASES (.2): |

~ See the last page of exhibit for explanation

EXHIBIT G-1
ROGERS TOWERS COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/30/06 Wed | Cox, B 82006/167 | 2.90 | 0.60 | 189.00 | | 0.60 | F | 1 | REVIEW STUART MAUE'S INITIAL REPORTS ON ROGERS TOWERS' STATEMENTS IN PREPARATION FOR CALL WITH LINDA COOPER (.6): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH DAN FIORILLO IN PREPARING FOR CONFERENCE CALL (.2): |
| | | | | | | 0.80 | F | 3 | CONFERENCE CALL WITH LINDA COOPER TO DISCUSS QUESTIONS ON INITIAL REPORTS TO WACHOVIA'S COUNSEL (.8): |
| | | | | | | 0.20 | F | 4 | FOLLOW-UP TELEPHONE CALL WITH MR. FIORILLO ON SAME AND STATUS OF PLAN CONFIRMATION MATTERS (.2): |
| | | | | | | 0.20 | F | 5 | EXAMINE TWO RESPONSES TO DEBTORS' OBJECTIONS TO FLORIDA TAX CLAIM BY TWO ADDITIONAL COUNTIES (.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AGENDA FOR AUGUST 31ST HEARINGS (.2): |
| | | | | | | 0.70 | F | 7 | REVIEW MOTIONS AND CERTAIN OF RESPONSES TO CLAIM OBJECTIONS SET FOR HEARING (.7): |
| 09/21/06 Thu | Cox, B 92006/194 | 3.20 | 0.60 | 189.00 | | 1.20 | F | 1 | REVIEW MOTIONS AND OBJECTIONS SET FOR OMNIBUS HEARINGS (1.2): |
| | | | | | | 1.20 | F | 2 | ATTEND OMNIBUS HEARINGS (1.2): |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH ATTORNEY FOR RETIREES ON THEIR POSITION ON PLAN (.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH CYNDI JACKSON ON PLAN CONFIRMATION ISSUES (.1): |
| | | | | | | 0.60 | F | 5 | REVIEW AND REVISE FIRM'S MONTHLY STATEMENT IN COMPLIANCE WITH FEE EXAMINER'S REQUIREMENTS (.6): |
| 09/22/06 Fri | Cox, B 92006/196 | 2.70 | 0.40 | 126.00 | | 0.40 | F | 1 | FURTHER REVISE FIRM'S MONTHLY STATEMENT TO COMPLY WITH FEE EXAMINER'S REQUIREMENTS (.4): |
| | | | | | | 0.90 | F | 2 | EXAMINE SEVEN ORDERS ENTERED ON MOTIONS HEARD ON 9/21 (.9): |
| | | | | | | 0.30 | F | 3 | EXAMINE STUART MAUE'S REPORT ON DELOITTE CONSULTING'S FIRST INTERIM FEE APPLICATION (.3): |
| | | | | | | 0.30 | F | 4 | EXAMINE STUART MAUE'S REPORT ON DELOITTE FINANCIAL ADVISORY'S FIRST INTERIM FEE APPLICATION (.3): |
| | | | | | | 0.20 | F | 5 | EXAMINE STUART MAUE'S REPORT ON SMITH GAMBRELL'S FOURTH INTERIM FEE APPLICATION (.2): |
| | | | | | | 0.20 | F | 6 | EXAMINE DEBTORS' 5TH OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS AND LEASES (.2): |
| | | | | | | 0.20 | F | 7 | EXAMINE DEBTORS' 4TH MOTION TO AUTHORIZED NEGOTIATED ASSUMPTIONS OF EXECUTORY CONTRACTS AND LEASES (.2): |
| | | | | | | 0.10 | F | 8 | EXAMINE AD HOC RETIREES' STATEMENT IN SUPPORT OF PLAN CONFIRMATION (.1): |
| | | | | | | 0.10 | F | 9 | EXAMINE NOTICE OF LOCATION OF CONFIRMATION HEARING (.1): |
| 10/06/06 Fri | Cox, B 102006/215 | 1.80 | 0.40 | 126.00 | | 0.90 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH STEVE SOLL TO DISCUSS QUESTIONS AND PROPOSED REVISIONS REGARDING WACHOVIA'S STATEMENT IN SUPPORT OF PLAN AND RESPONSE TO CERTAIN OBJECTIONS (.9): |
| | | | | | | 0.50 | F | 2 | REVIEW REVISED STATEMENT AND PROPOSE ADDITIONAL REVISIONS (.5): |
| | | | | | | 0.40 | F | 3 | COORDINATE WITH JIM FARRAR ON COMPLETING AND FILING OF WACHOVIA'S STATEMENT AND SERVICE ON MASTER LIST (.4): |
| 10/24/06 Tue | Cox, B 102006/243 | 2.00 | 0.60 | 189.00 | | 0.40 | F | 1 | EXAMINE DAN GREENSTEIN'S E-MAILS AND RELATED OPINION LETTER FROM DOUG STANFORD ON INTANGIBLE TAX ISSUE (.4): |
| | | | | | | 0.60 | F | 2 | REVIEW AND REVISE SEPTEMBER INVOICE TO COMPLY WITH FEE EXAMINER'S REQUIREMENTS (.6): |
| | | | | | | 0.10 | F | 3 | REVIEW AGENDA FOR 10/25 HEARINGS (.1): |
| | | | | | | 0.30 | F | 4 | EXAMINE E-MAIL FROM STEVE SOLL WITH QUESTIONS ON SAME AND PREPARE RESPONSIVE E-MAIL ON SAME AND PLAN CONFIRMATION MATTERS (.3): |
| | | | | | | 0.50 | F | 5 | SCAN MOTIONS AND OBJECTIONS SET FOR OMNIBUS HEARING (.5): |
| | | | | | | 0.10 | F | 6 | EXAMINE DEUTSCHE BANK'S NOTICE OF WITHDRAWAL OF OBJECTION TO LEASE ASSUMPTION (.1): |

~ See the last page of exhibit for explanation

EXHIBIT G-1

ROGERS TOWERS COMPENSATION

Rogers Towers, P.A.

