*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
XRoads Solutions Group, LLC

## A.    Total Fees and Expenses and Differences

| | First Interim 2/21/2005 – 5/28/2005 | Second Interim 5/29/2005 – 10/1/2005 | Third Interim 10/2/2005 – 1/28/2006 | Fourth Interim 1/29/2006 – 5/27/2006 | Fifth Interim 5/28/2006 – 9/30/2006 | Sixth Interim 10/1/2006 – 11/21/2006 | TOTAL 2/21/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $4,534,122.50 | $5,984,350.00 | $4,426,882.80 | $3,716,110.50 | $1,811,021.00 | $736,057.50 | $21,208,544.30 |
| Expenses Requested: | 326,995.50 | 374,713.55 | 277,328.74 | 236,989.35 | 122,269.61 | 37,106.63 | 1,375,403.38 |
| Total Requested: | $4,861,118.00 | $6,359,063.55 | $4,704,211.54 | $3,953,099.85 | $1,933,290.61 | $773,164.13 | $22,583,947.68 |
| | | | | | | | |
| Fees Computed: | $4,533,322.50 | $5,984,350.00 | $4,435,130.00 | $3,784,734.50 | $1,814,298.50 | $736,224.50 | $21,288,060.00 |
| Expenses Computed: | 326,995.50 | 374,713.55 | 284,198.74 | 236,989.35 | 122,269.61 | 37,106.63 | 1,382,273.38 |
| Total Computed: | $4,860,318.00 | $6,359,063.55 | $4,719,328.74 | $4,021,723.85 | $1,936,568.11 | $773,331.13 | $22,670,333.38 |
| | | | | | | | |
| Difference in Fees: | $800.00 | $0.00 | ($8,247.20) | ($68,624.00) | ($3,277.50) | ($167.00) | ($79,515.70) |
| Difference in Expenses: | 0.00 | 0.00 | (6,870.00) | 0.00 | 0.00 | 0.00 | (6,870.00) |
| Total Difference: | $800.00 | $0.00 | ($15,117.20) | ($68,624.00) | ($3,277.50) | ($167.00) | ($86,385.70) |

## B.    Reductions by Firm and Revised Requested Amounts

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim[4] | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $4,534,122.50 | $5,984,350.00 | $4,426,882.80 | $3,716,110.50 | $1,811,021.00 | $736,057.50 | $21,208,544.30 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (67,692.00) | (67,692.00) |
| Revised Requested Fees: | $4,534,122.50 | $5,984,350.00 | $4,426,882.80 | $3,716,110.50 | $1,811,021.00 | $668,365.50 | $21,140,852.30 |
| | | | | | | | |
| Expenses Requested: | $326,995.50 | $374,713.55 | $277,328.74 | $236,989.35 | $122,269.61 | $37,106.63 | $1,375,403.38 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,393.36) | (3,393.36) |
| Revised Requested Expenses: | $326,995.50 | $374,713.55 | $277,328.74 | $236,989.35 | $122,269.61 | $33,713.27 | $1,372,010.02 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $4,861,118.00 | $6,359,063.55 | $4,704,211.54 | $3,953,099.85 | $1,933,290.61 | $702,078.77 | $22,512,862.32 |

---

[4] The reductions shown on this schedule in the column for the Sixth Interim Application relate to the First, Second, Third, and Fourth Interim Applications.  XRoads did not provide to Stuart Maue responses to its interim fee applications; however, it did file a response to the first, second, third, and fourth interim reports with the Court on December 19, 2006.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
XRoads Solutions Group, LLC

## C.   Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | | | | |
| Miscalculation of Hours | -- | $800.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $800.00 | * |
| Voluntary Fee Reduction | -- | $0.00 | * | -- | $0.00 | * | -- | ($8,247.20) | * | -- | ($68,625.00) | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($76,872.20) | * |
| Credit for Hours of D. Simon | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($3,277.50) | * | -- | $0.00 | * | -- | ($3,277.50) | * |
| Rounding - Prorating of Fees | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($167.00) | * | -- | ($167.00) | * |
| Computational Difference | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $1.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $1.00 | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | | | | |
| Recomputation Error | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($800.00) | * | -- | ($800.00) | * |
| Duplicate Billing Entries | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($42,012.00) | * | -- | ($42,012.00) | * |
| Time Increments | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($2,200.00) | * | -- | ($2,200.00) | * |
| Travel Time | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | ($22,680.00) | * | -- | ($22,680.00) | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 147.70 | $59,424.00 | 1% | 65.90 | $27,550.00 | * | 58.50 | $23,700.00 | * | 24.80 | $9,950.00 | * | 3.20 | $1,310.00 | * | 1.80 | $726.00 | * | 301.90 | $122,660.00 | * |
| Missing Task Description | 0.60 | $240.00 | * | 1.10 | $440.00 | * | 1.80 | $720.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 3.50 | $1,400.00 | * |
| Postconfirmation Billing | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 85.80 | $28,675.50 | 4% | 85.80 | $28,675.50 | * |
| Potential Wrong Case Billing | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.60 | $60.00 | * | 0.60 | $60.00 | * |
| Admin/Clerical Tasks by Paraprofessionals | 200.73 | $19,923.83 | * | 4.50 | $450.00 | * | 462.20 | $41,592.50 | * | 270.40 | $23,389.00 | * | 82.20 | $6,994.50 | * | 100.20 | $8,517.00 | 1% | 1,120.23 | $100,866.83 | * |
| Admin/Clerical Tasks by Professionals | 30.75 | $13,340.00 | * | 31.20 | $12,790.00 | * | 57.65 | $24,550.00 | * | 24.80 | $10,030.00 | * | 23.20 | $10,130.00 | * | 0.00 | $0.00 | * | 167.60 | $70,840.00 | * |
| Nonfirm Conferences[5] | 525.35 | $215,350.00 | 5% | 878.00 | $354,930.00 | 6% | 469.20 | $190,684.00 | 4% | 519.62 | $213,510.00 | 6% | 153.95 | $65,413.00 | 4% | 106.70 | $46,186.00 | 6% | 2,652.82 | $1,086,073.00 | 5% |
| Nonfirm Conferences - Multiple Attendees | 293.75 | $119,668.00 | 3% | 500.45 | $199,910.00 | 3% | 233.20 | $93,354.00 | 2% | 280.72 | $114,400.00 | 3% | 78.45 | $32,745.00 | 2% | 59.10 | $25,246.00 | 3% | 1,445.67 | $585,323.00 | 3% |
| Intraoffice Conferences[5] | 1,461.52 | $585,493.17 | 13% | 1,603.18 | $643,666.33 | 11% | 958.50 | $381,129.00 | 9% | 874.68 | $354,584.00 | 9% | 260.25 | $109,957.00 | 6% | 158.10 | $64,568.00 | 9% | 5,316.23 | $2,139,397.50 | 10% |
| Intraoffice Conferences - Multiple Attendees | 795.50 | $324,269.50 | 7% | 839.78 | $335,727.33 | 6% | 556.45 | $222,504.00 | 5% | 559.72 | $228,880.00 | 6% | 182.30 | $78,298.00 | 4% | 137.30 | $56,332.00 | 8% | 3,071.05 | $1,246,010.83 | 6% |

[5] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### XRoads Solutions Group, LLC

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | Sixth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| Vaguely Described Conferences | 22.30 | $9,020.00 | * | 20.60 | $8,430.00 | * | 12.60 | $4,426.00 | * | 6.80 | $2,720.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 62.30 | $24,596.00 | * |
| Other Vaguely Described Activities | 8.80 | $3,910.00 | * | 0.00 | $0.00 | * | 6.70 | $734.50 | * | 10.90 | $4,470.00 | * | 5.40 | $810.00 | * | 0.00 | $0.00 | * | 31.80 | $9,924.50 | * |
| Time Increments | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 36.20 | $15,355.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 36.20 | $15,355.00 | * |
| Blocked Entries | 248.27 | $102,452.67 | 2% | 81.52 | $33,560.67 | * | 38.45 | $16,000.00 | * | 0.00 | $0.00 | * | 4.85 | $2,125.00 | * | 0.00 | $0.00 | * | 373.09 | $154,138.34 | * |
| Personnel Who Billed 10.00 or Fewer Hours | 0.00 | $0.00 | * | 24.30 | $4,831.50 | * | 22.00 | $5,475.00 | * | 7.50 | $1,452.00 | * | 8.00 | $2,640.00 | * | 2.40 | $1,040.00 | * | 64.20 | $15,438.50 | * |
| Travel | 165.10 | $10,880.00 | * | 4.00 | $1,600.00 | * | 7.00 | $2,800.00 | * | 13.10 | $5,240.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 189.20 | $20,520.00 | * |
| Fleming/Kmart/ Spiegel Bankruptcy Fee Analysis | 243.50 | $35,425.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 243.50 | $35,425.00 | * |
| Fees Attributable to Hourly Rate Increases[5] | -- | $37,242.00 | * | -- | $56,982.00 | * | -- | $62,088.00 | 1% | -- | $52,458.00 | 1% | -- | $18,780.00 | 1% | -- | $11,586.00 | 2% | -- | $239,136.00 | 1% |
| Days Billed in Excess of 12.00 Hours Per Day[5] | 3,652.70 | $1,414,230.50 | 31% | 3,651.30 | $1,484,442.00 | 25% | 1,286.90 | $486,216.00 | 11% | 1,267.20 | $517,240.00 | 14% | 374.80 | $163,800.00 | 9% | 112.40 | $44,398.00 | 6% | 10,345.30 | $4,110,326.50 | 19% |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | | | | |
| XRoads Retention/ Compensation | 348.20 | $61,153.00 | 1% | 684.80 | $75,522.50 | 1% | 541.40 | $62,980.50 | 1% | 556.60 | $63,371.50 | 2% | 319.80 | $46,281.50 | 3% | 174.80 | $28,271.50 | 4% | 2,625.60 | $337,580.50 | 2% |
| Other Professionals Retention/ Compensation | 5.60 | $2,240.00 | * | 25.00 | $4,964.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 30.60 | $7,204.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 264.00 | $89,807.00 | 12% | 264.00 | $89,807.00 | * |

[5] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

## VI. SUMMARY OF FINDINGS FOR FINAL PERIOD (Continued)
### XRoads Solutions Group, LLC

### D. Expenses

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | |
| Voluntary Reduction of Lodging Expenses | $0.00 | * | $0.00 | * | ($6,870.00) | 2% | $0.00 | * | $0.00 | * | $0.00 | * | ($6,870.00) | * |
| **Expense Categories:** | | | | | | | | | | | | | | |
| Potential Double-Billed Expenses | $1,713.08 | * | $369.51 | * | $718.90 | * | $96.20 | * | $0.00 | * | $0.00 | * | $2,897.69 | * |
| Expenses Incurred Postconfirmation | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,917.99 | 5% | $1,917.99 | * |
| Travel Expenses – Airfare | $159,565.42 | 49% | $188,376.31 | 50% | $139,968.61 | 49% | $121,337.00 | 51% | $64,197.91 | 53% | $15,938.33 | 43% | $689,383.58 | 50% |
| Potentially Duplicate Airfare Charges | $0.00 | * | $0.00 | * | $0.00 | * | $964.39 | * | $1,982.00 | 2% | $0.00 | * | $2,946.39 | * |
| Travel Expenses – Apartment Rental | $41,355.00 | 13% | $91,526.14 | 24% | $74,504.20 | 26% | $31,834.25 | 13% | $7,777.98 | 6% | $0.00 | * | $246,997.57 | 18% |
| Apartment Rental Charges in Excess of Estimated Hotel Charge | $0.00 | * | $0.00 | * | $3,393.93 | 1% | $0.00 | * | $100.40 | * | $0.00 | * | $3,494.33 | * |
| Overlapping Apartment and Hotel Charges | $4,249.56 | 1% | $2,155.12 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $6,404.68 | * |
| Travel Expenses – Hotel Charges | $70,523.55 | 22% | $18,628.18 | 5% | $23,056.87 | 8% | $39,709.84 | 17% | $24,014.20 | 20% | $10,405.21 | 28% | $186,337.85 | 13% |
| Potentially Duplicate Hotel Charges | $0.00 | * | $0.00 | * | $369.51 | * | $0.00 | * | $0.00 | * | $0.00 | * | $369.51 | * |
| Working Meals | $446.71 | * | $2,772.35 | * | $2,638.49 | * | $4,584.82 | 2% | $3,999.63 | 3% | $1,441.16 | 4% | $15,883.16 | 1% |
| Travel Expenses – Rental Car | $20,467.65 | 6% | $25,973.43 | 7% | $20,354.53 | 7% | $18,625.81 | 8% | $11,401.10 | 9% | $5,613.85 | 15% | $102,436.37 | 7% |
| Car Rental/Gasoline Charges - M. Perreault | $4,124.95 | 1% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $4,124.95 | * |
| Travel Expenses – Taxi/Train Fare | $11,606.91 | 4% | $14,583.11 | 4% | $9,894.47 | 3% | $7,743.53 | 3% | $3,085.50 | 3% | $1,043.00 | 3% | $47,956.52 | 3% |
| Potentially Duplicate Taxi Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $40.50 | * | $0.00 | * | $40.50 | * |
| Transportation Between Residence and Airport | $6,854.16 | 2% | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $6,854.16 | * |
| Transportation from Airport to Client | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $80.00 | * | $0.00 | * | $80.00 | * |
| Transportation in Excess of $35.00 Cap | $1,115.76 | * | $0.00 | * | $175.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,290.76 | * |
| Travel Expenses – Mileage/Parking/Tolls | $6,884.92 | 2% | $8,831.59 | 2% | $6,544.90 | 2% | $8,496.15 | 4% | $4,012.18 | 3% | $2,139.20 | 6% | $36,908.94 | 3% |
| Potentially Duplicate Parking Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $12.00 | * | $0.00 | * | $12.00 | * |

---
\* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### XRoads Solutions Group, LLC

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| Other Travel Expenses | $307.63 | * | $88.38 | * | $69.74 | * | $0.00 | * | $0.00 | * | $0.00 | * | $465.75 | * |
| Photocopies | $10,265.79 | 3% | $10,697.85 | 3% | $12.00 | * | $141.45 | * | $63.45 | * | $39.60 | * | $21,220.14 | 2% |
| Scanning, PDF/CD Creation | $0.00 | * | $0.00 | * | $1,651.76 | * | $18.30 | * | $63.60 | * | $0.00 | * | $1,733.66 | * |
| Facsimiles | $22.00 | * | $61.50 | * | $40.50 | * | $0.00 | * | $0.00 | * | $0.00 | * | $124.00 | * |
| Home Office Fax Data Line | $0.00 | * | $33.58 | * | $26.15 | * | $0.00 | * | $0.00 | * | $0.00 | * | $59.73 | * |
| Telephone Charges | $853.10 | * | $3,730.38 | * | $382.87 | * | $0.00 | * | $0.00 | * | $0.00 | * | $4,966.35 | * |
| Cellular Telephone | $0.00 | * | $760.49 | * | $596.35 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,356.84 | * |
| Supplies | $39.96 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $39.96 | * |
| Postage | $0.00 | * | $49.92 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $49.92 | * |
| One-Day Airport Club Pass | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $50.00 | * | $0.00 | * | $50.00 | * |
| **Expense - Compliance/Reasonableness:[6]** | | | | | | | | | | | | | | |
| Potentially Duplicate Airfare Charges | $0.00 | * | $0.00 | * | $0.00 | * | $964.39 | * | $1,982.00 | 2% | $0.00 | * | $2,946.39 | * |
| Apartment Rental Charges in Excess of Estimated Hotel Charge | $0.00 | * | $0.00 | * | $3,393.93 | 1% | $0.00 | * | $100.40 | * | $0.00 | * | $3,494.33 | * |
| Overlapping Apartment and Hotel Charges | $4,249.56 | 1% | $2,155.12 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $6,404.68 | * |
| Potentially Duplicate Hotel Charges | $0.00 | * | $0.00 | * | $369.51 | * | $0.00 | * | $0.00 | * | $0.00 | * | $369.51 | * |
| Potentially Duplicate Taxi Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $40.50 | * | $0.00 | * | $40.50 | * |
| Transportation from Airport to Client | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $80.00 | * | $0.00 | * | $80.00 | * |
| Transportation in Excess of $35.00 Cap | $1,115.76 | * | $0.00 | * | $175.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,290.76 | * |
| Potentially Duplicate Parking Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $12.00 | * | $0.00 | * | $12.00 | * |
| Telephone Charges | $853.10 | * | $3,730.38 | * | $382.87 | * | $0.00 | * | $0.00 | * | $0.00 | * | $4,966.35 | * |
| Cellular Telephone | $0.00 | * | $760.49 | * | $596.35 | * | $0.00 | * | $0.00 | * | $0.00 | * | $1,356.84 | * |
| Supplies | $39.96 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $39.96 | * |
| Postage | $0.00 | * | $49.92 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $49.92 | * |
| One-Day Airport Club Pass | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $50.00 | * | $0.00 | * | $50.00 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | | |
| Duplicate Coding Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($727.72) | * | ($727.72) | * |
| Duplicate Airfare Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($964.39) | * | ($964.39) | * |
| Duplicate Taxi Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($291.20) | * | ($291.20) | * |
| Incorrect Hotel Charge | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($154.29) | * | ($154.29) | * |
| Transportation in Excess of Cap | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($1,255.76) | * | ($1,255.76) | * |

---

[6] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.

* Less than 1%

Stuart Maue

**EXHIBIT A**
**Schedule of Hours and Fees for Fixed Minimum and Over Threshold Fees**

**Xroads Solutions Group, LLC**

| Initials | Name | Position | Hours for Fixed Minimum Fees | Fixed Minimum Fees Computed @ $500 | Hours for Over Threshold Fees | Over Threshold Fees Computed @ $400 |
|---|---|---|---|---|---|---|
| BBOG | Boggess, B. | Managing Director | 16.10 | $ 8,050.00 | 25.50 | $ 10,200.00 |
| TDOY | Doyle, Todd | Principal | 14.00 | 7,000.00 | 34.30 | 13,720.00 |
| JEDM | Edmonson, J. | Director | 99.00 | 49,500.00 | 139.80 | 55,920.00 |
| HETL | Etlin, H. | Principal | 2.10 | 1,050.00 | 11.30 | 4,520.00 |
| KFAG | Fagerstrom, K. | Director | 133.00 | 66,500.00 | 199.70 | 79,880.00 |
| BGAS | Gaston, B. | Senior Consultant | 132.70 | 66,350.00 | 147.50 | 59,000.00 |
| SKAR | Karol, S. | Managing Director | 71.30 | 35,650.00 | 103.60 | 41,440.00 |
| LMCC | McCarty, L. | Managing Director | 0.80 | 400.00 | - | - |
| JSIM | Simon, J. | Principal | - | - | 1.60 | 640.00 |
| VHOO | Vander Hooven, J. | Managing Director | 4.70 | 2,350.00 | 6.20 | 2,480.00 |
| TWUE | Wuertz, T. | Senior Consultant | 108.50 | 54,250.00 | 108.60 | 43,440.00 |
| JYOU | Young, J. | Director | 84.80 | 42,400.00 | 108.10 | 43,240.00 |
| | | **TOTAL COMPUTED** | **667.00** | **$ 333,500.00** | **886.20** | **$ 354,480.00** |
| | **Rounding Difference due to Prorating of November Fees** | | | (167.00) | | - |
| | | **TOTAL REQUESTED** | | **$ 333,333.00** | | **$ 354,480.00** |

EXHIBIT B-1

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fagerstrom, K | 1.60 | 640.00 |
| Gaston, B | 1.20 | 480.00 |
| Liu, A | 0.20 | 32.00 |
| Wuertz, T | 0.60 | 300.00 |
| | 3.60 | $1,452.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fagerstrom, K | 0.80 | 320.00 |
| Gaston, B | 0.60 | 240.00 |
| Liu, A | 0.10 | 16.00 |
| Wuertz, T | 0.30 | 150.00 |
| | 1.80 | $726.00 |

EXHIBIT B-1

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/05/06 Thu | Liu, A 21006-CLMS/2085 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:BK-Claims ANALYZED THE PROPOSED TREATMENT AND THE ALLOWED AMOUNT OF THE CLAIM OF SARA LEE BAKERY TO VERIFY THE CLAIM ON THE OMNIBUS OBJECTION |
| 10/05/06 Thu | Liu, A 21006-CLMS/2086 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:BK-Claims ANALYZED THE PROPOSED TREATMENT AND THE ALLOWED AMOUNT OF THE CLAIM OF SARA LEE BAKERY TO VERIFY THE CLAIM ON THE OMNIBUS OBJECTION |
| 10/24/06 Tue | Fagerstrom, K 11006-BA/879 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis CONFERENCE CALL WITH S GRIMM (WD) AND M GAVEJIAN (ALVAREZ AND MARSAL) REGARDING INFORMATION BUILDERS AND DELL ASSUMPTIONS |
| 10/24/06 Tue | Fagerstrom, K 11006-BA/883 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis CONFERENCE CALL WITH S GRIMM (WD) AND M GAVEJIAN (ALVAREZ AND MARSAL) REGARDING INFORMATION BUILDERS AND DELL ASSUMPTIONS |
| 10/24/06 Tue | Gaston, B 11006-BA/884 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis CALL WITH A. WULLBRON (SH&B) AND K. NEIL (WD) TO DISCUSS SECOND OMNIBUS LEASE ASSUMPTION MOTION AND RELATED CURE COST OBJECTIONS |
| 10/24/06 Tue | Gaston, B 11006-BA/886 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH A. WULLBRON (SH&B) AND K. NEIL (WD) TO DISCUSS SECOND OMNIBUS LEASE ASSUMPTION MOTION AND RELATED CURE COST OBJECTIONS |
| 11/09/06 Thu | Wuertz, T 11106-CLMS/1563 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:BK-Claims MEETING WITH CAMERON BROOKS (WD) REGARDING STATUS OF OUTSTANDING DATA REQUESTS. |
| 11/09/06 Thu | Wuertz, T 11106-CLMS/1564 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Claims MEETING WITH CAMERON BROOKS (WD) REGARDING STATUS OF OUTSTANDING DATA REQUESTS. |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B-1

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 3.60 | $1,452.00 | | | | |
| | TOTAL ENTRY COUNT: | 8 | | | | | | |
| | TOTAL TASK COUNT: | 8 | | | | | | |
| | TOTAL OF & ENTRIES | | 1.80 | $726.00 | | | | |
| | TOTAL ENTRY COUNT: | 4 | | | | | | |
| | TOTAL TASK COUNT: | 4 | | | | | | |

EXHIBIT B-1
POTENTIAL DOUBLE BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fagerstrom, K | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| Gaston, B | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| Liu, A | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 | 0.00 | 0.00 | 0.20 | 32.00 |
| Wuertz, T | 0.60 | 300.00 | 0.00 | 0.00 | 0.60 | 300.00 | 0.00 | 0.00 | 0.60 | 300.00 |
| | 3.60 | $1,452.00 | 0.00 | $0.00 | 3.60 | $1,452.00 | 0.00 | $0.00 | 3.60 | $1,452.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fagerstrom, K | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Gaston, B | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Liu, A | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 | 0.00 | 0.00 | 0.10 | 16.00 |
| Wuertz, T | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 | 0.00 | 0.00 | 0.30 | 150.00 |
| | 1.80 | $726.00 | 0.00 | $0.00 | 1.80 | $726.00 | 0.00 | $0.00 | 1.80 | $726.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B-1

POTENTIAL DOUBLE BILLING

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| BK-Claims | 0.80 | 332.00 | 0.00 | 0.00 | 0.80 | 332.00 | 0.00 | 0.00 | 0.80 | 332.00 |
| | 3.60 | $1,452.00 | 0.00 | $0.00 | 3.60 | $1,452.00 | 0.00 | $0.00 | 3.60 | $1,452.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| BK-Claims | 0.40 | 166.00 | 0.00 | 0.00 | 0.40 | 166.00 | 0.00 | 0.00 | 0.40 | 166.00 |
| | 1.80 | $726.00 | 0.00 | $0.00 | 1.80 | $726.00 | 0.00 | $0.00 | 1.80 | $726.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B-2
POST-CONFIRMATION BILLING
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 4.30 | 365.50 |
| Cooper, C | 14.30 | 1,430.00 |
| Doyle, T | 20.00 | 8,000.00 |
| Edmonson, J | 1.70 | 680.00 |
| Ellin, H | 1.70 | 680.00 |
| Fagerstrom, K | 34.80 | 13,920.00 |
| Karol, S | 1.80 | 720.00 |
| Simon, J | 0.60 | 240.00 |
| Young, J | 6.60 | 2,640.00 |
| | 85.80 | $28,675.50 |

EXHIBIT B-2
POST-CONFIRMATION BILLING
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/26/06 Sun | Doyle, T 11106-FA/2133 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application PREPARATION OF XROADS RESPONSE TO FEE AUDITOR REPORTS |
| 11/27/06 Mon | Cooper, C 21106-FA/2815 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:BK-Fee Application PACER RESEARCH FOR FEE AUDITOR FINAL REPORT FOR THE 4TH INTERIM PERIOD |
| 11/27/06 Mon | Doyle, T 11106-FA/2143 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Fee Application REVISE RESPONSE TO FEE AUDITOR REPORTS |
| 11/28/06 Tue | Young, J 11106-FA/2153 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Fee Application ANALYSIS AND REVIEW RELATED TO FEE AUDITOR REPORT |
| 11/29/06 Wed | Bloemen, L 21106-FA/2735 | 0.20 | 0.20 | 17.00 | | | 1 | MATTER:BK-Fee Application SEND INTERIM RESPONSES TO K FAGERSTROM AS CARLA'S REQUEST |
| 11/29/06 Wed | Bloemen, L 21106-FA/2745 | 1.10 | 1.10 | 93.50 | | | 1 | MATTER:BK-Fee Application RESEARCH 2005 EXPENSES FLAGGED BY WD FEE AUDITOR'S INTERIM REPORT |
| 11/29/06 Wed | Cooper, C 21106-FA/2825 | 1.60 | 1.60 | 160.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH K. FAGERSTROM AND T. DOYLE REGARDING FEE AUDITOR RESPONSE FOR 1ST, 2ND, 3RD AND 4TH INTERIM PERIODS |
| 11/29/06 Wed | Cooper, C 21106-FA/2835 | 4.00 | 4.00 | 400.00 | | | 1 | MATTER:BK-Fee Application FEE AUDITOR REPORT RESEARCH TO COMPLETE RESPONSE |
| 11/29/06 Wed | Doyle, T 11106-FA/2213 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Fee Application PREPARATION FOR AND LEAD CONFERENCE CALL WITH CARLA COOPER AND K. FAGERSTROM TO REVIEW AND REVISE RESPONSE TO FEE AUDITOR REPORTS (1.6) |
| 11/29/06 Wed | Edmonson, J 11106-FA/2163 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND ANALYZE REVISED DRAFT OF RESPONSE TO FEE EXAMINER'S REPORTS. |
| 11/29/06 Wed | Fagerstrom, K 11106-FA/2173 | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND ANALYSIS OF REVISED FEE AUDITOR RESPONSE FROM T DOYLE (XROADS) |
| 11/29/06 Wed | Fagerstrom, K 11106-FA/2183 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH P WINDHAM (WD) REGARDING MISSING TIME SLIP DESCRIPTIONS |

– See the last page of exhibit for explanation

EXHIBIT B-2
POST-CONFIRMATION BILLING
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/29/06 Wed | Fagerstrom, K 11106-FA/2193 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application CALL WITH T DOYLE AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 11/29/06 Wed | Fagerstrom, K 11106-FA/2203 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Fee Application PREPARATION OF REVISED ANALYSIS OF HOURS IN EXCESS OF 12 HOURS ANALYSIS |
| 11/30/06 Thu | Fagerstrom, K 11106-FA/2223 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON REVIEW OF DUPLICATE TIME ENTRIES FOR EXHIBIT TO FEE AUDITOR RESPONSE |
| 11/30/06 Thu | Fagerstrom, K 11106-FA/2233 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON REVIEW OF DUPLICATE TIME ENTRIES FOR EXHIBIT TO FEE AUDITOR RESPONSE |
| 11/30/06 Thu | Fagerstrom, K 11106-FA/2243 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH J YOUNG (XROADS) REGARDING FEE AUDITOR REPORT OPEN ISSUES |
| 11/30/06 Thu | Young, J 11106-FA/2253 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING FEE AUDITOR REPORT OPEN ISSUES |
| 12/01/06 Fri | Fagerstrom, K 11106-FA/2263 | 3.20 | 3.20 | 1,280.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON ANALYSIS OF DUPLICATE TIME ENTRIES |
| 12/01/06 Fri | Fagerstrom, K 11106-FA/2273 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Fee Application WORK ON EDITS TO RESPONSE TO STUART MAUE REPORT |
| 12/01/06 Fri | Fagerstrom, K 11106-FA/2283 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND ANALYSIS OF VAGUELY DESCRIBED CONFERENCES FROM FEE AUDITOR REPORT |
| 12/04/06 Mon | Bloemen, L 21106-FA/2755 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER:BK-Fee Application RESEARCH INTERIM EXPENSES FLAGGED BY WD FEE AUDITOR |
| 12/04/06 Mon | Cooper, C 21106-FA/2845 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application FEE AUDITOR REPORT RESEARCH TO COMPLETE RESPONSE |
| 12/04/06 Mon | Doyle, T 11106-FA/2303 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Fee Application FURTHER REVISIONS TO XROADS FEE AUDITOR RESPONSE BASED ON INPUT FROM W-D TEAM MEMBERS |
| 12/04/06 Mon | Doyle, T 11106-FA/2313 | 2.60 | 2.60 | 1,040.00 | | | 1 | MATTER:BK-Fee Application REVISE FEE AUDITOR RESPONSE |

– See the last page of exhibit for explanation

EXHIBIT B-2
POST-CONFIRMATION BILLING
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/04/06 Mon | Fagerstrom, K 11106-FA/2293 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Fee Application 1 WORK ON ANALYSIS OF NON-FIRM CONFERENCES |
| 12/05/06 Tue | Cooper, C 21106-FA/2855 | 2.90 | 2.90 | 290.00 | | | | MATTER:BK-Fee Application 1 REVIEW OF VERSION 5 DRAFT OF FEE AUDITOR'S RESPONSE FROM T. DOYLE FOR ACCURACY |
| 12/05/06 Tue | Doyle, T 11106-FA/2333 | 1.30 | 1.30 | 520.00 | | | | MATTER:BK-Fee Application 1 REVISE RESPONSE TO FEE AUDITOR REPORTS BASED ON ADDITIONAL INFORMATION |
| 12/05/06 Tue | Fagerstrom, K 11106-FA/2323 | 2.80 | 2.80 | 1,120.00 | | | | MATTER:BK-Fee Application 1 WORK ON EDITS TO FEE AUDITOR REPORT |
| 12/05/06 Tue | Young, J 11106-FA/2343 | 2.50 | 2.50 | 1,000.00 | | | | MATTER:BK-Fee Application 1 ANALYSIS AND REVIEW RELATED TO FEE AUDITOR REPORT |
| 12/06/06 Wed | Cooper, C 21106-FA/2865 | 1.00 | 1.00 | 100.00 | | | | MATTER:BK-Fee Application 1 PHONE CONFERENCE WITH T. DOLYE AND K. FAGERSTROM REGARDING FEE AUDITORS RESPONSE |
| 12/06/06 Wed | Doyle, T 11106-FA/2353 | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Fee Application 1 REVISE RESPONSE TO FEE AUDITOR REPORTS BASED ON ADDITIONAL INFORMATION; 2 TELEPHONE CALL WITH K. FAGGERSTROM & CARLA COOPER REGARDING RESPONSE TO FEE AUDITOR REPORTS |
| 12/06/06 Wed | Fagerstrom, K 11106-FA/2363 | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Fee Application 1 CALL WITH T DOYLE AND C COOPER (XROADS) REGARDING RESPONSE TO FEE AUDITOR REPORT |
| 12/06/06 Wed | Fagerstrom, K 11106-FA/2373 | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Fee Application 1 PREPARATION FOR CALL WITH T DOYLE AND C COOPER (XROADS) REGARDING RESPONSE TO FEE AUDITOR REPORT |
| 12/07/06 Thu | Cooper, C 21106-FA/2875 | 1.30 | 1.30 | 130.00 | | | | MATTER:BK-Fee Application 1 REVIEW FINAL DRAFT OF FEE AUDITORS RESPONSE |
| 12/07/06 Thu | Doyle, T 11106-FA/2413 | 2.80 | 2.80 | 1,120.00 | | | | MATTER:BK-Fee Application 1 PREPARE EXHIBITS FOR XROADS RESPONSE TO FEE AUDITOR RESPONSE |
| 12/07/06 Thu | Fagerstrom, K 11106-FA/2393 | 2.50 | 2.50 | 1,000.00 | | | | MATTER:BK-Fee Application 1 REVIEW AND ANALYSIS OF LATEST DRAFT OF FEE AUDIT REPORT |

– See the last page of exhibit for explanation

EXHIBIT B-2
POST-CONFIRMATION BILLING
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| 12/07/06 Thu | Fagerstrom, K 11106-FA/2403 | 6.90 | 6.90 | 2,760.00 | | | 1 | MATTER:BK-Fee Application WORK ON EXHBITS FOR FEE AUDITOR REPORT |
| 12/07/06 Thu | Young, J 11106-FA/2383 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING FEE AUDITOR REPORT OPEN ISSUES |
| 12/11/06 Mon | Etlin, H 11106-FA/2423 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application CONFERENCE CALL ON RESPONSE TO FEE AUDITOR, REVIEW DOCUMENT |
| 12/11/06 Mon | Simon, J 11106-FA/2433 | 0.60 | 0.60 | 240.00 | F | | 1 | MATTER:BK-Fee Application FEE MATTERS WITH T. DOYLE, D. SIMON & H. ETLIN |
| 12/12/06 Tue | Doyle, T 11106-FA/2443 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Fee Application PREPARE EXHIBITS TO XROADS RESPONSE TO FEE AUDITOR REPORTS |
| 12/12/06 Tue | Doyle, T 11106-FA/2453 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Fee Application REVISE RESPONSE TO FEE AUDITOR REPORTS AND TRANSMIT TO XROADS TEAM FOR FINAL REVIEW |
| 12/13/06 Wed | Karol, S 11106-FA/2463 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Fee Application ANALYSIS OF MAUER RESPONSE |
| 12/17/06 Sun | Doyle, T 11106-FA/2473 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application SCHEDULING & PLANNING FOR FINAL REVIEW OF FEE AUDITOR RESPONSE WITH HOLLY ETLIN & SHEON KAROL |
| 12/18/06 Mon | Cooper, C 21106-FA/2885 | 0.60 | 0.60 | 60.00 | | | 1 | MATTER:BK-Fee Application PHONE CONFERENCE WITH HOLLY, SHEON, KIPP TODD REGARDING ENGAGEMENT AMENDMENT AND FEE AUDITOR'S RESPONSE |
| 12/18/06 Mon | Doyle, T 11106-FA/2493 | 0.80 | 0.80 | 320.00 | | | 1 2 | MATTER:BK-Fee Application FINALIZE FEE AUDITOR RESPONSE; CONFERENCE CALL WITH HOLLY ETLIN, SHEON KAROL, K. FAGERSTRONM & CARLA COOPER REGARDING FEE AUDITOR RESPONSE AND FILING THEREOF |
| 12/18/06 Mon | Fagerstrom, K 11106-FA/2483 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Fee Application MEETING WITH T DOYLE, S KAROL AND H ETLIN (XROADS) REGARDING WINN-DIXIE FINAL FEE AUDIT REPORT AND GO FORWARD BILLING |

– See the last page of exhibit for explanation

EXHIBIT B-2
POST-CONFIRMATION BILLING
XRoads Solutions Group, LLC

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|------|------|-------|----------|----------|-------|-------|---|-------------|
| | | | | | | | | MATTER: BK-Fee Application |
| 12/19/06 | Doyle, T | 1.20 | 1.20 | 480.00 | | | | 1   TELEPHONE CALL WITH SKADDEN ATTORNEYS REGARDING XROADS RESPONSE TO FEE AUDITOR REPORTS; |
| Tue | 11106-FA/2503 | | | | | | | 2   FINALIZE FORMAT OF RESPONSE FOR FILING; |
| | | | | | | | | 3   TRANSMIT FEE AUDITOR RESPONSE TO K. WARD (SKADDEN) FOR COURT FILING |
| | | | 85.80 | $28,675.50 | | | | |

Total
Number of Entries:        49

EXHIBIT B-2
POST-CONFIRMATION BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bloemen, L | 4.30 | 365.50 | 0.00 | 0.00 | 4.30 | 365.50 | 0.00 | 0.00 | 4.30 | 365.50 |
| Cooper, C | 14.30 | 1,430.00 | 0.00 | 0.00 | 14.30 | 1,430.00 | 0.00 | 0.00 | 14.30 | 1,430.00 |
| Doyle, T | 20.00 | 8,000.00 | 0.00 | 0.00 | 20.00 | 8,000.00 | 0.00 | 0.00 | 20.00 | 8,000.00 |
| Edmonson, J | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| Etlin, H | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 | 0.00 | 0.00 | 1.70 | 680.00 |
| Fagerstrom, K | 34.80 | 13,920.00 | 0.00 | 0.00 | 34.80 | 13,920.00 | 0.00 | 0.00 | 34.80 | 13,920.00 |
| Karol, S | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 | 0.00 | 0.00 | 1.80 | 720.00 |
| Simon, J | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Young, J | 6.60 | 2,640.00 | 0.00 | 0.00 | 6.60 | 2,640.00 | 0.00 | 0.00 | 6.60 | 2,640.00 |
| | 85.80 | $28,675.50 | 0.00 | $0.00 | 85.80 | $28,675.50 | 0.00 | $0.00 | 85.80 | $28,675.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Fee Application | 85.80 | 28,675.50 | 0.00 | 0.00 | 85.80 | 28,675.50 | 0.00 | 0.00 | 85.80 | 28,675.50 |
| | 85.80 | $28,675.50 | 0.00 | $0.00 | 85.80 | $28,675.50 | 0.00 | $0.00 | 85.80 | $28,675.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B-3
POTENTIAL WRONG CASE BILLING
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cooper, C | 0.60 | 60.00 |
| | 0.60 | $60.00 |

EXHIBIT B-3

POTENTIAL WRONG CASE BILLING

XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/03/06 | Cooper, C | 0.60 | 0.60 | 60.00 | | | 1 | PREPARE HOUR BY CATEGORY BY WEEK FOR D. RAGAN FOR HER TIME ON PREDIWAVE |
| Fri | 21106-CA/2500 | | | | | | | |
| | | | 0.60 | $60.00 | | | | |

Total
Number of Entries:        1

~  See the last page of exhibit for explanation

EXHIBIT B-3  PAGE 2 of 3

EXHIBIT B-3
POTENTIAL WRONG CASE BILLING
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cooper, C | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 |
| | 0.60 | $60.00 | 0.00 | $0.00 | 0.60 | $60.00 | 0.00 | $0.00 | 0.60 | $60.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Case Administration | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 | 0.00 | 0.00 | 0.60 | 60.00 |
| | 0.60 | $60.00 | 0.00 | $0.00 | 0.60 | $60.00 | 0.00 | $0.00 | 0.60 | $60.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

*STUART MAUE*

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| TDOY | Doyle, Todd | PRINCIPAL | $400.00 | $500.00 | 48.30 | $20,720.00 | 28 |
| HETL | Etlin, H. | PRINCIPAL | $400.00 | $500.00 | 13.40 | $5,570.00 | 8 |
| JSIM | Simon, J. | PRINCIPAL | $400.00 | $400.00 | 1.60 | $640.00 | 2 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $425.43 | | 63.30 | $26,930.00 | |
| | | | | % of Total: | 3.26% | % of Total:    3.66% | |
| SKAR | Karol, S. | MANAG DIRECTOR | $400.00 | $500.00 | 174.90 | $77,090.00 | 177 |
| BBOG | Boggess, B. | MANAG DIRECTOR | $400.00 | $500.00 | 41.60 | $18,250.00 | 22 |
| VHOO | Vander Hooven, J. | MANAG DIRECTOR | $400.00 | $500.00 | 10.90 | $4,830.00 | 7 |
| LMCC | McCarty, L. | MANAG DIRECTOR | $500.00 | $500.00 | 0.80 | $400.00 | 1 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $440.71 | | 228.20 | $100,570.00 | |
| | | | | % of Total: | 11.76% | % of Total:    13.66% | |
| KFAG | Fagerstrom, K. | DIRECTOR | $400.00 | $500.00 | 332.70 | $146,380.00 | 301 |
| JEDM | Edmonson, J. | DIRECTOR | $400.00 | $500.00 | 238.80 | $105,420.00 | 507 |
| JYOU | Young, J. | DIRECTOR | $400.00 | $500.00 | 192.90 | $85,640.00 | 194 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $441.44 | | 764.40 | $337,440.00 | |
| | | | | % of Total: | 39.40% | % of Total:    45.83% | |
| BGAS | Gaston, B. | SR CONSULTANT | $400.00 | $500.00 | 280.20 | $125,350.00 | 487 |
| TWUE | Wuertz, T. | SR CONSULTANT | $400.00 | $500.00 | 217.10 | $97,690.00 | 326 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $448.50 | | 497.30 | $223,040.00 | |
| | | | | % of Total: | 25.63% | % of Total:    30.30% | |
| ALIU | Liu, A. | PARAPROF. | $160.00 | $160.00 | 193.10 | $30,896.00 | 669 |
| LBLO | Bloemen, L. | PARAPROF. | $85.00 | $85.00 | 136.10 | $11,568.50 | 64 |
| CCOO | Cooper, Carla | PARAPROF. | $100.00 | $100.00 | 57.80 | $5,780.00 | 35 |

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**XRoads Solutions Group, LLC**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 3 | Blended Rate for Position: | $124.66 | | 387.00 | $48,244.50 | |
| | | | | % of Total: | 19.95% | % of Total: | 6.55% |
| | Total No. of Billers: 15 | Blended Rate for Report: | $379.46 | | 1,940.20 | $736,224.50 | |

**STUART MAUE**

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**XRoads Solutions Group, LLC**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Liu, A. | Paraprofessional | $100.00 | $160.00 | 60% | 193.10 | $ 30,896.00 | $ 19,310.00 | $ 11,586.00 | 38% |
| Timekeepers Without Rate Increases - Paraprofessional | | | | | 193.90 | 17,348.50 | 17,348.50 | - | |
| Timekeepers Without Rate Increases - Professional | | | | | 1,553.20 | 687,980.00 | 687,980.00 | - | |
| | | | | | **1,940.20** | **$ 736,224.50** | **$ 724,638.50** | **$ 11,586.00** | **2%** |

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cooper, C | 4.40 | 440.00 |
| Doyle, T | 2.10 | 840.00 |
| Edmonson, J | 20.90 | 8,720.00 |
| Etlin, H | 2.10 | 1,050.00 |
| Fagerstrom, K | 31.70 | 14,640.00 |
| Gaston, B | 19.50 | 9,030.00 |
| Karol, S | 21.70 | 9,530.00 |
| Liu, A | 16.80 | 2,688.00 |
| Vander Hooven, J | 1.00 | 500.00 |
| Wuertz, T | 17.80 | 7,890.00 |
| Young, J | 20.10 | 9,240.00 |
| | 158.10 | $64,568.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cooper, C | 2.60 | 260.00 |
| Doyle, T | 2.10 | 840.00 |
| Edmonson, J | 16.50 | 6,860.00 |
| Etlin, H | 2.10 | 1,050.00 |
| Fagerstrom, K | 26.80 | 12,470.00 |
| Gaston, B | 17.80 | 8,220.00 |
| Karol, S | 19.10 | 8,230.00 |
| Liu, A | 15.20 | 2,432.00 |
| Vander Hooven, J | 1.00 | 500.00 |
| Wuertz, T | 15.30 | 6,750.00 |
| Young, J | 18.80 | 8,720.00 |
| | 137.30 | $56,332.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Fagerstrom, K 11006-BA/2 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW OF CONTRACT STATUS DETAILS WITH J YOUNG (XROADS SOLUTIONS GROUP) AND B GASTON (XROADS SOLUTIONS GROUP) |
| 10/02/06 Mon | Gaston, B 11006-BA/3 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K. FAGERSTROM AND J. YOUNG (XROADS) TO REVIEW CONTRACT STATUS |
| 10/02/06 Mon | Liu, A 21006-CLMS/1972 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS AND PREVIOUS DISCUSSION WITH SCHUSTER MARKETING AND THE OUTSTANDING ISSUES RELATED TO THE CLAIM |
| 10/02/06 Mon | Wuertz, T 11006-CLMS/37 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING UNRESOLVED CLAIMS ISSUES. |
| 10/02/06 Mon | Young, J 11006-BA/7 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW OF CONTRACT STATUS DETAILS WITH K FAGERSTROM (XROADS) AND B GASTON (XROADS) |
| 10/03/06 Tue | Fagerstrom, K 11006-BA/55 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTRACT STATUS REVIEW WITH J YOUNG (XROADS SOLUTIONS GROUP) AND B GASTON (XROADS SOLUTIONS GROUP) |
| 10/03/06 Tue | Fagerstrom, K 11006-BA/58 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG (XROADS SOLUTIONS GROUP) AND B GASTON (XROADS SOLUTIONS GROUP) REGARDING HOBART |
| 10/03/06 Tue | Gaston, B 11006-BA/61 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH K. FAGERSTROM AND J. YOUNG (XROADS) TO DISCUSS HOBART CONTRACT MODIFICATION AND CURE |
| 10/03/06 Tue | Gaston, B 11006-BA/62 | 1.20 | 1.20 | 600.00 | | | & 1 | MATTER:*BK-Business Analysis* CONTRACT STATUS REVIEW WITH J. YOUNG AND K. FAGERSTROM (XROADS) |
| 10/03/06 Tue | Karol, S 11006-CLMS/101 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH BRYAN GASTON (XROADS) REGARDING REAL ESTATE CLAIMS |
| 10/03/06 Tue | Liu, A 21006-CLMS/1996 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE CLAIMS RECONCILIATION WITH AIPC AND THE RECENT LIST OF CLAIMS OBJECTIONS AND THE ASSIGNEE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/03/06 Tue | Liu, A 21006-CLMS/2004 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE OPT-IN FOR ANDERSON NEWS AND THE TREATMENT OF THEIR RECLAMATION AND GENERAL UNSECURED CLAIMS |
| 10/03/06 Tue | Liu, A 21006-CLMS/2006 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE TRANSITIONS OF THE OPEN CLAIMS, THE VALIDITY OF THE TRANSFER OF CLAIMS FROM CREDIT SUISSE TO VR GLOBAL, AND THE OPT-IN STATUS OF HP HOOD" |
| 10/03/06 Tue | Liu, A 21006-CLMS/2015 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE NEED TO OBTAIN APPROVAL FROM THE CLAIMANT ON THE CHANGES TO THEIR CLAIM FOR AIPC'S RECENT OPT-IN TO THE TRADE LIEN PROGRAM |
| 10/03/06 Tue | Wuertz, T 11006-CLMS/110 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING AMERICAN INT'L PASTA NEGOTIATIONS. |
| 10/03/06 Tue | Wuertz, T 11006-CLMS/114 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING ANDERSON NEWS OPEN ISSUES. |
| 10/03/06 Tue | Wuertz, T 11006-CLMS/115 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING KRISPY KREME ISSUES AND ALLEN FLAVORS. |
| 10/03/06 Tue | Wuertz, T 11006-CLMS/117 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING FALCON FARMS CLAIM. |
| 10/03/06 Tue | Young, J 11006-BA/72 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) AND B GASTON (XROADS) REGARDING HOBART |
| 10/04/06 Wed | Edmonson, J 11006-PLAN/175 | 0.20 | | 100.00 | | | 1 | MATTER:*BK-Plan* TELEPHONE CALL WITH S. KAROL AND B. GASTON (XROADS) REGARDING PAYMENTS TO BE MADE ON EFFECTIVE DATE. |
| 10/04/06 Wed | Etlin, H 11006-CA/149 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Case Administration* "MEETING WITH S KAROL (XROADS) ON CLAIMS, OTHER POST CONFIRMATION ISSUES" |
| 10/04/06 Wed | Fagerstrom, K 11006-BA/133 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW OF CONTRACT STATUS DETAILS WITH J YOUNG (XROADS SOLUTIONS GROUP) AND B GASTON (XROADS SOLUTIONS GROUP) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/04/06 Wed | Gaston, B 11006-BA/140 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K. FAGERSTROM AND J. YOUNG (XROADS) TO REVIEW CONTRACT STATUS |
| 10/04/06 Wed | Karol, S 11006-CA/150 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Case Administration* MEETING WITH H ETLIN (XROADS) REGARDING CLAIMS AND OTHER POST CONFIRMATION ISSUES. |
| 10/04/06 Wed | Liu, A 21006-CLMS/2049 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ISSUES OF DREYERS AND THE MEETING TO TRANSFER THE OPEN ISSUES OF TEAM 2 CLAIMS |
| 10/04/06 Wed | Young, J 11006-BA/148 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* REVIEW OF CONTRACT STATUS DETAILS WITH K. FAGERSTROM (XROADS) AND B GASTON (XROADS) |
| 10/05/06 Thu | Fagerstrom, K 11006-BA/186 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH B GASTON (XROADS SOLUTIONS GROUP) REGARDING ALABAMA POWER CONTRACTS |
| 10/05/06 Thu | Fagerstrom, K 11006-BA/187 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J YOUNG (XROADS SOLUTIONS GROUP) REGARDING OPEN CONTRACT ISSUES |
| 10/05/06 Thu | Fagerstrom, K 11006-BA/191 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J YOUNG (XROADS SOLUTIONS GROUP) REGARDING ORACLE CONTRACTS |
| 10/05/06 Thu | Gaston, B 11006-BA/199 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH K. FAGERSTROM (XROADS) REGARDING ALABAMA POWER CONTRACTS |
| 10/05/06 Thu | Gaston, B 11006-BA/201 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH J. YOUNG (XROADS) TO DISCUSS ALABAMA POWER CONTRACT |
| 10/05/06 Thu | Liu, A 21006-CLMS/2069 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ITEMS WHICH NEED WINN-DIXIE'S RESPONSES AND THE REVISED RECONCILIATION SPREADSHEETS OF RESOLVED CLAIMANTS |
| 10/05/06 Thu | Wuertz, T 11006-CLMS/219 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING BAKER AND TAYLOR CLAIM ANALYSIS AND TO REVIEW OPEN CLAIMS LISTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/05/06 Thu | Young, J 11006-BA/207 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:BK-Business Analysis<br>CALL WITH K FAGERSTROM (XROADS) REGARDING OPEN CONTRACT ISSUES |
| 10/05/06 Thu | Young, J 11006-BA/208 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:BK-Business Analysis<br>CALL WITH K. FAGERSTROM (XROADS) REGARDING ORACLE CONTRACTS |
| 10/06/06 Fri | Edmonson, J 11006-CLMS/253 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:BK-Claims<br>TELEPHONE CONFERENCE WITH A. LIU (XROADS) REGARDING CLAIMS ISSUES. |
| 10/06/06 Fri | Fagerstrom, K 11006-BA/231 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH J YOUNG (XROADS SOLUTIONS GROUP) REGARDING CF SAUER AND ANDERSON NEWS |
| 10/06/06 Fri | Karol, S 11006-BA/244 | 1.60 | 1.60 | 800.00 | | | 1 | MATTER:BK-Business Analysis<br>ANALYSIS OF STAFFING NEEDS INCLUDING DISCUSSION REGARDING SAME WITH HOLLY ETLIN (XROADS) |
| 10/06/06 Fri | Liu, A 21006-CLMS/2104 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims<br>DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE OPEN ISSUES ON THE CLAIMS AND CONTRACTS WHICH WOULD NEED TO BE RESOLVED OR DISCUSSED NEXT WEEK AT WINN-DIXIE |
| 10/06/06 Fri | Young, J 11006-BA/245 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING CF SAUER AND ANDERSON NEWS |
| 10/09/06 Mon | Fagerstrom, K 11006-BA/281 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:BK-Business Analysis<br>CONTRACT STATUS REVIEW MEETING WITH J YOUNG AND B GASTON (XROADS) |
| 10/09/06 Mon | Fagerstrom, K 11006-BA/284 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH J YOUNG AND B GASTON (XROADS) REGARDING POTENTIAL CURE PAYMENT ANALYSIS |
| 10/09/06 Mon | Gaston, B 11006-BA/289 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH J YOUNG AND K. FAGERSTROM (XROADS) REGARDING POTENTIAL CURE PAYMENT ANALYSIS |
| 10/09/06 Mon | Gaston, B 11006-BA/294 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:BK-Business Analysis<br>PARTICIPATE IN CONTRACT STATUS REVIEW MEETING WITH J YOUNG AND K. FAGERSTROM (XROADS) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/09/06 Mon | Liu, A 21006-CLMS 2117 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH T WUERTZ (XROADS) REGARDING CLAIMS RECONCILIATION PROCESS AND STATUS OF ANALYZING VARIOUS FILED RESPONSES TO CLAIMS OBJECTIONS |
| 10/09/06 Mon | Liu, A 21006-CLMS 2130 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE CLAIMS OF HEINZ, WYETH, NESTLE ENTITIES, AND SANFORD AND THE LIST OF RECLAMATION CLAIMS AND THE REMAINING BALANCE" |
| 10/09/06 Mon | Wuertz, T 11006-CLMS 325 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Claims* MEETING WITH APHAY LIU (XROADS) REGARDING CLAIMS RECONCILIATION PROCESS AND STATUS OF ANALYZING VARIOUS FILED RESPONSES TO CLAIMS OBJECTIONS. |
| 10/09/06 Mon | Wuertz, T 11006-CLMS 326 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* "MEETING WITH APHAY LIU (XROADS) REGARDING HEINZ, NESTLE, SANFORD AND WYETH CLAIMS AND PROPOSED SETTLEMENTS." |
| 10/09/06 Mon | Young, J 11006-BA 303 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM AND B GASTON (XROADS) TO REVIEW POTENTIAL CURE PAYMENT ANALYSIS |
| 10/10/06 Tue | Edmonson, J 11006-PLAN 409 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Plan* TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING EFFECTIVE DATE CONTRACT CURE PAYMENTS. |
| 10/10/06 Tue | Edmonson, J 11006-PLAN 410 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH S. KAROL (XROADS) AND PARTIAL WITH B. GASTON, K. FAGERSTROM AND J. YOUNG (ALL XROADS) REGARDING EFFECTIVE DATE PAYMENTS TO BE MADE." |
| 10/10/06 Tue | Fagerstrom, K 11006-BA 341 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG AND B GASTON (XROADS) TO DISCUSS CURE PAYMENT ANALYSIS |
| 10/10/06 Tue | Fagerstrom, K 11006-BA 342 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH BRYAN GASTON, JAMIE EDMONSON, S KAROL AND J YOUNG (XROADS) REGARDING CONTRACT ESTIMATES" |
| 10/10/06 Tue | Fagerstrom, K 11006-BA 349 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG (XROADS) REGARDING CF SAUER REJECTION DAMAGE ANALYSIS |
| 10/10/06 Tue | Fagerstrom, K 11006-BA 352 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG (XROADS) REGARDING CHANGES TO CURE ANALYSIS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/06 Tue | Gaston, B 11006-BA/354 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH S. KAROL, JAMIE EDMONSON AND K. FAGERSTROM (XROADS) REGARDING CONTRACT ESTIMATES" |
| 10/10/06 Tue | Gaston, B 11006-BA/355 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J YOUNG AND K. FAGERSTROM (XROADS) TO DISCUSS CURE PAYMENT ANALYSIS |
| 10/10/06 Tue | Karol, S 11006-CLMS/384 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims*<br>"CALL WITH B GASTON, J EDMONSON AND K FAGERSTROM (ALL XROADS) REGARDING CONTRACT ESTIMATES" |
| 10/10/06 Tue | Wuertz, T 11006-CLMS/397 | 0.10 | 0.10 | 50.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING RECLAMATION PAYMENT ANALYSIS. |
| 10/10/06 Tue | Young, J 11006-BA/357 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K FAGERSTROM (XROADS) REGARDING CHANGES TO CURE ANALYSIS |
| 10/10/06 Tue | Young, J 11006-BA/363 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K FAGERSTROM AND B GASTON (XROADS) TO REVIEW CURE PAYMENT ANALYSIS |
| 10/10/06 Tue | Young, J 11006-BA/364 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K FAGERSTROM (XROADS) TO REVIEW CF SAUER REJECTION DAMAGE ANALYSIS |
| 10/10/06 Tue | Young, J 11006-BA/367 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH BRYAN GASTON, JAMIE EDMONSON, S KAROL AND K FAGERSTROM (ALL XROADS) REGARDING CONTRACT ESTIMATES" |
| 10/11/06 Wed | Edmonson, J 11006-CLMS/451 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH J. YOUNG (XROADS) REGARDING CLAIMS RESERVES. |
| 10/11/06 Wed | Edmonson, J 11006-CLMS/453 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CONFERENCE WITH J. YOUNG (XROADS) REGARDING CLAIM ESTIMATES AND RESERVES. |
| 10/11/06 Wed | Edmonson, J 11006-PLAN/480 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Plan*<br>TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING SECTION 4.6 AND CLAIMS RESERVES. |
| 10/11/06 Wed | Edmonson, J 11006-PLAN/483 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Plan*<br>TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING CLAIM RESERVES FOR PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/11/06 Wed | Fagerstrom, K 11006-BA/ 420 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH J YOUNG (XROADS) TO DISCUSS LAYOUT OF GUC ANALYSIS TO BE PREPARED |
| 10/11/06 Wed | Fagerstrom, K 11006-BA/ 421 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J YOUNG (XROADS) REGARDING PREPARATION OF GUC ANALYSIS |
| 10/11/06 Wed | Fagerstrom, K 11006-BA/ 426 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J YOUNG (XROADS) REGARDING ST. JOHNS CLAIM |
| 10/11/06 Wed | Karol, S 11006-CLMS/ 460 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH JAMIE EDMONSON (XROADS) REGARDING SECTION 4.6 OF THE PLAN AND CLAIMS ESTIMATE |
| 10/11/06 Wed | Karol, S 11006-CLMS/ 461 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH JAMIE EDMONSON (XROADS) REGARDING CLAIMS ESTIMATE |
| 10/11/06 Wed | Liu, A 21006-CLMS/ 2157 | 0.70 | 0.70 | 112.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ACTION ITEMS FROM THE MEETING WITH WINN-DIXIE ACCOUNTING, UPDATED STATUS OF THE OPEN ITEMS, AND ANY OPEN ISSUES OF THE LIST OF THE UNPAID RECLAMATION CLAIMS" |
| 10/11/06 Wed | Liu, A 21006-CLMS/ 2167 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH A GASSO (XROADS) REGARDING THE LETTER FROM THE COUNSEL OF DAIRY FARMERS ON THE PROPOSAL OF THE CLAIM AND IF ANY ACTIONS WOULD BE NEEDED |
| 10/11/06 Wed | Liu, A 21006-CLMS/ 2169 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE SETTLEMENT AGREEMENT TO COLORADO BOX BEEF AND THE RECONCILIATION SPREADSHEET NEEDED |
| 10/11/06 Wed | Wuertz, T 11006-CLMS/ 465 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Claims* "PHONE CALL WITH APHAY LIU (XROADS) REGARDING DISCUSS RECLAMATION PAYMENT ANALYSIS, HEINZ, NESTLE, MGM, SOUTHERN WINE, QUAKER AND MAYBELLINE CLAIMS." |
| 10/11/06 Wed | Wuertz, T 11006-CLMS/ 470 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH JAMIE EDMONSON (XROADS) REGARDING QUAKER RESERVE. |
| 10/11/06 Wed | Wuertz, T 11006-CLMS/ 477 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING NESTLE CLAIMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/11/06 Wed | Young, J 11006-BA/437 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K FAGERSTROM (XROADS) TO DISCUSS LAYOUT OF GUC ANALYSIS TO BE PREPARED |
| 10/11/06 Wed | Young, J 11006-BA/438 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) REGARDING ST. JOHNS & PARTNERS CLAIM |
| 10/12/06 Thu | Cooper, C 21106-FA/2785 | 0.90 | 0.90 | 90.00 | | | & 1 | MATTER:*BK-Fee Application* PHONE CONFERENCE WITH H. ETLIN, T. DOYLE, E. LYONS AND J. SIMON TO DISCUSS FEE AUDITOR'S RESPONSE STRATEGY |
| 10/12/06 Thu | Doyle, T 11006-FA/551 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Fee Application* CONFERENCE CALL WITH H. ETLIN AND J. SIMON (BOTH XROADS) REGARDING FEE AUDITOR REPORTS AND XROADS RESPONSE THERETO |
| 10/12/06 Thu | Edmonson, J 11006-CLMS/524 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH K. FAGERSTROM AND J. YOUNG (XROADS) REGARDING CONTRACT CLAIM ESTIMATES FOR RESERVES. |
| 10/12/06 Thu | Edmonson, J 11006-PLAN/555 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Plan* CONFERENCE CALL WITH S. KAROL (XROADS) REGARDING SOURCES AND USES AND TAX CLAIMS. |
| 10/12/06 Thu | Fagerstrom, K 11006-BA/500 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH AND J YOUNG AND J EDMONSON (XROADS) REGARDING GUC ANALYSIS |
| 10/12/06 Thu | Fagerstrom, K 11006-BA/503 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J YOUNG (XROADS) REGARDING OPEN CLAIMS ISSUES |
| 10/12/06 Thu | Fagerstrom, K 11006-BA/505 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH AND J YOUNG (XROADS) REGARDING GUC ANALYSIS |
| 10/12/06 Thu | Karol, S 11006-CLMS/539 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH JAMIE EDMONSON (XROADS) REGARDING ASSESSMENT TECHNOLOGY AND SOURCES & USES |
| 10/12/06 Thu | Liu, A 21106-CLMS/2184 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE CLAIMS TRANSFER FILE FROM LOGAN AND THE RESERVES SET FOR THE OPEN CLAIMS OF TEAM 2 WITH CITATIONS OF SPECIFIC CLAIMANTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/12/06 Thu | Young, J 11006-BA/515 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH AND K FAGERSTROM (XROADS) REGARDING GUC ANALYSIS |
| 10/12/06 Thu | Young, J 11006-BA/516 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH K FAGERSTROM (XROADS) REGARDING OPEN CLAIMS ISSUES |
| 10/12/06 Thu | Young, J 11006-BA/517 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH AND K FAGERSTROM AND J EDMONSON (XROADS) REGARDING GUC ANALYSIS |
| 10/13/06 Fri | Edmonson, J 11006-CLMS/584 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING CLAIMS ESTIMATES. |
| 10/13/06 Fri | Liu, A 21006-CLMS/2203 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH T WUERTZ (XROADS) REGARDING STATUS CLAIMS RECONCILIATION PROCESS ON THE OPEN ITEMS DISCUSSED WITH WINN-DIXIE |
| 10/13/06 Fri | Wuertz, T 11006-CLMS/590 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS CLAIMS RECONCILIATION PROCESS. |
| 10/16/06 Mon | Fagerstrom, K 11006-BA/604 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH J YOUNG (XROADS) REGARDING PHH LEASE ISSUES |
| 10/16/06 Mon | Gaston, B 11006-TAX/651 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Tax* CALL WITH J. YOUNG (XROADS) TO REVIEW WORK PRODUCT RELATED TO 10/18 PROPERTY TAX DECK |
| 10/16/06 Mon | Liu, A 21006-CLMS/2210 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE DETAILS TO THE CLAIM OF MAYBELLINE-GARNIER AND THE CURRENT DISCUSSIONS, THE STATUS OF THE CLAIM OF REDDY ICE WITH THE LARGE DISCREPANCIES, AND REVIEW OF THE PROPOSED NUMBERS OF NESTLE WITH WINN-DIXIE ACCOUNTING" |
| 10/16/06 Mon | Liu, A 21006-CLMS/2227 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE CLAIMS OF DEL LABORATORIES, GORTON'S, AND DEANS SPECIALTY FOODS WITH THE AGREEMENTS FOR 2 OF THE CLAIMS" |
| 10/16/06 Mon | Wuertz, T 11006-CLMS/632 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING OUTSTANDING MAYBELLINE CLAIM ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|----------|--------------|------------|------------|---|-------------|
| 10/16/06 Mon | Wuertz, T 11006-CLMS/636 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING DEL LABS AND GORTONS CLAIM ISSUES. |
| 10/16/06 Mon | Young, J 11006-TAX/654 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Tax*<br>MEETING WITH B GASTON (XROADS) TO REVIEW WORK PRODUCT RELATED TO 10/18 PROPERTY TAX DECK |
| 10/17/06 Tue | Cooper, C 21106-FA/2795 | 0.30 | 0.30 | 30.00 | | | & 1 | MATTER:*BK-Fee Application*<br>PHONE CONVERSATION WITH J. YOUNG AND K. FAGERSTROM REGARDING FEE AUDITOR'S RESPONSE |
| 10/17/06 Tue | Edmonson, J 11006-CLMS/683 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH K. FAGERSTROM (XROADS) REGARDING XEROX CLAIM RESERVE. |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1064 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Fee Application*<br>DISCUSSION WITH J YOUNG (XROADS) REGARDING REVIEW OF FEE AUDITOR REPORTS |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1094 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Fee Application*<br>MEETING WITH J YOUNG (XROADS) AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1104 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Fee Application*<br>MEETING WITH J YOUNG (XROADS) REGARDING REPORT FORMAT FOR SUMMARIZATION OF FEE AUDITOR REPORTS |
| 10/17/06 Tue | Wuertz, T 11006-CLMS/693 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF NESTLE AND HEINZ CLAIMS. |
| 10/17/06 Tue | Young, J 11006-BA/676 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING PHH LEASE ISSUES |
| 10/18/06 Wed | Edmonson, J 11006-CLMS/732 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH B. GASTON (XROADS) REGARDING TRANSFERRED CLAIMS SUBJECT TO CURE PAYMENTS. |
| 10/18/06 Wed | Liu, A 21106-CLMS/2258 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS AND THE OPEN ISSUES OF THE CLAIMS OF TEAM#2 IN PREPARATION OF THE WEEKLY MEETING WITH WINN-DIXIE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/06 Wed | Liu, A 21006-CLMS/2259 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PROPOSAL FROM WINN-DIXIE TO RESOLVE THE CLAIM OF MAYBELLINE AND THE EXPLANATION OF THE DIFFERENT PIECES TO ARRIVE AT THE PROPOSED AMOUNT |
| 10/18/06 Wed | Wuertz, T 11006-CLMS/743 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING MAYBELLINE CLAIM ISSUES. |
| 10/18/06 Wed | Wuertz, T 11006-CLMS/744 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "PHONE CALL WITH APHAY LIU (XROADS) REGARDING MAYBELLINE, NESTLE, AND HEINZ CLAIM ISSUES." |
| 10/18/06 Wed | Young, J 11006-FA/1144 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Fee Application* MEETING WITH K FAGERSTROM (XROADS) REGARDING REPORT FORMAT FOR SUMMARIZATION OF FEE AUDITOR REPORTS |
| 10/19/06 Thu | Edmonson, J 11006-CLMS/774 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH J. YOUNG (XROADS) REGARDING RESOLUTION OF KONICA CLAIM NUMBER 8469. |
| 10/19/06 Thu | Edmonson, J 11006-PLAN/802 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Plan* TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING CLAIM RESERVES UNDER THE PLAN. |
| 10/19/06 Thu | Fagerstrom, K 11006-BA/757 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH B GASTON (XROADS) REGARDING REAL ESTATE CURES |
| 10/19/06 Thu | Fagerstrom, K 11006-FA/794 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Fee Application* MEETINGS WITH J YOUNG (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 10/19/06 Thu | Fagerstrom, K 11006-FA/795 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Fee Application* MEETINGS WITH J YOUNG (XROADS) AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 10/19/06 Thu | Gaston, B 11006-BA/762 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS REAL ESTATE CURE COST ANALYSIS |
| 10/19/06 Thu | Liu, A 21006-CLMS/2285 | 0.50 | 0.50 | 80.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE OPEN CLAIMS OF TEAM#2 UNDER HIS NEGOTIATION AND DISCUSSIONS WITH THE DIRECT INQUIRIES FROM WINN-DIXIE ACCOUNTING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/19/06 Thu | Wuertz, T 11006-CLMS/789 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH JAMIE EDMONSON (XROADS) REGARDING UNRESOLVED CLAIMS ISSUES AND IMPACT OF CONFIRMATION TIMING. |
| 10/19/06 Thu | Wuertz, T 11006-CLMS/792 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* "PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF HEINZ, WARNET LAMBERT, WYETH, MGM, LIBBEY GLASS, AND SCHUSTER NEGOTIATIONS." |
| 10/19/06 Thu | Young, J 11006-FA/796 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Fee Application* MEETING WITH K FAGERSTROM AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 10/19/06 Thu | Young, J 11006-FA/797 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Fee Application* DISCUSSION WITH K FAGERSTROM (XROADS) TO REVIEW FEE AUDITOR REPORTS |
| 10/23/06 Mon | Cooper, C 21006-CA/2306 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Case Administration* DISCUSSION WITH LIZ REGARDING TIME AND EXPENSE ENTRY DISCREPANCIES TO ENSURE ACCURATE TIME RECORDING |
| 10/23/06 Mon | Fagerstrom, K 11006-FA/1214 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Fee Application* MEETING WITH C COOPER (XROADS) AND T DOYLE (XROADS) REGARDING RESPONSE TO FEE AUDITOR REPORT |
| 10/24/06 Tue | Cooper, C 21006-CA/2335 | 0.70 | 0.70 | 70.00 | | | & 1 | MATTER:*BK-Case Administration* "TELECONFERENCE WITH T. DOYLE , K. FAGERSTROM , B. GASTON AND E. LYONS REGARDING FEE AUDITOR RESPONSE ISSUES" |
| 10/24/06 Tue | Doyle, T 11006-FA/934 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Fee Application* "CONFERENCE CALL REGARDING ANALYSIS OF XROADS BILLING STATEMENTS FOR PREPARATION OF RESPONSE TO STUART MAUE REPORTS - K. FAGERSTROM, JMS: H. ETLIN, C. COOPER" |
| 10/24/06 Tue | Edmonson, J 11006-CLMS/906 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH J. YOUNG (XROADS) TO DISCUSS KONICA SETTLEMENT NEGOTIATION STRATEGY. |
| 10/24/06 Tue | Edmonson, J 11006-PLAN/939 | 3.50 | 3.50 | 1,400.00 | | | & 1 | MATTER:*BK-Plan* MEETING WITH S. KAROL (XROADS) TO REVIEW AND ANALYZE CLAIMS AND RESERVE ESTIMATES FOR PLAN DISTRIBUTION PURPOSES. |
| 10/24/06 Tue | Fagerstrom, K 11006-FA/936 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Fee Application* CALL WITH J YOUNG (XROADS) REGARDING FEE AUDITOR RESPONSE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Fee Application* |
| 10/24/06 Tue | Fagerstrom, K      11006-FA/1244 | 0.80 | 0.80 | 320.00 | | | & 1 | CALL WITH T DOYLE, E LYONS, C COOPER AND B GASTON (ALL XROADS) REGARDING FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Gaston, B      11006-CLMS/913 | 0.40 | 0.40 | 160.00 | | | & 1 | "CALL WITH S. KAROL (XROADS) TO DISCUSS OBJECTION BY BUNDY, LL FOR STORE 1417" |
| | | | | | | | | MATTER:*BK-Fee Application* |
| 10/24/06 Tue | Gaston, B      11006-FA/1234 | 0.80 | 0.80 | 320.00 | | | & 1 | CALL WITH T DOYLE, E LYONS, C COOPER AND K. FAGERSTROM (ALL XROADS) REGARDING FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Karol, S      11006-CLMS/923 | 0.80 | 0.80 | 320.00 | | | & 1 | CALL WITH JAMIE EDMONSON (XROADS) TO DISCUSS RESOLUTION OF CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Karol, S      11006-CLMS/924 | 0.40 | 0.40 | 160.00 | | | & 1 | "CALL WITH BRYAN GASTON (XROADS) TO DISCUSS OBJECTION BY BUNDY, LL FOR STORE 1417 " |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Liu, A      21006-CLMS/2346 | 0.80 | 0.80 | 128.00 | | | & 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING THE STATUS ON THE OPEN ITEMS OF TEAM#2 WITH INDIVIDUAL INQUIRIES OF CERTAIN CLAIMS |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Liu, A      21006-CLMS/2361 | 1.20 | 1.20 | 192.00 | | | & 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING THE LOG OF THE UNRESOLVED CLAIMS OF TEAM#2 ALONG WITH UPDATED NOTES TO THE STATUS OF THE CLAIMS AND THE ALLOWED RESERVE AMOUNTS |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Liu, A      21006-CLMS/2362 | 0.60 | 0.60 | 96.00 | | | & 1 | DISCUSSION WITH T WUERTZ (XROADS) REGARDING THE DETAILS TO THEIR PROPOSAL AND PREVIOUS DISCUSSIONS WITH THE CLAIM OF QUAKER SALES |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Wuertz, T      11006-CLMS/927 | 0.80 | 0.80 | 320.00 | | | & 1 | MEETING WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIMS ISSUES AND NEXT STEPS TO BRING RESOLUTION TO ISSUES. |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Wuertz, T      11006-CLMS/928 | 0.60 | 0.60 | 240.00 | | | & 1 | "MEETING WITH APHAY LIU (XROADS) REGARDING QUAKER CLAIM, PROPOSED RESOLUTION, AND STATUS OF CURRENT NEGOTIATIONS." |
| | | | | | | | | MATTER:*BK-Claims* |
| 10/24/06 Tue | Wuertz, T      11006-CLMS/929 | 1.20 | 1.20 | 480.00 | | | & 1 | "MEETING WITH APHAY LIU (XROADS) REGARDING LOG OF UNRESOLVED CLAIMS OF TEAM #2, UPDATED NOTES TO THE STATUS OF CLAIMS, AND RESERVE ANALYSIS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/24/06 Tue | Young, J 11006-BA/891 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>TELEPHONIC MEETING WITH J EDMONSON (XROADS) TO DISCUSS LONGACRE/KONICA CLAIM NEGOTIATIONS |
| 10/24/06 Tue | Young, J 11006-FA/1274 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Fee Application*<br>CALL WITH K FAGERSTROM (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 10/25/06 Wed | Edmonson, J 11006-CLMS/966 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims*<br>"CALL WITH S. KAROL AND B. GASTON (BOTH XROADS) TO DISCUSS STATUS OF REAL ESTATE CURE COSTS, CLASS 10 SECURED TAX CLAIMS AND RESPONSES TO REAL ESTATE CLAIM OBJECTIONS " |
| 10/25/06 Wed | Edmonson, J 11006-CLMS/971 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH A. LIU (XROADS) REGARDING CLAIMS RESERVES AND ESTIMATES. |
| 10/25/06 Wed | Edmonson, J 11006-CLMS/974 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH S. KAROL (XROADS) REGARDING CLASS 13 CLAIMS. |
| 10/25/06 Wed | Edmonson, J 11006-CLMS/975 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH S. KAROL (XROADS) REGARDING CLASS 14 CLAIMS |
| 10/25/06 Wed | Edmonson, J 11006-CLMS/976 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Claims*<br>MEETING WITH S. KAROL (XROADS) REGARDING CLASS 16 CLAIMS |
| 10/25/06 Wed | Edmonson, J 11006-PLAN/1017 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Plan*<br>MEETING WITH S. KAROL (XROADS) REGARDING CLAIMS ESTIMATES AND RESERVES FOR PLAN DISTRIBUTION. |
| 10/25/06 Wed | Fagerstrom, K 11006-BA/945 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J YOUNG (XROADS) TO DISCUSS CF SAUER |
| 10/25/06 Wed | Fagerstrom, K 11006-BA/946 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J YOUNG (XROADS) TO DISCUSS STATUS OF CURE ANALYSIS |
| 10/25/06 Wed | Fagerstrom, K 11006-BA/949 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH J. YOUNG AND B. GASTON (BOTH XROADS) TO DISCUSS STATUS OF REAL ESTATE CURE COSTS, CLASS 10 SECURED TAX CLAIMS AND RESPONSES TO REAL ESTATE CLAIM OBJECTIONS " |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/25/06 Wed | Gaston, B 11006-CLMS/980 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL WITH S. KAROL AND J. EDMONSON (XROADS) TO DISCUSS STATUS OF REAL ESTATE CURE COSTS, CLASS 10 SECURED TAX CLAIMS AND RESPONSES TO REAL ESTATE CLAIM OBJECTIONS" |
| 10/25/06 Wed | Gaston, B 11006-CLMS/990 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL WITH J. YOUNG AND K. FAGERSTROM (XROADS) TO DISCUSS STATUS OF REAL ESTATE CURE COSTS, CLASS 10 SECURED TAX CLAIMS AND RESPONSES TO REAL ESTATE CLAIM OBJECTIONS" |
| 10/25/06 Wed | Karol, S 11006-CLMS/997 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH JAMIE EDMONSON (XROADS) REGARDING CLASS 16 CLAIMS |
| 10/25/06 Wed | Karol, S 11006-CLMS/999 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL WITH J. EDMONSON AND BRYAN GASTON (BOTH XROADS) TO DISCUSS STATUS OF REAL ESTATE CURE COSTS, CLASS 10 SECURED TAX CLAIMS AND RESPONSES TO REAL ESTATE CLAIM OBJECTIONS" |
| 10/25/06 Wed | Karol, S 11006-CLMS/1000 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH JAMIE EDMONSON (XROADS) REGARDING CLASS 13 CLAIMS |
| 10/25/06 Wed | Karol, S 11006-CLMS/1001 | 1.80 | 1.80 | 720.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH JAMIE EDMONSON (XROADS) REGARDING CLASS 14 CLAIMS |
| 10/25/06 Wed | Karol, S 11006-CLMS/1003 | 1.90 | 1.90 | 760.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH JAMIE EDMONSON (XROADS) REGARDING CLAIMS ESTIMATES AND RESERVES |
| 10/25/06 Wed | Liu, A 21006-CLMS/2377 | 0.10 | 0.10 | 16.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH J EDMONSON (XROADS) REGARDING THE ESTIMATED ALLOWED AMOUNT FOR THE DISPUTED CLAIMS OF TEAM#2 AND THE DATA NEEDED FOR THE SPREADSHEET |
| 10/25/06 Wed | Liu, A 21006-CLMS/2382 | 0.10 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE KRISPY KREME CLAIM OWED TO ASM CAPITAL AND POTENTIAL LITIGATION TO RESOLVE THE DISPUTE |
| 10/25/06 Wed | Liu, A 21006-CLMS/2385 | 0.20 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH S KAROL AND J EDMONSON (XROADS) REGARDING THE ESTIMATION NEEDED FOR THE DISPUTED TEAM#2 CLAIMS BETWEEN THE ALLOWED AND THE MAXIMUM AMOUNTS |
| 10/25/06 Wed | Liu, A 21006-CLMS/2389 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSION WITH T WUERTZ (XROADS) REGARDING THE ALLOWED AMOUNT OF THE CLAIM OF MEAD JOHNSON AND THE PREVIOUS AMOUNTS USED ON DISPUTED CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/25/06 Wed | Wuertz, T 11006-CLMS/1010 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING MEAD JOHNSON RECONCILIATION. |
| 10/25/06 Wed | Young, J 11006-BA/958 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> "CALL WITH B GASTON AND K. FAGERSTROM (XROADS) TO DISCUSS STATUS OF REAL ESTATE CURE COSTS, CLASS 10 SECURED TAX CLAIMS AND RESPONSES TO REAL ESTATE CLAIM OBJECTIONS" |
| 10/25/06 Wed | Young, J 11006-BA/959 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CALL WITH K FAGERSTROM (XROADS) TO DISCUSS CF SAUER |
| 10/26/06 Thu | Doyle, T 11006-CLMS/1032 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH VANDER HOOVEN & WUERTZ REGARDING PACA CLAIMANT MATTERS |
| 10/26/06 Thu | Edmonson, J 11006-CLMS/1039 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH S. KAROL AND B. GASTON (XROADS) REGARDING CLASS 13 LANDLORD CLAIMS. |
| 10/26/06 Thu | Edmonson, J 11006-PLAN/1082 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Plan* <br> CALL WITH S. KAROL (XROADS) TO DISCUSS CLASS 16 CLAIM RESERVE. |
| 10/26/06 Thu | Edmonson, J 11006-PLAN/1087 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:*BK-Plan* <br> "CALL WITH S. KAROL (XROADS) TO DISCUSS CLASSES 13, 14 AND 16 CLAIM RESERVES " |
| 10/26/06 Thu | Gaston, B 11006-CLMS/1052 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH J. EDMONSON AND S. KAROL (BOTH XROADS) TO DISCUSS CLASS 13 CLAIM RESERVE |
| 10/26/06 Thu | Karol, S 11006-CLMS/1066 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH J. EDMONSON AND B. GASTON (BOTH XROADS) TO DISCUSS CLASS 13 CLAIM RESERVE |
| 10/26/06 Thu | Karol, S 11006-CLMS/1069 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH J. EDMONSON (XROADS) TO DISCUSS CLASS 16 CLAIM RESERVE |
| 10/26/06 Thu | Liu, A 21006-CLMS/2400 | 1.60 | 1.60 | 256.00 | | | & 1 | MATTER:*BK-Claims* <br> "MEETING WITH T WUERTZ (XROADS) TO DISCUSS CURRENT STATUS OF MGM, NESTLE, MEAD JOHNSON, REDDY ICE, WYETH AND HEINZ CLAIMS IN PREPARATION OF MEETINGS WITH D BRYANT (WINN-DIXIE) TO DISCUSS PROPOSED RESOLUTIONS" |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/26/06 Thu | Liu, A 21006-CLMS 2410 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* <br> "CONFERENCE CALL WITH T DOYLE (XROADS), J VANDER HOOVEN (XROADS) AND T WUERTZ (XROADS) REGARDING THE NEXT STEPS TO RESOLVE THE RECLAMATION CLAIM PAYMENT ISSUES WITH ASM CAPITAL" |
| 10/26/06 Thu | Wuertz, T 11006-CLMS 1080 | 1.60 | 1.60 | 640.00 | | | & 1 | MATTER:*BK-Claims* <br> "MEETING WITH APHAY LIU (XROADS) TO DISCUSS CURRENT STATUS OF MGM, NESTLE, MEAD JOHNSON, REDDY ICE, WYETH AND HEINZ CLAIMS IN PREPARATION OF MEETINGS WITH DERRICK BRYANT (WD) TO DISCUSS PROPOSED RESOLUTIONS." |
| 10/27/06 Fri | Edmonson, J 11006-PLAN 1126 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Plan* <br> "TELEPHONE CALL WITH S. KAROL (XROADS) TO DISCUSS CLASS 13, 14 AND 16 CLAIM RESERVES FOR BEST AND RECOMMENDED SCENARIOS." |
| 10/27/06 Fri | Karol, S 11006-CLMS 1108 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* <br> "CALL WITH JAMIE EDMONSON (XROADS) REGARDING CLASSES 13, 14 AND 16 CLAIMS" |
| 10/30/06 Mon | Edmonson, J 11106-PLAN 1168 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Plan* <br> TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING CLAIMS RESERVES. |
| 10/30/06 Mon | Fagerstrom, K 11106-BA 1128 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> DISCUSSIONS WITH J YOUNG (XROADS) REGARDING PHH PAYMENTS |
| 10/30/06 Mon | Gaston, B 11106-CLMS 1144 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH S. KAROL (XROADS) RE OBJECTION TO ASSUMED LEASE CLAIMS |
| 10/30/06 Mon | Karol, S 11106-CLMS 1149 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH JAMIE EDMONSON (XROADS) REGARDING CLASS 16 |
| 10/30/06 Mon | Karol, S 11106-CLMS 1155 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH BRYAN GASTON (XROADS) RE OBJECTION TO ASSUMED LEASE CLAIMS |
| 10/30/06 Mon | Liu, A 21106-CLMS 2421 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE EMAILS ON THE CURRENT STATUS OF THE CLAIM PROPOSALS IN PREPARATION FOR MEETING WITH WINN-DIXIE ACCOUNTING |
| 10/30/06 Mon | Wuertz, T 11106-CLMS 1161 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> PHONE CALL WITH APHAY LIU (XROADS) REGARDING OUTSTANDING HI-PRIORITY CLAIMS ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/30/06 Mon | Young, J 11106-BA/1133 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) RE PHH PAYMENT OBLIGATIONS |
| 10/31/06 Tue | Cooper, C 21106-CA/2440 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:*BK-Case Administration* "PHONE CONFERENCE WITH K. FAGERSTROM (XROADS) AND T. DOYLE (XROADS) REGARDING POTENTIAL DUPLICATE ENTRIES AND BLOCKED TIME ENTRIES ANALYZED IN STUART MAUE 1ST, 2ND AND 3RD INTERIM REPORTS" |
| 10/31/06 Tue | Edmonson, J 11106-CLMS/1194 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Claims* TELEPHONE CONFERENCE WITH J. YOUNG (XROADS) REGARDING CONTRACT CLAIMS. |
| 10/31/06 Tue | Edmonson, J 11106-PLAN/1239 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Plan* "CALL WITH S. KAROL (XROADS) REGARDING CLASSES 13, 14 AND 16 ESTIMATES." |
| 10/31/06 Tue | Fagerstrom, K 11106-BA/1180 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH B GASTON (XROADS) REGARDING DEFERRED MAINTENANCE CLAIMS |
| 10/31/06 Tue | Fagerstrom, K 11106-BA/1181 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J YOUNG (XROADS) REGARDING NON-REAL ESTATE CURE ANALYSIS |
| 10/31/06 Tue | Gaston, B 11106-CLMS/1202 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH K. FAGERSTROM (XROADS) REGARDING DEFERRED MAINTENANCE CLAIMS |
| 10/31/06 Tue | Karol, S 11106-CLMS/1217 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* "CALL WITH JAMIE EDMONSON (XROADS) REGARDING CLASSES 13, 14 AND 16 ESTIMATES" |
| 10/31/06 Tue | Liu, A 21106-CLMS/2449 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PROPOSAL FOR MAYBELLINE AND THE DETAILS TO THE MULTIPLE PARTS AND THE CLAIM RESERVE ANALYSIS |
| 10/31/06 Tue | Liu, A 21106-CLMS/2450 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING STATUS OF THE CLAIMS OF GWALTNEY SMITHFIELD AND SMITHFIELD PACKING FOR THE CLAIMS RESERVE ANALYSIS. |
| 10/31/06 Tue | Liu, A 21106-CLMS/2451 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE SETTLEMENT AND RESOLUTION TO THE CLAIMS OF KELLOGGS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/31/06 Tue | Wuertz, T 11106-CLMS/1224 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING KELLOGG CLAIMS RESOLUTIONS. |
| 10/31/06 Tue | Wuertz, T 11106-CLMS/1231 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:*BK-Claims* "PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF GWALTNEY SMITHFIELD AND SMITHFIELD PACKING ANALYSIS, AND CLAIM RESERVE ANALYSIS." |
| 10/31/06 Tue | Wuertz, T 11106-CLMS/1232 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF MAYBELLINE ANALYSIS AND CLAIM RESERVE ANALYSIS. |
| 10/31/06 Tue | Young, J 11106-BA/1185 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) RE NON-REAL ESTATE CURE OBLIGATIONS |
| 11/01/06 Wed | Etlin, H 11106-CLMS/1255 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Claims* DISCUSS REMAINING CLAIMS PROCESS WITH S KAROL (XROADS) |
| 11/01/06 Wed | Gaston, B 11106-CLMS/1256 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS CLASS 13 CLAIM RESERVES |
| 11/01/06 Wed | Karol, S 11106-BO/1247 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Business Operations* MEETING WITH HOLLY ETLIN (XROADS) REGARDING STAFFING |
| 11/01/06 Wed | Liu, A 21106-CLMS/2463 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE REMAINING PAYMENTS ON THE RECLAMATION CLAIMANTS WHO OPTED-IN AND THE POTENTIAL ISSUES WITH THE PAYMENTS MADE |
| 11/01/06 Wed | Liu, A 21106-CLMS/2480 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE RESOLUTION TO THE DISCREPANCIES TO THE RECLAMATION CLAIM FROM LOGAN'S DATABASE AND THE MASTERLIST ALONG WITH THE EMAILS AND FILES ON THE TREATMENT TO RESOLVE THE DIFFERENCES |
| 11/01/06 Wed | Wuertz, T 11106-CLMS/1269 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* "PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHEDULE OF REMAINING AMERICAN ITALIAN PASTA, NCR RECLAMATION PAYMENTS, AND REVISED CLAIM AMOUNTS FOR CERTAIN LIQUOR DISTRIBUTORS. " |
| 11/01/06 Wed | Wuertz, T 11106-CLMS/1271 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHEDULE OF REMAINING RECLAMATION PAYMENTS AND RECONCILIATION WITH DATA ON LOGAN SYSTEM. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/02/06 Thu | Gaston, B 11106-BA/1281 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH S. KAROL (XROADS) TO DISCUSS REAL ESTATE CURE COSTS |
| 11/02/06 Thu | Gaston, B 11106-CLMS/1289 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH S. KAROL (XROADS) TO DISCUSS CLASS 13 CLAIM RESERVE |
| 11/02/06 Thu | Karol, S 11106-CLMS/1300 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) TO DISCUSS REAL ESTATE CURE COSTS |
| 11/02/06 Thu | Karol, S 11106-CLMS/1305 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH J. VANDER HOOVEN (XROADS) REGARDING CLAIMS STATUS AND STAFFING |
| 11/02/06 Thu | Karol, S 11106-CLMS/1306 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) REGARDING CLASS 13 CLAIM RESERVE |
| 11/02/06 Thu | Liu, A 21106-CLMS/2489 | 0.30 | 0.30 | 48.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE POTENTIAL WORKPLAN AND TIMELINE FOR NEXT WEEK ON THE CLAIMS ALONG WITH CURRENT OPEN ISSUES ON THE CLAIMS |
| 11/02/06 Thu | Liu, A 21106-CLMS/2497 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE PRIORITY CLAIMS TO SEEK APPROVAL FROM WINN-DIXIE ACCOUNTING AND THE EXPLANATION OF THE PROPOSALS |
| 11/02/06 Thu | Vander Hooven, J 11106-CLMS/1307 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALLS WITH SHEON KAROL (XROADS) REGARDING REAL ESTATE AND CLAIM RECONCILIATION MATTERS |
| 11/02/06 Thu | Wuertz, T 11106-CLMS/1309 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING WORKPLAN AND TIMELINE REGARDING REMAINING UNRESOLVED CLAIMS. |
| 11/02/06 Thu | Wuertz, T 11106-CLMS/1310 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING PRIORITY CLAIMS AND STATUS OF APPROVAL OF PROPOSALS FROM WINN-DIXIE ACCOUNTING STAFF. |
| 11/03/06 Fri | Gaston, B 11106-CLMS/1330 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH J. YOUNG (XROADS) TO DISCUSS REAL ESTATE CURE COSTS AND CLAIMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/06 Fri | Liu, A 21106-CLMS/2507 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ADDITIONAL INFORMATION ON THE WORKPLAN FOR NEXT WEEK AND THE STATUS OF THE RECLAMATION CLAIM OWED AS OF CONFIRMATION |
| 11/03/06 Fri | Wuertz, T 11106-CLMS/1338 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIMS AND WORKPLAN FOR UPCOMING WEEK. |
| 11/03/06 Fri | Wuertz, T 11106-CLMS/1339 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIMS AND WORKPLAN FOR UPCOMING WEEK. |
| 11/03/06 Fri | Young, J 11106-BA/1320 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH B GASTON (XROADS) TO DISCUSS REAL ESTATE CURE COSTS AND CLAIMS |
| 11/06/06 Mon | Gaston, B 11106-CLMS/1378 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS ANALYSIS OF DEFERRED MAINTENANCE AND REPAIR REAL ESTATE CLAIMS |
| 11/07/06 Tue | Edmonson, J 11106-CLMS/1414 | 0.10 | 0.10 | 50.00 | | | & 1 | MATTER:*BK-Claims* TELEPHONE CALL WITH T. WUERTZ (XROADS) REGARDING SCHUSTER MARKETING CLAIM AND TREATMENT UNDER THE PLAN |
| 11/07/06 Tue | Fagerstrom, K 11106-BA/1395 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* CALL WITH J YOUNG AND B GASTON (XROADS) REGARDING STATUS OF REAL ESTATE CLAIM PROJECT |
| 11/07/06 Tue | Fagerstrom, K 11106-BA/1398 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH B GASTON (XROADS) REGARDING REAL ESTATE DEFERRED MAINTENANCE CLAIMS ANALYSIS |
| 11/07/06 Tue | Gaston, B 11106-CLMS/1416 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH J YOUNG AND K. FAGERSTROM (XROADS) REGARDING STATUS OF REAL ESTATE CLAIM PROJECT |
| 11/07/06 Tue | Gaston, B 11106-CLMS/1424 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims* DISCUSSION WITH K. FAGERSTROM (XROADS) REGARDING REAL ESTATE DEFERRED MAINTENANCE CLAIMS ANALYSIS |
| 11/07/06 Tue | Wuertz, T 11106-CLMS/1429 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) REGARDING SCHUSTER CLAIM AND CLAIM CLASS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/07/06 Tue | Wuertz, T 11106-CLMS/1430 | 0.20 | 0.20 | 100.00 | | | & 1 | PHONE CALL WITH JAMIE EDMONSON (XROADS) REGARDING RECLAMATION CLAIMANT CLAIMS CLASSES. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/07/06 Tue | Young, J 11106-BA/1408 | 0.80 | 0.80 | 400.00 | | | & 1 | CALL WITH K FAGERSTROM AND B GASTON (XROADS) REGARDING STATUS OF REAL ESTATE CLAIM PROJECT |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/08/06 Wed | Fagerstrom, K 11106-BA/1445 | 0.80 | 0.80 | 400.00 | | | & 1 | MEETING WITH B GASTON (XROADS) TO DISCUSS STRUCTURE OF REAL ESTATE CLAIMS REPORTING TOOL |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 11/08/06 Wed | Fagerstrom, K 11106-CA/1458 | 0.80 | 0.80 | 400.00 | | | 1 | DISCUSSION WITH T DOYLE (XROADS) REGARDING FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/08/06 Wed | Gaston, B 11106-CLMS/1482 | 0.80 | 0.80 | 400.00 | | | & 1 | MEETING WITH K. FAGERSTROM (XROADS) TO DISCUSS STRUCTURE OF REAL ESTATE CLAIMS REPORTING TOOL |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/08/06 Wed | Liu, A 21106-CLMS/2568 | 0.20 | 0.20 | 32.00 | | | & 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE STATUS OF THE CLAIM OF LIBBEY GLASS AND THE UPCOMING DISCUSSION WITH THEIR COUNSEL |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/08/06 Wed | Liu, A 21106-CLMS/2577 | 0.40 | 0.40 | 64.00 | | | & 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE OPEN ITEMS ON THE CLAIM OF PINNACLE FOODS AND THE RESEARCH NEEDED ON THE CHARGEBACKS AND THE PREFERENCE CLAIM OF DIAL CORPORATION |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/08/06 Wed | Wuertz, T 11106-CLMS/1492 | 0.40 | 0.40 | 200.00 | | | & 1 | "PHONE CALL WITH APHAY LIU (XROADS) REGARDING PINNACLE FOODS, DIAL CORP, AND US FOODSERVICE RECLAMATION CLAIM AMOUNT ISSUES." |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/08/06 Wed | Wuertz, T 11106-CLMS/1498 | 0.20 | 0.20 | 100.00 | | | & 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING LIBBEY GLASS CLAIM AND STRATEGY FOR RESOLVING CLAIM ISSUES. |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 11/09/06 Thu | Edmonson, J 11106-CA/1527 | 0.20 | 0.20 | 100.00 | | | & 1 | TELEPHONE CALL WITH S. KAROL AND J. VANDER HOOVEN (BOTH XROADS) REGARDING STAFFING FOR REAL ESTATE CLAIM WORK |
| | | | | | | | | MATTER:*BK-Case Administration* |
| 11/09/06 Thu | Edmonson, J 11106-CA/1528 | 0.20 | 0.20 | 100.00 | | | 1 | TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING STAFFING NEEDS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/09/06 Thu | Edmonson, J 11106-CLMS/1536 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims*<br>TELEPHONE CALL WITH T. WUERTZ (XROADS) REGARDING REAL ESTATE CLAIMS ISSUES |
| 11/09/06 Thu | Edmonson, J 11106-PLAN/1569 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Plan*<br>"CONFERENCE CALL WITH B. GASTON, K. FAGERSTROM, AND S. KAROL (XROADS) REGARDING REAL ESTATE CURE AND OBJECTION RESPONSE ISSUES" |
| 11/09/06 Thu | Etlin, H 11106-CA/1529 | 0.90 | 0.90 | 450.00 | | | & 1 | MATTER:*BK-Case Administration*<br>CALL WITH BILLING TEAM ON FEE AUDITOR RESPONSE |
| 11/09/06 Thu | Fagerstrom, K 11106-BA/1507 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B GASTON (XROADS) TO DISCUSS REAL ESTATE CURES IN PREPARATION FOR CALL WITH SMITH HULSEY |
| 11/09/06 Thu | Fagerstrom, K 11106-BA/1511 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL REGARDING REAL ESTATE CURES WITH S KAROL, J EDMONSON AND B GASTON (XROADS)" |
| 11/09/06 Thu | Fagerstrom, K 11106-FA/1993 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Fee Application*<br>CONFERENCE CALL WITH H ETLIN, S KAROL AND T DOYLE (XROADS) REGARDING FEE AUDIT RESPONSE |
| 11/09/06 Thu | Gaston, B 11106-BA/1515 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"CALL WITH K. FAGERSTROM, J. EDMONSON AND S. KAROL (ALL XROADS) TO DISCUSS REAL ESTATE CURE COSTS" |
| 11/09/06 Thu | Karol, S 11106-CLMS/1542 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Claims*<br>CALL WITH JAMIE EDMONSON (XROADS) TO DISCUSS REAL ESTATE CURE COST OBJECTIONS AND METHODOLOGY FOR COMPLETION (INCLUDING PARTIAL PARTICIPATION BY XROADS' J. VANDER HOOVEN) |
| 11/09/06 Thu | Karol, S 11106-CLMS/1544 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH JAMIE EDMONSON, BRYAN GASTON AND K. FAGERSTROM (ALL XROADS) TO FOLLOW UP DISCUSSION OF RESOLUTION OF REAL ESTATE CURE COST OBJECTIONS " |
| 11/09/06 Thu | Liu, A 21106-CLMS/2585 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:*BK-Claims*<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE FOLLOW UP TO THE REVISIONS ON THE UNPAID RECLAMATION CLAIM SCHEDULES AND THE WORKPLAN FOR THE NEXT FEW WEEKS ON THE OPEN ITEMS ON THE CLAIMS |
| 11/09/06 Thu | Vander Hooven, J 11106-CLMS/1547 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Claims*<br>CONFERENCE CALL WITH JAMIE EDMONSON AND SHEON KAROL (XROADS) REGARDING REAL ESTATE CLAIM RESOLUTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/09/06 Thu | Wuertz, T 11106-CLMS/1549 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:BK-Claims<br>PHONE CALL WITH APHAY LIU (XROADS) REGARDING REMAINING UNRESOLVED CLAIMS AND WORKPLAN TO MOST EFFICIENTLY FINISH ANALYSIS AND SETTLE. |
| 11/09/06 Thu | Wuertz, T 11106-CLMS/1560 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Claims<br>PHONE CALL WITH JOHN VANDER HOOVEN (XROADS) REGARDING WORKPLAN FOR REAL ESTATE CLAIMS PROJECT. |
| 11/09/06 Thu | Wuertz, T 11106-CLMS/1561 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:BK-Claims<br>PHONE CALL WITH JAMIE EDMONSON (XROADS) REGARDING WORKPLAN FOR REAL ESTATE CLAIMS PROJECT. |
| 11/10/06 Fri | Karol, S 11106-CLMS/1608 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:BK-Claims<br>"CALL WITH JAMIE EDMONSON (XROADS) REGARDING UPDATED LOGAN SPREADSHEETS OF CLASSES 13, 14 AND 16 CLAIMS" |
| 11/12/06 Sun | Liu, A 21106-CLMS/2611 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:BK-Claims<br>DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE DELIVERABLES FOR S EICHEL (SKADDEN) REGARDING THE RECLAMATION CLAIMS AND THE FINAL TALLY ON THE OPT-INS TO THE TRADE LIEN PROGRAM |
| 11/12/06 Sun | Wuertz, T 11106-CLMS/1635 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:BK-Claims<br>PHONE WITH APHAY LIU (XROADS) REGARDING RECLAMATION DATA REQUESTED BY STEVE EICHEL (SKADDEN). |
| 11/13/06 Mon | Cooper, C 21106-FA/2805 | 0.70 | 0.70 | 70.00 | | | & 1 | MATTER:BK-Fee Application<br>DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING DUPLICATED TIME ENTRIES |
| 11/13/06 Mon | Edmonson, J 11106-CLMS/1663 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Claims<br>TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING CLAIMS RESERVE ESTIMATES. |
| 11/13/06 Mon | Fagerstrom, K 11106-BA/1639 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Business Analysis<br>CALL WITH B GASTON (XROADS) REGARDING REAL ESTATE CURE STATUS |
| 11/13/06 Mon | Fagerstrom, K 11106-BA/1646 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Business Analysis<br>CONFERENCE CALL WITH BRYAN GASTON AND S KAROL (XROADS) REGARDING TIMING OF CURE PAYMENTS |
| 11/13/06 Mon | Fagerstrom, K 11106-FA/2023 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Fee Application<br>DISCUSSION WITH C COOPER (XROADS) REGARDING DUPLICATED TIME ENTRIES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/13/06 Mon | Gaston, B 11106-BA/1648 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH S. KAROL (XROADS) REGARDING WORKPLAN FOR COMPLETION OF CURES |
| 11/13/06 Mon | Gaston, B 11106-BA/1654 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH S. KAROL AND K. FAGERSTROM (XROADS) REGARDING TIMING OF CURE PAYMENTS |
| 11/13/06 Mon | Karol, S 11106-CLMS/1668 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH BRYAN GASTON AND K. FAGERSTROM (XROADS) REGARDING TIMING OF CURE PAYMENTS |
| 11/13/06 Mon | Karol, S 11106-CLMS/1670 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> CALL WITH JAMIE EDMONSON (XROADS) REGARDING CLAIMS RESERVE ANALYSIS |
| 11/13/06 Mon | Karol, S 11106-CLMS/1673 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Claims* <br> MEETING WITH BRYAN GASTON (XROADS) REGARDING WORKPLAN FOR COMPLETION OF CURES |
| 11/14/06 Tue | Cooper, C 21106-FA/2633 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER:*BK-Fee Application* <br> MEETING WITH T. DOYLE (XROADS) REGARDING EXPENSES ISSUES WITH THE FEE AUDITOR REPORTS |
| 11/14/06 Tue | Edmonson, J 11106-CLMS/1723 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims* <br> TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING UPDATED CLAIMS RESERVE ANALYSIS. |
| 11/14/06 Tue | Edmonson, J 11106-CLMS/1726 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Claims* <br> TELEPHONE CONFERENCE WITH K. FAGERSTROM (XROADS) REGARDING GE CAPITAL CLAIMS. |
| 11/14/06 Tue | Fagerstrom, K 11106-BA/1695 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:*BK-Business Analysis* <br> DISCUSSION WITH J EDMONSON (XROADS) REGARDING GE LEASES |
| 11/14/06 Tue | Gaston, B 11106-BA/1704 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Business Analysis* <br> MEETING WITH K. FAGERSTROM (XROADS) TO PREPARE FOR DISCUSSION WITH P. PICHULO (WD) REGARDING RESOLUTION OF REAL ESTATE CURE OBJECTIONS |
| 11/14/06 Tue | Liu, A 21106-CLMS/2634 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims* <br> DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE TREATMENT OF THE SCHEDULED CLAIMS OF MAYBELLINE-GARNIER AND THE OPEN ISSUES WITH THE NEGOTIATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/14/06 Tue | Liu, A 21106-CLMS/2647 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:BK-Claims "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE UPDATES NEEDED ON THE REVISED SCHEDULE OF THE RECLAMATION CLAIM FILE TO THE MASTERLIST OF RECLAMATION CLAIM, OPEN ISSUES ON THE LIQUID VENDORS ON THE PAYMENTS MADE IN THE POST-PETITION TO THEIR ADMIN CLAIM, AND THE LAST DATE FOR THE SETTLEMENT OF CLAIMS TO BE PART OF THE FIRST DISTRIBUTION" |
| 11/14/06 Tue | Wuertz, T 11106-CLMS/1748 | 0.20 | 0.20 | 80.00 | | | & 1 | MATTER:BK-Claims PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIMS. |
| 11/14/06 Tue | Wuertz, T 11106-CLMS/1755 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims SECOND PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIMS. |
| 11/14/06 Tue | Young, J 11106-BA/1720 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis TELEPHONIC MEETING WITH K FAGERSTROM (XROADS) RE PHH |
| 11/15/06 Wed | Edmonson, J 11106-PLAN/1822 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Plan TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING REVISED SCHEDULE 6.35 TO EXIT CREDIT FACILITY. |
| 11/15/06 Wed | Gaston, B 11106-BA/1784 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Business Analysis CALL WITH S. KAROL (XROADS) REGARDING CURE PAYMENTS AND REAL ESTATE DEPARTMENT INPUT |
| 11/15/06 Wed | Karol, S 11106-CLMS/1801 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims CALL WITH BRYAN GASTON (XROADS) REGARDING CURE PAYMENTS AND REAL ESTATE DEPARTMENT INPUT |
| 11/15/06 Wed | Liu, A 21106-CLMS/2665 | 0.40 | 0.40 | 64.00 | | | & 1 | MATTER:BK-Claims "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE NEGOTIATIONS WITH THE UNILEVER ENTITIES AND THE POTENTIAL AGREEMENT, THE OPEN ISSUES OF POTENTIAL INCREASE ON THEIR UNSECURED CLAIM, AND THE CURRENT AP BALANCE OF UNILEVER BEST FOODS AND SLIMFAST" |
| 11/15/06 Wed | Wuertz, T 11106-CLMS/1804 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Claims PHONE CALL WITH APHAY LIU (XROADS) REGARDING STATUS OF UNRESOLVED CLAIM ISSUES. |
| 11/15/06 Wed | Wuertz, T 11106-CLMS/1807 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:BK-Claims PHONE CALL WITH APHAY LIU (XROADS) REGARDING RIVERDALE CLAIM DOCUMENTATION. |
| 11/16/06 Thu | Cooper, C 21106-FA/2684 | 0.20 | 0.20 | 20.00 | | | 1 | MATTER:BK-Fee Application PHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING FEE APPLICATION CALCULATIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL | | |  |  |
|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:*BK-Fee Application* |
| 11/16/06 Thu | Edmonson, J 11106-FA/1875 | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING 5TH INTERIM FEE APPLICATION. |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/16/06 Thu | Liu, A 21106-CLMS/2688 | 0.20 | 0.20 | 32.00 | | | 1 | DISCUSSED WITH J EDMONSON (XROADS) REGARDING THE ADDITIONAL RECLAMATION CLAIM OWED FROM ANY ANALYSIS AND THE POSSIBLE ERROR IN THE CALCULATION FROM LOGAN |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/16/06 Thu | Liu, A 21106-CLMS/2692 | 0.10 | 0.10 | 16.00 | | | 1 | DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE CONFIRMATION NEEDED FROM SCHUSTER MARKETING ON THE PAYEE INFORMATION ON THE RECLAMATION CLAIM |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/16/06 Thu | Wuertz, T 11106-CLMS/1868 | 0.20 | 0.20 | 80.00 | | | 1 | PHONE CALL WITH APHAY LIU (XROADS) REGARDING LIBBEY GLASS CLAIM. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/17/06 Fri | Gaston, B 11106-BA/1890 | 0.30 | 0.30 | 120.00 | | | & 1 | CALL WITH S. KAROL (XROADS) REGARDING CURE COST LETTER |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/17/06 Fri | Karol, S 11106-CLMS/1906 | 0.30 | 0.30 | 120.00 | | | & 1 | CALL WITH BRYAN GASTON (XROADS) REGARDING CURE COST LETTER |
| | | | | | | | | MATTER:*BK-Fee Application* |
| 11/20/06 Mon | Edmonson, J 11106-FA/1953 | 0.30 | 0.30 | 120.00 | | | & 1 | TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING FIFTH INTERIM FEE APPLICATION. |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/20/06 Mon | Gaston, B 11106-BA/1925 | 0.60 | 0.60 | 240.00 | | | & 1 | CALL WITH S. KAROL (XROADS) TO DISCUSS LETTER TO ACCOMPANY REAL ESTATE CURE PAYMENTS |
| | | | | | | | | MATTER:*BK-Business Analysis* |
| 11/20/06 Mon | Karol, S 11106-BA/1934 | 0.60 | 0.60 | 240.00 | | | & 1 | CALL WITH BRYAN GASTON (XROADS) TO DISCUSS LETTER TO ACCOMPANY REAL ESTATE CURE PAYMENTS |
| | | | | | | | | MATTER:*BK-Fee Application* |
| 11/20/06 Mon | Karol, S 11106-FA/1961 | 0.30 | 0.30 | 120.00 | | | & 1 | DISCUSSION WITH JAMIE EDMONSON (XROADS) RE 5TH INTERIM FEE APPLICATION |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/20/06 Mon | Wuertz, T 11106-CLMS/1944 | 0.40 | 0.40 | 160.00 | | | 1 | "PHONE CALL WITH APHAY LIU (XROADS) REGARDING RECLAMATION PAYMENTS, MAYBELLINE, LIBBEY GLASS, AND PEPSI CLAIMS." |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
|      | TOTAL OF ALL ENTRIES |  | 158.10 | $64,568.00 | | | | |
|      | TOTAL ENTRY COUNT: | 298 | | | | | | |
|      | TOTAL TASK COUNT: | 298 | | | | | | |
|      | TOTAL OF & ENTRIES | | 137.30 | $56,332.00 | | | | |
|      | TOTAL ENTRY COUNT: | 242 | | | | | | |
|      | TOTAL TASK COUNT: | 242 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cooper, C | 4.40 | 440.00 | 0.00 | 0.00 | 4.40 | 440.00 | 0.00 | 0.00 | 4.40 | 440.00 |
| Doyle, T | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 |
| Edmonson, J | 20.90 | 8,720.00 | 0.00 | 0.00 | 20.90 | 8,720.00 | 0.00 | 0.00 | 20.90 | 8,720.00 |
| Etlin, H | 2.10 | 1,050.00 | 0.00 | 0.00 | 2.10 | 1,050.00 | 0.00 | 0.00 | 2.10 | 1,050.00 |
| Fagerstrom, K | 31.70 | 14,640.00 | 0.00 | 0.00 | 31.70 | 14,640.00 | 0.00 | 0.00 | 31.70 | 14,640.00 |
| Gaston, B | 19.50 | 9,030.00 | 0.00 | 0.00 | 19.50 | 9,030.00 | 0.00 | 0.00 | 19.50 | 9,030.00 |
| Karol, S | 21.70 | 9,530.00 | 0.00 | 0.00 | 21.70 | 9,530.00 | 0.00 | 0.00 | 21.70 | 9,530.00 |
| Liu, A | 16.80 | 2,688.00 | 0.00 | 0.00 | 16.80 | 2,688.00 | 0.00 | 0.00 | 16.80 | 2,688.00 |
| Vander Hooven, J | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| Wuertz, T | 17.80 | 7,890.00 | 0.00 | 0.00 | 17.80 | 7,890.00 | 0.00 | 0.00 | 17.80 | 7,890.00 |
| Young, J | 20.10 | 9,240.00 | 0.00 | 0.00 | 20.10 | 9,240.00 | 0.00 | 0.00 | 20.10 | 9,240.00 |
| | 158.10 | $64,568.00 | 0.00 | $0.00 | 158.10 | $64,568.00 | 0.00 | $0.00 | 158.10 | $64,568.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cooper, C | 2.60 | 260.00 | 0.00 | 0.00 | 2.60 | 260.00 | 0.00 | 0.00 | 2.60 | 260.00 |
| Doyle, T | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 | 0.00 | 0.00 | 2.10 | 840.00 |
| Edmonson, J | 16.50 | 6,860.00 | 0.00 | 0.00 | 16.50 | 6,860.00 | 0.00 | 0.00 | 16.50 | 6,860.00 |
| Etlin, H | 2.10 | 1,050.00 | 0.00 | 0.00 | 2.10 | 1,050.00 | 0.00 | 0.00 | 2.10 | 1,050.00 |
| Fagerstrom, K | 26.80 | 12,470.00 | 0.00 | 0.00 | 26.80 | 12,470.00 | 0.00 | 0.00 | 26.80 | 12,470.00 |
| Gaston, B | 17.80 | 8,220.00 | 0.00 | 0.00 | 17.80 | 8,220.00 | 0.00 | 0.00 | 17.80 | 8,220.00 |
| Karol, S | 19.10 | 8,230.00 | 0.00 | 0.00 | 19.10 | 8,230.00 | 0.00 | 0.00 | 19.10 | 8,230.00 |
| Liu, A | 15.20 | 2,432.00 | 0.00 | 0.00 | 15.20 | 2,432.00 | 0.00 | 0.00 | 15.20 | 2,432.00 |
| Vander Hooven, J | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| Wuertz, T | 15.30 | 6,750.00 | 0.00 | 0.00 | 15.30 | 6,750.00 | 0.00 | 0.00 | 15.30 | 6,750.00 |
| Young, J | 18.80 | 8,720.00 | 0.00 | 0.00 | 18.80 | 8,720.00 | 0.00 | 0.00 | 18.80 | 8,720.00 |
| | 137.30 | $56,332.00 | 0.00 | $0.00 | 137.30 | $56,332.00 | 0.00 | $0.00 | 137.30 | $56,332.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 53.70 | 25,500.00 | 0.00 | 0.00 | 53.70 | 25,500.00 | 0.00 | 0.00 | 53.70 | 25,500.00 |
| BK-Business Operations | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 |
| BK-Case Administration | 4.40 | 1,680.00 | 0.00 | 0.00 | 4.40 | 1,680.00 | 0.00 | 0.00 | 4.40 | 1,680.00 |
| BK-Claims | 69.60 | 25,808.00 | 0.00 | 0.00 | 69.60 | 25,808.00 | 0.00 | 0.00 | 69.60 | 25,808.00 |
| BK-Fee Application | 16.90 | 5,900.00 | 0.00 | 0.00 | 16.90 | 5,900.00 | 0.00 | 0.00 | 16.90 | 5,900.00 |
| BK-Plan | 11.40 | 4,750.00 | 0.00 | 0.00 | 11.40 | 4,750.00 | 0.00 | 0.00 | 11.40 | 4,750.00 |
| BK-Tax | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| | 158.10 | $64,568.00 | 0.00 | $0.00 | 158.10 | $64,568.00 | 0.00 | $0.00 | 158.10 | $64,568.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 47.90 | 22,820.00 | 0.00 | 0.00 | 47.90 | 22,820.00 | 0.00 | 0.00 | 47.90 | 22,820.00 |
| BK-Business Operations | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 | 0.00 | 0.00 | 0.90 | 450.00 |
| BK-Case Administration | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 | 0.00 | 0.00 | 2.80 | 1,120.00 |
| BK-Claims | 62.10 | 22,842.00 | 0.00 | 0.00 | 62.10 | 22,842.00 | 0.00 | 0.00 | 62.10 | 22,842.00 |
| BK-Fee Application | 13.20 | 4,780.00 | 0.00 | 0.00 | 13.20 | 4,780.00 | 0.00 | 0.00 | 13.20 | 4,780.00 |
| BK-Plan | 9.20 | 3,840.00 | 0.00 | 0.00 | 9.20 | 3,840.00 | 0.00 | 0.00 | 9.20 | 3,840.00 |
| BK-Tax | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 | 0.00 | 0.00 | 1.20 | 480.00 |
| | 137.30 | $56,332.00 | 0.00 | $0.00 | 137.30 | $56,332.00 | 0.00 | $0.00 | 137.30 | $56,332.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
| --- | --- | --- |
| Edmonson, J | 19.40 | 8,440.00 |
| Etlin, H | 3.60 | 1,440.00 |
| Fagerstrom, K | 13.80 | 6,360.00 |
| Gaston, B | 34.30 | 14,870.00 |
| Karol, S | 15.00 | 6,700.00 |
| Liu, A | 3.60 | 576.00 |
| Wuertz, T | 3.40 | 1,640.00 |
| Young, J | 13.60 | 6,160.00 |
| | 106.70 | $46,186.00 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
| --- | --- | --- |
| Edmonson, J | 11.70 | 5,040.00 |
| Etlin, H | 3.60 | 1,440.00 |
| Fagerstrom, K | 0.00 | 0.00 |
| Gaston, B | 11.40 | 5,230.00 |
| Karol, S | 15.00 | 6,700.00 |
| Liu, A | 3.60 | 576.00 |
| Wuertz, T | 0.20 | 100.00 |
| Young, J | 13.60 | 6,160.00 |
| | 59.10 | $25,246.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/03/06 Tue | Edmonson, J 11006-CLMS/88 | 1.10 | 1.10 | 550.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH J. CASTLE, J. ROY, D. YOUNG, C. NASS AND K. LOVERICH (WD), J. O'CONNELL (BLACKSTONE): R. GRAY AND J. LEAMY (SKADDEN): S. PARKER (DELOITTE): J. YOUNG AND S. KAROL (XROADS): E. POLLACK AND K. LOGAN (LOGAN & CO) (PARTIAL PARTICIPATION) REGARDING CLAIMS ESTIMATES." |
| 10/03/06 Tue | Edmonson, J 11006-CLMS/93 | 0.80 | 0.80 | 400.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH S. KAROL (XROADS), R. GRAY (SKADDEN) AND K. LOGAN (LOGAN & CO) REGARDING CLAIMS ESTIMATES AND RESERVES." |
| 10/03/06 Tue | Fagerstrom, K 11006-BA/53 | 1.10 | 1.10 | 550.00 | | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH J YOUNG (XROADS SOLUTIONS GROUP), B GASTON (XROADS SOLUTIONS GROUP), S EICHEL (SKADDEN), D TURETSKY (SKADDEN), B KICHLER (WD), AND J JAMES (WD) REGARDING OPEN CONTRACT ISSUES" |
| 10/03/06 Tue | Fagerstrom, K 11006-BA/59 | 0.30 | 0.30 | 150.00 | | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J JAMES (WD), J YOUNG (XROADS SOLUTIONS GROUP) AND B GASTON (XROADS SOLUTIONS GROUP) REGARDING HOBART" |
| 10/03/06 Tue | Gaston, B 11006-BA/66 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:*BK-Business Analysis* CALL WITH K. FAGERSTROM AND J. YOUNG (XROADS) AND J. JAMES (WD) TO DISCUSS HOBART CONTRACT MODIFICATION AND CURE |
| 10/03/06 Tue | Gaston, B 11006-CLMS/96 | 1.10 | 1.10 | 550.00 | | | & | 1 | MATTER:*BK-Claims* "CLAIMS CALL: J. O'CONNELL (BLACKSTONE), J. EDMONSON, S. KAROL AND J. YOUNG ( XROADS), J. CASTLE, D. YOUNG AND J. ROY (WD), J. LEAMY, A. RAVIN AND R. GRAY (SKADDEN) " |
| 10/03/06 Tue | Karol, S 11006-CLMS/99 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH K. LOGAN (LOGAN & CO), ROSALIE GRAY (SKADDEN) AND JAMIE EDMONSON (XROADS) REGARDING RESERVE AND ESTIMATED CLAIMS" |
| 10/03/06 Tue | Karol, S 11006-CLMS/102 | 1.10 | 1.10 | 550.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH JAY CASTLE (WINN-DIXIE) , ROSALIE GRAY (SKADDEN) JAMIE EDMONSON (XROADS) AND J. O'CONNELL (BLACKSTONE) REGARDING RESERVE AND ESTIMATED CLAIMS" |
| 10/03/06 Tue | Young, J 11006-BA/71 | 1.10 | 1.10 | 550.00 | | | & | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH K FAGERSTROM (XROADS), B GASTON (XROADS), S EICHEL (SKADDEN), D TURETSKY (SKADDEN), B KICHLER (WD), AND J JAMES (WD) REGARDING OPEN CONTRACT ISSUES" |
| 10/03/06 Tue | Young, J 11006-BA/73 | 0.30 | 0.30 | 150.00 | | | & | 1 | MATTER:*BK-Business Analysis* "MEETING WITH J JAMES (WD), K FAGERSTROM (XROADS) AND B GASTON (XROADS) REGARDING HOBART" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/06 Tue | Young, J 11006-BA/78 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING TO DISCUSS CLAIMS RESERVES WITH S KAROL AND J EDMONSON (XROADS): R GRAY AND J LEAMY (SKADDEN): J CASTLE, J ROY AND D YOUNG (WD) AND J O'CONNELL (BLACKSTONE) " |
| 10/04/06 Wed | Edmonson, J 11006-CLMS/154 | 0.40 | 0.40 | 200.00 | | | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH S. KAROL (XROADS) AND K. LOGAN (LOGAN) REGARDING CLAIMS ESTIMATES AND RESERVES. |
| 10/04/06 Wed | Edmonson, J 11006-CLMS/155 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH S. KAROL (XROADS), J. ROY, J. CASTLE AND D. YOUNG (WD) AND KURT (DELOITTE) REGARDING CLAIMS ESTIMATES AND RESERVES." |
| 10/04/06 Wed | Fagerstrom, K 11006-BA/129 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH D TURETSKY (SKADDEN), B KICHLER (WD) AND J JAMES (WD) REGARDING ANDERSON NEWS" |
| 10/04/06 Wed | Fagerstrom, K 11006-BA/131 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* DISCUSSION WITH B KICHLER (WD) REGARDING ANDERSON NEWS AND CF SAUER |
| 10/04/06 Wed | Gaston, B 11006-BA/143 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONTRACT CALL J. JAMES AND B. KICHLER (WD), K. FAGERSTROM AND J. YOUNG (XROADS), D. TURETSKY AND S. EICHEL (SKADDEN)" |
| 10/04/06 Wed | Gaston, B 11006-BA/146 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH S. EICHEL, AND D. TURETSKY (SKADDEN), B. KICHLER AND J. JAMES (WD) AND J. YOUNG AND K. FAGERSTROM (XROADS) REGARDING OPEN CONTRACT ISSUES" |
| 10/04/06 Wed | Karol, S 11006-CLMS/165 | 0.40 | 0.40 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH JAMIE EDMONSON (XROADS) AND KATE LOGAN (LOGAN & CO) REGARDING PAYMENT AGENT AND CLAIMS ESTIMATE |
| 10/04/06 Wed | Karol, S 11006-CLMS/167 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH J. ROY (WD) AND DAVE YOUNG (WD) AND JAMIE EDMONSON (XROADS) REGARDING CLAIMS ESTIMATE |
| 10/06/06 Fri | Fagerstrom, K 11006-BA/233 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH J JAMES (WD), D TURETSKY (SKADDEN) AND B GASTON (XROADS SOLUTIONS GROUP) REGARDING ALABAMA POWER COMPANY" |
| 10/06/06 Fri | Gaston, B 11006-BA/237 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* "CALL WITH K. FAGERSTROM (XROADS), J. JAMES (WD) AND D. TURETSKY (SKADDEN) TO DISCUSS ALABAMA POWER CONTRACTS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/09/06 Mon | Fagerstrom, K 11006-BA/282 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH D TURETSKY (SKADDEN), J JAMES (WD), B GASTON AND J YOUNG (XROADS) REGARDING ALABAMA POWER" |
| 10/09/06 Mon | Fagerstrom, K 11006-BA/283 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH D TURETSKY AND S EICHEL (SKADDEN), B KICHLER AND J JAMES (WD), J YOUNG AND B GASTON (XROADS) REGARDING OPEN CONTRACT ASSUMPTION AND OBJECTION ISSUES" |
| 10/09/06 Mon | Gaston, B 11006-BA/291 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH D TURETSKY (SKADDEN), S EICHEL (SKADDEN), B KICHLER (WD), J JAMES (WD), J YOUNG AND K. FAGERSTROM (XROADS) REGARDING OPEN CONTRACT ASSUMPTION AND OBJECTION ISSUES" |
| 10/09/06 Mon | Gaston, B 11006-BA/296 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATE IN CONFERENCE CALL WITH D TURETSKY (SKADDEN), J JAMES (WD), K. FAGERSTROM AND J YOUNG (XROADS) REGARDING ALABAMA POWER" |
| 10/09/06 Mon | Young, J 11006-BA/306 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH D TURETSKY AND S EICHEL (SKADDEN), B KICHLER AND J JAMES (WD), K FAGERSTROM AND B GASTON (XROADS) TO REVIEW OPEN CONTRACT ASSUMPTION AND OBJECTION ISSUES" |
| 10/09/06 Mon | Young, J 11006-BA/308 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"CONFERENCE CALL WITH D TURETSKY (SKADDEN), J JAMES (WD), B GASTON AND K FAGERSTROM (XROADS) TO DISCUSS ALABAMA POWER" |
| 10/10/06 Tue | Edmonson, J 11006-PLAN/403 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Plan*<br>"CONFERENCE CALL WITH J. CASTLE, J. ROY, B. KICHLER, J. JAMES, J. ROY AND D. YOUNG (WD): S. KAROL, J. YOUNG, K. FAGERSTROM AND B. GASTON (XROADS): R. GRAY AND D. TURETSKY (SKADDEN): K. LOGAN AND E. POLLACK (LOGAN & CO), J. O'CONNELL (BLACKSTONE), A. WILBURN (SMITH HULSEY), REGARDING CONTRACT CURE PAYMENTS TO BE MADE ON THE EFFECTIVE DATE. " |
| 10/10/06 Tue | Edmonson, J 11006-PLAN/407 | 0.80 | 0.80 | 400.00 | | | & | 1 | MATTER:*BK-Plan*<br>"CONFERENCE CALL WITH J. CASTLE, C. IBOLD, D. YOUNG, J. ROY, K. STUBBS AND K. NEIL (ALL WD): S. KAROL AND B. GASTON (XROADS): R. GRAY AND A. RAVIN, (SKADDEN): K. LOGAN AND E. POLLACK (LOGAN), J. O'CONNELL (BLACKSTONE), A. WILBURN (SMITH HULSEY), K. DAW (SG&R) REGARDING REAL ESTATE CURE PAYMENTS TO BE MADE ON THE EFFECTIVE DATE. " |
| 10/10/06 Tue | Edmonson, J 11006-PLAN/408 | 0.20 | 0.20 | 100.00 | | | | 1 | MATTER:*BK-Plan*<br>"CONFERENCE CALL WITH J. CASTLE, D. YOUNG, J. ROY AND J. PARROTTA (WD): A. LIU, T. WUERTZ AND S. KAROL (XROADS): R. GRAY, A. RAVIN, S. EICHEL (SKADDEN): K. LOGAN AND E. POLLACK (LOGAN & CO), J. O'CONNELL (BLACKSTONE) REGARDING RECLAMATION CLAIMS AND EFFECTIVE DATE PAYMENTS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/06 Tue | Fagerstrom, K   11006-BA/348 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B KICHLER (WD) REGARDING CF SAUER REJECTION DAMAGE ANALYSIS |
| 10/10/06 Tue | Fagerstrom, K   11006-BA/350 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"CURES CONFERENCE CALL WITH D TURETSKY AND R GRAY (SKADDEN), J CASTLE AND D YOUNG (WD), J YOUNG, S KAROL AND B GASTON (ALL XROADS) " |
| 10/10/06 Tue | Gaston, B   11006-PLAN/412 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Plan*<br>"PARTICIPATE ON CALL TO DISCUSS EFFECTIVE DATE CLAIM PAYMENTS (REAL ESTATE): J. CASTLE (WD), R. GRAY (SKADDEN), J. O'CONNELL (BLACKSTONE), D. YOUNG (WD), S. KAROL AND J. EDMONSON (XR), K. DAW (SG&R), A. WULLBERN, (SH&B), J. ROY AND K. STUBBS (WD) " |
| 10/10/06 Tue | Gaston, B   11006-PLAN/414 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Plan*<br>"PARTICIPATE ON CALL TO DISCUSS EFFECTIVE DATE CLAIM PAYMENTS (EXECUTORY CONTRACTS): J. CASTLE (WD), R. GRAY (SKADDEN), J. O'CONNELL (BLACKSTONE), D. YOUNG (WD), S. KAROL AND J. EDMONSON (XROADS), J. ROY (WD), J. YOUNG AND K. FAGERSTROM (XROADS) " |
| 10/10/06 Tue | Karol, S   11006-CLMS/382 | 0.80 | 0.80 | 400.00 | | | & 1 | MATTER:*BK-Claims*<br>"CALL WITH ROSALIE GRAY (SKADDEN), JAMIE EDMONSON (XROADS) AND JAY CASTLE (WINN-DIXIE) REGARDING REAL ESTATE" |
| 10/10/06 Tue | Karol, S   11006-CLMS/383 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims*<br>"CALL WITH ROSALIE GRAY (SKADDEN), JAMIE EDMONSON (XROADS) AND JAY CASTLE (WINN-DIXIE) REGARDING RECLAMATION" |
| 10/10/06 Tue | Karol, S   11006-CLMS/385 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Claims*<br>"CALL WITH ROSALIE GRAY (SKADDEN), J. YOUNG, BRYAN GASTON, K. FAGERSTROM AND JAMIE EDMONSON (ALL XROADS) AND JAY CASTLE (WD) REGARDING CONTRACTS" |
| 10/10/06 Tue | Liu, A   21006-CLMS/2134 | 0.20 | 0.20 | 32.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH R GRAY AND S EICHEL (SKADDEN), J CASTLE AND J ROY (WINN-DIXIE), K LOGAN AND E POLLACK (LOGAN & CO), J EDMONSON (XROADS), J PARROTTA AND D YOUNG (WINN-DIXIE), AND S KAROL (XROADS) REGARDING THE STATUS AND ADDITIONAL INFORMATION NEEDED ON THE DISTRIBUTION LIST OF THE RECLAMATION CLAIM AND TIMELINE TO COMPLETE THE FILE " |
| 10/10/06 Tue | Wuertz, T   11006-CLMS/389 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH WINN-DIXIE, SKADDEN, LOGAN AND XROADS REGARDING FINAL DISTRIBUTION TO RECLAMATION CLAIMANTS UPON EFFECTIVE DATE OF THE PLAN OF REORGANIZATION. " |
| 10/10/06 Tue | Young, J   11006-BA/358 | 0.30 | 0.30 | 150.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH B KICHLER (WD) TO DISCUSS CF SAUER CLAIM |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/06 Tue | Young, J 11006-BA/365 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*BK-Business Analysis* "TELEPHONIC MEETING WITH D TURETSKY AND R GRAY (SKADDEN), J CASTLE AND D YOUNG (WD), K FAGERSTROM, S KAROL AND B GASTON (XROADS) TO DISCUSS CONTRACT-RELATED CURE REQUIREMENTS" |
| 10/10/06 Tue | Young, J 11006-BA/368 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH D TURETSKY, S EICHEL (SKADDEN), B KICHLER AND J JAMES (WD), K FAGERSTROM AND B GASTON (XROADS) REGARDING OPEN CONTRACT ASSUMPTION AND OBJECTION ISSUES " |
| 10/11/06 Wed | Edmonson, J 11006-PLAN/479 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH D. IROM (BLACKSTONE), S. RENKIN AND J. ROY (WD), R. GRAY (SKADDEN), S. KAROL AND B. GASTON (XROADS) TO DISCUSS CLAIMS RESERVES AND PAYMENTS UNDER THE PLAN." |
| 10/11/06 Wed | Gaston, B 11006-BA/431 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL TO DISCUSS CONTRACTS WITH M. GAVEJIAN (A&M), D. TURETSKY (SKADDEN), J. JAMES AND B. KICHLER (BOTH WD) AND J. YOUNG (XROADS)" |
| 10/11/06 Wed | Gaston, B 11006-BA/432 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis* "CONTRACT STATUS CALL D. TURETSKY (SKADDEN), J. JAMES AND B. KICHLER (BOTH WD) AND J. YOUNG ( XROADS)" |
| 10/11/06 Wed | Gaston, B 11006-PLAN/488 | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Plan* "CALL WITH D. IROM (BLACKSTONE), S. RENKIN AND J. ROY (WD), R. GRAY (SKADDEN), S. KAROL AND J. EDMONSON (XROADS) TO DISCUSS CASH SOURCES AND USES AT PLAN DISTRIBUTION. " |
| 10/11/06 Wed | Young, J 11006-BA/436 | 1.10 | 1.10 | 550.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH D TURETSKY AND S EICHEL (SKADDEN), B KICHLER AND J JAMES (WD) AND B GASTON (XROADS) REGARDING OPEN CONTRACT ASSUMPTION AND OBJECTION ISSUES " |
| 10/11/06 Wed | Young, J 11006-BA/442 | 0.70 | 0.70 | 350.00 | | | & 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH M GAVEJIAN (A&M), S EICHEL (SKADDEN), B KICHLER AND J JAMES (WD) AND B GASTON (XROADS) REGARDING TO DISCUSS CONTRACT RELATED INFORMATION REQUESTS" |
| 10/12/06 Thu | Edmonson, J 11006-CLMS/531 | 0.20 | 0.20 | 100.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH B. GASTON AND S. KAROL (XROADS): R. TANSI (WD) AND J. LAMMERT (ASSESSMENT TECHNOLOGY) REGARDING TAX CLAIM RESERVES. |
| 10/12/06 Thu | Edmonson, J 11006-PLAN/553 | 0.90 | 0.90 | 360.00 | | | & 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH D. IROM (BLACKSTONE): B. GASTON, S. KAROL (XROADS): R. GRAY (SKADDEN): J. ROY, C. NESS, S. REINKEN (WD) REGARDING SOURCES AND USES OF FUNDS FOR EFFECTIVE DATE PAYMENTS." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/06 Thu | Gaston, B 11006-PLAN/559 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Plan*<br>MEETING WITH K. NEIL (WD) TO DISCUSS CURE COST UPDATES AND PLAN STRATEGY FOR RELEASE OF CURE PAYMENTS |
| 10/12/06 Thu | Gaston, B 11006-TAX/561 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Tax*<br>"PARTICIPATION IN CONFERENCE CALL WITH J. LAMMERT (ASSESSMENT TECHNOLOGY), JAMIE EDMONSON AND S. KAROL (XROADS) AND R. TANSI (WD) TO DISCUSS SEC 505 TAX PROJECT." |
| 10/12/06 Thu | Karol, S 11006-CLMS/538 | 0.90 | 0.90 | 450.00 | | | & | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL TO DISCUSS SOURCES AND USES OF CASH AT EMERGENCE WITH R. GRAY (SKADDEN), S. RENKIN, J. ROY, AND C. NASS (ALL WD) AND D. IROM (BLACKSTONE) , BRYAN GASTON AND JAMIE EDMONSON (XROADS) " |
| 10/12/06 Thu | Karol, S 11006-CLMS/540 | 0.20 | 0.20 | 100.00 | | | & | 1 | MATTER:*BK-Claims*<br>"PARTICIPATION IN CONFERENCE CALL WITH J. LAMMERT (ASSESSMENT TECHNOLOGY), JAMIE EDMONSON AND BRYAN GASTON (XROADS) AND R. TANSI (WD) TO DISCUSS SEC 505 TAX PROJECT." |
| 10/13/06 Fri | Etlin, H 11006-PLAN/592 | 3.60 | 3.60 | 1,440.00 | | | & | 1 | MATTER:*BK-Plan*<br>ATTEND PLAN CONFIRMATION HEARING |
| 10/13/06 Fri | Gaston, B 11006-BA/571 | 4.00 | 4.00 | 1,600.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>ATTEND CONFIRMATION HEARING FROM POST LUNCH RESUMPTION TO COMPLETION |
| 10/16/06 Mon | Gaston, B 11006-BA/605 | 0.70 | 0.70 | 280.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>"PARTICIPATE BY PHONE IN MEETING TO DISCUSS UCC INFORMATION REQUESTS RELATED TO EXECUTORY CONTRACTS: M GAVEJIAN (A&M): J. YOUNG (XROADS), J JAMES AND B KICHLER (WD): |
| 10/16/06 Mon | Young, J 11006-BA/614 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>"MEETING TO DISCUSS UCC INFORMATION REQUESTS RELATED TO EXECUTORY CONTRACTS: M GAVEJIAN (A&M): B GASTON (XROADS). J JAMES AND B KICHLER (WD): |
| 10/17/06 Tue | Fagerstrom, K 11006-BA/663 | 0.90 | 0.90 | 360.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J YOUNG (XROADS) AND J CASTLE (WD) REGARDING OPEN CURE AND GUC ISSUES |
| 10/17/06 Tue | Gaston, B 11006-TAX/703 | 1.40 | 1.40 | 560.00 | | | | 1 | MATTER:*BK-Tax*<br>MEETING WITH R TANSI (WD) AND J. YOUNG (XROADS) TO DISCUSS 10/18 PROPERTY TAX UPDATE |
| 10/17/06 Tue | Young, J 11006-BA/675 | 0.90 | 0.90 | 360.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH K FAGERSTROM (XROADS) AND J CASTLE (WD) REGARDING OPEN CURE AND GUC ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/06 Tue | Young, J 11006-TAX/705 | 1.40 | 1.40 | 560.00 | | | & 1 | MATTER:*BK-Tax*<br>MEETING WITH R TANSI (WD) AND B GASTON (XROADS) TO DISCUSS 10/18 PROPERTY TAX UPDATE |
| 10/18/06 Wed | Gaston, B 11006-BA/716 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J ROY, K STUBS (WD), J. YOUNG (XROADS) TO DISCUSS PROCESS FOR DISTRIBUTING CONTRACT AND REAL ESTATE CONTRACT CURE PAYMENTS" |
| 10/18/06 Wed | Gaston, B 11006-TAX/750 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Tax*<br>"PRESENTATION OF PROPERTY TAX UPDATE TO WINN-DIXIE MANAGEMENT AND COUNSEL: B NUSSBAUM, J CASTLE, M BYRUM, B MCMENAMY, J GOTFRIED, S RENKIN, J ROY, K STUBBS AND R TANSI (ALL WD); J LAMMERT (ASSESSMENT TECHNOLOGY); C JACKSON (SHB), K DAW (SG&R); J. YOUNG (XROADS)" |
| 10/18/06 Wed | Gaston, B 11006-TAX/751 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:*BK-Tax*<br>"TELEPHONIC CONFERENCE WITH J LAMMERT OF ASSESSMENT TECHNOLOGIES TO DISCUSS OUTSTANDING ISSUES REQUIRING RESOLUTION PRIOR TO THE 10/18 TAX REDUCTION UPDATE: J. YOUNG (XROADS), J LAMMERT (ASSESSMENT TECHNOLOGY); R TANSI (WD)" |
| 10/18/06 Wed | Young, J 11006-BA/722 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Business Analysis*<br>"MEETING WITH J ROY, K STUBS (WD) AND B GASTON (XROADS) TO DISCUSS PROCESS FOR DISTRIBUTING CONTRACT AND REAL ESTATE CONTRACT CURE PAYMENTS." |
| 10/18/06 Wed | Young, J 11006-TAX/752 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Tax*<br>"PRESENTATION OF PROPERTY TAX UPDATE TO WINN-DIXIE MANAGEMENT AND COUNSEL: B NUSSBAUM, J CASTLE, M BYRUM, B MCMENAMY, J GOTFRIED, S RENKIN, J ROY, K STUBBS AND R TANSI (ALL WD); J LAMMERT (ASSESSMENT TECHNOLOGY); C JACKSON (SHB), K DAW (SG&R): B GASTON (XROADS)" |
| 10/18/06 Wed | Young, J 11006-TAX/753 | 1.30 | 1.30 | 520.00 | | | & 1 | MATTER:*BK-Tax*<br>"TELEPHONIC CONFERENCE WITH J LAMMERT OF ASSESSMENT TECHNOLOGIES TO DISCUSS OUTSTANDING ISSUES REQUIRING RESOLUTION PRIOR TO THE 10/18 TAX REDUCTION UPDATE: B GASTON (XROADS), J LAMMERT (ASSESSMENT TECHNOLOGY) AND R TANSI (WD)" |
| 10/19/06 Thu | Edmonson, J 11006-PLAN/800 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Plan*<br>"CONFERENCE CALL WITH K. LOGAN AND B. CROCKER (LOGAN & CO): R. GRAY, A. RAVIN AND J. LEAMY (SKADDEN): B. GASTON (XROADS) REGARDING CLAIM RESERVES UNDER THE PLAN." |
| 10/19/06 Thu | Edmonson, J 11006-PLAN/803 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Plan*<br>"CONFERENCE CALL WITH K. LOGAN (LOGAN & CO); R. GRAY, A. RAVIN AND J. LEAMY (SKADDEN); B. GASTON (XROADS); J. CASTLE, D. YOUNG, L. APPEL AND J. ROY (WD); J. O'CONNELL (BLACKSTONE) REGARDING CLAIM RESERVES UNDER THE PLAN." |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/06 Thu | Gaston, B 11006-CLMS/777 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> "CALL WITH R. GRAY, A. RAVIN AND J. LEAMY (ALL SKADDEN), K. LOGAN (LOGAN & CO) AND J. EDMONSON (XROADS) TO DISCUSS CLASS 13 CLAIM RESERVE" |
| 10/19/06 Thu | Gaston, B 11006-CLMS/781 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Claims* <br> "CALL WITH L. APPEL, J. CASTLE, D. YOUNG AND J. ROY (ALL WD), K. LOGAN (LOGAN & CO), R. GRAY (SKADDEN) AND J. EDMONSON (XROADS) TO DISCUSS CLAIM RESERVES." |
| 10/20/06 Fri | Edmonson, J 11006-CLMS/822 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH D. YOUNG (WD) AND K. LOGAN (LOGAN & CO) REGARDING CLAIMS BY ENTITY ANALYSIS. |
| 10/20/06 Fri | Edmonson, J 11006-PLAN/837 | 1.00 | 1.00 | 400.00 | | | & 1 | MATTER:*BK-Plan* <br> "CONFERENCE CALL WITH B. GASTON (XROADS): R. GRAY, A. RAVIN (SKADDEN): K. LOGAN (LOGAN & CO) REGARDING CLASS 13 LANDLORD CLAIMS AND RESERVES." |
| 10/20/06 Fri | Edmonson, J 11006-PLAN/839 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:*BK-Plan* <br> "CONFERENCE CALL WITH L. APPEL, J. CASTLE, D. YOUNG (WD): B. GASTON (XROADS): R. GRAY (SKADDEN): K. LOGAN (LOGAN & CO) REGARDING WORST CASE SCENARIO RESERVES TO BE ESTABLISHED." |
| 10/20/06 Fri | Gaston, B 11006-CLMS/823 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:*BK-Claims* <br> "CALL WITH R. GRAY AND A. RAVIN (SKADDEN), K. LOGAN (LOGAN & CO) AND J. EDMONSON (XROADS) TO DISCUSS ANALYSIS OF CLASS 13 CLAIM RESERVES" |
| 10/20/06 Fri | Gaston, B 11006-CLMS/824 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> CALL WITH K. LOGAN (LOGAN & CO) TO DISCUSS REVISIONS TO CLASS 13 CLAIM RESERVE |
| 10/20/06 Fri | Gaston, B 11006-CLMS/828 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims* <br> "CALL WITH J. CASTLE, L. APPEL AND D. YOUNG (WD), R. GRAY (SKADDEN), K. LOGAN (LOGAN & CO) AND J. EDMONSON (XROADS) TO DISCUSS RESERVE ANALYSIS FOR UNLIQUIDATED CLAIMS" |
| 10/24/06 Tue | Edmonson, J 11006-CLMS/908 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH J. CASTLE AND D. YOUNG (WD): R. GRAY AND J. LEAMY (SKADDEN): AND S. KAROL (XROADS) REGARDING PUSH TO RESOLVE RESPONSES TO OBJECTIONS TO CLAIMS. |
| 10/24/06 Tue | Karol, S 11006-CLMS/926 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:*BK-Claims* <br> CONFERENCE CALL WITH J. CASTLE (WD) TO DISCUSS CLAIMS RESERVES AND METHODOLOGY |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|-----------|----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/25/06 Wed | Edmonson, J 11006-CLMS/968 | 0.60 | 0.60 | 240.00 | | | | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH J. CASTLE (WD), T. WILLIAMS (PARTIAL) (WD), S. KAROL (XROADS), R. GRAY (SKADDEN) TO DISCUSS CLAIMS RESERVES AND METHODOLOGY." |
| 10/25/06 Wed | Fagerstrom, K 11006-BA/950 | 0.40 | 0.40 | 160.00 | | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J JAMES (WD) AND J YOUNG (XROADS) REGARDING PHH |
| 10/25/06 Wed | Karol, S 11006-CLMS/998 | 0.60 | 0.60 | 240.00 | | | & | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH J. CASTLE (WD), T. WILLIAMS (PARTIAL) (WD), JAMIE EDMONSON (XROADS) , R. GRAY (SKADDEN) TO DISCUSS CLAIMS RESERVES AND METHODOLOGY" |
| 10/25/06 Wed | Young, J 11006-BA/957 | 0.40 | 0.40 | 160.00 | | | & | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J JAMES (WD) AND K FAGERSTROM (XROADS) REGARDING PHH |
| 10/26/06 Thu | Edmonson, J 11006-CLMS/1045 | 0.50 | 0.50 | 200.00 | | | | 1 | MATTER:*BK-Claims*<br>CALL WITH K. LOVERICH (WD) AND S. KAROL (XROADS) TO DISCUSS CLASS 16 CLAIM RESERVE (AND JAY CASTLE (WD) FOR PORTION). |
| 10/26/06 Thu | Edmonson, J 11006-CLMS/1046 | 0.80 | 0.80 | 320.00 | | | & | 1 | MATTER:*BK-Claims*<br>"CONFERENCE CALL WITH B. GASTON AND S. KAROL (XROADS): A. RAVIN, R. GRAY AND J. LEAMY (SKADDEN); E. POLLACK (LOGAN & CO) AND A. WULBERN (SMITH HULSEY) REGARDING ASSUMED REAL ESTATE LEASES AND CURE PAYMENTS (PARTIAL PARTICIPATION)." |
| 10/26/06 Thu | Edmonson, J 11006-PLAN/1083 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Plan*<br>CALL WITH ROSALIE GRAY (SKADDEN) AND S. KAROL (XROADS) REGARDING CLAIMS ESTIMATES AND RESERVES |
| 10/26/06 Thu | Edmonson, J 11006-PLAN/1086 | 0.20 | 0.20 | 80.00 | | | | 1 | MATTER:*BK-Plan*<br>CALL WITH K. LOVERICH (WD) AND S. KAROL (XROADS) TO DISCUSS CLASS 16 CLAIM RESERVE. |
| 10/26/06 Thu | Gaston, B 11006-CLMS/1049 | 1.10 | 1.10 | 440.00 | | | | 1 | MATTER:*BK-Claims*<br>"CALL WITH A. WULLBERN (SH&B), A. RAVIN, R. GRAY AND J. LEAMY (ALL SKADDEN), J. EDMONSON (XROADS) (PARTIAL PARTICIPATION) AND S. KAROL (XROADS) (PARTIAL PARTICIPATION) REGARDING ASSUMED REAL ESTATE LEASES AND CURE PAYMENTS." |
| 10/26/06 Thu | Karol, S 11006-CLMS/1067 | 0.20 | 0.20 | 80.00 | | | & | 1 | MATTER:*BK-Claims*<br>CALL WITH ROSALIE GRAY (SKADDEN) AND JAMIE EDMONSON (XROADS) REGARDING CLAIMS ESTIMATES AND RESERVES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*BK-Claims* |
| 10/26/06 Thu | Karol, S 11006-CLMS/1070 | 0.20 | 0.20 | 80.00 | | | & | 1 | CALL WITH K. LOVERICH (WD) AND J. EDMONSON (XROADS) TO DISCUSS CLASS 16 CLAIM RESERVE |
| | | | | | | | | | MATTER:*BK-Claims* |
| 10/26/06 Thu | Karol, S 11006-CLMS/1071 | 0.50 | 0.50 | 200.00 | | | & | 1 | "CALL WITH A. RAVIN (SKADDEN) , ROSALIE GRAY (SKADDEN) , E. POLLACK (LOGAN & CO), BRYAN GASTON AND JAMIE EDMONSON (XROADS) AND A. WULBERN (SMITH HULSEY) REGARDING ASSUMED LEASE CLAIMS (PARTIAL PARTICIPATION)" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 10/26/06 Thu | Karol, S 11006-CLMS/1073 | 0.50 | 0.50 | 200.00 | | | & | 1 | CALL WITH K. LOVERICH (WD) AND J. EDMONSON (XROADS) TO DISCUSS CLASS 16 CLAIM RESERVE (AND JAY CASTLE (WD) FOR PORTION) |
| | | | | | | | | | MATTER:*BK-Plan* |
| 10/27/06 Fri | Edmonson, J 11006-PLAN/1125 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH K. LOVERICH (WD) AND S. KAROL (XROADS) TO DISCUSS REVISIONS TO CLASS 16 RESERVES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 10/27/06 Fri | Karol, S 11006-CLMS/1107 | 0.30 | 0.30 | 120.00 | | | & | 1 | CALL WITH JAMIE EDMONSON (XROADS) AND K. LOVERICH (WD) REGARDING CLASS 16 CLAIMS |
| | | | | | | | | | MATTER:*BK-Plan* |
| 10/30/06 Mon | Edmonson, J 11106-PLAN/1170 | 0.60 | 0.60 | 240.00 | | | | 1 | CONFERENCE CALL WITH R. GRAY (SKADDEN); J. O'CONNELL AND D. IROM (BLACKSTONE); S. KAROL (XROADS): L. APPEL AND J. CASTLE (WD) REGARDING CLAIMS RESERVES. |
| | | | | | | | | | MATTER:*BK-Claims* |
| 10/30/06 Mon | Karol, S 11106-CLMS/1152 | 0.60 | 0.60 | 240.00 | | | & | 1 | "CALL WITH LARRY APPEL (WINN-DIXIE) , JAY CASTLE (WINN-DIXIE) , ROSALIE GRAY (SKADDEN) , J. O'CONNELL AND D. IROM (BLACKSTONE) AND JAMIE EDMONSON (XROADS) REGARDING CLAIM RESERVE" |
| | | | | | | | | | MATTER:*BK-Claims* |
| 10/31/06 Tue | Edmonson, J 11106-CLMS/1195 | 0.30 | 0.30 | 120.00 | | | | 1 | TELEPHONE CALL WITH D. YOUNG (WD) AND A. LIU (XROADS) REGARDING CLAIM RESERVES. |
| | | | | | | | | | MATTER:*BK-Plan* |
| 10/31/06 Tue | Edmonson, J 11106-PLAN/1240 | 0.70 | 0.70 | 280.00 | | | | 1 | "CONFERENCE CALL WITH J. CASTLE, J. ROY AND D. YOUNG (WD): R. GRAY, J. BAKER (SKADDEN): J. O'CONNELL AND D. IROM (BLACKSTONE): S. KAROL (XROADS): S. BUSEY (SMITH HULSEY) REGARDING CLAIMS RESERVES." |
| | | | | | | | | | MATTER:*BK-Claims* |
| 10/31/06 Tue | Karol, S 11106-CLMS/1215 | 0.70 | 0.70 | 280.00 | | | & | 1 | "CALL WITH JAY CASTLE AND D. YOUNG (WINN-DIXIE) , ROSALIE GRAY (SKADDEN) , S. BUSEY (SMITH HULSEY), J. O'CONNELL AND D. IROM (BLACKSTONE) AND JAMIE EDMONSON (XROADS) REGARDING CLAIM RESERVE" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/31/06 Tue | Liu, A 21106-CLMS/2447 | 0.30 | 0.30 | 48.00 | | | & | 1 | MATTER:*BK-Claims* DISCUSSED WITH J EDMONSON (XROADS) AND D YOUNG (WINN-DIXIE) REGARDING THE RESERVE AMOUNTS USED FOR THE ANALYSIS FOR ADDITIONAL RESERVES AND THE DIFFERENCE FROM THE INITIAL ANALYSIS AND THE USE FOR FRESH START ACCOUNTING |
| 11/06/06 Mon | Fagerstrom, K 11106-BA/1349 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:*BK-Business Analysis* "PARTICIPATE IN WINN-DIXIE CONFERENCE CALL REGARDING CLAIMS STILL REQUIRING ATTENTION WITH J YOUNG (XROADS), J CASTLE (WD) AND B GASTON (XROADS)" |
| 11/06/06 Mon | Gaston, B 11106-CLMS/1377 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Claims* "CALL TO DISCUSS OPEN AND HELD CLAIMS: J. CASTLE, D. YOUNG AND M. RICHARDS (ALL WD), A. RAVIN AND J. LEAMY (SKADDEN), E. POLLACK (LOGAN & CO), K. FAGERSTROM (XROADS) AND C. JACKSON (SH&B)" |
| 11/06/06 Mon | Liu, A 21106-CLMS/2547 | 1.10 | 1.10 | 176.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH D BRYANT AND D YOUNG (WD), T WUERTZ (XROADS), J PARROTTA AND D WADE (WD) REGARDING THE STATUS OF THE OPEN CLAIMS OF TEAM#2 WITH PROPOSALS TO SETTLE THE CLAIMS" |
| 11/06/06 Mon | Wuertz, T 11106-CLMS/1392 | 1.20 | 1.20 | 600.00 | | | | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH DERRICK BRYANT (WD), APHAY LIU (XROADS), DAVID YOUNG, CAMERON BROOKS AND JINNEE PARROTTA (ALL WD) REGARDING TEAM 2 OPEN CLAIM ISSUES." |
| 11/08/06 Wed | Fagerstrom, K 11106-BA/1441 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Business Analysis* "MEETING WITH K DAW (SMITH GAMBRELL), C JACKSON (SMITH HULSEY), A RAVIN (SKADDEN), K CHERRY (WD), S PEAY (WD), E O'CARROLL (WD), AND B GASTON (XROADS) REGARDING OPEN REAL ESTATE CLAIM ISSUES" |
| 11/08/06 Wed | Gaston, B 11106-BA/1454 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Business Analysis* CALL WITH S. KAROL (XROADS) AND C. JACKSON (SH&B) TO DISCUSS RESOLUTION OF REAL ESTATE CURE COST OBJECTIONS |
| 11/08/06 Wed | Gaston, B 11106-CLMS/1478 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:*BK-Claims* "CALL TO DISCUSS DEFERRED MAINTENANCE & REPAIR REAL ESTATE CLAIMS WITH A. RAVIN (SKADDEN), K. DAW (SG&R), K. CHERRY, S. PEAVEY AND E. O'CARROLL (ALL WD), C. JACKSON (SH&B) AND K. FAGERSTROM (XROADS)" |
| 11/08/06 Wed | Karol, S 11106-CLMS/1487 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:*BK-Claims* CALL WITH BRYAN GASTON (XROADS) AND C. JACKSON (SH&B) TO DISCUSS RESOLUTION OF REAL ESTATE CURE COST OBJECTIONS |
| 11/08/06 Wed | Liu, A 21106-CLMS/2578 | 0.70 | 0.70 | 112.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH D YOUNG (WD) AND T WUERTZ (XROADS) REGARDING THE DISCREPANCIES ON THE RECLAMATION CLAIM IN LOGAN'S DATABASE AND THE MASTERLIST WITH THE EXPLANATION OF THE EXPECTED TREATMENT OF SPECIFIC CLAIMANTS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/08/06 Wed | Wuertz, T 11106-CLMS/1490 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Claims* PHONE CALL WITH APHAY LIU (XROADS) AND DAVID YOUNG (WD) REGARDING DISCREPANCIES BETWEEN MASTER RECLAMATION CLAIM DATABASE AND LOGAN SYSTEM IN AN EFFORT TO ENSURE AN ACCURATE DISTRIBUTION UPON CONFIRMATION. |
| 11/09/06 Thu | Edmonson, J 11106-CLMS/1532 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH S. KAROL, B. GASTON AND K. FAGERSTROM (XROADS); C. JACKSON AND A. WULBERN (SMITH HULSEY); AND K. NEIL (WD) REGARDING REAL ESTATE CLAIMS AND CURE ISSUES " |
| 11/09/06 Thu | Fagerstrom, K 11106-BA/1510 | 0.60 | 0.60 | 300.00 | | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH JAMIE EDMONSON, BRYAN GASTON AND S KAROL (ALL XROADS) , K. O'NEILL (WD) AND C. JACKSON (SH&B) TO DISCUSS RESOLUTION OF REAL ESTATE CURE COST OBJECTIONS" |
| 11/09/06 Thu | Gaston, B 11106-BA/1512 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:*BK-Business Analysis* "CALL TO DISCUSS REAL ESTATE CURES: K. NEIL (WD), C. JACKSON AND A. WULLBERN (SH&B) AND K. FAGERSTROM, S. KAROL AND J. EDMONSON (XROADS)" |
| 11/09/06 Thu | Karol, S 11106-CLMS/1541 | 0.60 | 0.60 | 300.00 | | | & | 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH JAMIE EDMONSON, BRYAN GASTON AND K. FAGERSTROM (ALL XROADS), K. O'NEILL (WD) AND C. JACKSON (SH&B) TO DISCUSS RESOLUTION OF REAL ESTATE CURE COST OBJECTIONS " |
| 11/09/06 Thu | Liu, A 21106-CLMS/2591 | 0.70 | 0.70 | 112.00 | | | & | 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH T WUERTZ (XROADS) AND D YOUNG (WD) REGARDING THE TREATMENT OF THE DISCREPANCIES FOR THE RECLAMATION CLAIMS BETWEEN THE MASTERLIST AND LOGAN'S DATABASE |
| 11/09/06 Thu | Wuertz, T 11106-CLMS/1557 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Claims* MEETING WITH DAVID YOUNG (WD) AND APHAY LIU (XROADS) TO REVIEW CLAIM AMOUNT DISCREPANCIES BETWEEN LOGAN SYSTEMS AND MASTER CLAIMS DATABASE. |
| 11/13/06 Mon | Edmonson, J 11106-BA/1636 | 0.70 | 0.70 | 350.00 | | | & | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH S. KAROL, B. GASTON AND K. FAGERSTROM (XROADS), K. NEIL (WD) AND C. JACKSON (SMITH HULSEY) REGARDING REAL ESTATE CURE COSTS." |
| 11/13/06 Mon | Fagerstrom, K 11106-BA/1638 | 0.70 | 0.70 | 350.00 | | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH CYNTHIA JACKSON (SH) , BRYAN GASTON, J EDMONSON AND S KAROL (XROADS), K. NEIL (WD) REGARDING TIMING OF CURE PAYMENTS " |
| 11/13/06 Mon | Gaston, B 11106-BA/1649 | 0.70 | 0.70 | 280.00 | | | & | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH CYNTHIA JACKSON (SH), S. KAROL, J EDMONSON AND K. FAGERSTROM (XROADS), K. NEIL (WD) REGARDING TIMING OF CURE PAYMENTS" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/13/06 Mon | Karol, S 11106-CLMS/1674 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Claims "CONFERENCE CALL WITH CYNTHIA JACKSON (SH), BRYAN GASTON, JAMIE EDMONSON AND K. FAGERSTROM (XROADS), K. NEIL (WD) REGARDING TIMING OF CURE PAYMENTS" |
| 11/14/06 Tue | Edmonson, J 11106-PLAN/1758 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Plan "CONFERENCE CALL WITH CYNTHIA JACKSON (SH), BRYAN GASTON, SHEON KAROL AND K. FAGERSTROM (XROADS) AND K. NEIL (WD) REGARDING TIMING OF CURE PAYMENTS" |
| 11/14/06 Tue | Edmonson, J 11106-PLAN/1760 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Plan "CONFERENCE CALL REGARDING CLAIMS RESERVE AND DISTRIBUTION OF SHARES WITH JAY CASTLE (WINN-DIXIE), ROSALIE GRAY AND R. BARUSCH (SKADDEN), SHEON KAROL (XROADS), J. O`CONNELL AND D. IROM (BLACKSTONE)" |
| 11/14/06 Tue | Fagerstrom, K 11106-BA/1685 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:BK-Business Analysis "CONFERENCE CALL WITH CYNTHIA JACKSON (SH) , BRYAN GASTON, JAMIE EDMONSON AND S KAROL (XROADS) AND K. NEIL (WD) REGARDING TIMING OF CURE PAYMENTS. " |
| 11/14/06 Tue | Fagerstrom, K 11106-BA/1687 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B GASTON (XROADS) AND J JAMES (WD) TO DISCUSS GE CURE OBJECTION ON ASSUMED TRAILER CONTRACT |
| 11/14/06 Tue | Fagerstrom, K 11106-BA/1691 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B GASTON (XROADS) AND P. PICHULO (WD) TO DISCUSS RESOLUTION OF REAL ESTATE CURE OBJECTIONS |
| 11/14/06 Tue | Fagerstrom, K 11106-BA/1694 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH B GASTON (XROADS) AND K. STUBBS, L. BARTON, J. WORDSELL, P. PICHULO AND P. WINDHAM (ALL WD) TO DISCUSS REAL ESTATE CLAIMS AND FRESH START ACCOUNTING" |
| 11/14/06 Tue | Fagerstrom, K 11106-BA/1696 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH B GASTON (XROADS) AND K NEIL (WD) TO DISCUSS REVISED LANDLORD CURE OBJECTION ANALYSIS |
| 11/14/06 Tue | Fagerstrom, K 11106-BA/1697 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis "MEETING WITH B GASTON (XROADS) AND P. PICHULO (WD), P. WINDHAM (WD), C. IBOLD (WD) AND K NEIL (WD) TO DISCUSS RESOLUTION OF REAL ESTATE CURE OBJECTIONS" |
| 11/14/06 Tue | Fagerstrom, K 11106-BA/1698 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Business Analysis MEETING WITH J. ROY (WD) AND K. STUBBS (WD) AND B GASTON (XROADS) TO DISCUSS ACCOUNTING TREATMENT AND PROCESSING OF REAL ESTATE CURE PAYMENTS |
| 11/14/06 Tue | Gaston, B 11106-BA/1701 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis MEETING WITH K. FAGERSTROM (XROADS) AND P. PICHULO (WD) TO DISCUSS RESOLUTION OF REAL ESTATE CURE OBJECTIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/14/06 Tue | Gaston, B 11106-BA/1702 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH J. ROY AND K. STUBBS (WD) TO DISCUSS ACCOUNTING TREATMENT AND PROCESSING OF REAL ESTATE CURE PAYMENTS |
| 11/14/06 Tue | Gaston, B 11106-BA/1709 | 0.40 | 0.40 | 160.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH K. FAGERSTROM (XROADS) AND J. JAMES (WD) TO DISCUSS GE CURE OBJECTION ON ASSUMED TRAILER CONTRACT |
| 11/14/06 Tue | Gaston, B 11106-BA/1711 | 0.70 | 0.70 | 280.00 | | | & 1 | MATTER:BK-Business Analysis<br>"MEETING WITH K. FAGERSTROM (XROADS) AND P. PICHULO, P. WINDHAM, C. IBOLD AND K. NEIL (ALL WD) TO DISCUSS RESOLUTION OF REAL ESTATE CURE OBJECTIONS" |
| 11/14/06 Tue | Gaston, B 11106-BA/1715 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:BK-Business Analysis<br>MEETING WITH K. FAGERSTROM (XROADS AND K. NEIL (WD) TO DISCUSS REVISED LANDLORD CURE OBJECTION ANALYSIS |
| 11/14/06 Tue | Gaston, B 11106-BA/1718 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Business Analysis<br>"CONFERENCE CALL WITH CYNTHIA JACKSON (SH), S. KAROL, JAMIE EDMONSON AND K. FAGERSTROM (XROADS),AND K. NEIL (WD) REGARDING TIMING OF CURE PAYMENTS" |
| 11/14/06 Tue | Gaston, B 11106-BA/1719 | 0.60 | 0.60 | 240.00 | | | & 1 | MATTER:BK-Business Analysis<br>"MEETING WITH K. FAGERSTROM (XROADS) AND K. STUBBS, L. BARTON, J. WORDSELL, P. PICHULO AND P. WINDHAM (ALL WD) TO DISCUSS REAL ESTATE CLAIMS AND FRESH START ACCOUNTING " |
| 11/14/06 Tue | Karol, S 11106-CLMS/1733 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:BK-Claims<br>"CONFERENCE CALL WITH CYNTHIA JACKSON (SH), BRYAN GASTON, JAMIE EDMONSON AND K. FAGERSTROM (XROADS) AND K. NEIL (WD) REGARDING TIMING OF CURE PAYMENTS" |
| 11/14/06 Tue | Karol, S 11106-CLMS/1734 | 0.30 | 0.30 | 120.00 | | | & 1 | MATTER:BK-Claims<br>"CONFERENCE CALL REGARDING CLAIMS RESERVE AND DISTRIBUTION OF SHARES WITH JAY CASTLE (WINN-DIXIE), ROSALIE GRAY AND R. BARUSCH (SKADDEN), JAMIE EDMONSON (XROADS), J. O' CONNELL AND D. IROM (BLACKSTONE)" |
| 11/15/06 Wed | Edmonson, J 11106-BA/1762 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:BK-Business Analysis<br>"CONFERENCE CALL WITH JAY CASTLE (WD) , CYNTHIA JACKSON (SH) , BRYAN GASTON AND SHEON KAROL (XROADS) REGARDING CURE PAYMENTS AND REAL ESTATE DEPARTMENT INPUT" |
| 11/15/06 Wed | Gaston, B 11106-BA/1785 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:BK-Business Analysis<br>"CONFERENCE CALL WITH JAY CASTLE (WD), CYNTHIA JACKSON (SH), S. KAROL AND JAMIE EDMONSON (XROADS) REGARDING CURE PAYMENTS AND REAL ESTATE DEPARTMENT INPUT" |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/15/06 Wed | Karol, S 11106-CLMS/1802 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH JAY CASTLE (WINN-DIXIE), CYNTHIA JACKSON (SH) , BRYAN GASTON AND JAMIE EDMONSON (XROADS) REGARDING CURE PAYMENTS AND REAL ESTATE DEPARTMENT INPUT" |
| 11/16/06 Thu | Edmonson, J 11106-PLAN/1878 | 1.10 | 1.10 | 440.00 | | | & 1 | MATTER:*BK-Plan* "CONFERENCE CALL WITH J. O' CONNELL AND D. IROM (BLACKSTONE): T. BOYDELL, J. PAOLI AND R. GRAY (SKADDEN): K. DAW (SMITH GAMBRELL): S. KAROL AND B. GASTON (XROADS): J. ROY, D. YOUNG, S. REINKEN AND B. MCMENAMY (WD) REGARDING SCHEDULE 6.35 TO CREDIT FACILITY AND REVISIONS THERETO." |
| 11/16/06 Thu | Gaston, B 11106-BA/1840 | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Business Analysis* "CALL WITH J. O' CONNELL AND D. IROM (BLACKSTONE), R. GRAY (SKADDEN), S. KAROL AND J. EDMONSON (XROADS), S. REINKEN AND J. ROY (WD), J. LAMMERT AND J. HAUSMAN (ASSESSMENT TECHNOLOGY) AND K. DAW (SG&R) TO DISCUSS CASH SOURCES AND USES ANALYSIS TO BE PAID AT EFFECTIVE DATE " |
| 11/16/06 Thu | Gaston, B 11106-CLMS/1855 | 0.50 | 0.50 | 200.00 | | | 1 | MATTER:*BK-Claims* CALL WITH CYNTHIA JACKSON (SH) AND S. KAROL (XROADS) REGARDING CALCULATION OF SECURED TAX CLAIMS (PARTIAL PARTICIPATION) |
| 11/16/06 Thu | Karol, S 11106-CLMS/1865 | 0.50 | 0.50 | 200.00 | | | & 1 | MATTER:*BK-Claims* CALL WITH CYNTHIA JACKSON (SH) REGARDING CALCULATION OF SECURED TAX CLAIMS [PARTIAL PARTICIPATION BY BRYAN GASTON (XROADS)] |
| 11/17/06 Fri | Gaston, B 11106-BA/1889 | 0.80 | 0.80 | 320.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH CATHERINE IBOLD AND K. NEIL (WD), CYNTHIA JACKSON (SH) AND S. KAROL (XROADS) REGARDING CURE COST LETTER" |
| 11/17/06 Fri | Karol, S 11106-CLMS/1907 | 0.80 | 0.80 | 320.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH CATHERINE IBOLD AND K. NEIL (WD), CYNTHIA JACKSON (SH) AND BRYAN GASTON (XROADS) REGARDING CURE COST LETTER" |
| 11/20/06 Mon | Fagerstrom, K 11106-BA/1922 | 0.10 | 0.10 | 40.00 | | | 1 | MATTER:*BK-Business Analysis* CONFERENCE CALL WITH K. NEIL (WD) AND S KAROL (XROADS) REGARDING CURES |
| 11/20/06 Mon | Karol, S 11106-CLMS/1942 | 0.10 | 0.10 | 40.00 | | | & 1 | MATTER:*BK-Claims* CONFERENCE CALL WITH K. NEIL (WD) AND K. FAGERSTROM (XROADS) REGARDING CURES |
| 11/20/06 Mon | Liu, A 21106-CLMS/2708 | 0.60 | 0.60 | 96.00 | | | & 1 | MATTER:*BK-Claims* "CONFERENCE CALL WITH T WUERTZ (XROADS), D YOUNG, J PARROTTA AND C BROOKS (ALL WD) REGARDING THE STATUS OF THE OPEN CLAIMS OF TEAM#2, THE UPDATES NEEDED TO THE NOTES, AND THE RESEARCH STILL NEEDED FROM WINN-DIXIE ACCOUNTING " |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| 11/20/06 Mon | Wuertz, T 11106-CLMS/1945 | 0.60 | 0.60 | 240.00 | | | 1 | "CONFERENCE CALL WITH DAVID YOUNG, CAMERON BROOKS AND JINNEE PARROTTA (ALL WD) AND APHAY LIU (XROADS) TO REVIEW LISTING OF UNRESOLVED CLAIMS AND DETERMINE NEXT STEPS FOR RESOLUTION." |
| | TOTAL OF ALL ENTRIES | | 106.70 | $46,186.00 | | | | |
| | TOTAL ENTRY COUNT: | 152 | | | | | | |
| | TOTAL TASK COUNT: | 152 | | | | | | |
| | TOTAL OF & ENTRIES | | 59.10 | $25,246.00 | | | | |
| | TOTAL ENTRY COUNT: | 86 | | | | | | |
| | TOTAL TASK COUNT: | 86 | | | | | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
–  See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Edmonson, J | 19.40 | 8,440.00 | 0.00 | 0.00 | 19.40 | 8,440.00 | 0.00 | 0.00 | 19.40 | 8,440.00 |
| Etlin, H | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 |
| Fagerstrom, K | 13.80 | 6,360.00 | 0.00 | 0.00 | 13.80 | 6,360.00 | 0.00 | 0.00 | 13.80 | 6,360.00 |
| Gaston, B | 34.30 | 14,870.00 | 0.00 | 0.00 | 34.30 | 14,870.00 | 0.00 | 0.00 | 34.30 | 14,870.00 |
| Karol, S | 15.00 | 6,700.00 | 0.00 | 0.00 | 15.00 | 6,700.00 | 0.00 | 0.00 | 15.00 | 6,700.00 |
| Liu, A | 3.60 | 576.00 | 0.00 | 0.00 | 3.60 | 576.00 | 0.00 | 0.00 | 3.60 | 576.00 |
| Wuertz, T | 3.40 | 1,640.00 | 0.00 | 0.00 | 3.40 | 1,640.00 | 0.00 | 0.00 | 3.40 | 1,640.00 |
| Young, J | 13.60 | 6,160.00 | 0.00 | 0.00 | 13.60 | 6,160.00 | 0.00 | 0.00 | 13.60 | 6,160.00 |
| | 106.70 | $46,186.00 | 0.00 | $0.00 | 106.70 | $46,186.00 | 0.00 | $0.00 | 106.70 | $46,186.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Edmonson, J | 11.70 | 5,040.00 | 0.00 | 0.00 | 11.70 | 5,040.00 | 0.00 | 0.00 | 11.70 | 5,040.00 |
| Etlin, H | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 | 0.00 | 0.00 | 3.60 | 1,440.00 |
| Fagerstrom, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gaston, B | 11.40 | 5,230.00 | 0.00 | 0.00 | 11.40 | 5,230.00 | 0.00 | 0.00 | 11.40 | 5,230.00 |
| Karol, S | 15.00 | 6,700.00 | 0.00 | 0.00 | 15.00 | 6,700.00 | 0.00 | 0.00 | 15.00 | 6,700.00 |
| Liu, A | 3.60 | 576.00 | 0.00 | 0.00 | 3.60 | 576.00 | 0.00 | 0.00 | 3.60 | 576.00 |
| Wuertz, T | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 | 0.00 | 0.00 | 0.20 | 100.00 |
| Young, J | 13.60 | 6,160.00 | 0.00 | 0.00 | 13.60 | 6,160.00 | 0.00 | 0.00 | 13.60 | 6,160.00 |
| | 59.10 | $25,246.00 | 0.00 | $0.00 | 59.10 | $25,246.00 | 0.00 | $0.00 | 59.10 | $25,246.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 44.00 | 19,910.00 | 0.00 | 0.00 | 44.00 | 19,910.00 | 0.00 | 0.00 | 44.00 | 19,910.00 |
| BK-Claims | 37.40 | 15,696.00 | 0.00 | 0.00 | 37.40 | 15,696.00 | 0.00 | 0.00 | 37.40 | 15,696.00 |
| BK-Plan | 17.50 | 7,460.00 | 0.00 | 0.00 | 17.50 | 7,460.00 | 0.00 | 0.00 | 17.50 | 7,460.00 |
| BK-Tax | 7.80 | 3,120.00 | 0.00 | 0.00 | 7.80 | 3,120.00 | 0.00 | 0.00 | 7.80 | 3,120.00 |
| | 106.70 | $46,186.00 | 0.00 | $0.00 | 106.70 | $46,186.00 | 0.00 | $0.00 | 106.70 | $46,186.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Analysis | 20.00 | 9,220.00 | 0.00 | 0.00 | 20.00 | 9,220.00 | 0.00 | 0.00 | 20.00 | 9,220.00 |
| BK-Claims | 23.50 | 9,576.00 | 0.00 | 0.00 | 23.50 | 9,576.00 | 0.00 | 0.00 | 23.50 | 9,576.00 |
| BK-Plan | 11.80 | 4,930.00 | 0.00 | 0.00 | 11.80 | 4,930.00 | 0.00 | 0.00 | 11.80 | 4,930.00 |
| BK-Tax | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 | 0.00 | 0.00 | 3.80 | 1,520.00 |
| | 59.10 | $25,246.00 | 0.00 | $0.00 | 59.10 | $25,246.00 | 0.00 | $0.00 | 59.10 | $25,246.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McCarty, L | 0.80 | 400.00 |
| Simon, J | 1.60 | 640.00 |
| | 2.40 | $1,040.00 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *BK-Business Operations* |
| McCarty, L | 11/09/06 | 0.80 | 0.80 | 400.00 | | | 1 | REVIEWED ANALYSIS OF PEOPLESOFT PROCUREMENT IMPLEMENTATION AND PRINTER/COPIER DEPLOYMENT INITIATIVE |
| | Thu   11106-BO/ 1526 | | | | | | | |
| | | | 0.80 | 400.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *BK-Fee Application* |
| Simon, J | 10/12/06 | 1.00 | 1.00 | 400.00 | | | 1 | FEE EXAMINER REPORT ISSUES, ETC. |
| | Thu   11006-FA/ 1024 | | | | | | | |
| | | | | | | | | MATTER: *BK-Fee Application* |
| | 12/11/06 | 0.60 | 0.60 | 240.00 | B | | 1 | FEE MATTERS WITH T. DOYLE, D. SIMON & H. ETLIN |
| | Mon   11106-FA/ 2433 | | | | | | | |
| | | | 1.60 | 640.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 2.40 | $1,040.00 | | | | |

Total
Number of Entries:    3

~  See the last page of exhibit for explanation

EXHIBIT F  PAGE 2 of 3

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarty, L | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| Simon, J | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| | 2.40 | $1,040.00 | 0.00 | $0.00 | 2.40 | $1,040.00 | 0.00 | $0.00 | 2.40 | $1,040.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BK-Business Operations | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 | 0.00 | 0.00 | 0.80 | 400.00 |
| BK-Fee Application | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| | 2.40 | $1,040.00 | 0.00 | $0.00 | 2.40 | $1,040.00 | 0.00 | $0.00 | 2.40 | $1,040.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Edmonson, J | 12.80 | 5,120.00 |
| Fagerstrom, K | 74.50 | 32,310.00 |
| Liu, A | 12.80 | 2,048.00 |
| Young, J | 12.30 | 4,920.00 |
| | 112.40 | $44,398.00 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| Edmonson, J | 10/25/06 | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims REVIEW EMAIL FROM R. GRAY (SKADDEN) REGARDING KONICA ADMINISTRATIVE CLAIM AND OTHER DISPUTED ADMINISTRATIVE CLAIMS. |
| | | | Wed:1006-CLMS/ 965 | | | | | |
| | | 0.40 | 0.40 | 160.00 | D | | 1 | MATTER:BK-Claims "CALL WITH S. KAROL AND B. GASTON (BOTH XROADS) TO DISCUSS STATUS OF REAL ESTATE CURE COSTS, CLASS 10 SECURED TAX CLAIMS AND RESPONSES TO REAL ESTATE CLAIM OBJECTIONS " |
| | | | Wed:1006-CLMS/ 966 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims REVIEW SECURED TAX CLAIM ANALYSIS. |
| | | | Wed:1006-CLMS/ 967 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Claims "CONFERENCE CALL WITH J. CASTLE (WD), T. WILLIAMS (PARTIAL) (WD), S. KAROL (XROADS), R. GRAY (SKADDEN) TO DISCUSS CLAIMS RESERVES AND METHODOLOGY." |
| | | | Wed:1006-CLMS/ 968 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims REVIEW EMAIL AND ATTACHED PROPOSED STIPULATION TO RESOLVE COCA COLA ENTERPRISES CLAIMS FROM K. FAGERSTROM (XROADS). |
| | | | Wed:1006-CLMS/ 969 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:BK-Claims EMAIL TO K. FAGERSTROM (XROADS) REGARDING ESTIMATED ALLOWED AMOUNTS FOR CCE CLAIMS IN DISCLOSURE STATEMENT. |
| | | | Wed:1006-CLMS/ 970 | | | | | |
| | | 0.20 | 0.20 | 80.00 | D | | 1 | MATTER:BK-Claims TELEPHONE CALL WITH A. LIU (XROADS) REGARDING CLAIMS RESERVES AND ESTIMATES. |
| | | | Wed:1006-CLMS/ 971 | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Claims REVIEW AND ANALYSIS OF RESOLVED LITIGATION CLAIMS REPORT FROM K. WARD (SMITH HULSEY). |
| | | | Wed:1006-CLMS/ 972 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Claims REVIEW EMAIL AND ATTACHED RESPONSE TO OBJECTION TO CLAIM FROM J. LEAMY (SKADDEN) REGARDING CLARK COUNTY CLAIM. |
| | | | Wed:1006-CLMS/ 973 | | | | | |
| | | 1.10 | 1.10 | 440.00 | D | | 1 | MATTER:BK-Claims MEETING WITH S. KAROL (XROADS) REGARDING CLASS 13 CLAIMS. |
| | | | Wed:1006-CLMS/ 974 | | | | | |
| | | 1.80 | 1.80 | 720.00 | D | | 1 | MATTER:BK-Claims MEETING WITH S. KAROL (XROADS) REGARDING CLASS 14 CLAIMS |
| | | | Wed:1006-CLMS/ 975 | | | | | |
| | | 1.40 | 1.40 | 560.00 | D | | 1 | MATTER:BK-Claims MEETING WITH S. KAROL (XROADS) REGARDING CLASS 16 CLAIMS |
| | | | Wed:1006-CLMS/ 976 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Edmonson, J | 10/25/06 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW UPDATED WEEKLY CLAIM REPORT FROM E. POLLACK (LOGAN & CO). |
| | | | Wed 1006-CLMS/ 977 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Claims*<br>REVIEW EMAIL FROM J. YOUNG (XROADS) REGARDING KONICA ADMINISTRATIVE CLAIM. |
| | | | Wed 1006-CLMS/ 978 | | | | | |
| | | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:*BK-Fee Application*<br>REVIEW AND REVISE SEPTEMBER FEE LETTER TO REFLECT COMMENTS FROM S. KAROL (XROADS). |
| | | | Wed   11006-FA/ 1014 | | | | | |
| | | 0.20 | 0.20 | 80.00 | | | 1 | MATTER:*BK-Plan*<br>TELEPHONE CALL WITH K. LOGAN AND C. JACKSON (LOGAN & CO) REGARDING RECLAMATION PAYMENTS OUTSTANDING AND DIFFERENCES FOR 11 CLAIMS. |
| | | | Wed 1006-PLAN/ 1015 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Plan*<br>REVIEW AND ANALYSIS OF REVISED REPORTS FROM K. LOGAN (LOGAN & CO) CONCERNING CLASS 14 AND CLASS 16 ESTIMATES AND RESERVES. |
| | | | Wed 1006-PLAN/ 1016 | | | | | |
| | | 1.90 | 1.90 | 760.00 | D | | 1 | MATTER:*BK-Plan*<br>MEETING WITH S. KAROL (XROADS) REGARDING CLAIMS ESTIMATES AND RESERVES FOR PLAN DISTRIBUTION. |
| | | | Wed 1006-PLAN/ 1017 | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Plan*<br>REVIEW EMAIL AND ATTACHED SPREADSHEET FROM A. LIU (XROADS) REGARDING RECLAMATION CLAIM RESERVES WITH POTENTIAL ESTIMATES AND WORST CASE SCENARIOS. |
| | | | Wed 1006-PLAN/ 1018 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Plan*<br>REVIEW EMAIL AND ATTACHED SPREADSHEET FROM C. JACKSON (LOGAN & CO) REGARDING DIFFERENCES IN RECLAMATION PAYMENTS OUTSTANDING. |
| | | | Wed 1006-PLAN/ 1019 | | | | | |
| | | | 12.80 | 5,120.00 | | | | |

NUMBER OF ENTRIES:    20

| | | | 12.80 | 5,120.00 | | | | |
|---|---|---|---|---|---|---|---|---|

NUMBER OF ENTRIES:    20

| Fagerstrom, K | 10/05/06 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW AND ANALYSIS OF ORACLE CONTRACT REGARDING PEOPLESOFT FINANCIALS - ASSET MGMT, ACCT PAYABLE, ACCT RECEIVABLE, GENERAL LEDGER, BUDGETS" |
|---|---|---|---|---|---|---|---|---|
| | | | Thu   11006-BA/ 182 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Fagerstrom, K | 10/05/06 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis*<br>"REVIEW AND ANALYSIS OF ORACLE CONTRACT REGARDING PEOPLESOFT HRMS - FLEXIBLE SPENDING ADMINISTRATION, PAYROLL NORTH AMERICAN, BENEFITS ADMINISTRATION, & HRMS" |
| | Thu | 11006-BA/ 183 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANALYSIS OF ORACLE CONTRACT REGARDING PEOPLESOFT HRMS EAPPS |
| | Thu | 11006-BA/ 184 | | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION OF ANALYSIS OF XEROX ADMIN AND PRE-PETITION CLAIMS |
| | Thu | 11006-BA/ 185 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | D | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH B GASTON (XROADS SOLUTIONS GROUP) REGARDING ALABAMA POWER CONTRACTS |
| | Thu | 11006-BA/ 186 | | | | | | |
| | | 0.80 | 0.80 | 400.00 | D | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J YOUNG (XROADS SOLUTIONS GROUP) REGARDING OPEN CONTRACT ISSUES |
| | Thu | 11006-BA/ 187 | | | | | | |
| | | 0.30 | 0.30 | 150.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANALYSIS OF ORACLE CONTRACT REGARDING MERANT NET EXPRESS (MICRO FOCUS INT. LTD. NET EXPRESS COBOL FOR WINDOWS) |
| | Thu | 11006-BA/ 188 | | | | | | |
| | | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANALYSIS OF NEWLY RECEIVED ALABAMA POWER CONTRACTS RECEIVED |
| | Thu | 11006-BA/ 189 | | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>REVIEW AND ANALYSIS OF ORACLE CONTRACT REGARDING MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT |
| | Thu | 11006-BA/ 190 | | | | | | |
| | | 0.60 | 0.60 | 300.00 | D | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J YOUNG (XROADS SOLUTIONS GROUP) REGARDING ORACLE CONTRACTS |
| | Thu | 11006-BA/ 191 | | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis*<br>CALL WITH J RANNE (WD) REGARDING ORACLE |
| | Thu | 11006-BA/ 192 | | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION OF ANALYSIS OF ALL ORACLE CONTRACTS TO BE ASSUMED |
| | Thu | 11006-BA/ 193 | | | | | | |
| | | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis*<br>WORK ON EDITS TO MAST CONTRACT SPREADSHEET FOR DAILY CONFERENCE CALL |
| | Thu | 11006-BA/ 194 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Fagerstrom, K | 10/05/06 | 1.00 | 1.00 | 500.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH S CHRISTIANSON (BUCHALTER) REGARDING ORACLE CONTRACT ASSUMPTIONS |
| | Thu | | 11006-BA/ 195 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH V ADAMS (XEROX) REGARDING XEROX ADMIN AND PRE-PETITION CLAIMS |
| | Thu | | 11006-BA/ 196 | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH D TURETSKY (SKADDEN) REGARDING ORACLE CONTRACT ASSUMPTIONS |
| | Thu | | 11006-BA/ 197 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:*BK-Business Analysis* CALL WITH D YOUNG (WD) REGARDING XEROX ADMIN AND PRE-PETITION CLAIMS |
| | Thu | | 11006-BA/ 198 | | | | | |
| | | | 12.20 | 6,100.00 | | | | |

NUMBER OF ENTRIES:    17

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/09/06 | 0.50 | 0.50 | 250.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYSIS OF DRAFT AMENDMENT TO AGREEMENT WITH WINN-DIXIE MONTGOMERY |
| | Mon | | 11006-BA/ 276 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYSIS OF REVISED APCO DOCUMENTS |
| | Mon | | 11006-BA/ 277 | | | | | |
| | | 0.90 | 0.90 | 450.00 | | | 1 | MATTER:*BK-Business Analysis* REVIEW AND ANALYSIS OF REVISED IRI MOTION AND SUPPORTING DOCUMENTS |
| | Mon | | 11006-BA/ 278 | | | | | |
| | | 1.40 | 1.40 | 700.00 | | | 1 | MATTER:*BK-Business Analysis* PREPARATION OF ANALYSIS OF ORACLE PENDING AND RECENT PAYMENTS IN RESPONSE TO OBJECTION RECEIVED |
| | Mon | | 11006-BA/ 279 | | | | | |
| | | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:*BK-Business Analysis* MEETING WITH D YOUNG (WD) REGARDING RECONCILIATION OF XEROX PAYMENTS |
| | Mon | | 11006-BA/ 280 | | | | | |
| | | 1.10 | 1.10 | 550.00 | D | | 1 | MATTER:*BK-Business Analysis* CONTRACT STATUS REVIEW MEETING WITH J YOUNG AND B GASTON (XROADS) |
| | Mon | | 11006-BA/ 281 | | | | | |
| | | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:*BK-Business Analysis* "CONFERENCE CALL WITH D TURETSKY (SKADDEN), J JAMES (WD), B GASTON AND J YOUNG (XROADS) REGARDING ALABAMA POWER" |
| | Mon | | 11006-BA/ 282 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | — INFORMATIONAL — | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Fagerstrom, K | 10/09/06 | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Analysis<br>"CONFERENCE CALL WITH D TURETSKY AND S EICHEL (SKADDEN), B KICHLER AND J JAMES (WD), J YOUNG AND B GASTON (XROADS) REGARDING OPEN CONTRACT ASSUMPTION AND OBJECTION ISSUES" |
| | Mon | | 11006-BA/ 283 | | | | | |
| | | 0.30 | 0.30 | 150.00 | D | | 1 | MATTER:BK-Business Analysis<br>DISCUSSION WITH J YOUNG AND B GASTON (XROADS) REGARDING POTENTIAL CURE PAYMENT ANALYSIS |
| | Mon | | 11006-BA/ 284 | | | | | |
| | | 1.80 | 1.80 | 900.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANALYSIS OF COURT DOCKET IN SEARCH OF ALL APPROVED ASSUMPTION MOTIONS WITH CURE PAYMENTS |
| | Mon | | 11006-BA/ 285 | | | | | |
| | | 0.70 | 0.70 | 350.00 | | | 1 | MATTER:BK-Business Analysis<br>REVIEW AND ANALYSIS OF NEW ORACLE POST-PETITION INVOICES RECEIVED FROM ORACLE |
| | Mon | | 11006-BA/ 286 | | | | | |
| | | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARATION OF CURE PAYMENT ANALYSIS |
| | Mon | | 11006-BA/ 287 | | | | | |
| | | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Business Analysis<br>CONFERENCE CALL WITH S CHRISTENSON (BUCHALTER) REGARDING OPEN ORACLE INVOICES AND CONTRACTS TO BE ASSUMED |
| | Mon | | 11006-BA/ 288 | | | | | |
| | | | 12.90 | 6,450.00 | | | | |

NUMBER OF ENTRIES:    13

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 10/17/06 | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>WORK ON EDITS TO THE CURE ANALYSIS PREPARED FOR J CASTLE (WD) |
| | Tue | | 11006-BA/ 659 | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | 1 | MATTER:BK-Business Analysis<br>PREPARATION OF ANALYSIS OF XEROX REVISED CLAIM AMOUNTS |
| | Tue | | 11006-BA/ 660 | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J JAMES (WD) AND D YOUNG (WD) REGARDING XEROX CLAIM |
| | Tue | | 11006-BA/ 661 | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J RANNE (WD) AND S GRIMM (WD) REGARDING INFORMATION BUILDERS |
| | Tue | | 11006-BA/ 662 | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Business Analysis<br>MEETING WITH J YOUNG (XROADS) AND J CASTLE (WD) REGARDING OPEN CURE AND GUC ISSUES |
| | Tue | | 11006-BA/ 663 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Fagerstrom, K | 10/17/06 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J JAMES (WD) REGARDING PHH |
| | Tue | 11006-BA/ 664 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J JAMES (WD) AND D KIMBERLING (PHH) REGARDING PHH LEASE ISSUES |
| | Tue | 11006-BA/ 665 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis*<br>MEETING WITH J VEAL (WD) REGARDING PAYMENTS TO PHH |
| | Tue | 11006-BA/ 666 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>PREPARATION OF ANALYSIS OF PAYMENTS TO INFORMATION BUILDER FOR 2005-2006 |
| | Tue | 11006-BA/ 667 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Fee Application*<br>DISCUSSION WITH J YOUNG (XROADS) REGARDING REVIEW OF FEE AUDITOR REPORTS |
| | Tue | 11006-FA/ 1064 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Fee Application*<br>REVIEW AND ANALYSIS OF DELOITTE FAS RESPONSE TO FEE AUDITOR REPORT |
| | Tue | 11006-FA/ 1074 | | | | | | |
| | | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:*BK-Fee Application*<br>REVIEW AND ANALYSIS OF DELOITTE CONSULTING RESPONSE TO FEE AUDITOR REPORT |
| | Tue | 11006-FA/ 1084 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | D | | 1 | MATTER:*BK-Fee Application*<br>MEETING WITH J YOUNG (XROADS) AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |
| | Tue | 11006-FA/ 1094 | | | | | | |
| | | 0.70 | 0.70 | 280.00 | D | | 1 | MATTER:*BK-Fee Application*<br>MEETING WITH J YOUNG (XROADS) REGARDING REPORT FORMAT FOR SUMMARIZATION OF FEE AUDITOR REPORTS |
| | Tue | 11006-FA/ 1104 | | | | | | |
| | | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:*BK-Fee Application*<br>PREPARE SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| | Tue | 11006-FA/ 1114 | | | | | | |
| | | | 12.90 | 5,160.00 | | | | |

NUMBER OF ENTRIES:    15

| | 10/18/06 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:*BK-Business Analysis*<br>2ND MEETING WITH D YOUNG (WD) REGARDING RECONCILIATION OF REVISED XEROX CLAIMS |
|---|----------|------|------|--------|---|---|---|---|
| | Wed | 11006-BA/ 707 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Fagerstrom, K | 10/18/06 | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 11006-BA/ 708 | | | | | 1 | MEETING WITH S GRIMM (WD) REGARDING INFORMATION BUILDERS |
| | | 0.40 | 0.40 | 160.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 11006-BA/ 709 | | | | | 1 | RESEARCH RELATED TO KONICA CLAIM TRANSFER |
| | | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 11006-BA/ 710 | | | | | 1 | CONTINUE WORK ON RECONCILIATION OF XEROX REVISED CLAIMS |
| | | 0.90 | 0.90 | 360.00 | | | | MATTER:BK-Business Analysis |
| | Wed | 11006-BA/ 711 | | | | | 1 | MEETING WITH D YOUNG (WD) REGARDING RECONCILIATION OF REVISED XEROX CLAIMS |
| | | 1.70 | 1.70 | 680.00 | | | | MATTER:BK-Fee Application |
| | Wed | 11006-FA/ 1124 | | | | | 1 | CONTINUE PREPARATION OF SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| | | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Fee Application |
| | Wed | 11006-FA/ 1134 | | | | | 1 | CONTINUE WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| | | 2.10 | 2.10 | 840.00 | | | | MATTER:BK-Fee Application |
| | Wed | 11006-FA/ 1154 | | | | | 1 | CONTINUE WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT (REPORT 2) |
| | | 2.20 | 2.20 | 880.00 | | | | MATTER:BK-Fee Application |
| | Wed | 11006-FA/ 1164 | | | | | 1 | WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| | | | 12.10 | 4,840.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |
| | 10/24/06 | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 11006-BA/ 878 | | | | | 1 | MEETING WITH D YOUNG (WD) REGARDING XEROX CLAIM |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 11006-BA/ 879 | | | | | 1 | CONFERENCE CALL WITH S GRIMM (WD) AND M GAVEJIAN (ALVAREZ AND MARSAL) REGARDING INFORMATION BUILDERS AND DELL ASSUMPTIONS |
| | | 0.50 | 0.50 | 200.00 | | | | MATTER:BK-Business Analysis |
| | Tue | 11006-BA/ 880 | | | | | 1 | CALL WITH D YOUNG (WD) REGARDING CONSOLIDATED BISCUIT |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Fagerstrom, K | 10/24/06 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:*BK-Business Analysis* <br> CALL WITH V ADAMS (XEROX) REGARDING XEROX CLAIM ISSUES |
| | Tue | 11006-BA/ 881 | | | | | | |
| | | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:*BK-Business Analysis* <br> REVIEW AND ANALYSIS OF WINN-DIXIE'S RESPONSE TO CONSOLIDATED BISCUIT OBJECTION |
| | Tue | 11006-BA/ 882 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | B | | 1 | MATTER:*BK-Business Analysis* <br> CONFERENCE CALL WITH S GRIMM (WD) AND M GAVEJIAN (ALVAREZ AND MARSAL) REGARDING INFORMATION BUILDERS AND DELL ASSUMPTIONS |
| | Tue | 11006-BA/ 883 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | D | | 1 | MATTER:*BK-Fee Application* <br> CALL WITH J YOUNG (XROADS) REGARDING FEE AUDITOR RESPONSE |
| | Tue | 11006-FA/ 936 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | D | | 1 | MATTER:*BK-Fee Application* <br> CALL WITH T DOYLE, E LYONS, C COOPER AND B GASTON (ALL XROADS) REGARDING FEE AUDITOR RESPONSE |
| | Tue | 11006-FA/ 1244 | | | | | | |
| | | 5.90 | 5.90 | 2,360.00 | | | 1 | MATTER:*BK-Fee Application* <br> WORK ON RESPONSE DOCUMENT FOR FEE AUDITOR RESPONSE |
| | Tue | 11006-FA/ 1254 | | | | | | |
| | | | 12.20 | 4,880.00 | | | | |

NUMBER OF ENTRIES:    9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 10/26/06 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:*BK-Fee Application* <br> WORK ON ANALYSIS OF BLOCKED TIME ENTRIES FOR FEE APP 1 |
| | Thu | 11006-FA/ 1324 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | | | 1 | MATTER:*BK-Fee Application* <br> WORK ON ANALYSIS OF SKADDEN RESPONSES TO DAYS WITH TIME IN EXCESS OF 12 HOURS |
| | Thu | 11006-FA/ 1334 | | | | | | |
| | | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:*BK-Fee Application* <br> WORK ON ANALYSIS OF WINN DIXIE DAYS WITH TIME IN EXCESS OF 12 HOURS |
| | Thu | 11006-FA/ 1344 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:*BK-Fee Application* <br> CONTINUE WORK ON ANALYSIS OF POTENTIAL DUPLICATE TIME ENTRIES |
| | Thu | 11006-FA/ 1354 | | | | | | |
| | | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:*BK-Fee Application* <br> WORK ON ANALYSIS OF TIME SPENT ON THE RETENTION OF CASE PROFESSIONALS |
| | Thu | 11006-FA/ 1364 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER:*BK-Fee Application* |
| Fagerstrom, K | 10/26/06 | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON ANALYSIS OF BLOCKED TIME ENTRIES FOR FEE APP 2 |
| | Thu | | 11006-FA/ 1374 | | | | | |
| | | | 12.20 | 4,880.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | | | 74.50 | 32,310.00 | | | | |
| | NUMBER OF ENTRIES: | 69 | | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| Liu, A | 10/11/06 | 0.30 | 0.30 | 48.00 | | | 1 | "DISCUSSED WITH J LEAMY (SKADDEN) REGARDING THE STATUS OF DREYERS AND ANY RESPONSES FROM D COOK, COUNSEL OF DREYERS, THE AGREEMENT TO THE EXTENSION OF THE CLAIM FOR RIVIANA, AND THE PROCESS OF CLAIMS RECONCILIATION WITH WINN-DIXIE" |
| | Wed | | 11006-CLMS/ 2152 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.10 | 0.10 | 16.00 | | | 1 | DRAFTED EMAIL TO D YOUNG (WINN-DIXIE) REGARDING THE REVISED RECONCILIATION SPREADSHEET OF DOMINO FOODS AND THE EMAIL TRAIL ON THE AGREEMENTS TO THE PROPOSED AMOUNT FROM BOTH PARTIES |
| | Wed | | 11006-CLMS/ 2153 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | REVISED THE RECONCILIATION SPREADSHEET OF DOMINO FOODS TO REFLECT THE AGREED ALLOWED AMOUNT OF THE PROPOSED TREATMENT OF THE CHARGEBACK |
| | Wed | | 11006-CLMS/ 2154 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.30 | 0.30 | 48.00 | | | 1 | DRAFTED EMAIL TO J EDMONSON (XROADS) AND T WUERTZ (XROADS) REGARDING THE REVISED LIST OF THE UNPAID RECLAMATION CLAIMS WITH NOTES ON THE ASSUMPTIONS AND OPEN ISSUES OF THE ANALYSIS |
| | Wed | | 11006-CLMS/ 2155 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.20 | 0.20 | 32.00 | | | 1 | "EXTRACTED THE REPORT ON THE UPDATED LIST OF THE CLAIMS OF TEAM 2 WITH NOTES ON THE STATUS, ALLOWED AMOUNT, AND THE CONTACT INFORMATION TO VERIFY THE SURVIVING CLAIM NUMBERS" |
| | Wed | | 11006-CLMS/ 2156 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 0.70 | 0.70 | 112.00 | D | | 1 | "DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE ACTION ITEMS FROM THE MEETING WITH WINN-DIXIE ACCOUNTING, UPDATED STATUS OF THE OPEN ITEMS, AND ANY OPEN ISSUES OF THE LIST OF THE UNPAID RECLAMATION CLAIMS" |
| | Wed | | 11006-CLMS/ 2157 | | | | | |
| | | | | | | | | MATTER:*BK-Claims* |
| | | 1.70 | 1.70 | 272.00 | | | 1 | "MEETING WITH D BRYANT, D YOUNG AND C BROOKS (WINN-DIXIE) REGARDING THE OPEN CLAIMS OF TEAM 2 - THE PROPOSALS FOR SETTLEMENT FOR SOME OF THE VENDORS, STATUS ON THE RESEARCH AND THE DISCUSSIONS WITH CLAIMANTS, AND ANY OPEN ISSUES - AND THE REVIEW OF THE BALANCES OF THE UNPAID RECLAMATION CLAIMS" |
| | Wed | | 11006-CLMS/ 2158 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------|---------------|------------|------------|---|-------------|
| Liu, A | 10/11/06 | 1.30 Wed!1006-CLMS/ 2159 | 1.30 | 208.00 | | | | MATTER:*BK-Claims*<br>1 "MEETING WITH D YOUNG AND A PARKER (WINN-DIXIE) REGARDING THE PRE-PETITION LIABILITIES OF SCUNCI, CONAIR, BRISTOL MEYERS, NOVARTIS, AND MEAD JOHNSON, TRANSFER OF AP/AR CREDITS TO CORRECT VENDORS, AND THE POSSIBLE DISCUSSION OF SETTLEMENT WITH THE CLAIMANTS" |
| | | 0.30 Wed!1006-CLMS/ 2160 | 0.30 | 48.00 | | | | MATTER:*BK-Claims*<br>1 ANALYZED THE NOTES FROM THE UPDATED LOG OF TEAM 2 FROM D YOUNG (WINN-DIXIE) TO PREPARE FOR MEETING WITH WINN-DIXIE ACCOUNTING ON THE OPEN ISSUES |
| | | 0.20 Wed!1006-CLMS/ 2161 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1 DRAFTED EMAIL TO D BRYANT (WINN-DIXIE) REGARDING THE SECOND DRAFT OF THE LIST OF THE UNPAID RECLAMATION CLAIMS WITH NOTES ON THE BREAKDOWN OF OPT-IN AND OPT-OUT AMOUNTS THROUGH SEPTEMBER 2006 |
| | | 1.10 Wed!1006-CLMS/ 2162 | 1.10 | 176.00 | | | | MATTER:*BK-Claims*<br>1 COMPLETED THE THIRD DRAFT OF THE LIST OF THE UNPAID RECLAMATION CLAIMS THROUGH SEPTEMBER 2006 WITH ADDITIONAL INFORMATION ON THE PAYEE INFORMATION AND TAX ID NUMBER |
| | | 0.40 Wed!1006-CLMS/ 2163 | 0.40 | 64.00 | | | | MATTER:*BK-Claims*<br>1 ANALYZED THE PREVIOUS BREAKDOWN OF THE KRISPY KREME CLAIM TO DETERMINE THE ADDRESS TO MATCH TO THE SCHEDULED OR FILED CLAIMS ON REC SHEET ONLINE |
| | | 0.50 Wed!1006-CLMS/ 2164 | 0.50 | 80.00 | | | | MATTER:*BK-Claims*<br>1 "ANALYZED THE CLAIMS OF KRISPY KREME ON REC SHEET ONLINE TO VERIFY THE PAYEE ADDRESS, TRANSFERRED CLAIMS STATUS, AND THE TAX ID NUMBER FOR THE LIST OF THE UNPAID RECLAMATION CLAIMS" |
| | | 0.20 Wed!1006-CLMS/ 2165 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1 "DRAFTED EMAIL TO E GALLAGHER (NCR) REGARDING THE STOP PAYMENTS ON THE MISSING RECLAMATION CLAIM PAYMENTS, THE RE-ISSUE OF CHECKS, THE CONFIRMATION OF THE ORIGINAL PAYEE ADDRESS, AND CHECKS TO THE NEW PAYEE ADDRESS" |
| | | 0.10 Wed!1006-CLMS/ 2166 | 0.10 | 16.00 | | | | MATTER:*BK-Claims*<br>1 ANALYZED THE EMAIL FROM P KING (WINN-DIXIE) REGARDING THE STOP PAYMENTS ON THE MISSING CHECKS OF NCR AND RE-ISSUE OF THE CHECKS |
| | | 0.20 Wed!1006-CLMS/ 2167 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1 DISCUSSED WITH A GASSO (XROADS) REGARDING THE LETTER FROM THE COUNSEL OF DAIRY FARMERS ON THE PROPOSAL OF THE CLAIM AND IF ANY ACTIONS WOULD BE NEEDED |
| | | 0.20 Wed!1006-CLMS/ 2168 | 0.20 | 32.00 | | | | MATTER:*BK-Claims*<br>1 DRAFTED EMAIL TO B BOWDEN (ASSISTANT TO THE COUNSEL OF DOMINO FOODS) REGARDING THE PROPOSED SETTLEMENT TO RESOLVE THE CLAIMS OF DOMINO FOODS AND THE ALLOWED AMOUNT FOR THE CLAIM |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| Liu, A | 10/11/06 | 0.20 Wed!1006-CLMS/ 2169 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH T WUERTZ (XROADS) REGARDING THE SETTLEMENT AGREEMENT TO COLORADO BOX BEEF AND THE RECONCILIATION SPREADSHEET NEEDED |
| | | 0.20 Wed!1006-CLMS/ 2170 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL TO B BOWEN (ASSISTANT TO THE COUNSEL OF DOMINO FOODS) REGARDING THE AGREEMENT FROM WINN-DIXIE TO THE PROPOSED AMOUNT AND CONFIRMATION ON AN AGREEMENT TO MOVE FORWARD WITH SKADDEN |
| | | 0.20 Wed!1006-CLMS/ 2171 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE COMMENTS ON THE ADDITIONAL INFORMATION FOR THE LIST OF THE UNPAID RECLAMATION CLAIMS WITH THE SURVIVING CLAIM NUMBERS |
| | | 0.10 Wed!1006-CLMS/ 2172 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DISCUSSED WITH D YOUNG (WINN-DIXIE) REGARDING THE SUGGESTION OF THE ADDITION OF CLAIM NUMBERS TO THE LIST OF THE UNPAID RECLAMATION CLAIMS FOR EASIER REFERENCE FOR LOGAN |
| | | 0.20 Wed!1006-CLMS/ 2173 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE EMAIL FROM J LEAMY (SKADDEN) ON THE SIGNED DOCUMENTS FILED IN COURT FOR THE RETURN OF FUNDS TO WINN-DIXIE TO SETTLE THE PRE-PETITION AND POST-PETITION CREDITS AND OVERWIRES |
| | | 0.20 Wed!1006-CLMS/ 2174 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE EMAIL FROM B BOWDEN (ASSISTANT TO THE COUNSEL OF DOMINO FOODS) REGARDING THE COUNTER PROPOSAL ON THE TREATMENT OF THE CHARGEBACKS OF THE CLAIM OF DOMINO FOODS AND THE REVISED ALLOWED CLAIM AMOUNT |
| | | 0.10 Wed!1006-CLMS/ 2175 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL RESPONSE TO B BOWEN (ASSISTANT TO THE COUNSEL OF DOMINO FOODS) REGARDING THE CONFIRMATION OF THE PROPOSED ALLOWED AMOUNT OF DOMINO FOODS AND POSSIBLE AGREEMENT WITH WINN-DIXIE |
| | | 0.10 Wed!1006-CLMS/ 2176 | 0.10 | 16.00 | | | 1 | MATTER:*BK-Claims* ANALYZED THE EMAIL CONFIRMATION FROM B BOWEN (ASSISTANT TO THE COUNSEL OF DOMINO FOODS) REGARDING THE PROPOSED ALLOWED AMOUNT OF DOMINO FOODS |
| | | 0.20 Wed!1006-CLMS/ 2177 | 0.20 | 32.00 | | | 1 | MATTER:*BK-Claims* DRAFTED EMAIL TO D BRYANT (WINN-DIXIE) REGARDING THE PROPOSED ALLOWED AMOUNT OF DOMINO FOODS AND THE EXPLANATION OF THE TREATMENT OF THE CHARGEBACKS |
| | | 0.80 Wed!1006-CLMS/ 2178 | 0.80 | 128.00 | | | 1 | MATTER:*BK-Claims* "ANALYZED THE EXTRACTED DATA FROM REC SHEET ONLINE ON THE UPDATED LIST OF THE CLAIMS OF TEAM 2 WITH NOTES ON THE STATUS, ALLOWED AMOUNT, AND THE CONTACT INFORMATION FOR INCLUSION OF SURVIVING CLAIM NUMBERS TO THE ANALYSIS ON THE UNPAID RECLAMATION CLAIMS" |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | | COMBINED HOURS | COMBINED FEES | | | | |
| Liu, A | 10/11/06 | 0.60 | 0.60 | 96.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | ANALYZED THE CLAIMS ON REC SHEET ONLINE TO VERIFY THE INFORMATION ON THE RECLAMATION CLAIMS TO MATCH THE INFORMATION ON THE ANALYSIS OF THE UNPAID RECLAMATION CLAIMS |
| | | Wed!1006-CLMS/ 2179 | | | | | | |
| | | 1.40 | 1.40 | 224.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | COMPLETED THE FOURTH DRAFT OF THE ANALYSIS ON THE UNPAID RECLAMATION CLAIMS WITH ADDITIONAL FIELDS ON THE SURVIVING CLAIM NUMBERS OF THE PROOF OF CLAIM OR SCHEDULED CLAIMS |
| | | Wed!1006-CLMS/ 2180 | | | | | | |
| | | 0.40 | 0.40 | 64.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | "DRAFTED EMAIL TO K LOGAN AND E POLLACK (LOGAN & CO) REGARDING THE REVISED DRAFT OF THE ANALYSIS OF THE UNPAID RECLAMATION CLAIMS WITH NOTES ON THE ISSUES, ASSUMPTIONS, AND THOUGHTS OF THE ANALYSIS" |
| | | Wed!1006-CLMS/ 2181 | | | | | | |
| | | 0.10 | 0.10 | 16.00 | | | | MATTER:*BK-Claims* |
| | | | | | | | 1 | ANALYZED THE CONFIRMATION FROM D BRYANT (WINN-DIXIE) ON THE AGREEMENT TO THE PROPOSAL FROM DOMINO FOODS ON THE REVISED ALLOWED AMOUNT OF THEIR CLAIM |
| | | Wed!1006-CLMS/ 2182 | | | | | | |
| | | | 12.80 | 2,048.00 | | | | |
| | NUMBER OF ENTRIES: | 31 | | | | | | |
| | | | 12.80 | 2,048.00 | | | | |
| | NUMBER OF ENTRIES: | 31 | | | | | | |
| Young, J | 10/19/06 | 2.80 | 2.80 | 1,120.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | DETAILED REVIEW OF EXECUTORY CONTRACT CURE DETAIL FOR USE IN PREPARING FINAL CASH DISTRIBUTIONS. |
| | | Thu   11006-BA/ 763 | | | | | | |
| | | 2.40 | 2.40 | 960.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | DETAILED REVIEW OF EXECUTORY CONTRACT CLAIM RESERVE FOR USE IN PREPARING FINAL CASH DISTRIBUTIONS. |
| | | Thu   11006-BA/ 764 | | | | | | |
| | | 1.30 | 1.30 | 520.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | REVIEW OF DEEP SOUTH PRODUCTS INVOICES AS REQUESTED BY B NUSSBAUM (WD) |
| | | Thu   11006-BA/ 765 | | | | | | |
| | | 0.80 | 0.80 | 320.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | DEVELOPMENT OF SETTLEMENT OFFERS FOR KONICA CLAIMS |
| | | Thu   11006-BA/ 766 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | | | | MATTER:*BK-Business Analysis* |
| | | | | | | | 1 | MEETING WITH C WESTON (WD) TO DISCUSS NCR TERADATA PAYMENT OPTIONS |
| | | Thu   11006-BA/ 767 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Young, J | 10/19/06 | 0.40 | 0.40 | 160.00 | | | | MATTER:*BK-Business Analysis* <br> 1  TELEPHONIC MEETING WITH M MULROONEY (LONGACRE) RE KONICA CLAIM |
| | Thu | 11006-BA/ 768 | | | | | | |
| | | 2.30 | 2.30 | 920.00 | | | | MATTER:*BK-Business Analysis* <br> 1  RECONCILIATION OF CURE DETAIL TO DETAIL FOUND IN LOGAN DATABASE TO IDENTIFY INCONSISTENCIES AND POSSIBLE ERRORS |
| | Thu | 11006-BA/ 769 | | | | | | |
| | | 0.60 | 0.60 | 240.00 | D | | | MATTER:*BK-Fee Application* <br> 1  MEETING WITH K FAGERSTROM AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |
| | Thu | 11006-FA/ 796 | | | | | | |
| | | 1.10 | 1.10 | 440.00 | D | | | MATTER:*BK-Fee Application* <br> 1  DISCUSSION WITH K FAGERSTROM (XROADS) TO REVIEW FEE AUDITOR REPORTS |
| | Thu | 11006-FA/ 797 | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |
| | | | 12.30 | 4,920.00 | | | | |
| NUMBER OF ENTRIES: | 9 | | | | | | | |
| | | | 112.40 | $44,398.00 | | | | |
| TOTAL NUMBER OF ENTRIES: | 9 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Edmonson, J | 12.80 | 5,120.00 | 0.00 | 0.00 | 12.80 | 5,120.00 | 0.00 | 0.00 | 12.80 | 5,120.00 |
| Fagerstrom, K | 74.50 | 32,310.00 | 0.00 | 0.00 | 74.50 | 32,310.00 | 0.00 | 0.00 | 74.50 | 32,310.00 |
| Liu, A | 12.80 | 2,048.00 | 0.00 | 0.00 | 12.80 | 2,048.00 | 0.00 | 0.00 | 12.80 | 2,048.00 |
| Young, J | 12.30 | 4,920.00 | 0.00 | 0.00 | 12.30 | 4,920.00 | 0.00 | 0.00 | 12.30 | 4,920.00 |
| | 112.40 | $44,398.00 | 0.00 | $0.00 | 112.40 | $44,398.00 | 0.00 | $0.00 | 112.40 | $44,398.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Business Analysis | 52.50 | 23,510.00 | 0.00 | 0.00 | 52.50 | 23,510.00 | 0.00 | 0.00 | 52.50 | 23,510.00 |
| BK-Claims | 21.00 | 5,328.00 | 0.00 | 0.00 | 21.00 | 5,328.00 | 0.00 | 0.00 | 21.00 | 5,328.00 |
| BK-Fee Application | 34.60 | 13,840.00 | 0.00 | 0.00 | 34.60 | 13,840.00 | 0.00 | 0.00 | 34.60 | 13,840.00 |
| BK-Plan | 4.30 | 1,720.00 | 0.00 | 0.00 | 4.30 | 1,720.00 | 0.00 | 0.00 | 4.30 | 1,720.00 |
| | 112.40 | $44,398.00 | 0.00 | $0.00 | 112.40 | $44,398.00 | 0.00 | $0.00 | 112.40 | $44,398.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for October 2006**
**XRoads Solutions Group, LLC**

| | 01 | 02 | 03 | 04 | 05 | 06 | 07 | 08 | 09 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | Wed | Thu | Fri | Sat | Sun | Mon | Tue | |
| ALIU | | 4.60 | 9.00 | 5.10 | 7.80 | 5.90 | | | 7.60 | 8.90 | 12.80 | 6.30 | 1.90 | | | 4.40 | 4.70 | 8.00 | 6.00 | 4.00 | 0.70 | | 6.00 | 7.60 | 8.30 | 5.50 | | | | 6.00 | 5.00 | 136.10 |
| BBOG | | 10.10 | | | | | | | | | | 4.90 | | | | | | | | 2.90 | | | | 11.40 | 8.30 | 2.90 | | | | | | 40.50 |
| BGAS | | 8.50 | 8.30 | 7.90 | 5.20 | 3.90 | 6.20 | | 8.70 | 6.20 | 8.20 | 6.00 | 8.90 | 2.10 | | 4.20 | 9.10 | 9.40 | 10.80 | 5.30 | | | 5.90 | 9.30 | 6.50 | 10.10 | 6.20 | | | 2.90 | 8.50 | 168.30 |
| CCOO | | | | | | | | | | 5.50 | 5.00 | 0.90 | | | | | 0.30 | | | | | | 0.30 | 0.70 | 0.60 | 1.10 | 2.10 | | | | 0.30 | 16.80 |
| HETL | | | | 0.50 | | | | | | | | 0.70 | 3.60 | | | | | | | | | | | | | | | | | | | 4.80 |
| JEDM | | 7.10 | 10.90 | 7.30 | 5.70 | 2.20 | 0.20 | | 8.30 | 8.20 | 8.60 | 8.40 | 5.00 | | | 7.30 | 7.50 | 10.00 | 10.00 | 9.60 | | 0.30 | 4.10 | 8.40 | 12.80 | 7.60 | 5.20 | | | 4.20 | 7.70 | 166.60 |
| JSIM | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | 1.00 |
| JYOU | | 7.10 | 8.70 | 1.50 | 1.40 | 3.90 | | 0.60 | 11.60 | 9.60 | 9.50 | 4.40 | 3.10 | 1.20 | | 11.20 | 10.70 | 11.20 | 12.30 | 4.70 | | | 8.50 | 10.60 | 7.10 | 2.00 | | | | 5.80 | 8.90 | 155.60 |
| KFAG | | 1.60 | 11.30 | 10.00 | 12.20 | 7.10 | | | 12.90 | 11.10 | 10.90 | 8.70 | 4.70 | | | 8.90 | 12.90 | 12.10 | 9.20 | 4.70 | | | 9.50 | 12.20 | 11.80 | 12.20 | 7.40 | | | 6.70 | 9.30 | 207.40 |
| LBLO | | 7.40 | 3.00 | | | 1.70 | | | | 6.60 | 2.00 | 1.90 | 1.90 | | | | 2.60 | 1.60 | 3.80 | 5.80 | | | 6.30 | 3.00 | 1.50 | 4.40 | 3.00 | | | 1.60 | 5.40 | 63.50 |
| SKAR | | | 6.20 | 5.50 | | 7.90 | | | 1.90 | 7.80 | 2.50 | 11.50 | | | | | | | | | | | | 6.60 | 10.60 | 10.40 | 6.90 | | | 11.10 | 10.40 | 99.30 |
| TDOY | | | | | | | | | | | | | | | | | | | | | | | 2.40 | 3.30 | | 0.60 | | | | 2.50 | 1.80 | 14.60 |
| TWUE | | 8.00 | 8.10 | 4.30 | 7.20 | 1.60 | | | 9.50 | 11.80 | 8.90 | 6.10 | 3.70 | | | 11.30 | 4.70 | 3.10 | 7.90 | 2.30 | | | 4.40 | 5.90 | 4.20 | 6.30 | 6.70 | | | 8.40 | 8.30 | 142.70 |
| VHOO | | | | | | | | | | | | | 2.20 | | | | | | | | | | | | 4.00 | | | | | | | 6.20 |
| Totals | 0.00 | 54.40 | 65.50 | 42.10 | 39.50 | 34.20 | 6.40 | 0.60 | 60.50 | 77.50 | 68.40 | 63.00 | 35.00 | 3.30 | 0.00 | 47.30 | 52.50 | 55.40 | 60.00 | 39.30 | 0.70 | 0.30 | 47.40 | 79.00 | 75.70 | 63.10 | 37.50 | 0.00 | 0.00 | 49.20 | 65.60 | 1,223.40 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for November 2006**
**XRoads Solutions Group, LLC**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIU | 7.90 | 5.50 | 4.50 | | | 6.50 | 2.10 | 4.00 | 3.50 | 2.80 | | 1.00 | 3.30 | 5.70 | 6.70 | 1.50 | 0.20 | | | 1.80 | | | | | | | | | | | | 57.00 |
| BBOG | | | 1.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 |
| BGAS | 8.10 | 9.90 | 8.80 | 1.80 | | 4.50 | 8.30 | 8.90 | 3.80 | 8.80 | 2.90 | | 3.70 | 10.50 | 7.70 | 11.90 | 4.60 | 1.80 | | 5.90 | | | | | | | | | | | | 111.90 |
| CCOO | | | 3.30 | | | 1.00 | | | 4.60 | 3.40 | 2.90 | | 0.70 | 1.00 | | 0.20 | 7.60 | | | 2.00 | | | | | | | 0.20 | | 5.60 | | | 32.50 |
| HETL | 0.70 | | | | | | | | | | | | 3.40 | | 1.90 | | | | | | | | | | | | | | | | | 6.90 |
| JEDM | 2.20 | 0.80 | 1.70 | | | 3.30 | 3.70 | 6.10 | 8.20 | 6.60 | | | 5.80 | 4.30 | 6.10 | 7.80 | 3.10 | | 1.60 | 8.00 | 1.20 | | | | | | | | 1.70 | | | 72.20 |
| JYOU | 2.30 | 0.60 | 3.10 | 0.40 | | 2.00 | 1.60 | 4.00 | 11.10 | 1.40 | | | | 0.60 | 1.10 | 1.50 | | | | 1.00 | | | | | | | | 2.50 | | 0.80 | | 34.00 |
| KFAG | | | | | | 10.70 | 11.50 | 10.10 | 9.70 | 4.30 | | | 9.00 | 11.00 | 3.20 | | 9.80 | | | 11.20 | | | | | | | | | 5.80 | 6.00 | | 102.30 |
| LBLO | 7.60 | 2.90 | 3.60 | | | 7.60 | 3.10 | 1.70 | 2.50 | 7.30 | | | 4.40 | 7.50 | 6.00 | 1.20 | 6.70 | | | 6.20 | | | | | | | | | 1.30 | | | 69.60 |
| LMCC | | | | | | | | | 0.80 | | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| SKAR | 3.80 | 8.10 | 1.30 | | | | | 6.80 | 5.90 | 3.30 | | | 6.70 | 6.50 | 6.20 | 8.30 | 6.60 | | | 10.30 | | | | | | | | | | | | 73.80 |
| TDOY | | | | | | | 2.60 | 5.80 | 3.80 | | | | | | | | | | | 1.50 | | | | | | 0.60 | 1.20 | | 1.60 | | | 17.10 |
| TWUE | 2.70 | 4.60 | 1.60 | | | 7.30 | 0.50 | 9.40 | 8.60 | 6.80 | 0.60 | 1.00 | 4.10 | 9.20 | 6.90 | 4.30 | 0.80 | | | 6.00 | | | | | | | | | | | | 74.40 |
| VHOO | | 0.40 | | | | | | | 4.30 | | | | | | | | | | | | | | | | | | | | | | | 4.70 |
| Totals | 35.30 | 32.80 | 29.00 | 2.20 | 0.00 | 42.90 | 33.40 | 56.80 | 67.70 | 44.70 | 6.40 | 2.00 | 41.10 | 56.30 | 45.80 | 36.70 | 39.40 | 1.80 | 1.60 | 53.90 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 1.40 | 2.50 | 16.00 | 6.80 | 0.00 | 658.30 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for December 2006**
**XRoads Solutions Group, LLC**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | 31 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCOO | | | | 2.70 | 2.90 | 1.00 | 1.30 | | | | | | | | | | | 0.60 | | | | | | | | | | | | | | 8.50 |
| HETL | | | | | | | | | | | 1.70 | | | | | | | | | | | | | | | | | | | | | 1.70 |
| JSIM | | | | | | | | | | | 0.60 | | | | | | | | | | | | | | | | | | | | | 0.60 |
| JYOU | | | | | 2.50 | | 0.80 | | | | | | | | | | | | | | | | | | | | | | | | | 3.30 |
| KFAG | 6.80 | | | 1.90 | 2.80 | 1.60 | 9.40 | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | 23.00 |
| LBLO | | | | 3.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.00 |
| SKAR | | | | | | | | | | | | | 1.80 | | | | | | | | | | | | | | | | | | | 1.80 |
| TDOY | | | | 4.20 | 1.30 | 2.20 | 2.80 | | | | | 3.80 | | | | | 0.30 | 0.80 | 1.20 | | | | | | | | | | | | | 16.60 |
| Totals | 6.80 | 0.00 | 0.00 | 11.80 | 9.50 | 4.80 | 14.30 | 0.00 | 0.00 | 0.00 | 2.30 | 3.80 | 1.80 | 0.00 | 0.00 | 0.00 | 0.30 | 1.90 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.50 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 100.20 | 8,517.00 |
| | 100.20 | $8,517.00 |

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/02/06 Mon | Bloemen, L 21006-CA/1964 | 3.30 | 3.30 | 280.50 | | | 1 | MATTER:BK-Case Administration<br>FURTHER RESEARCH OF RECEIPTS AND MAKE REVISIONS TO SEPTEMBER EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER FEE STATEMENT |
| 10/02/06 Mon | Bloemen, L 21006-CA/1965 | 4.10 | 4.10 | 348.50 | | | 1 | MATTER:BK-Case Administration<br>FURTHER RESEARCH OF RECEIPTS AND MAKE REVISIONS TO SEPTEMBER EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER FEE STATEMENT |
| 10/03/06 Tue | Bloemen, L 21006-CA/1985 | 3.00 | 3.00 | 255.00 | | | 1 | MATTER:BK-Case Administration<br>RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF SEPTEMBER STATEMENT |
| 10/06/06 Fri | Bloemen, L 21006-CA/2091 | 1.70 | 1.70 | 144.50 | | | 1 | MATTER:BK-Case Administration<br>RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/23 9/30 - CONTINUED |
| 10/10/06 Tue | Bloemen, L 21006-CA/2132 | 4.30 | 4.30 | 365.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/30 |
| 10/10/06 Tue | Bloemen, L 21006-CA/2133 | 2.30 | 2.30 | 195.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/23 |
| 10/13/06 Fri | Bloemen, L 21006-CA/2202 | 1.90 | 1.90 | 161.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/30 |
| 10/17/06 Tue | Bloemen, L 21006-CA/2230 | 1.80 | 1.80 | 153.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE RESEARCH OF RECEIPTS AND MAKE CORRECTIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER STATEMENT |
| 10/17/06 Tue | Bloemen, L 21006-CA/2231 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/18/06 Wed | Bloemen, L 21006-CA/2246 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/19/06 Thu | Bloemen, L 21006-CA/2267 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Case Administration<br>COMPLETE S KAROL TIME DETAIL FOR AUGUST / PREPARE AS WORD DOCUMENT / EMAIL TO CONFERENCE CALL FOR REVIEW |
| 10/19/06 Thu | Bloemen, L 21006-CA/2268 | 3.10 | 3.10 | 263.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/20/06 Fri | Bloemen, L 21006-CA/2291 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/23 9/30 |
| 10/20/06 Fri | Bloemen, L 21006-CA/2292 | 3.80 | 3.80 | 323.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER FEE STATEMENT |
| 10/23/06 Mon | Bloemen, L 21006-CA/2304 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER FEE STATEMENT |
| 10/24/06 Tue | Bloemen, L 21006-CA/2333 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration<br>RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/7 AND 10/14 |
| 10/25/06 Wed | Bloemen, L 21006-CA/2363 | 1.50 | 1.50 | 127.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTION TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/26/06 Thu | Bloemen, L 21006-CA/2394 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/26/06 Thu | Bloemen, L 21006-CA/2395 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration<br>RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/21 |
| 10/27/06 Fri | Bloemen, L 21006-CA/2415 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/21 |
| 10/30/06 Mon | Bloemen, L 21106-CA/2417 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration<br>"CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/14, 10/21 " |
| 10/31/06 Tue | Bloemen, L 21106-CA/2439 | 2.20 | 2.20 | 187.00 | | | 1 | MATTER:BK-Case Administration<br>"RESEARCH OF RECEIPTS AND REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/21, 10/28 " |
| 11/01/06 Wed | Bloemen, L 21106-CA/2452 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration<br>CONTINUE RESEARCH OF RECEIPTS AND REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/28 |
| 11/01/06 Wed | Bloemen, L 21106-CA/2455 | 0.70 | 0.70 | 59.50 | | | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/06/06 Mon | Bloemen, L 21106-CA/2524 | 3.70 | 3.70 | 314.50 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/14 |
| 11/06/06 Mon | Bloemen, L 21106-CA/2525 | 3.50 | 3.50 | 297.50 | | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/14 |
| 11/06/06 Mon | Bloemen, L 21106-CA/2526 | 0.40 | 0.40 | 34.00 | | | 1 | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/28 |
| 11/07/06 Tue | Bloemen, L 21106-CA/2552 | 1.00 | 1.00 | 85.00 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/28 |
| 11/07/06 Tue | Bloemen, L 21106-CA/2553 | 2.10 | 2.10 | 178.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/14 |
| 11/08/06 Wed | Bloemen, L 21106-CA/2561 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/28 |
| 11/08/06 Wed | Bloemen, L 21106-CA/2562 | 0.80 | 0.80 | 68.00 | | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 11/09/06 Thu | Bloemen, L 21106-CA/2579 | 2.50 | 2.50 | 212.50 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/21 |
| 11/10/06 Fri | Bloemen, L 21106-CA/2593 | 3.90 | 3.90 | 331.50 | | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/21 |
| 11/10/06 Fri | Bloemen, L 21106-CA/2594 | 3.40 | 3.40 | 289.00 | | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/28 |
| 11/13/06 Mon | Bloemen, L 21106-CA/2612 | 3.20 | 3.20 | 272.00 | | | 1 | MATTER:BK-Case Administration MAKE REVISIONS TO WINN-DIXIE TIME DETAIL AS DIRECTED BY EMAIL RESPONSES TO LEGALGARD FLAGGED DESCRIPTIONS FOR OCTOBER. |
| 11/13/06 Mon | Bloemen, L 21106-CA/2613 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE CORRECTIONS TO EXPENSES TO ENDURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF OCTOBER FEE STATEMENT |

~  See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/14/06 Tue | Bloemen, L 21106-CA/2631 | 3.30 | 3.30 | 280.50 | | | 1 | ADDITIONAL REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR OCTOBER IN PREPARATION OF OCTOBER FEE STATEMENT |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/14/06 Tue | Bloemen, L 21106-CA/2632 | 1.60 | 1.60 | 136.00 | | | 1 | REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/4 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/15/06 Wed | Bloemen, L 21106-CA/2659 | 2.30 | 2.30 | 195.50 | | | 1 | CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/4 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/15/06 Wed | Bloemen, L 21106-CA/2661 | 2.80 | 2.80 | 238.00 | | | 1 | CONTINUING REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/4 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/16/06 Thu | Bloemen, L 21106-CA/2682 | 0.60 | 0.60 | 51.00 | | | 1 | REVISIONS TO WINN-DIXIE TIME DETAIL PER RESPONSES TO LEGALGARD FLAGGED DESCRIPTIONS TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/14 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/16/06 Thu | Bloemen, L 21106-CA/2683 | 0.60 | 0.60 | 51.00 | | | 1 | RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/11 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/17/06 Fri | Bloemen, L 21106-CA/2693 | 4.10 | 4.10 | 348.50 | | | 1 | RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/4 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/17/06 Fri | Bloemen, L 21106-CA/2694 | 2.60 | 2.60 | 221.00 | | | 1 | CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/11 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/20/06 Mon | Bloemen, L 21106-CA/2701 | 0.10 | 0.10 | 8.50 | | | 1 | RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/4 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/20/06 Mon | Bloemen, L 21106-CA/2702 | 3.70 | 3.70 | 314.50 | | | 1 | REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/14 & 10/21 |
| | | | 100.20 | $8,517.00 | | | | |

Total
Number of Entries:        46

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
XRoads Solutions Group, LLC

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bloemen, L | 100.20 | 8,517.00 | 0.00 | 0.00 | 100.20 | 8,517.00 | 0.00 | 0.00 | 100.20 | 8,517.00 |
| | 100.20 | $8,517.00 | 0.00 | $0.00 | 100.20 | $8,517.00 | 0.00 | $0.00 | 100.20 | $8,517.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Case Administration | 100.20 | 8,517.00 | 0.00 | 0.00 | 100.20 | 8,517.00 | 0.00 | 0.00 | 100.20 | 8,517.00 |
| | 100.20 | $8,517.00 | 0.00 | $0.00 | 100.20 | $8,517.00 | 0.00 | $0.00 | 100.20 | $8,517.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 127.90 | 10,871.50 |
| Cooper, C | 5.70 | 570.00 |
| Doyle, T | 1.40 | 560.00 |
| Edmonson, J | 22.20 | 9,170.00 |
| Gaston, B | 1.20 | 540.00 |
| Karol, S | 16.40 | 6,560.00 |
| | 174.80 | $28,271.50 |

EXHIBIT I-1  PAGE 1 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Bloemen, L 21006-CA/1964 | 3.30 | 3.30 | 280.50 | H | | 1 | MATTER:BK-Case Administration FURTHER RESEARCH OF RECEIPTS AND MAKE REVISIONS TO SEPTEMBER EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER FEE STATEMENT |
| 10/02/06 Mon | Bloemen, L 21006-CA/1965 | 4.10 | 4.10 | 348.50 | H | | 1 | MATTER:BK-Case Administration FURTHER RESEARCH OF RECEIPTS AND MAKE REVISIONS TO SEPTEMBER EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER FEE STATEMENT |
| 10/03/06 Tue | Bloemen, L 21006-CA/1985 | 3.00 | 3.00 | 255.00 | H | | 1 | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF SEPTEMBER STATEMENT |
| 10/06/06 Fri | Bloemen, L 21006-CA/2091 | 1.70 | 1.70 | 144.50 | H | | 1 | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 9/23 9/30 - CONTINUED |
| 10/10/06 Tue | Bloemen, L 21006-CA/2132 | 4.30 | 4.30 | 365.50 | H | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/30 |
| 10/10/06 Tue | Bloemen, L 21006-CA/2133 | 2.30 | 2.30 | 195.50 | H | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/23 |
| 10/11/06 Wed | Edmonson, J 11006-FA/478 | 0.20 | 0.20 | 100.00 | | | 1 | MATTER:BK-Fee Application PREPARE EMAIL TO WINN-DIXIE XROADS TEAM REGARDING SEPTEMBER FEE STATEMENT. |
| 10/12/06 Thu | Doyle, T 11006-FA/550 | 1.40 | 1.40 | 560.00 | | | 1 2 | MATTER:BK-Fee Application ANALYZE PERFORMANCE FEE MATRIX; EMAIL TO H. ETLIN (XROADS) REGARDING PRELIMINARY ANALYSIS |
| 10/12/06 Thu | Karol, S 11006-FA/552 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Fee Application DRAFTING SECTIONS OF FEE SUMMARY |
| 10/13/06 Fri | Bloemen, L 21006-CA/2202 | 1.90 | 1.90 | 161.50 | H | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/30 |
| 10/14/06 Sat | Gaston, B 11006-FA/597 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application COMPLETE SEPTEMBER FEE LETTER APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 10/17/06 Tue | Bloemen, L 21006-CA/2230 | 1.80 | 1.80 | 153.00 | H | 1 | MATTER:BK-Case Administration<br>CONTINUE RESEARCH OF RECEIPTS AND MAKE CORRECTIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER STATEMENT |
| 10/17/06 Tue | Bloemen, L 21006-CA/2231 | 0.80 | 0.80 | 68.00 | H | 1 | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/17/06 Tue | Edmonson, J 11006-FA/695 | 1.20 | 1.20 | 480.00 | | 1 | MATTER:BK-Fee Application<br>BEGIN PREPARATION OF SEPTEMBER FEE STATEMENT. |
| 10/18/06 Wed | Bloemen, L 21006-CA/2246 | 1.60 | 1.60 | 136.00 | H | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/18/06 Wed | Edmonson, J 11006-FA/746 | 1.20 | 1.20 | 480.00 | | 1 | MATTER:BK-Fee Application<br>REVIEW AND ANALYSIS OF TIME ENTRIES FOR WINN-DIXIE TEAM MEMBERS FOR WEEK ENDED 9/23/06. |
| 10/18/06 Wed | Edmonson, J 11006-FA/747 | 1.60 | 1.60 | 640.00 | | 1 | MATTER:BK-Fee Application<br>REVIEW AND ANALYSIS OF TIME ENTRIES FOR WINN-DIXIE TEAM MEMBERS FOR WEEK ENDED 9/30/06. |
| 10/19/06 Thu | Bloemen, L 21006-CA/2267 | 0.70 | 0.70 | 59.50 | H | 1 | MATTER:BK-Case Administration<br>COMPLETE S KAROL TIME DETAIL FOR AUGUST / PREPARE AS WORD DOCUMENT / EMAIL TO CONFERENCE CALL FOR REVIEW |
| 10/19/06 Thu | Bloemen, L 21006-CA/2268 | 3.10 | 3.10 | 263.50 | H | 1 | MATTER:BK-Case Administration<br>CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/20/06 Fri | Bloemen, L 21006-CA/2291 | 2.00 | 2.00 | 170.00 | H | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 9/23 9/30 |
| 10/20/06 Fri | Bloemen, L 21006-CA/2292 | 3.80 | 3.80 | 323.00 | H | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER FEE STATEMENT |
| 10/20/06 Fri | Edmonson, J 11006-FA/835 | 0.70 | 0.70 | 280.00 | | 1 | MATTER:BK-Fee Application<br>COMPLETE DRAFT OF SEPTEMBER FEE STATEMENT. |
| 10/23/06 Mon | Bloemen, L 21006-CA/2304 | 2.40 | 2.40 | 204.00 | H | 1 | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE IN PREPARATION FOR SEPTEMBER FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/23/06 Mon | Bloemen, L 21006-CA/2305 | 3.90 | 3.90 | 331.50 | | 1 | | MATTER:BK-Case Administration PREPARATION OF SEPTEMBER FEE STATEMENT AND FEE CALCULATION |
| 10/23/06 Mon | Cooper, C 21006-CA/2306 | 0.30 | 0.30 | 30.00 | | 1 | | MATTER:BK-Case Administration DISCUSSION WITH LIZ REGARDING TIME AND EXPENSE ENTRY DISCREPANCIES TO ENSURE ACCURATE TIME RECORDING |
| 10/23/06 Mon | Edmonson, J 11006-FA/874 | 0.60 | 0.60 | 240.00 | | 1 | | MATTER:BK-Fee Application REVISE SEPTEMBER FEE STATEMENT. |
| 10/24/06 Tue | Bloemen, L 21006-CA/2333 | 1.60 | 1.60 | 136.00 H | | 1 | | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/7 AND 10/14 |
| 10/24/06 Tue | Bloemen, L 21006-CA/2334 | 1.40 | 1.40 | 119.00 | | 1 | | MATTER:BK-Case Administration PREPARE OCTOBER CAR ANALYSIS REPORT FOR ANALYSIS OF MONTHLY RENTAL CAR EXPENSES IN PREPARATION FOR FEE STATEMENT |
| 10/24/06 Tue | Karol, S 11006-FA/937 | 1.30 | 1.30 | 520.00 | | 1 | | MATTER:BK-Fee Application REVISING SEPTEMBER FEE LETTER |
| 10/25/06 Wed | Bloemen, L 21006-CA/2363 | 1.50 | 1.50 | 127.50 H | | 1 | | MATTER:BK-Case Administration REVIEW DESCRIPTION TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/25/06 Wed | Cooper, C 21006-CA/2364 | 0.60 | 0.60 | 60.00 | | 1 | | MATTER:BK-Case Administration REVIEW STATEMENT FOR SEPTEMBER FOR APPROVAL AND DISBURSEMENT TO THE NOTICE PARTY LIST |
| 10/25/06 Wed | Edmonson, J 11006-FA/1014 | 0.30 | 0.30 | 120.00 | | 1 | | MATTER:BK-Fee Application REVIEW AND REVISE SEPTEMBER FEE LETTER TO REFLECT COMMENTS FROM S. KAROL (XROADS). |
| 10/26/06 Thu | Bloemen, L 21006-CA/2394 | 1.60 | 1.60 | 136.00 H | | 1 | | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 10/26/06 Thu | Bloemen, L 21006-CA/2395 | 1.60 | 1.60 | 136.00 H | | 1 | | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/21 |
| 10/26/06 Thu | Bloemen, L 21006-CA/2396 | 1.20 | 1.20 | 102.00 | | 1 | | MATTER:BK-Case Administration REVIEW TIME DETAIL AND TOTALS IN PREPARATION OF SEPTEMBER FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

|  |  |  | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/27/06 Fri | Bloemen, L 21006-CA/2414 | 1.60 | 1.60 | 136.00 | | | 1 | MATTER:BK-Case Administration FINAL REVIEW AND PREPARATION OF REPORTS FOR ADMIN TIME DETAIL AND PROFESSIONAL TIME DETAIL FOR 8-27 TO 9-30 IN PREPARATION FOR SEPTEMBER FEE STATEMENT |
| 10/27/06 Fri | Bloemen, L 21006-CA/2415 | 1.40 | 1.40 | 119.00 | H | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/21 |
| 10/30/06 Mon | Bloemen, L 21106-CA/2417 | 1.60 | 1.60 | 136.00 | H | | 1 | MATTER:BK-Case Administration "CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/14, 10/21 " |
| 10/31/06 Tue | Bloemen, L 21106-CA/2437 | 1.20 | 1.20 | 102.00 | | | 1 | MATTER:BK-Case Administration BEGIN PREPARATION OF 5TH INTERIM FEE APPLICATION WITH REVIEW OF EXPENSES |
| 10/31/06 Tue | Bloemen, L 21106-CA/2438 | 2.00 | 2.00 | 170.00 | | | 1 | MATTER:BK-Case Administration CONTINUE PREPARATION OF 5TH INTERIM FEE APPLICATION WITH REVIEW OF TIME |
| 10/31/06 Tue | Bloemen, L 21106-CA/2439 | 2.20 | 2.20 | 187.00 | H | | 1 | MATTER:BK-Case Administration "RESEARCH OF RECEIPTS AND REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/21, 10/28 " |
| 11/01/06 Wed | Bloemen, L 21106-CA/2452 | 2.90 | 2.90 | 246.50 | H | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/28 |
| 11/01/06 Wed | Bloemen, L 21106-CA/2453 | 2.60 | 2.60 | 221.00 | | | 1 | MATTER:BK-Case Administration CONTINUE PREPARATION OF 5TH INTERIM FEE APPLICATION WITH REVIEW OF TIME |
| 11/01/06 Wed | Bloemen, L 21106-CA/2454 | 1.40 | 1.40 | 119.00 | | | 1 | MATTER:BK-Case Administration CONTINUE PREPARATION OF 5TH INTERIM FEE APPLICATION WITH UPDATING FEE CALCULATION DOCUMENT |
| 11/01/06 Wed | Bloemen, L 21106-CA/2455 | 0.70 | 0.70 | 59.50 | H | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 11/02/06 Thu | Bloemen, L 21106-CA/2482 | 2.90 | 2.90 | 246.50 | | | 1 | MATTER:BK-Case Administration CONTINUE PREPARATION OF 5TH INTERIM FEE APPLICATION WITH UPDATING FEE CALCULATION DOCUMENT |
| 11/03/06 Fri | Bloemen, L 21106-CA/2499 | 3.60 | 3.60 | 306.00 | | | 1 | MATTER:BK-Case Administration CONTINUE FINAL PREPARATION OF 5TH INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/03/06 Fri | Cooper, C 21106-FA/2501 | 2.70 | 2.70 | 270.00 | | | 1 | MATTER:BK-Fee Application START PREPARATION OF 5TH INTERIM FEE APPLICATION FOR THE PERIOD 5/28/06 - 9/30/06 |
| 11/06/06 Mon | Bloemen, L 21106-CA/2524 | 3.70 | 3.70 | 314.50 | H | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/14 |
| 11/06/06 Mon | Bloemen, L 21106-CA/2525 | 3.50 | 3.50 | 297.50 | H | | 1 | MATTER:BK-Case Administration CONTINUE TO REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/14 |
| 11/06/06 Mon | Bloemen, L 21106-CA/2526 | 0.40 | 0.40 | 34.00 | H | | 1 | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/28 |
| 11/06/06 Mon | Cooper, C 21106-CA/2527 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER:BK-Case Administration BREAKDOWN SEPTEMBER STATEMENT FOR POSTING BY PRACTICE AND FINALIZE IN TIMESLIPS |
| 11/07/06 Tue | Bloemen, L 21106-CA/2552 | 1.00 | 1.00 | 85.00 | H | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/28 |
| 11/07/06 Tue | Bloemen, L 21106-CA/2553 | 2.10 | 2.10 | 178.50 | H | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/14 |
| 11/07/06 Tue | Edmonson, J 11106-FA/1432 | 1.30 | 1.30 | 650.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE TIME ENTRIES FOR WINN-DIXIE XROADS TEAM FOR WEEK ENDED 10/7/06 |
| 11/07/06 Tue | Gaston, B 11106-FA/1410 | 0.60 | 0.60 | 300.00 | | | 1 | MATTER:BK-Case Administration PREPARE AND REVISE OCTOBER 2006 FEE STATEMENT |
| 11/08/06 Wed | Bloemen, L 21106-CA/2561 | 0.90 | 0.90 | 76.50 | | | 1 | MATTER:BK-Case Administration CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 10/28 |
| 11/08/06 Wed | Bloemen, L 21106-CA/2562 | 0.80 | 0.80 | 68.00 | H | | 1 | MATTER:BK-Case Administration REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/7 |
| 11/09/06 Thu | Bloemen, L 21106-CA/2579 | 2.50 | 2.50 | 212.50 | H | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/21 |
| 11/10/06 Fri | Bloemen, L 21106-CA/2593 | 3.90 | 3.90 | 331.50 | H | | 1 | MATTER:BK-Case Administration CONTINUE REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/21 |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/10/06 Fri | Bloemen, L 21106-CA/2594 | 3.40 | 3.40 | 289.00 | H | 1 | | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/28 |
| 11/10/06 Fri | Edmonson, J 11106-FA/1626 | 1.40 | 1.40 | 700.00 | | 1 | | MATTER:BK-Fee Application<br>BEGIN PREPARATION OF 5TH INTERIM FEE APPLICATION |
| 11/13/06 Mon | Bloemen, L 21106-CA/2612 | 3.20 | 3.20 | 272.00 | H | 1 | | MATTER:BK-Case Administration<br>MAKE REVISIONS TO WINN-DIXIE TIME DETAIL AS DIRECTED BY EMAIL RESPONSES TO LEGALGARD FLAGGED DESCRIPTIONS FOR OCTOBER. |
| 11/13/06 Mon | Bloemen, L 21106-CA/2613 | 1.20 | 1.20 | 102.00 | H | 1 | | MATTER:BK-Case Administration<br>RESEARCH OF RECEIPTS AND MAKE CORRECTIONS TO EXPENSES TO ENDURE PROPER CHARGES TO THE ESTATE IN PREPARATION OF OCTOBER FEE STATEMENT |
| 11/14/06 Tue | Bloemen, L 21106-CA/2630 | 2.60 | 2.60 | 221.00 | | 1 | | MATTER:BK-Case Administration<br>BEGIN PREPARATION OF REPORTS FOR ANALYSIS OF RENTAL CARS AND LODGING FOR OCTOBER TO ENSURE PROPER CHARGES TO THE ESTATE |
| 11/14/06 Tue | Bloemen, L 21106-CA/2631 | 3.30 | 3.30 | 280.50 | H | 1 | | MATTER:BK-Case Administration<br>ADDITIONAL REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE TO DISTRICT GUIDELINES FOR OCTOBER IN PREPARATION OF OCTOBER FEE STATEMENT |
| 11/14/06 Tue | Bloemen, L 21106-CA/2632 | 1.60 | 1.60 | 136.00 | H | 1 | | MATTER:BK-Case Administration<br>REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/4 |
| 11/15/06 Wed | Bloemen, L 21106-CA/2659 | 2.30 | 2.30 | 195.50 | H | 1 | | MATTER:BK-Case Administration<br>CONTINUE REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/4 |
| 11/15/06 Wed | Bloemen, L 21106-CA/2660 | 0.90 | 0.90 | 76.50 | | 1 | | MATTER:BK-Case Administration<br>COMPLETE PREPARATION OF CAR RENTAL ANALYSIS FOR OCTOBER |
| 11/15/06 Wed | Bloemen, L 21106-CA/2661 | 2.80 | 2.80 | 238.00 | H | 1 | | MATTER:BK-Case Administration<br>CONTINUING REVIEW OF DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/4 |
| 11/15/06 Wed | Edmonson, J 11106-FA/1818 | 0.10 | 0.10 | 40.00 | | 1 | | MATTER:BK-Fee Application<br>REVIEW EMAIL FROM K. FAGERSTROM (XROADS) REGARDING OCTOBER FEE STATEMENT. |
| 11/15/06 Wed | Karol, S 11106-FA/1819 | 1.80 | 1.80 | 720.00 | | 1 | | MATTER:BK-Fee Application<br>ANALYSIS OF OCTOBER DESCRIPTION AND OF TIMING FOR FILINGS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:BK-Fee Application |
| 11/15/06 Wed | Karol, S 11106-FA/1820 | 0.60 | 0.60 | 240.00 | | | 1 | ANALYSIS OF 5TH INTERIM FEE APP FEES |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/16/06 Thu | Bloemen, L 21106-CA/2682 | 0.60 | 0.60 | 51.00 | H | | 1 | REVISIONS TO WINN-DIXIE TIME DETAIL PER RESPONSES TO LEGALGARD FLAGGED DESCRIPTIONS TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 11/14 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/16/06 Thu | Bloemen, L 21106-CA/2683 | 0.60 | 0.60 | 51.00 | H | | 1 | RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/11 |
| | | | | | | | | MATTER:BK-Fee Application |
| 11/16/06 Thu | Cooper, C 21106-FA/2684 | 0.20 | 0.20 | 20.00 | | | 1 | PHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING FEE APPLICATION CALCULATIONS |
| | | | | | | | | MATTER:BK-Fee Application |
| 11/16/06 Thu | Edmonson, J 11106-FA/1874 | 4.30 | 4.30 | 1,720.00 | | | 1 | CONTINUED PREPARATION OF 5TH INTERIM FEE APPLICATION. |
| | | | | | | | | MATTER:BK-Fee Application |
| 11/16/06 Thu | Edmonson, J 11106-FA/1875 | 0.20 | 0.20 | 80.00 | | | 1 | TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING 5TH INTERIM FEE APPLICATION. |
| | | | | | | | | MATTER:BK-Fee Application |
| 11/16/06 Thu | Karol, S 11106-FA/1876 | 1.80 | 1.80 | 720.00 | | | 1 | ANALYSIS OF HOURS AND FEE CALCULATIONS |
| | | | | | | | | MATTER:BK-Fee Application |
| 11/16/06 Thu | Karol, S 11106-FA/1877 | 1.90 | 1.90 | 760.00 | | | 1 | DRAFTING 5TH INTERIM FEE APPLICATION SECTIONS |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/17/06 Fri | Bloemen, L 21106-CA/2693 | 4.10 | 4.10 | 348.50 | H | | 1 | RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/4 |
| | | | | | | | | MATTER:BK-Case Administration |
| 11/17/06 Fri | Bloemen, L 21106-CA/2694 | 2.60 | 2.60 | 221.00 | H | | 1 | CONTINUE RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/11 |
| | | | | | | | | MATTER:BK-Fee Application |
| 11/17/06 Fri | Edmonson, J 11106-FA/1910 | 0.20 | 0.20 | 80.00 | | | 1 | REVIEW EMAIL FROM B. BOGGESS (XROADS) REGARDING PROCUREMENT'S ROLE IN OCTOBER FOR FEE STATEMENT. |
| | | | | | | | | MATTER:BK-Fee Application |
| 11/17/06 Fri | Karol, S 11106-FA/1912 | 1.80 | 1.80 | 720.00 | | | 1 | REDRAFTING FEE APPLICATION DRAFT |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/17/06 Fri | Karol, S 11106-FA/1913 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVISION OF HOURS AND FEE CALCULATIONS |
| 11/19/06 Sun | Edmonson, J 11106-FA/1919 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application REVIEW EMAIL AND REVISED FIFTH INTERIM FEE APPLICATION FROM S. KAROL (XROADS). |
| 11/19/06 Sun | Edmonson, J 11106-FA/1920 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application REVISE FIFTH INTERIM FEE APPLICATION. |
| 11/19/06 Sun | Edmonson, J 11106-FA/1921 | 0.30 | 0.30 | 120.00 | | | 1 | MATTER:BK-Fee Application EMAIL COMMUNICATIONS WITH S. KAROL (XROADS) REGARDING FIFTH INTERIM FEE APPLICATION. |
| 11/20/06 Mon | Bloemen, L 21106-CA/2700 | 2.40 | 2.40 | 204.00 | | | 1 | MATTER:BK-Case Administration PREPARE TIME AND EXPENSES DETAIL FOR 5TH INTERIM |
| 11/20/06 Mon | Bloemen, L 21106-CA/2701 | 0.10 | 0.10 | 8.50 | H | | 1 | MATTER:BK-Case Administration RESEARCH OF RECEIPTS AND MAKE REVISIONS TO EXPENSES TO ENSURE PROPER CHARGES TO THE ESTATE W/E 11/4 |
| 11/20/06 Mon | Bloemen, L 21106-CA/2702 | 3.70 | 3.70 | 314.50 | H | | 1 | MATTER:BK-Case Administration REVIEW DESCRIPTIONS TO WINN-DIXIE TIME DETAIL TO ENSURE COMPLIANCE WITH DISTRICT GUIDELINES W/E 10/14 & 10/21 |
| 11/20/06 Mon | Cooper, C 21106-FA/2703 | 0.60 | 0.60 | 60.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND MAKE CHANGES TO 5TH INTERIM FEE APPLICATION CALCULATIONS |
| 11/20/06 Mon | Cooper, C 21106-FA/2705 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:BK-Fee Application REVIEW EXPENSES FOR FINAL APPROVAL FOR OCTOBER STATEMENT |
| 11/20/06 Mon | Edmonson, J 11106-FA/1953 | 0.30 | 0.30 | 120.00 | D | | 1 | MATTER:BK-Fee Application TELEPHONE CONFERENCE WITH S. KAROL (XROADS) REGARDING FIFTH INTERIM FEE APPLICATION. |
| 11/20/06 Mon | Edmonson, J 11106-FA/1954 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND REVISE XROADS WINN-DIXIE TIME ENTRIES FOR WEEK ENDED 10/14/06. |
| 11/20/06 Mon | Edmonson, J 11106-FA/1955 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Fee Application "PREPARE XROADS FEE STATEMENT FOR OCTOBER 2006, INCLUDING REVIEW OF SUGGESTED CHANGES FROM B. GASTON, B. BOGGESS AND S. KAROL (ALL XROADS)." |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/20/06 Mon | Edmonson, J 11106-FA/1956 | 1.10 | 1.10 | 440.00 | | | | MATTER:BK-Fee Application 1 REVIEW AND REVISE XROADS WINN-DIXIE TIME ENTRIES FOR WEEK ENDED 10/21/06. |
| 11/20/06 Mon | Edmonson, J 11106-FA/1957 | 1.60 | 1.60 | 640.00 | | | | MATTER:BK-Fee Application 1 REVIEW AND REVISE XROADS WINN-DIXIE TEAM TIME FOR WEEK ENDED 10/28/06. |
| 11/20/06 Mon | Edmonson, J 11106-FA/1958 | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Fee Application 1 REVIEW FURTHER REVISED FIFTH INTERIM FEE APPLICATION. |
| 11/20/06 Mon | Karol, S 11106-FA/1959 | 0.70 | 0.70 | 280.00 | | | | MATTER:BK-Fee Application 1 REVISING OCTOBER FEE LETTER |
| 11/20/06 Mon | Karol, S 11106-FA/1960 | 0.60 | 0.60 | 240.00 | | | | MATTER:BK-Fee Application 1 REVISING OCTOBER FEE LETTER (CONTINUED) |
| 11/20/06 Mon | Karol, S 11106-FA/1961 | 0.30 | 0.30 | 120.00 | D | | | MATTER:BK-Fee Application 1 DISCUSSION WITH JAMIE EDMONSON (XROADS) RE 5TH INTERIM FEE APPLICATION |
| 11/20/06 Mon | Karol, S 11106-FA/1962 | 1.80 | 1.80 | 720.00 | | | | MATTER:BK-Fee Application 1 REVISING 5TH INTERIM FEE APPLICATION |
| 11/20/06 Mon | Karol, S 11106-FA/1963 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Fee Application 1 DRAFTING 5TH INTERIM FEE APPLICATION |
| | | | 174.80 | $28,271.50 | | | | |

Total
Number of Entries:      104

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 11

EXHIBIT I-1
XROADS RETENTION AND COMPENSATION
XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bloemen, L | 127.90 | 10,871.50 | 0.00 | 0.00 | 127.90 | 10,871.50 | 0.00 | 0.00 | 127.90 | 10,871.50 |
| Cooper, C | 5.70 | 570.00 | 0.00 | 0.00 | 5.70 | 570.00 | 0.00 | 0.00 | 5.70 | 570.00 |
| Doyle, T | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 | 0.00 | 0.00 | 1.40 | 560.00 |
| Edmonson, J | 22.20 | 9,170.00 | 0.00 | 0.00 | 22.20 | 9,170.00 | 0.00 | 0.00 | 22.20 | 9,170.00 |
| Gaston, B | 1.20 | 540.00 | 0.00 | 0.00 | 1.20 | 540.00 | 0.00 | 0.00 | 1.20 | 540.00 |
| Karol, S | 16.40 | 6,560.00 | 0.00 | 0.00 | 16.40 | 6,560.00 | 0.00 | 0.00 | 16.40 | 6,560.00 |
| | 174.80 | $28,271.50 | 0.00 | $0.00 | 174.80 | $28,271.50 | 0.00 | $0.00 | 174.80 | $28,271.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Case Administration | 130.40 | 11,361.50 | 0.00 | 0.00 | 130.40 | 11,361.50 | 0.00 | 0.00 | 130.40 | 11,361.50 |
| BK-Fee Application | 44.40 | 16,910.00 | 0.00 | 0.00 | 44.40 | 16,910.00 | 0.00 | 0.00 | 44.40 | 16,910.00 |
| | 174.80 | $28,271.50 | 0.00 | $0.00 | 174.80 | $28,271.50 | 0.00 | $0.00 | 174.80 | $28,271.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1  PAGE 11 of 11

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bloemen, L | 8.20 | 697.00 |
| Cooper, C | 51.50 | 5,150.00 |
| Doyle, T | 42.00 | 18,200.00 |
| Edmonson, J | 2.90 | 1,160.00 |
| Ellin, H | 4.50 | 1,890.00 |
| Fagerstrom, K | 133.10 | 53,800.00 |
| Gaston, B | 0.80 | 320.00 |
| Karol, S | 8.60 | 3,630.00 |
| Simon, J | 1.60 | 640.00 |
| Young, J | 10.80 | 4,320.00 |
| | 264.00 | $89,807.00 |

EXHIBIT I-2  PAGE 1 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/10/06 Tue | Cooper, C 21106-FA/2765 | 5.50 | 5.50 | 550.00 | | | | MATTER:BK-Fee Application<br>1  FEE AUDITOR REVIEW FOR 1ST INTERIM FEE APPLICATION |
| 10/10/06 Tue | Doyle, T 11006-FA/402 | 1.80 | 1.80 | 900.00 | | | | MATTER:BK-Fee Application<br>1  REVIEW FEE AUDITOR REPORT |
| 10/11/06 Wed | Bloemen, L 21106-FA/2715 | 2.00 | 2.00 | 170.00 | | | | MATTER:BK-Fee Application<br>1  RESEARCH TIME DETAIL FOR 3RD INTERIM FLAGGED BY WD FEE AUDITOR AS DUPLICATE ENTRIES |
| 10/11/06 Wed | Cooper, C 21106-FA/2775 | 5.00 | 5.00 | 500.00 | | | | MATTER:BK-Fee Application<br>1  REVIEW OF 2ND AND 3RD INTERIM FEE AUDITORS REPORT |
| 10/12/06 Thu | Bloemen, L 21106-FA/2725 | 1.90 | 1.90 | 161.50 | | | | MATTER:BK-Fee Application<br>1  CONTINUE RESEARCH TIME DETAIL FOR 3RD INTERIM FLAGGED BY WD FEE AUDITOR AS DUPLICATE ENTRIES |
| 10/12/06 Thu | Cooper, C 21106-FA/2785 | 0.90 | 0.90 | 90.00 | D | | | MATTER:BK-Fee Application<br>1  PHONE CONFERENCE WITH H. ETLIN, T. DOYLE, E. LYONS AND J. SIMON TO DISCUSS FEE AUDITOR'S RESPONSE STRATEGY |
| 10/12/06 Thu | Doyle, T 11006-FA/551 | 0.80 | 0.80 | 320.00 | D | | | MATTER:BK-Fee Application<br>1  CONFERENCE CALL WITH H. ETLIN AND J. SIMON (BOTH XROADS) REGARDING FEE AUDITOR REPORTS AND XROADS RESPONSE THERETO |
| 10/12/06 Thu | Simon, J 11006-FA/1024 | 1.00 | 1.00 | 400.00 | F | | | MATTER:BK-Fee Application<br>1  FEE EXAMINER REPORT ISSUES, ETC. |
| 10/16/06 Mon | Fagerstrom, K 11006-FA/1034 | 1.90 | 1.90 | 760.00 | | | | MATTER:BK-Fee Application<br>1  REVIEW AND ANALYSIS OF STUART MAUE'S 4TH INTERIM FEE AUDITOR FINAL REPORT |
| 10/16/06 Mon | Fagerstrom, K 11006-FA/1044 | 1.80 | 1.80 | 720.00 | | | | MATTER:BK-Fee Application<br>1  CONTINUE REVIEW AND ANALYSIS OF STUART MAUE'S 3RD INTERIM FEE AUDITOR FINAL REPORT |
| 10/16/06 Mon | Fagerstrom, K 11006-FA/1054 | 2.30 | 2.30 | 920.00 | | | | MATTER:BK-Fee Application<br>1  REVIEW AND ANALYSIS OF STUART MAUE'S 3RD INTERIM FEE AUDITOR FINAL REPORT |
| 10/17/06 Tue | Cooper, C 21106-FA/2795 | 0.30 | 0.30 | 30.00 | D | | | MATTER:BK-Fee Application<br>1  PHONE CONVERSATION WITH J. YOUNG AND K. FAGERSTROM REGARDING FEE AUDITOR'S RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1064 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application DISCUSSION WITH J YOUNG (XROADS) REGARDING REVIEW OF FEE AUDITOR REPORTS |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1074 | 0.60 | 0.60 | 240.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND ANALYSIS OF DELOITTE FAS RESPONSE TO FEE AUDITOR REPORT |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1084 | 0.40 | 0.40 | 160.00 | | | 1 | MATTER:BK-Fee Application REVIEW AND ANALYSIS OF DELOITTE CONSULTING RESPONSE TO FEE AUDITOR REPORT |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1094 | 0.60 | 0.60 | 240.00 | D | | 1 | MATTER:BK-Fee Application MEETING WITH J YOUNG (XROADS) AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1104 | 0.70 | 0.70 | 280.00 | D | | 1 | MATTER:BK-Fee Application MEETING WITH J YOUNG (XROADS) REGARDING REPORT FORMAT FOR SUMMARIZATION OF FEE AUDITOR REPORTS |
| 10/17/06 Tue | Fagerstrom, K 11006-FA/1114 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application PREPARE SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| 10/18/06 Wed | Fagerstrom, K 11006-FA/1124 | 1.70 | 1.70 | 680.00 | | | 1 | MATTER:BK-Fee Application CONTINUE PREPARATION OF SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| 10/18/06 Wed | Fagerstrom, K 11006-FA/1134 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| 10/18/06 Wed | Fagerstrom, K 11006-FA/1154 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT (REPORT 2) |
| 10/18/06 Wed | Fagerstrom, K 11006-FA/1164 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Fee Application WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| 10/18/06 Wed | Young, J 11006-FA/1144 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application MEETING WITH K FAGERSTROM (XROADS) REGARDING REPORT FORMAT FOR SUMMARIZATION OF FEE AUDITOR REPORTS |
| 10/19/06 Thu | Fagerstrom, K 11006-FA/794 | 1.10 | 1.10 | 440.00 | D | | 1 | MATTER:BK-Fee Application MEETINGS WITH J YOUNG (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 10/19/06 Thu | Fagerstrom, K 11006-FA/795 | 0.50 | 0.50 | 200.00 | D | | 1 | MATTER:BK-Fee Application MEETINGS WITH J YOUNG (XROADS) AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/19/06 Thu | Fagerstrom, K 11006-FA/1174 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| 10/19/06 Thu | Fagerstrom, K 11006-FA/1184 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| 10/19/06 Thu | Young, J 11006-FA/796 | 0.60 | 0.60 | 240.00 | D | | 1 | MATTER:BK-Fee Application MEETING WITH K FAGERSTROM AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 10/19/06 Thu | Young, J 11006-FA/797 | 1.10 | 1.10 | 440.00 | D | | 1 | MATTER:BK-Fee Application DISCUSSION WITH K FAGERSTROM (XROADS) TO REVIEW FEE AUDITOR REPORTS |
| 10/20/06 Fri | Fagerstrom, K 11006-FA/1194 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| 10/20/06 Fri | Fagerstrom, K 11006-FA/1204 | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON SUMMARY REPORTS FOR RESPONSE TO FEE AUDITOR REPORT |
| 10/23/06 Mon | Doyle, T 11006-FA/873 | 2.40 | 2.40 | 960.00 | | | 1 | MATTER:BK-Fee Application REVIEW OF FEE AUDITOR ANALYSIS REPORTS |
| 10/23/06 Mon | Fagerstrom, K 11006-FA/1214 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Fee Application MEETING WITH C COOPER (XROADS) AND T DOYLE (XROADS) REGARDING RESPONSE TO FEE AUDITOR REPORT |
| 10/23/06 Mon | Fagerstrom, K 11006-FA/1224 | 8.60 | 8.60 | 3,440.00 | | | 1 | MATTER:BK-Fee Application WORK ON RESPONSE DOCUMENT FOR FEE AUDITOR RESPONSE |
| 10/24/06 Tue | Cooper, C 21006-CA/2335 | 0.70 | 0.70 | 70.00 | D | | 1 | MATTER:BK-Case Administration "TELECONFERENCE WITH T. DOYLE , K. FAGERSTROM , B. GASTON AND E. LYONS REGARDING FEE AUDITOR RESPONSE ISSUES" |
| 10/24/06 Tue | Doyle, T 11006-FA/933 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Fee Application REVIEW STUART MAUE REPORTS AND RELATED MATERIALS IN PREPARATION FOR RESPONSE |
| 10/24/06 Tue | Doyle, T 11006-FA/934 | 0.70 | 0.70 | 280.00 | D | | 1 | MATTER:BK-Fee Application "CONFERENCE CALL REGARDING ANALYSIS OF XROADS BILLING STATEMENTS FOR PREPARATION OF RESPONSE TO STUART MAUE REPORTS - K. FAGERSTROM, JMS; H. ETLIN, C. COOPER" |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/24/06 Tue | Doyle, T 11006-FA/935 | 1.10 | 1.10 | 440.00 | | | 1 | REVIEW ANALYSIS BY FAGERSTROM OF FEE AUDITOR REPORTS |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/24/06 Tue | Fagerstrom, K 11006-FA/936 | 0.80 | 0.80 | 320.00 | D | | 1 | CALL WITH J YOUNG (XROADS) REGARDING FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/24/06 Tue | Fagerstrom, K 11006-FA/1244 | 0.80 | 0.80 | 320.00 | D | | 1 | CALL WITH T DOYLE, E LYONS, C COOPER AND B GASTON (ALL XROADS) REGARDING FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/24/06 Tue | Fagerstrom, K 11006-FA/1254 | 5.90 | 5.90 | 2,360.00 | | | 1 | WORK ON RESPONSE DOCUMENT FOR FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/24/06 Tue | Gaston, B 11006-FA/1234 | 0.80 | 0.80 | 320.00 | D | | 1 | CALL WITH T DOYLE, E LYONS, C COOPER AND K. FAGERSTROM (ALL XROADS) REGARDING FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/24/06 Tue | Young, J 11006-FA/1274 | 0.80 | 0.80 | 320.00 | D | | 1 | CALL WITH K FAGERSTROM (XROADS) REGARDING FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/25/06 Wed | Fagerstrom, K 11006-FA/1284 | 2.10 | 2.10 | 840.00 | | | 1 | WORK ON ANALYSIS OF POTENTIAL DUPLICATE TIME ENTRIES FOR FEE APPS 1 |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/25/06 Wed | Fagerstrom, K 11006-FA/1294 | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON ANALYSIS OF POTENTIAL DUPLICATE TIME ENTRIES FOR FEE APPS 2 |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/25/06 Wed | Fagerstrom, K 11006-FA/1304 | 1.70 | 1.70 | 680.00 | | | 1 | WORK ON ANALYSIS OF POTENTIAL DUPLICATE TIME ENTRIES FOR FEE APPS 3 |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/25/06 Wed | Fagerstrom, K 11006-FA/1314 | 1.90 | 1.90 | 760.00 | | | 1 | WORK ON ANALYSIS OF POTENTIAL DUPLICATE TIME ENTRIES FOR FEE APPS 4 |
| | | | | | | | | MATTER:BK-Case Administration |
| 10/26/06 Thu | Cooper, C 21006-CA/2397 | 1.10 | 1.10 | 110.00 | | | 1 | PREPARE REPORT FOR K. FAGERSTROM ON DAILY TIME FOR FEE AUDITOR'S RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/26/06 Thu | Fagerstrom, K 11006-FA/1324 | 2.20 | 2.20 | 880.00 | | | 1 | WORK ON ANALYSIS OF BLOCKED TIME ENTRIES FOR FEE APP 1 |
| | | | | | | | | MATTER:BK-Fee Application |
| 10/26/06 Thu | Fagerstrom, K 11006-FA/1334 | 1.10 | 1.10 | 440.00 | | | 1 | WORK ON ANALYSIS OF SKADDEN RESPONSES TO DAYS WITH TIME IN EXCESS OF 12 HOURS |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 5 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/26/06 Thu | Fagerstrom, K 11006-FA/1344 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Fee Application WORK ON ANALYSIS OF WINN DIXIE DAYS WITH TIME IN EXCESS OF 12 HOURS |
| 10/26/06 Thu | Fagerstrom, K 11006-FA/1354 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON ANALYSIS OF POTENTIAL DUPLICATE TIME ENTRIES |
| 10/26/06 Thu | Fagerstrom, K 11006-FA/1364 | 1.80 | 1.80 | 720.00 | | | 1 | MATTER:BK-Fee Application WORK ON ANALYSIS OF TIME SPENT ON THE RETENTION OF CASE PROFESSIONALS |
| 10/26/06 Thu | Fagerstrom, K 11006-FA/1374 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Fee Application WORK ON ANALYSIS OF BLOCKED TIME ENTRIES FOR FEE APP 2 |
| 10/27/06 Fri | Cooper, C 21006-CA/2416 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Case Administration RESEARCHED DATA FOR FEE AUDITORS REPORT |
| 10/27/06 Fri | Fagerstrom, K 11006-FA/1384 | 0.70 | 0.70 | 280.00 | | | 1 | MATTER:BK-Fee Application WORK ON PREPARATION OF RESPONSE TO T DOYLE (XROADS) REGARDING TIME IN EXCESS OF 12 HOURS |
| 10/27/06 Fri | Fagerstrom, K 11006-FA/1394 | 0.90 | 0.90 | 360.00 | | | 1 | MATTER:BK-Fee Application WORK ON PREPARATION OF RESPONSE TO T DOYLE (XROADS) REGARDING TIME SPENT ON RETENTION OF OTHER CASE PROFESSIONALS |
| 10/27/06 Fri | Fagerstrom, K 11006-FA/1404 | 2.10 | 2.10 | 840.00 | | | 1 | MATTER:BK-Fee Application WORK ON ANALYSIS OF BLOCKED TIME ENTRIES FOR FEE APP 4 |
| 10/27/06 Fri | Fagerstrom, K 11006-FA/1414 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Fee Application WORK ON ANALYSIS OF BLOCKED TIME ENTRIES FOR FEE APP 3 |
| 10/30/06 Mon | Fagerstrom, K 11006-FA/1424 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON ANLYSIS OF FEE AUDITOR REPORTS |
| 10/30/06 Mon | Fagerstrom, K 11006-FA/1434 | 2.20 | 2.20 | 880.00 | | | 1 | MATTER:BK-Fee Application WORK ON ANALYSIS OF BLOCKED TIME FROM FEE AUDITOR REPORT |
| 10/31/06 Tue | Cooper, C 21106-CA/2440 | 0.30 | 0.30 | 30.00 | | | 1 | MATTER:BK-Case Administration "PHONE CONFERENCE WITH K. FAGERSTROM (XROADS) AND T. DOYLE (XROADS) REGARDING POTENTIAL DUPLICATE ENTRIES AND BLOCKED TIME ENTRIES ANALYZED IN STUART MAUE 1ST, 2ND AND 3RD INTERIM REPORTS" |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 6 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/06/06 Mon | Fagerstrom, K 11106-FA/1973 | 1.10 | 1.10 | 550.00 | | | 1 | MATTER:BK-Fee Application WORK ON BLOCKED TIME ENTRY ANALYSIS FOR FEE AUDITOR RESPONSE |
| 11/07/06 Tue | Doyle, T 11106-FA/1431 | 2.60 | 2.60 | 1,300.00 | | | 1 | MATTER:BK-Fee Application ANALYSIS OF FEE AUDITOR REPORTS IN PREPARATION FOR XROADS RESPONSE TO THE REPORTS |
| 11/08/06 Wed | Doyle, T 11106-FA/1503 | 3.60 | 3.60 | 1,800.00 | | | 1 | MATTER:BK-Fee Application PREPARE FIRST DRAFT OF RESPONSE TO FEE AUDITOR REPORTS TO XROADS FEE APPLICATIONS |
| 11/08/06 Wed | Doyle, T 11106-FA/1504 | 2.20 | 2.20 | 1,100.00 | | | 1 | MATTER:BK-Fee Application ANALYSIS FOR RESPONSE TO FEE AUDITOR REPORTS TO XROADS 1ST 2ND & 3RD INTERIM FEE APPLICATIONS |
| 11/08/06 Wed | Fagerstrom, K 11106-CA/1458 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER:BK-Case Administration DISCUSSION WITH T DOYLE (XROADS) REGARDING FEE AUDITOR RESPONSE |
| 11/09/06 Thu | Cooper, C 21106-FA/2580 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER:BK-Fee Application FEE AUDITOR RESPONSE RESEARCH ON EXPENSE ISSUES |
| 11/09/06 Thu | Cooper, C 21106-FA/2581 | 2.50 | 2.50 | 250.00 | | | 1 | MATTER:BK-Fee Application "CONTINUED RESEARCH ON EXPENSE ISSUES ON FEE AUDITOR RESPONSE FOR 1ST, 2ND AND 3RD INTERIM PERIODS" |
| 11/09/06 Thu | Doyle, T 11106-FA/1566 | 3.80 | 3.80 | 1,900.00 | | | 1 | MATTER:BK-Fee Application CONTINUED DRAFTING OF RESPONSE TO FEE AUDITOR REPORTS |
| 11/09/06 Thu | Etlin, H 11106-CA/1529 | 0.90 | 0.90 | 450.00 | D | | 1 | MATTER:BK-Case Administration CALL WITH BILLING TEAM ON FEE AUDITOR RESPONSE |
| 11/09/06 Thu | Fagerstrom, K 11106-FA/1983 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER:BK-Fee Application WORK ON ANALYSIS OF DUPLICATE TIME ENTRIES FOR FEE AUDIT RESPONSE |
| 11/09/06 Thu | Fagerstrom, K 11106-FA/1993 | 0.70 | 0.70 | 350.00 | D | | 1 | MATTER:BK-Fee Application CONFERENCE CALL WITH H ETLIN, S KAROL AND T DOYLE (XROADS) REGARDING FEE AUDIT RESPONSE |
| 11/09/06 Thu | Karol, S 11106-FA/2003 | 1.90 | 1.90 | 950.00 | | | 1 | MATTER:BK-Fee Application ANALYSIS OF AUDIT ANALYSIS |
| 11/10/06 Fri | Cooper, C 21106-FA/2595 | 3.40 | 3.40 | 340.00 | | | 1 | MATTER:BK-Fee Application RESEARCH EXPENSE MATTERS FOR FEE AUDITOR RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 7 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-------------|---|-------------|
| 11/10/06 Fri | Fagerstrom, K 11106-FA/2013 | 1.50 | 1.50 | 750.00 | | | 1 | MATTER: BK-Fee Application WORK ON FILES FOR WINN-DIXIE FEE AUDITOR RESPONSE |
| 11/11/06 Sat | Cooper, C 21106-FA/2604 | 2.90 | 2.90 | 290.00 | | | 1 | MATTER: BK-Fee Application RESEARCH EXPENSES THAT WERE FLAGGED AS POSSIBLE DOUBLE BILLED FOR THE FEE AUDITORS RESPONSE |
| 11/13/06 Mon | Cooper, C 21106-FA/2805 | 0.70 | 0.70 | 70.00 | D | | 1 | MATTER: BK-Fee Application DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING DUPLICATED TIME ENTRIES |
| 11/13/06 Mon | Fagerstrom, K 11106-FA/2023 | 0.70 | 0.70 | 280.00 | D | | 1 | MATTER: BK-Fee Application DISCUSSION WITH C COOPER (XROADS) REGARDING DUPLICATED TIME ENTRIES |
| 11/14/06 Tue | Cooper, C 21106-FA/2633 | 1.00 | 1.00 | 100.00 | | | 1 | MATTER: BK-Fee Application MEETING WITH T. DOYLE (XROADS) REGARDING EXPENSES ISSUES WITH THE FEE AUDITOR REPORTS |
| 11/15/06 Wed | Etlin, H 11106-CA/1792 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER: BK-Case Administration "REVIEW FEE AUDITOR REPORTS, DISCUSS WITH BILLING TEAM" |
| 11/17/06 Fri | Cooper, C 21106-FA/2695 | 1.70 | 1.70 | 170.00 | | | 1 | MATTER: BK-Fee Application REVIEW FEE AUDITOR RESPONSE DRAFT FROM T. DOYLE (XROADS) FOR ACCURACY WITH CALCULATION AND RESPONSES REGARDING FEES/EXPENSE DISCREPANCIES |
| 11/17/06 Fri | Cooper, C 21106-FA/2696 | 2.10 | 2.10 | 210.00 | | | 1 | MATTER: BK-Fee Application PREPARED EXCEL ANALYSIS OF 1ST INTERIM FEE APPLICATION OVER 12 HOURS BY PROFESSIONAL FOR FEE AUDITORS RESPONSE |
| 11/17/06 Fri | Cooper, C 21106-FA/2697 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER: BK-Fee Application PREPARED EXCEL ANALYSIS OF 2ND INTERIM FEE APPLICATION OVER 12 HOURS BY PROFESSIONAL FOR FEE AUDITORS REPORT |
| 11/17/06 Fri | Cooper, C 21106-FA/2698 | 1.90 | 1.90 | 190.00 | | | 1 | MATTER: BK-Fee Application PREPARED EXCEL ANALYSIS OF 3RD INTERIM FEE APPLICATION OVER 12 HOURS BY PROFESSIONAL FOR FEE AUDITOR REPORT |
| 11/17/06 Fri | Fagerstrom, K 11106-FA/2513 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER: BK-Fee Application INITIAL REVIEW OF FEE AUDITOR RESPONSE PREPARED BY T DOYLE (XROADS) |
| 11/17/06 Fri | Fagerstrom, K 11106-FA/2523 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER: BK-Fee Application WORK ON WINN-DIXIE FEE AUDITOR RESPONSE DOCUMENTS REGARDING TIME BILLED IN EXCESS OF 12 HOURS |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 8 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/17/06 Fri | Karol, S 11106-FA/1911 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW OF FEE APPLICATION DRAFT |
| 11/20/06 Mon | Cooper, C 21106-FA/2704 | 1.10 | 1.10 | 110.00 | | | 1 | MATTER:BK-Fee Application<br>RESEARCH EXPENSES FOR POTENTIAL DOUBLE BILLING ON AIRFARES |
| 11/20/06 Mon | Doyle, T 11106-FA/2103 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW AND ANALYZE INPUT FROM XROADS PERSONNEL TO FIRST DRAFT OF RESPONSE TO FEE AUDITOR REPORTS |
| 11/20/06 Mon | Fagerstrom, K 11106-FA/2043 | 1.90 | 1.90 | 760.00 | | | 1 | MATTER:BK-Fee Application<br>PREPARATION OF ANALYSIS OF EXHIBIT FOR OTHER VAGUELY DESCRIBED TIME ACTIVITIES |
| 11/20/06 Mon | Fagerstrom, K 11106-FA/2053 | 1.50 | 1.50 | 600.00 | | | 1 | MATTER:BK-Fee Application<br>CONTINUE PREPARATION OF ANALYSIS OF EXHIBIT FOR OTHER VAGUELY DESCRIBED TIME ACTIVITIES |
| 11/20/06 Mon | Fagerstrom, K 11106-FA/2063 | 2.30 | 2.30 | 920.00 | | | 1 | MATTER:BK-Fee Application<br>PROVIDED DETAILED COMMENTS TO DRAFT OF RESPONSE TO FEE AUDITOR REPORTS |
| 11/20/06 Mon | Fagerstrom, K 11106-FA/2073 | 2.90 | 2.90 | 1,160.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW AND ANALYSIS OF DRAFT OF RESPONSE TO FEE AUDITOR REPORTS |
| 11/20/06 Mon | Fagerstrom, K 11106-FA/2083 | 2.50 | 2.50 | 1,000.00 | | | 1 | MATTER:BK-Fee Application<br>WORK ON ANALYSIS OF TIME BILLED IN EXCESS OF 12 HOURS FOR FEE AUDITOR RESPONSES |
| 11/20/06 Mon | Karol, S 11106-FA/2033 | 1.40 | 1.40 | 560.00 | | | 1 | MATTER:BK-Fee Application<br>DRAFTING SECTIONS OF RESPONSE TO FEE AUDITORS REPORT |
| 11/20/06 Mon | Karol, S 11106-FA/2093 | 1.60 | 1.60 | 640.00 | | | 1 | MATTER:BK-Fee Application<br>PROVIDING INPUT FOR RESPONSE TO FEE AUDITORS REPORT |
| 11/20/06 Mon | Young, J 11106-FA/2113 | 1.00 | 1.00 | 400.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW OF FEE AUDITOR DRAFT RESPONSE |
| 11/21/06 Tue | Edmonson, J 11106-FA/2123 | 1.20 | 1.20 | 480.00 | | | 1 | MATTER:BK-Fee Application<br>REVIEW DRAFT RESPONSE TO FEE EXAMINERS' REPORT FOR FIRST THROUGH FOURTH FEE APPLICATIONS. |
| 11/26/06 Sun | Doyle, T 11106-FA/2133 | 0.60 | 0.60 | 240.00 | B | | 1 | MATTER:BK-Fee Application<br>PREPARATION OF XROADS RESPONSE TO FEE AUDITOR REPORTS |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 9 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/27/06 Mon | Cooper, C 21106-FA/2815 | 0.20 | 0.20 | 20.00 | B | | 1 | MATTER:BK-Fee Application<br>PACER RESEARCH FOR FEE AUDITOR FINAL REPORT FOR THE 4TH INTERIM PERIOD |
| 11/27/06 Mon | Doyle, T 11106-FA/2143 | 1.20 | 1.20 | 480.00 | B | | 1 | MATTER:BK-Fee Application<br>REVISE RESPONSE TO FEE AUDITOR REPORTS |
| 11/28/06 Tue | Young, J 11106-FA/2153 | 2.50 | 2.50 | 1,000.00 | B | | 1 | MATTER:BK-Fee Application<br>ANALYSIS AND REVIEW RELATED TO FEE AUDITOR REPORT |
| 11/29/06 Wed | Bloemen, L 21106-FA/2735 | 0.20 | 0.20 | 17.00 | B | | 1 | MATTER:BK-Fee Application<br>SEND INTERIM RESPONSES TO K FAGERSTROM AS CARLA'S REQUEST |
| 11/29/06 Wed | Bloemen, L 21106-FA/2745 | 1.10 | 1.10 | 93.50 | B | | 1 | MATTER:BK-Fee Application<br>RESEARCH 2005 EXPENSES FLAGGED BY WD FEE AUDITOR'S INTERIM REPORT |
| 11/29/06 Wed | Cooper, C 21106-FA/2825 | 1.60 | 1.60 | 160.00 | B | | 1 | MATTER:BK-Fee Application<br>DISCUSSION WITH K. FAGERSTROM AND T. DOYLE REGARDING FEE AUDITOR RESPONSE FOR 1ST, 2ND, 3RD AND 4TH INTERIM PERIODS |
| 11/29/06 Wed | Cooper, C 21106-FA/2835 | 4.00 | 4.00 | 400.00 | B | | 1 | MATTER:BK-Fee Application<br>FEE AUDITOR REPORT RESEARCH TO COMPLETE RESPONSE |
| 11/29/06 Wed | Doyle, T 11106-FA/2213 | 1.60 | 1.60 | 640.00 | B | | 1 | MATTER:BK-Fee Application<br>PREPARATION FOR AND LEAD CONFERENCE CALL WITH CARLA COOPER AND K. FAGERSTROM TO REVIEW AND REVISE RESPONSE TO FEE AUDITOR REPORTS (1.6) |
| 11/29/06 Wed | Edmonson, J 11106-FA/2163 | 1.70 | 1.70 | 680.00 | B | | 1 | MATTER:BK-Fee Application<br>REVIEW AND ANALYZE REVISED DRAFT OF RESPONSE TO FEE EXAMINER'S REPORTS. |
| 11/29/06 Wed | Fagerstrom, K 11106-FA/2173 | 2.60 | 2.60 | 1,040.00 | B | | 1 | MATTER:BK-Fee Application<br>REVIEW AND ANALYSIS OF REVISED FEE AUDITOR RESPONSE FROM T DOYLE (XROADS) |
| 11/29/06 Wed | Fagerstrom, K 11106-FA/2183 | 0.40 | 0.40 | 160.00 | B | | 1 | MATTER:BK-Fee Application<br>DISCUSSION WITH P WINDHAM (WD) REGARDING MISSING TIME SLIP DESCRIPTIONS |
| 11/29/06 Wed | Fagerstrom, K 11106-FA/2193 | 1.70 | 1.70 | 680.00 | B | | 1 | MATTER:BK-Fee Application<br>CALL WITH T DOYLE AND C COOPER (XROADS) REGARDING FEE AUDITOR RESPONSE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 10 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 11/29/06 Wed | Fagerstrom, K 11106-FA/2203 | 1.10 | 1.10 | 440.00 | B | | 1 | MATTER:BK-Fee Application PREPARATION OF REVISED ANALYSIS OF HOURS IN EXCESS OF 12 HOURS ANALYSIS |
| 11/30/06 Thu | Fagerstrom, K 11106-FA/2223 | 2.90 | 2.90 | 1,160.00 | B | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON REVIEW OF DUPLICATE TIME ENTRIES FOR EXHIBIT TO FEE AUDITOR RESPONSE |
| 11/30/06 Thu | Fagerstrom, K 11106-FA/2233 | 2.30 | 2.30 | 920.00 | B | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON REVIEW OF DUPLICATE TIME ENTRIES FOR EXHIBIT TO FEE AUDITOR RESPONSE |
| 11/30/06 Thu | Fagerstrom, K 11106-FA/2243 | 0.80 | 0.80 | 320.00 | B | | 1 | MATTER:BK-Fee Application DISCUSSION WITH J YOUNG (XROADS) REGARDING FEE AUDITOR REPORT OPEN ISSUES |
| 11/30/06 Thu | Young, J 11106-FA/2253 | 0.80 | 0.80 | 320.00 | B | | 1 | MATTER:BK-Fee Application DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING FEE AUDITOR REPORT OPEN ISSUES |
| 12/01/06 Fri | Fagerstrom, K 11106-FA/2263 | 3.20 | 3.20 | 1,280.00 | B | | 1 | MATTER:BK-Fee Application CONTINUE WORK ON ANALYSIS OF DUPLICATE TIME ENTRIES |
| 12/01/06 Fri | Fagerstrom, K 11106-FA/2273 | 2.30 | 2.30 | 920.00 | B | | 1 | MATTER:BK-Fee Application WORK ON EDITS TO RESPONSE TO STUART MAUE REPORT |
| 12/01/06 Fri | Fagerstrom, K 11106-FA/2283 | 1.30 | 1.30 | 520.00 | B | | 1 | MATTER:BK-Fee Application REVIEW AND ANALYSIS OF VAGUELY DESCRIBED CONFERENCES FROM FEE AUDITOR REPORT |
| 12/04/06 Mon | Bloemen, L 21106-FA/2755 | 3.00 | 3.00 | 255.00 | B | | 1 | MATTER:BK-Fee Application RESEARCH INTERIM EXPENSES FLAGGED BY WD FEE AUDITOR |
| 12/04/06 Mon | Cooper, C 21106-FA/2845 | 2.70 | 2.70 | 270.00 | B | | 1 | MATTER:BK-Fee Application FEE AUDITOR REPORT RESEARCH TO COMPLETE RESPONSE |
| 12/04/06 Mon | Doyle, T 11106-FA/2303 | 1.60 | 1.60 | 640.00 | B | | 1 | MATTER:BK-Fee Application FURTHER REVISIONS TO XROADS FEE AUDITOR RESPONSE BASED ON INPUT FROM W-D TEAM MEMBERS |
| 12/04/06 Mon | Doyle, T 11106-FA/2313 | 2.60 | 2.60 | 1,040.00 | B | | 1 | MATTER:BK-Fee Application REVISE FEE AUDITOR RESPONSE |
| 12/04/06 Mon | Fagerstrom, K 11106-FA/2293 | 1.90 | 1.90 | 760.00 | B | | 1 | MATTER:BK-Fee Application WORK ON ANALYSIS OF NON-FIRM CONFERENCES |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 11 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/05/06 Tue | Cooper, C 21106-FA/2855 | 2.90 | 2.90 | 290.00 | B | | 1 | REVIEW OF VERSION 5 DRAFT OF FEE AUDITOR'S RESPONSE FROM T. DOYLE FOR ACCURACY |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/05/06 Tue | Doyle, T 11106-FA/2333 | 1.30 | 1.30 | 520.00 | B | | 1 | REVISE RESPONSE TO FEE AUDITOR REPORTS BASED ON ADDITIONAL INFORMATION |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/05/06 Tue | Fagerstrom, K 11106-FA/2323 | 2.80 | 2.80 | 1,120.00 | B | | 1 | WORK ON EDITS TO FEE AUDITOR REPORT |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/05/06 Tue | Young, J 11106-FA/2343 | 2.50 | 2.50 | 1,000.00 | B | | 1 | ANALYSIS AND REVIEW RELATED TO FEE AUDITOR REPORT |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/06/06 Wed | Cooper, C 21106-FA/2865 | 1.00 | 1.00 | 100.00 | B | | 1 | PHONE CONFERENCE WITH T. DOLYE AND K. FAGERSTROM REGARDING FEE AUDITORS RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/06/06 Wed | Doyle, T 11106-FA/2353 | 2.20 | 2.20 | 880.00 | B B | | 1 2 | REVISE RESPONSE TO FEE AUDITOR REPORTS BASED ON ADDITIONAL INFORMATION: TELEPHONE CALL WITH K. FAGGERSTROM & CARLA COOPER REGARDING RESPONSE TO FEE AUDITOR REPORTS |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/06/06 Wed | Fagerstrom, K 11106-FA/2363 | 0.70 | 0.70 | 280.00 | B | | 1 | CALL WITH T DOYLE AND C COOPER (XROADS) REGARDING RESPONSE TO FEE AUDITOR REPORT |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/06/06 Wed | Fagerstrom, K 11106-FA/2373 | 0.90 | 0.90 | 360.00 | B | | 1 | PREPARATION FOR CALL WITH T DOYLE AND C COOPER (XROADS) REGARDING RESPONSE TO FEE AUDITOR REPORT |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/07/06 Thu | Cooper, C 21106-FA/2875 | 1.30 | 1.30 | 130.00 | B | | 1 | REVIEW FINAL DRAFT OF FEE AUDITORS RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/07/06 Thu | Doyle, T 11106-FA/2413 | 2.80 | 2.80 | 1,120.00 | B | | 1 | PREPARE EXHIBITS FOR XROADS RESPONSE TO FEE AUDITOR RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/07/06 Thu | Fagerstrom, K 11106-FA/2393 | 2.50 | 2.50 | 1,000.00 | B | | 1 | REVIEW AND ANALYSIS OF LATEST DRAFT OF FEE AUDIT REPORT |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/07/06 Thu | Fagerstrom, K 11106-FA/2403 | 6.90 | 6.90 | 2,760.00 | B | | 1 | WORK ON EXHBITS FOR FEE AUDITOR REPORT |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 12 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/07/06 Thu | Young, J 11106-FA/2383 | 0.80 | 0.80 | 320.00 | B | | 1 | DISCUSSION WITH K FAGERSTROM (XROADS) REGARDING FEE AUDITOR REPORT OPEN ISSUES |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/11/06 Mon | Etlin, H 11106-FA/2423 | 1.70 | 1.70 | 680.00 | B | | 1 | CONFERENCE CALL ON RESPONSE TO FEE AUDITOR, REVIEW DOCUMENT |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/11/06 Mon | Simon, J 11106-FA/2433 | 0.60 | 0.60 | 240.00 | F, B | | 1 | FEE MATTERS WITH T. DOYLE, D. SIMON & H. ETLIN |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/12/06 Tue | Doyle, T 11106-FA/2443 | 2.20 | 2.20 | 880.00 | B | | 1 | PREPARE EXHIBITS TO XROADS RESPONSE TO FEE AUDITOR REPORTS |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/12/06 Tue | Doyle, T 11106-FA/2453 | 1.60 | 1.60 | 640.00 | B | | 1 | REVISE RESPONSE TO FEE AUDITOR REPORTS AND TRANSMIT TO XROADS TEAM FOR FINAL REVIEW |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/13/06 Wed | Karol, S 11106-FA/2463 | 1.80 | 1.80 | 720.00 | B | | 1 | ANALYSIS OF MAUER RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/17/06 Sun | Doyle, T 11106-FA/2473 | 0.30 | 0.30 | 120.00 | B | | 1 | SCHEDULING & PLANNING FOR FINAL REVIEW OF FEE AUDITOR RESPONSE WITH HOLLY ETLIN & SHEON KAROL |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/18/06 Mon | Cooper, C 21106-FA/2885 | 0.60 | 0.60 | 60.00 | B | | 1 | PHONE CONFERENCE WITH HOLLY, SHEON, KIPP TODD REGARDING ENGAGEMENT AMENDMENT AND FEE AUDITOR'S RESPONSE |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/18/06 Mon | Doyle, T 11106-FA/2493 | 0.80 | 0.80 | 320.00 | B  B | | 1  2 | FINALIZE FEE AUDITOR RESPONSE;  CONFERENCE CALL WITH HOLLY ETLIN, SHEON KAROL, K. FAGERSTRONM & CARLA COOPER REGARDING FEE AUDITOR RESPONSE AND FILING THEREOF |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/18/06 Mon | Fagerstrom, K 11106-FA/2483 | 0.50 | 0.50 | 200.00 | B | | 1 | MEETING WITH T DOYLE, S KAROL AND H ETLIN (XROADS) REGARDING WINN-DIXIE FINAL FEE AUDIT REPORT AND GO FORWARD BILLING |
| | | | | | | | | MATTER:BK-Fee Application |
| 12/19/06 Tue | Doyle, T 11106-FA/2503 | 1.20 | 1.20 | 480.00 | B  B  B | | 1  2  3 | TELEPHONE CALL WITH SKADDEN ATTORNEYS REGARDING XROADS RESPONSE TO FEE AUDITOR REPORTS;  FINALIZE FORMAT OF RESPONSE FOR FILING;  TRANSMIT FEE AUDITOR RESPONSE TO K. WARD (SKADDEN) FOR COURT FILING |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 13 of 15

EXHIBIT I-2
RESPONSE TO FEE EXAMINER REPORT
XRoads Solutions Group, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 264.00 | $89,807.00 | | | | |

Total
Number of Entries:     148

EXHIBIT I-2  PAGE 14 of 15

EXHIBIT I-2

RESPONSE TO FEE EXAMINER REPORT

XRoads Solutions Group, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bloemen, L | 8.20 | 697.00 | 0.00 | 0.00 | 8.20 | 697.00 | 0.00 | 0.00 | 8.20 | 697.00 |
| Cooper, C | 51.50 | 5,150.00 | 0.00 | 0.00 | 51.50 | 5,150.00 | 0.00 | 0.00 | 51.50 | 5,150.00 |
| Doyle, T | 42.00 | 18,200.00 | 0.00 | 0.00 | 42.00 | 18,200.00 | 0.00 | 0.00 | 42.00 | 18,200.00 |
| Edmonson, J | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 | 0.00 | 0.00 | 2.90 | 1,160.00 |
| Etlin, H | 4.50 | 1,890.00 | 0.00 | 0.00 | 4.50 | 1,890.00 | 0.00 | 0.00 | 4.50 | 1,890.00 |
| Fagerstrom, K | 133.10 | 53,800.00 | 0.00 | 0.00 | 133.10 | 53,800.00 | 0.00 | 0.00 | 133.10 | 53,800.00 |
| Gaston, B | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| Karol, S | 8.60 | 3,630.00 | 0.00 | 0.00 | 8.60 | 3,630.00 | 0.00 | 0.00 | 8.60 | 3,630.00 |
| Simon, J | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 | 0.00 | 0.00 | 1.60 | 640.00 |
| Young, J | 10.80 | 4,320.00 | 0.00 | 0.00 | 10.80 | 4,320.00 | 0.00 | 0.00 | 10.80 | 4,320.00 |
| | 264.00 | $89,807.00 | 0.00 | $0.00 | 264.00 | $89,807.00 | 0.00 | $0.00 | 264.00 | $89,807.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BK-Case Administration | 7.80 | 2,030.00 | 0.00 | 0.00 | 7.80 | 2,030.00 | 0.00 | 0.00 | 7.80 | 2,030.00 |
| BK-Fee Application | 256.20 | 87,777.00 | 0.00 | 0.00 | 256.20 | 87,777.00 | 0.00 | 0.00 | 256.20 | 87,777.00 |
| | 264.00 | $89,807.00 | 0.00 | $0.00 | 264.00 | $89,807.00 | 0.00 | $0.00 | 264.00 | $89,807.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-2  PAGE 15 of 15

EXHIBIT J

Expenses Incurred Post-Confirmation

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/13/06 | KFAG | 568.59 | | 568.59 | | ROUND TRIP AIRFARE TO CLIENT 11/27/2006 AND 11/30/2006 [FAGERSTROM, K.] |
| 11/16/06 | ALIU | 555.20 | | 555.20 | | ROUND TRIP COACH AIRFARE TO CLIENT 11/27/2006 AND 12/1/2006 [LIU, A.] |
| 11/20/06 | TWUE | 794.20 | | 794.20 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 11/27/2006 AND 12/01/2006 [WUERTZ, T.] |
| | | $1,917.99 | | $1,917.99 | | |

EXHIBIT K-1

Travel Expenses - Airfare

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/03/06 | ALIU | 370.20 | | 370.20 | | ROUND TRIP COACH AIRFARE TO CLIENT 10/10/2006 AND 10/13/2006 [LIU, A.] |
| 10/03/06 | ALIU | 285.30 | | 285.30 | | ROUND TRIP COACH AIRFARE TO CLIENT 10/17/2006 AND 10/20/2006 [LIU, A.] |
| 10/03/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 10/8/2006 AND 10/12/2006 [GASTON, B.] |
| 10/06/06 | BBOG | 578.21 | | 578.21 | | ROUND TRIP COACH AIRFARE TO JACKSONVILLE 10/11/2006 AND 10/12/2006 [BOGGESS, B.] |
| 10/06/06 | KFAG | 568.59 | | 568.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 10/16/2006 AND 10/19/2006 [FAGERSTROM, K.] |
| 10/06/06 | KFAG | 568.59 | | 568.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 10/24/2006 AND 10/27/2006 [FAGERSTROM, K.] |
| 10/07/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE 10/15/2006 AND 10/20/2006 [YOUNG, J.] |
| 10/13/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 10/15/2006 AND 10/20/2006 [GASTON, B.] |
| 10/18/06 | BBOG | 209.30 | | 209.30 | | ONE WAY COACH AIRFARE FROM WINN-DIXIE TO RECRUITING MEETING 10/26/2006 [BOGGESS, B.] |
| 10/18/06 | BBOG | 164.30 | | 164.30 | | ONE WAY COACH AIRFARE TO CLIENT 10/23/2006 [BOGGESS, B.] |
| 10/20/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 10/23/2006 AND 10/27/2006 [GASTON, B.] |
| 10/21/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 10/30/2006 AND 11/03/2006 [YOUNG, J.] |
| 10/23/06 | ALIU | 370.20 | | 370.20 | | ROUND TRIP COACH AIRFARE TO CLIENT 10/31/2006 AND 11/3/2006 [LIU, A.] |
| 10/27/06 | KFAG | 568.59 | | 568.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 11/6/2006 AND 11/10/2006 [FAGERSTROM, K.] |
| 10/27/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 10/30/2006 AND 11/2/2006 [GASTON, B.] |
| 10/27/06 | BBOG | 578.59 | | 578.59 | | ROUND TRIP COACH AIRFARE TO CLIENT 11/01/2006 AND 11/03/2006 [BOGGESS, B.] |
| 10/28/06 | JYOU | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 11/08/2006 AND 11/10/2006 [YOUNG, J.] |
| 11/03/06 | BGAS | 1,026.10 | | 1,026.10 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 11/6/2006 AND 11/9/2006 [GASTON, B.] |
| 11/03/06 | TWUE | 558.25 | | 558.25 | | ROUND TRIP ECONOMY AIRFARE TO CLIENT 11/7/2006 AND 11/10/2006 [WUERTZ, T.] |
| 11/10/06 | KFAG | 491.81 | | 491.81 | | ROUND TRIP COACH AIRFARE 11/13/2006 AND 11/16/2006 [FAGERSTROM, K.] |
| 11/11/06 | BGAS | 829.60 | | 829.60 | | ROUND TRIP ECONOMY/COACH AIRFARE TO CLIENT 11/13/2006 AND 11/16/2006 [GASTON, B.] |
| 11/13/06 | HETL | 248.60 | | 248.60 | | ROUND TRIP COACH AIRFARE TO CLIENT 11/13/2006 AND 11/14/2006 [ETLIN, H.] |
| 11/13/06 | KFAG | 568.59 | | 568.59 | J | ROUND TRIP AIRFARE TO CLIENT 11/27/2006 AND 11/30/2006 [FAGERSTROM, K.] |
| 11/16/06 | ALIU | 555.20 | | 555.20 | J | ROUND TRIP COACH AIRFARE TO CLIENT 11/27/2006 AND 12/1/2006 [LIU, A.] |
| 11/20/06 | TWUE | 794.20 | | 794.20 | J | ROUND TRIP ECONOMY AIRFARE TO CLIENT 11/27/2006 AND 12/01/2006 [WUERTZ, T.] |
| 11/20/06 | | -578.59 | | -578.59 | | [CREDIT FOR AIRFARE ERRONEOUSLY BILLED ON THE OCTOBER STATEMENT] |
| | | $15,938.33 | | $15,938.33 | | |

EXHIBIT K-2
Travel Expenses - Hotel Charges
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/03/06 | BGAS | 409.41 | | 409.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/01/06 TO 10/04/06 [GASTON, B.] |
| 10/06/06 | KFAG | 478.79 | | 478.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/3/06 TO 10/6/06 [FAGERSTROM, K.] |
| 10/11/06 | KFAG | 514.88 | | 514.88 | | LODGING AT CITY RATE IN JACKSONVILLE 10/09/06 TO 10/11/06 (HOTEL SOLD OUT MONTHS IN ADVANCE, WOULD NOT HONOR XROADS RATE FOR THIS WEEK ONLY) [FAGERSTROM, K.] |
| 10/12/06 | JYOU | 549.88 | | 549.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/8/06 TO 10/12/06 [YOUNG, J.] |
| 10/12/06 | BGAS | 672.35 | | 672.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/8/06 TO 10/13/06 [GASTON, B.] |
| 10/13/06 | ALIU | 409.41 | | 409.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/10/06 TO 10/13/06 [LIU, A.] |
| 10/18/06 | BGAS | 407.41 | | 407.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/16/06 THRU 10/18/06 [GASTON, B.] |
| 10/19/06 | KFAG | 473.79 | | 473.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/16/06 TO 10/19/06 [FAGERSTROM, K.] |
| 10/19/06 | BGAS | 134.47 | | 134.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/19/06 TO 10/20/06 [GASTON, B.] |
| 10/20/06 | JYOU | 672.35 | | 672.35 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/15/06 TO 10/20/06 [YOUNG, J.] |
| 10/20/06 | ALIU | 409.41 | | 409.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/17/06 TO 10/20/06 [LIU, A.] |
| 10/24/06 | BBOG | 390.33 | | 390.33 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/23/06 TO 10/26/06 [BOGGESS, B.] |
| 10/27/06 | BGAS | 537.88 | | 537.88 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/23/06 TO 10/27/06 [GASTON, B.] |
| 10/27/06 | KFAG | 473.79 | | 473.79 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/24/06 TO 10/27/06 [FAGERSTROM, K.] |
| 11/01/06 | JYOU | 280.94 | | 280.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/30/06 TO 11/01/06 [YOUNG, J.] |
| 11/02/06 | BGAS | 405.41 | | 405.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/30/06 TO 11/2/06 [GASTON, B.] |
| 11/03/06 | ALIU | 409.41 | | 409.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 10/31/06 TO 11/3/06 [LIU, A.] |
| 11/08/06 | BGAS | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 11/6/06 TO 11/9/06 [GASTON, B.] |
| 11/10/06 | JYOU | 268.94 | | 268.94 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 11/08/06 TO 11/10/06 [YOUNG, J.] |
| 11/10/06 | KFAG | 631.72 | | 631.72 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 11/06/06 TO 11/10/06 [FAGERSTROM, K.] |
| 11/12/06 | TWUE | 765.42 | | 765.42 | | LODGING AT CITY RATE IN JACKSONVILLE 11/07/06 TO 11/9/06 [WUERTZ, T.] |
| 11/13/06 | HETL | 149.47 | | 149.47 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 11/13/60 TO 11/14/06 [ETLIN, H.] |
| 11/14/06 | KFAG | 152.93 | | 152.93 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 11/13/06 TO 11/14/06 [FAGERSTROM, K.] |
| 11/16/06 | BGAS | 403.41 | | 403.41 | | LODGING AT CORPORATE RATE IN JACKSONVILLE 11/13/06 TO 11/16/06 [GASTON, B.] |
| | | $10,405.21 | | $10,405.21 | | |

EXHIBIT K-3
Working Meals
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/06 | ALIU | 82.00 | | 82.00 | | WORKING DINNER WITH D YOUNG (WINN-DIXIE) DISCUSSED THE CLAIMS PROCESS AFTER CONFIRMATION AND TIMELINE TO RESOLVE THE TEAM 2 CLAIMS [LIU, A.] |
| 10/11/06 | ALIU | 50.00 | | 50.00 | | WORKING LUNCH WITH D YOUNG (WINN-DIXIE) DISCUSSED THE RESERVES AND THE METHODOLOGY TO CALCULATE THE AMOUNTS NEEDED FOR TEAM 2 [LIU, A.] |
| 10/17/06 | ALIU | 205.00 | | 205.00 | | WORKING DINNER WITH J EDMONSON (XROADS), D YOUNG (WINN-DIXIE) AND E BRITTON (WINN-DIXIE) DISCUSSED THE ADJUSTMENTS NEEDED TO THE APPLICATION OF THE PRE-PETITION WIRES TO THE POST-PETITION INVOICES [LIU, A.] |
| 10/18/06 | ALIU | 224.00 | | 224.00 | | WORKING DINNER WITH D YOUNG (WINN-DIXIE), J EDMONSON (XROADS), AND E BRITTON (WINN-DIXIE) DISCUSSED THE RESERVES FOR THE REMAINING CLAIMS AND THE POTENTIAL TIMELINE TO THE CONFIRMATION DATE [LIU, A.] |
| 10/18/06 | ALIU | 93.00 | | 93.00 | | WORKING LUNCH WITH K FAGERSTROM (XROADS), D YOUNG (WINN-DIXIE), AND J EDMONSON (XROADS) DISCUSSED THE CURE AND RESERVES FOR THE CONTRACT CLAIMS [LIU, A.] |
| 10/19/06 | ALIU | 234.00 | | 234.00 | | WORKING DINNER WITH D YOUNG (WINN-DIXIE), J EDMONSON (XROADS), E BRITTON (WINN-DIXIE) AND D BRYANT (WINN-DIXIE) DISCUSSED THE FRESH START ACCOUNTING FOR THE EMERGENCE AND THE REMAINING RESEARCH ON THE CLAIMS [LIU, A.] |
| 10/24/06 | JYOU | 62.00 | | 62.00 | | WORKING LUNCH WITH THOMAS UPTON, CARDTRONICS (WD VENDOR) TO DISCUSS IMPLEMENTATION OF OPERATIONAL TERMS OF NEGOTIATED CONTRACT. [YOUNG, J.] |
| 10/25/06 | KFAG | 59.13 | | 59.13 | | WORKING LUNCH WITH D YOUNG (WD) AND J RANNE (WD) DISCUSSED GE COPIER LEASES AND IT CONTRACT CURES. [FAGERSTROM, K.] |
| 10/31/06 | ALIU | 36.00 | | 36.00 | | WORKING LUNCH WITH D YOUNG (WD) TO DISCUSS THE UPCOMING MEETING ON THE RESERVES WITH THE UCC [LIU, A.] |
| 11/01/06 | ALIU | 55.00 | | 55.00 | | WORKING LUNCH WITH D YOUNG (WD) TO DISCUSS THE COMPARATIVE ANALYSIS ON THE REVIEW OF THE OPEN RECLAMATION CLAIMS [LIU, A.] |
| 11/02/06 | ALIU | 79.00 | | 79.00 | | WORKING DINNER WITH E BRITTON (WD) TO DISCUSS THE PRELIMINARY FINDINGS ON THE PRE-PETITION WIRES OF SARA LEE [LIU, A.] |
| 11/03/06 | BGAS | 94.00 | | 94.00 | | LUNCH WITH J. BOLTON, FULBRIGHT & JAWORSKI, ATTORNEY FOR LL AT FORMER STORE 2420 TO DISCUSS CLAIM 13436 AND OBJECTION TO PLAN CONFIRMATION [GASTON, B.] |
| 11/08/06 | TWUE | 143.48 | | 143.48 | | WORKING DINNER WITH DAVID YOUNG (WD) TO DISCUSS STATUS OF UNRESOLVED CLAIMS ISSUES, RECLAMATION PAYMENT ANALYSIS AND NEXT STEPS TO FULLY RESOLVE ALL CLAIMS. [WUERTZ, T.] |
| 11/09/06 | TWUE | 24.55 | | 24.55 | | WORKING LUNCH WITH DAVID YOUNG (WD) TO DISCUSS STATUS OF UNRESOLVED CLAIMS ISSUES, RECLAMATION PAYMENT ANALYSIS AND NEXT STEPS TO FULLY RESOLVE ALL CLAIMS. [WUERTZ, T.] |
| | | $1,441.16 | | $1,441.16 | | |

EXHIBIT K-4
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/04/06 | BGAS | 216.22 | | 216.22 | | RENTAL CAR IN JACKSONVILLE 10/1/06 TO 10/4/06 [GASTON, B.] |
| 10/06/06 | KFAG | 244.12 | | 244.12 | | RENTAL CAR IN JACKSONVILLE 10/03/06 TO 10/06/06 [FAGERSTROM, K.] |
| 10/11/06 | KFAG | 203.22 | | 203.22 | | RENTAL CAR IN JACKSONVILLE 10/9/06 TO 10/11/06 [FAGERSTROM, K.] |
| 10/13/06 | ALIU | 326.79 | | 326.79 | | RENTAL CAR IN JACKSONVILLE 10/10/06 TO 10/13/06 [LIU, A.] |
| 10/13/06 | BGAS | 278.38 | | 278.38 | | RENTAL CAR IN JACKSONVILLE 10/8/06 TO 10/13/06 [GASTON, B.] |
| 10/13/06 | BGAS | 11.50 | | 11.50 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 10/14/06 | HETL | 81.68 | | 81.68 | | RENTAL CAR IN JACKSONVILLE 10/11/06 TO 10/14/06 [ETLIN, H.] |
| 10/19/06 | KFAG | 262.03 | | 262.03 | | RENTAL CAR IN JACKSONVILLE 10/16/06 TO 10/19/06 [FAGERSTROM, K.] |
| 10/20/06 | JYOU | 551.93 | | 551.93 | | RENTAL CAR IN JACKSONVILLE 10/8/06 TO 10/20/06 [YOUNG, J.] |
| 10/20/06 | JYOU | 28.50 | | 28.50 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 10/20/06 | ALIU | 216.47 | | 216.47 | | RENTAL CAR IN JACKSONVILLE 10/17/06 TO 10/20/06 [LIU, A.] |
| 10/20/06 | BGAS | 227.85 | | 227.85 | | RENTAL CAR IN JACKSONVILLE 10/17/06 TO 10/20/06 [GASTON, B.] |
| 10/20/06 | BGAS | 10.50 | | 10.50 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 10/26/06 | BBOG | 187.49 | | 187.49 | | RENTAL CAR IN JACKSONVILLE 10/23/06 TO 10/26/06 [BOGGESS, B.] |
| 10/27/06 | BGAS | 9.00 | | 9.00 | | GAS FOR RENTAL CAR [GASTON, B.] |
| 10/27/06 | BGAS | 227.85 | | 227.85 | | RENTAL CAR IN JACKSONVILLE 10/23/06 TO 10/27/06 [GASTON, B.] |
| 10/27/06 | KFAG | 206.78 | | 206.78 | | RENTAL CAR IN JACKSONVILLE 10/24/06 TO 10/27/06 [FAGERSTROM, K.] |
| 11/02/06 | BGAS | 244.68 | | 244.68 | | RENTAL CAR IN JACKSONVILLE 10/30/06 TO 11/02/06 [GASTON, B.] |
| 11/03/06 | ALIU | 215.13 | | 215.13 | | RENTAL CAR IN JACKSONVILLE 10/31/06 TO 11/3/06 [LIU, A.] |
| 11/03/06 | JYOU | 200.83 | | 200.83 | | RENTAL CAR IN JACKSONVILLE 10/30/06 THRU 11/01/06 AND 11/3 [YOUNG, J.] |
| 11/03/06 | JYOU | 29.00 | | 29.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 11/09/06 | TWUE | 211.42 | | 211.42 | | RENTAL CAR IN JACKSONVILLE 11/07/06 TO 11/10/06 [WUERTZ, T.] |
| 11/09/06 | BGAS | 243.41 | | 243.41 | | RENTAL CAR IN JACKSONVILLE 11/06/06 TO 11/09/06 [GASTON, B.] |
| 11/10/06 | JYOU | 101.59 | | 101.59 | | RENTAL CAR IN JACKSONVILLE 11/08/06 TO 11/10/06 [YOUNG, J.] |
| 11/10/06 | JYOU | 9.00 | | 9.00 | | GAS FOR RENTAL CAR [YOUNG, J.] |
| 11/10/06 | KFAG | 392.85 | | 392.85 | | RENTAL CAR IN JACKSONVILLE 11/06/06 TO 11/10/06 [FAGERSTROM, K.] |
| 11/13/06 | HETL | 49.49 | | 49.49 | | RENTAL CAR IN JACKSONVILLE 11/13/06 TO 11/14/06 [ETLIN, H.] |
| 11/14/06 | KFAG | 38.70 | | 38.70 | | GAS FOR RENTAL CAR [FAGERSTROM, K.] |
| 11/16/06 | BGAS | 190.94 | | 190.94 | | RENTAL CAR IN JACKSONVILLE 11/13/06 TO 11/16/06 [GASTON, B.] |
| 11/16/06 | KFAG | 396.50 | | 396.50 | | RENTAL CAR IN JACKSONVILLE 11/13/06 TO 11/16/06 [FAGERSTROM, K.] |

EXHIBIT K-4
Travel Expenses - Car Rental
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $5,613.85     |               | $5,613.85      |                |             |

EXHIBIT K-5
Travel Expenses - Taxi/Train Fare
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/01/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GASTON, B.] |
| 10/04/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 10/07/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM 1) YOUNG 2) GASTON RESIDENCES TO AIRPORT 10-8-06 [GASTON, B.] |
| 10/13/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 10/16/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GASTON, B.] |
| 10/20/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 10/20/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 10/25/06 | JEDM | 7.00 | | 7.00 | | TRANSPORTATION FROM PENN STATION TO NEW YORK OFFICE (MEETING W/S KAROL/XROADS AND R GREY/SKADDEN)[EDMONSON, J.] |
| 10/25/06 | JEDM | 9.00 | | 9.00 | | TRANSPORTATION FROM NEW YORK OFFICE TO PENN STATION (MEETING W/S KAROL/XROADS AND R GREY/SKADDEN, J.] |
| 10/25/06 | JEDM | 289.00 | | 289.00 | | ROUND TRIP TRAIN TO NEW YORK CITY FOR MEETING WITH S. KAROL (XROADS) AND R. GRAY (SKADDEN) TO REVIEW CLAIMS RESERVES UNDER THE PLAN. [EDMONSON, J.] |
| 10/27/06 | BGAS | 35.00 | | 35.00 | | CAB FARE FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 10/30/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GASTON, B.] |
| 10/30/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 10/23/06 [GASTON, B.] |
| 10/30/06 | SKAR | 35.00 | | 35.00 | | TRANSPORTATION FOR SHEON KAROL ON 9/28/06 FROM AIRPORT TO RESIDENCE [MSC] |
| 11/02/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 11/03/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE 11/02/06 [YOUNG, J.] |
| 11/06/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [GASTON, B.] |
| 11/07/06 | TWUE | 32.00 | | 32.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [WUERTZ, T.] |
| 11/08/06 | SKAR | 6.00 | | 6.00 | | TRANSPORTATION FROM SKADDEN TO XROADS NEW YORK CITY OFFICE [KAROL, S.] |
| 11/08/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT [YOUNG, J.] |
| 11/09/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| 11/10/06 | JYOU | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [YOUNG, J.] |
| 11/11/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM RESIDENCE TO AIRPORT 11/12/06 [GASTON, B.] |
| 11/11/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM XROADS OFFICE/NEW YORK TO NEWARK AIRPORT [GASTON, B.] |
| 11/16/06 | BGAS | 35.00 | | 35.00 | | TRANSPORTATION FROM AIRPORT TO RESIDENCE [GASTON, B.] |
| | | $1,043.00 | | $1,043.00 | | |

EXHIBIT K-5  PAGE 1 of 1

EXHIBIT K-6
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 10/03/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 10/09/06 | ALIU | 14.69 | | 14.69 | | ROUND TRIP MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT 33 MILES @ 0.445 PER MILE [LIU, A.] |
| 10/09/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 10/13/06 | ALIU | 7.12 | | 7.12 | | ROUND TRIP MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 10/15/06 | JYOU | 26.70 | | 26.70 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 60 MILES @ 0.445 PER MILE [YOUNG, J.] |
| 10/16/06 | ALIU | 14.69 | | 14.69 | | ROUND TRIP MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT 33 MILES @ 0.445 PER MILE [LIU, A.] |
| 10/16/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 10/20/06 | ALIU | 7.12 | | 7.12 | | ROUND TRIP MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 10/24/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| 10/25/06 | JEDM | 11.57 | | 11.57 | | ROUND TRIP MILEAGE FROM RESIDENCE TO WILMINGTON TRAIN STATION 26 MILES @ 0.445 PER MILE [EDMONSON, J.] |
| 10/31/06 | ALIU | 14.69 | | 14.69 | | ROUND TRIP MILEAGE FROM RESIDENCE TO LOS ANGELES AIRPORT 33 MILES @ 0.445 PER MILE [LIU, A.] |
| 11/03/06 | ALIU | 7.12 | | 7.12 | | ROUND TRIP MILEAGE FROM ORANGE COUNTY AIRPORT TO RESIDENCE 16 MILES @ 0.445 PER MILE [LIU, A.] |
| 11/13/06 | KFAG | 62.30 | | 62.30 | | ROUND TRIP MILEAGE FROM RESIDENCE TO AIRPORT 140 MILES @ 0.445 PER MILE [FAGERSTROM, K.] |
| | | 415.20 | | 415.20 | | |

EXHIBIT K-6
Travel Expenses - Mileage and Parking
XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 10/02/06 | BBOG | 56.00 | | 56.00 | | PARKING AT AIRPORT IN ATLANTA 9/28/06 [BOGGESS, B.] |
| 10/03/06 | BGAS | 45.00 | | 45.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/1/06 TO 10/4/06 [GASTON, B.] |
| 10/06/06 | KFAG | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/3/06 TO 10/6/06 [FAGERSTROM, K.] |
| 10/11/06 | KFAG | 390.00 | | 390.00 | | PARKING AT AIRPORT IN ATLANTA 8/28/06 THRU 9/29/06 [FAGERSTROM, K.] |
| 10/11/06 | KFAG | 24.00 | | 24.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/09/06 TO 10/11/06 [FAGERSTROM, K.] |
| 10/12/06 | BGAS | 70.00 | | 70.00 | | PARKING AT HOTEL IN JACKSONVILLE [GASTON, B.] |
| 10/12/06 | JYOU | 60.00 | | 60.00 | | PARKING AT THE HOTEL IN JACKSONVILLE 10/8/06 TO 10/12/06 [YOUNG, J.] |
| 10/13/06 | ALIU | 51.00 | | 51.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/10/06 TO 10/13/06 [LIU, A.] |
| 10/18/06 | BGAS | 51.00 | | 51.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/16/06 TO 10/18/06 [GASTON, B.] |
| 10/19/06 | KFAG | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/16/06 TO 10/19/06 [FAGERSTROM, K.] |
| 10/20/06 | ALIU | 51.00 | | 51.00 | | PARKING AT HOTEL IN JACKSONVILLE [LIU, A.] |
| 10/20/06 | ALIU | 1.00 | | 1.00 | | PARKING AT AIRPORT IN ORANGE COUNTY [LIU, A.] |
| 10/25/06 | JEDM | 7.00 | | 7.00 | | PARKING AT TRAIN STATION IN WILMINGTON, DE 10/25/06 [EDMONSON, J.] |
| 10/26/06 | BBOG | 70.00 | | 70.00 | | PARKING AT AIRPORT IN ATLANTA 10/23/06 TO 10/26/06 [BOGGESS, B.] |
| 10/26/06 | BGAS | 10.00 | | 10.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/25/06 TO 10/26/06 [GASTON, B.] |
| 10/27/06 | BGAS | 60.00 | | 60.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/23/06 TO 10/27/06 [GASTON, B.] |
| 10/27/06 | KFAG | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/24/06 TO 10/27/06 [FAGERSTROM, K.] |
| 11/01/06 | JYOU | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/30/06 TO 11/01/06 [YOUNG, J.] |
| 11/02/06 | BGAS | 51.00 | | 51.00 | | PARKING AT HOTEL IN JACKSONVILLE 10/30/06 TO 11/2/06 [GASTON, B.] |
| 11/03/06 | ALIU | 51.00 | | 51.00 | | PARKING AT THE HOTEL 10/31/06 TO 11/03/06 [LIU, A.] |
| 11/03/06 | ALIU | 1.00 | | 1.00 | | PARKING AT AIRPORT IN ORANGE COUNTY CALIFORNIA [LIU, A.] |
| 11/08/06 | BGAS | 53.00 | | 53.00 | | PARKING AT HOTEL IN JACKSONVILLE 11/06/06 TO 11/08/06 [GASTON, B.] |
| 11/10/06 | JYOU | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE 11/08/06 TO 11/10/06 [YOUNG, J.] |
| 11/10/06 | KFAG | 48.00 | | 48.00 | | PARKING AT HOTEL IN JACKSONVILLE 11/06/06 TO 11/10/06 [FAGERSTROM, K.] |
| 11/10/06 | KFAG | 303.00 | | 303.00 | | PARKING AT AIRPORT IN ATLANTA 9/30/06 TO 10/31/2006 [FAGERSTROM, K.] |
| 11/12/06 | TWUE | 55.00 | | 55.00 | | PARKING AT HOTEL IN JACKSONVILLE 11/07/06 TO 11/9/06 [WUERTZ, T.] |
| 11/14/06 | KFAG | 12.00 | | 12.00 | | PARKING AT HOTEL 11/13/06 TO 11/14/06 [FAGERSTROM, K.] |
| 11/16/06 | BGAS | 36.00 | | 36.00 | | PARKING AT HOTEL IN JACKSONVILLE 11/14/06 TO 10/16/06 [GASTON, B.] |
| | | 1,724.00 | | 1,724.00 | | |

EXHIBIT K-6  PAGE 2 of 3

EXHIBIT K-6

Travel Expenses - Mileage and Parking

XRoads Solutions Group, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $2,139.20     |               | $2,139.20      |                |             |