**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

<u>**NOTICE OF FILING**</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim and Final Fee Application of Akerman Senterfitt, Co-Counsel to Official Committee of Unsecured Creditors for the fifth interim period from October 1, 2006, through November 21, 2006 and for the final period from April 22, 2005 through November 21, 2006.

Dated:  July 24, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
  D. J. Baker
  Sally McDonald Henry
  Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
  Stephen D. Busey
  James H. Post
  Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Fifth Interim and Final Fee Application of Akerman Senterfitt

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Akerman Senterfitt, Fifth Interim Fee Application for period from October 1, 2006, through November 21, 2006 and the Final Fee Application for the period from April 22, 2005, through November 21, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the fees and expenses for the Akerman Senterfitt fifth interim period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

-1-

3.      In addition to the report for the Akerman Senterfitt Fifth Interim and Final Fee Application, Stuart Maue reviewed the fees and expenses requested in all interim fee applications previously filed by the firm and a written report for each interim fee application has been filed with the Court.

4.      Included with this report is a Summary of Findings for Final Period which displays the fees and expenses requested by Akerman Senterfitt by interim period and by final period, the differences between the amounts requested by the firm and the amounts computed by Stuart Maue for each period, the categories of fees and expenses identified in each of the interim reports, and the reductions, if any, in the fees and expenses requested by the firm in its fee applications or in its responses to the initial Stuart Maue reports.

STUART MAUE

By   Linda K. Cooper
     3840 McKelvey Road
     St. Louis, Missouri  63044
     314-291-3030
     314-291-6546 (facsimile)

     Fee Examiner

-2-

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim and Final Application Submitted by

## AKERMAN SENTERFITT
## of
## Jacksonville, Florida

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**April 22, 2005 Through November 21, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**May 3, 2007**

*Stuart Maue*

## AKERMAN SENTERFITT

### SUMMARY OF FINDINGS FOR FIFTH INTERIM PERIOD

#### Fifth Interim Application (October 1, 2006 Through November 21, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $31,550.00 | |
| Expenses Requested | 3,712.19 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $35,262.19 |
| | | |
| Fees Computed | $31,550.00 | |
| Expenses Computed | 3,712.19 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $35,262.19 |

#### B.    Professional Fees

##### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | A-2 | | $3,514.50 | 11% |
| 9 | Intraoffice Conferences | B | 2.00 | 496.00 | 2% |
| 9 | Intraoffice Conferences – Multiple Attendance | B | 0.40 | 106.00 | * |
| 9 | Nonfirm Conferences, Hearings, and Other Events | C | 5.80 | 1,545.00 | 5% |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | C | 2.80 | 630.00 | 2% |

##### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Personnel Who Billed 10.00 or Fewer Hours | D | 6.50 | $2,041.50 | 6% |
| 11 | Administrative/Clerical Activities by Paraprofessionals | E | 7.10 | 959.00 | 3% |
| 12 | Legal Research | F | 0.90 | 373.50 | 1% |
| 12 | Akerman Senterfitt Retention and Compensation | G-1 | 24.00 | 5,060.00 | 16% |
| 12 | Other Case Professionals Retention and Compensation | G-2 | 8.70 | 1,851.50 | 6% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR FIFTH INTERIM PERIOD  (Continued)**

## C.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Amount |
|---|---|---|
| 15 | Internal Photocopying | $1,382.20 |

## D.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 11 | Administrative/Clerical Activities by Paraprofessionals | 7.10 | $  959.00 | 0.00 | $   0.00 | 7.10 | $  959.00 |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 |
| 9 | Intraoffice Conferences – Multiple Attendance | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| 10 | Personnel Who Billed 10.00 or Fewer Hours | 6.50 | 2,041.50 | 0.00 | 0.00 | 6.50 | 2,041.50 |
| 12 | Legal Research | 0.90 | 373.50 | 0.90 | 373.50 | 0.00 | 0.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I. INTRODUCTION .................................................................................................. 1

II. PROCEDURES AND METHODOLOGY ............................................................. 2
 A. Appendix A ................................................................................................ 2
 B. Overlap Calculation .................................................................................. 3

III. RECOMPUTATION OF FEES AND EXPENSES FOR FIFTH INTERIM PERIOD ... 3

IV. REVIEW OF FEES FOR FIFTH INTERIM PERIOD ....................................... 5
 A. Technical Billing Discrepancies .............................................................. 5
 B. Compliance With Billing Guidelines ....................................................... 5
  1. Firm Staffing and Rates ................................................................. 5
   a) Timekeepers and Positions .............................................. 5
   b) Hourly Rate Increases ...................................................... 6
  2. Time Increments ............................................................................ 7
  3. Complete and Detailed Task Descriptions ................................... 7
  4. Blocked Entries ............................................................................. 8
  5. Multiple Professionals at Hearings and Conferences ................. 8
   a) Intraoffice Conferences ................................................... 9
   b) Nonfirm Conferences, Hearings, and Other Events ........ 9
 C. Fees to Examine for Necessity, Relevance, and Reasonableness ......... 10
  1. Personnel Who Billed 10.00 or Fewer Hours ............................ 10
  2. Long Billing Days ........................................................................ 10
  3. Administrative/Clerical Activities .............................................. 11
  4. Legal Research ............................................................................ 12
  5. Travel .......................................................................................... 12
  6. Summary of Projects ................................................................... 12

V. REVIEW OF EXPENSES FOR FIFTH INTERIM PERIOD ........................... 15
 A. Technical Billing Discrepancies ............................................................ 15
 B. Compliance With Billing Guidelines ..................................................... 15
  1. Complete and Detailed Itemization of Expenses ....................... 16
  2. Photocopies ................................................................................. 16

VI. SUMMARY OF FINDINGS FOR FINAL PERIOD ........................................ 17
 A. Total Fees and Expenses and Differences .............................................. 19
 B. Reductions by Firm and Revised Requested Amounts ........................... 19
 C. Professional Fees ..................................................................................... 20
 D. Expenses ................................................................................................... 21

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A-1    Summary of Hours and Fees by Timekeeper and Position
A-2.   Schedule of Fees Attributable to Hourly Rate Increases ...................................... 5

B.     Intraoffice Conferences ............................................................................... 9

C.     Nonfirm Conferences, Hearings, and Other Events ........................................... 9

D.     Personnel Who Billed 10.00 or Fewer Hours.................................................. 10

E.     Administrative/Clerical Activities by Paraprofessionals ..................................... 11

F.     Legal Research ....................................................................................... 12

G-1.   Akerman Senterfitt Retention and Compensation
G-2.   Other Case Professionals Retention and Compensation ...................................... 12

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules") and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim and Final Application of Akerman Senterfitt, Co-Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from October 1, 2006, through and including

*Stuart Maue*

November 21, 2006, and Final Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred during Period from April 22, 2005, through and including November 21, 2006" (the "Application").   Akerman Senterfitt ("Akerman Senterfitt") located in Jacksonville, Florida, represents the Official Committee of Unsecured Creditors as co-counsel.

The final report for the fifth interim period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and the summary of findings for this period.

Also included in this final report is the Summary of Findings for the final period, which displays the totals for the fee and expense categories by interim period and by final period.  In addition, this Summary of Findings also displays the fee and/or expense discrepancies identified in the interim reports and voluntary reductions included in the fee applications or reductions as a result of responses to the interim audit reports.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Akerman Senterfitt and the U.S. Trustee for review prior to completing the final written report.  Akerman Senterfitt did not respond to the initial report.

