## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## <u>NOTICE OF FILING</u>

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim and Final Fee Application of Deloitte Financial Advisory Services, LLP, as the provider of fresh start accounting services for the Debtors, for the third interim period from October 1, 2006, through and including November 21, 2006, and for the final period from March 21, 2006, through and including November 21, 2006.

Dated:  July 24, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Third Interim and Final Fee Application of Deloitte Financial Advisory Services, LLP

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Deloitte Financial Advisory Services, LLP, Third Interim Fee Application for the period from October 1, 2006, through November 21, 2006 and the Final Fee Application for the period from March 14, 2006, through November 21, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the fees and expenses requested by Deloitte Financial Advisory Services, LLP for the third interim period and prepared a

-1-

written report including exhibits of that review which is attached and incorporated by reference.

    3.    In addition, Stuart Maue reviewed the fees and expenses requested by Deloitte Financial Advisory Services, LLP in all prior interim periods and filed a written report for each interim fee application with the Court.

    4.    The attached report includes a Summary of Findings for Final Period, which displays the fees and expenses requested by Deloitte Financial Advisory Services, LLP by interim and final periods.  Also displayed are differences, if any, between the amounts requested by the firm and the amounts computed by Stuart Maue and any reductions in the fees and expenses taken by the firm in its fee applications or in its responses to the initial Stuart Maue reports.  In addition, the fees and expenses identified by category from each interim report along with a total for the final period are shown in this summary.

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri  63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim and Final Fee Application Submitted by

## DELOITTE FINANCIAL
## ADVISORY SERVICES LLP
of
New York, New York

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**March 14, 2006 Through November 21, 2006**



In the Matter Entitled

*In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 25, 2007**

*Stuart Maue*

# DELOITTE FINANCIAL ADVISORY SERVICES LLP

## SUMMARY OF FINDINGS FOR THIRD INTERIM PERIOD

### Third Interim Fee Application (October 1, 2006 Through November 21, 2006)

### A.     Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $590,632.55 | |
| Expenses Requested | 33,266.70 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $623,899.25 |
| | | |
| Fees Computed | $590,632.55 | |
| Expenses Computed | 33,266.70 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $623,899.25 |

### B.     Amounts Requested – Revised Based on Firm's Response

| | | | |
|---|---|---|---|
| Fees Requested | | $590,632.55 | |
| *Voluntary reduction of travel fees* | *($7,897.00)* | | |
| | | (7,897.00) | |
| REVISED FEES REQUESTED | | | $582,735.55 |
| | | | |
| Expenses Requested | | $33,266.70 | |
| *Voluntary reduction of duplicative taxi charges* | *($24.00)* | | |
| *Voluntary reduction of excessive meal charges* | *(96.12)* | | |
| | | (120.12) | |
| REVISED EXPENSES REQUESTED | | | 33,146.58 |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $615,882.13 |

### C.     Professional Fees

#### 1.     Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Conferences | B-1 | 7.40 | $ 4,135.00 | * |
| 8 | Other Vaguely Described Activities | B-2 | 25.60 | 6,572.60 | 1% |
| 10 | Blocked Entries | C | 33.80 | 9,646.00 | 2% |
| 11 | Intraoffice Conferences | D | 127.95 | 60,074.55 | 10% |
| 11 | Intraoffice Conferences - Multiple Attendance | D | 121.70 | 56,944.85 | 10% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR THIRD INTERIM PERIOD  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Nonfirm Conferences, Hearings, and Other Events | E | 99.35 | $54,707.70 | 9% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 54.55 | 26,350.70 | 4% |

## 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | F | 37.30 | $14,241.90 | 2% |
| 13 | Days Billed in Excess of 12.00 Hours | G-1 | 27.30 | 13,381.95 | 2% |
| 14 | Administrative/Clerical Activities by Professionals | H | 9.80 | 2,905.00 | * |
| 15 | Travel Billed at One-Half Hourly Rate | I-1 | 188.00 | 45,458.50 | 8% |
| 15 | Travel/Site Visit | I-2 | 85.00 | 29,800.00 | 5% |
| 15 | Travel Billed at Full Hourly Rate | I-3 | 9.00 | 2,772.00 | * |
| 17 | Deloitte FAS Retention and Compensation | J | 35.10 | 12,900.10 | 2% |

### D.    Expenses

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 18 | Potential Double-Billed Expenses | K | $24.00 |

#### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Travel Expenses - Airfare | L-1 | $12,350.96 |
| 20 | Travel Expenses - Lodging | L-2 | 9,141.64 |
| 20 | Travel Expenses - Meals | L-3 | 4,739.75 |
| 20 | Potentially Excessive Meal Charges | | 96.12 |
| 20 | Travel Expenses - Car Rental and Taxi Fares | L-4 | 6,309.41 |
| 20 | Travel Expenses - Parking | L-5 | 578.00 |
| 20 | Travel Expenses - Mileage and Tolls | L-6 | 146.94 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS FOR THIRD INTERIM PERIOD  (Continued)**

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Professionals | 9.80 | $ 2,905.00 | 0.00 | $       0.00 | 9.80 | $ 2,905.00 |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 54.55 | 26,350.70 | 0.00 | 0.00 | 54.55 | 26,350.70 |
| 11 | Intraoffice Conferences - Multiple Attendance | 121.70 | 56,944.85 | 0.00 | 0.00 | 121.70 | 56,944.85 |
| 8 | Vaguely Described Conferences | 7.40 | 4,135.00 | 0.00 | 0.00 | 7.40 | 4,135.00 |
| 8 | Other Vaguely Described Activities | 25.60 | 6,572.60 | 0.00 | 0.00 | 25.60 | 6,572.60 |
| 10 | Blocked Entries | 33.80 | 9,646.00 | 9.05 | 3,043.50 | 24.75 | 6,602.50 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 37.30 | 14,241.90 | 13.60 | 5,530.50 | 23.70 | 8,711.40 |
| 15 | Travel Billed at One-Half Hourly Rate | 188.00 | 45,458.50 | 0.00 | 0.00 | 188.00 | 45,458.50 |
| 15 | Travel/Site Visit | 85.00 | 29,800.00 | 0.00 | 0.00 | 85.00 | 29,800.00 |
| 15 | Travel Billed at Full Hourly Rate | 9.00 | 2,772.00 | 0.00 | 0.00 | 9.00 | 2,772.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 20 | Potentially Excessive Meal Charges | $96.12 | $0.00 | $96.12 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.      INTRODUCTION ................................................................ 1

II.     PROCEDURES AND METHODOLOGY ..................................... 3
    A.    Appendix A ............................................................ 3
    B.    Overlap Calculation ................................................. 3

III.    RECOMPUTATION OF FEES AND EXPENSES FOR THIRD INTERIM PERIOD .. 4

IV.     REVIEW OF FEES FOR THIRD INTERIM PERIOD ....................... 6
    A.    Technical Billing Discrepancies .......................................... 6
    B.    Compliance With Billing Guidelines ................................... 6
        1.   Firm Staffing and Rates ........................................ 6
            a)   Timekeepers and Positions ........................... 6
            b)   Hourly Rate Increases ................................. 7
        2.   Time Increments ................................................. 7
        3.   Complete and Detailed Task Descriptions ................... 8
            a)   Vaguely Described Conferences ..................... 8
            b)   Other Vaguely Described Activities ................. 9
        4.   Blocked Entries ................................................ 10
        5.   Multiple Professionals at Hearings and Conferences ...... 11
            a)   Intraoffice Conferences ............................. 11
            b)   Nonfirm Conferences, Hearings, and Other Events .............. 12
    C.    Fees to Examine for Necessity, Relevance, and Reasonableness ................. 12
        1.   Personnel Who Billed 10.00 or Fewer Hours .............. 13
        2.   Long Billing Days ............................................. 13
        3.   Administrative/Clerical Activities ........................... 14
        4.   Legal Research ................................................. 15
        5.   Travel .......................................................... 15
        6.   Summary of Projects .......................................... 17

V.      REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD ............... 18
    A.    Technical Billing Discrepancies ....................................... 18
        1.   Potential Double-Billed Expenses ........................... 18
    B.    Compliance With Billing Guidelines ................................. 19
        1.   Complete and Detailed Itemization of Expenses ........... 19
        2.   Travel Expenses ............................................... 20
            a)   Airfare ................................................. 20
            b)   Lodging ............................................... 20
            c)   Meals .................................................. 20

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

|  |  |  |  |
|---|---|---|---|
| | d) | Car Rental and Taxi Fares | 22 |
| | e) | Parking | 22 |
| | f) | Mileage and Tolls | 22 |
| VI. | | SUMMARY OF FINDINGS FOR FINAL PERIOD | 24 |
| | A. | Total Fees and Expenses and Differences | 26 |
| | B. | Reductions by Firm and Revised Requested Amounts | 26 |
| | C. | Professional Fees | 27 |
| | D. | Expenses | 28 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      Summary of Hours and Fees by Timekeeper and Position ................................... 6

B-1.    Vaguely Described Conferences
B-2.    Other Vaguely Described Activities ............................................................ 8

C.      Blocked Entries ................................................................................... 10

D.      Intraoffice Conferences .......................................................................... 11

E.      Nonfirm Conferences, Hearings, and Other Events .......................................... 12

F.      Personnel Who Billed 10.00 or Fewer Hours ................................................. 13

G-1.    Days Billed in Excess of 12.00 Hours
G-2.    Daily Calendar ..................................................................................... 13

H.      Administrative/Clerical Activities by Professionals ........................................... 14

I-1.    Travel Billed at One-Half Hourly Rate
I-2.    Travel/Site Visits
I-3.    Travel Billed at Full Hourly Rate .............................................................. 15

J.      Deloitte FAS Retention and Compensation .................................................... 17

K.      Potential Double-Billed Expenses .............................................................. 18

L-1.    Travel Expenses – Airfare
L-2.    Travel Expenses – Lodging
L-3.    Travel Expenses – Meals
L-4.    Travel Expenses – Car Rental and Taxi Fares
L-5.    Travel Expenses – Parking
L-6.    Travel Expenses – Mileage and Tolls .......................................................... 20

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim and Final Fee Application for Allowance of Fees and Expenses of Deloitte Financial Advisory Services LLP to Provide Fresh-Start Accounting Services to the Debtors for the Period from March 14, 2006 Through November 21, 2006." Deloitte Financial Advisory Services LLP ("Deloitte FAS"),

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

located in New York, New York, is the provider of fresh start accounting services for the Debtor.

The report for the third interim period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and the summary of findings for this period.

Also included in the report is the Summary of Findings for the final period, which displays the totals for the fee and expense categories by interim periods and by final period. This Summary of Findings also displays the fee and/or expense discrepancies identified in the interim reports and voluntary reductions included in the fee applications or reductions as a result of responses to the interim audit reports.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Deloitte FAS and the U.S. Trustee for review prior to completing a final written report.  Deloitte FAS submitted to Stuart Maue a written response to the initial report ("Deloitte FAS Response").  Stuart Maue reviewed the response and if the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.

*Stuart Maue*

## I. INTRODUCTION  (Continued)

Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, Deloitte FAS provided it was making certain reductions to the fees and expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES FOR THIRD INTERIM PERIOD

Deloitte FAS requested the following professional fees and expenses in its Application

for the third interim period:

|  |  |
|---|---|
| Professional Fees Requested: | $590,632.55 |
| Expense Reimbursement Requested: | 33,266.70 |
| Total Fees and Expenses: | $623,899.25 |

The fee entries in the Application totaled $636,091.05.  The firm voluntarily reduced

this total by $45,458.50 to adjust the fees billed for travel by 50%.  The fee entries that were

adjusted are included in the firm's project category identified as "Travel Time."  Because these

travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly

rate of each professional who billed for these travel entries by 50%.

Stuart Maue recomputed the total fees and expenses, reduced the fees by the

above-referenced reduction amount, and compared the recomputation to the fees and expenses

requested in the Application.  The hours billed by each professional were totaled and these

amounts were multiplied by the individual hourly rates.  The recomputation of fees and

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of
12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and
not on individual entries within the category.  A review of these two categories allows a determination of the
reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.
Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

expenses revealed no difference between the amounts requested for reimbursement and the

computed amounts.

*Stuart Maue*

## IV.    REVIEW OF FEES FOR THIRD INTERIM PERIOD

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

#### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals who billed during the third interim period. Deloitte FAS staffed this matter with 27 timekeepers,  including 4 partners, 2 directors, 3 senior managers, 4 managers, 3 senior/senior consultants, and 11 staff/consultants.   EXHIBIT A displays the hours and fees billed by each of these professionals.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

Deloitte FAS billed a total of 1,614.50 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 94.60 | 6% | $ 53,500.00 | 9% |
| Director | 133.10 | 8% | 85,160.00 | 14% |
| Senior Manager | 192.70 | 12% | 94,224.00 | 16% |
| Manager | 387.60 | 24% | 160,316.80 | 27% |
| Senior/Senior Consultant | 181.90 | 11% | 52,634.40 | 9% |
| Staff/Consultant | 624.60 | 39% | 144,797.35 | 25% |
| TOTAL | 1,614.50 | 100% | $590,632.55 | 100% |

The blended hourly rate for the Deloitte FAS professionals is $365.83.

b)      **Hourly Rate Increases**

Deloitte FAS has not increased the hourly rates of any timekeeper during this or any previous interim period.

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

The billing entries in the Application contained time allotments and all but two entries were billed in tenth-of-an-hour increments.  An exhibit of these two entries was not prepared.

3.     **Complete and Detailed Task Descriptions**

**Services should be noted in detail…  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

a)     **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and

*Stuart Maue*

**IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)**

appear on EXHIBIT B-1 and total 7.40 hours with $4,135.00 in associated fees.

**b)**       **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 25.60 hours with $6,572.60 in associated fees.

**Deloitte FAS Response:**

*In its response, Deloitte FAS provided revised activity descriptions to clarify the fee entries classified as vaguely described conferences and other vaguely described activities.   Stuart Maue*

*Stuart Maue*

**IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)**

*reviewed the revised descriptions and notes that those entries would no longer be considered vaguely described.  However, as noted above, Stuart Maue bases its report on the Application as filed with the Court and not on subsequent amended fee entries.*

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Deloitte FAS lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 33.80 hours with associated fees of $9,646.00.

**Deloitte FAS Response:**

*In its response, Deloitte FAS revised the fee entries identified as blocked billing and allocated time increments to each activity within the entry.  Stuart Maue reviewed those revised entries and notes that they would no longer be considered blocked billing.  However, as noted above, Stuart Maue bases its report on the Application as filed with the Court and not on subsequent amended fee entries.*

*Stuart Maue*

5. **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a) **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 143 entries describing conferences between Deloitte FAS personnel.  These entries describing intraoffice conferences are displayed on EXHIBIT D and total 127.95 hours with $60,074.55 in associated fees.

The intraoffice conferences for which more than one firm timekeeper billed are identified and marked with an ampersand **[&]** on the exhibit.  These entries total 121.70 hours with associated fees of $56,944.85.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

b)    **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Deloitte FAS professionals attended the same nonfirm conference, hearing, or other event.  These meetings and conferences do not include intraoffice conferences.  EXHIBIT E displays the entries where two or more firm timekeepers billed for attendance at a nonfirm conference, hearing, or other event.  Those entries total 99.35 hours with $54,707.70 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 54.55 hours with $26,350.70 in associated fees.

**Deloitte FAS Response:**

*The firm responded, "…where Deloitte FAS has multiple attendees at meetings, it is because each attendee has a distinct role and function."*

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Twelve Deloitte FAS timekeepers billed 10.00 or fewer hours during the third interim period. These entries are displayed on EXHIBIT F and total 37.30 hours with associated fees of $14,241.90.

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

EXHIBIT G-1 displays the billing entries for the two days on which a timekeeper billed more than 12.00 hours.  These entries total 27.30 hours with $13,381.95 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H and total 9.80 hours with $2,905.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

### Deloitte FAS Response:

*In its response, Deloitte FAS provided revised activity descriptions to clarify the fee entries classified as administrative or clerical activities.  Stuart Maue reviewed the revised descriptions and notes that those entries would no longer be considered administrative or clerical activities.  However, as noted above, Stuart Maue bases its report on the Application as filed with the Court and not on subsequent amended fee entries.*

**4.    Legal Research**

The Application did not include any entries that were identified as legal research.

**5.    Travel**

The Application included a firm project identified as "Travel Time" and all of the entries in that category were included in the firm's 50% reduction for travel that totaled $45,458.50.  For purposes of this report and to display the fees actually billed for travel in the "Travel Time" category, Stuart Maue reduced the hourly rate of each professional who billed for those entries by 50%.

Also included in the Application was a firm project identified as "Valuation of Fixed Assets" which included several entries that stated, "Travel & site visit."  It was not possible to determine from these entries, the amount of time expended for travel or the amount of time expended for the site

*Stuart Maue*

**IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)**

visit.  There were four additional entries in this category that described traveling to Jacksonville, Florida; New Orleans, Louisiana; and Atlanta, Georgia.    It appears that these entries may have been for the travel to the locations where the site visits were to originate.    The travel entries in the "Valuation of Fixed Assets" category were not included in the firm's reduction of fees for travel time.

The entries that were reduced by 50% and included in the "Travel Time" project are displayed on EXHIBIT I-1 and total 188.00 hours with $45,458.50 in associated fees.    The entries included in the "Valuation of Fixed Assets" project that stated "Travel & site visits" are displayed on EXHIBIT I-2 and total 85.00 hours with $29,800.00 in associated fees.    The four remaining travel entries that appear related to the site visits are displayed on EXHIBIT I-3 and total 9.00 hours with $2,772.00 in associated fees.

**Deloitte FAS Response:**

*Deloitte FAS responded, "...Deloitte FAS acknowledges that a portion of the 'Travel Site Visits' time represents Travel Time and agrees to reduce its request for fees by $7,897.00, representing 50% of the fees incurred for travel...."*

This reduction, in the amount of $7,897.00, is shown in Section B of the Summary of Findings as a "voluntary reduction."

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

6.    <u>Summary of Projects</u>

Deloitte FAS categorized its services into nine billing projects.   One Deloitte FAS project category was identified as "Fee Application Time."  Upon review, Stuart Maue determined that all entries in this category included tasks related to the retention and compensation of Deloitte FAS.  For purposes of this report, Stuart Maue created a separate project category for those entries titled "Deloitte FAS Retention and Compensation."

Entries describing tasks related to the retention and compensation of Deloitte FAS are displayed on EXHIBIT J and total 35.10 hours with $12,900.10 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Development of Implementation Procedures | 529.30 | $270,504.30 | 46% |
| Implementation and Validation | 5.00 | $3,125.00 | * |
| Status Meetings and Reports – Valuation | 9.60 | $4,531.20 | * |
| Travel Time | 188.00 | $45,458.50 | 8% |
| Valuation of Fixed Assets | 588.40 | $162,484.55 | 28% |
| Valuation of Intangibles | 259.10 | $91,628.90 | 16% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD

In the Application for the third interim period, Deloitte FAS requested reimbursement of expenses in the amount of $33,266.70.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $12,350.96 | 37% |
| Lodging | 9,141.64 | 27% |
| Meals | 4,739.75 | 14% |
| Car Rental | 3,834.49 | 12% |
| Taxi | 2,474.92 | 7% |
| Parking | 578.00 | 2% |
| Mileage and Tolls | 146.94 | * |
| **TOTAL** | $33,266.70 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  The following technical billing discrepancies were identified:

#### 1.    Potential Double-Billed Expenses

Manager Johnny J. Lee requested reimbursement for two taxi fares to the airport, each in the amount of $24.00 and dated November 13, 2006.  These

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

entries are displayed on EXHIBIT K.  The questioned charge is marked with an

ampersand **[&]** on the exhibit.

>   **Deloitte FAS Response:**

>   *Deloitte FAS responded, "Deloitte acknowledges error and will reduce*
>   *expenses sought by $24."*  This reduction totaling $24.00 is shown in Section B
>   of the Summary of Findings as a "voluntary reduction."

**B.**   **Compliance With Billing Guidelines**

>   **Any expense for which reimbursement is sought must be actual and**
>   **necessary and supported by documentation as appropriate.  U.S. Trustee**
>   **Guidelines (b)(5)**

Stuart Maue  reviewed  and  analyzed  the  expenses  for  compliance  with  the

standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee

Guidelines.

>   **1.**   **Complete and Detailed Itemization of Expenses**

>>   **Factors  relevant  to  a  determination  that  the  expense  is  proper**
>>   **include  the  following:   Whether  applicant  has  provided  a  detailed**
>>   **itemization of all expenses including the date incurred, description of**
>>   **expense (e.g., type of travel, type of fare, rate destination), method**
>>   **of computation, and, where relevant, name of the person incurring**
>>   **the expense and purpose of the expense.  Itemized expenses should be**
>>   **identified by their nature (e.g., long distance telephone, copy costs,**
>>   **messengers,  computer  research,  airline  travel,  etc.)  and  by  the**
>>   **month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

>   Deloitte  FAS  provided  a  detailed  itemization  of  its  expenses  including

the expense category, the date, the name of the timekeeper incurring the charge,

*Stuart Maue*

## V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)

the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

Deloitte FAS requested reimbursement for airfare in the amount of $12,350.96.  Exhibit E-3 of the Application stated, "All airfare is coach fare class."  The airfare charges are itemized on EXHIBIT L-1.

b)    **Lodging**

Deloitte FAS requested reimbursement for lodging charges in the amount of $9,141.64.  It appears from the information provided that the charges in the lodging category only included the nightly room charges and related taxes.  The lodging expenses are itemized on EXHIBIT L-2.

c)    **Meals**

Deloitte FAS requested reimbursement for out-of-town meals in the amount of $4,739.75.  The itemization included the names of attendees for each meal.  Stuart Maue used the information provided to determine the number of attendees and calculate an average cost per attendee.  While the majority of the meal charges calculated to a charge of less than $50.00 per person, eight of the charges appear to have been capped at a cost of $50.00 per person and there were three charges in

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

excess of $50.00 per person.  These three potentially excessive meal charges are displayed in the following table:

| Entry Date | Professional Incurring Charge | Description | Amount | Number of Attendees | Approximate Cost Per Person |
|---|---|---|---|---|---|
| 10/11/06 | Keith E. Adams | Dinner for self and Matt Mashburn | $161.11 | 2 | $80.56 |
| 11/01/06 | Johnny J. Lee | Dinner for self and J. Fernicola | 132.30 | 2 | $66.15 |
| 11/07/06 | Jennifer A. Fernicola | Dinner for self | 52.71 | 1 | $52.71 |
| | | TOTAL | $346.12 | | |

In addition, Stuart Maue notes that Mr. Lee incurred charges for two lunches and two dinners dated November 6, 2006.  These potentially duplicative meal charges are displayed in the following table:

| Entry Date | Description | Amount | Potentially Duplicative Amount |
|---|---|---|---|
| 11/06/06 | Lunch for self | $7.45 | |
| 11/06/06 | Lunch for self | $8.25 | $ 8.25 |
| 11/06/06 | Dinner for self and J. Fernicola | $42.04 | |
| 11/06/06 | Dinner for self | $12.00 | 12.00 |
| | TOTAL | | $20.25 |

All of the meal expenses are itemized on EXHIBIT L-3.

**<u>Deloitte FAS Response:</u>**

*With regard to the meals where the total bill exceeded $50.00 per person, Deloitte FAS agreed to reduce its request for expenses by $96.12*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

Stuart Maue notes that the firm applied a cap of $50.00 per person to each of these three meals.  This reduction totaling $96.12 is shown in Section B of the Summary of Findings as a "voluntary reduction."

*With regard to the potentially duplicative meal charges, Deloitte FAS provided additional information to show that these were not duplicative charges.*

**d)**     **Car Rental and Taxi Fares**

Deloitte FAS requested reimbursement for car rental in the amount of $3,834.49 and taxi fares in the amount of $2,474.92.  These expenses, totaling $6,309.41, are itemized on EXHIBIT L-4.

**e)**     **Parking**

Deloitte FAS requested reimbursement for parking in the amount of $578.00.  Most of the descriptions indicated that the parking was at an airport or a hotel.  These expenses are itemized on EXHIBIT L-5.

**f)**     **Mileage and Tolls**

Deloitte FAS requested reimbursement for mileage and tolls in the amount of $146.94.  The rate at which the mileage was calculated was not provided.  The mileage expenses are itemized on EXHIBIT L-6.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

### Deloitte FAS Response:

*In its response, Deloitte FAS stated, "Please note that the mileage rate is 44.5 cents per mile."*

*Stuart Maue*

## VI.    SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period. The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

The Summary of Findings also displays the voluntary reductions, if any, the case professional included in the interim application[2] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period. The totals shown in each category have been adjusted for overlap unless otherwise noted.

Deloitte FAS requested the following professional fees and expenses in the Application for the final period:

| | |
|---|---|
| Professional Fees Requested: | $1,107,267.25 |
| Expense Reimbursement Requested: | 61,742.34 |
| Total Fees and Expenses: | $1,169,009.59 |

---

[2] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount. If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

| | |
|---|---|
| Reductions Based on Response to First Interim Initial Report: | (247.71) |
| Reductions Based on Response to Third Interim Initial Report: | (8,017.12) |
| Revised Fees and Expenses: | $1,160,744.76 |

Stuart Maue compared the total fees and expenses requested in the Application for the final period with the fees and expenses requested in each interim application.  The comparison revealed that there is no difference between the amount requested for the final period and the total amounts requested in the interim applications before the adjustment for reductions provided by the firm.

For each interim application, Stuart Maue computed the fees and expenses and identified any discrepancies between the amounts requested and the amounts recomputed.  The recomputation of fees and expenses for the final period shows that there was no difference between the requested amounts and the computed amounts.

In its response to the first initial interim report, Deloitte FAS agreed to a voluntary reduction for expenses in the amount of $247.71.  In addition, in its response to the third initial interim report, Deloitte FAS agreed to a voluntary reduction for fees and expenses totaling $8,017.12.  These reductions, totaling $8,264.83, are shown on the Summary of Findings for Final Period.