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 11/20/06 | Cox, B | 3.10 | 0.90 | 283.50 | | 0.20 | F | 1 | REVIEW DOCKET (.2); |
| Mon | 112006/289 | | | | | 0.90 | F | 2 | REVIEW AND REVISE INVOICE FOR OCTOBER FEES AND EXPENSES TO CONFORM TO FEE EXAMINER'S REQUIREMENTS (.9); |
| | | | | | | 0.80 | F | 3 | EXAMINE SIX ORDERS ENTERED ON MOTIONS HEARD ON 11/11 (.8); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH KEITH DAW AND ED KELLY ON CLOSING ISSUE (.2); |
| | | | | | | 0.20 | F | 5 | FURTHER CONFERENCE WITH MR. KELLY ON SAME AND REVIEW OF DOCUMENTS (.2); |
| | | | | | | 0.30 | F | 6 | EXAMINE TWO NOTICES OF APPEAL FILED BY ORIX AND CW CAPITAL AND REVIEW THEIR OBJECTIONS TO CONFIRMATION (.3); |
| | | | | | | 0.10 | F | 7 | PREPARE E-MAIL TO JON HELFAT AND STEVE SOLL ON SAME (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW E-MAIL FROM LINDA COOPER ON STUART MAUE'S REVISED REPORT ON ROGERS TOWERS FEES AND PREPARE E-MAIL TO MS. COOPER ON SAME (.2); |
| | | | | | | 0.20 | F | 9 | SCAN AKERMAN SENTERFITT'S INVOICES FOR OCTOBER TIME (.2); |
| | | | 16.60 | $4,618.50 | | | | | |

Total
Number of Entries:    21

~ See the last page of exhibit for explanation

EXHIBIT G-1  PAGE 5 of 6

EXHIBIT G-1

ROGERS TOWERS COMPENSATION

Rogers Towers, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cox, B | 13.30 | 4,189.50 | 0.00 | 0.00 | 13.30 | 4,189.50 | 0.00 | 0.00 | 13.30 | 4,189.50 |
| Farrar, J | 3.30 | 429.00 | 0.00 | 0.00 | 3.30 | 429.00 | 0.00 | 0.00 | 3.30 | 429.00 |
| | 16.60 | $4,618.50 | 0.00 | $0.00 | 16.60 | $4,618.50 | 0.00 | $0.00 | 16.60 | $4,618.50 |

———— RANGE OF HOURS ————

———— RANGE OF FEES ————

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    TIME ALLOCATED BY AUDITOR

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cox, B | 16.00 | 5,040.00 |
| Farrar, J | 12.60 | 1,638.00 |
| Hyde Jr., R | 1.80 | 576.00 |
| | 30.40 | $7,254.00 |

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/03/06 Wed | Cox, B 52006/5 | 2.70 | 0.20 | 63.00 | | 2.20 | F | 1 | REVIEW AGENDA AND ALL MOTIONS AND OBJECTIONS SCHEDULED FOR HEARING ON MAY 4TH AND OTHER MOTIONS AND APPLICATIONS PENDING BUT NOT SET FOR HEARINGS (2.2); |
| | | | | | | 0.10 | F | 2 | EXAMINE PRINCIPAL LIFE INSURANCE'S OBJECTION TO CURE AMOUNT (.1); |
| | | | | | | 0.20 | F | 3 | PREPARE E-MAIL TO DAN FIORILLO ON INVOICES FOR FEE EXAMINER (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH JON HELFAT TO DISCUSS STATUS OF CASE (.2); |
| 05/17/06 Wed | Cox, B 52006/21 | 2.50 | 0.10 | 31.50 | | 0.20 | F | 1 | REVIEW DOCKET (.2); |
| | | | | | | 0.60 | F | 2 | EXAMINE THREE LANDLORDS' OBJECTIONS TO SALES OF STORES (.6); |
| | | | | | | 1.40 | F | 3 | EXAMINE AGENDA FOR 5/18 HEARING AND REVIEW NUMEROUS MOTIONS AND OBJECTIONS TO BE HEARD (1.4); |
| | | | | | | 0.20 | F | 4 | CONFERENCE CALL WITH JON HELFAT AND STEVE SOIL TO DISCUSS MATTERS SET FOR HEARING ON 5/18 AND STATUS OF PLAN (.2); |
| | | | | | | 0.10 | F | 5 | COMMUNICATE WITH STEVE SOLL ON SUBMITTAL OF STATEMENTS TO FEE EXAMINER (.1); |
| 05/19/06 Fri | Cox, B 52006/25 | 2.90 | 0.70 | 220.50 | | 1.10 | F | 1 | ATTEND HEARING ON MOTION TO APPROVE SALE OF FOUR STORES TO SUNRISE PROPERTIES AND LANDLORD'S OBJECTION TO SAME (1.1); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH JAY CASTLE ON ISSUES WITH AD HOC TRADE COMMITTEE AND PLAN PROCESS (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH DEBTORS' ATTORNEYS ON SALE ISSUES (.2); |
| | | | | | | 0.60 | F | 4 | REVIEW ISSUES WITH AD HOC TRADE COMMITTEE AND PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON SAME AND OUTCOME OF HEARING (.6); |
| | | | | | | 0.10 | F | 5 | EXAMINE NOTICE OF DISMISSAL, OF APPEAL CONCERNING PACA CLAIM (.1); |
| | | | | | | 0.20 | F | 6 | SCAN AKERMAN SENTERFITT'S INVOICES FOR APRIL (.2); |
| | | | | | | 0.50 | F | 7 | SCAN INVOICES FROM OTTERBOURG TO SUBMIT TO FEE EXAMINER AND EXCHANGE E-MAILS WITH STEVE SOIL ON SAME (.5); |
| 06/08/06 Thu | Cox, B 62006/50 | 4.00 | 0.30 | 94.50 | | 3.40 | F | 1 | REVIEW AND COMPLETE STATEMENTS OF FEES AND EXPENSES TO SEND TO FEE EXAMINER (3.4); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH LINDA COOPER TO DISCUSS SAME (.2); |
| | | | | | | 0.30 | F | 3 | PREPARE LETTER TO MS. COOPER RE STATEMENTS OF OTTERBOURG, STEINDLER AND ROGERS TOWERS (.3); |
| | | | | | | 0.10 | F | 4 | PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON SAME (.1); |
| 06/21/06 Wed | Cox, B 62006/68 | 2.90 | 0.30 | 94.50 | | 0.30 | F | 1 | SCAN AKERMAN SENTERFITT'S INVOICE FOR MAY TIME AND EXPENSES (.3); |
| | | | | | | 1.50 | F | 2 | PRELIMINARY REVIEW OF NOTICES OF FILINGS OF DETAILED REPORTS OF FEE EXAMINER (1.5); |
| | | | | | | 0.20 | F | 3 | EXAMINE DEBTORS' MOTION TO REJECT LEASE OF STORE 997 (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH JON HELFAT TO DISCUSS EXIT FINANCING AND PLAN ISSUES: (.2); |
| | | | | | | 0.70 | F | 5 | REVIEW DEBTORS' CURRENT VERSION OF PLAN (.7); |