II.    **PROCEDURES AND METHODOLOGY**

A.    **Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

*Stuart Maue*

II.  PROCEDURES AND METHODOLOGY  (Continued)

**B.     Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.   RECOMPUTATION OF FEES AND EXPENSES FOR FIFTH INTERIM PERIOD**

Akerman Senterfitt requested the following professional fees and expenses in the Application for the fifth interim period:

| | |
|---|---|
| Professional Fees Requested: | $31,550.00 |
| Expense Reimbursement Requested: | 3,712.19 |
| Total Fees and Expenses: | $35,262.19 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES FOR FIFTH INTERIM PERIOD  (Continued)**

paraprofessional were totaled and these amounts were multiplied by the individual hourly rates.

The recomputation of fees and expenses revealed no difference between the requested and the

computed amounts.

*Stuart Maue*

## IV.    REVIEW OF FEES FOR FIFTH INTERIM PERIOD

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries in the fifth interim period for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. There were no technical billing discrepancies identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the fifth interim period.   Akerman Senterfitt staffed this matter with five timekeepers, including one shareholder, one of counsel, two associates, and one paralegal.   EXHIBIT A-1 displays the hours and fees billed by each of these individuals.

*Stuart Maue*

### IV.  REVIEW OF FEES FOR FIFTH INTERIM PERIOD  (Continued)

Akerman Senterfitt billed a total of 126.30 hours during the fifth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholder | 53.40 | 42% | $16,581.00 | 53% |
| Of Counsel | 4.10 | 3% | 1,621.50 | 5% |
| Associate | 43.70 | 35% | 9,916.50 | 31% |
| Paralegal | 25.10 | 20% | 3,431.00 | 11% |
| TOTAL | 126.30 | 100% | $31,550.00 | 100% |

The blended hourly rate for the Akerman Senterfitt professionals was $277.86 and the blended hourly rate for professionals and paraprofessionals was $249.80.

**b)      Hourly Rate Increases**

Akerman Senterfitt increased the hourly rates of four timekeepers during this fifth interim period.  The current period rate increases ranged from $15.00 to $60.00 per hour.  Additionally, the firm has increased the hourly rates of timekeepers during prior interim periods.  It is noted that associate Patrick P. Patangan's initial rate of $190.00 per hour increased to $240.00 per hour on November 1, 2005, and then decreased to $225.00 per hour on December 1, 2005.  He then billed at $225.00

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH INTERIM PERIOD  (Continued)

per hour from December 1, 2005, through November 1, 2006, at which time, his rate increased to $285.00 per hour.

The hourly rates for the timekeepers whose rates changed during the fifth interim period and/or during prior interim periods and the fees associated with those rate increases, totaling $3,514.50, are displayed on EXHIBIT A-2.

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  **U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the fifth interim period contained a time allotment and were billed in tenths-of-an-hour increments.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should

*Stuart Maue*

**IV.  REVIEW OF FEES FOR FIFTH INTERIM PERIOD  (Continued)**

identify the person or party who prepared the document or correspondence and its subject-matter.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

All of the Akerman Senterfitt fee entries were sufficiently detailed to identify the parties participating in the activities and the subject and/or purpose of the activity.

**4.      Blocked Entries**

> **Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Akerman Senterfitt did not lump or combine its activity descriptions into an entry with a single time increment.  Some of the billing entries contained more than one task, but each task within the entry was a single activity and included a separate time allotment.

**5.      Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH INTERIM PERIOD  (Continued)

Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)       **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified nine entries describing conferences between Akerman Senterfitt personnel, which represents 2% of the total fees requested for the fifth interim period.  The entries describing intraoffice conferences are displayed on EXHIBIT B and total 2.00 hours with $496.00 in associated fees.

Stuart Maue identified only one intraoffice conference that two professionals billed to attend.  That intraoffice conference is marked with an ampersand **[&]** on the exhibit and totals 0.40 hour with $106.00 in associated fees.

b)       **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified only one instance where two or more Akerman Senterfitt professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  Those entries are displayed on EXHIBIT C and total 5.80 hours with $1,545.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES FOR FIFTH INTERIM PERIOD  (Continued)

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 2.80 hours with $630.00 in associated fees.

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required or whether the small amount of time billed contributed to the advancement of the case.  Two professionals billed 10.00 or fewer hours during the fifth interim period.  These entries are displayed on EXHIBIT D and total 6.50 hours with associated fees of $2,041.50.

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal

*Stuart Maue*

matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.   However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue did not identify any days on which an Akerman Senterfitt professional billed 12.00 or more hours during the fifth interim period.

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members or "supervising" any of the foregoing is not compensable.

*Stuart Maue*

**IV.  REVIEW OF FEES FOR FIFTH INTERIM PERIOD  (Continued)**

Entries describing administrative and clerical activities by a paraprofessional are displayed on EXHIBIT E and total 7.10 hours with $959.00 in associated fees.  Stuart Maue did not identify any administrative or clerical activities performed by professionals.

**4.     Legal Research**

Stuart Maue identified activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

Only one entry described legal research and it is displayed on EXHIBIT F and totals 0.90 hour with $373.50 in associated fees.

**5.     Travel**

The Application included no entries describing travel-related activities.

**6.     Summary of Projects**

Akerman Senterfitt categorized its services into four billing projects. Two of the firm's project categories were "Other Case Professionals-Retention/Compensation" and "Committee and Case Administration."  Some of the entries in the "Committee and Case Administration" category related to the compensation of Akerman Senterfitt as well as to the compensation of other case professionals.  For purposes of this

*Stuart Maue*

### IV.  REVIEW OF FEES FOR FIFTH INTERIM PERIOD  (Continued)

report, Stuart Maue created separate project categories, including "Akerman Senterfitt Retention and Compensation," "Other Case Professional Retention/Compensation," and "Response to Fee Examiner Report" and reassigned entries to the designated Stuart Maue categories.

Entries describing tasks related to the retention and compensation of Akerman Senterfitt are displayed on EXHIBIT G-1 and total 24.00 hours with $5,060.00 in associated fees.  Entries related to the retention and compensation of other case professionals are displayed on EXHIBIT G-2 and total 8.70 hours with $1,851.50 in associated fees.  There were no entries that related to a response to the fee examiner reports.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm for the fifth interim period.  The firm's project hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated categories discussed above.  Exhibits of each of the firm's project categories displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

## IV.  REVIEW OF FEES FOR FIFTH INTERIM PERIOD  (Continued)

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Committee and Case Administration | 45.40 | $11,041.50 | 35% |
| Disclosure Statement and Plan Confirmation | 48.20 | $13,597.00 | 43% |

*Stuart Maue*

## V.  REVIEW OF EXPENSES FOR FIFTH INTERIM PERIOD

In the Application, Akerman Senterfitt requested reimbursement of expenses in the amount of $3,712.19 for its fifth interim period.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Hearing Transcripts | $2,151.50 | 58% |
| Internal Photocopying | 1,382.20 | 37% |
| Federal Express | 168.29 | 5% |
| Long-Distance Telephone | 10.20 | * |
| TOTAL | $3,712.19 | 100% |

\* Less than 1%

### A.  Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

### B.  Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses requested in the fifth interim period for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR FIFTH INTERIM PERIOD  (Continued)**

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Akerman Senterfitt provided a detailed itemization for its expenses that included the category, the name of the timekeeper incurring the charge, the date, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Photocopies**

The Application included a request for reimbursement of photocopy charges for the fifth interim period that totaled $1,382.20 at a rate of $0.20 per page.  The expense description included the number of pages and the rate.