The Summary of Findings for the final period for Deloitte FAS is shown on the following pages:

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Deloitte Financial Advisory Services LLP

**A.**    **Total Fees and Expenses and Differences**

|  | First Interim 3/14/2006 – 5/31/2006 | Second Interim 6/1/2006 – 9/30/2006 | Third Interim 10/1/2006 – 11/21/2006 | TOTAL 3/14/2006 – 11/21/2006 |
|---|---|---|---|---|
| Fees Requested: | $182,716.45 | $333,918.25 | $590,632.55 | $1,107,267.25 |
| Expenses Requested: | 14,425.68 | 14,049.96 | 33,266.70 | 61,742.34 |
| Total Requested: | $197,142.13 | $347,968.21 | $623,899.25 | $1,169,009.59 |
| Fees Computed: | $182,716.45 | $333,918.25 | $590,632.55 | $1,107,267.25 |
| Expenses Computed: | 14,425.68 | 14,049.96 | 33,266.70 | 61,742.34 |
| Total Computed: | $197,142.13 | $347,968.21 | $623,899.25 | $1,169,009.59 |
| Difference in Fees: | $0.00 | $0.00 | $0.00 | $0.00 |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $0.00 | $0.00 | $0.00 | $0.00 |

**B.**    **Reductions by Firm and Revised Requested Amounts**

|  | First Interim | Second Interim | Third Interim | TOTAL |
|---|---|---|---|---|
| Fees Requested: | $182,716.45 | $333,918.25 | $590,632.55 | $1,107,267.25 |
| Reduction by Firm: | 0.00 | 0.00 | (7,897.00) | (7,897.00) |
| Revised Requested Fees: | $182,716.45 | $333,918.25 | $582,735.55 | $1,099,370.25 |
| Expenses Requested: | $14,425.68 | $14,049.96 | $33,266.70 | $61,742.34 |
| Reduction by Firm: | (247.71)[3] | 0.00 | (120.12) | (367.83) |
| Revised Requested Expenses: | $14,177.97 | $14,049.96 | $33,146.58 | $61,374.51 |
| Total Revised Fees and Expenses: | $196,894.42 | $347,968.21 | $615,882.13 | $1,160,744.76 |

---

[3] In Deloitte FAS' response to the initial report to the First Interim Application, the firm agreed to reduce the meal expenses by $247.71.  This reduction was not reflected in the Final Fee Application.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Deloitte Financial Advisory Services LLP

## C.  Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | |
| None | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | |
| Travel Fees | -- | $0.00 | * | -- | $0.00 | * | -- | ($7,897.00) | * | -- | ($7,897.00) | * |
| **Fee Categories:** | | | | | | | | | | | | |
| Admin/Clerical Tasks by Professionals | 5.00 | $3,011.50 | 2% | 7.50 | $1,839.00 | * | 9.80 | $2,905.00 | * | 22.30 | $7,755.50 | * |
| Nonfirm Conferences[4] | 46.30 | $25,660.80 | 14% | 90.90 | $49,078.30 | 15% | 99.35 | $54,707.70 | 9% | 236.55 | $129,446.80 | 12% |
| Nonfirm Conferences - Multiple Attendees | 30.60 | $15,155.30 | 8% | 55.30 | $27,228.00 | 8% | 54.55 | $26,350.70 | 4% | 140.45 | $68,734.00 | 6% |
| Intraoffice Conferences[4] | 33.25 | $18,192.15 | 10% | 85.35 | $35,147.60 | 11% | 127.95 | $60,074.55 | 10% | 246.55 | $113,414.30 | 10% |
| Intraoffice Conferences - Multiple Attendees | 24.85 | $13,724.65 | 8% | 74.45 | $30,883.35 | 9% | 121.70 | $56,944.85 | 10% | 221.00 | $101,552.85 | 9% |
| Vaguely Described Conferences | 1.00 | $725.00 | * | 1.07 | $542.67 | * | 7.40 | $4,135.00 | * | 9.47 | $5,402.67 | * |
| Other Vaguely Described Activities | 9.50 | $3,360.00 | 2% | 0.40 | $290.00 | * | 25.60 | $6,572.60 | 1% | 35.50 | $10,222.60 | * |
| Blocked Entries | 7.15 | $3,634.05 | 2% | 36.15 | $14,845.70 | 4% | 24.75 | $6,602.50 | 1% | 68.05 | $25,082.25 | 2% |
| Personnel Who Billed 10.00 or Fewer Hours | 10.30 | $3,460.80 | 2% | 7.43 | $2,234.33 | * | 23.70 | $8,711.40 | 1% | 41.43 | $14,406.53 | 1% |
| Travel Billed at One-Half Hourly Rate | 81.60 | $24,407.25 | 13% | 75.90 | $22,264.60 | 7% | 188.00 | $45,458.50 | 8% | 345.50 | $92,130.35 | 8% |
| Travel/Site Visit | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 85.00 | $29,800.00 | 5% | 85.00 | $29,800.00 | 3% |
| Travel Billed at Full Hourly Rate | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 9.00 | $2,772.00 | * | 9.00 | $2,772.00 | * |
| Days Billed in Excess of 12.00 Hours Per Day[4] | 12.10 | $5,382.00 | 3% | 14.30 | $5,746.00 | 2% | 27.30 | $13,381.95 | 2% | 53.70 | $24,509.95 | 2% |
| **Summary of Fee Projects:** | | | | | | | | | | | | |
| Deloitte FAS Retention/Compensation | 6.70 | $4,402.00 | 2% | 61.40 | $23,432.30 | 7% | 35.10 | $12,900.10 | 2% | 103.20 | $40,734.40 | 4% |
| Other Professionals Retention/Compensation | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 26.30 | $2,730.00 | * | 0.00 | $0.00 | * | 26.30 | $2,730.00 | * |

---

[4] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

f:\winn dixie bankruptcy\final reports\delfas-wd3 master final - in progress\report - delfas-wd3 master final - 4-25-07 - final.doc\msoffice

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
Deloitte Financial Advisory Services LLP

**D.    Expenses**

| | First Interim | | Second Interim | | Third Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | |
| Potential Double-Billed Expenses | $0.00 | * | $0.00 | * | $24.00 | * | $24.00 | * |
| Travel Expenses – Airfare | $8,548.90 | 59% | $9,342.31 | 66% | $12,350.96 | 37% | $30,242.17 | 49% |
| Travel Expenses – Lodging | $2,167.42 | 15% | $1,700.34 | 12% | $9,141.64 | 27% | $13,009.40 | 21% |
| Travel Expenses – Meals | $1,540.95 | 11% | $809.12 | 6% | $4,739.75 | 14% | $7,089.82 | 11% |
| Potentially Excessive Meal Charges | $0.00 | * | $0.00 | * | $96.12 | * | $96.12 | * |
| Travel Expenses – Car Rental/Taxi Fares | $1,828.48 | 13% | $2,002.57 | 14% | $6,309.41 | 19% | $10,140.46 | 16% |
| Travel Expenses – Parking | $312.00 | 2% | $152.00 | 1% | $578.00 | 2% | $1,042.00 | 2% |
| Travel Expenses – Mileage/Tolls | $0.00 | * | $43.62 | * | $146.94 | * | $190.56 | * |
| Travel Expenses – Hotel Telephone (Wireless E-Mail) | $20.40 | * | $0.00 | * | $0.00 | * | $20.40 | * |
| **Expense  - Compliance/Reasonableness:[5]** | | | | | | | | |
| Potentially Excessive Meal Charges | $0.00 | * | $0.00 | * | $96.12 | * | $96.12 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | |
| Duplicative Taxi Charges | $0.00 | * | $0.00 | * | ($24.00) | * | ($24.00) | * |
| Meal Charges in Excess of $50.00 per Attendee | ($247.71) | * | $0.00 | * | ($96.12) | * | ($343.83) | * |

---

[5] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

f:\winn dixie bankruptcy\final reports\delfas-wd3 master final - in progress\report - delfas-wd3 master final - 4-25-07 - final.doc\msoffice

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Financial Advisory Services LLP**

| INITIALS | NAME | POSITION | MINIMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| KAB | Blair, Kirk A. | PARTNER | $312.50 | $625.00 | 86.50 | $48,437.50 | 80 |
| MP | Pighini, Mark | PARTNER | $625.00 | $625.00 | 6.00 | $3,750.00 | 3 |
| KBM | Moss, Kevin B. | PARTNER | $625.00 | $625.00 | 1.40 | $875.00 | 1 |
| SN | Nicholas, Stamos | PARTNER | $625.00 | $625.00 | 0.70 | $437.50 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $565.54 | | 94.60 | $53,500.00 | |
| | | | | % of Total: | 5.86% | % of Total: 9.06% | |
| AVS | Sasso, Anthony V. | DIRECTOR | $362.50 | $725.00 | 132.10 | $84,535.00 | 103 |
| MBP | Pearl, Marc B. | DIRECTOR | $625.00 | $625.00 | 1.00 | $625.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $639.82 | | 133.10 | $85,160.00 | |
| | | | | % of Total: | 8.24% | % of Total: 14.42% | |
| KEA | Adams, Keith E. | SENIOR MANAGER | $260.00 | $520.00 | 112.90 | $57,148.00 | 86 |
| NKO | O'Neill, Nancy Kesmodel | SENIOR MANAGER | $260.00 | $520.00 | 77.40 | $35,828.00 | 52 |
| JBS | Solomon, John B. | SENIOR MANAGER | $520.00 | $520.00 | 2.40 | $1,248.00 | 3 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $488.97 | | 192.70 | $94,224.00 | |
| | | | | % of Total: | 11.94% | % of Total: 15.95% | |
| JJL | Lee, Johnny J. | MANAGER | $224.00 | $448.00 | 267.30 | $106,422.40 | 124 |
| JJS | Stemple, Jeffrey J. | MANAGER | $448.00 | $448.00 | 102.80 | $46,054.40 | 57 |
| NDP | Puri, Nicole Denise | MANAGER | $448.00 | $448.00 | 15.00 | $6,720.00 | 6 |
| JMA | Adler, Jacob Matthew | MANAGER | $448.00 | $448.00 | 2.50 | $1,120.00 | 2 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $413.61 | | 387.60 | $160,316.80 | |
| | | | | % of Total: | 24.01% | % of Total: 27.14% | |
| JAF | Fernicola, Jennifer A. | SENIOR/SR. CONS | $168.00 | $336.00 | 171.40 | $49,106.40 | 61 |
| RBS | Stager, Richard B. | SENIOR/SR. CONS | $336.00 | $336.00 | 7.50 | $2,520.00 | 4 |
| AAA | Alan, Andrew A. | SENIOR/SR. CONS | $336.00 | $336.00 | 3.00 | $1,008.00 | 1 |

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Financial Advisory Services LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position: 3 | Blended Rate for Position: | $289.36 | | 181.90 | $52,634.40 | |
| | | | | % of Total: | 11.27% | % of Total: 8.91% | |
| KRB | Bryant, Kevin Rawn | STAFF/CONSULTAN | $268.00 | $268.00 | 191.75 | $51,389.00 | 85 |
| MJM | Mashburn, Matthew James | STAFF/CONSULTAN | $134.00 | $268.00 | 120.60 | $31,516.80 | 65 |
| BS | Surapaneni, Bhavani | STAFF/CONSULTAN | $200.00 | $200.00 | 125.80 | $25,160.00 | 26 |
| AM | Mukherjee, Animesh | STAFF/CONSULTAN | $150.00 | $150.00 | 85.60 | $12,840.00 | 20 |
| LFJ | Jones, Libryia F. | STAFF/CONSULTAN | $268.00 | $268.00 | 47.30 | $12,676.40 | 29 |
| PRW | Whatley, Phillip Ray | STAFF/CONSULTAN | $268.00 | $268.00 | 28.50 | $7,638.00 | 9 |
| ADJ | Jones, Aaron David | STAFF/CONSULTAN | $268.00 | $268.00 | 6.00 | $1,608.00 | 2 |
| NM | Maheshwari, Nitin | STAFF/CONSULTAN | $75.00 | $75.00 | 12.25 | $918.75 | 7 |
| TIM | Montgomery, Timothy Immet | STAFF/CONSULTAN | $268.00 | $268.00 | 2.00 | $536.00 | 1 |
| PS | Seshadri, Prabhu | STAFF/CONSULTAN | $75.00 | $75.00 | 4.00 | $300.00 | 3 |
| DMZ | Zierler, David Michael | STAFF/CONSULTAN | $268.00 | $268.00 | 0.80 | $214.40 | 2 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $231.82 | | 624.60 | $144,797.35 | |
| | | | | % of Total: | 38.69% | % of Total: 24.52% | |
| | Total No. of Billers: 27 | Blended Rate for Report: | $365.83 | | 1,614.50 | $590,632.55 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 2.20 | 1,144.00 |
| O'Neill, N | 3.80 | 1,976.00 |
| Sasso, A | 1.40 | 1,015.00 |
| | 7.40 | $4,135.00 |

EXHIBIT B-1

VAGUELY DESCRIBED CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/06 Tue | O'Neill, N 1106-1100/227 | 0.40 | 0.40 | 208.00 | | | 1 | MATTER: Development of Implementation Procedures<br>PARTICIPATED IN VARIOUS DISCUSSIONS ON CLAIMS ADJUSTMENTS. |
| 10/10/06 Tue | Sasso, A 1106-1100/282 | 0.90 | 0.90 | 652.50 | | | 1 | MATTER: Development of Implementation Procedures<br>PRE AND POST MEETING DISCUSSIONS ON FRESH-START ACCOUNTING ISSUES. |
| 10/12/06 Thu | Sasso, A 1106-1100/294 | 0.50 | 0.50 | 362.50 | | | 1 | MATTER: Development of Implementation Procedures<br>DISCUSSION OF LEGAL ENTITY CONSIDERATIONS FOR PLAN EFFECT AND FRESH-START ADJUSTMENTS |
| 11/14/06 Tue | O'Neill, N 1106-1100/242 | 1.80 | 1.80 | 936.00 | | | 1 | MATTER: Development of Implementation Procedures<br>PREPARED FOR AND PARTICIPATED IN DISCUSSION ON FRESH-START REPORTING DATE AND MATERIALITY TEST TO BE INCLUDED IN WHITEPAPER. |
| 11/20/06 Mon | Adams, K 1106-2200/733 | 2.20 | 2.20 | 1,144.00 | | | 1 | MATTER: Valuation of Intangibles<br>PREPARED FOR AND PARTICIPATED IN MEETING TO REVIEW AND MODIFY ECONOMIC OBSOLESENCE MODEL AND RECONCILE IMPLIED VALUE WITH THE REORGANIZATION VALUE |
| 11/20/06 Mon | O'Neill, N 1106-1100/254 | 1.60 | 1.60 | 832.00 | | | 1 | MATTER: Development of Implementation Procedures<br>PREPARED FOR AND PARTICIPATED IN CALL ON LSTC AND CLAIMS STATUS. |
| | | | 7.40 | $4,135.00 | | | | |

Total
Number of Entries:        6

~  See the last page of exhibit for explanation

EXHIBIT B-1  PAGE 2 of 3

EXHIBIT B-1

VAGUELY DESCRIBED CONFERENCES

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams, K | 2.20 | 1,144.00 | 0.00 | 0.00 | 2.20 | 1,144.00 | 0.00 | 0.00 | 2.20 | 1,144.00 |
| O'Neill, N | 3.80 | 1,976.00 | 0.00 | 0.00 | 3.80 | 1,976.00 | 0.00 | 0.00 | 3.80 | 1,976.00 |
| Sasso, A | 1.40 | 1,015.00 | 0.00 | 0.00 | 1.40 | 1,015.00 | 0.00 | 0.00 | 1.40 | 1,015.00 |
| | 7.40 | $4,135.00 | 0.00 | $0.00 | 7.40 | $4,135.00 | 0.00 | $0.00 | 7.40 | $4,135.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 5.20 | 2,991.00 | 0.00 | 0.00 | 5.20 | 2,991.00 | 0.00 | 0.00 | 5.20 | 2,991.00 |
| Valuation of Intangibles | 2.20 | 1,144.00 | 0.00 | 0.00 | 2.20 | 1,144.00 | 0.00 | 0.00 | 2.20 | 1,144.00 |
| | 7.40 | $4,135.00 | 0.00 | $0.00 | 7.40 | $4,135.00 | 0.00 | $0.00 | 7.40 | $4,135.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     TIME ALLOCATED BY AUDITOR

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fernicola, J | 4.10 | 1,377.60 |
| Seshadri, P | 1.00 | 75.00 |
| Stager, R | 7.50 | 2,520.00 |
| Surapaneni, B | 13.00 | 2,600.00 |
| | 25.60 | $6,572.60 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/11/06 Wed | Seshadri, P 1106-2100/588 | 1.00 | 1.00 | 75.00 | F | | 1 | MATTER: Valuation of Fixed Assets SETTING UP THE TREND TABLE |
| 10/16/06 Mon | Stager, R 1106-2100/591 | 1.50 | 1.50 | 504.00 | F | | 1 | MATTER: Valuation of Fixed Assets STORE TAKEOFFS |
| 10/17/06 Tue | Stager, R 1106-2100/592 | 4.00 | 4.00 | 1,344.00 | F | | 1 | MATTER: Valuation of Fixed Assets MARKET RESEARCH |
| 10/18/06 Wed | Stager, R 1106-2100/593 | 1.00 | 1.00 | 336.00 | F | | 1 | MATTER: Valuation of Fixed Assets MARKET RESEARCH |
| 10/19/06 Thu | Stager, R 1106-2100/594 | 1.00 | 1.00 | 336.00 | F | | 1 | MATTER: Valuation of Fixed Assets STORE TAKEOFFS |
| 10/26/06 Thu | Surapaneni, B 1106-2100/662 | 4.00 | 4.00 | 800.00 | | | 1 | MATTER: Valuation of Fixed Assets INCORPORATING THE CHANGES SUGGESTED |
| 10/31/06 Tue | Surapaneni, B 1106-2100/664 | 7.00 | 7.00 | 1,400.00 | | | 1 | MATTER: Valuation of Fixed Assets INCLUDING SOME MORE ASSETS AND EXCLUDING SOME ASSETS |
| 11/15/06 Wed | Fernicola, J 1106-1100/100 | 4.10 | 4.10 | 1,377.60 | | | 1 | MATTER: Development of Implementation Procedures CONVENIENCE DATE WHITEPAPER APPENDIX |
| 11/20/06 Mon | Surapaneni, B 1106-2100/671 | 2.00 | 2.00 | 400.00 | | | 1 | MATTER: Valuation of Fixed Assets INCORPORATING THE CHANGES FOR BUILDINGS IN SPECIFIC LOCATIONS |
| | | | 25.60 | $6,572.60 | | | | |

Total
Number of Entries:    9

~ See the last page of exhibit for explanation

EXHIBIT B-2  PAGE 2 of 3

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fernicola, J | 4.10 | 1,377.60 | 0.00 | 0.00 | 4.10 | 1,377.60 | 0.00 | 0.00 | 4.10 | 1,377.60 |
| Seshadri, P | 1.00 | 75.00 | 0.00 | 0.00 | 1.00 | 75.00 | 0.00 | 0.00 | 1.00 | 75.00 |
| Stager, R | 7.50 | 2,520.00 | 0.00 | 0.00 | 7.50 | 2,520.00 | 0.00 | 0.00 | 7.50 | 2,520.00 |
| Surapaneni, B | 13.00 | 2,600.00 | 0.00 | 0.00 | 13.00 | 2,600.00 | 0.00 | 0.00 | 13.00 | 2,600.00 |
| | 25.60 | $6,572.60 | 0.00 | $0.00 | 25.60 | $6,572.60 | 0.00 | $0.00 | 25.60 | $6,572.60 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 4.10 | 1,377.60 | 0.00 | 0.00 | 4.10 | 1,377.60 | 0.00 | 0.00 | 4.10 | 1,377.60 |
| Valuation of Fixed Assets | 21.50 | 5,195.00 | 0.00 | 0.00 | 21.50 | 5,195.00 | 0.00 | 0.00 | 21.50 | 5,195.00 |
| | 25.60 | $6,572.60 | 0.00 | $0.00 | 25.60 | $6,572.60 | 0.00 | $0.00 | 25.60 | $6,572.60 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TIME ALLOCATED BY AUDITOR

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 2.40 | 1,500.00 |
| Fernicola, J | 16.00 | 5,376.00 |
| Mukherjee, A | 14.60 | 2,190.00 |
| Sasso, A | 0.80 | 580.00 |
| | 33.80 | $9,646.00 |

EXHIBIT C  PAGE 1 of 4

EXHIBIT C

BLOCKED ENTRIES

Deloitte Financial Advisory Services LLP

| | | | ┌── INFORMATIONAL ──┐ | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/02/06 Mon | Blair, K 1106-1100/9 | 2.40 | 2.40 | 1,500.00 | E | | | MATTER: Development of Implementation Procedures<br>1  ANALYZE LEDGER INFORMATION FOR PLAN CLASS TREATMENTS AND RECONCILING ADJUSTMENT TO THE CLAIMS DATABASE;<br>2  DISCUSSION WITH A. SASSO, A. SINGH AND J. FERNICOLA RE PLAN EFFECT ACCOUNTING ISSUES. |
| 10/03/06 Tue | Fernicola, J 1106-1100/79 | 2.70 | 2.70 | 907.20 | D | | | MATTER: Development of Implementation Procedures<br>1  REVISE/EDIT PLAN EFFECTS WHITEPAPER;<br>2  DISCUSSION WITH A. SASSO AND K. BLAIR RE SAME. |
| 10/05/06 Thu | Fernicola, J 1106-1100/84 | 2.10 | 2.10 | 705.60 | D | | | MATTER: Development of Implementation Procedures<br>1  REVIEW OF RECONCILING ITEMS OF G/L TO CLAIMS DATABASE AND QUESTIONS FOR CLIENT RE SAME;<br>2  DISCUSSION OF SAME WITH K. BLAIR |
| 10/13/06 Fri | Sasso, A 1106-1100/297 | 0.80 | 0.80 | 580.00 | | | | MATTER: Development of Implementation Procedures<br>1  CALL WITH S BURKE TO DISCUSS CLAIM BY LEGAL ENTITY ISSUES AND PLAN MEETINGS FOR NEXT WEEK LEGAL ENTITY CLAIMS AND DEFERRED TAXES;<br>2  FOLLOW UP EMAILS TO J. ROY TO PLAN MEETINGS |
| 10/18/06 Wed | Mukherjee, A 1106-2100/560 | 5.50 | 5.50 | 825.00 | D | 5.00<br>0.50 | A<br>A | MATTER: Valuation of Fixed Assets<br>1  LHI MODEL CHECKING WITH THE SQL RESULTS<br>2  AND CALL WITH J. STEMPLE RE CLARIFICATION OF SAME |
| 10/19/06 Thu | Fernicola, J 1106-8000/369 | 2.10 | 2.10 | 705.60 | D | | | MATTER: Fee Application Time<br>1  ATTENTION TO/FINALIZE FEE STATEMENTS AND MAIL;<br>2  DISCUSSION OF SAME WITH K. BLAIR |
| 10/30/06 Mon | Mukherjee, A 1106-2100/565 | 3.50 | 3.50 | 525.00 | | 3.30<br>0.20 | A<br>A | MATTER: Valuation of Fixed Assets<br>1  CHECKING THE OPEN STORES DATA WITH THE MODEL<br>2  AND CALL WITH J. STEMPLE RE SAME. |
| 11/02/06 Thu | Mukherjee, A 1106-2100/568 | 2.30 | 2.30 | 345.00 | D | | | MATTER: Valuation of Fixed Assets<br>1  MODEL CHECK FOR OTHER LOCATIONS FOR FMV CALCULATIONS FOR TAV<br>2  AND CALL WITH J. STEMPLE |
| 11/08/06 Wed | Fernicola, J 1106-8000/371 | 3.80 | 3.80 | 1,276.80 | D | | | MATTER: Fee Application Time<br>1  PREPARATION OF SECOND INTERIM FEE APPLICATION AND OCTOBER FEE STATEMENTS;<br>2  DISCUSSED SAME WITH N. O'NEILL |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 4

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/14/06 Tue | Fernicola, J 1106-1100/97 | 1.30 | 1.30 | 436.80 | D | | | MATTER: Development of Implementation Procedures<br>1 MEETING WITH K. ADAMS, M. MASHBURN AND J. LEE RE COMPLETENESS ASSESSMENT;<br>2 UPDATE DRILL DOWN DATA RE SAME |
| 11/14/06 Tue | Fernicola, J 1106-1100/98 | 4.00 | 4.00 | 1,344.00 | | | | MATTER: Development of Implementation Procedures<br>1 REVIEW OF RESPONSES FROM CLIENT RE ISSUES RELATED TO SHARE DISTRIBUTION;<br>2 UPDATE SPREADSHEET RE SAME |
| 11/20/06 Mon | Mukherjee, A 1106-2100/576 | 3.30 | 3.30 | 495.00 | D | 3.10 0.20 | A A | MATTER: Valuation of Fixed Assets<br>1 SUMMARIES CHECK AND RESOLVING SOME QUERIES FOR TAV<br>2 AND CALL WITH J STEMPLE RE SAME |
| | | | 33.80 | $9,646.00 | | | | |

Total
Number of Entries:      12

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 4

EXHIBIT C

BLOCKED ENTRIES

Deloitte Financial Advisory Services LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Blair, K | 2.40 | 1,500.00 | 0.00 | 0.00 | 2.40 | 1,500.00 | 0.00 | 0.00 | 2.40 | 1,500.00 |
| Fernicola, J | 16.00 | 5,376.00 | 0.00 | 0.00 | 16.00 | 5,376.00 | 0.00 | 0.00 | 16.00 | 5,376.00 |
| Mukherjee, A | 14.60 | 2,190.00 | 0.00 | 0.00 | 14.60 | 2,190.00 | 0.00 | 0.00 | 14.60 | 2,190.00 |
| Sasso, A | 0.80 | 580.00 | 0.00 | 0.00 | 0.80 | 580.00 | 0.00 | 0.00 | 0.80 | 580.00 |
| | 33.80 | $9,646.00 | 0.00 | $0.00 | 33.80 | $9,646.00 | 0.00 | $0.00 | 33.80 | $9,646.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 13.30 | 5,473.60 | 0.00 | 0.00 | 13.30 | 5,473.60 | 0.00 | 0.00 | 13.30 | 5,473.60 |
| Fee Application Time | 5.90 | 1,982.40 | 0.00 | 0.00 | 5.90 | 1,982.40 | 0.00 | 0.00 | 5.90 | 1,982.40 |
| Valuation of Fixed Assets | 14.60 | 2,190.00 | 0.00 | 0.00 | 14.60 | 2,190.00 | 0.00 | 0.00 | 14.60 | 2,190.00 |
| | 33.80 | $9,646.00 | 0.00 | $0.00 | 33.80 | $9,646.00 | 0.00 | $0.00 | 33.80 | $9,646.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       TIME ALLOCATED BY AUDITOR

EXHIBIT C  PAGE 4 of 4

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 24.80 | 12,896.00 |
| Blair, K | 13.70 | 8,562.50 |
| Bryant, K | 2.00 | 536.00 |
| Fernicola, J | 8.75 | 2,940.00 |
| Jones, L | 8.80 | 2,358.40 |
| Lee, J | 8.70 | 3,897.60 |
| Mashburn, M | 17.70 | 4,743.60 |
| Moss, K | 1.40 | 875.00 |
| Mukherjee, A | 2.05 | 307.50 |
| Nicholas, S | 0.70 | 437.50 |
| O'Neill, N | 12.20 | 6,344.00 |
| Pearl, M | 1.00 | 625.00 |
| Pighini, M | 2.00 | 1,250.00 |
| Sasso, A | 12.85 | 9,316.25 |
| Solomon, J | 1.40 | 728.00 |
| Stemple, J | 9.10 | 4,076.80 |
| Surapaneni, B | 0.50 | 100.00 |
| Zierler, D | 0.30 | 80.40 |
| | 127.95 | $60,074.55 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 24.80 | 12,896.00 |
| Blair, K | 12.80 | 8,000.00 |
| Bryant, K | 2.00 | 536.00 |
| Fernicola, J | 8.60 | 2,889.60 |
| Jones, L | 8.80 | 2,358.40 |
| Lee, J | 8.20 | 3,673.60 |
| Mashburn, M | 17.70 | 4,743.60 |
| Moss, K | 0.00 | 0.00 |
| Mukherjee, A | 1.85 | 277.50 |
| Nicholas, S | 0.70 | 437.50 |
| O'Neill, N | 12.20 | 6,344.00 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Pearl, M | 0.00 | 0.00 |
| Pighini, M | 2.00 | 1,250.00 |
| Sasso, A | 12.85 | 9,316.25 |
| Solomon, J | 1.40 | 728.00 |
| Stemple, J | 7.80 | 3,494.40 |
| Surapaneni, B | 0.00 | 0.00 |
| Zierler, D | 0.00 | 0.00 |
| | 121.70 | $56,944.85 |