~  See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | Hyde Jr., R 62006/69 | 1.60 | 1.00 | 320.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1); |
| | | | | | | 0.40 | F | 2 | SCAN FINANCIAL REPORTS FOR THE PERIOD MAY 4 - MAY 31, 2006 AND ACCOMPANYING AFFIDAVIT (.4); |
| | | | | | | 0.10 | F | 3 | REVIEW RESPONSE OF E. & A. SOUTHEAST LIMITED PARTNERSHIP TO THIRTEENTH OMNIBUS OBJECTION TO CLAIMS (.1); |
| | | | | | | 0.40 | F | 4 | REVIEW FEE EXAMINER'S REPORT OF FIRST INTERIM FEE APPLICATION OF HOULIHAN LOKEY (.4); |
| | | | | | | 0.20 | F | 5 | REVIEW FEE EXAMINER'S REPORT OF SECOND INTERIM FEE APPLICATION OF HOULIHAN LOKEY (.2); |
| | | | | | | 0.40 | F | 6 | REVIEW FEE EXAMINER'S REPORT OF FIRST INTERIM FEE APPLICATION OF MILBANK TWEED (.4); |
| 07/17/06 Mon | Cox, B 72006/103 | 2.40 | 0.50 | 157.50 | C | 0.20 | F | 1 | CONFERENCE WITH BOB HYDE ON ISSUES WITH EXIT FINANCING AND OTHER MATTERS SET FOR HEARING (.2); |
| | | | | | | 0.80 | F | 2 | FURTHER REVIEW EXIT FINANCING MOTION AND COMMITMENT LETTER AND PREPARE MEMO TO JON HELFAT AND STEVE SOIL ON ISSUES RAISED BY U.S. TRUSTEE (.8); |
| | | | | | | 0.30 | F | 3 | REVIEW RECENT DOCKETS (.3); |
| | | | | | | 0.50 | F | 4 | REVIEW OTTERBOURG'S MAY STATEMENT TO SUBMIT TO FEE EXAMINER (.5); |
| | | | | | | 0.60 | F | 5 | EXAMINE RESPONSES BY SEVERAL TAXING AUTHORITIES TO DEBTORS' CLAIM OBJECTIONS (.6); |
| 07/19/06 Wed | Cox, B 72006/107 | 3.30 | 0.20 | 63.00 | | 0.60 | F | 1 | EXAMINE DEBTORS' JUNE 28 MONTHLY OPERATING REPORT AND COMPARE TO PREVIOUS MONTHS (.6); |
| | | | | | | 0.30 | F | 2 | PREPARE FOR CONFERENCE CALL ON EXIT FINANCING ISSUES (.3); |
| | | | | | | 1.00 | F | 3 | CONFERENCE CALL WITH ELENA ESCAMILLA, KEN MEEKER, JON HELFAT AND STEVE SOIL TO DISCUSS UST'S CONCERNS WITH EXIT FINANCING MOTION AND PROPOSED ORDER (1.0); |
| | | | | | | 0.20 | F | 4 | FURTHER TELEPHONE CONFERENCE WITH MS. ESCAMILLA ON ISSUE WITH EXIT FINANCING (.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH STEVE BUSEY ON UST'S POSITION AND EXTENSION OF TIME FOR OBJECTION (.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO MS. ESCAMILLA ON SAME (.1); |
| | | | | | | 0.30 | F | 7 | PREPARE E-MAIL ON EXTENSION OF TIME (.3); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH SALLY HENRY ON UST'S CONCERNS (.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH JOHN MACDONALD ON UST'S POSITIONS (.2); |
| | | | | | | 0.20 | F | 10 | EXAMINE E-MAIL FROM ELENA ESCAMILLA RE FEE LETTER AND PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON SAME (.2); |
| 07/21/06 Fri | Cox, B 72006/111 | 1.00 | 0.20 | 63.00 | | 0.10 | F | 1 | CHECK DOCKET TO CONFIRM FILING OF NO OBJECTIONS TO MOTION ON EXIT FINANCING AND RESPOND TO STEVE SOIL'S E-MAIL ON SAME (.1); |
| | | | | | | 0.10 | F | 2 | EXAMINE E-MAIL FROM ELENA ESCAMILLA CONFIRMING U.S. TRUSTEE'S AGREEMENT ON EXIT FINANCING ISSUES (.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH STEVE SOIL ON SAME AND REVISING ORDER (.3); |
| | | | | | | 0.10 | F | 4 | EXAMINE E-MAIL FROM MR. SOIL ON SAME (.1); |
| | | | | | | 0.20 | F | 5 | PREPARE E-MAIL TO BOB HYDE ON STATUS WITH EXIT FINANCING ISSUES (.2); |
| | | | | | | 0.20 | F | 6 | EXAMINE NOTICE OF HEARINGS ON FEE APPLICATIONS (.2); |