$\mathcal{S}tuart\ \mathcal{M}aue$

## VI.   SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period.   The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

The Summary of Findings also displays the voluntary reductions, if any, the case professional included in the interim applications[2] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period.   The totals shown in each category have been adjusted for overlap unless otherwise noted.

Akerman Senterfitt requested the following professional fees and expenses in the Application for the final period:

---

[2] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount.  If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final compensation period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

Professional Fees Requested:   $501,760.00

Expense Reimbursement Requested:  36,713.28

Total Fees and Expenses:    $538,473.28

Stuart Maue compared these total amounts to the fees and expenses requested in each application submitted for the first, second, third, fourth, and fifth applications.  The comparison revealed that there is no difference between the amounts requested in this Application for the final period and the total amounts requested in the interim applications.

For each interim application, Stuart Maue computed the fees and expenses and identified any discrepancies between the amounts requested and the amounts computed.  The discrepancies for each interim period and the total discrepancy for the final period are displayed in the Summary of Findings for the final period.  The recomputation of fees for the final period shows that the total requested amount is $1,063.00 less than the computed amount. The recomputation of expenses for the final period revealed no difference between the amounts requested for reimbursement and the computed amounts.

The Akerman Senterfitt interim applications and the final application and the responses to the audit reports did not include any reduction in the requested fees or expenses.

The Summary of Findings for the compensation period for Akerman Senterfitt is shown on the following pages:

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### Akerman Senterfitt

### A.    Total Fees and Expenses and Differences

| | First Interim<br>4/22/2005 – 9/30/2005 | Second Interim<br>10/1/2005 – 1/31/2006 | Third Interim<br>2/1/2006 – 5/31/2006 | Fourth Interim<br>6/1/2006 – 9/30/2006 | Fifth Interim<br>10/1/2006 – 11/21/2006 | TOTAL<br>4/22/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|
| Fees Requested: | $156,171.50 | $63,288.00 | $156,986.50 | $93,764.00 | $31,550.00 | $501,760.00 |
| Expenses Requested: | 19,547.28 | 3,733.79 | 4,622.99 | 5,097.03 | 3,712.19 | 36,713.28 |
| Total Requested: | $175,718.78 | $67,021.79 | $161,609.49 | $98,861.03 | $35,262.19 | $538,473.28 |
| | | | | | | |
| Fees Computed: | $155,151.00 | $63,239.00 | $157,155.50 | $ 95,727.50 | $31,550.00 | $502,823.00 |
| Expenses Computed: | 19,547.28 | 3,733.79 | 4,622.99 | 5,097.03 | 3,712.19 | 36,713.28 |
| Total Computed: | $174,698.28 | $66,972.79 | $161,778.49 | $100,824.53 | $35,262.19 | $539,536.28 |
| | | | | | | |
| Difference in Fees: | $1,020.50 | $49.00 | ($169.00) | ($1,963.50) | $0.00 | ($1,063.00) |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $1,020.50 | $49.00 | ($169.00) | ($1,963.50) | $0.00 | ($1,063.00) |

### B.    Reductions by Firm and Revised Requested Amounts

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | TOTAL |
|---|---|---|---|---|---|---|
| Fees Requested: | $156,171.50 | $63,288.00 | $156,986.50 | $93,764.00 | $31,550.00 | $501,760.00 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Fees: | $156,171.50 | $63,288.00 | $156,986.50 | $93,764.00 | $31,550.00 | $501,760.00 |
| | | | | | | |
| Expenses Requested: | $19,547.28 | $3,733.79 | $4,622.99 | $5,097.03 | $3,712.19 | $36,713.28 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Expenses: | $19,547.28 | $3,733.79 | $4,622.99 | $5,097.03 | $3,712.19 | $36,713.28 |
| | | | | | | |
| Total Revised Fees and Expenses: | $175,718.78 | $67,021.79 | $161,609.49 | $98,861.03 | $35,262.19 | $538,473.28 |

*Stuart Maue*

### VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
Akerman Senterfitt

## C.    Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | Fourth Interim | | | Fifth Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | | | | | | | |
| Task Hours Not Equal to Entry Hours | -- | $1,020.50 | * | -- | $49.00 | * | -- | ($169.00) | * | -- | ($1,963.50) | * | -- | $0.00 | * | -- | ($1,063.00) | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | | | | | | | |
| None | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| **Fee Categories:** | | | | | | | | | | | | | | | | | | |
| Potential Double Billing | 0.20 | $57.00 | * | 0.50 | $65.00 | * | 0.30 | $91.50 | * | 5.90 | $1,719.50 | 2% | 0.00 | $0.00 | * | 6.90 | $1,933.00 | * |
| Admin/Clerical Tasks by Paraprofessionals | 23.40 | $2,808.00 | 2% | 26.60 | $3,366.00 | 5% | 41.50 | $5,395.00 | 3% | 52.10 | $6,783.00 | 7% | 7.10 | $959.00 | 3% | 150.70 | $19,311.00 | 3% |
| Admin/Clerical Tasks by Professionals | 1.15 | $304.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 1.15 | $304.00 | * |
| Nonfirm Conferences[3] | 31.90 | $8,231.50 | 5% | 0.00 | $0.00 | * | 22.10 | $7,235.50 | 5% | 3.10 | $777.50 | * | 5.80 | $1,545.00 | 5% | 62.90 | $17,789.50 | 4% |
| Nonfirm Conferences - Multiple Attendees | 15.30 | $3,449.00 | 2% | 0.00 | $0.00 | * | 11.10 | $3,484.50 | 2% | 2.10 | $472.50 | * | 2.80 | $630.00 | 2% | 31.30 | $8,036.00 | 2% |
| Intraoffice Conferences[3] | 38.00 | $8,880.00 | 6% | 13.49 | $3,065.00 | 5% | 19.25 | $5,552.00 | 4% | 5.50 | $1,408.00 | 1% | 2.00 | $496.00 | 2% | 78.24 | $19,401.00 | 4% |
| Intraoffice Conferences - Multiple Attendees | 19.90 | $4,886.50 | 3% | 3.05 | $761.75 | 1% | 8.25 | $2,507.50 | 2% | 1.00 | $265.00 | * | 0.40 | $106.00 | * | 32.60 | $8,526.75 | 2% |
| Vaguely Described Activities | 2.70 | $662.00 | * | 5.94 | $1,337.00 | 2% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 8.64 | $1,999.00 | * |
| Blocked Entries | 25.20 | $5,547.50 | 4% | 2.21 | $524.75 | * | 1.75 | $604.00 | * | 11.50 | $2,764.50 | 3% | 0.00 | $0.00 | * | 40.66 | $9,440.75 | 2% |
| Personnel Who Billed 10.00 or Fewer Hours | 11.20 | $2,081.00 | 1% | 1.60 | $425.00 | * | 8.10 | $2,594.50 | 2% | 17.00 | $4,427.50 | 5% | 6.50 | $2,041.50 | 6% | 44.40 | $11,569.50 | 2% |
| Legal Research | 15.80 | $3,514.50 | 2% | 0.70 | $199.50 | * | 56.45 | $13,414.00 | 9% | 19.70 | $4,220.00 | 4% | 0.00 | $0.00 | * | 92.65 | $21,348.00 | 4% |
| Fees Attributable to Hourly Rate Increases[3] | -- | $0.00 | * | | $4,833.00 | 8% | | $8,835.00 | 6% | -- | $7,520.00 | 8% | | $3,514.50 | 11% | -- | $24,702.50 | 5% |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 12.30 | $4,305.00 | 3% | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 12.30 | $4,305.00 | * |
| **Summary of Fee Projects:** | | | | | | | | | | | | | | | | | | |
| Akerman Senterfitt Retention/Compensation | 109.95 | $26,803.75 | 17% | 41.60 | $9,529.50 | 15% | 16.60 | $3,191.00 | 2% | 35.00 | $7,437.50 | 8% | 24.00 | $5,060.00 | 16% | 227.15 | $52,021.75 | 10% |
| Other Professionals Retention/Compensation | 19.80 | $3,317.50 | 2% | 15.95 | $3,865.75 | 6% | 29.40 | $6,797.00 | 4% | 21.80 | $4,915.50 | 5% | 8.70 | $1,851.50 | 6% | 95.65 | $20,747.25 | 4% |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 1.70 | $399.00 | * | 0.00 | $0.00 | * | 1.70 | $399.00 | * |