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Adams, K        1106-2100/450 | 1.00 | 1.00 | 520.00 | | | & 1 | MATTER:*Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN, L. JONES RE: WEEKLY VALUATION PROJECT STATUS AND NEXT STEPS |
| 10/02/06 Mon | Adams, K        1106-2800/392 | 1.00 | 1.00 | 520.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN A CONFERENCE CALL WITH J. SOLOMON RE: WINN DIXIE LEASE VALUATION QUESTIONS |
| 10/02/06 Mon | Blair, K        1106-1100/10 | 0.50 | 0.50 | 312.50 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>DISCUSS ACCOUNTING ISSUES RELATED TO CLAIMS DATA WITH A. SASSO |
| 10/02/06 Mon | Fernicola, J        1106-1100/74 | 0.30 | 0.15 | 50.40 | E | | 1<br><br>2 | MATTER:*Development of Implementation Procedures*<br>MEETING WITH K. BLAIR, A. SINGH AND D. YOUNG RE CLAIMS DATABASE:<br>DISCUSSIONS RE SAME WITH A. SASSO |
| 10/02/06 Mon | Jones, L        1106-2200/738 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARED FOR AND ATTENDED WEEKLY STATUS MEETING WITH K. ADAMS AND M. MASHBURN |
| 10/02/06 Mon | Mashburn, M        1106-2200/766 | 2.00 | 2.00 | 536.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARED FOR AND PARTICIPATED IN STATUS UPDATE MEETING WITH K. ADAMS AND L. JONES |
| 10/02/06 Mon | Sasso, A        1106-1100/266 | 1.00 | 1.00 | 725.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>FRESH-START PROJECT PLANNING ACTIVITIES AND INCLUDING DISCUSSIONS WITH K. BLAIR RE CLAIMS ISSUES |
| 10/02/06 Mon | Solomon, J        1106-2800/400 | 1.00 | 1.00 | 520.00 | F | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN A CONFERENCE CALL WITH K. ADAMS RE: WINN DIXIE LEASE VALUATION QUESTIONS |
| 10/03/06 Tue | Blair, K        1106-1100/18 | 1.50 | 1.50 | 937.50 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>MEET WITH A. SASSO AND J. FERNICOLA TO REVIEW ACCOUNTING FOR DETAILED PLAN CLASSES AND OPEN ITEMS LIST |
| 10/03/06 Tue | Fernicola, J        1106-1100/79 | 2.70 | 1.35 | 453.60 | C<br>C | | 1<br>& 2 | MATTER:*Development of Implementation Procedures*<br>REVISE/EDIT PLAN EFFECTS WHITEPAPER:<br>DISCUSSION WITH A. SASSO AND K. BLAIR RE SAME. |
| 10/03/06 Tue | Sasso, A        1106-1100/275 | 1.50 | 1.50 | 1,087.50 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>WORK SESSION ON PLAN EFFECTS ANALYSIS WITH K. BLAIR AND J. FERNICOLA |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/06 Wed | Adams, K 1106-1100/1 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Development of Implementation Procedures* CALL WITH K. BLAIR AND J. STEMPLE TO DISCUSS VALUATION TIMEFRAMES AND ISSUES AROUND ACCOUNTING AT THE ASSET LEVEL. |
| 10/04/06 Wed | Blair, K 1106-1100/23 | 0.50 | 0.50 | 312.50 | | | & 1 | MATTER:*Development of Implementation Procedures* CALL WITH K. ADAMS AND J. STEMPLE TO DISCUSS VALUATION TIMEFRAMES AND ISSUES AROUND ACCOUNTING AT THE ASSET LEVEL. |
| 10/04/06 Wed | Stemple, J 1106-1100/360 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Development of Implementation Procedures* CALL WITH K. BLAIR AND K. ADAMS TO DISCUSS VALUATION TIMEFRAMES AND ISSUES AROUND ACCOUNTING AT THE ASSET LEVEL. |
| 10/05/06 Thu | Blair, K 1106-1100/28 | 0.50 | 0.50 | 312.50 | | | & 1 | MATTER:*Development of Implementation Procedures* DISCUSS CLAIMS TO GENERAL LEDGER ADJUSTMENT WITH J. FERNICOLA |
| 10/05/06 Thu | Blair, K 1106-1100/33 | 0.40 | 0.40 | 250.00 | | | & 1 | MATTER:*Development of Implementation Procedures* REVIEW UPDATED WHITEPAPERS LIST AND DISCUSS WITH J. LEE |
| 10/05/06 Thu | Fernicola, J 1106-1100/84 | 2.10 | 1.05 | 352.80 | C C | | 1 & 2 | MATTER:*Development of Implementation Procedures* REVIEW OF RECONCILING ITEMS OF G/L TO CLAIMS DATABASE AND QUESTIONS FOR CLIENT RE SAME: DISCUSSION OF SAME WITH K. BLAIR |
| 10/05/06 Thu | Lee, J 1106-1100/115 | 0.40 | 0.40 | 179.20 | | | & 1 | MATTER:*Development of Implementation Procedures* DISCUSSION WITH K. BLAIR ON WHITEPAPERS NEEDED AND COVERAGE |
| 10/05/06 Thu | O'Neill, N 1106-1100/226 | 0.40 | 0.40 | 208.00 | | | & 1 | MATTER:*Development of Implementation Procedures* PREPARED FOR AND DISCUSSED PRO-FORMA FOOTNOTE WITH A. SASSO. |
| 10/05/06 Thu | Sasso, A 1106-1100/277 | 1.20 | 1.20 | 870.00 | | | & 1 | MATTER:*Development of Implementation Procedures* WORK SESSION RE PROFORMA FOOTNOTE ANALYSIS AND DISCUSSION RE SAME WITH N. O'NEILL |
| 10/06/06 Fri | Adams, K 1106-2200/683 | 1.00 | 1.00 | 520.00 | | | & 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN MEETING WITH L. JONES AND M. MASHBURN RE: ECONOMIC OBSOLESCENCE ANALYSIS |
| 10/06/06 Fri | Jones, L 1106-2200/743 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN MEETING TO DISCUSS IMPAIRMENT MODEL WITH K. ADAMS AND M. MASHBURN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----|-----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/06 Fri | Mashburn, M 1106-2200/769 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN MEETING TO DISCUSS IMPAIRMENT MODEL WITH K. ADAMS AND L. JONES |
| 10/09/06 Mon | Adams, K 1106-2800/393 | 0.80 | 0.80 | 416.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation* <br> PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH M. MASHBURN. |
| 10/09/06 Mon | Mashburn, M 1106-2200/770 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND ATTENDED WEEKLY STATUS UPDATE MEETING WITH K. ADAMS. |
| 10/11/06 Wed | Blair, K 1106-1100/49 | 1.60 | 1.60 | 1,000.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> WORK SESSION WITH A. SASSO AND N. O'NEILL TO PREPARE THE FRESH-START PRO FORMA FOOTNOTE AND UNDERLYING ASSUMPTIONS |
| 10/11/06 Wed | O'Neill, N 1106-1100/229 | 1.20 | 1.20 | 624.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> DISCUSSED PRO FORMA FOOTNOTE WITH K. BLAIR AND A. SASSO AND UPDATED WITH CHANGES BASED ON DISCUSSIONS. |
| 10/11/06 Wed | Sasso, A 1106-1100/287 | 1.50 | 1.50 | 1,087.50 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> REVIEWED FRESH-START PROFORMA FOOTNOTE AND DISCUSSED SAME WITH N. O'NEILL AND K. BLAIR |
| 10/12/06 Thu | Adams, K 1106-1100/3 | 0.90 | 0.90 | 468.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> CONSIDERATION OF CHANGES IN CASH AND DEBT ASSUMPTIONS AND POTENTIAL IMPACT ON REORGANIZATION EQUITY VALUE INCLUDING DISCUSSIONS WITH J. STEMPLE, K. BLAIR AND A. SASSO |
| 10/12/06 Thu | Adams, K 1106-1100/4 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> REVIEW RESULTS OF VALUATION MEETING WITH K. BLAIR |
| 10/12/06 Thu | Blair, K 1106-1100/51 | 0.90 | 0.90 | 562.50 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> CONSIDERATION OF CHANGES IN CASH AND DEBT ASSUMPTIONS AND POTENTIAL IMPACT ON REORGANIZATION EQUITY VALUE INCLUDING DISCUSSIONS WITH J. STEMPLE, K. ADAMS AND A. SASSO |
| 10/12/06 Thu | Blair, K 1106-1100/52 | 0.40 | 0.40 | 250.00 | | | 1 | MATTER:*Development of Implementation Procedures* <br> DISCUSS EXCESS CASH ISSUES WITH A. SASSO |
| 10/12/06 Thu | Blair, K 1106-1100/53 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER:*Development of Implementation Procedures* <br> DISCUSS LEGAL ENTITY ACCOUNTING ISSUES WITH A. SASSO |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/06 Thu | Blair, K 1106-1100/756 | 0.50 | 0.50 | 312.50 | | | & | 1 | MATTER:*Development of Implementation Procedures* REVIEW RESULTS OF VALUATION MEETING WITH K. ADAMS |
| 10/12/06 Thu | Sasso, A 1106-1100/292 | 0.90 | 0.90 | 652.50 | | | & | 1 | MATTER:*Development of Implementation Procedures* CONSIDERATION OF CHANGES IN CASH AND DEBT ASSUMPTIONS AND POTENTIAL IMPACT ON REORGANIZATION EQUITY VALUE INCLUDING DISCUSSIONS WITH J. STEMPLE, K. BLAIR AND K. ADAMS |
| 10/12/06 Thu | Stemple, J 1106-1100/361 | 0.90 | 0.90 | 403.20 | | | & | 1 | MATTER:*Development of Implementation Procedures* CONSIDERATION OF CHANGES IN CASH AND DEBT ASSUMPTIONS AND POTENTIAL IMPACT ON REORGANIZATION EQUITY VALUE INCLUDING DISCUSSIONS WITH K. ADAMS, K. BLAIR AND A. SASSO |
| 10/16/06 Mon | Adams, K 1106-2800/395 | 1.10 | 1.10 | 572.00 | | | & | 1 | MATTER:*Status Meetings and Reports - Valuation* PREPARED FOR AND PARTICIPATED IN WEEKLY DELOITTE VALUATION STATUS UPDATE MEETING |
| 10/16/06 Mon | Jones, L 1106-2200/749 | 1.00 | 1.00 | 268.00 | | | & | 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND ATTENDING STATUS MEETING WITH K. ADAMS AND M. MASHBURN |
| 10/16/06 Mon | Mashburn, M 1106-2200/777 | 1.00 | 1.00 | 268.00 | | | & | 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH K. ADAMS AND L. JONES |
| 10/16/06 Mon | O'Neill, N 1106-1100/236 | 2.30 | 2.30 | 1,196.00 | | | & | 1 | MATTER:*Development of Implementation Procedures* VARIOUS DISCUSSIONS WITH A. SASSO REGARDING THE PRO FORMA FOOTNOTE AND CHANGES TO ASSUMPTIONS MADE BY THE COMPANY. |
| 10/16/06 Mon | Sasso, A 1106-1100/305 | 2.40 | 2.40 | 1,740.00 | | | & | 1 | MATTER:*Development of Implementation Procedures* REVIEWED REVISED PROFORMA FOOTNOTE AND DISCUSSED WITH N O'NEILL TO MAKE REVISIONS AS APPROPRIATE |
| 10/17/06 Tue | Stemple, J 1106-1100/362 | 1.30 | 1.30 | 582.40 | | | | 1 | MATTER:*Development of Implementation Procedures* MEETING WITH A. SASSO ON RECONCILIATION OF LSTC AND CALL WITH BLACKSTONE RE SAME. |
| 10/18/06 Wed | Lee, J 1106-1100/141 | 0.30 | 0.30 | 134.40 | | | & | 1 | MATTER:*Development of Implementation Procedures* POR REVIEW AND DISCUSSIONS WITH A SASSO REGARDING ACCOUNTING CONSIDERATIONS FOR CERTAIN PROVISIONS |
| 10/18/06 Wed | Mukherjee, A 1106-2100/560 | 5.50 | 0.50 | 75.00 | C C | 5.00 0.50 | A A & | 1 2 | MATTER:*Valuation of Fixed Assets* LHI MODEL CHECKING WITH THE SQL RESULTS AND CALL WITH J. STEMPLE RE CLARIFICATION OF SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/18/06 Wed | Sasso, A 1106-1100/319 | 0.30 | 0.30 | 217.50 | | | & | 1 | MATTER:*Development of Implementation Procedures* POR REVIEW AND DISCUSSIONS WITH J. LEE REGARDING ACCOUNTING CONSIDERATIONS FOR CERTAIN PROVISIONS |
| 10/18/06 Wed | Stemple, J 1106-2100/621 | 0.50 | 0.50 | 224.00 | | | & | 1 | MATTER:*Valuation of Fixed Assets* CALL WITH A. MUKHERJEE RE CLARIFICATION OF LHI MODEL |
| 10/19/06 Thu | Blair, K 1106-8000/364 | 0.40 | 0.40 | 250.00 | | | & | 1 | MATTER:*Fee Application Time* REVIEW SEPTEMBER FEE STATEMENT AND DISCUSS WITH J. FERNICOLA |
| 10/19/06 Thu | Fernicola, J 1106-8000/369 | 2.10 | 1.05 | 352.80 | C  C | | & | 1  2 | MATTER:*Fee Application Time* ATTENTION TO/FINALIZE FEE STATEMENTS AND MAIL: DISCUSSION OF SAME WITH K. BLAIR |
| 10/19/06 Thu | Surapaneni, B 1106-2100/658 | 0.50 | 0.50 | 100.00 | | | | 1 | MATTER:*Valuation of Fixed Assets* DISCUSSION WITH A. MUKHERJEE RE CLASSIFYING ASSETS AND SETTING UP THE MODEL FOR SUMMARY TABS FOR SQL RESULTS |
| 10/20/06 Fri | Adams, K 1106-2200/697 | 0.70 | 0.70 | 364.00 | | | & | 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND DISCUSSED THE INSURANCE RESERVES VALUATION ISSUE WITH S. NICOLAS (DELOITTE) |
| 10/20/06 Fri | Nicholas, S 1106-2200/830 | 0.70 | 0.70 | 437.50 | F | | & | 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND DISCUSSED THE INSURANCE RESERVES VALUATION ISSUE WITH K. ADAMS. |
| 10/20/06 Fri | Pearl, M 1106-1100/264 | 1.00 | 1.00 | 625.00 | F | | | 1 | MATTER:*Development of Implementation Procedures* REVIEW OF AN ACTUARIAL REPORT AND DISCUSSION WITH A. SASSO ABOUT THE WINN DIXIE INSURANCE RESERVES. |
| 10/23/06 Mon | Adams, K 1106-2200/698 | 3.00 | 3.00 | 1,560.00 | | | & | 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN PRELIMINARY VALUATION MODEL REVIEW WITH M. MASHBURN AND L. JONES |
| 10/23/06 Mon | Adams, K 1106-2800/397 | 0.80 | 0.80 | 416.00 | | | & | 1 | MATTER:*Status Meetings and Reports - Valuation* PREPARED FOR AND PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH J. STEMPLE, M. MASHBURN, AND L. JONES |
| 10/23/06 Mon | Blair, K 1106-1100/62 | 1.30 | 1.30 | 812.50 | | | & | 1 | MATTER:*Development of Implementation Procedures* WORK SESSION WITH A. SASSO REGARDING LEGAL ENTITY ACCOUNTING FOR FRESH-START ENTRIES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/23/06 Mon | Jones, L 1106-2200/753 | 3.00 | 3.00 | 804.00 | | | & | 1 | MATTER: *Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN PRELIMINARY VALUATION MODEL REVIEW WITH K. ADAMS AND M. MASHBURN |
| 10/23/06 Mon | Jones, L 1106-2800/398 | 0.80 | 0.80 | 214.40 | | | & | 1 | MATTER: *Status Meetings and Reports - Valuation* PREPARED FOR AND PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH J. STEMPLE, M. MASHBURN, AND K. ADAMS |
| 10/23/06 Mon | Mashburn, M 1106-2200/784 | 3.00 | 3.00 | 804.00 | | | & | 1 | MATTER: *Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN PRELIMINARY VALUATION MODEL REVIEW WITH K. ADAMS AND L. JONES |
| 10/23/06 Mon | Mashburn, M 1106-2800/399 | 0.80 | 0.80 | 214.40 | | | & | 1 | MATTER: *Status Meetings and Reports - Valuation* PREPARED FOR AND PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH J. STEMPLE, K. ADAMS, AND L. JONES |
| 10/23/06 Mon | Sasso, A 1106-1100/333 | 1.30 | 1.30 | 942.50 | | | & | 1 | MATTER: *Development of Implementation Procedures* WORK SESSION WITH K. BLAIR RE LSTC TO CLAIMS RECONCILIATION PROJECT |
| 10/23/06 Mon | Stemple, J 1106-2800/401 | 0.80 | 0.80 | 358.40 | | | & | 1 | MATTER: *Status Meetings and Reports - Valuation* PREPARED FOR AND PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH K. ADAMS, M. MASHBURN, AND L. JONES |
| 10/24/06 Tue | Adams, K 1106-1100/5 | 0.30 | 0.30 | 156.00 | | | & | 1 | MATTER: *Development of Implementation Procedures* TELECONFERENCE WITH A. SASSO TO DISCUSS GL REVIEW FOR COMPLETENESS OF VALUATION REQUIREMENTS ASSESSMENT |
| 10/24/06 Tue | Lee, J 1106-1100/153 | 0.40 | 0.40 | 179.20 | | | & | 1 | MATTER: *Development of Implementation Procedures* WORK SESSION WITH A SASSO - RECONCILIATION OF GL TO CLAIMS BY CLASS |
| 10/24/06 Tue | Sasso, A 1106-1100/335 | 0.30 | 0.30 | 217.50 | | | & | 1 | MATTER: *Development of Implementation Procedures* TELECONFERENCE WITH K. ADAMS TO DISCUSS GL REVIEW FOR COMPLETENESS OF VALUATION REQUIREMENTS ASSESSMENT |
| 10/24/06 Tue | Sasso, A 1106-1100/339 | 0.40 | 0.40 | 290.00 | | | & | 1 | MATTER: *Development of Implementation Procedures* WORK SESSION WITH J. LEE - RECONCILIATION OF GL TO CLAIMS BY CLASS |
| 10/25/06 Wed | Adams, K 1106-1100/6 | 0.50 | 0.50 | 260.00 | | | & | 1 | MATTER: *Development of Implementation Procedures* TELECONFERENCE WITH A. SASSO TO WORK ON GL CONTROL LIST FOR VALUATION COMPLETENESS ASSESSMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/25/06 Wed | Adams, K  1106-2200/702 | 2.00 | 2.00 | 1,040.00 | | | & | 1 | MATTER:*Valuation of Intangibles*  PREPARED FOR AND PARTICIPATED IN INITIAL REVIEW OF VALUATION MODELS WITH M. MASHBURN AND L. JONES |
| 10/25/06 Wed | Jones, L  1106-2200/758 | 2.00 | 2.00 | 536.00 | | | & | 1 | MATTER:*Valuation of Intangibles*  PREPARED FOR AND PARTICIPATED IN INITIAL REVIEW OF VALUATION MODELS WITH K. ADAMS AND M. MASHBURN |
| 10/25/06 Wed | Lee, J  1106-1100/155 | 0.50 | 0.50 | 224.00 | | | | 1 | MATTER:*Development of Implementation Procedures*  DISCUSSION K. ADAMS ON DETAILED G/L ACCOUNT VALUATIONS |
| 10/25/06 Wed | Mashburn, M  1106-2200/789 | 2.00 | 2.00 | 536.00 | | | & | 1 | MATTER:*Valuation of Intangibles*  PREPARED FOR AND PARTICIPATED IN INITIAL REVIEW OF VALUATION MODELS WITH K. ADAMS AND L. JONES |
| 10/25/06 Wed | Sasso, A  1106-1100/344 | 0.50 | 0.50 | 362.50 | | | & | 1 | MATTER:*Development of Implementation Procedures*  TELECONFERENCE WITH K. ADAMS TO WORK ON GL CONTROL LIST FOR VALUATION COMPLETENESS ASSESSMENT |
| 10/26/06 Thu | Bryant, K  1106-2100/535 | 1.00 | 1.00 | 268.00 | | | & | 1 | MATTER:*Valuation of Fixed Assets*  MEETING W/ M. PIGHINI & J. STEMPLE TO DISCUSS MODEL |
| 10/26/06 Thu | Pighini, M  1106-2100/577 | 1.00 | 1.00 | 625.00 | F | | & | 1 | MATTER:*Valuation of Fixed Assets*  MEETING W/ J. STEMPLE & K. BRYANT TO DISCUSS MODEL |
| 10/26/06 Thu | Stemple, J  1106-2100/630 | 1.00 | 1.00 | 448.00 | | | & | 1 | MATTER:*Valuation of Fixed Assets*  MEETING W/ M. PIGHINI & K. BRYANT TO DISCUSS MODEL |
| 10/30/06 Mon | Mukherjee, A  1106-2100/565 | 3.50 | 0.20 | 30.00 | C C | 3.30 0.20 | A A | 1 2 | MATTER:*Valuation of Fixed Assets*  CHECKING THE OPEN STORES DATA WITH THE MODEL  AND CALL WITH J. STEMPLE RE SAME. |
| 11/02/06 Thu | Mukherjee, A  1106-2100/568 | 2.30 | 1.15 | 172.50 | C C | | & | 1 2 | MATTER:*Valuation of Fixed Assets*  MODEL CHECK FOR OTHER LOCATIONS FOR FMV CALCULATIONS FOR TAV  AND CALL WITH J. STEMPLE |
| 11/02/06 Thu | Stemple, J  1106-2100/638 | 0.20 | 0.20 | 89.60 | | | & | 1 | MATTER:*Valuation of Fixed Assets*  CALL WITH A. MUKHERJEE RE MODEL CHECK FOR OTHER LOCATIONS FOR FMV CALCULATIONS FOR TAV |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/06 Fri | Bryant, K 1106-2100/545 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> MEETING WITH M. PIGHINI & J. STEMPLE TO DISCUSS FINAL MODEL |
| 11/03/06 Fri | Pighini, M 1106-2100/579 | 1.00 | 1.00 | 625.00 | F | | & 1 | MATTER: *Valuation of Fixed Assets* <br> MEETING WITH J. STEMPLE & K. BRYANT TO DISCUSS FINAL MODEL |
| 11/03/06 Fri | Stemple, J 1106-2100/639 | 1.00 | 1.00 | 448.00 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> MEETING WITH M. PIGHINI & K. BRYANT TO DISCUSS FINAL MODEL |
| 11/07/06 Tue | Moss, K 1106-2200/829 | 1.40 | 1.40 | 875.00 | F | | 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH K. ADAMS RE: REVIEW AND DISCUSS VALUATION OF INTANGIBLE ASSETS AND ECONOMIC OBSOLESCENCE ANALYSIS. |
| 11/08/06 Wed | Fernicola, J 1106-8000/371 | 3.80 | 1.90 | 638.40 | C C | | 1 & 2 | MATTER: *Fee Application Time* <br> PREPARATION OF SECOND INTERIM FEE APPLICATION AND OCTOBER FEE STATEMENTS: <br> DISCUSSED SAME WITH N. O'NEILL |
| 11/08/06 Wed | O'Neill, N 1106-8000/380 | 0.70 | 0.70 | 364.00 | | | & 1 | MATTER: *Fee Application Time* <br> REVIEWED SECOND FEE APPLICATION INFORMATION AND DISCUSSED WITH J. FERNICOLA. |
| 11/09/06 Thu | Adams, K 1106-2200/718 | 1.20 | 1.20 | 624.00 | | | & 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATE IN MEETING WITH M. MASHBURN AND J. STEMPLE RE: ADJUSTMENTS TO VALUATION ANALYSIS |
| 11/09/06 Thu | Mashburn, M 1106-2200/808 | 1.20 | 1.20 | 321.60 | | | & 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATE IN MEETING WITH K. ADAMS AND J. STEMPLE RE: ADJUSTMENTS TO VALUATION ANALYSIS |
| 11/09/06 Thu | Stemple, J 1106-2200/831 | 0.20 | 0.20 | 89.60 | | | & 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATE IN MEETING WITH M. MASHBURN AND K. ADAMS RE: ADJUSTMENTS TO VALUATION ANALYSIS |
| 11/13/06 Mon | O'Neill, N 1106-1100/237 | 0.90 | 0.90 | 468.00 | | | & 1 | MATTER: *Development of Implementation Procedures* <br> PREPARED FOR AND DISCUSSED FRESH-START REPORTING DATE WITH A. SASSO. |
| 11/13/06 Mon | Sasso, A 1106-1100/350 | 0.20 | 0.20 | 145.00 | | | & 1 | MATTER: *Development of Implementation Procedures* <br> PREPARED FOR AND DISCUSSED FRESH-START REPORTING DATE WITH N. O'NEILL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Valuation of Fixed Assets* |
| 11/14/06 Tue | Adams, K 1106-2100/461 | 0.40 | 0.40 | 208.00 | | | & 1 | DISCUSSED REAL ESTATE VALUATIONS WITH J. SOLOMON |
| | | | | | | | | MATTER: *Valuation of Intangibles* |
| 11/14/06 Tue | Adams, K 1106-2200/721 | 1.70 | 1.70 | 884.00 | | | & 1 | PREPARED FOR AND PARTICIPATED IN MEETING WITH J. FERNICOLA, M. MASHBURN, J. LEE RE: G/L COMPLETENESS ASSESSMENT |
| | | | | | | | | MATTER: *Valuation of Intangibles* |
| 11/14/06 Tue | Adams, K 1106-2200/722 | 1.80 | 1.80 | 936.00 | | | & 1 | PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN TO REVIEW THE UPDATED ECON. OBSOLESENCE ANALYSIS |
| | | | | | | | | MATTER: *Development of Implementation Procedures* |
| 11/14/06 Tue | Blair, K 1106-1100/70 | 0.70 | 0.70 | 437.50 | | | & 1 | PREPARED FOR AND DISCUSSED WINN-DIXIE FRESH-START OPEN ITEMS WITH N. O'NEILL. |
| | | | | | | | | MATTER: *Development of Implementation Procedures* |
| 11/14/06 Tue | Fernicola, J 1106-1100/97 | 1.30 | 0.65 | 218.40 | C C | | & 1 2 | MEETING WITH K. ADAMS, M. MASHBURN AND J. LEE RE COMPLETENESS ASSESSMENT; UPDATE DRILL DOWN DATA RE SAME |
| | | | | | | | | MATTER: *Development of Implementation Procedures* |
| 11/14/06 Tue | Lee, J 1106-1100/198 | 1.70 | 1.70 | 761.60 | | | & 1 | PREPARED FOR AND PARTICIPATED IN MEETING WITH J. FERNICOLA, M. MASHBURN, K. ADAMS RE: G/L COMPLETENESS ASSESSMENT |
| | | | | | | | | MATTER: *Valuation of Intangibles* |
| 11/14/06 Tue | Mashburn, M 1106-2200/813 | 1.00 | 1.00 | 268.00 | | | & 1 | PARTICIPATED IN CALL WITH J LEE, J FERNICOLA, AND K ADAMS TO REVIEW GL COMPLETENESS ASSESMENT |
| | | | | | | | | MATTER: *Valuation of Intangibles* |
| 11/14/06 Tue | Mashburn, M 1106-2200/814 | 2.00 | 2.00 | 536.00 | | | & 1 | PREPARED FOR AND PARTICIPATED IN ANALYSIS REVIEW SESSION WITH K ADAMS |
| | | | | | | | | MATTER: *Development of Implementation Procedures* |
| 11/14/06 Tue | O'Neill, N 1106-1100/240 | 0.70 | 0.70 | 364.00 | | | & 1 | PREPARED FOR AND DISCUSSED WINN-DIXIE FRESH-START OPEN ITEMS WITH K. BLAIR. |
| | | | | | | | | MATTER: *Development of Implementation Procedures* |
| 11/14/06 Tue | O'Neill, N 1106-1100/241 | 0.80 | 0.80 | 416.00 | | | & 1 | PREPARED FOR AND DISCUSSED WINN-DIXIE MATERIAL CONDITIONS AND FRESH-START REPORTING DATE QUESTIONS WITH A. SASSO. |
| | | | | | | | | MATTER: *Development of Implementation Procedures* |
| 11/14/06 Tue | Sasso, A 1106-1100/351 | 0.20 | 0.20 | 145.00 | | | & 1 | PREPARED FOR AND DISCUSSED WINN-DIXIE MATERIAL CONDITIONS AND FRESH-START REPORTING DATE QUESTIONS WITH N. O'NEILL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/14/06 Tue | Solomon, J 1106-2100/590 | 0.40 | 0.40 | 208.00 | F | | & | 1 | MATTER: *Valuation of Fixed Assets* <br> DISCUSSED REAL ESTATE VALUATIONS WITH K. ADAMS. |
| 11/16/06 Thu | Adams, K 1106-2100/463 | 1.20 | 1.20 | 624.00 | | | & | 1 | MATTER: *Valuation of Fixed Assets* <br> PREPARED FOR AND PARTICIPATED IN PHONE CALL WITH J. STEMPLE RE: WALKTHROUGH OF PROPERTY PLANT AND EQUIPMENT VALUATION |
| 11/16/06 Thu | Adams, K 1106-2200/726 | 1.10 | 1.10 | 572.00 | | | & | 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN REVIEWED SEVERAL ADJUSTMENTS TO BE MADE TO ECONOMIC OBSOLESENCE ANALYSIS |
| 11/16/06 Thu | Fernicola, J 1106-1100/102 | 1.90 | 1.90 | 638.40 | | | & | 1 | MATTER: *Development of Implementation Procedures* <br> MEETING WITH J. LEE RE CONVENIENCE DATE WHITEPAPER |
| 11/16/06 Thu | Lee, J 1106-1100/204 | 1.90 | 1.90 | 851.20 | | | & | 1 | MATTER: *Development of Implementation Procedures* <br> MEETING AND WORK SESSION WITH J. FERNICOLA RE CONVENIENCE DATE WHITEPAPER |
| 11/16/06 Thu | Lee, J 1106-1100/205 | 0.70 | 0.70 | 313.60 | | | & | 1 | MATTER: *Development of Implementation Procedures* <br> PREPARED FOR AND DISCUSSED MATERIAL CONDITIONS WITH N. O'NEILL. |
| 11/16/06 Thu | Mashburn, M 1106-2200/821 | 1.10 | 1.10 | 294.80 | | | & | 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH K. ADAMS REVIEWED SEVERAL ADJUSTMENTS TO BE MADE TO ECONOMIC OBSOLESENCE ANALYSIS |
| 11/16/06 Thu | O'Neill, N 1106-1100/244 | 0.70 | 0.70 | 364.00 | | | & | 1 | MATTER: *Development of Implementation Procedures* <br> PREPARED FOR AND DISCUSSED MATERIAL CONDITIONS WITH J. LEE. |
| 11/16/06 Thu | Stemple, J 1106-2100/642 | 1.00 | 1.00 | 448.00 | | | & | 1 | MATTER: *Valuation of Fixed Assets* <br> PREPARATION FOR AND MEETING W/ K. ADAMS TO DISCUSS PERSONAL PROPERTY MODEL |
| 11/17/06 Fri | Adams, K 1106-2200/728 | 0.90 | 0.90 | 468.00 | | | & | 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN, J. STEMPLE, AND A. SASSO, RE: ASSET LIVES AND DEFERRED REVENUE |
| 11/17/06 Fri | Blair, K 1106-1100/71 | 0.20 | 0.20 | 125.00 | | | & | 1 | MATTER: *Development of Implementation Procedures* <br> DISCUSSED CLAIMS RECONCILIATION TIMING WITH J. LEE AND N. O'NEILL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/17/06 Fri | Blair, K 1106-1100/72 | 0.70 | 0.70 | 437.50 | | | & 1 | MATTER:*Development of Implementation Procedures* DISCUSSED FRESH-START UPDATE FOR WINN-DIXIE WITH N. O'NEILL. |
| 11/17/06 Fri | Blair, K 1106-1200/384 | 0.80 | 0.80 | 500.00 | | | & 1 | MATTER:*Implementation and Validation* CALL WITH J. LEE TO DISCUSS CLAIMS RECONCILIATION AND CLAIMS BREAK DOWN TO PLAN CLASSES |
| 11/17/06 Fri | Lee, J 1106-1100/208 | 0.80 | 0.80 | 358.40 | | | & 1 | MATTER:*Development of Implementation Procedures* CALL WITH K. BLAIR TO DISCUSS CLAIMS RECONCILIATION AND CLAIMS BREAK DOWN TO PLAN CLASSES |
| 11/17/06 Fri | Lee, J 1106-1100/209 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Development of Implementation Procedures* CALL WITH T. SASSO REGARDING CLAIMS RECONCILIATION STATUS AND NEXT STEPS |
| 11/17/06 Fri | Lee, J 1106-1100/210 | 0.20 | 0.20 | 89.60 | | | & 1 | MATTER:*Development of Implementation Procedures* DISCUSSED CLAIMS RECONCILIATION TIMING WITH N. O'NEILL AND K. BLAIR. |
| 11/17/06 Fri | O'Neill, N 1106-1100/245 | 0.20 | 0.20 | 104.00 | | | & 1 | MATTER:*Development of Implementation Procedures* DISCUSSED CLAIMS RECONCILIATION TIMING WITH J. LEE AND K. BLAIR. |
| 11/17/06 Fri | O'Neill, N 1106-1100/246 | 0.70 | 0.70 | 364.00 | | | & 1 | MATTER:*Development of Implementation Procedures* DISCUSSED FRESH-START UPDATE FOR WINN-DIXIE WITH K. BLAIR. |
| 11/17/06 Fri | Sasso, A 1106-1100/352 | 0.50 | 0.50 | 362.50 | | | & 1 | MATTER:*Development of Implementation Procedures* CALL WITH J LEE REGARDING CLAIMS RECONCILIATION STATUS AND NEXT STEPS |
| 11/17/06 Fri | Stemple, J 1106-2100/644 | 1.50 | 1.50 | 672.00 | | | & 1 | MATTER:*Valuation of Fixed Assets* PREPARATION FOR AND MEETING WITH K. ADAMS, M. MASHBURN, A. SASSO TO DISCUSS REMANING USEFUL LIVES |
| 11/19/06 Sun | Adams, K 1106-2200/730 | 1.60 | 1.60 | 832.00 | | | & 1 | MATTER:*Valuation of Intangibles* REVIEWED AND DISCUSSED ADJUSTMENTS TO ECONOMIC OBSOLESENCE MODEL WITH M. MASHBURN |
| 11/19/06 Sun | Mashburn, M 1106-2200/825 | 1.60 | 1.60 | 428.80 | | | & 1 | MATTER:*Valuation of Intangibles* REVIEWED AND DISCUSSED ADJUSTMENTS TO ECONOMIC OBSOLESENCE MODEL WITH M. MASHBURN |
| 11/20/06 Mon | Adams, K 1106-2200/731 | 0.80 | 0.80 | 416.00 | | | & 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH DELOITTE TEAM RE: TIMELINE TO IMPLEMENT FRESH START |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/20/06 Mon | Blair, K 1106-1200/387 | 1.10 | 1.10 | 687.50 | | | & 1 | MATTER:*Implementation and Validation* <br> CALL WITH DELOITTE TEAM TO WALK THROUGH OUR FRESH-START TIMELINE PRESENTATION TO CLIENT |
| 11/20/06 Mon | Blair, K 1106-1200/389 | 0.50 | 0.50 | 312.50 | | | & 1 | MATTER:*Implementation and Validation* <br> CALL WITH N. O'NEILL AND A. SASSO TO DISCUSS FRESH-START WORK STREAMS TIMELINE |
| 11/20/06 Mon | Blair, K 1106-1200/390 | 0.30 | 0.30 | 187.50 | | | & 1 | MATTER:*Implementation and Validation* <br> CALL WITH N. O'NEILL TO REVIEW STATUS OF CLAIMS RECONCILIATION CALL AND NEXT STEPS TO COMPLETE |
| 11/20/06 Mon | Blair, K 1106-1200/391 | 0.40 | 0.40 | 250.00 | | | & 1 | MATTER:*Implementation and Validation* <br> DISCUSS FRESH-START REPORTING DATE WHITEPAPER FOR MATERIALITY QUESTIONS WITH A. SASSO AND N. O'NEILL |
| 11/20/06 Mon | Fernicola, J 1106-1100/106 | 0.70 | 0.70 | 235.20 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> PREPARATION FOR AND CONFERENCE CALL WITH DELOITTE TEAM. |
| 11/20/06 Mon | Lee, J 1106-1100/213 | 0.30 | 0.30 | 134.40 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> DISCUSSED MATERIALITY APPENDIX WITH N. O'NEILL. |
| 11/20/06 Mon | Lee, J 1106-1100/214 | 0.30 | 0.30 | 134.40 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> FOLLOW-UP ON CONFERENCE CALL WITH N. O'NEILL. |
| 11/20/06 Mon | Mukherjee, A 1106-2100/576 | 3.30 | 0.20 | 30.00 | C <br> C | 3.10 <br> 0.20 | A 1 <br> A & 2 | MATTER:*Valuation of Fixed Assets* <br> SUMMARIES CHECK AND RESOLVING SOME QUERIES FOR TAV <br> AND CALL WITH J STEMPLE RE SAME |
| 11/20/06 Mon | O'Neill, N 1106-1100/248 | 0.20 | 0.20 | 104.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> DISCUSSED MATERIALITY APPENDIX WITH A. SASSO AND K. BLAIR. |
| 11/20/06 Mon | O'Neill, N 1106-1100/249 | 0.30 | 0.30 | 156.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> DISCUSSED MATERIALITY APPENDIX WITH J. LEE. |
| 11/20/06 Mon | O'Neill, N 1106-1100/250 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> DISCUSSED PRELIMINARY TIMELINE AND DISCUSSION DOCUMENT FOR AFTERNOON CALL WITH K. BLAIR AND A. SASSO. |
| 11/20/06 Mon | O'Neill, N 1106-1100/251 | 0.30 | 0.30 | 156.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> DISCUSSED RECONCILIATION OF LSTC TO CLAIMS WITH K. BLAIR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/20/06 Mon | O'Neill, N 1106-1100/252 | 0.30 | 0.30 | 156.00 | | | & 1 | MATTER:*Development of Implementation Procedures* FOLLOW-UP ON CONFERENCE CALL WITH J. LEE. |
| 11/20/06 Mon | O'Neill, N 1106-1100/253 | 1.00 | 1.00 | 520.00 | | | & 1 | MATTER:*Development of Implementation Procedures* PARTICIPATED IN CALL WITH DELOITTE TEAM TO FINALIZE TIMELINE AND DOCUMENTS FOR DISCUSSION WITH THE COMPANY. |
| 11/20/06 Mon | Sasso, A 1106-1100/354 | 0.50 | 0.50 | 362.50 | | | & 1 | MATTER:*Development of Implementation Procedures* DISCUSSED FRESH-START PROJECT STATUS WITH N O'NEILL AND K BLAIR |
| 11/20/06 Mon | Stemple, J 1106-2100/645 | 0.20 | 0.20 | 89.60 | | | & 1 | MATTER:*Valuation of Fixed Assets* CALL WITH A. MUKHERJEE RE SUMMARIES CHECK AND TAV |
| 11/20/06 Mon | Zierler, D 1106-2200/834 | 0.30 | 0.30 | 80.40 | F | | 1 | MATTER:*Valuation of Intangibles* ASSISTED L. JONES WITH ECONOMIC OBSOLESCENCE ANALYSIS |
| 11/21/06 Tue | Lee, J 1106-1100/218 | 0.70 | 0.70 | 313.60 | | | & 1 | MATTER:*Development of Implementation Procedures* PREPARED FOR AND DISCUSSED REPORTING DATE WHITEPAPER AND CLAIMS DATABASE TO LSTC RECONCILIATION WITH N. O'NEILL. |
| 11/21/06 Tue | O'Neill, N 1106-1100/260 | 0.30 | 0.30 | 156.00 | | | & 1 | MATTER:*Development of Implementation Procedures* DISCUSSED REPORTING DATE WHITEPAPER WITH A. SASSO AND K. BLAIR AND UPDATED WITH HIS COMMENTS. |
| 11/21/06 Tue | O'Neill, N 1106-1100/261 | 0.70 | 0.70 | 364.00 | | | & 1 | MATTER:*Development of Implementation Procedures* PREPARED FOR AND DISCUSSED REPORTING DATE WHITEPAPER AND CLAIMS DATABASE TO LSTC RECONCILIATION WITH J. LEE. |
| 11/21/06 Tue | Sasso, A 1106-1100/359 | 0.30 | 0.15 | 108.75 | | | 1 & 2 | MATTER:*Development of Implementation Procedures* FSRD WHITEPAPER REVIEW AND EDITS; DISCUSSED SAME WITH N.O'NEILL AND K. BLAIR |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 127.95 | $60,074.55 | | | | |
| | TOTAL ENTRY COUNT: | 143 | | | | | | |
| | TOTAL TASK COUNT: | 143 | | | | | | |
| | TOTAL OF & ENTRIES | | 121.70 | $56,944.85 | | | | |
| | TOTAL ENTRY COUNT: | 133 | | | | | | |
| | TOTAL TASK COUNT: | 133 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 24.80 | 12,896.00 | 0.00 | 0.00 | 24.80 | 12,896.00 | 0.00 | 0.00 | 24.80 | 12,896.00 |
| Blair, K | 13.70 | 8,562.50 | 0.00 | 0.00 | 13.70 | 8,562.50 | 0.00 | 0.00 | 13.70 | 8,562.50 |
| Bryant, K | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 |
| Fernicola, J | 2.60 | 873.60 | 12.30 | 4,132.80 | 14.90 | 5,006.40 | 6.15 | 2,066.40 | 8.75 | 2,940.00 |
| Jones, L | 8.80 | 2,358.40 | 0.00 | 0.00 | 8.80 | 2,358.40 | 0.00 | 0.00 | 8.80 | 2,358.40 |
| Lee, J | 8.70 | 3,897.60 | 0.00 | 0.00 | 8.70 | 3,897.60 | 0.00 | 0.00 | 8.70 | 3,897.60 |
| Mashburn, M | 17.70 | 4,743.60 | 0.00 | 0.00 | 17.70 | 4,743.60 | 0.00 | 0.00 | 17.70 | 4,743.60 |
| Moss, K | 1.40 | 875.00 | 0.00 | 0.00 | 1.40 | 875.00 | 0.00 | 0.00 | 1.40 | 875.00 |
| Mukherjee, A | 0.90 | 135.00 | 2.30 | 345.00 | 3.20 | 480.00 | 1.15 | 172.50 | 2.05 | 307.50 |
| Nicholas, S | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| O'Neill, N | 12.20 | 6,344.00 | 0.00 | 0.00 | 12.20 | 6,344.00 | 0.00 | 0.00 | 12.20 | 6,344.00 |
| Pearl, M | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Pighini, M | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 |
| Sasso, A | 12.70 | 9,207.50 | 0.30 | 217.50 | 13.00 | 9,425.00 | 0.15 | 108.75 | 12.85 | 9,316.25 |
| Solomon, J | 1.40 | 728.00 | 0.00 | 0.00 | 1.40 | 728.00 | 0.00 | 0.00 | 1.40 | 728.00 |
| Stemple, J | 9.10 | 4,076.80 | 0.00 | 0.00 | 9.10 | 4,076.80 | 0.00 | 0.00 | 9.10 | 4,076.80 |
| Surapaneni, B | 0.50 | 100.00 | 0.00 | 0.00 | 0.50 | 100.00 | 0.00 | 0.00 | 0.50 | 100.00 |
| Zierler, D | 0.30 | 80.40 | 0.00 | 0.00 | 0.30 | 80.40 | 0.00 | 0.00 | 0.30 | 80.40 |
| | 120.50 | $57,726.90 | 14.90 | $4,695.30 | 135.40 | $62,422.20 | 7.45 | $2,347.65 | 127.95 | $60,074.55 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 24.80 | 12,896.00 | 0.00 | 0.00 | 24.80 | 12,896.00 | 0.00 | 0.00 | 24.80 | 12,896.00 |
| Blair, K | 12.80 | 8,000.00 | 0.00 | 0.00 | 12.80 | 8,000.00 | 0.00 | 0.00 | 12.80 | 8,000.00 |
| Bryant, K | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 |
| Fernicola, J | 2.60 | 873.60 | 12.00 | 4,032.00 | 14.60 | 4,905.60 | 6.00 | 2,016.00 | 8.60 | 2,889.60 |
| Jones, L | 8.80 | 2,358.40 | 0.00 | 0.00 | 8.80 | 2,358.40 | 0.00 | 0.00 | 8.80 | 2,358.40 |
| Lee, J | 8.20 | 3,673.60 | 0.00 | 0.00 | 8.20 | 3,673.60 | 0.00 | 0.00 | 8.20 | 3,673.60 |
| Mashburn, M | 17.70 | 4,743.60 | 0.00 | 0.00 | 17.70 | 4,743.60 | 0.00 | 0.00 | 17.70 | 4,743.60 |
| Moss, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mukherjee, A | 0.70 | 105.00 | 2.30 | 345.00 | 3.00 | 450.00 | 1.15 | 172.50 | 1.85 | 277.50 |
| Nicholas, S | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| O'Neill, N | 12.20 | 6,344.00 | 0.00 | 0.00 | 12.20 | 6,344.00 | 0.00 | 0.00 | 12.20 | 6,344.00 |
| Pearl, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pighini, M | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 | 0.00 | 0.00 | 2.00 | 1,250.00 |
| Sasso, A | 12.70 | 9,207.50 | 0.30 | 217.50 | 13.00 | 9,425.00 | 0.15 | 108.75 | 12.85 | 9,316.25 |
| Solomon, J | 1.40 | 728.00 | 0.00 | 0.00 | 1.40 | 728.00 | 0.00 | 0.00 | 1.40 | 728.00 |
| Stemple, J | 7.80 | 3,494.40 | 0.00 | 0.00 | 7.80 | 3,494.40 | 0.00 | 0.00 | 7.80 | 3,494.40 |
| Surapaneni, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zierler, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 114.40 | $54,647.60 | 14.60 | $4,594.50 | 129.00 | $59,242.10 | 7.30 | $2,297.25 | 121.70 | $56,944.85 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     TIME ALLOCATED BY AUDITOR