~  See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/23/06 Sun | Cox, B 72006/113 | 1.30 | 0.10 | 31.50 | | 0.30 | F | 1 EXAMINE RESPONSE TO CLAIM OBJECTION, RULE 3018 MOTION, OBJECTION TO PLAN AND DISCLOSURE STATEMENT, AMENDED STATEMENT OF CLAIM AND DISCOVERY REQUEST ALL FILED BY VISAGENT (.3); |
| | | | | | | 0.40 | F | 2 EXAMINE DEBTORS' MOTION TO ENTER INTO SURETY CREDIT AGREEMENT WITH LIBERTY MUTUAL (.4); |
| | | | | | | 0.30 | F | 3 EXAMINE FOUR CREDITORS' RESPONSES TO DEBTORS' MOTION TO AMEND SCHEDULES (.3); |
| | | | | | | 0.20 | F | 4 EXAMINE OBJECTIONS OF TWO LANDLORDS TO SECOND OMNIBUS MOTION TO ASSUME LEASES (.2); |
| | | | | | | 0.10 | F | 5 EXAMINE STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS (.1); |
| 07/24/06 Mon | Hyde Jr., R 72006/115 | 2.30 | 0.30 | 96.00 | | 0.30 | F | 1 REVIEW DOCKETS (.3); |
| | | | | | | 0.20 | F | 2 REVIEW FIRST INTERIM APPLICATION OF STUART, MAUE FOR ALLOWANCE AND PAYMENT OF COMPENSATION (.2); |
| | | | | | | 0.40 | F | 3 REVIEW MOTION FOR ORDER AUTHORIZING DEBTORS TO ENTER INTO SURETY CREDIT FACILITY WITH LIBERTY MUTUAL INSURANCE COMPANY (.4); |
| | | | | | | 0.10 | F | 4 REVIEW NOTICE OF HEARING ON APPLICATIONS FOR COMPENSATION (.1); |
| | | | | | | 0.10 | F | 5 REVIEW OBJECTION TO CONFIRMATION STATEMENT AND MOTION TO DENY CONFIRMATION BY VISAGENT CORPORATION (.1); |
| | | | | | | 0.20 | F | 6 REVIEW NOTICE OF FILING AMENDED STATEMENT OF CLAIM BY VISAGENT CORPORATION (.2); |
| | | | | | | 0.10 | F | 7 REVIEW RULE 3018 MOTION BY VISAGENT CORPORATION (.1); |
| | | | | | | 0.20 | F | 8 REVIEW VISAGENT CORPORATION'S FIRST REQUEST FOR PRODUCTION, INTERROGATORIES AND REQUESTS FOR ADMISSION (.2); |
| | | | | | | 0.70 | F | 9 REVIEW MONTHLY FINANCIAL STATEMENT COMPARISON (.7). |
| 07/31/06 Mon | Cox, B 72006/124 | 3.90 | 0.80 | 252.00 | | 0.20 | F | 1 REVIEW LATEST DOCKETS (.2); |
| | | | | | F | 1.50 | F | 2 FURTHER ANALYZE APPLICABLE LAW ON RELEASES OF NON-DEBTORS AND OBJECTIONS FILED ON SAME (1.5); |
| | | | | | | 0.30 | F | 3 TELEPHONE CONFERENCE WITH STEVE SOIL ON SAME AND 8/4 HEARING (.3); |
| | | | | | | 0.40 | F | 4 EXAMINE MEMO FROM MR. SOIL SUMMARIZING OBJECTIONS TO DISCLOSURE STATEMENT (.4); |
| | | | | | | 0.10 | F | 5 EXAMINE NOTICE OF ADDITIONAL OMNIBUS HEARINGS (.1); |
| | | | | | | 0.60 | F | 6 FINALIZE STATEMENT FOR MAY TIME AND PREPARE LETTER TO LINDA COOPER ON MAY STATEMENT (6); |
| | | | | | | 0.80 | F | 7 SCAN NOTICES OF FOURTH INTERIM FEE APPLICATIONS AND COORDINATE PREPARATION OF CHART (.8); |
| 07/31/06 Mon | Farrar, J 72006/125 | 3.40 | 3.40 | 442.00 | | 1.00 | F | 1 REVISE PROFESSIONAL FEE APPLICATION SPREADSHEET TO REFLECT APPROVAL OF THIRD INTERIM FEE APPLICATIONS (1.0); |
| | | | | | | 2.40 | F | 2 DRAFT FOURTH INTERIM FEE APPLICATION SPREADSHEET (2.4); |
| 08/01/06 Tue | Farrar, J 82006/127 | 5.70 | 5.70 | 741.00 | | 5.70 | F | 1 CONTINUE PREPARATION OF FOURTH INTERIM FEE APPLICATION SPREADSHEET (5.7); |
| 08/02/06 Wed | Cox, B 82006/128 | 1.60 | 0.20 | 63.00 | | 0.10 | F | 1 PREPARE E-MAIL TO DAN FIORILLO ON PROVIDING STATEMENTS TO FEE EXAMINER (.1); |
| | | | | | | 0.10 | F | 2 PREPARE E-MAIL TO MR. FIORILLO ON INVOICE FOR JUNE SERVICES (.1); |
| | | | | | | 0.30 | F | 3 PRELIMINARY REVIEW OF DEBTORS' REVISIONS TO MOTION TO DETERMINE SOLICITATION AND VOTING PROCEDURES AND DEADLINES (.3); |
| | | | | | | 0.20 | F | 4 TELEPHONE CONFERENCE WITH STEVE SOIL ON RELEASE ISSUES IN PLAN AND RESOLVING CONFIRMATION OBJECTIONS (.2); |
| | | | | | | 0.50 | F | 5 REVIEW DEBTORS' PROPOSED REVISIONS TO DISCLOSURE STATEMENT (.5); |
| | | | | | | 0.40 | F | 6 EXAMINE MEMO FROM STEVE SOIL SUMMARIZING DEBTORS' MODIFICATIONS TO DISCLOSURE STATEMENT AND PLAN (.4); |