---

[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Akerman Senterfitt

**D.**   **Expenses**

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | |
| Travel Expenses | $46.89 | * | $0.00 | * | $319.96 | 7% | $0.00 | * | $0.00 | * | $366.85 | * |
| Messenger Services | $31.34 | * | $42.28 | 1% | $0.00 | * | $0.00 | * | $0.00 | * | $73.62 | * |
| Photocopies | $2,603.99 | 13% | $1,707.75 | 46% | $2,435.00 | 53% | $2,856.19 | 56% | $1,382.20 | 37% | $10,985.13 | 30% |
| Computer-Assisted Legal Research | $211.53 | 1% | $0.00 | * | $46.57 | 1% | $992.20 | 19% | $0.00 | * | $1,250.30 | 3% |
| Local Meals | $22.97 | * | $27.13 | * | $302.85 | 7% | $31.81 | * | $0.00 | * | $384.76 | 1% |
| Postage | $37.37 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $37.37 | * |
| **Expense  - Compliance/Reasonableness:**[4] | | | | | | | | | | | | |
| Local Meals | $22.97 | * | $27.13 | * | $302.85 | 7% | $31.81 | * | $0.00 | * | $384.76 | 1% |
| Postage | $37.37 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $37.37 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |

---
[4] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

STUART MAUE

**EXHIBIT A-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Akerman Senterfitt**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1895 | Macdonald, John B. | SHAREHOLDER | $305.00 | $335.00 | 53.40 | $16,581.00 | 49 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $310.51 | | 53.40 | $16,581.00 | |
| | | | | % of Total: | 42.28% | % of Total:   52.55% | |
| 2857 | Friedman, Brent A. | OF COUNSEL | $375.00 | $415.00 | 4.10 | $1,621.50 | 2 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $395.49 | | 4.10 | $1,621.50 | |
| | | | | % of Total: | 3.25% | % of Total:   5.14% | |
| 1977 | Patangan, Patrick P. | ASSOCIATE | $225.00 | $285.00 | 41.30 | $9,496.50 | 21 |
| 3390 | Mitchell, Mark S. | ASSOCIATE | $175.00 | $175.00 | 2.40 | $420.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $226.92 | | 43.70 | $9,916.50 | |
| | | | | % of Total: | 34.60% | % of Total:   31.43% | |
| 1902 | Meehan, Jennifer S. | PARALEGAL | $130.00 | $145.00 | 25.10 | $3,431.00 | 23 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $136.69 | | 25.10 | $3,431.00 | |
| | | | | % of Total: | 19.87% | % of Total:   10.87% | |
| | Total No. of Billers: 5 | Blended Rate for Report: | $249.80 | | 126.30 | $31,550.00 | |

**STUART MAUE**

**EXHIBIT A-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Akerman Senterfitt**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Patangan, Patrick P. | Associate | $190.00 | $285.00 | 50% | 41.30 | $ 9,496.50 | $ 7,847.00 | $ 1,649.50 | 17% |
| Macdonald, John B. | Shareholder | $285.00 | $335.00 | 18% | 53.40 | 16,581.00 | 15,219.00 | 1,362.00 | 8% |
| Meehan, Jennifer S. | Paralegal | $120.00 | $145.00 | 21% | 25.10 | 3,431.00 | 3,012.00 | 419.00 | 12% |
| Friedman, Brent A. | Of Counsel | $375.00 | $415.00 | 11% | 4.10 | 1,621.50 | 1,537.50 | 84.00 | 5% |
| Timekeepers Without Rate Increases | | | | | 2.40 | 420.00 | 420.00 | - | - |
| | | | | | **126.30** | **$ 31,550.00** | **$ 28,035.50** | **$ 3,514.50** | **11%** |

EXHIBIT B
INTRAOFFICE CONFERENCES
Akerman Senterfitt

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 0.20 | 61.00 |
| Patangan, P | 1.80 | 435.00 |
| | 2.00 | $496.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 0.20 | 61.00 |
| Patangan, P | 0.20 | 45.00 |
| | 0.40 | $106.00 |