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 52.10 | 29,572.30 | 6.70 | 2,367.90 | 58.80 | 31,940.20 | 3.35 | 1,183.95 | 55.45 | 30,756.25 |
| Fee Application Time | 1.10 | 614.00 | 5.90 | 1,982.40 | 7.00 | 2,596.40 | 2.95 | 991.20 | 4.05 | 1,605.20 |
| Implementation and Validation | 3.10 | 1,937.50 | 0.00 | 0.00 | 3.10 | 1,937.50 | 0.00 | 0.00 | 3.10 | 1,937.50 |
| Status Meetings and Reports - Valuation | 7.10 | 3,231.20 | 0.00 | 0.00 | 7.10 | 3,231.20 | 0.00 | 0.00 | 7.10 | 3,231.20 |
| Valuation of Fixed Assets | 13.80 | 6,000.20 | 2.30 | 345.00 | 16.10 | 6,345.20 | 1.15 | 172.50 | 14.95 | 6,172.70 |
| Valuation of Intangibles | 43.30 | 16,371.70 | 0.00 | 0.00 | 43.30 | 16,371.70 | 0.00 | 0.00 | 43.30 | 16,371.70 |
| | 120.50 | $57,726.90 | 14.90 | $4,695.30 | 135.40 | $62,422.20 | 7.45 | $2,347.65 | 127.95 | $60,074.55 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 48.40 | 27,578.40 | 6.40 | 2,267.10 | 54.80 | 29,845.50 | 3.20 | 1,133.55 | 51.60 | 28,711.95 |
| Fee Application Time | 1.10 | 614.00 | 5.90 | 1,982.40 | 7.00 | 2,596.40 | 2.95 | 991.20 | 4.05 | 1,605.20 |
| Implementation and Validation | 3.10 | 1,937.50 | 0.00 | 0.00 | 3.10 | 1,937.50 | 0.00 | 0.00 | 3.10 | 1,937.50 |
| Status Meetings and Reports - Valuation | 7.10 | 3,231.20 | 0.00 | 0.00 | 7.10 | 3,231.20 | 0.00 | 0.00 | 7.10 | 3,231.20 |
| Valuation of Fixed Assets | 13.10 | 5,870.20 | 2.30 | 345.00 | 15.40 | 6,215.20 | 1.15 | 172.50 | 14.25 | 6,042.70 |
| Valuation of Intangibles | 41.60 | 15,416.30 | 0.00 | 0.00 | 41.60 | 15,416.30 | 0.00 | 0.00 | 41.60 | 15,416.30 |
| | 114.40 | $54,647.60 | 14.60 | $4,594.50 | 129.00 | $59,242.10 | 7.30 | $2,297.25 | 121.70 | $56,944.85 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    TIME ALLOCATED BY AUDITOR