~ See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/03/06 Thu | Cox, B 82006/129 | 1.90 | 0.50 | 157.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH LANDLORDS' ATTORNEY CONCERNING ISSUES WITH DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH BILL PORTER TO DISCUSS U.S. TRUSTEE'S POSITION ON REVISED DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.50 | F | 3 | SCAN DEBTORS' SECOND AMENDED DISCLOSURE STATEMENT AND PLAN (.5): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO AND PREPARE E-MAIL TO STEVE SOIL ON SAME (.2): |
| | | | | | | 0.10 | F | 5 | REVIEW E-MAIL COMMUNICATIONS BETWEEN MR. SOIL AND ROSALIE GRAY ON STATUS OF RESOLVING OBJECTIONS TO DISCLOSURE STATEMENT (.1): |
| | | | | | | 0.10 | F | 6 | EXAMINE AKERMAN SENTERFITT'S FOURTH SUPPLEMENTAL AFFIDAVIT (.1): |
| | | | | | | 0.20 | F | 7 | EXAMINE TWO MISSISSIPPI TAX COLLECTORS' RESPONSES TO FOURTH OMNIBUS OBJECTION TO TAX CLAIMS (.2): |
| | | | | | | 0.20 | F | 8 | EXAMINE DEBTORS' AND CREDITORS COMMITTEE'S PROPOSED SOLICITATION LETTERS (.2): |
| | | | | | | 0.20 | F | 9 | EXAMINE AGENDA FOR AUGUST 4TH HEARING (.2): |
| 08/07/06 Mon | Cox, B 82006/131 | 1.10 | 0.40 | 126.00 | C | 0.30 | F | 1 | CONFERENCE WITH BOB HYDE CONCERNING HEARING ON APPROVAL OF DISCLOSURE STATEMENT AND ISSUES ADDRESSED (.3): |
| | | | | | | 0.20 | F | 2 | EXCHANGE E-MAILS WITH STEVE SOIL REGARDING FINALIZED DISCLOSURE STATEMENT (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE AND EXCHANGE E-MAILS WITH KIM WARD ON SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW DRAFT SPREADSHEET ON FOURTH INTERIM FEE APPLICATIONS (.4): |
| 08/08/06 Tue | Cox, B 82006/133 | 6.80 | 4.80 | 1,512.00 | | 4.80 | F | 1 | REVIEW PENDING FEE APPLICATIONS OF DEBTORS AND CREDITORS COMMITTEE'S PROFESSIONALS AND STUART MAUE AND PREPARE REVISIONS AND ADDITIONS TO SPREADSHEET ON SAME AND PREVIOUSLY APPROVED APPLICATIONS (4.8): |
| | | | | | | 0.20 | F | 2 | REVIEW LATEST DOCKETS (.2): |
| | | | | | | 0.40 | F | 3 | EXAMINE CREDITORS COMMITTEE'S MOTION TO EMPLOY CONSULTANTS (.4): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH KIM WARD RE FINALIZED DISCLOSURE STATEMENT AND PREPARE E-MAIL TO STEVE SOIL ON STATUS OF SAME (.1): |
| | | | | | | 0.20 | F | 5 | EXAMINE DEBTORS' MOTION TO SELL HARAHAN WAREHOUSE (.2): |
| | | | | | | 0.30 | F | 6 | EXAMINE DEBTORS' MOTION TO SELL ADDITIONAL STORES AND AUTHORIZE ASSUMPTION OR REJECTION OF LEASES (.3): |
| | | | | | | 0.10 | F | 7 | EXAMINE DEBTORS' SECOND OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS (.1): |
| | | | | | | 0.30 | F | 8 | EXAMINE DEBTORS' TWO MOTIONS TO REJECT EMPLOYMENT RELATED EXECUTORY CONTRACTS AND TO ASSUME OTHER CONTRACTS (.3): |
| | | | | | | 0.40 | F | 9 | EXAMINE DEBTORS' OBJECTION TO FLORIDA TAX CLAIMS (.4): |
| 08/09/06 Wed | Cox, B 82006/136 | 3.00 | 1.10 | 346.50 | | 0.10 | F | 1 | PREPARE E-MAIL TO CYNDI JACKSON ON ORDER ON FEE APPLICATIONS (.1): |
| | | | | | | 0.40 | F | 2 | REVIEW FINALIZED DISCLOSURE STATEMENT AND PLAN (.4): |
| | | | | | | 0.10 | F | 3 | PREPARE E-MAIL TO STEVE SOIL ON SAME (.1): |
| | | | | | | 0.20 | F | 4 | EXAMINE DEBTORS' NOTICE OF HEARING ON CONFIRMATION AND DEADLINES REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 5 | PREPARE FINAL REVISIONS TO SPREADSHEET ON CURRENT AND PAST FEE APPLICATIONS (.5): |
| | | | | | | 0.20 | F | 6 | PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON SAME (.2): |
| | | | | | | 0.50 | F | 7 | REVIEW PROPOSED ORDER ON INTERIM FEE APPLICATIONS (.5): |
| | | | | | | 0.20 | F | 8 | PREPARE E-MAIL TO DEBTORS' ATTORNEYS ON PROPOSED REVISIONS TO SAME (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW AGENDA FOR AUGUST 10TH HEARINGS (.2): |
| | | | | | | 0.60 | F | 10 | REVIEW MOTIONS SCHEDULED FOR HEARING (.6): |