EXHIBIT B
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 10/02/06 | Patangan, P | 1.60 | 0.50 | 112.50 | | 0.50 | F | 1 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING OMNIBUS AGENDA AND COVERAGE FOR HEARING (.5): |
| Mon | 8148055/45 | | | | | 1.10 | F | 2 | REVIEW OF CASE DOCKET AND MOTIONS FOR AGENDA (1.1) |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 10/12/06 | Patangan, P | 2.20 | 0.20 | 45.00 | | 0.50 | F | 1 | REVIEW OMNIBUS AGENDA AND DOCKET ITEMS (.5): |
| Thu | 8148055/41 | | | | | 1.50 | F | 2 | PREPARATION FOR AND ATTEND HEARING ON OMNIBUS AGENDA (1.5): |
| | | | | | | 0.20 | F | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) |
| | | | | | | | | | MATTER: *Disclosure Statement and Plan Confirmation* |
| 10/13/06 | Patangan, P | 3.00 | 0.20 | 45.00 | | 0.20 | F | 1 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING CONFIRMATION HEARING (.2): |
| Fri | 8146064/11 | | | | C | 2.80 | F | 2 | ATTEND SAME (2.8) |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 10/16/06 | Patangan, P | 2.90 | 0.20 | 45.00 | | 2.00 | F | 1 | REVIEW RELIEF FROM STAY MOTIONS REGARDING OLEA AND GREEN (2.0): |
| Mon | 8148055/60 | | | | | 0.20 | F | 2 | E-MAILS WITH J. MILTON REGARDING HEARINGS ON SAME (.2): |
| | | | | | | 0.50 | F | 3 | E-MAILS WITH L. PRENDERGAST REGARDING STATUS OF HEARINGS (.5): |
| | | | | | | 0.20 | F | 4 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 10/25/06 | Macdonald, J | 0.60 | 0.20 | 61.00 | | 0.30 | F | 1 | REVIEW OF DOCKET AND MOTIONS (.3): |
| Wed | 8148055/53 | | | | | 0.20 | F & | 2 | CONFERENCE WITH P. PATANGAN REGARDING OMNIBUS HEARING ISSUES AND OUTCOME (.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH M. COMERFORD REGARDING OMNIBUS HEARING (.1) |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 10/25/06 | Patangan, P | 6.00 | 0.20 | 45.00 | | 1.00 | F | 1 | PREPARATION FOR OMNIBUS HEARING AND REVIEW OF DOCKET ITEMS (1.0), |
| Wed | 8148055/63 | | | | | 1.30 | F | 2 | ATTEND HEARING REGARDING SAME (1.3): |
| | | | | | | 0.20 | F & | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2): |
| | | | | | | 2.80 | F | 4 | FURTHER WORK ON FEE APPLICATION (2.8): |
| | | | | | | 0.70 | F | 5 | REVIEW E-MAILS REGARDING COMMITTEE'S JOINDER TO DEBTOR'S MEMORANDUM (.7) |
| | | | | | | | | | MATTER: *Committee and Case Administration* |
| 11/03/06 | Patangan, P | 0.40 | 0.10 | 28.50 | | 0.30 | F | 1 | EMAIL FROM S. WISOTZKEY REGARDING STATUS OF REORGANIZATION PLAN AND CONFIRMATION (.3): |
| Fri | 8155483/74 | | | | | 0.10 | F | 2 | OFFICE CONFERNCES WITH J. MACDONALD REGARDING SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT B
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/09/06 | Patangan, P | 1.80 | 0.30 | 85.50 | | 1.50 | F | | MATTER:*Committee and Case Administration* |
| Thu | 8155483 77 | | | | | | | 1 | REVIEW CONFIRMATION ORDER AND OTHER RETENTION ORDERS REGARDING CONTINUED RETENTION OF COMMITTEE PROFESSIONALS (1.5): |
| | | | | | | 0.30 | F | 2 | INTEROFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.3) |
| 11/15/06 | Patangan, P | 0.50 | 0.10 | 28.50 | | 0.20 | F | | MATTER:*Committee and Case Administration* |
| Wed | 8155483 86 | | | | | | | 1 | REVIEW EMAIL FROM M. COMERFORD REGARDING MEDICAID MEDIATION/CONFERENCE (.2): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCES WITH L. PRENDERGAST REGARDING MEDIATION (.2): |
| | | | | | | 0.10 | F | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME AND SETTLEMENT NEGOTIATIONS (.1) |

TOTAL OF ALL ENTRIES 2.00 $496.00

TOTAL ENTRY COUNT: 9

TOTAL TASK COUNT: 9

TOTAL OF & ENTRIES 0.40 $106.00

TOTAL ENTRY COUNT: 2

TOTAL TASK COUNT: 2

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
- See the last page of exhibit for explanation

EXHIBIT B
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 0.20 | 61.00 | 0.00 | 0.00 | 0.20 | 61.00 | 0.00 | 0.00 | 0.20 | 61.00 |
| Patangan, P | 1.80 | 435.00 | 0.00 | 0.00 | 1.80 | 435.00 | 0.00 | 0.00 | 1.80 | 435.00 |
| | 2.00 | $496.00 | 0.00 | $0.00 | 2.00 | $496.00 | 0.00 | $0.00 | 2.00 | $496.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 0.20 | 61.00 | 0.00 | 0.00 | 0.20 | 61.00 | 0.00 | 0.00 | 0.20 | 61.00 |
| Patangan, P | 0.20 | 45.00 | 0.00 | 0.00 | 0.20 | 45.00 | 0.00 | 0.00 | 0.20 | 45.00 |
| | 0.40 | $106.00 | 0.00 | $0.00 | 0.40 | $106.00 | 0.00 | $0.00 | 0.40 | $106.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT B
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 1.80 | 451.00 | 0.00 | 0.00 | 1.80 | 451.00 | 0.00 | 0.00 | 1.80 | 451.00 |
| Disclosure Statement and Plan Confirmation | 0.20 | 45.00 | 0.00 | 0.00 | 0.20 | 45.00 | 0.00 | 0.00 | 0.20 | 45.00 |
| | 2.00 | $496.00 | 0.00 | $0.00 | 2.00 | $496.00 | 0.00 | $0.00 | 2.00 | $496.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 | 0.00 | 0.00 | 0.40 | 106.00 |
| Disclosure Statement and Plan Confirmation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.40 | $106.00 | 0.00 | $0.00 | 0.40 | $106.00 | 0.00 | $0.00 | 0.40 | $106.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 3.00 | 915.00 |
| Patangan, P | 2.80 | 630.00 |
| | 5.80 | $1,545.00 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 0.00 | 0.00 |
| Patangan, P | 2.80 | 630.00 |
| | 2.80 | $630.00 |

Exhibit C    Page 1 of 4

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Disclosure Statement and Plan Confirmation* |
| 10/13/06 | Macdonald, J | 10.10 | 3.00 | 915.00 | | 0.40 | F | 1 | E-MAILS AND CONFERENCES WITH M. BARR AND M. COMERFORD REGARDING CONFIRMATION HEARING (.4): |
| Fri | 814606/6 | | | | | 0.80 | F | 2 | PREPARATION FOR CONFIRMATION HEARING (.8): |
| | | | | | | 3.00 | F | 3 | ATTENDANCE AT CONFIRMATION HEARING (3.0): |
| | | | | | | 1.40 | F | 4 | CONFERENCES WITH M. BARR, M. COMERFORD AND D. DUNNE AND DEBTORS' COUNSEL REGARDING STRATEGY ON LANDLORD ISSUES (1.4): |
| | | | | | | 3.70 | F | 5 | ATTENDANCE AT CONFIRMATION HEARING (3.7): |
| | | | | | | 0.80 | F | 6 | CONFERENCES WITH M. BARR AND M. COMERFORD REGARDING CONFIRMATION ISSUES (.8) |
| | | | | | | | | | MATTER:*Disclosure Statement and Plan Confirmation* |
| 10/13/06 | Patangan, P | 3.00 | 2.80 | 630.00 | | 0.20 | F | 1 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING CONFIRMATION HEARING (.2): |
| Fri | 814606/11 | | | | | 2.80 | F & | 2 | ATTEND SAME (2.8) |

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | 5.80 | $1,545.00 |
| TOTAL ENTRY COUNT: | | 2 | | |
| TOTAL TASK COUNT: | | 2 | | |
| TOTAL OF & ENTRIES | | | 2.80 | $630.00 |
| TOTAL ENTRY COUNT: | | 1 | | |
| TOTAL TASK COUNT: | | 1 | | |

&  NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
–  See the last page of exhibit for explanation

Exhibit C   Page 2 of 4

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 3.00 | 915.00 | 0.00 | 0.00 | 3.00 | 915.00 | 0.00 | 0.00 | 3.00 | 915.00 |
| Patangan, P | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 |
| | 5.80 | $1,545.00 | 0.00 | $0.00 | 5.80 | $1,545.00 | 0.00 | $0.00 | 5.80 | $1,545.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patangan, P | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 |
| | 2.80 | $630.00 | 0.00 | $0.00 | 2.80 | $630.00 | 0.00 | $0.00 | 2.80 | $630.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