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 17.20 | 8,944.00 |
| Blair, K | 19.10 | 11,937.50 |
| Fernicola, J | 1.95 | 655.20 |
| Lee, J | 12.00 | 5,376.00 |
| Mashburn, M | 8.90 | 2,385.20 |
| O'Neill, N | 5.60 | 2,912.00 |
| Sasso, A | 25.00 | 18,125.00 |
| Solomon, J | 1.00 | 520.00 |
| Stemple, J | 8.60 | 3,852.80 |
| | 99.35 | $54,707.70 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 3.60 | 1,872.00 |
| Blair, K | 13.80 | 8,625.00 |
| Fernicola, J | 1.95 | 655.20 |
| Lee, J | 10.50 | 4,704.00 |
| Mashburn, M | 8.90 | 2,385.20 |
| O'Neill, N | 3.70 | 1,924.00 |
| Sasso, A | 2.50 | 1,812.50 |
| Solomon, J | 1.00 | 520.00 |
| Stemple, J | 8.60 | 3,852.80 |
| | 54.55 | $26,350.70 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/06 Mon | Blair, K 1106-1100/9 | 2.40 | 1.20 | 750.00 | C C | | | 1 2 | MATTER:*Development of Implementation Procedures* ANALYZE LEDGER INFORMATION FOR PLAN CLASS TREATMENTS AND RECONCILING ADJUSTMENT TO THE CLAIMS DATABASE; DISCUSSION WITH A. SASSO, A. SINGH AND J. FERNICOLA RE PLAN EFFECT ACCOUNTING ISSUES. |
| 10/02/06 Mon | Blair, K 1106-1100/11 | 0.60 | 0.60 | 375.00 | | | | 1 | MATTER:*Development of Implementation Procedures* MEET WITH C. NASS AND J. FERNICOLA TO REVIEW CLAIMS RECONCILIATION TO LIABILITIES SUBJECT TO COMPROMISE FOR YEAR END |
| 10/02/06 Mon | Blair, K 1106-1100/12 | 0.50 | 0.50 | 312.50 | | | | 1 | MATTER:*Development of Implementation Procedures* MEET WITH D. YOUNG, A. SINGH AND J. FERNICOLA REGARDING STATUS OF CLAIMS DATABASE AND PLAN CLASS INFORMATION TO CALCULATE PLAN EFFECTS |
| 10/02/06 Mon | Blair, K 1106-1100/13 | 0.70 | 0.70 | 437.50 | | | & | 1 | MATTER:*Development of Implementation Procedures* MEET WITH J. ROY AND A. SASSO TO DISCUSS STATUS OF PROJECT AND COORDINATE EFFORTS |
| 10/02/06 Mon | Blair, K 1106-1100/14 | 0.40 | 0.40 | 250.00 | | | & | 1 | MATTER:*Development of Implementation Procedures* MEET WITH M. BYRUM AND A. SASSO TO REVIEW STATUS OF KPMG REQUIREMENT FOR THE FRESH START FOOTNOTE IN THE FIRST QUARTER 10-Q |
| 10/02/06 Mon | Blair, K 1106-1100/15 | 1.00 | 1.00 | 625.00 | | | & | 1 | MATTER:*Development of Implementation Procedures* MET WITH J. ROY, C. NASS, K STUBBS AND A. SASSO TO REVIEW STATUS OF FRESH-START PROJECT AND WORKPLAN FOR WEEK OF 10/2 |
| 10/02/06 Mon | Fernicola, J 1106-1100/73 | 0.30 | 0.30 | 100.80 | | | & | 1 | MATTER:*Development of Implementation Procedures* MEETING WITH C. NASS AND K. BLAIR REC FROM CLAIMS DATABASE TO GL |
| 10/02/06 Mon | Fernicola, J 1106-1100/74 | 0.30 | 0.15 | 50.40 | | | & | 1 2 | MATTER:*Development of Implementation Procedures* MEETING WITH K. BLAIR, A. SINGH AND D. YOUNG RE CLAIMS DATABASE; DISCUSSIONS RE SAME WITH A. SASSO |
| 10/02/06 Mon | Sasso, A 1106-1100/267 | 0.70 | 0.70 | 507.50 | | | | 1 | MATTER:*Development of Implementation Procedures* MEET WITH J. ROY AND K. BLAIR TO DISCUSS STATUS OF PROJECT AND COORDINATE EFFORTS |
| 10/02/06 Mon | Sasso, A 1106-1100/268 | 1.00 | 1.00 | 725.00 | | | | 1 | MATTER:*Development of Implementation Procedures* MEET WITH J. ROY, C. NASS, K STUBBS AND K. BLAIR TO REVIEW STATUS OF FRESH-START PROJECT AND WORKPLAN FOR WEEK OF 10/2 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Sasso, A 1106-1100/269 | 0.80 | 0.80 | 580.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> MEET WITH K. BLAIR, A. SINGH AND J FERNICOLA TO DISCUSS PLAN EFFECT ACCOUNTING ISSUES NOTED FROM INITIAL REVIEW AND FOLLOW UP PLAN. |
| 10/02/06 Mon | Sasso, A 1106-1100/270 | 0.20 | 0.20 | 145.00 | | | 1 | MATTER:*Development of Implementation Procedures* <br> MET WITH M BYRUM AND K. BLAIR TO DISCUSS BANKRUPTCY STATUS AND OUR WORKPLAN FOR WEEK OF 10/2 |
| 10/03/06 Tue | Blair, K 1106-1100/19 | 2.60 | 2.60 | 1,625.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> MEET WITH J. ROY, C. NASS AND A. SASSO TO REVIEW LIABILITIES SUBJECT TO COMPROMISE BUCKETS AND ACCOUNTING PLAN CLASS TREATMENTS. |
| 10/03/06 Tue | Blair, K 1106-1100/20 | 1.10 | 1.10 | 687.50 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> PARTICIPATE IN CLAIMS RESOLUTION CALL WITH SKADDEN, CROSSROADS, LOGAN AND THE COMPANY TO DISCUSS INFORMATION REQUIRED FOR ACCOUNTING AND STOCK RESERVE PURPOSES. |
| 10/03/06 Tue | Sasso, A 1106-1100/272 | 1.00 | 1.00 | 725.00 | | | 1 | MATTER:*Development of Implementation Procedures* <br> CALL WITH J. ROY, CROSSROADS, SKADDEN AND JAY CASSEL TO REVIEW STATUS OF CLAIMS RECONCILIATION WORK AND ADDITIONAL ANALYSIS NEEDS FOR RESERVE AND ACCOUNTING REQUIREMENTS |
| 10/03/06 Tue | Sasso, A 1106-1100/276 | 2.80 | 2.80 | 2,030.00 | | | 1 | MATTER:*Development of Implementation Procedures* <br> WORK SESSION WITH J. ROY, C. NASS AND K. BLAIR TO REVIEW PROJECTED CASH DISBURSEMENT, CLAIMS STATUS AND PLAN EFFECTS ANALYSIS |
| 10/05/06 Thu | Adams, K 1106-2100/452 | 1.00 | 1.00 | 520.00 | | | 1 | MATTER:*Valuation of Fixed Assets* <br> CALL WITH DMJ ASSET MGMT AND J. SOLOMON TO DISCUSS LEASEHOLD METHODOLOGY |
| 10/05/06 Thu | Blair, K 1106-1100/30 | 0.70 | 0.70 | 437.50 | | | 1 | MATTER:*Development of Implementation Procedures* <br> MEET WITH J. ROY, D. YOUNG, J. LEE AND K. LOGAN TO DISCUSS FRESH START APPLICABILTY TEST AND DATA REQUIRED TO EVALUATE OWNERSHIP CHANGES |
| 10/05/06 Thu | Lee, J 1106-1100/117 | 0.70 | 0.70 | 313.60 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> MEET WITH J. ROY, D. YOUNG, K. BLAIR AND K. LOGAN TO DISCUSS FRESH START APPLICABILTY TEST AND DATA REQUIRED TO EVALUATE OWNERSHIP CHANGES |
| 10/05/06 Thu | Solomon, J 1106-2100/589 | 1.00 | 1.00 | 520.00 | F | | & 1 | MATTER:*Valuation of Fixed Assets* <br> CALL WITH DMJ ASSET MGMT AND K. ADAMS TO DISCUSS LEASEHOLD METHODOLOGY |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/09/06 Mon | Blair, K 1106-1100/39 | 1.60 | 1.60 | 1,000.00 | | | & 1 | MATTER:*Development of Implementation Procedures* MEET WITH J. ROY, C. NASS AND A. SASSO TO REVIEW LANDLORD CLAIMS AND EVALUATE INFORMATION FOR ACCOUNTING TREATMENTS. |
| 10/09/06 Mon | Sasso, A 1106-1100/278 | 1.50 | 1.50 | 1,087.50 | | | 1 | MATTER:*Development of Implementation Procedures* MEETINGS WITH J. ROY, C. NASS AND K. BLAIR RE TAX CLAIMS, LEGAL ENTITY REPORTING ISSUES AND NEXT STEPS |
| 10/10/06 Tue | Adams, K 1106-1100/2 | 1.10 | 1.10 | 572.00 | | | & 1 | MATTER:*Development of Implementation Procedures* MEETING WITH C. NASS AND A. SASSO REGARDING INSURANCE RESERVE ACCOUNTING, CONTINGENT CASH DEFERRED COMP, NEGATIVE GOODWILL AND DEFERRED TAXES, AND INSURANCE RECEIVABLE ESTIMATION IMPLICATIONS FOR PLAN EFFECT AND FRESH-START ACCOUNTING |
| 10/10/06 Tue | Blair, K 1106-1100/43 | 2.00 | 2.00 | 1,250.00 | | | & 1 | MATTER:*Development of Implementation Procedures* MEETING WITH J. ROY, C. NASS AND DEBTOR PERSONNEL TO WALKTHROUGH THE FRESH-START EVENT ENTRIES AND ADDRESS OPEN QUESTIONS |
| 10/10/06 Tue | Sasso, A 1106-1100/280 | 2.00 | 2.00 | 1,450.00 | | | 1 | MATTER:*Development of Implementation Procedures* ALL HANDS MEETING TO WALK THROUGH THE FRESH-START ACCOUNTING EVENT WITH KEY WD PERSONNEL |
| 10/10/06 Tue | Sasso, A 1106-1100/281 | 1.10 | 1.10 | 797.50 | | | 1 | MATTER:*Development of Implementation Procedures* MEETING WITH C. NASS AND K. ADAMS REGARDING INSURANCE RESERVE ACCOUNTING, CONTINGENT CASH DEFERRED COMP, NEGATIVE GOODWILL AND DEFERRED TAXES, AND INSURANCE RECEIVABLE ESTIMATION IMPLICATIONS FOR PLAN EFFECT AND FRESH-START ACCOUNTING |
| 10/11/06 Wed | Adams, K 1106-2200/686 | 1.20 | 1.20 | 624.00 | | | 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN MEETING WITH A. LINDSEY, C. NASS, AND M. MASHBURN RE: OBTAINING REMAINING INFORMATION REQUIRED TO COMPLETE INTANGIBLE ASSET VALUATIONS |
| 10/11/06 Wed | Adams, K 1106-2200/687 | 1.70 | 1.70 | 884.00 | | | 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN MEETING WITH DERRICK BRYANT RE: CASH FLOW PROJECTIONS AND STORE IMPAIRMENT ANALYSIS |
| 10/11/06 Wed | Blair, K 1106-1100/47 | 1.30 | 1.30 | 812.50 | | | 1 | MATTER:*Development of Implementation Procedures* MEET WITH A. SINGH AND A. SASSO TO WALK THROUGH THE DOCUMENTATION OF THE FRESH-START ACCOUNTING EVENT IDENTIFYING KEY ISSUES FOR FOLLOW UP |
| 10/11/06 Wed | Mashburn, M 1106-2200/774 | 1.50 | 1.50 | 402.00 | | | & 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND ATTENDED MEETING WITH DERRICK BRYANT TO DISCUSS RECONCILLIATION OF STORE LEVEL CASH FLOW PROJECTIONS WITH ENTERPEISE VALUE IN PLAN OF REORGANIZATION |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/11/06 Wed | Mashburn, M 1106-2200/775 | 2.00 | 2.00 | 536.00 | | | & | 1 | MATTER: *Valuation of Intangibles* PREPARED FOR AND ATTENDED MEETING WITH WINN-DIXIE PHARMACY PERSONEL TO DISCUSS PHARMACY SCRIPT INTANGIBLE ASSET |
| 10/11/06 Wed | Sasso, A 1106-1100/285 | 1.30 | 1.30 | 942.50 | | | & | 1 | MATTER: *Development of Implementation Procedures* MEETING WITH A. SINGH AND K. BLAIR REVIEW FRESH-START WALK THRU ANALYSIS ISSUES |
| 10/12/06 Thu | Adams, K 1106-2100/455 | 1.30 | 1.30 | 676.00 | | | | 1 | MATTER: *Valuation of Fixed Assets* PREPARED FOR AND PARTICIPATED IN MEETING WITH J. STEMPLE, R. POWELL, A. SINGH, AND K. THOMPSON RE: FIXED ASSET COORDINATION |
| 10/12/06 Thu | Adams, K 1106-2200/690 | 1.20 | 1.20 | 624.00 | | | | 1 | MATTER: *Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN MEETING WITH J. SINGLEY AND M. MASHBURN RE: SOFTWARE TO BE VALUED |
| 10/12/06 Thu | Blair, K 1106-1100/50 | 1.50 | 1.50 | 937.50 | | | & | 1 | MATTER: *Development of Implementation Procedures* CALL WITH CROSSROADS, BLACKSTONE, SKADDEN, J. ROY AND C. NASS TO DISCUSS FINAL PLAN CASH USES AND CLAIMS BALANCES |
| 10/12/06 Thu | Blair, K 1106-1100/55 | 1.80 | 1.80 | 1,125.00 | | | | 1 | MATTER: *Development of Implementation Procedures* MEET WITH J. ROY, C. NASS, A. SASSO AND N. O'NEILL TO REVIEW A DRAFT FRESH-START FOOTNOTE AND UNDERLYING ASSUMPTIONS |
| 10/12/06 Thu | Mashburn, M 1106-2200/776 | 1.50 | 1.50 | 402.00 | | | & | 1 | MATTER: *Valuation of Intangibles* PREPARED FOR AND ATTENDED MEETING WITH JASON SINGELY AND K. ADAMS TO DISCUSS INTERNALLY DEVELOPED SOFTWARE |
| 10/12/06 Thu | O'Neill, N 1106-1100/232 | 1.90 | 1.90 | 988.00 | | | & | 1 | MATTER: *Development of Implementation Procedures* PREPARED FOR AND PARTICIPATED IN MEETING WITH J. ROY AND C. NASS OF WINN-DIXIE AND K. BLAIR AND A. SASSO OF DELOITTE TO DISCUSS PRO FORMA FOOTNOTE AND SUPPORT FOR THE FIRST QUARTER 10Q. |
| 10/12/06 Thu | Sasso, A 1106-1100/291 | 1.50 | 1.50 | 1,087.50 | | | | 1 | MATTER: *Development of Implementation Procedures* CALL WITH CROSSROADS, BLACKSTONE, J. ROY, SKADDEN AND OTHER PARTIES TO REVIEW AND UPDATE CASH USE ANALYSIS |
| 10/12/06 Thu | Stemple, J 1106-2100/618 | 3.10 | 3.10 | 1,388.80 | | | & | 1 | MATTER: *Valuation of Fixed Assets* PREPARATION FOR AND MEETING WITH R. POWELL, K. THOMPSON, A. SINGH, AND K. ADAMS TO DISCUSS FIXED ASSET DELIVERABLE |
| 10/17/06 Tue | Adams, K 1106-2200/694 | 0.60 | 0.60 | 312.00 | | | | 1 | MATTER: *Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN CALL WITH C. NASS AND M. MASHBURN RE: GIFT CARD LIABILITY |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/17/06 Tue | Lee, J 1106-1100/134 | 2.40 | 2.40 | 1,075.20 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> INTERCOMPANY AND CLAIMS BY CLASS MEETING WITH A LINDSEY, A SASSO, AND Y KUKOYI |
| 10/17/06 Tue | Lee, J 1106-1100/135 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> MET WITH J ROY AND M BYRUM ON CONVENIENCE DATE CONCEPT |
| 10/17/06 Tue | Mashburn, M 1106-2200/779 | 0.60 | 0.60 | 160.80 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN CALL WITH C. NASS AND K. ADAMS RE: GIFT CARD LIABILITY |
| 10/17/06 Tue | Sasso, A 1106-1100/308 | 0.50 | 0.50 | 362.50 | | | 1 | MATTER:*Development of Implementation Procedures* <br> FSRD DISCUSSIONS WITH M BYRUM AND J. ROY |
| 10/17/06 Tue | Sasso, A 1106-1100/309 | 2.40 | 2.40 | 1,740.00 | | | 1 | MATTER:*Development of Implementation Procedures* <br> INTERCOMPANY AND CLAIMS BY CLASS MEETING WITH A LINDSEY, J. LEE, AND Y KUKOYI |
| 10/18/06 Wed | Lee, J 1106-1100/138 | 1.50 | 1.50 | 672.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> CLAIMS MEETING WITH WD ACCOUNTING TEAM (J ROY, C. NASS, A LINDSEY.) |
| 10/18/06 Wed | Lee, J 1106-1100/139 | 1.30 | 1.30 | 582.40 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> DEFERRED TAX MEETING WITH J. GOTTLIEB AND WD TAX TEAM |
| 10/18/06 Wed | Lee, J 1106-1100/142 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> WORK SESSION WITH S. BURKE ON DEFERRED TAX CLEAN UP |
| 10/18/06 Wed | Sasso, A 1106-1100/317 | 1.50 | 1.50 | 1,087.50 | | | 1 | MATTER:*Development of Implementation Procedures* <br> MEETING WITH J. ROY, D. YOUNG, A LINDSEY, C. NASS AND DELOITTE TEAM TO DISCUSS RECONCILATION OF GL TO CLAIMS DATA |
| 10/18/06 Wed | Sasso, A 1106-1100/318 | 1.30 | 1.30 | 942.50 | | | 1 | MATTER:*Development of Implementation Procedures* <br> MEETING WITH WD TAX MANAGEMENT, WD ACCOUNTING MANAGEMENT (M BYRUM, J. ROY AND OTHERS), S BURKE AND OTHER DELOITTE TEAM TO DISCUSS ISSUES, TIMELINE AND APPROACH TO ASSESS DEFERRED TAXES AND OTHER TAX ACCOUNTING IMPACTS OF THE POR AND FRESH-START ACCOUNTING |
| 10/18/06 Wed | Sasso, A 1106-1100/320 | 0.50 | 0.50 | 362.50 | | | 1 | MATTER:*Development of Implementation Procedures* <br> WORK SESSION WITH S BURKE - DEFERRED TAX PLANNING FOR FRESH-START. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/06 Thu | Blair, K 1106-1100/57 | 0.40 | 0.40 | 250.00 | | | 1 | MATTER:*Development of Implementation Procedures* <br> NEXT STEPS PLANNING CALL WITH A. SASSO AND A. SINGH - PROCESS AND DOCUMENTATION REQUIREMENTS FOR POR ACCOUNTING EFFORT |
| 10/19/06 Thu | Lee, J 1106-1100/144 | 1.70 | 1.70 | 761.60 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> MET WITH J ROY, D YOUNG AND A SASSO TO REVIEW DATA BASE AND GL SUMMARIES OF CLAIMS AND DEVELOP AN APPROACH FOR RECONCILIATING ACCOUNTING IMPACTS BY LEGAL ENTITY |
| 10/19/06 Thu | Sasso, A 1106-1100/321 | 1.70 | 1.70 | 1,232.50 | | | 1 | MATTER:*Development of Implementation Procedures* <br> MET WITH J. ROY, D YOUND AND J. LEE TO REVIEW DATA BASE AND GL SUMMARIES OF CLAIMS AND TO DEVELOP APPROACH TO RECONCILE AND DETERMINE RECOVERY ESTIMATES BY CLASS AND ACCOUNTING IMPACTS BY LEGAL ENTITY |
| 10/19/06 Thu | Sasso, A 1106-1100/322 | 0.40 | 0.40 | 290.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> NEXT STEPS PLANNING CALL WITH K. BLAIR AND A. SINGH - PROCESS AND DOCUMENTATION REQUIREMENTS FOR POR ACCOUNTING EFFORT |
| 10/23/06 Mon | Blair, K 1106-1100/58 | 0.40 | 0.40 | 250.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> MEET WITH D. YOUNG TO DISCUSS QUESTIONS REAGARDING CLAIMS INFORMATION RECEIVED |
| 10/23/06 Mon | Blair, K 1106-1100/59 | 0.40 | 0.40 | 250.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> MEET WITH J. ROY REGARDING CLAIMS RECONCILIATION AND WORK TO BE PERFORMED |
| 10/23/06 Mon | Sasso, A 1106-1100/329 | 0.30 | 0.30 | 217.50 | | | 1 | MATTER:*Development of Implementation Procedures* <br> MET WITH D. YOUNG AND J. ROY TO DISCUSS CLAIMS RECONCILIATION STATUS |
| 10/23/06 Mon | Sasso, A 1106-1100/330 | 0.20 | 0.20 | 145.00 | | | 1 | MATTER:*Development of Implementation Procedures* <br> MET WITH J. ROY ON CLAIMS RECONCILIATION PROJECT |
| 10/24/06 Tue | Adams, K 1106-2200/700 | 1.10 | 1.10 | 572.00 | | | 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN PHONE CALL WITH M. LEBLANC AND M. MASHBURN RE: PHARMACY CUSTOMER INFORMATION AND ATTRITION. |
| 10/24/06 Tue | Mashburn, M 1106-2200/786 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN CALL WITH K. ADAMS AND MIKE LEBLANC REGARDING PHARMACY SCRIPT DATA |
| 10/25/06 Wed | Adams, K 1106-2200/703 | 0.90 | 0.90 | 468.00 | | | 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN PHONE CALL WITH R. RHEE AND M. MASHBURN RE: INFORMATION NEEDED RELATING TO TRADENAME AND REWARDS CARD CUSTOMERS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------|----------|----------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/25/06 Wed | Mashburn, M 1106-2200/788 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARED FOR AND PARTICIPATED IN CALL WITH RAYMOND RHEE AND K. ADAMS TO DISCUSS WINN-DIXIE BRAND NAMES |
| 10/30/06 Mon | Fernicola, J 1106-1100/88 | 1.50 | 1.50 | 504.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>MEETING WITH J. LEE AND D. YOUNG RE CLAIMS |
| 10/30/06 Mon | Lee, J 1106-1100/164 | 1.50 | 1.50 | 672.00 | | | 1 | MATTER:*Development of Implementation Procedures*<br>MEETING WITH J. FERNICOLA AND D. YOUNG RE CLAIMS |
| 11/08/06 Wed | Adams, K 1106-2200/716 | 2.60 | 2.60 | 1,352.00 | | | 1 | MATTER:*Valuation of Intangibles*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH J. STEMPLE, C. NASS, J. ROY RE: PRELIMINARY VALUATION RESULTS |
| 11/08/06 Wed | Stemple, J 1106-2100/640 | 4.00 | 4.00 | 1,792.00 | | | & 1 | MATTER:*Valuation of Fixed Assets*<br>PREPARATION FOR AND MEETING WITH J. ROY, C. NASS, AND K. ADAMS TO DISCUSS VALUATION |
| 11/14/06 Tue | Lee, J 1106-1100/197 | 1.90 | 1.90 | 851.20 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>DISCUSSIONS WITH N. O'NIELL AND A. SINGH REGARDING PLANS FOR ASSISTING THE COMPANY ON A GO FORWARD BASIS. |
| 11/14/06 Tue | O'Neill, N 1106-1100/239 | 1.90 | 1.90 | 988.00 | | | 1 | MATTER:*Development of Implementation Procedures*<br>DISCUSSIONS WITH J. LEE AND A. SINGH REGARDING PLANS FOR ASSISTING THE COMPANY ON A GO FORWARD BASIS. |
| 11/15/06 Wed | Adams, K 1106-2200/724 | 0.80 | 0.80 | 416.00 | | | 1 | MATTER:*Valuation of Intangibles*<br>PARTICIPATED IN CALL WITH J. ROY AND M. MASHBURN TO DISCUSS J. ROY'S QUESTION ABOUT STORE DISCOUNTED CASH FLOW ANALYSIS |
| 11/15/06 Wed | Mashburn, M 1106-2200/816 | 0.80 | 0.80 | 214.40 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PARTICIPATED IN CALL WITH J. ROY AND K. ADAMS TO DISCUSS J. ROY'S QUESTION ABOUT STORE DISCOUNTED CASH FLOW ANALYSIS |
| 11/17/06 Fri | Adams, K 1106-2100/464 | 1.20 | 1.20 | 624.00 | | | 1 | MATTER:*Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH J. ROY, C. NASS, AND J. STEMPLE RE: PROPERTY PLANT AND EQUIPMENT VALUATION WALKTHROUGH |
| 11/17/06 Fri | Adams, K 1106-2200/727 | 1.20 | 1.20 | 624.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH A. SASSO, J. ROY, C. NASS, M. MASHBURN, AND J. STEMPLE RE: DEFERRED REVENUE AND ASSET LIFE ANALYSIS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/17/06 Fri | Mashburn, M 1106-2200/823 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN DEFERRED REVENUE MEETING WITH K ADAMS |
| 11/17/06 Fri | Sasso, A 1106-1100/353 | 1.00 | 1.00 | 725.00 | | | 1 | MATTER:*Development of Implementation Procedures* CALL WITH K ADAMS, M. MASHBURN AND J. STEMPLE AND MANAGEMENT TO DISCUSS UNEARNED REVENUE AND OTHER VALUATION QUESTIONS |
| 11/17/06 Fri | Stemple, J 1106-2100/643 | 1.50 | 1.50 | 672.00 | | | & 1 | MATTER:*Valuation of Fixed Assets* PREPARATION FOR AND MEETING WITH K. ADAMS AND J. ROY AND C. NASS TO DISCUSS PERSONAL PROPERTY MODEL |
| 11/20/06 Mon | Adams, K 1106-2200/732 | 1.30 | 1.30 | 676.00 | | | & 1 | MATTER:*Valuation of Intangibles* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH THE WD FRESH START TEAM RE: IMPLEMENTATION AND SCHEDULING |
| 11/20/06 Mon | Blair, K 1106-1200/388 | 0.90 | 0.90 | 562.50 | | | & 1 | MATTER:*Implementation and Validation* CALL WITH J. ROY AND THE WINN DIXIE FRESH-START TEAM TO DISCUSS TIMELINE AND ISSUES TO BE RESOLVED AROUND RECORDING THE EVENT AND THE EXTERNAL AUDITORS |
| 11/20/06 Mon | O'Neill, N 1106-1100/255 | 1.80 | 1.80 | 936.00 | | | & 1 | MATTER:*Development of Implementation Procedures* PREPARED FOR AND PARTICIPATED IN CALL TO DISCUSS TIMELINE AND NEXT STEPS WITH J. ROY AND THE DELOITTE PROJECT LEADERSHIP TEAM. |
| 11/20/06 Mon | Sasso, A 1106-1100/355 | 1.30 | 1.30 | 942.50 | | | 1 | MATTER:*Development of Implementation Procedures* FINAL PREP AND CALL WITH WD MANAGEMENT AND DELOITTE TEAM TO REVIEW PROJECT STATUS, TIMELINE AND STEPS TO COMPLETE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 99.35 | $54,707.70 | | | | |
| | TOTAL ENTRY COUNT: | 81 | | | | | | |
| | TOTAL TASK COUNT: | 81 | | | | | | |
| | TOTAL OF & ENTRIES | | 54.55 | $26,350.70 | | | | |
| | TOTAL ENTRY COUNT: | 43 | | | | | | |
| | TOTAL TASK COUNT: | 43 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 17.20 | 8,944.00 | 0.00 | 0.00 | 17.20 | 8,944.00 | 0.00 | 0.00 | 17.20 | 8,944.00 |
| Blair, K | 17.90 | 11,187.50 | 2.40 | 1,500.00 | 20.30 | 12,687.50 | 1.20 | 750.00 | 19.10 | 11,937.50 |
| Fernicola, J | 1.80 | 604.80 | 0.30 | 100.80 | 2.10 | 705.60 | 0.15 | 50.40 | 1.95 | 655.20 |
| Lee, J | 12.00 | 5,376.00 | 0.00 | 0.00 | 12.00 | 5,376.00 | 0.00 | 0.00 | 12.00 | 5,376.00 |
| Mashburn, M | 8.90 | 2,385.20 | 0.00 | 0.00 | 8.90 | 2,385.20 | 0.00 | 0.00 | 8.90 | 2,385.20 |
| O'Neill, N | 5.60 | 2,912.00 | 0.00 | 0.00 | 5.60 | 2,912.00 | 0.00 | 0.00 | 5.60 | 2,912.00 |
| Sasso, A | 25.00 | 18,125.00 | 0.00 | 0.00 | 25.00 | 18,125.00 | 0.00 | 0.00 | 25.00 | 18,125.00 |
| Solomon, J | 1.00 | 520.00 | 0.00 | 0.00 | 1.00 | 520.00 | 0.00 | 0.00 | 1.00 | 520.00 |
| Stemple, J | 8.60 | 3,852.80 | 0.00 | 0.00 | 8.60 | 3,852.80 | 0.00 | 0.00 | 8.60 | 3,852.80 |
| | 98.00 | $53,907.30 | 2.70 | $1,600.80 | 100.70 | $55,508.10 | 1.35 | $800.40 | 99.35 | $54,707.70 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 3.60 | 1,872.00 | 0.00 | 0.00 | 3.60 | 1,872.00 | 0.00 | 0.00 | 3.60 | 1,872.00 |
| Blair, K | 12.60 | 7,875.00 | 2.40 | 1,500.00 | 15.00 | 9,375.00 | 1.20 | 750.00 | 13.80 | 8,625.00 |
| Fernicola, J | 1.80 | 604.80 | 0.30 | 100.80 | 2.10 | 705.60 | 0.15 | 50.40 | 1.95 | 655.20 |
| Lee, J | 10.50 | 4,704.00 | 0.00 | 0.00 | 10.50 | 4,704.00 | 0.00 | 0.00 | 10.50 | 4,704.00 |
| Mashburn, M | 8.90 | 2,385.20 | 0.00 | 0.00 | 8.90 | 2,385.20 | 0.00 | 0.00 | 8.90 | 2,385.20 |
| O'Neill, N | 3.70 | 1,924.00 | 0.00 | 0.00 | 3.70 | 1,924.00 | 0.00 | 0.00 | 3.70 | 1,924.00 |
| Sasso, A | 2.50 | 1,812.50 | 0.00 | 0.00 | 2.50 | 1,812.50 | 0.00 | 0.00 | 2.50 | 1,812.50 |
| Solomon, J | 1.00 | 520.00 | 0.00 | 0.00 | 1.00 | 520.00 | 0.00 | 0.00 | 1.00 | 520.00 |
| Stemple, J | 8.60 | 3,852.80 | 0.00 | 0.00 | 8.60 | 3,852.80 | 0.00 | 0.00 | 8.60 | 3,852.80 |
| | 53.20 | $25,550.30 | 2.70 | $1,600.80 | 55.90 | $27,151.10 | 1.35 | $800.40 | 54.55 | $26,350.70 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     TIME ALLOCATED BY AUDITOR

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 62.50 | 38,214.80 | 2.70 | 1,600.80 | 65.20 | 39,815.60 | 1.35 | 800.40 | 63.85 | 39,015.20 |
| Implementation and Validation | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 |
| Valuation of Fixed Assets | 13.10 | 6,192.80 | 0.00 | 0.00 | 13.10 | 6,192.80 | 0.00 | 0.00 | 13.10 | 6,192.80 |
| Valuation of Intangibles | 21.50 | 8,937.20 | 0.00 | 0.00 | 21.50 | 8,937.20 | 0.00 | 0.00 | 21.50 | 8,937.20 |
| | 98.00 | $53,907.30 | 2.70 | $1,600.80 | 100.70 | $55,508.10 | 1.35 | $800.40 | 99.35 | $54,707.70 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 31.30 | 16,929.80 | 2.70 | 1,600.80 | 34.00 | 18,530.60 | 1.35 | 800.40 | 32.65 | 17,730.20 |
| Implementation and Validation | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 |
| Valuation of Fixed Assets | 9.60 | 4,372.80 | 0.00 | 0.00 | 9.60 | 4,372.80 | 0.00 | 0.00 | 9.60 | 4,372.80 |
| Valuation of Intangibles | 11.40 | 3,685.20 | 0.00 | 0.00 | 11.40 | 3,685.20 | 0.00 | 0.00 | 11.40 | 3,685.20 |
| | 53.20 | $25,550.30 | 2.70 | $1,600.80 | 55.90 | $27,151.10 | 1.35 | $800.40 | 54.55 | $26,350.70 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      TIME ALLOCATED BY AUDITOR

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adler, J | 2.50 | 1,120.00 |
| Alan, A | 3.00 | 1,008.00 |
| Jones, A | 6.00 | 1,608.00 |
| Montgomery, T | 2.00 | 536.00 |
| Moss, K | 1.40 | 875.00 |
| Nicholas, S | 0.70 | 437.50 |
| Pearl, M | 1.00 | 625.00 |
| Pighini, M | 6.00 | 3,750.00 |
| Seshadri, P | 4.00 | 300.00 |
| Solomon, J | 2.40 | 1,248.00 |
| Stager, R | 7.50 | 2,520.00 |
| Zierler, D | 0.80 | 214.40 |
| | 37.30 | $14,241.90 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Adler, J | 11/17/06 | 1.50 | 1.50 | 672.00 | | | | | MATTER: *Development of Implementation Procedures* |
| | Fri  1106-1100/ 7 | | | | | | | 1 | VERIFIED MIAMI SALES COMPARABLES WITH THIRD-PARTY DATABASE. |
| | 11/20/06 | 1.00 | 1.00 | 448.00 | | | | | MATTER: *Development of Implementation Procedures* |
| | Mon  1106-1100/ 8 | | | | | | | 1 | COMPUTED MULTI-YEAR ANNUAL GROUND RENT FROM EFFECTIVE DATE OF VALUE |
| | | | 2.50 | 1,120.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Alan, A | 11/01/06 | 3.00 | 3.00 | 1,008.00 | | | | | MATTER: *Valuation of Intangibles* |
| | Wed  1106-2200/ 735 | | | | | | | 1 | PERFORMED REVIEW OF INTANGIBLE ASSET VALUATION ANALYSIS |
| | | | 3.00 | 1,008.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Jones, A | 10/20/06 | 3.00 | 3.00 | 804.00 | | | | | MATTER: *Valuation of Intangibles* |
| | Fri  1106-2200/ 736 | | | | | | | 1 | SUMMARIZED FIVE YEARS OF HISTORICAL PHARMACY PRESCRIPTION DATA |
| | 10/23/06 | 3.00 | 3.00 | 804.00 | | | | | MATTER: *Valuation of Intangibles* |
| | Mon  1106-2200/ 737 | | | | | | | 1 | RESEARCHED PHARMACY SCRIPT FILE PURCHASE PRICE FOR COMPARABLE PUBLIC PHARMACY-LIKE STORES (PHARMACIES AT CVS, WALGREENS, PUBLIX, KROGERS, ETC.). |
| | | | 6.00 | 1,608.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Montgomery, T | 11/16/06 | 2.00 | 2.00 | 536.00 | | | | | MATTER: *Valuation of Intangibles* |
| | Thu  1106-2200/ 828 | | | | | | | 1 | RESEARCH REMAINING USEFUL LIVES OF REIT PROPERTIES. |
| | | | 2.00 | 536.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Moss, K | 11/07/06 | 1.40 | 1.40 | 875.00 | | | | | MATTER: *Valuation of Intangibles* |
| | Tue  1106-2200/ 829 | | | | | | | 1 | PREPARED FOR AND PARTICIPATED IN MEETING WITH K. ADAMS RE: REVIEW AND DISCUSS VALUATION OF INTANGIBLE ASSETS AND ECONOMIC OBSOLESCENCE ANALYSIS. |

~  See the last page of exhibit for explanation

EXHIBIT F

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Moss, K | | | 1.40 | 875.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Nicholas, S | 10/20/06 Fri  1106-2200/ 830 | 0.70 | 0.70 | 437.50 | D | 1 | | MATTER: *Valuation of Intangibles*<br>PREPARED FOR AND DISCUSSED THE INSURANCE RESERVES VALUATION ISSUE WITH K. ADAMS. |
| | | | 0.70 | 437.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Pearl, M | 10/20/06 Fri  1106-1100/ 264 | 1.00 | 1.00 | 625.00 | | 1 | | MATTER: *Development of Implementation Procedures*<br>REVIEW OF AN ACTUARIAL REPORT AND DISCUSSION WITH A. SASSO ABOUT THE WINN DIXIE INSURANCE RESERVES. |
| | | | 1.00 | 625.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Pighini, M | 10/26/06 Thu  1106-2100/ 577 | 1.00 | 1.00 | 625.00 | D | 1 | | MATTER: *Valuation of Fixed Assets*<br>MEETING W/ J. STEMPLE & K. BRYANT TO DISCUSS MODEL |
| | 11/01/06 Wed  1106-2100/ 578 | 4.00 | 4.00 | 2,500.00 | | 1 | | MATTER: *Valuation of Fixed Assets*<br>REVIEW OF THE ASSUMPTIONS AND METHODOLOGY FOR THE PERSONAL PROPERTY VALUATION. |
| | 11/03/06 Fri  1106-2100/ 579 | 1.00 | 1.00 | 625.00 | D | 1 | | MATTER: *Valuation of Fixed Assets*<br>MEETING WITH J. STEMPLE & K. BRYANT TO DISCUSS FINAL MODEL |
| | | | 6.00 | 3,750.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| Seshadri, P | 10/09/06 Mon  1106-2100/ 586 | 1.00 | 1.00 | 75.00 | | 1 | | MATTER: *Valuation of Fixed Assets*<br>SETTING UP STORED PROCEDURE FOR EXECUTION |
| | 10/10/06 Tue  1106-2100/ 587 | 2.00 | 2.00 | 150.00 | | 1 | | MATTER: *Valuation of Fixed Assets*<br>QUERY RETURNING MORE THAN ONE VALUES QUARTER CALCULATIONS PROCEDURES, M&E EXCEL TEMPLATE COMPARISONS |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Seshadri, P | 10/11/06 | 1.00 | 1.00 | 75.00 | B | | | MATTER: *Valuation of Fixed Assets* |
| | Wed  1106-2100/ 588 | | | | | | 1 | SETTING UP THE TREND TABLE |
| | | | 4.00 | 300.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Solomon, J | 10/02/06 | 1.00 | 1.00 | 520.00 | D | | | MATTER: *Status Meetings and Reports - Valuation* |
| | Mon  1106-2800/ 400 | | | | | | 1 | PREPARED FOR AND PARTICIPATED IN A CONFERENCE CALL WITH K. ADAMS RE: WINN DIXIE LEASE VALUATION QUESTIONS |
| | 10/05/06 | 1.00 | 1.00 | 520.00 | E | | | MATTER: *Valuation of Fixed Assets* |
| | Thu  1106-2100/ 589 | | | | | | 1 | CALL WITH DMJ ASSET MGMT AND K. ADAMS TO DISCUSS LEASEHOLD METHODOLOGY |
| | 11/14/06 | 0.40 | 0.40 | 208.00 | D | | | MATTER: *Valuation of Fixed Assets* |
| | Tue  1106-2100/ 590 | | | | | | 1 | DISCUSSED REAL ESTATE VALUATIONS WITH K. ADAMS. |
| | | | 2.40 | 1,248.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Stager, R | 10/16/06 | 1.50 | 1.50 | 504.00 | B | | | MATTER: *Valuation of Fixed Assets* |
| | Mon  1106-2100/ 591 | | | | | | 1 | STORE TAKEOFFS |
| | 10/17/06 | 4.00 | 4.00 | 1,344.00 | B | | | MATTER: *Valuation of Fixed Assets* |
| | Tue  1106-2100/ 592 | | | | | | 1 | MARKET RESEARCH |
| | 10/18/06 | 1.00 | 1.00 | 336.00 | B | | | MATTER: *Valuation of Fixed Assets* |
| | Wed  1106-2100/ 593 | | | | | | 1 | MARKET RESEARCH |
| | 10/19/06 | 1.00 | 1.00 | 336.00 | B | | | MATTER: *Valuation of Fixed Assets* |
| | Thu  1106-2100/ 594 | | | | | | 1 | STORE TAKEOFFS |
| | | | 7.50 | 2,520.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

Zierler, D

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| Zierler, D | 10/31/06 | 0.50 | 0.50 | 134.00 | | | | MATTER: *Valuation of Intangibles* |
| | Tue   1106-2200/ 833 | | | | | | 1 | PULLED MARKET INFORMATION FROM BLOOMBERG |
| | | | | | | | | |
| | 11/20/06 | 0.30 | 0.30 | 80.40 | | | | MATTER: *Valuation of Intangibles* |
| | Mon   1106-2200/ 834 | | | | | | 1 | ASSISTED L. JONES WITH ECONOMIC OBSOLESCENCE ANALYSIS |
| | | | 0.80 | 214.40 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | 37.30 | $14,241.90 | | | | |