~ See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| 08/09/06 Wed | Farrar, J 82006/138 | 3.50 | 3.50 | 455.00 | | 3.50 | F | 1 CONTINUE REVISING FOURTH INTERIM FEE APPLICATION SPREADSHEET (3.5): |
| 08/14/06 Mon | Hyde Jr., R 82006/144 | 1.10 | 0.20 | 64.00 | | 0.20 | F | 1 REVIEW DOCKETS (.2): |
| | | | | | | 0.10 | F | 2 REVIEW ORDER DIRECTING MEDIATION AND APPOINTING MEDIATOR (DHHS CLAIM) (.1): |
| | | | | | | 0.20 | F | 3 REVIEW ORDER ALLOWING COMPENSATION AND REIMBURSEMENT OF PROFESSIONALS (.2): |
| | | | | | | 0.20 | F | 4 REVIEW ORDER AUTHORIZING DEBTORS TO ENTER INTO SURETY CREDIT FACILITY (.2): |
| | | | | | | 0.20 | F | 5 REVIEW ORDER DISALLOWING NO LIABILITY CLAIMS (.2): |
| | | | | | | 0.20 | F | 6 REVIEW ORDER ON DEBTORS' FOURTH AMENDED OMNIBUS OBJECTION TO TAX CLAIMS (.2): |
| 08/19/06 Sat | Cox, B 82006/150 | 1.20 | 0.50 | 157.50 | | 0.50 | F | 1 REVIEW STUART MAUE'S APPENDIX FOR FIRST AND SECOND INITIAL REPORTS OF ROGERS TOWERS' STATEMENTS (.5): |
| | | | | | | 0.50 | F | 2 REVIEW SKADDEN'S RESPONSE TO FEE EXAMINER'S REPORT (.5): |
| | | | | | | 0.20 | F | 3 EXAMINE ORDER AUTHORIZING ASSUMPTION OF REAL PROPERTY LEASES (.2): |
| 08/21/06 Mon | Cox, B 82006/151 | 0.90 | 0.60 | 189.00 | | 0.20 | F | 1 SCAN AKERMAN SENTERFITT'S STATEMENT FOR JULY FEES AND COSTS (.2): |
| | | | | | | 0.10 | F | 2 EXAMINE DEBTORS' NOTICE OF SPECIAL BAR DATE (.1): |
| | | | | | | 0.40 | F | 3 SCAN STUART MAUE'S REPORTS ON AKERMAN SENTERFITT'S STATEMENTS (.4): |
| | | | | | | 0.20 | F | 4 EXAMINE FLORIDA TAX COLLECTORS' OBJECTION TO MOTION TO SELL ADDITIONAL STORES (.2): |
| 09/15/06 Fri | Cox, B 92006/186 | 1.50 | 0.30 | 94.50 | | 0.30 | F | 1 EXAMINE AKERMAN SENTERFITT'S MONTHLY INVOICE FOR AUGUST TIME (.3): |
| | | | | | | 0.70 | F | 2 REVIEW FIVE ORDERS ENTERED ON MOTIONS HEARD ON 9/14 (.7): |
| | | | | | | 0.50 | F | 3 EXAMINE NUMEROUS MOTIONS TO TEMPORARILY ALLOW CLAIMS FOR VOTING ON PLAN (.5): |
| 09/22/06 Fri | Cox, B 92006/196 | 2.70 | 0.80 | 252.00 | | 0.40 | F | 1 FURTHER REVISE FIRM'S MONTHLY STATEMENT TO COMPLY WITH FEE EXAMINER'S REQUIREMENTS (.4): |
| | | | | | | 0.90 | F | 2 EXAMINE SEVEN ORDERS ENTERED ON MOTIONS HEARD ON 9/21 (.9): |
| | | | | | | 0.30 | F | 3 EXAMINE STUART MAUE'S REPORT ON DELOITTE CONSULTING'S FIRST INTERIM FEE APPLICATION (.3): |
| | | | | | | 0.30 | F | 4 EXAMINE STUART MAUE'S REPORT ON DELOITTE FINANCIAL ADVISORY'S FIRST INTERIM FEE APPLICATION (.3): |
| | | | | | | 0.20 | F | 5 EXAMINE STUART MAUE'S REPORT ON SMITH GAMBRELL'S FOURTH INTERIM FEE APPLICATION (.2): |
| | | | | | | 0.20 | F | 6 EXAMINE DEBTORS' 5TH OMNIBUS MOTION TO ASSUME EXECUTORY CONTRACTS AND LEASES (.2): |
| | | | | | | 0.20 | F | 7 EXAMINE DEBTORS' 4TH MOTION TO AUTHORIZED NEGOTIATED ASSUMPTIONS OF EXECUTORY CONTRACTS AND LEASES (.2): |
| | | | | | | 0.10 | F | 8 EXAMINE AD HOC RETIREES' STATEMENT IN SUPPORT OF PLAN CONFIRMATION (.1): |
| | | | | | | 0.10 | F | 9 EXAMINE NOTICE OF LOCATION OF CONFIRMATION HEARING (.1): |

~  See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/22/06 | Hyde Jr., R | 1.80 | 0.30 | 96.00 | | 0.10 | F | 1 | REVIEW DOCKET (.1); |
| Fri | 92006/197 | | | | | 0.30 | F | 2 | REVIEW FINAL RESPONSE OF MILBANK TO FEE EXAMINER'S FINAL REPORT (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW PROCEEDING MEMORANDA FOR SEPTEMBER 21, 2006 OMNIBUS HEARING (.3); |
| | | | | | | 0.20 | F | 4 | REVIEW ORDER DISALLOWING DUPLICATE DIFFERENT DEBTOR CLAIMS (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.2); |
| | | | | | | 0.10 | F | 6 | REVIEW ORDER AUTHORIZING ASSIGNMENT OF LEASE OF STORE #488 (.1); |
| | | | | | | 0.20 | F | 7 | REVIEW ORDER AUTHORIZING DEBTORS TO SELL LEESBURG OUTPARCEL (.2); |
| | | | | | | 0.20 | F | 8 | REVIEW ORDER AUTHORIZING DEBTORS TO SELL EDGEWOOD OUTPARCEL (.2); |
| | | | | | | 0.10 | F | 9 | REVIEW ORDER AUTHORIZING ASSUMPTION OF NON-RESIDENTIAL REAL PROPERTY LEASE REGARDING STORE 207 (.1); |
| | | | | | | 0.10 | F | 10 | REVIEW ORDER AUTHORIZING DEBTORS' REJECTION OF ADDITIONAL STORE LEASES (.1); |
| 09/28/06 | Cox, B | 1.90 | 0.70 | 220.50 | | 0.10 | F | 1 | TELEPHONE CALL TO ALLEN WULBERN ON STATUS OF ORDERS ON LEASE ASSUMPTION (.1); |
| Thu | 92006/205 | | | | | 0.30 | F | 2 | EXAMINE FLORIDA TAX COLLECTOR'S MEMORANDUM OF LAW IN SUPPORT OF PENDING MOTIONS (.3); |
| | | | | | | 0.30 | F | 3 | EXAMINE TWO OBJECTIONS TO CONFIRMATION FILED BY MERRILL LYNCH (.3); |
| | | | | | | 0.30 | F | 4 | EXAMINE JENNIS BOWEN'S FINAL FEE APPLICATION (.3); |
| | | | | | | 0.20 | F | 5 | EXAMINE INFORMATION RESOURCE'S AND ORACLE USA'S OBJECTIONS TO DEBTORS' MOTION TO ASSUME CONTRACTS (.2); |
| | | | | | | 0.40 | F | 6 | SCAN STUART MAUE'S FINAL REPORT ON PAUL HASTINGS' FEE APPLICATION (.4); |
| | | | | | | 0.30 | F | 7 | EXAMINE MERRILL LYNCH'S FOUR RESPONSES TO DEBTORS' OBJECTION TO CLAIMS (.3); |
| 09/29/06 | Cox, B | 1.30 | 0.40 | 126.00 | | 0.20 | F | 1 | REVIEW DOCKETS (.2); |
| Fri | 92006/207 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH CYNDI JACKSON TO DISCUSS ISSUES WITH PLAN CONFIRMATION AND HEARING WITH TAX COLLECTORS ON 10/5 (.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH STEVE SOLL TO DISCUSS SAME AND STATUS OF LEASE ASSUMPTIONS (.3); |
| | | | | | | 0.10 | F | 4 | EXAMINE DEBTORS' MOTION FOR REJECTION OF CONTRACTS WITH REXALL SUNDOWN (.1); |
| | | | | | | 0.40 | F | 5 | SCAN STUART MAUE'S REPORT ON SKADDEN ARPS' THIRD INTERIM FEE APPLICATION (.4); |
| | | | | | | 0.10 | F | 6 | EXAMINE TAPPAN PROPERTIES' MOTION FOR ADMINISTRATIVE EXPENSE CLAIM (.1); |
| 10/08/06 | Cox, B | 2.50 | 0.30 | 94.50 | | 0.20 | F | 1 | REVIEW DOCKETS (.2); |
| Sun | 102006/218 | | | | | 0.30 | F | 2 | EXAMINE DELOITTE FINANCIAL'S AND DELOITTE CONSULTING'S RESPONSES TO STUART MAUE'S REPORTS (.3); |
| | | | | | | 0.40 | F | 3 | SCAN MOTIONS FOR PAYMENT OF ADMINISTRATIVE EXPENSES FILED BY 4 CATAMOUNT LANDLORDS (.4); |
| | | | | | | 0.20 | F | 4 | EXAMINE DEBTORS' MOTION TO SELL LIVE OAK OUTPARCEL (.2); |
| | | | | | | 1.20 | F | 5 | EXAMINE 15 ORDERS ENTERED ON HEARINGS HELD ON OCT. 5TH (1.2); |
| | | | | | | 0.10 | F | 6 | EXAMINE DEBTORS' OBJECTION TO TOWN CENTER'S MOTION FOR ADMINISTRATIVE EXPENSES (.1); |
| | | | | | | 0.10 | F | 7 | EXAMINE DEBTORS' MOTION TO APPROVE AGREEMENT WITH BASIN STREET #2 LIMITED PARTNERSHIP (.1); |