Exhibit C   Page 3 of 4

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Disclosure Statement and Plan Confirmation | 5.80 | 1,545.00 | 0.00 | 0.00 | 5.80 | 1,545.00 | 0.00 | 0.00 | 5.80 | 1,545.00 |
| | 5.80 | $1,545.00 | 0.00 | $0.00 | 5.80 | $1,545.00 | 0.00 | $0.00 | 5.80 | $1,545.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Disclosure Statement and Plan Confirmation | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 | 0.00 | 0.00 | 2.80 | 630.00 |
| | 2.80 | $630.00 | 0.00 | $0.00 | 2.80 | $630.00 | 0.00 | $0.00 | 2.80 | $630.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

Exhibit C   Page 4 of 4

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Friedman, B | 4.10 | 1,621.50 |
| Mitchell, M | 2.40 | 420.00 |
| | 6.50 | $2,041.50 |

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Friedman, B | 10/03/06 | 2.00 | 2.00 | 750.00 | | 2.00 | F | 1 | MATTER: *Disclosure Statement and Plan Confirmation* |
| | Tue    8146064/ 1 | | | | | | | | FINAL REVIEW OF ARTICLE AND BY-LAWS (2.0) |
| | 11/20/06 | 2.10 | 2.10 | 871.50 | | 0.90 | F | 1 | MATTER: *Disclosure Statement and Plan Confirmation* |
| | | | | | | | | | REVIEW OF ARTICLES AND BYLAWS AT REQUEST OF NYC COUNSEL (.9): |
| | Mon    8155485/ 94 | | | | F | 0.90 | F | 2 | REVIEW OF FLORIDA LAW RE: APPOINTMENT OF VACANCIES ON BOARD OF DIRECTORS (.9): |
| | | | | | | 0.30 | F | 3 | CALL WITH MILBANK RE: VACANCY ISSUES (.3) |
| | | | 4.10 | 1,621.50 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Mitchell, M | 10/13/06 | 2.40 | 2.40 | 420.00 | | 2.40 | F | 1 | MATTER: *Disclosure Statement and Plan Confirmation* |
| | Fri    8146064/ 14 | | | | | | | | CONFIRMATION HEARING PREPARATION ON BEHALF OF CREDITORS COMMITTEE COUNSEL (2.4). |
| | | | 2.40 | 420.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 6.50 | $2,041.50 | | | | | |
| Total Number of Entries: | 3 | | | | | | | | |

EXHIBIT D
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Friedman, B | 4.10 | 1,621.50 | 0.00 | 0.00 | 4.10 | 1,621.50 | 0.00 | 0.00 | 4.10 | 1,621.50 |
| Mitchell, M | 2.40 | 420.00 | 0.00 | 0.00 | 2.40 | 420.00 | 0.00 | 0.00 | 2.40 | 420.00 |
| | 6.50 | $2,041.50 | 0.00 | $0.00 | 6.50 | $2,041.50 | 0.00 | $0.00 | 6.50 | $2,041.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Disclosure Statement and Plan Confirmation | 6.50 | 2,041.50 | 0.00 | 0.00 | 6.50 | 2,041.50 | 0.00 | 0.00 | 6.50 | 2,041.50 |
| | 6.50 | $2,041.50 | 0.00 | $0.00 | 6.50 | $2,041.50 | 0.00 | $0.00 | 6.50 | $2,041.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Meehan, J | 7.10 | 959.00 |
| | 7.10 | $959.00 |

EXHIBIT E
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/04/06 Wed | Meehan, J 8148055/48 | 1.20 | 1.20 | 156.00 | | 1.20 | F | 1 | MATTER:Committee and Case Administration UPDATE PLEADING DATABASE (1.2) |
| 10/06/06 Fri | Meehan, J 8148055/46 | 1.40 | 1.40 | 182.00 | | 0.60 0.80 | F F | 1 2 | MATTER:Committee and Case Administration REVISE FILE INDEX (.6); UPDATE PLEADING DATABASE (.8) |
| 10/24/06 Tue | Meehan, J 8148055/50 | 0.90 | 0.90 | 117.00 | | 0.30 0.60 | F F | 1 2 | MATTER:Committee and Case Administration REVISE FILE INDEX (.3); UPDATE PLEADING DATABASE (.6) |
| 10/27/06 Fri | Meehan, J 8148055/44 | 1.20 | 1.20 | 156.00 | | 0.70 0.50 | F F | 1 2 | MATTER:Committee and Case Administration REVISE FILE INDEX (.7); UPDATE PLEADING DATABASE (.5) |
| 11/01/06 Wed | Meehan, J 8155483/71 | 1.00 | 0.70 | 101.50 | | 0.30 0.40 0.30 | F F F | 1 2 3 | MATTER:Committee and Case Administration REVIEW DOCKET (.3); UPDATE PLEADING DATABASE (.4); REVISE FILE INDEX (.3) |
| 11/03/06 Fri | Meehan, J 8155483/73 | 0.40 | 0.40 | 58.00 | | 0.40 | F | 1 | MATTER:Committee and Case Administration UPDATE PLEADING DATABASE (.4) |
| 11/09/06 Thu | Meehan, J 8155483/76 | 1.00 | 0.70 | 101.50 | | 0.30 0.40 0.30 | F F F | 1 2 3 | MATTER:Committee and Case Administration REVIEW DOCKET (.3); UPDATE PLEADING DATABASE (.4); REVISE FILE INDEX (.3) |
| 11/13/06 Mon | Meehan, J 8155483/80 | 0.80 | 0.60 | 87.00 | | 0.20 0.60 | F F | 1 2 | MATTER:Committee and Case Administration REVIEW DOCKET (.2); UPDATE PLEADING DATABASE (.6) |
| | | | 7.10 | $959.00 | | | | | |

Total
Number of Entries:     8

~ See the last page of exhibit for explanation

EXHIBIT E
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Meehan, J | 7.10 | 959.00 | 0.00 | 0.00 | 7.10 | 959.00 | 0.00 | 0.00 | 7.10 | 959.00 |
| | 7.10 | $959.00 | 0.00 | $0.00 | 7.10 | $959.00 | 0.00 | $0.00 | 7.10 | $959.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 7.10 | 959.00 | 0.00 | 0.00 | 7.10 | 959.00 | 0.00 | 0.00 | 7.10 | 959.00 |
| | 7.10 | $959.00 | 0.00 | $0.00 | 7.10 | $959.00 | 0.00 | $0.00 | 7.10 | $959.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL

EXHIBIT F
LEGAL RESEARCH
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Friedman, B | 0.90 | 373.50 |
| | 0.90 | $373.50 |

EXHIBIT F
LEGAL RESEARCH
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 11/20/06 | Friedman, B | 2.10 | 0.90 | 373.50 | D | 0.90 | F | 1 | REVIEW OF ARTICLES AND BYLAWS AT REQUEST OF NYC COUNSEL (.9): |
| Mon | 8155485/94 | | | | D | 0.90 | F | 2 | REVIEW OF FLORIDA LAW RE: APPOINTMENT OF VACANCIES ON BOARD OF DIRECTORS (.9): |
| | | | | | D | 0.30 | F | 3 | CALL WITH MILBANK RE: VACANCY ISSUES (.3) |
| | | | 0.90 | $373.50 | | | | |