Total
Number of Entries:      24

EXHIBIT F

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adler, J | 2.50 | 1,120.00 | 0.00 | 0.00 | 2.50 | 1,120.00 | 0.00 | 0.00 | 2.50 | 1,120.00 |
| Alan, A | 3.00 | 1,008.00 | 0.00 | 0.00 | 3.00 | 1,008.00 | 0.00 | 0.00 | 3.00 | 1,008.00 |
| Jones, A | 6.00 | 1,608.00 | 0.00 | 0.00 | 6.00 | 1,608.00 | 0.00 | 0.00 | 6.00 | 1,608.00 |
| Montgomery, T | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 |
| Moss, K | 1.40 | 875.00 | 0.00 | 0.00 | 1.40 | 875.00 | 0.00 | 0.00 | 1.40 | 875.00 |
| Nicholas, S | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 | 0.00 | 0.00 | 0.70 | 437.50 |
| Pearl, M | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Pighini, M | 6.00 | 3,750.00 | 0.00 | 0.00 | 6.00 | 3,750.00 | 0.00 | 0.00 | 6.00 | 3,750.00 |
| Seshadri, P | 4.00 | 300.00 | 0.00 | 0.00 | 4.00 | 300.00 | 0.00 | 0.00 | 4.00 | 300.00 |
| Solomon, J | 2.40 | 1,248.00 | 0.00 | 0.00 | 2.40 | 1,248.00 | 0.00 | 0.00 | 2.40 | 1,248.00 |
| Stager, R | 7.50 | 2,520.00 | 0.00 | 0.00 | 7.50 | 2,520.00 | 0.00 | 0.00 | 7.50 | 2,520.00 |
| Zierler, D | 0.80 | 214.40 | 0.00 | 0.00 | 0.80 | 214.40 | 0.00 | 0.00 | 0.80 | 214.40 |
| | 37.30 | $14,241.90 | 0.00 | $0.00 | 37.30 | $14,241.90 | 0.00 | $0.00 | 37.30 | $14,241.90 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 3.50 | 1,745.00 | 0.00 | 0.00 | 3.50 | 1,745.00 | 0.00 | 0.00 | 3.50 | 1,745.00 |
| Status Meetings and Reports - Valuation | 1.00 | 520.00 | 0.00 | 0.00 | 1.00 | 520.00 | 0.00 | 0.00 | 1.00 | 520.00 |
| Valuation of Fixed Assets | 18.90 | 7,298.00 | 0.00 | 0.00 | 18.90 | 7,298.00 | 0.00 | 0.00 | 18.90 | 7,298.00 |
| Valuation of Intangibles | 13.90 | 4,678.90 | 0.00 | 0.00 | 13.90 | 4,678.90 | 0.00 | 0.00 | 13.90 | 4,678.90 |
| | 37.30 | $14,241.90 | 0.00 | $0.00 | 37.30 | $14,241.90 | 0.00 | $0.00 | 37.30 | $14,241.90 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       TIME ALLOCATED BY AUDITOR

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Lee, J | 14.60 | 5,443.20 |
| Sasso, A | 12.70 | 7,938.75 |
| | 27.30 | $13,381.95 |

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|---------------------|-----------|------------|---|-------------|
| Lee, J | 11/16/06 | 1.90 | 1.90 | 851.20 | D | | | MATTER:*Development of Implementation Procedures* |
| | Thu | 1106-1100/ 204 | | | | | 1 | MEETING AND WORK SESSION WITH J. FERNICOLA RE CONVENIENCE DATE WHITEPAPER |
| | | 0.70 | 0.70 | 313.60 | D | | | MATTER:*Development of Implementation Procedures* |
| | Thu | 1106-1100/ 205 | | | | | 1 | PREPARED FOR AND DISCUSSED MATERIAL CONDITIONS WITH N. O'NEILL. |
| | | 3.70 | 3.70 | 1,657.60 | | | | MATTER:*Development of Implementation Procedures* |
| | Thu | 1106-1100/ 206 | | | | | 1 | WORK SESSION TO ASSESS MATERIALITY OF TIME PERIOD USED FOR CONVENIENCE DATE |
| | | 3.40 | 3.40 | 1,523.20 | | | | MATTER:*Development of Implementation Procedures* |
| | Thu | 1106-1100/ 207 | | | | | 1 | WORK SESSION TO WRITE APPENDIX FOR MATERIALITY ASSESSMENT |
| | | 4.90 | 4.90 | 1,097.60 | I | | | MATTER:*Travel Time* |
| | Thu | 1106-9000/ 435 | | | | | 1 | TRAVEL FROM JACKSONVILLE, FL TO NEW YORK, NY |
| | | | 14.60 | 5,443.20 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 14.60 | 5,443.20 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Sasso, A | 10/16/06 | 1.00 | 1.00 | 725.00 | | | | MATTER:*Development of Implementation Procedures* |
| | Mon | 1106-1100/ 302 | | | | | 1 | NEXT STEPS PLANNING AND STAFF SUPERVISION - FRESH-START PROJECT |
| | | 0.80 | 0.80 | 580.00 | | | | MATTER:*Development of Implementation Procedures* |
| | Mon | 1106-1100/ 303 | | | | | 1 | REVIEWED AND EDITED PLAN EFFECTS WHITEPAPER |
| | | 1.00 | 1.00 | 725.00 | | | | MATTER:*Development of Implementation Procedures* |
| | Mon | 1106-1100/ 304 | | | | | 1 | REVIEWED GL TRIAL BALANCE ACCOUNTS FOR PLAN EFFECTS AND REVALUATION CONSIDERATIONS |
| | | 2.40 | 2.40 | 1,740.00 | D | | | MATTER:*Development of Implementation Procedures* |
| | Mon | 1106-1100/ 305 | | | | | 1 | REVIEWED REVISED PROFORMA FOOTNOTE AND DISCUSSED WITH N O'NEILL TO MAKE REVISIONS AS APPROPRIATE |
| | | 4.00 | 4.00 | 2,900.00 | | | | MATTER:*Development of Implementation Procedures* |
| | Mon | 1106-1100/ 306 | | | | | 1 | WORK SESSION - PROFORMA FOOTNOTE EDITS AND REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Travel Time* |
| Sasso, A | 10/16/06 | 3.50 | 3.50 | 1,268.75 | I | | 1 | TRAVEL TIME FROM NEWARK, NJ TO JACKSONVILLE, FL |
| | Mon | 1106-9000/ 446 | | | | | | |
| | | | 12.70 | 7,938.75 | | | | |
| NUMBER OF ENTRIES: | | 6 | | | | | | |
| | | | 12.70 | 7,938.75 | | | | |
| NUMBER OF ENTRIES: | | 6 | | | | | | |
| | | | 27.30 | $13,381.95 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 2 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Financial Advisory Services LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Lee, J | 14.60 | 5,443.20 | 0.00 | 0.00 | 14.60 | 5,443.20 | 0.00 | 0.00 | 14.60 | 5,443.20 |
| Sasso, A | 12.70 | 7,938.75 | 0.00 | 0.00 | 12.70 | 7,938.75 | 0.00 | 0.00 | 12.70 | 7,938.75 |
| | 27.30 | $13,381.95 | 0.00 | $0.00 | 27.30 | $13,381.95 | 0.00 | $0.00 | 27.30 | $13,381.95 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 18.90 | 11,015.60 | 0.00 | 0.00 | 18.90 | 11,015.60 | 0.00 | 0.00 | 18.90 | 11,015.60 |
| Travel Time | 8.40 | 2,366.35 | 0.00 | 0.00 | 8.40 | 2,366.35 | 0.00 | 0.00 | 8.40 | 2,366.35 |
| | 27.30 | $13,381.95 | 0.00 | $0.00 | 27.30 | $13,381.95 | 0.00 | $0.00 | 27.30 | $13,381.95 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       TIME ALLOCATED BY AUDITOR

**Stuart Maue**

**Exhibit G-2**
**Daily Hours Billed for October 2006**
**Deloitte Financial Advisory Services LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADJ | | | | | | | | | | | | | | | | | | | | 3.00 | | | 3.00 | | | | | | | | | 6.00 |
| AM | | | | | | | | | | | | | | | 6.00 | 4.00 | 4.00 | 5.50 | 4.00 | | | 3.00 | | | 5.00 | | 6.00 | | | 3.50 | 7.00 | 48.00 |
| AVS | | 10.50 | 8.90 | 4.00 | 1.20 | | | | 9.00 | 6.50 | 6.20 | 10.00 | 2.40 | | | 12.70 | 8.80 | 6.20 | 10.30 | 2.10 | | | 8.80 | 6.60 | 9.60 | | | | | | | 123.80 |
| BS | | | 3.50 | 2.00 | 1.00 | 6.80 | | | 6.00 | 6.00 | 6.00 | 6.00 | 6.00 | | | 4.00 | 4.00 | 4.00 | 7.50 | | | | 7.00 | 7.00 | | 4.00 | | | | 7.00 | 7.00 | 94.80 |
| DMZ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | 0.50 |
| JAF | | 9.60 | 5.60 | 6.40 | 7.80 | | | | 5.00 | 2.60 | 3.40 | 9.80 | | | | 2.00 | | 1.10 | 2.10 | 2.00 | | | | | | | | | | 9.60 | 8.20 | 75.20 |
| JBS | | 1.00 | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| JJL | | | 6.90 | 7.70 | 9.40 | | | | 8.60 | 5.10 | 3.80 | 7.50 | 1.40 | | | 11.80 | 8.90 | 9.20 | 9.90 | 1.80 | | | 8.20 | 8.60 | 8.30 | 9.60 | 2.30 | | | 10.10 | 8.40 | 147.50 |
| JJS | | 6.00 | | 0.50 | 10.00 | 9.00 | | | 2.00 | 10.00 | 10.00 | 7.50 | | | | | 3.30 | 0.50 | | | | | 0.80 | 4.00 | 10.00 | 8.60 | | | | 4.00 | 3.00 | 89.20 |
| KAB | | 9.10 | 8.50 | 6.00 | 6.40 | 1.00 | | | 6.60 | 6.30 | 6.00 | 9.10 | | | | | | | 0.80 | | | | 7.50 | 4.60 | 7.50 | | | | | | | 79.40 |
| KEA | | 2.00 | 2.00 | 1.50 | 2.00 | 1.00 | | | 3.50 | 5.40 | 5.60 | 6.70 | | | | 3.40 | 1.30 | | 1.30 | 1.10 | | | 5.90 | 3.00 | 5.10 | | 5.50 | | 2.00 | 2.00 | 3.00 | 63.30 |
| KRB | | 7.00 | 8.25 | 8.50 | 11.00 | 9.00 | | | 8.00 | 10.00 | 6.00 | 10.00 | 6.50 | | | 8.50 | 9.00 | 9.00 | 9.00 | 6.50 | | | 8.00 | 2.50 | 9.50 | 8.00 | | | | 7.00 | 8.00 | 169.25 |
| LFJ | | 1.00 | 3.00 | 2.00 | 1.00 | 1.00 | | | 3.00 | 1.00 | 1.00 | 0.50 | | | | | | | | 1.00 | | | 6.80 | 4.00 | 3.00 | | | | | 1.00 | | 34.30 |
| MBP | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | 1.00 |
| MJM | | 2.00 | 2.00 | | 1.00 | 1.00 | | | 2.00 | 5.00 | 6.50 | 4.50 | | | | 2.00 | 1.60 | 3.00 | | 5.00 | | | 5.80 | 2.00 | 5.50 | | 3.00 | | | 5.00 | 5.00 | 61.90 |
| MP | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | 1.00 |
| NDP | | | | | | | | | | | | | | | | | | | | 4.00 | | | | | | 3.00 | 4.00 | 1.00 | | | | 12.00 |
| NKO | | | 10.30 | 5.90 | 4.40 | | | | | 6.50 | 6.90 | 8.50 | | | | 3.90 | | | | | | | | | | | | | | | | 46.40 |
| NM | | | 1.00 | 1.00 | 1.00 | 2.00 | | | | 4.00 | 3.00 | 0.25 | | | | | | | | | | | | | | | | | | | | 12.25 |
| PRW | | 4.50 | 4.50 | 2.50 | | | | | 3.20 | | | | | | | | | 3.50 | 0.30 | | | | | | | | | | | | 2.50 | 21.00 |
| PS | | | | | | | | | 1.00 | 2.00 | 1.00 | | | | | | | | | | | | | | | | | | | | | 4.00 |
| RBS | | | | | | | | | | | | | | | | 1.50 | 4.00 | 1.00 | 1.00 | | | | | | | | | | | | | 7.50 |
| SN | | | | | | | | | | | | | | | | | | | | 0.70 | | | | | | | | | | | | 0.70 |
| Totals | 0.00 | 52.70 | 64.45 | 48.00 | 57.20 | 30.80 | 0.00 | 0.00 | 57.90 | 70.40 | 65.40 | 80.35 | 16.30 | 0.00 | 6.00 | 56.80 | 46.90 | 43.00 | 46.20 | 28.20 | 0.00 | 3.00 | 61.80 | 42.30 | 63.50 | 34.20 | 14.80 | 7.00 | 2.00 | 49.20 | 52.60 | 1,101.00 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for November 2006**
**Deloitte Financial Advisory Services LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AAA | 3.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.00 |
| AM | 4.00 | 2.30 | 5.00 | | | 4.00 | 5.00 | | 3.00 | | | | 6.00 | 2.00 | 3.00 | | | | | 3.30 | | | | | | | | | | | | 37.60 |
| AVS | | | 0.20 | | | | | | 0.60 | 1.20 | | | 0.20 | 0.20 | | | 1.50 | | | 4.10 | 0.30 | | | | | | | | | | | 8.30 |
| BS | 7.00 | 6.00 | 5.00 | | | | 4.00 | 4.00 | | 3.00 | | | | | | | | | | 2.00 | | | | | | | | | | | | 31.00 |
| DMZ | | | | | | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | | 0.30 |
| JAF | 7.80 | 10.40 | 3.10 | | | 9.60 | 6.80 | 3.80 | 6.10 | 3.20 | | | 7.40 | 6.70 | 5.90 | 11.90 | 3.90 | | | 5.50 | 4.10 | | | | | | | | | | | 96.20 |
| JBS | | | | | | | | | | | | | | 0.40 | | | | | | | | | | | | | | | | | | 0.40 |
| JJL | 9.20 | 10.10 | 1.90 | | | 8.90 | 9.20 | 8.70 | 10.40 | 2.30 | | | 9.40 | 9.20 | 8.80 | 14.60 | 3.80 | | | 7.60 | 5.70 | | | | | | | | | | | 119.80 |
| JJS | | 0.20 | 1.00 | | | | | 4.00 | 0.20 | | | | | | 2.00 | 1.00 | 3.00 | | | 2.20 | | | | | | | | | | | | 13.60 |
| JMA | | | | | | | | | | | | | | | | | 1.50 | | | 1.00 | | | | | | | | | | | | 2.50 |
| KAB | | | | | | | | | | | | | | 0.70 | | | 3.20 | | | 3.20 | | | | | | | | | | | | 7.10 |
| KBM | | | | | | | 1.40 | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 |
| KEA | | 2.00 | 1.10 | | | 6.40 | 6.00 | 9.40 | 1.20 | | 1.40 | | | 4.40 | 3.80 | 2.30 | 4.90 | | 1.60 | 4.30 | 0.80 | | | | | | | | | | | 49.60 |
| KRB | 7.50 | 6.50 | 2.00 | | | 6.50 | | | | | | | | | | | | | | | | | | | | | | | | | | 22.50 |
| LFJ | 1.00 | 5.00 | | | | 1.00 | 3.00 | | 1.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | | 13.00 |
| MJM | 5.00 | 5.00 | 5.00 | | | 2.00 | 2.00 | 2.00 | 3.20 | 2.00 | | | 5.00 | 5.00 | 5.80 | 6.10 | 5.00 | | 1.60 | 2.00 | 2.00 | | | | | | | | | | | 58.70 |
| MP | 4.00 | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.00 |
| NDP | | | | | | 1.00 | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | 3.00 |
| NKO | | | | | | | | 0.70 | 0.60 | | | | 2.20 | 5.20 | 3.00 | 2.00 | 2.80 | | | 9.30 | 5.20 | | | | | | | | | | | 31.00 |
| PRW | 7.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.50 |
| TIM | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | 2.00 |
| Totals | 56.00 | 47.50 | 25.30 | 0.00 | 0.00 | 39.40 | 37.40 | 32.60 | 26.30 | 13.70 | 3.40 | 0.00 | 30.20 | 33.80 | 32.30 | 39.90 | 29.60 | 0.00 | 3.20 | 44.80 | 18.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 513.50 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Sasso, A | 1.80 | 1,305.00 |
| Surapaneni, B | 8.00 | 1,600.00 |
| | 9.80 | $2,905.00 |

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 10/11/06 Wed | Sasso, A 1106-1100/288 | 0.80 | 0.80 | 580.00 | | | 1 | MATTER: Development of Implementation Procedures SUPERVISION OF STAFF - PLAN EFFECTS ANALYSIS |
| 10/17/06 Tue | Surapaneni, B 1106-2100/656 | 4.00 | 4.00 | 800.00 | | | 1 | MATTER: Valuation of Fixed Assets RUNNING STORED PROCEDURES, IDENTIFIED FA LISTS HAVING DUPLICATES, CHANGED THE CODES AND HAVE TO RUN THE PROCEDURES AGAIN |
| 10/23/06 Mon | Sasso, A 1106-1100/331 | 1.00 | 1.00 | 725.00 | | | 1 | MATTER: Development of Implementation Procedures SUPERVISION OF STAFF - CLAIMS RECONCILIATION PROJECT |
| 11/07/06 Tue | Surapaneni, B 1106-2100/668 | 4.00 | 4.00 | 800.00 | | | 1 | MATTER: Valuation of Fixed Assets IMPORTING THE OPEN STORES FILE AND OTHER CHANGES |
| | | | 9.80 | $2,905.00 | | | | |

Total
Number of Entries:        4

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Financial Advisory Services LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Sasso, A | 1.80 | 1,305.00 | 0.00 | 0.00 | 1.80 | 1,305.00 | 0.00 | 0.00 | 1.80 | 1,305.00 |
| Surapaneni, B | 8.00 | 1,600.00 | 0.00 | 0.00 | 8.00 | 1,600.00 | 0.00 | 0.00 | 8.00 | 1,600.00 |
|  | 9.80 | $2,905.00 | 0.00 | $0.00 | 9.80 | $2,905.00 | 0.00 | $0.00 | 9.80 | $2,905.00 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 1.80 | 1,305.00 | 0.00 | 0.00 | 1.80 | 1,305.00 | 0.00 | 0.00 | 1.80 | 1,305.00 |
| Valuation of Fixed Assets | 8.00 | 1,600.00 | 0.00 | 0.00 | 8.00 | 1,600.00 | 0.00 | 0.00 | 8.00 | 1,600.00 |
|  | 9.80 | $2,905.00 | 0.00 | $0.00 | 9.80 | $2,905.00 | 0.00 | $0.00 | 9.80 | $2,905.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       TIME ALLOCATED BY AUDITOR

EXHIBIT I-1
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 6.00 | 1,560.00 |
| Blair, K | 18.00 | 5,625.00 |
| Fernicola, J | 50.50 | 8,484.00 |
| Lee, J | 59.50 | 13,328.00 |
| Mashburn, M | 6.00 | 804.00 |
| O'Neill, N | 17.00 | 4,420.00 |
| Sasso, A | 31.00 | 11,237.50 |
| | 188.00 | $45,458.50 |

EXHIBIT I-1  PAGE 1 of 6

EXHIBIT I-1

TRAVEL BILLED AT ONE-HALF HOURLY RATE

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/02/06 Mon | Blair, K 1106-9000/406 | 3.00 | 3.00 | 937.50 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/02/06 Mon | Fernicola, J 1106-9000/412 | 5.00 | 5.00 | 840.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 10/02/06 Mon | Sasso, A 1106-9000/442 | 3.50 | 3.50 | 1,268.75 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/03/06 Tue | Lee, J 1106-9000/422 | 3.80 | 3.80 | 851.20 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM NEW YORK TO JACKSONVILLE, FL |
| 10/03/06 Tue | O'Neill, N 1106-9000/438 | 4.00 | 4.00 | 1,040.00 | | | 1 | MATTER: Travel Time TRAVEL FROM CHARLOTTE, NC TO JACKSONVILLE, FL |
| 10/04/06 Wed | Sasso, A 1106-9000/443 | 4.00 | 4.00 | 1,450.00 | | | 1 | MATTER: Travel Time TRAVEL FROM WD TO NEWARK AIRPORT |
| 10/05/06 Thu | Blair, K 1106-9000/407 | 3.00 | 3.00 | 937.50 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 10/05/06 Thu | Fernicola, J 1106-9000/413 | 5.00 | 5.00 | 840.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/05/06 Thu | Lee, J 1106-9000/423 | 3.80 | 3.80 | 851.20 | | | 1 | MATTER: Travel Time TRAVEL TIME TO NEW YORK FROM JACKSONVILLE, FL |
| 10/05/06 Thu | O'Neill, N 1106-9000/439 | 4.00 | 4.00 | 1,040.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| 10/09/06 Mon | Adams, K 1106-9000/402 | 1.50 | 1.50 | 390.00 | | | 1 | MATTER: Travel Time TRAVEL FROM OFFICE TO AIRPORT AND FROM ATLANTA TO JACKSONVILLE |
| 10/09/06 Mon | Blair, K 1106-9000/408 | 3.00 | 3.00 | 937.50 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/09/06 Mon | Fernicola, J 1106-9000/414 | 5.00 | 5.00 | 840.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE, FL TO NEWARK, NJ |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 6

EXHIBIT I-1

TRAVEL BILLED AT ONE-HALF HOURLY RATE

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/09/06 Mon | Lee, J 1106-90007/424 | 4.20 | 4.20 | 940.80 | | | 1 | MATTER: Travel Time TRAVEL TIME TO JACKSONVILLE, FL FROM NEW YORK |
| 10/09/06 Mon | Sasso, A 1106-90007/444 | 4.00 | 4.00 | 1,450.00 | | | 1 | MATTER: Travel Time TRAVEL FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/10/06 Tue | Mashburn, M 1106-90007/436 | 3.00 | 3.00 | 402.00 | | | 1 | MATTER: Travel Time TRAVEL FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 10/10/06 Tue | O'Neill, N 1106-90007/440 | 5.00 | 5.00 | 1,300.00 | | | 1 | MATTER: Travel Time TRAVEL FROM CHARLOTTE, NC TO JACKSONVILLE, FL. |
| 10/12/06 Thu | Adams, K 1106-90007/403 | 1.50 | 1.50 | 390.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO ATLANTA, GA |
| 10/12/06 Thu | Blair, K 1106-90007/409 | 3.00 | 3.00 | 937.50 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 10/12/06 Thu | Fernicola, J 1106-90007/415 | 5.00 | 5.00 | 840.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 10/12/06 Thu | Lee, J 1106-90007/425 | 4.40 | 4.40 | 985.60 | | | 1 | MATTER: Travel Time TRAVEL TIME TO NEW YORK FROM JACKSONVILLE, FL |
| 10/12/06 Thu | Mashburn, M 1106-90007/437 | 3.00 | 3.00 | 402.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE TO ATLANTA |
| 10/12/06 Thu | O'Neill, N 1106-90007/441 | 4.00 | 4.00 | 1,040.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| 10/12/06 Thu | Sasso, A 1106-90007/445 | 4.00 | 4.00 | 1,450.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 10/16/06 Mon | Lee, J 1106-90007/426 | 4.40 | 4.40 | 985.60 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE |
| 10/16/06 Mon | Sasso, A 1106-90007/446 | 3.50 | 3.50 | 1,268.75 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM NEWARK, NJ TO JACKSONVILLE, FL |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 6

EXHIBIT I-1
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/06 Thu | Lee, J 1106-9000/427 | 4.10 | 4.10 | 918.40 | | | | MATTER: Travel Time<br>1 TRAVEL TIME TO NEW YORK FROM JACKSONVILLE, FL |
| 10/19/06 Thu | Sasso, A 1106-9000/447 | 4.00 | 4.00 | 1,450.00 | | | | MATTER: Travel Time<br>1 TRAVEL TIME FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 10/23/06 Mon | Blair, K 1106-9000/410 | 3.00 | 3.00 | 937.50 | | | | MATTER: Travel Time<br>1 TRAVEL TIME FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/23/06 Mon | Lee, J 1106-9000/428 | 3.80 | 3.80 | 851.20 | | | | MATTER: Travel Time<br>1 TRAVEL TIME TO JACKSONVILLE, FL FROM NEW YORK |
| 10/23/06 Mon | Sasso, A 1106-9000/448 | 3.00 | 3.00 | 1,087.50 | | | | MATTER: Travel Time<br>1 TRAVEL FROM NEWARK AIRPORT TO WD IN JACKSONVILLE |
| 10/25/06 Wed | Blair, K 1106-9000/411 | 3.00 | 3.00 | 937.50 | | | | MATTER: Travel Time<br>1 TRAVEL TIME FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 10/25/06 Wed | Sasso, A 1106-9000/449 | 5.00 | 5.00 | 1,812.50 | | | | MATTER: Travel Time<br>1 TRAVEL FROM WD JACKSONVILLE TO NEWARK AIRPORT |
| 10/26/06 Thu | Lee, J 1106-9000/429 | 4.10 | 4.10 | 918.40 | | | | MATTER: Travel Time<br>1 TRAVEL TO NEW YORK |
| 10/30/06 Mon | Fernicola, J 1106-9000/416 | 5.00 | 5.00 | 840.00 | | | | MATTER: Travel Time<br>1 TRAVEL TIME FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 10/30/06 Mon | Lee, J 1106-9000/430 | 4.70 | 4.70 | 1,052.80 | | | | MATTER: Travel Time<br>1 TRAVEL TO JACKSONVILLE |
| 11/02/06 Thu | Fernicola, J 1106-9000/417 | 5.50 | 5.50 | 924.00 | | | | MATTER: Travel Time<br>1 TRAVEL FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 11/02/06 Thu | Lee, J 1106-9000/431 | 4.40 | 4.40 | 985.60 | | | | MATTER: Travel Time<br>1 TRAVEL FROM JACKSONVILLE, FL TO NEW YORK, NY |
| 11/06/06 Mon | Fernicola, J 1106-9000/418 | 5.00 | 5.00 | 840.00 | | | | MATTER: Travel Time<br>1 TRAVEL FROM NEW YORK TO JACKSONVILLE, FL |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 6

EXHIBIT I-1
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Financial Advisory Services LLP

|  |  | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  | COMBINED HOURS | COMBINED FEES |  |  |  |  |
| DATE | NAME |  |  |  |  |  |  |  |
| 11/06/06 Mon | Lee, J 1106-9000/432 | 4.30 | 4.30 | 963.20 |  |  | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL FROM NEW YORK, NY |
| 11/08/06 Wed | Adams, K 1106-9000/404 | 1.50 | 1.50 | 390.00 |  |  | 1 | MATTER: Travel Time TRAVEL FROM ATLANTA TO JACKSONVILLE, FLORIDA |
| 11/08/06 Wed | Adams, K 1106-9000/405 | 1.50 | 1.50 | 390.00 |  |  | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FLORIDA TO ATLANTA |
| 11/09/06 Thu | Fernicola, J 1106-9000/419 | 5.00 | 5.00 | 840.00 |  |  | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NEW YORK, NY |
| 11/09/06 Thu | Lee, J 1106-9000/433 | 4.50 | 4.50 | 1,008.00 |  |  | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NEW YORK, NY |
| 11/13/06 Mon | Fernicola, J 1106-9000/420 | 5.00 | 5.00 | 840.00 |  |  | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL FROM NEW YORK, NY |
| 11/13/06 Mon | Lee, J 1106-9000/434 | 4.10 | 4.10 | 918.40 |  |  | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL FROM NEW YORK, NY |
| 11/16/06 Thu | Fernicola, J 1106-9000/421 | 5.00 | 5.00 | 840.00 |  |  | 1 | MATTER: Travel Time TRAVEL FROM NEW YORK TO JACKSONVILLE, FL |
| 11/16/06 Thu | Lee, J 1106-9000/435 | 4.90 | 4.90 | 1,097.60 |  |  | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NEW YORK, NY |
|  |  |  | 188.00 | $45,458.50 |  |  |  |  |

Total
Number of Entries:    48

EXHIBIT I-1

TRAVEL BILLED AT ONE-HALF HOURLY RATE

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 6.00 | 1,560.00 | 0.00 | 0.00 | 6.00 | 1,560.00 | 0.00 | 0.00 | 6.00 | 1,560.00 |
| Blair, K | 18.00 | 5,625.00 | 0.00 | 0.00 | 18.00 | 5,625.00 | 0.00 | 0.00 | 18.00 | 5,625.00 |
| Fernicola, J | 50.50 | 8,484.00 | 0.00 | 0.00 | 50.50 | 8,484.00 | 0.00 | 0.00 | 50.50 | 8,484.00 |
| Lee, J | 59.50 | 13,328.00 | 0.00 | 0.00 | 59.50 | 13,328.00 | 0.00 | 0.00 | 59.50 | 13,328.00 |
| Mashburn, M | 6.00 | 804.00 | 0.00 | 0.00 | 6.00 | 804.00 | 0.00 | 0.00 | 6.00 | 804.00 |
| O'Neill, N | 17.00 | 4,420.00 | 0.00 | 0.00 | 17.00 | 4,420.00 | 0.00 | 0.00 | 17.00 | 4,420.00 |
| Sasso, A | 31.00 | 11,237.50 | 0.00 | 0.00 | 31.00 | 11,237.50 | 0.00 | 0.00 | 31.00 | 11,237.50 |
| | 188.00 | $45,458.50 | 0.00 | $0.00 | 188.00 | $45,458.50 | 0.00 | $0.00 | 188.00 | $45,458.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel Time | 188.00 | 45,458.50 | 0.00 | 0.00 | 188.00 | 45,458.50 | 0.00 | 0.00 | 188.00 | 45,458.50 |
| | 188.00 | $45,458.50 | 0.00 | $0.00 | 188.00 | $45,458.50 | 0.00 | $0.00 | 188.00 | $45,458.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    TIME ALLOCATED BY AUDITOR