~  See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 10/09/06 Mon | Cox, B 102006/219 | 3.60 | 0.10 | 31.50 | | 0.30 | F | 1 | REVISE AND SUPERVISE FILING OF CERTIFICATE OF SERVICE OF WACHOVIA'S STATEMENT IN SUPPORT OF PLAN CONFIRMATION (.3); |
| | | | | | | 2.00 | F | 2 | EXAMINE DAN GREENSTEIN'S MEMO TO CYNDI JACKSON REGARDING STATUS OF NUMEROUS LEASE ASSUMPTIONS, ANALYZE FILE MATERIALS, MOTIONS AND ORDERS ON SAME AND PREPARE TWO RESPONSIVE E-MAILS TO MR. GREENSTEIN (2.0); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH ALLAN WULBERN TO OBTAIN INFORMATION ON LEASE ASSUMPTIONS AND EXAMINE E-MAIL ON SAME (.3); |
| | | | | | | 0.10 | F | 4 | EXAMINE MEMO FROM STEVE SOLL ON BALLOTING RESULTS (.1); |
| | | | | | | 0.40 | F | 5 | EXAMINE NOTICE OF FILING AND DECLARATION OF LOGAN AND COMPANY CERTIFYING VOTING AND TABULATION OF BALLOTS (.4); |
| | | | | | | 0.10 | F | 6 | PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON SAME (.1); |
| | | | | | | 0.10 | F | 7 | EXAMINE STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS (.1); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH STEVE SOLL TO DISCUSS PLAN CONFIRMATION AND RELATED EXIT FINANCING ISSUES (.3); |
| 10/12/06 Thu | Cox, B 102006/226 | 7.20 | 0.20 | 63.00 | | 0.20 | F | 1 | EXAMINE ISSUE RAISED BY DEBTORS' ATTORNEY WITH EXIT FINANCING (.2); |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH STEVE SOLL ON SAME AND PREPARATION FOR CONFIRMATION HEARING (.4); |
| | | | | | | 1.10 | F | 3 | SELECT EXHIBITS TO INTRODUCE AT CONFIRMATION HEARING ON NON-DEBTOR RELEASE ISSUE AND SUPERVISE PREPARATION OF EXHIBIT LIST AND ORGANIZATION OF EXHIBITS (1.1); |
| | | | | | | 0.20 | F | 4 | EXCHANGE E-MAILS WITH OTTERBOURG ATTORNEYS ON PARTICULAR EXHIBITS (.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AKERMAN SENTERFITT'S STATEMENT FOR SEPTEMBER FEES AND EXPENSES (.2); |
| | | | | | | 0.10 | F | 6 | EXAMINE ORDER DENYING TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (.1); |
| | | | | | | 0.50 | F | 7 | REVIEW MOTIONS AND OBJECTIONS SET FOR HEARING (.5); |
| | | | | | | 0.80 | F | 8 | ATTEND OMNIBUS HEARING (.8); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH DEBTORS' ATTORNEYS ON PLAN CONFIRMATION ISSUES (.2); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL FROM ALLAN WULBERN ON LEASEHOLD MORTGAGE PROHIBITION WITH STORE NUMBER 251 AND TELEPHONE CONFERENCE WITH DAN GREENSTEIN TO DISCUSS SAME (.1); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CONFERENCE WITH DAN FIORILLO ON SUBMISSIONS TO FEE EXAMINER (.1); |
| | | | | | | 0.10 | F | 12 | EXAMINE PASCO COUNTY'S NOTICE OF WITHDRAWAL OF OBJECTION TO CONFIRMATION (.1); |
| | | | | | | 0.10 | F | 13 | EXAMINE ORDER GRANTING MOTION TO DISALLOW CLAIMS FOR VOTING PURPOSES (.1); |
| | | | | | | 0.20 | F | 14 | EXAMINE FLORIDA TAX COLLECTORS' MOTION TO TAKE JUDICIAL NOTICE (.2); |
| | | | | | | 0.20 | F | 15 | EXAMINE AGENDA FOR CONFIRMATION HEARING (.2); |
| | | | | | | 0.50 | F | 16 | EXAMINE MOTION FOR APPROVAL OF EMPLOYMENT CONTRACT WITH PETER LYNCH (.5); |
| | | | | | | 0.20 | F | 17 | EXAMINE AMENDED BALLOT TABULATION (.2); |
| | | | | | | 0.40 | F | 18 | EXAMINE REVISED PROPOSED CONFIRMATION ORDER (.4); |
| | | | | | | 1.60 | F | 19 | MEET WITH JON HELFAT AND STEVE SOLL ON CONFIRMATION MATTERS (1.6); |
| 10/19/06 Thu | Cox, B 102006/237 | 1.20 | 0.20 | 63.00 | | 0.20 | F | 1 | EXAMINE STUART MAUE'S REPORT ON BLACKSTONE'S FOURTH INTERIM FEE APPLICATION (.2); |
| | | | | | | 0.50 | F | 2 | EXAMINE DEBTORS' OBJECTION TO AND MOTION TO ADJUST AMOUNTS OF MSP AND SRP CLAIMS (.5); |
| | | | | | | 0.30 | F | 3 | EXAMINE DEBTORS' NOTICE OF CHANGES TO PROPOSED CONFIRMATION ORDER (.3); |
| | | | | | | 0.20 | F | 4 | EXAMINE MOTION TO CONSOLIDATE HEARINGS ON DEBTORS' OBJECTIONS TO TAX CLAIMS (.2); |