Total
Number of Entries:      1

~  See the last page of exhibit for explanation

EXHIBIT F
LEGAL RESEARCH
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Friedman, B | 0.90 | 373.50 | 0.00 | 0.00 | 0.90 | 373.50 | 0.00 | 0.00 | 0.90 | 373.50 |
| | 0.90 | $373.50 | 0.00 | $0.00 | 0.90 | $373.50 | 0.00 | $0.00 | 0.90 | $373.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Disclosure Statement and Plan Confirmation | 0.90 | 373.50 | 0.00 | 0.00 | 0.90 | 373.50 | 0.00 | 0.00 | 0.90 | 373.50 |
| | 0.90 | $373.50 | 0.00 | $0.00 | 0.90 | $373.50 | 0.00 | $0.00 | 0.90 | $373.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT G-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 1.20 | 402.00 |
| Meehan, J | 5.90 | 855.50 |
| Patangan, P | 16.90 | 3,802.50 |
| | 24.00 | $5,060.00 |

EXHIBIT G-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

|  |  | | INFORMATIONAL | |  |  | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 10/23/06 Mon | Patangan, P 8148055/61 | 4.20 | 2.30 | 517.50 |  | 0.50 | F | 1 | MULTIPLE E-MAILS WITH C. JACKSON REGARDING OMNIBUS HEARINGS (.5); |
|  |  |  |  |  |  | 0.50 | F | 2 | SEVERAL E-MAILS WITH J. MILTON REGARDING ADMINISTRATIVE EXPENSE CLAIMS OF KIRKLAND AND TOWER CENTER (.5); |
|  |  |  |  |  |  | 0.40 | F | 3 | REVIEW OF DOCKET AND MOTIONS REGARDING SAME (.4); |
|  |  |  |  |  |  | 0.50 | F | 4 | REVIEW OMNIBUS AGENDA (.5); |
|  |  |  |  |  |  | 2.30 | F | 5 | WORK ON FEE APPLICATION (2.3) |
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 10/25/06 Wed | Patangan, P 8148055/63 | 6.00 | 2.80 | 630.00 |  | 1.00 | F | 1 | PREPARATION FOR OMNIBUS HEARING AND REVIEW OF DOCKET ITEMS (1.0), |
|  |  |  |  |  |  | 1.30 | F | 2 | ATTEND HEARING REGARDING SAME (1.3); |
|  |  |  |  | B | 0.20 | F | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2); |
|  |  |  |  |  |  | 2.80 | F | 4 | FURTHER WORK ON FEE APPLICATION (2.8); |
|  |  |  |  |  |  | 0.70 | F | 5 | REVIEW E-MAILS REGARDING COMMITTEE'S JOINDER TO DEBTOR'S MEMORANDUM (.7) |
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 10/26/06 Thu | Patangan, P 8148055/64 | 3.00 | 3.00 | 675.00 |  | 3.00 | F | 1 | REVISIONS TO FEE APPLICATION (3.0). |
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 10/27/06 Fri | Patangan, P 8148055/65 | 2.50 | 2.50 | 562.50 |  | 2.50 | F | 1 | REVISIONS TO FEE APPLICATION EXHIBITS (2.50) |
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 10/30/06 Mon | Patangan, P 8148055/55 | 3.00 | 3.00 | 675.00 |  | 3.00 | F | 1 | WORK ON FEE APPLICATION EXHIBITS AND PLEADING (3.0) |
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 10/31/06 Tue | Patangan, P 8148055/58 | 3.30 | 3.30 | 742.50 |  | 3.30 | F | 1 | REVISIONS TO DETAIL FOR FEE APPLICATION AND EXHIBITS (3.30) |
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 11/13/06 Mon | Meehan, J 8155483/79 | 0.20 | 0.20 | 29.00 |  | 0.20 | F | 1 | DRAFT MONTHLY BILLING LETTER (.2) |
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 11/14/06 Tue | Macdonald, J 8155483/83 | 1.80 | 1.20 | 402.00 |  | 0.20 | F | 1 | REVIEW OF DAILY DOCKET AND MULTIPLE MOTIONS (.2); |
|  |  |  |  |  |  | 0.20 | F | 2 | REVIEW OF OMNIBUS AGENDA (.2); |
|  |  |  |  |  |  | 0.20 | F | 3 | E-MAILS WITH M. COMERFORD REGARDING OMNIBUS HEARING (.2); |
|  |  |  |  |  |  | 1.20 | F | 4 | EDIT AND REVISE INTERIM FEE APPLICATION (1.2) |
|  |  |  |  |  |  |  |  |  | MATTER: Committee and Case Administration |
| 11/14/06 Tue | Meehan, J 8155483/82 | 0.20 | 0.20 | 29.00 |  | 0.20 | F | 1 | EDIT MONTHLY BILLLING LETTER (.2) |

~ See the last page of exhibit for explanation

EXHIBIT G-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Committee and Case Administration |
| 11/15/06 | Meehan, J | 5.00 | 5.00 | 725.00 | | 4.50 | F 1 | DRAFT FOURTH INTERIM FEE APPLICATION (4.5); |
| Wed | 815548384 | | | | | 0.20 | F 2 | DRAFT ORDER GRANTING FOURTH APPLICATION OF AKERMAN SENTERFITT FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT  OF EXPENSES INCURRED DURING PERIOD FROM JUNE 1, 2006, THROUGH AND INCLUDING SEPTEMBER 30, 2006 (.2); |
| | | | | | | 0.30 | F 3 | REVISE FEE APPLICATION (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER: Committee and Case Administration |
| 11/16/06 | Meehan, J | 0.20 | 0.20 | 29.00 | | 0.10 | F 1 | REVISE MONTHLY BILLING LETTER (.1); |
| Thu | 815548387 | | | | | 0.10 | F 2 | E-MAIL TO L. COOPER FORWARDING MONTHLY BILLING STATEMENTS IN LEDES FORMAT (.1) |
| | | | | | | | | |
| | | | | | | | | MATTER: Committee and Case Administration |
| 11/21/06 | Meehan, J | 0.30 | 0.30 | 43.50 | | 0.30 | F 1 | COORDINATE ELECTRONIC FILING OF FOURTH APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM JUNE 1, 2006 THROUGH AND INCLUDING SEPTEMBER 30, 2006 (.3). |
| Tue | 815548391 | | | | | | | |
| | | | 24.00 | $5,060.00 | | | | |

Total
Number of Entries:        12

~  See the last page of exhibit for explanation

EXHIBIT G-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 1.20 | 402.00 | 0.00 | 0.00 | 1.20 | 402.00 | 0.00 | 0.00 | 1.20 | 402.00 |
| Meehan, J | 5.90 | 855.50 | 0.00 | 0.00 | 5.90 | 855.50 | 0.00 | 0.00 | 5.90 | 855.50 |
| Patangan, P | 16.90 | 3,802.50 | 0.00 | 0.00 | 16.90 | 3,802.50 | 0.00 | 0.00 | 16.90 | 3,802.50 |
| | 24.00 | $5,060.00 | 0.00 | $0.00 | 24.00 | $5,060.00 | 0.00 | $0.00 | 24.00 | $5,060.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 24.00 | 5,060.00 | 0.00 | 0.00 | 24.00 | 5,060.00 | 0.00 | 0.00 | 24.00 | 5,060.00 |
| | 24.00 | $5,060.00 | 0.00 | $0.00 | 24.00 | $5,060.00 | 0.00 | $0.00 | 24.00 | $5,060.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 1.90 | 579.50 |
| Meehan, J | 4.50 | 616.50 |
| Patangan, P | 2.30 | 655.50 |
| | 8.70 | $1,851.50 |