EXHIBIT I-1  PAGE 6 of 6

EXHIBIT I-2
TRAVEL/SITE VISITS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bryant, K | 46.00 | 12,328.00 |
| Stemple, J | 39.00 | 17,472.00 |
| | 85.00 | $29,800.00 |

EXHIBIT I-2  PAGE 1 of 7

EXHIBIT I-2

TRAVEL/SITE VISITS

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/06 Thu | Bryant, K 1106-2100 472 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF BALDWIN WAREHOUSE |
| 10/05/06 Thu | Bryant, K 1106-2100 473 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 012 |
| 10/05/06 Thu | Bryant, K 1106-2100 474 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 089 |
| 10/05/06 Thu | Bryant, K 1106-2100 475 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 141 |
| 10/05/06 Thu | Bryant, K 1106-2100 476 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 153 |
| 10/05/06 Thu | Bryant, K 1106-2100 477 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 160 |
| 10/05/06 Thu | Bryant, K 1106-2100 478 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 191 |
| 10/05/06 Thu | Bryant, K 1106-2100 479 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 194 |
| 10/05/06 Thu | Bryant, K 1106-2100 480 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 197 |
| 10/05/06 Thu | Bryant, K 1106-2100 481 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 2601 |
| 10/05/06 Thu | Bryant, K 1106-2100 482 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 2602 |
| 10/05/06 Thu | Stemple, J 1106-2100 596 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF BALDWIN WAREHOUSE |
| 10/05/06 Thu | Stemple, J 1106-2100 597 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORES 12 AND 141 |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 7

EXHIBIT I-2

TRAVEL/SITE VISITS

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/05/06 Thu | Stemple, J 1106-2100 598 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORES 194 AND 191 |
| 10/05/06 Thu | Stemple, J 1106-2100 599 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORES 2601 AND 2602 |
| 10/05/06 Thu | Stemple, J 1106-2100 600 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORES 89 AND 153 |
| 10/06/06 Fri | Bryant, K 1106-2100 483 | 3.00 | 3.00 | 804.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 2229 |
| 10/06/06 Fri | Bryant, K 1106-2100 484 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 627 |
| 10/06/06 Fri | Bryant, K 1106-2100 485 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 637 |
| 10/06/06 Fri | Bryant, K 1106-2100 486 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 639 |
| 10/06/06 Fri | Bryant, K 1106-2100 487 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 697 |
| 10/06/06 Fri | Bryant, K 1106-2100 488 | 2.00 | 2.00 | 536.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF TAMPA ICE CREAM/FLUID FACTORY |
| 10/06/06 Fri | Stemple, J 1106-2100 601 | 1.00 | 1.00 | 448.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORE 639 |
| 10/06/06 Fri | Stemple, J 1106-2100 602 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORES 160 AND 197 |
| 10/06/06 Fri | Stemple, J 1106-2100 603 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORES 637 AND 2229 |
| 10/06/06 Fri | Stemple, J 1106-2100 604 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO AND SITE VISIT OF STORES 697 AND 627 |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 7

EXHIBIT I-2

TRAVEL/SITE VISITS

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/06/06 Fri | Stemple, J 1106-2100/605 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF TAMPA ICE CREAM FACILITY |
| 10/09/06 Mon | Bryant, K 1106-2100/490 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 2288 |
| 10/09/06 Mon | Bryant, K 1106-2100/491 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 2323 |
| 10/09/06 Mon | Bryant, K 1106-2100/492 | 3.00 | 3.00 | 804.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 2652 |
| 10/09/06 Mon | Bryant, K 1106-2100/493 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 2654 |
| 10/09/06 Mon | Bryant, K 1106-2100/494 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 2656 |
| 10/10/06 Tue | Bryant, K 1106-2100/495 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 107 |
| 10/10/06 Tue | Bryant, K 1106-2100/496 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 167 |
| 10/10/06 Tue | Bryant, K 1106-2100/497 | 3.00 | 3.00 | 804.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 2 |
| 10/10/06 Tue | Bryant, K 1106-2100/498 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 25 |
| 10/10/06 Tue | Bryant, K 1106-2100/499 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 37 |
| 10/10/06 Tue | Bryant, K 1106-2100/500 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 80 |
| 10/10/06 Tue | Stemple, J 1106-2100/607 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORE1512 AND HAMMOND WAREHOUSE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 7

EXHIBIT I-2
TRAVEL/SITE VISITS
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/10/06 Tue | Stemple, J 1106-2100/608 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORES 1426 AND 1408 |
| 10/10/06 Tue | Stemple, J 1106-2100/609 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORES 1430 AND 1353 |
| 10/10/06 Tue | Stemple, J 1106-2100/610 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORES 1440 AND 1511 |
| 10/10/06 Tue | Stemple, J 1106-2100/611 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORES 1483 AND 1479 |
| 10/11/06 Wed | Stemple, J 1106-2100/612 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORE IN TALLAHASSEE |
| 10/11/06 Wed | Stemple, J 1106-2100/613 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORES 1357 AND 572 |
| 10/11/06 Wed | Stemple, J 1106-2100/614 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORES 549 AND 564 |
| 10/11/06 Wed | Stemple, J 1106-2100/615 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORES 578 AND 590 |
| 10/11/06 Wed | Stemple, J 1106-2100/616 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO AND SITE VISIT OF STORES 596 AND 581 |
| 10/12/06 Thu | Bryant, K 1106-2100/505 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 405 |
| 10/12/06 Thu | Bryant, K 1106-2100/506 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 429 |
| 10/12/06 Thu | Bryant, K 1106-2100/507 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 434 |
| 10/12/06 Thu | Bryant, K 1106-2100/508 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO & SITE VISIT OF STORE 435 |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 5 of 7

EXHIBIT I-2
TRAVEL/SITE VISITS
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/12/06 Thu | Bryant, K 1106-2100/509 | 3.00 | 3.00 | 804.00 | | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO & SITE VISIT OF STORE 447 |
| 10/12/06 Thu | Bryant, K 1106-2100/510 | 1.00 | 1.00 | 268.00 | | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO & SITE VISIT OF STORE 514 |
| 10/12/06 Thu | Bryant, K 1106-2100/511 | 1.00 | 1.00 | 268.00 | | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO & SITE VISIT OF STORE 517 |
| 10/12/06 Thu | Bryant, K 1106-2100/512 | 1.00 | 1.00 | 268.00 | | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO & SITE VISIT OF STORE 574 |
| 10/13/06 Fri | Bryant, K 1106-2100/515 | 1.00 | 1.00 | 268.00 | | | | 1 | MATTER: Valuation of Fixed Assets<br>TRAVEL TO & SITE VISIT OF STORE 410 |
|  |  |  | 85.00 | $29,800.00 | | | | | |

Total
Number of Entries:    57

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 6 of 7

EXHIBIT I-2
TRAVEL/SITE VISITS
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bryant, K | 46.00 | 12,328.00 | 0.00 | 0.00 | 46.00 | 12,328.00 | 0.00 | 0.00 | 46.00 | 12,328.00 |
| Stemple, J | 39.00 | 17,472.00 | 0.00 | 0.00 | 39.00 | 17,472.00 | 0.00 | 0.00 | 39.00 | 17,472.00 |
| | 85.00 | $29,800.00 | 0.00 | $0.00 | 85.00 | $29,800.00 | 0.00 | $0.00 | 85.00 | $29,800.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Valuation of Fixed Assets | 85.00 | 29,800.00 | 0.00 | 0.00 | 85.00 | 29,800.00 | 0.00 | 0.00 | 85.00 | 29,800.00 |
| | 85.00 | $29,800.00 | 0.00 | $0.00 | 85.00 | $29,800.00 | 0.00 | $0.00 | 85.00 | $29,800.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    TIME ALLOCATED BY AUDITOR

EXHIBIT I-2  PAGE 7 of 7

EXHIBIT I-3
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bryant, K | 7.00 | 1,876.00 |
| Stemple, J | 2.00 | 896.00 |
| | 9.00 | $2,772.00 |

EXHIBIT I-3  PAGE 1 of 3

EXHIBIT I-3
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/06 Wed | Bryant, K 1106-2100/471 | 2.00 | 2.00 | 536.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO JACKSONVILLE, FL FOR SITE VISITS |
| 10/09/06 Mon | Stemple, J 1106-2100/606 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO NEW ORLEANS TO PERFORM SITE VISITS |
| 10/10/06 Tue | Bryant, K 1106-2100/501 | 2.00 | 2.00 | 536.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO ATLANTA, GA |
| 10/13/06 Fri | Bryant, K 1106-2100/516 | 3.00 | 3.00 | 804.00 | | | 1 | MATTER: Valuation of Fixed Assets TRAVEL TO ATLANTA, GA |
| | | | 9.00 | $2,772.00 | | | | |

Total
Number of Entries:      4

~ See the last page of exhibit for explanation

EXHIBIT I-3  PAGE 2 of 3

EXHIBIT I-3
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bryant, K | 7.00 | 1,876.00 | 0.00 | 0.00 | 7.00 | 1,876.00 | 0.00 | 0.00 | 7.00 | 1,876.00 |
| Stemple, J | 2.00 | 896.00 | 0.00 | 0.00 | 2.00 | 896.00 | 0.00 | 0.00 | 2.00 | 896.00 |
| | 9.00 | $2,772.00 | 0.00 | $0.00 | 9.00 | $2,772.00 | 0.00 | $0.00 | 9.00 | $2,772.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Valuation of Fixed Assets | 9.00 | 2,772.00 | 0.00 | 0.00 | 9.00 | 2,772.00 | 0.00 | 0.00 | 9.00 | 2,772.00 |
| | 9.00 | $2,772.00 | 0.00 | $0.00 | 9.00 | $2,772.00 | 0.00 | $0.00 | 9.00 | $2,772.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       TIME ALLOCATED BY AUDITOR

EXHIBIT I-3  PAGE 3 of 3

EXHIBIT J

DELOITTE FAS RETENTION AND COMPENSATION

Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 0.70 | 364.00 |
| Blair, K | 0.90 | 562.50 |
| Fernicola, J | 29.60 | 9,945.60 |
| O'Neill, N | 3.90 | 2,028.00 |
| | 35.10 | $12,900.10 |

EXHIBIT J
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/10/06 Tue | Fernicola, J  1106-8000/366 | 2.60 | 2.60 | 873.60 | | | 1 | MATTER:Fee Application Time<br>PREPARATION OF SEPTEMBER FEE STATEMENT. |
| 10/11/06 Wed | Fernicola, J  1106-8000/367 | 1.90 | 1.90 | 638.40 | | | 1 | MATTER:Fee Application Time<br>PREPARATION OF SEPTEMBER FEE STATEMENT. |
| 10/18/06 Wed | Fernicola, J  1106-8000/368 | 1.10 | 1.10 | 369.60 | | | 1 | MATTER:Fee Application Time<br>PREPARATION OF SEPTEMBER FEE STATEMENT. |
| 10/19/06 Thu | Adams, K  1106-8000/363 | 0.70 | 0.70 | 364.00 | | | 1 | MATTER:Fee Application Time<br>ANALYZED POSITIONS AND BILLING RATES FOR REGION 10 PERSONNEL |
| 10/19/06 Thu | Blair, K  1106-8000/364 | 0.40 | 0.40 | 250.00 | D | | 1 | MATTER:Fee Application Time<br>REVIEW SEPTEMBER FEE STATEMENT AND DISCUSS WITH J. FERNICOLA |
| 10/19/06 Thu | Fernicola, J  1106-8000/369 | 2.10 | 2.10 | 705.60 | C<br>C, D | | 1<br>2 | MATTER:Fee Application Time<br>ATTENTION TO/FINALIZE FEE STATEMENTS AND MAIL;<br>DISCUSSION OF SAME WITH K. BLAIR |
| 10/20/06 Fri | Fernicola, J  1106-8000/370 | 2.00 | 2.00 | 672.00 | | | 1 | MATTER:Fee Application Time<br>ANALYSIS ISSUES RE FEE/EXPENSE ESTIMATE. |
| 11/08/06 Wed | Fernicola, J  1106-8000/371 | 3.80 | 3.80 | 1,276.80 | C<br>C, D | | 1<br>2 | MATTER:Fee Application Time<br>PREPARATION OF SECOND INTERIM FEE APPLICATION AND OCTOBER FEE STATEMENTS;<br>DISCUSSED SAME WITH N. O'NEILL |
| 11/08/06 Wed | O'Neill, N  1106-8000/380 | 0.70 | 0.70 | 364.00 | D | | 1 | MATTER:Fee Application Time<br>REVIEWED SECOND FEE APPLICATION INFORMATION AND DISCUSSED WITH J. FERNICOLA. |
| 11/09/06 Thu | Fernicola, J  1106-8000/372 | 1.10 | 1.10 | 369.60 | | | 1 | MATTER:Fee Application Time<br>PREPARATION OF OCTOBER FEE STATEMENT |
| 11/09/06 Thu | O'Neill, N  1106-8000/381 | 0.60 | 0.60 | 312.00 | | | 1 | MATTER:Fee Application Time<br>FINALIZED REVIEW OF SECOND FEE APPLICATIONS FOR FAS AND DELOITTE CONSULTING. |
| 11/10/06 Fri | Fernicola, J  1106-8000/373 | 3.20 | 3.20 | 1,075.20 | | | 1 | MATTER:Fee Application Time<br>PREPARATION OF OCT FEE STATEMENT AND SECOND INTERIM FEE APP |

~ See the last page of exhibit for explanation

EXHIBIT J
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/13/06 Mon | Fernicola, J 1106-8000/374 | 2.40 | 2.40 | 806.40 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCT FEE STATEMENT AND SECOND INTERIM FEE APP |
| 11/14/06 Tue | Fernicola, J 1106-8000/375 | 1.00 | 1.00 | 336.00 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCT FEE STATEMENT AND SECOND INTERIM FEE APP |
| 11/15/06 Wed | Fernicola, J 1106-8000/376 | 1.80 | 1.80 | 604.80 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCT FEE STATEMENT AND SECOND INTERIM FEE APP |
| 11/15/06 Wed | O'Neill, N 1106-8000/382 | 1.30 | 1.30 | 676.00 | | | 1 | MATTER: Fee Application Time REVIEWED PRELIMINARY FEE STATEMENTS FOR OCTOBER, AND SUBMITTED COMMENTS TO J. FERNICOLA. |
| 11/16/06 Thu | Fernicola, J 1106-8000/377 | 0.80 | 0.80 | 268.80 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCT FEE STATEMENT AND SECOND INTERIM FEE APP |
| 11/16/06 Thu | O'Neill, N 1106-8000/383 | 1.30 | 1.30 | 676.00 | | | 1 | MATTER: Fee Application Time REVIEW OF FAS FEE STATEMENT FOR OCTOBER. |
| 11/17/06 Fri | Blair, K 1106-8000/365 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: Fee Application Time REVIEW OF FEE APPLICATION AND MONTHLY FEE STATEMENT |
| 11/17/06 Fri | Fernicola, J 1106-8000/378 | 3.20 | 3.20 | 1,075.20 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCT FEE STATEMENT AND SECOND INTERIM FEE APP |
| 11/21/06 Tue | Fernicola, J 1106-8000/379 | 2.60 | 2.60 | 873.60 | | | 1 | MATTER: Fee Application Time PREPARATION/ATTENTION TO MAILING OF OCTOBER FEE STATEMENT AND SECOND INTERIM FEE APP AND INVOICE. |
| | | | 35.10 | $12,900.10 | | | | |

Total
Number of Entries:    21

~ See the last page of exhibit for explanation

EXHIBIT J

DELOITTE FAS RETENTION AND COMPENSATION

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 0.70 | 364.00 | 0.00 | 0.00 | 0.70 | 364.00 | 0.00 | 0.00 | 0.70 | 364.00 |
| Blair, K | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 |
| Fernicola, J | 29.60 | 9,945.60 | 0.00 | 0.00 | 29.60 | 9,945.60 | 0.00 | 0.00 | 29.60 | 9,945.60 |
| O'Neill, N | 3.90 | 2,028.00 | 0.00 | 0.00 | 3.90 | 2,028.00 | 0.00 | 0.00 | 3.90 | 2,028.00 |
| | 35.10 | $12,900.10 | 0.00 | $0.00 | 35.10 | $12,900.10 | 0.00 | $0.00 | 35.10 | $12,900.10 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application Time | 35.10 | 12,900.10 | 0.00 | 0.00 | 35.10 | 12,900.10 | 0.00 | 0.00 | 35.10 | 12,900.10 |
| | 35.10 | $12,900.10 | 0.00 | $0.00 | 35.10 | $12,900.10 | 0.00 | $0.00 | 35.10 | $12,900.10 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     TIME ALLOCATED BY AUDITOR

EXHIBIT K
Potential Double-Billed Expenses
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/13/06 | JJL | 24.00 | | 24.00 | | TAXI TO AIRPORT |
| 11/13/06 | JJL | 24.00 | | 24.00 & | | TAXI TO AIRPORT |
| | | $48.00 | | $48.00 | | |

EXHIBIT L-1
Travel Expenses - Airfare
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/06 | KAB | 655.77 | | 655.77 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/02/06 | JAF | 302.85 | | 302.85 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/02/06 | AVS | 631.21 | | 631.21 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/03/06 | KRB | 541.20 | | 541.20 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 10/04/06 | KEA | 541.20 | | 541.20 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 10/04/06 | JJL | 829.68 | | 829.68 | | ROUNDTRIP AIRFARE FROM NEW YORK, NY TO JACKSONVILLE, FL |
| 10/04/06 | JJS | 583.94 | | 583.94 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 10/05/06 | MJM | 474.70 | | 474.70 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 10/09/06 | KAB | 655.77 | | 655.77 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/09/06 | JAF | 538.04 | | 538.04 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/09/06 | AVS | 655.77 | | 655.77 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/10/06 | JJS | 572.52 | | 572.52 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 10/12/06 | JJL | 489.99 | | 489.99 | | ROUNDTRIP AIRFARE FROM NEW YORK, NY TO JACKSONVILLE, FL |
| 10/16/06 | AVS | 631.21 | | 631.21 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/19/06 | JJL | 364.00 | | 364.00 | | ROUNDTRIP AIRFARE FROM NEW YORK, NY TO JACKSONVILLE, FL |
| 10/23/06 | KAB | 655.77 | | 655.77 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/30/06 | JAF | 165.78 | | 165.78 | | ROUNDTRIP AIRFARE FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 10/30/06 | JJL | 157.10 | | 157.10 | | ROUNDTRIP AIRFARE FROM NY TO JACKSONVILLE, FL |
| 10/31/06 | JJL | 430.23 | | 430.23 | | ROUNDTRIP AIRFARE FROM NY TO JACKSONVILLE, FL |
| 11/02/06 | JAF | 87.72 | | 87.72 | | ROUNDTRIP AIRFARE FROM NY TO JACKSONVILLE, FL |
| 11/06/06 | KEA | 541.20 | | 541.20 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 11/06/06 | JAF | 430.23 | | 430.23 | | ROUNDTRIP AIRFARE FROM NY TO JACKSONVILLE, FL |
| 11/08/06 | JJS | 541.20 | | 541.20 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 11/09/06 | JJL | 436.94 | | 436.94 | | ROUNDTRIP AIRFARE FROM NY TO JACKSONVILLE, FL |
| 11/13/06 | JAF | 436.94 | | 436.94 | | ROUNDTRIP AIRFARE FROM NY TO JACKSONVILLE, FL |
| | | $12,350.96 | | $12,350.96 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Lodging
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/06 | KAB | 15.12 | | 15.12 | | HOTEL TAX |
| 10/02/06 | KAB | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/02/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/02/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX |
| 10/02/06 | AVS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/02/06 | AVS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/03/06 | KAB | 15.12 | | 15.12 | | HOTEL TAX |
| 10/03/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/03/06 | AVS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/03/06 | AVS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/03/06 | NKO | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/03/06 | NKO | 15.12 | | 15.12 | | HOTEL TAX |
| 10/03/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX |
| 10/03/06 | KAB | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/03/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/03/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX |
| 10/04/06 | KAB | 15.12 | | 15.12 | | HOTEL TAX |
| 10/04/06 | JJS | 80.00 | | 80.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/04/06 | JJS | 8.00 | | 8.00 | | HOTEL TAX |
| 10/04/06 | NKO | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/04/06 | NKO | 15.12 | | 15.12 | | HOTEL TAX |
| 10/04/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/04/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX |
| 10/04/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/04/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX |
| 10/04/06 | KRB | 85.00 | | 85.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/04/06 | KRB | 8.50 | | 8.50 | | HOTEL TAX |
| 10/04/06 | KAB | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/05/06 | KRB | 14.70 | | 14.70 | | HOTEL TAX |
| 10/05/06 | JJS | 158.86 | | 158.86 | | HOTEL STAY FOR ONE NIGHT |
| 10/05/06 | JJS | 14.70 | | 14.70 | | HOTEL TAX |

EXHIBIT L-2  PAGE 1 of 5

EXHIBIT L-2
Travel Expenses - Lodging
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/05/06 | KRB | 158.86 | | 158.86 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | KEA | 13.52 | | 13.52 | | HOTEL TAX |
| 10/09/06 | KAB | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | KAB | 15.12 | | 15.12 | | HOTEL TAX |
| 10/09/06 | JJS | 179.00 | | 179.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | JJS | 25.27 | | 25.27 | | HOTEL TAX |
| 10/09/06 | AVS | 219.00 | | 219.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | AVS | 30.94 | | 30.94 | | HOTEL TAX |
| 10/09/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX |
| 10/09/06 | JAF | 104.00 | | 104.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | JAF | 13.52 | | 13.52 | | HOTEL TAX |
| 10/09/06 | KRB | 130.66 | | 130.66 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | KRB | 13.07 | | 13.07 | | HOTEL TAX |
| 10/09/06 | KEA | 104.00 | | 104.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | KEA | 13.52 | | 13.52 | | HOTEL TAX |
| 10/10/06 | JJS | 99.00 | | 99.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | JJS | 11.88 | | 11.88 | | HOTEL TAX |
| 10/10/06 | AVS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | AVS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/10/06 | NKO | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | NKO | 15.12 | | 15.12 | | HOTEL TAX |
| 10/10/06 | MJM | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | MJM | 42.31 | | 42.31 | | HOTEL TAX |
| 10/10/06 | KEA | 104.00 | | 104.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | KAB | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | JAF | 104.00 | | 104.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX |
| 10/10/06 | JAF | 13.52 | | 13.52 | | HOTEL TAX |
| 10/10/06 | KAB | 15.12 | | 15.12 | | HOTEL TAX |

EXHIBIT L-2  PAGE 2 of 5

EXHIBIT L-2
Travel Expenses - Lodging
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/06 | KEA | 13.52 | | 13.52 | | HOTEL TAX |
| 10/11/06 | JJS | 119.00 | | 119.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/11/06 | JJS | 13.69 | | 13.69 | | HOTEL TAX |
| 10/11/06 | AVS | 50.00 | | 50.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/11/06 | AVS | 7.07 | | 7.07 | | HOTEL TAX |
| 10/11/06 | NKO | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/11/06 | NKO | 15.12 | | 15.12 | | HOTEL TAX |
| 10/11/06 | MJM | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/11/06 | MJM | 42.31 | | 42.31 | | HOTEL TAX |
| 10/11/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/11/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX |
| 10/11/06 | JAF | 104.00 | | 104.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/11/06 | JAF | 13.52 | | 13.52 | | HOTEL TAX |
| 10/11/06 | KAB | 15.12 | | 15.12 | | HOTEL TAX |
| 10/11/06 | KAB | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/11/06 | KEA | 104.00 | | 104.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/12/06 | KRB | 19.46 | | 19.46 | | HOTEL TAX |
| 10/12/06 | KRB | 139.00 | | 139.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/16/06 | JJL | 13.91 | | 13.91 | | HOTEL TAX |
| 10/16/06 | AVS | 17.95 | | 17.95 | | HOTEL TAX |
| 10/16/06 | JJL | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/16/06 | AVS | 127.00 | | 127.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/17/06 | JJL | 13.91 | | 13.91 | | HOTEL TAX |
| 10/17/06 | JJL | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/17/06 | AVS | 17.95 | | 17.95 | | HOTEL TAX |
| 10/17/06 | AVS | 127.00 | | 127.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/18/06 | JJL | 13.91 | | 13.91 | | HOTEL TAX |
| 10/18/06 | AVS | 127.00 | | 127.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/18/06 | JJL | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/18/06 | AVS | 17.95 | | 17.95 | | HOTEL TAX |
| 10/23/06 | KAB | 15.12 | | 15.12 | | HOTEL TAX |

EXHIBIT L-2  PAGE 3 of 5

EXHIBIT L-2
Travel Expenses - Lodging
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/23/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/23/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX |
| 10/23/06 | KAB | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/24/06 | KAB | 15.12 | | 15.12 | | HOTEL TAX |
| 10/24/06 | KAB | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/24/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/24/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX |
| 10/25/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX |
| 10/25/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/30/06 | JAF | 16.77 | | 16.77 | | HOTEL TAX |
| 10/30/06 | JAF | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/30/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/30/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX FOR ONE NIGHT |
| 10/31/06 | JAF | 16.77 | | 16.77 | | HOTEL TAX |
| 10/31/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX FOR ONE NIGHT |
| 10/31/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/31/06 | JAF | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/01/06 | JAF | 16.77 | | 16.77 | | HOTEL TAX FOR ONE NIGHT |
| 11/01/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/01/06 | JJL | 16.77 | | 16.77 | | HOTEL STAY FOR ONE NIGHT |
| 11/01/06 | JAF | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/06/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX FOR ONE NIGHT |
| 11/06/06 | JJL | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/06/06 | JJL | 16.61 | | 16.61 | | HOTEL TAX FOR ONE NIGHT |
| 11/06/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/07/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX FOR ONE NIGHT |
| 11/07/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/07/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX FOR ONE NIGHT |
| 11/07/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/08/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX FOR ONE NIGHT |
| 11/08/06 | JJL | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |

EXHIBIT L-2  PAGE 4 of 5

EXHIBIT L-2
Travel Expenses - Lodging
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/08/06 | JJL | 15.12 | | 15.12 | | HOTEL TAX FOR ONE NIGHT |
| 11/08/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/13/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX FOR ONE NIGHT |
| 11/13/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/13/06 | JJL | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/13/06 | JJL | 15.12 | | 15.12 | | HOTEL TAX FOR ONE NIGHT |
| 11/14/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX FOR ONE NIGHT |
| 11/14/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/14/06 | JJL | 16.77 | | 16.77 | | HOTEL TAX FOR ONE NIGHT |
| 11/14/06 | JJL | 129.00 | | 129.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/15/06 | JAF | 15.12 | | 15.12 | | HOTEL TAX FOR ONE NIGHT |
| 11/15/06 | JAF | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 11/15/06 | JJL | 16.61 | | 16.61 | | HOTEL TAX FOR ONE NIGHT |
| 11/15/06 | JJL | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| | | $9,141.64 | | $9,141.64 | | |

EXHIBIT L-2  PAGE 5 of 5

EXHIBIT L-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/02/06 | KAB | 8.92 | | 8.92 | | LUNCH FOR SELF |
| 10/02/06 | JAF | 3.83 | | 3.83 | | BREAKFAST FOR SELF |
| 10/02/06 | JAF | 7.69 | | 7.69 | | LUNCH FOR SELF |
| 10/02/06 | AVS | 86.79 | | 86.79 | | MEAL FOR SELF, J. FERNICOLA, A. SINGH AND K. BLAIR |
| 10/02/06 | AVS | 7.53 | | 7.53 | | MEAL FOR SELF |
| 10/03/06 | KAB | 176.01 | | 176.01 | | DINNER FOR SELF, JAYSON ROY (ASSISTANT CONTROLLER) WINN-DIXIE, MIKE BYRUM (CONTOLLER) WINN-DIXIE AND ANTHONY SASSO (DIRECTOR) DELOITTE FAS |
| 10/03/06 | JJL | 200.00 | | 200.00 | | MEAL FOR SELF, J. FERNICOLA, A. SINGH AND N. O'NEILL |
| 10/03/06 | JJL | 28.52 | | 28.52 | | LUNCH FOR SELF |
| 10/03/06 | JJL | 5.42 | | 5.42 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| 10/03/06 | JAF | 4.82 | | 4.82 | | BREAKFAST FOR SELF |
| 10/04/06 | KAB | 94.63 | | 94.63 | | LUNCH FOR SELF, A. SINGH (ASSOCIATE) DELOITTE CONSULTING, JOANNE JACKSON (SR. MANAGER) DELOITTE CONSULTING, JENNIFER FERNICOLA (SENIOR) DELOITTE FAS, JOHNY LEE (MANAGER) DELOITTE FAS AND ANTHONY SASSO (DIRECTOR) DELOITTE FAS |
| 10/04/06 | JJS | 100.00 | | 100.00 | | DINNER FOR SELF AND KEVIN BRYANT. |
| 10/04/06 | AVS | 3.64 | | 3.64 | | BREAKFAST FOR SELF |
| 10/04/06 | NKO | 300.00 | | 300.00 | | DINNER FOR SELF, K. BLAIR, J. JACKSON, J. LEE, A. SINGH AND J. FERNICOLA. |
| 10/04/06 | NKO | 23.00 | | 23.00 | | LUNCH FOR SELF |
| 10/04/06 | JJL | 3.77 | | 3.77 | | BREAKFAST FOR SELF |
| 10/04/06 | JAF | 4.82 | | 4.82 | | BREAKFAST FOR SELF |
| 10/05/06 | KAB | 9.06 | | 9.06 | | LUNCH FOR SELF |
| 10/05/06 | KRB | 8.66 | | 8.66 | | LUNCH FOR SELF |
| 10/05/06 | JJL | 4.24 | | 4.24 | | BREAKFAST FOR SELF |
| 10/05/06 | JJS | 65.94 | | 65.94 | | DINNER FOR SELF AND K. BRYANT |
| 10/05/06 | JJS | 6.41 | | 6.41 | | LUNCH FOR SELF |
| 10/05/06 | NKO | 15.00 | | 15.00 | | LUNCH FOR SELF |
| 10/05/06 | JJL | 23.20 | | 23.20 | | DINNER FOR SELF |
| 10/05/06 | JJL | 8.57 | | 8.57 | | LUNCH FOR SELF |
| 10/05/06 | JAF | 2.68 | | 2.68 | | BREAKFAST FOR SELF |
| 10/05/06 | JAF | 5.98 | | 5.98 | | LUNCH FOR SELF |
| 10/06/06 | KRB | 14.63 | | 14.63 | | BREAKFAST FOR SELF |
| 10/06/06 | JJS | 11.47 | | 11.47 | | LUNCH FOR SELF |
| 10/06/06 | KRB | 23.37 | | 23.37 | | DINNER FOR SELF |

EXHIBIT L-3  PAGE 1 of 6

EXHIBIT L-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/08/06 | KRB | 24.22 | | 24.22 | | DINNER FOR SELF |
| 10/09/06 | KEA | 43.21 | | 43.21 | | DINNER FOR SELF |
| 10/09/06 | KAB | 9.49 | | 9.49 | | BREAKFAST FOR SELF |
| 10/09/06 | KRB | 5.44 | | 5.44 | | BREAKFAST FOR SELF |
| 10/09/06 | KRB | 11.63 | | 11.63 | | LUNCH FOR SELF |
| 10/09/06 | JJL | 5.40 | | 5.40 | | BREAKFAST FOR SELF |
| 10/09/06 | AVS | 250.00 | | 250.00 | | DINNER FOR SELF, K BLAIR, A SINGH, J FERNICOLA AND J LEE |
| 10/09/06 | JJS | 50.00 | | 50.00 | | DINNER FOR SELF |
| 10/09/06 | AVS | 40.76 | | 40.76 | | LUNCH FOR SELF, NANCY O'NEILL, JOHNNY LEE, JENNIFER FERNICOLA |
| 10/09/06 | JAF | 1.92 | | 1.92 | | BREAKFAST FOR SELF |
| 10/09/06 | KRB | 22.95 | | 22.95 | | DINNER FOR SELF |
| 10/10/06 | KEA | 11.41 | | 11.41 | | BREAKFAST FOR SELF |
| 10/10/06 | KEA | 17.92 | | 17.92 | | LUNCH FOR SELF |
| 10/10/06 | KAB | 8.84 | | 8.84 | | LUNCH FOR SELF |
| 10/10/06 | JJS | 25.21 | | 25.21 | | DINNER FOR SELF |
| 10/10/06 | JJS | 8.25 | | 8.25 | | BREAKFAST FOR SELF |
| 10/10/06 | JJS | 7.50 | | 7.50 | | LUNCH FOR SELF |
| 10/10/06 | AVS | 300.00 | | 300.00 | | DINNER FOR SELF, N ONEILL, J FERNICOLA, J LEE, K BLAIR AND A. SINGH. |
| 10/10/06 | AVS | 8.59 | | 8.59 | | LUNCH FOR SELF |
| 10/10/06 | AVS | 3.25 | | 3.25 | | BREAKFAST FOR SELF |
| 10/10/06 | NKO | 7.05 | | 7.05 | | MEAL FOR SELF |
| 10/10/06 | MJM | 7.59 | | 7.59 | | LUNCH FOR SELF |
| 10/10/06 | JJL | 8.59 | | 8.59 | | LUNCH FOR SELF |
| 10/10/06 | JJL | 5.20 | | 5.20 | | BREAKFAST FOR SELF |
| 10/10/06 | JAF | 8.31 | | 8.31 | | LUNCH FOR SELF |
| 10/10/06 | KRB | 18.00 | | 18.00 | | DINNER FOR SELF |
| 10/10/06 | KRB | 12.00 | | 12.00 | | LUNCH FOR SELF |
| 10/10/06 | KRB | 5.00 | | 5.00 | | BREAKFAST FOR SELF |
| 10/11/06 | KEA | 13.26 | | 13.26 | | BREAKFAST FOR SELF |
| 10/11/06 | KEA | 129.08 | | 129.08 | | LUNCH FOR SELF, A. SINGH, J. FERNICOLA, K. BLAIR AND T. SASSO |
| 10/11/06 | KEA | 161.11 | | 161.11 | | DINNER FOR SELF AND MATT MASHBURN |

EXHIBIT L-3  PAGE 2 of 6

EXHIBIT L-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/06 | JAF | 3.87 | | 3.87 | | BREAKFAST FOR SELF |
| 10/11/06 | JJS | 9.01 | | 9.01 | | DINNER FOR SELF |
| 10/11/06 | JJS | 5.75 | | 5.75 | | BREAKFAST FOR SELF |
| 10/11/06 | JJS | 5.74 | | 5.74 | | LUNCH FOR SELF |
| 10/11/06 | NKO | 14.00 | | 14.00 | | LUNCH FOR SELF |
| 10/11/06 | NKO | 10.00 | | 10.00 | | BREAKFAST FOR SELF |
| 10/11/06 | JJL | 207.58 | | 207.58 | | DINNER FOR SELF, J. FERNICOLA, K. BLAIR, A. SINGH AND N. O'NEILL |
| 10/11/06 | JJL | 3.12 | | 3.12 | | BREAKFAST FOR SELF |
| 10/12/06 | KAB | 8.06 | | 8.06 | | LUNCH FOR SELF |
| 10/12/06 | KRB | 24.58 | | 24.58 | | DINNER FOR SELF |
| 10/12/06 | KRB | 4.55 | | 4.55 | | BREAKFAST FOR SELF |
| 10/12/06 | JJL | 3.81 | | 3.81 | | BREAKFAST FOR SELF |
| 10/12/06 | JJL | 24.46 | | 24.46 | | DINNER FOR SELF |
| 10/12/06 | JJL | 9.05 | | 9.05 | | LUNCH FOR SELF |
| 10/12/06 | JJS | 8.86 | | 8.86 | | LUNCH FOR SELF |
| 10/12/06 | JJS | 5.00 | | 5.00 | | BREAKFAST FOR SELF |
| 10/12/06 | AVS | 9.07 | | 9.07 | | MEAL FOR SELF |
| 10/12/06 | MJM | 42.99 | | 42.99 | | LUNCH FOR SELF, KEITH ADAMS, KIRK BLAIR, JENNIFER FERNICOLA |
| 10/12/06 | JAF | 7.37 | | 7.37 | | BREAKFAST FOR SELF |
| 10/12/06 | JAF | 7.54 | | 7.54 | | LUNCH FOR SELF |
| 10/12/06 | KRB | 7.98 | | 7.98 | | LUNCH FOR SELF |
| 10/13/06 | KEA | 17.86 | | 17.86 | | BREAKFAST FOR SELF |
| 10/13/06 | KRB | 4.88 | | 4.88 | | BREAKFAST FOR SELF |
| 10/16/06 | JJL | 5.45 | | 5.45 | | BREAKFAST FOR SELF |
| 10/16/06 | JJL | 7.08 | | 7.08 | | LUNCH FOR SELF |
| 10/16/06 | AVS | 96.86 | | 96.86 | | MEAL FOR SELF AND J. LEE |
| 10/17/06 | JJL | 8.20 | | 8.20 | | LUNCH FOR SELF |
| 10/17/06 | AVS | 10.81 | | 10.81 | | MEAL FOR SELF |
| 10/17/06 | AVS | 100.00 | | 100.00 | | MEAL FOR SELF AND J. LEE |
| 10/18/06 | JJL | 8.76 | | 8.76 | | LUNCH FOR SELF |
| 10/18/06 | JJL | 95.07 | | 95.07 | | DINNER FOR SELF AND A. SASSO |

EXHIBIT L-3  PAGE 3 of 6

EXHIBIT L-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/18/06 | AVS | 8.04 | | 8.04 | | MEAL FOR SELF |
| 10/19/06 | JJL | 8.44 | | 8.44 | | LUNCH FOR SELF |
| 10/19/06 | JJL | 21.80 | | 21.80 | | DINNER FOR SELF |
| 10/19/06 | AVS | 3.21 | | 3.21 | | MEAL FOR SELF |
| 10/23/06 | KAB | 32.34 | | 32.34 | | DINNER FOR SELF |
| 10/23/06 | JJL | 5.41 | | 5.41 | | BREAKFAST FOR SELF |
| 10/23/06 | KAB | 38.41 | | 38.41 | | LUNCH FOR SELF AND A. SASSO AND A. SINGH |
| 10/24/06 | KAB | 2.30 | | 2.30 | | BREAKFAST FOR SELF |
| 10/24/06 | JJL | 3.58 | | 3.58 | | BREAKFAST FOR SELF |
| 10/25/06 | KAB | 2.30 | | 2.30 | | BREAKFAST FOR SELF |
| 10/25/06 | JJL | 7.40 | | 7.40 | | LUNCH FOR SELF |
| 10/25/06 | JJL | 23.15 | | 23.15 | | DINNER FOR SELF |
| 10/25/06 | JJL | 3.92 | | 3.92 | | BREAKFAST FOR SELF |
| 10/25/06 | JJS | 61.70 | | 61.70 | | DINNER FOR SELF AND K. BRYANT |
| 10/25/06 | KAB | 5.99 | | 5.99 | | LUNCH FOR SELF |
| 10/25/06 | KAB | 45.25 | | 45.25 | | DINNER FOR SELF |
| 10/26/06 | JJL | 3.34 | | 3.34 | | BREAKFAST FOR SELF |
| 10/26/06 | JJL | 21.10 | | 21.10 | | DINNER FOR SELF |
| 10/26/06 | JJL | 6.80 | | 6.80 | | LUNCH FOR SELF |
| 10/28/06 | KEA | 8.74 | | 8.74 | | MEAL FOR SELF |
| 10/30/06 | JAF | 5.62 | | 5.62 | | BREAKFAST FOR SELF |
| 10/30/06 | JAF | 6.06 | | 6.06 | | LUNCH FOR SELF |
| 10/30/06 | JJL | 96.32 | | 96.32 | | DINNER FOR SELF AND J. FERNICOLA |
| 10/30/06 | JJL | 8.26 | | 8.26 | | LUNCH FOR SELF |
| 10/30/06 | JJL | 5.41 | | 5.41 | | BREAKFAST FOR SELF |
| 10/31/06 | JAF | 31.12 | | 31.12 | | DINNER FOR SELF |
| 10/31/06 | JJL | 3.40 | | 3.40 | | BREAKFAST FOR SELF |
| 10/31/06 | JJL | 33.59 | | 33.59 | | LUNCH FOR SELF AND J. FERNICOLA |
| 10/31/06 | JJL | 36.04 | | 36.04 | | DINNER FOR SELF AND J. FERNICOLA |
| 11/01/06 | JAF | 9.49 | | 9.49 | | BREAKFAST FOR SELF |
| 11/01/06 | JJL | 132.30 | | 132.30 | | DINNER FOR SELF AND J. FERNICOLA |

EXHIBIT L-3 PAGE 4 of 6

EXHIBIT L-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/01/06 | JJL | 3.91 | | 3.91 | | BREAKFAST FOR SELF |
| 11/01/06 | JJL | 27.95 | | 27.95 | | LUNCH FOR SELF AND J. FERNICOLA |
| 11/02/06 | JAF | 6.91 | | 6.91 | | LUNCH FOR SELF |
| 11/02/06 | JJL | 3.77 | | 3.77 | | BREAKFAST FOR SELF |
| 11/02/06 | JJL | 22.95 | | 22.95 | | DINNER FOR SELF |
| 11/06/06 | JAF | 8.44 | | 8.44 | | BREAKFAST FOR SELF |
| 11/06/06 | JJL | 42.04 | | 42.04 | | DINNER FOR SELF AND J. FERNICOLA |
| 11/06/06 | JJL | 12.00 | | 12.00 | | DINNER FOR SELF |
| 11/06/06 | JAF | 9.30 | | 9.30 | | LUNCH FOR SELF |
| 11/06/06 | JJL | 5.41 | | 5.41 | | BREAKFAST FOR SELF |
| 11/06/06 | JJL | 7.45 | | 7.45 | | LUNCH FOR SELF |
| 11/06/06 | JJL | 8.25 | | 8.25 | | LUNCH FOR SELF |
| 11/07/06 | JAF | 5.74 | | 5.74 | | BREAKFAST FOR SELF |
| 11/07/06 | JAF | 22.62 | | 22.62 | | LUNCH FOR SELF |
| 11/07/06 | JAF | 52.71 | | 52.71 | | DINNER FOR SELF |
| 11/07/06 | JJL | 24.60 | | 24.60 | | DINNER FOR SELF |
| 11/07/06 | JJL | 3.83 | | 3.83 | | BREAKFAST FOR SELF |
| 11/08/06 | JAF | 2.40 | | 2.40 | | BREAKFAST FOR SELF |
| 11/08/06 | JAF | 10.14 | | 10.14 | | LUNCH FOR SELF |
| 11/08/06 | JJL | 3.78 | | 3.78 | | BREAKFAST FOR SELF |
| 11/08/06 | JJL | 9.40 | | 9.40 | | LUNCH FOR SELF |
| 11/08/06 | JJL | 100.00 | | 100.00 | | DINNER FOR SELF AND J. FERNICOLA |
| 11/09/06 | JJL | 4.10 | | 4.10 | | BREAKFAST FOR SELF |
| 11/09/06 | JJL | 16.86 | | 16.86 | | LUNCH FOR SELF AND J. FERNICOLA |
| 11/09/06 | JJL | 24.48 | | 24.48 | | DINNER FOR SELF |
| 11/11/06 | KEA | 35.60 | | 35.60 | | DINNER FOR SELF AND J. STEMPLE |
| 11/13/06 | JAF | 5.84 | | 5.84 | | BREAKFAST FOR SELF |
| 11/13/06 | JJL | 57.76 | | 57.76 | | DINNER FOR SELF AND J. FERNICOLA |
| 11/13/06 | JJL | 5.66 | | 5.66 | | BREAKFAST FOR SELF |
| 11/13/06 | JAF | 30.61 | | 30.61 | | LUNCH FOR SELF AND J. LEE |
| 11/14/06 | JAF | 5.33 | | 5.33 | | BREAKFAST FOR SELF |

EXHIBIT L-3  PAGE 5 of 6

EXHIBIT L-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/14/06 | JAF | 7.15 | | 7.15 | | LUNCH FOR SELF |
| 11/14/06 | JAF | 31.37 | | 31.37 | | DINNER FOR SELF |
| 11/14/06 | JJL | 6.64 | | 6.64 | | DINNER FOR SELF |
| 11/14/06 | JJL | 6.41 | | 6.41 | | LUNCH FOR SELF |
| 11/14/06 | JJL | 4.88 | | 4.88 | | BREAKFAST FOR SELF |
| 11/15/06 | JAF | 5.33 | | 5.33 | | BREAKFAST FOR SELF |
| 11/15/06 | JJL | 52.61 | | 52.61 | | DINNER FOR SELF AND J. FERNICOLA |
| 11/15/06 | JJL | 6.30 | | 6.30 | | BREAKFAST FOR SELF |
| 11/15/06 | JJL | 32.72 | | 32.72 | | LUNCH FOR SELF AND J. FERNICOLA |
| 11/16/06 | JAF | 5.33 | | 5.33 | | BREAKFAST FOR SELF |
| 11/16/06 | JJL | 4.65 | | 4.65 | | BREAKFAST FOR SELF |
| 11/16/06 | JJL | 23.95 | | 23.95 | | DINNER FOR SELF AND J. FERNICOLA |
| 11/16/06 | JJL | 24.60 | | 24.60 | | LUNCH FOR SELF AND J. FERNICOLA |
| | | $4,739.75 | | $4,739.75 | | |

EXHIBIT L-3  PAGE 6 of 6

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 10/05/06 | JJL | 23.20 | | 23.20 | | AUTO RENTAL - GASOLINE |
| 10/05/06 | JJL | 150.00 | | 150.00 | | AUTO RENTAL |
| 10/05/06 | KAB | 9.52 | | 9.52 | | AUTO RENTAL - GASOLINE |
| 10/05/06 | KAB | 199.28 | | 199.28 | | AUTO RENTAL |
| 10/05/06 | NKO | 4.75 | | 4.75 | | AUTO RENTAL - GASOLINE |
| 10/05/06 | NKO | 141.89 | | 141.89 | | AUTO RENTAL |
| 10/06/06 | KRB | 39.20 | | 39.20 | | AUTO RENTAL - GASOLINE |
| 10/10/06 | JJS | 31.82 | | 31.82 | | AUTO RENTAL - GASOLINE |
| 10/10/06 | KRB | 20.77 | | 20.77 | | AUTO RENTAL - GASOLINE |
| 10/10/06 | KRB | 32.26 | | 32.26 | | AUTO RENTAL - GASOLINE |
| 10/10/06 | KRB | 486.69 | | 486.69 | | AUTO RENTAL |
| 10/11/06 | JJS | 27.05 | | 27.05 | | AUTO RENTAL - GASOLINE |
| 10/12/06 | AVS | 25.53 | | 25.53 | | AUTO RENTAL - GASOLINE |
| 10/12/06 | JJL | 17.20 | | 17.20 | | AUTO RENTAL - GASOLINE |
| 10/12/06 | JJL | 199.28 | | 199.28 | | AUTO RENTAL |
| 10/12/06 | JJS | 30.69 | | 30.69 | | AUTO RENTAL - GASOLINE |
| 10/12/06 | JJS | 496.92 | | 496.92 | | AUTO RENTAL |
| 10/12/06 | KAB | 6.84 | | 6.84 | | AUTO RENTAL - GASOLINE |
| 10/12/06 | KAB | 199.28 | | 199.28 | | AUTO RENTAL |
| 10/12/06 | KEA | 142.03 | | 142.03 | | AUTO RENTAL |
| 10/12/06 | NKO | 141.89 | | 141.89 | | AUTO RENTAL |
| 10/13/06 | KEA | 10.56 | | 10.56 | | AUTO RENTAL - GASOLINE |
| 10/13/06 | KRB | 10.52 | | 10.52 | | AUTO RENTAL - GASOLINE |
| 10/13/06 | KRB | 205.62 | | 205.62 | | AUTO RENTAL |
| 10/13/06 | KRB | 32.18 | | 32.18 | | AUTO RENTAL - GASOLINE |
| 10/16/06 | AVS | 226.57 | | 226.57 | | AUTO RENTAL |
| 10/25/06 | JJL | 199.28 | | 199.28 | | AUTO RENTAL |
| 10/26/06 | JJL | 15.24 | | 15.24 | | AUTO RENTAL - GASOLINE |
| 11/02/06 | JJL | 19.32 | | 19.32 | | GAS FOR WEEK FOR CAR RENTAL |
| 11/02/06 | JJL | 199.28 | | 199.28 | | CAR RENTAL |
| 11/08/06 | KEA | 54.67 | | 54.67 | | CAR RENTAL |

EXHIBIT L-4  PAGE 1 of 4

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/09/06 | JJL | 17.40 | | 17.40 | | GAS FOR WEEK FOR CAR RENTAL |
| 11/09/06 | JJL | 199.28 | | 199.28 | | RENTAL CAR FOR THE WEEK |
| 11/16/06 | JJL | 19.20 | | 19.20 | | AUTO GAS FOR THE WEEK |
| 11/16/06 | JJL | 199.28 | | 199.28 | | AUTO RENTAL FOR WEEK |
| | | 3,834.49 | | 3,834.49 | | |

EXHIBIT L-4  PAGE 2 of 4

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|---------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 10/02/06 | AVS | 129.21 | | 129.21 | | TAXI FROM HOME TO NEWARK, NJ (AIRPORT) |
| 10/02/06 | JAF | 8.00 | | 8.00 | | TAXI TO PENN STATION |
| 10/02/06 | JAF | 14.00 | | 14.00 | | TRAIN TO NEWARK, NJ (AIRPORT) |
| 10/02/06 | KAB | 102.19 | | 102.19 | | TAXI FROM CHESTER, NJ TO NEWARK, NJ (AIRPORT) |
| 10/03/06 | JJL | 24.00 | | 24.00 | | TAXI TO AIRPORT |
| 10/04/06 | AVS | 17.90 | | 17.90 | | TAXI TO CLIENT |
| 10/04/06 | AVS | 135.35 | | 135.35 | | TAXI FROM HOME TO AIRPORT FOR TRAVEL DURING WEEK OF 9/17 |
| 10/04/06 | AVS | 30.00 | | 30.00 | | TAXI TO AIRPORT |
| 10/04/06 | AVS | 135.21 | | 135.21 | | TAXI FROM AIRPORT TO HOME FOR TRAVEL DURING WEEK OF 9/17 |
| 10/05/06 | JAF | 65.00 | | 65.00 | | TAXI FROM AIRPORT TO HOME |
| 10/05/06 | JJL | 24.00 | | 24.00 | | TAXI FROM AIRPORT TO HOME |
| 10/05/06 | KAB | 102.19 | | 102.19 | | TAXI FROM NEWARK, NJ (AIRPORT) TO CHESTER, NJ |
| 10/09/06 | AVS | 129.21 | | 129.21 | | TAXI FROM HOME TO NEWARK, NJ (AIRPORT) |
| 10/09/06 | JAF | 61.00 | | 61.00 | | TAXI FROM AIRPORT TO HOME |
| 10/09/06 | JJL | 24.00 | | 24.00 | | TAXI TO AIRPORT |
| 10/09/06 | KAB | 102.19 | | 102.19 | | TAXI FROM CHESTER, NJ TO NEWARK, NJ (AIRPORT) |
| 10/11/06 | MJM | 39.03 | | 39.03 | | TAXI FROM AIRPORT TO HOME |
| 10/12/06 | AVS | 135.21 | | 135.21 | | TAXI FROM AIRPORT TO HOME |
| 10/12/06 | JAF | 65.00 | | 65.00 | | TAXI FROM AIRPORT TO HOME |
| 10/12/06 | JJL | 24.00 | | 24.00 | | TAXI FROM AIRPORT TO HOME |
| 10/12/06 | KAB | 102.19 | | 102.19 | | TAXI FROM NEWARK, NJ (AIRPORT) TO CHESTER, NJ |
| 10/16/06 | AVS | 129.21 | | 129.21 | | TAXI TO AIRPORT |
| 10/16/06 | JJL | 37.74 | | 37.74 | | TAXI TO AIRPORT |
| 10/19/06 | AVS | 135.21 | | 135.21 | | TAXI FROM AIRPORT TO HOME |
| 10/19/06 | JJL | 24.00 | | 24.00 | | TAXI FROM AIRPORT TO HOME |
| 10/23/06 | JJL | 24.00 | | 24.00 | | TAXI TO AIRPORT |
| 10/23/06 | KAB | 102.19 | | 102.19 | | TAXI TO AIRPORT |
| 10/25/06 | KAB | 102.19 | | 102.19 | | TAXI FROM AIRPORT TO HOME |
| 10/26/06 | JJL | 24.00 | | 24.00 | | TAXI FROM AIRPORT TO HOME |
| 10/30/06 | JAF | 41.50 | | 41.50 | | TAXI TO AIRPORT |
| 10/30/06 | JJL | 24.00 | | 24.00 | | TAXI TO AIRPORT |

EXHIBIT L-4  PAGE 3 of 4

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/02/06 | JAF | 65.00 | | 65.00 | | CAR SERVICE FROM AIRPORT |
| 11/02/06 | JJL | 24.00 | | 24.00 | | TAXI FROM AIRPORT |
| 11/06/06 | JAF | 43.50 | | 43.50 | | TAXI TO AIRPORT |
| 11/06/06 | JJL | 24.00 | | 24.00 | | TAXI TO AIRPORT |
| 11/09/06 | JAF | 25.00 | | 25.00 | | TAXI FROM AIRPORT |
| 11/09/06 | JJL | 24.00 | | 24.00 | | TAXI FROM AIRPORT |
| 11/13/06 | JAF | 39.00 | | 39.00 | | CAR TO AIRPORT |
| 11/13/06 | JJL | 24.00 | | 24.00 | | TAXI TO AIRPORT |
| 11/13/06 | JJL | 24.00 | | 24.00 | K | TAXI TO AIRPORT |
| 11/16/06 | JAF | 45.50 | | 45.50 | | CAR FROM AIRPORT |
| 11/16/06 | JJL | 24.00 | | 24.00 | | TAXI FROM AIRPORT |
| | | 2,474.92 | | 2,474.92 | | |
| | | $6,309.41 | | $6,309.41 | | |

EXHIBIT L-4  PAGE 4 of 4

EXHIBIT L-5
Travel Expenses - Parking
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| 10/03/06 | NKO | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/04/06 | KRB | 2.00 | | 2.00 | | PARKING FOR STORE SITE VISITS |
| 10/04/06 | NKO | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/05/06 | KAB | 45.00 | | 45.00 | | PARKING AT HOTEL |
| 10/05/06 | NKO | 48.00 | | 48.00 | | PARKING AT HOTEL |
| 10/06/06 | JJS | 30.00 | | 30.00 | | PARKING FOR STORE SITE VISITS |
| 10/09/06 | KEA | 45.00 | | 45.00 | | PARKING AT HOTEL |
| 10/09/06 | JJS | 27.00 | | 27.00 | | PARKING FOR STORE SITE VISITS |
| 10/10/06 | KRB | 88.00 | | 88.00 | | PARKING FOR STORE SITE VISITS |
| 10/10/06 | NKO | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/11/06 | NKO | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/12/06 | MJM | 30.00 | | 30.00 | | PARKING AT AIRPORT |
| 10/12/06 | NKO | 48.00 | | 48.00 | | PARKING AT AIRPORT |
| 10/12/06 | JJS | 35.00 | | 35.00 | | PARKING FOR STORE SITE VISITS |
| 10/13/06 | KRB | 7.00 | | 7.00 | | PARKING AT HOTEL |
| 10/13/06 | KRB | 24.00 | | 24.00 | | PARKING FOR STORE SITE VISITS |
| 10/16/06 | AVS | 45.00 | | 45.00 | | PARKING AT HOTEL |
| 11/06/06 | JJL | 15.00 | | 15.00 | | HOTEL PARKING |
| 11/08/06 | JJS | 14.00 | | 14.00 | | PARKING AT AIRPORT |
| 11/15/06 | JJL | 15.00 | | 15.00 | | HOTEL PARKING |
| | | $578.00 | | $578.00 | | |

EXHIBIT L-5  PAGE 1 of 1

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/25/06 | NKO | 10.24 | | 10.24 | | MILEAGE TO AIRPORT |
| 09/28/06 | NKO | 11.57 | | 11.57 | | MILEAGE FROM AIRPORT |
| 10/03/06 | NKO | 10.24 | | 10.24 | | MILEAGE TO AIRPORT |
| 10/04/06 | JJS | 12.46 | | 12.46 | | MILEAGE FOR STORE SITE VISITS |
| 10/05/06 | NKO | 11.57 | | 11.57 | | MILEAGE FROM AIRPORT |
| 10/06/06 | JJS | 12.46 | | 12.46 | | MILEAGE FOR STORE SITE VISITS |
| 10/09/06 | KRB | 6.75 | | 6.75 | | AUTO TOLLS |
| 10/09/06 | JJS | 12.46 | | 12.46 | | MILEAGE FOR STORE SITE VISITS |
| 10/10/06 | NKO | 10.24 | | 10.24 | | MILEAGE TO AIRPORT |
| 10/12/06 | NKO | 11.57 | | 11.57 | | MILEAGE TO AIRPORT |
| 10/12/06 | JJS | 12.46 | | 12.46 | | MILEAGE FOR STORE SITE VISITS |
| 11/08/06 | JJS | 12.46 | | 12.46 | | MILEAGE |
| 11/09/06 | JJS | 12.46 | | 12.46 | | MILEAGE |
| | | $146.94 | | $146.94 | | |

EXHIBIT L-6  PAGE 1 of 1