~  See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/01/06 Wed | Cox, B 112006/254 | 1.90 | 0.40 | 126.00 | | 0.20 | F | 1 | CONFERENCE CALL WITH JON HELFAT AND STEVE SOLL TO DISCUSS PLAN CONFIRMATION ISSUES (.2); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH CYNDI JACKSON ON SAME (.1); |
| | | | | | | 0.10 | F | 3 | PREPARE E-MAIL TO MR. HELFAT AND MR. SOLL WITH UPDATED INFORMATION (.1); |
| | | | | | | 0.40 | F | 4 | EXAMINE STUART MAUE'S FINAL REPORT ON SKADDEN ARP'S FOURTH INTERIM FEE APPLICATION (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH DAN GREENSTEIN REGARDING FLORIDA INTANGIBLE TAX ISSUES AND ASSISTANCE NEEDED FOR CLOSING ON EXIT FINANCING (.2); |
| | | | | | | 0.20 | F | 6 | REVIEW INFORMATION PROVIDED ON INTANGIBLE TAXES (.2); |
| | | | | | C | 0.50 | F | 7 | CONFERENCES WITH ALLEN HIEB TO DISCUSS SAME AND ANALYSIS TO PROVIDE (.5); |
| | | | | | | 0.10 | F | 8 | EXAMINE MOTION TO APPROVE AND STIPULATION BETWEEN DEBTORS AND DELL MARKETING (.1); |
| | | | | | | 0.10 | F | 9 | EXAMINE NOTICE OF AGREED ORDER ON ADMINISTRATIVE EXPENSES OF INFORMATION BUILDERS (.1); |
| 11/10/06 Fri | Cox, B 112006/272 | 0.50 | 0.10 | 31.50 | | 0.10 | F | 1 | EXAMINE E-MAILS FROM LINDA COOPER ON ROGERS TOWERS AND OTTERBOURG STEINDLER STATEMENTS AND DAN FIORILLO'S RESPONSE (.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH MR. FIORILLO TO DISCUSS SAME AND STUART MAUE'S REVISED REPORTS (.1); |
| | | | | | | 0.20 | F | 3 | EXAMINE MULTIPLE E-MAILS ON REAL ESTATE ISSUES WITH LOUISIANA PROPERTIES (.2); |
| | | | | | | 0.10 | F | 4 | EXAMINE DEBTORS' NOTICE OF ENTRY OF CONFIRMATION ORDER (.1); |
| 11/19/06 Sun | Cox, B 112006/288 | 1.60 | 0.60 | 189.00 | | 0.80 | F | 1 | FURTHER REVIEW FINDINGS OF FACT AND CONCLUSIONS OF LAW ON OBJECTIONS TO CONFIRMATION (.8); |
| | | | | | | 0.10 | F | 2 | EXAMINE NOTICE OF APPEAL FILED BY E&A LANDLORD GROUP (.1); |
| | | | | | | 0.10 | F | 3 | PREPARE E-MAIL TO OTTERBOURG ATTORNEYS ON SAME (.1); |
| | | | | | | 0.60 | F | 4 | SCAN STUART MAUE'S REPORT ON XROADS FOURTH INTERIM FEE APPLICATION (.6); |
| 11/20/06 Mon | Cox, B 112006/289 | 3.10 | 0.40 | 126.00 | | 0.20 | F | 1 | REVIEW DOCKET (.2); |
| | | | | | | 0.90 | F | 2 | REVIEW AND REVISE INVOICE FOR OCTOBER FEES AND EXPENSES TO CONFORM TO FEE EXAMINER'S REQUIREMENTS (.9); |
| | | | | | | 0.80 | F | 3 | EXAMINE SIX ORDERS ENTERED ON MOTIONS HEARD ON 11/11 (.8); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCES WITH KEITH DAW AND ED KELLY ON CLOSING ISSUE (.2); |
| | | | | | | 0.20 | F | 5 | FURTHER CONFERENCE WITH MR. KELLY ON SAME AND REVIEW OF DOCUMENTS (.2); |
| | | | | | | 0.30 | F | 6 | EXAMINE TWO NOTICES OF APPEAL FILED BY ORIX AND CW CAPITAL AND REVIEW THEIR OBJECTIONS TO CONFIRMATION (.3); |
| | | | | | | 0.10 | F | 7 | PREPARE E-MAIL TO JON HELFAT AND STEVE SOLL ON SAME (.1); |
| | | | | | | 0.20 | F | 8 | REVIEW E-MAIL FROM LINDA COOPER ON STUART MAUE'S REVISED REPORT ON ROGERS TOWERS FEES AND PREPARE E-MAIL TO MS. COOPER ON SAME (.2); |
| | | | | | | 0.20 | F | 9 | SCAN AKERMAN SENTERFITT'S INVOICES FOR OCTOBER TIME (.2); |
| | | | 30.40 | $7,254.00 | | | | | |

Total
Number of Entries:    36

~ See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Rogers Towers, P.A.

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cox, B | 16.00 | 5,040.00 | 0.00 | 0.00 | 16.00 | 5,040.00 | 0.00 | 0.00 | 16.00 | 5,040.00 |
| Farrar, J | 12.60 | 1,638.00 | 0.00 | 0.00 | 12.60 | 1,638.00 | 0.00 | 0.00 | 12.60 | 1,638.00 |
| Hyde Jr., R | 1.80 | 576.00 | 0.00 | 0.00 | 1.80 | 576.00 | 0.00 | 0.00 | 1.80 | 576.00 |
| | 30.40 | $7,254.00 | 0.00 | $0.00 | 30.40 | $7,254.00 | 0.00 | $0.00 | 30.40 | $7,254.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TIME ALLOCATED BY AUDITOR