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---|---|---|---|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 09/06/06 Wed | Macdonald, J 8146065/23 | 0.40 | 0.40 | 122.00 | | | 0.40 | F | 1 | MATTER:Other Case Professionals-Retention/Compensation<br>E-MAILS WITH M. COMERFORD REGARDING SPENCER STUART APPLICATION (.4) |
| 09/07/06 Thu | Macdonald, J 8146065/24 | 0.20 | 0.20 | 61.00 | | | 0.20 | F | 1 | MATTER:Other Case Professionals-Retention/Compensation<br>EDIT ORDER FOR RETENTION OF SPENCER STUART (.2). |
| 09/07/06 Thu | Meehan, J 8146065/21 | 0.20 | 0.20 | 26.00 | | | 0.20 | F | 1 | MATTER:Other Case Professionals-Retention/Compensation<br>REVISE ORDER, PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2014, AUTHORIZING RETENTION AND EMPLOYMENT OF SPENCER STUART, EFFECTIVE AS OF JULY 10, 2006, AS DIRECTOR RETENTION CONSULTANT TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. (.2) |
| 09/11/06 Mon | Meehan, J 8146065/22 | 0.90 | 0.90 | 117.00 | | | 0.20<br>0.20<br>0.50 | F<br>F<br>F | 1<br>2<br>3 | MATTER:Other Case Professionals-Retention/Compensation<br>DRAFT CERTIFICATE OF SERVICE OF SPENCER STUART ORDER (.2);<br>COORDINATE ELECTRONIC FILING OF CERTIFICATE OF SERVICE (.2);<br>COORDINATE SERVICE ON LOCAL RULE 1007-2 PARTIES IN INTEREST LIST (.5) |
| 10/16/06 Mon | Macdonald, J 8146065/27 | 0.40 | 0.40 | 122.00 | | | 0.40 | F | 1 | MATTER:Other Case Professionals-Retention/Compensation<br>COORDINATE HEARING ON AMENDMENT TO TERMS OF HOULIHAN AND ALVEREZ RETENTION (.4) |
| 10/16/06 Mon | Meehan, J 8146065/25 | 0.60 | 0.60 | 78.00 | | | 0.20<br>0.20<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER:Other Case Professionals-Retention/Compensation<br>DRAFT NOTICE OF HEARING ON HOULIHAN AND ALVAREZ & MARSAL AMENDMENTS TO PREVIOUSLY APPROVED EMPLOYMENT AND RETENTION MOTIONS (.2);<br>COORDINATE ELECTRONIC FILING OF NOTICE OF HEARING (.2);<br>COORDINATE SERVICE OF NOTICE OF HEARING (.2) |
| 10/18/06 Wed | Meehan, J 8146065/26 | 0.70 | 0.70 | 91.00 | | | 0.20<br>0.20<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER:Other Case Professionals-Retention/Compensation<br>DRAFT NOTICE OF FILING SECOND SUPPLEMENTAL DECLARATION OF SAUL E. BURIAN (.2);<br>COORDINATE ELECTRONIC FILING OF NOTICE OF FILING SECOND SUPPLEMENTAL DECLARATION OF SAUL E. BURIAN (.2);<br>COORDINATE SERVICE OF NOTICE OF FILING SECOND SUPPLEMENTAL DECLARATION OF SAUL E. BURIAN ON RULE 1007-2 PARTIES IN INTEREST LIST (.3) |
| 10/20/06 Fri | Macdonald, J 8146065/28 | 0.50 | 0.50 | 152.50 | | | 0.50 | F | 1 | MATTER:Other Case Professionals-Retention/Compensation<br>TELEPHONE CALLS WITH M. BARR AND K. MEEKER REGARDING ADJOURNMENT OF HEARING ON HOOLIHAN/ALVEREZ APPLICATIONS (.5) |
| 10/23/06 Mon | Macdonald, J 8146065/29 | 0.40 | 0.40 | 122.00 | | | 0.40 | F | 1 | MATTER:Other Case Professionals-Retention/Compensation<br>E-MAILS AND TELEPHONE CALLS WITH K. MEEKER AND C. JACKSON REGARDING ADJORNMENT OF HEARING ON HOULIHAN/ALVAREZ APPLICATIONS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Committee and Case Administration |
| 11/09/06 Thu | Patangan, P 815548377 | 1.80 | 1.80 | 513.00 | | 1.50 | F | 1 | REVIEW CONFIRMATION ORDER AND OTHER RETENTION ORDERS REGARDING CONTINUED RETENTION OF COMMITTEE PROFESSIONALS (1.5); |
| | | | | | | 0.30 | F | 2 | INTEROFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Other Case Professionals-Retention/Compensation |
| 11/21/06 Tue | Meehan, J 815548696 | 2.10 | 2.10 | 304.50 | | 0.30 | F | 1 | COORDINATE ELECTRONIC FILING OF FIFTH INTERIM APPLICATION OF ALVAREZ & MARSAL, LLC, OPERATIONS AND REAL ESTATE ADVISOR TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM JUNE 1, 2006 THROUGH AND INCLUDING SEPTEMBER 30, 2006 (.3); |
| | | | | | | 0.30 | F | 2 | COORDINATE ELECTRONIC FILING OF FIFTH INTERIM APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC. AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2006 THROUGH AND INCLUDING SEPTEMBER 30, 2006 (.3); |
| | | | | | | 0.30 | F | 3 | COORDINATE ELECTRONIC FILING OF FIFTH APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP, COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM JUNE 1, 2006, THROUGH AND INCLUDING SEPTEMBER 30, 2006 (.3); |
| | | | | | | 1.20 | F | 4 | COORDINATE SERVICE OF FEE APPLICATIONS VIA EMAIL AND OVERNIGHT DELIVERY (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Other Case Professionals-Retention/Compensation |
| 11/21/06 Tue | Patangan, P 815548695 | 0.50 | 0.50 | 142.50 | | 0.30 | F | 1 | REVIEW EMAIL FROM M. COMERFORD REGARDING FILING OF FEE APPLICATION (.3); |
| | | | | | | 0.20 | F | 2 | REVIEW EMAILS FROM PARALEGAL AND MILBANK REGARDING FEE APPLICATIONS (.2) |
| | | | 8.70 | $1,851.50 | | | | | |

Total
Number of Entries:    12

~  See the last page of exhibit for explanation

EXHIBIT G-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 1.90 | 579.50 | 0.00 | 0.00 | 1.90 | 579.50 | 0.00 | 0.00 | 1.90 | 579.50 |
| Meehan, J | 4.50 | 616.50 | 0.00 | 0.00 | 4.50 | 616.50 | 0.00 | 0.00 | 4.50 | 616.50 |
| Patangan, P | 2.30 | 655.50 | 0.00 | 0.00 | 2.30 | 655.50 | 0.00 | 0.00 | 2.30 | 655.50 |
| | 8.70 | $1,851.50 | 0.00 | $0.00 | 8.70 | $1,851.50 | 0.00 | $0.00 | 8.70 | $1,851.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 1.80 | 513.00 | 0.00 | 0.00 | 1.80 | 513.00 | 0.00 | 0.00 | 1.80 | 513.00 |
| Other Case Professionals-Retention/Compensation | 6.90 | 1,338.50 | 0.00 | 0.00 | 6.90 | 1,338.50 | 0.00 | 0.00 | 6.90 | 1,338.50 |
| | 8.70 | $1,851.50 | 0.00 | $0.00 | 8.70 | $1,851.50 | 0.00 | $0.00 | 8.70 | $1,851.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL