**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## <u>NOTICE OF FILING</u>

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim and Final Fee Application of Deloitte Consulting LLP, Provider of Fresh-Start Accounting Service, for the third interim period from October 1, 2006, through November 21, 2006, and for the final period from March 14, 2006, through November 21, 2006.

Dated:  July 24, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Third Interim and Final Fee Application of Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, Third Interim Fee Application for period from October 1, 2006, through November 21, 2006, and the Final Fee Application for the period from March 14, 2006, through November 21, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the fees and expenses for the Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, third interim period and prepared a written report including exhibits of that review which is attached and incorporated by reference.

-1-

3.    In addition to the report for the Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, Third Interim and Final Fee Application, Stuart Maue reviewed the fees and expenses requested in all interim fee applications previously filed by the firm and a written report for each interim fee application has been filed with the Court.

4.    Included with this report is a Summary of Findings for Final Period which displays the fees and expenses requested by Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, by interim period and by final period, the differences between the amounts requested by the firm and the amounts computed by Stuart Maue for each period, the categories of fees and expenses identified in each of the interim reports, and the reductions, if any, in the fees and expenses requested by the firm in its fee applications or in its responses to the initial Stuart Maue reports.

STUART MAUE

By _____
   Linda K. Cooper
   3840 McKelvey Road
   St. Louis, Missouri  63044
   314-291-3030
   314-291-6546 (facsimile)

   Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim and Final Fee Application Submitted by

## DELOITTE CONSULTING LLP
(Provider of Fresh-Start Accounting Services)
of
New York, New York

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**March 14, 2006 Through November 21, 2006**



In the Matter Entitled

### *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 25, 2007**

*Stuart Maue*

## DELOITTE CONSULTING, LLP

### SUMMARY OF FINDINGS FOR THIRD INTERIM PERIOD

#### Third Interim Application (October 1, 2006 Through November 21, 2006)

##### A.        Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $44,314.70 | |
| Expenses Requested | 5,930.01 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $50,244.71 |
| | | |
| Fees Computed | $44,314.70 | |
| Expenses Computed | 5,930.01 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $50,244.71 |

##### B.        Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $44,314.70 | |
| REVISED FEES REQUESTED | $44,314.70 | |
| Expenses Requested | 5,930.01 | |
| REVISED EXPENSES REQUESTED | 5,930.01 | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $50,244.71 |

##### C.        Professional Fees

###### 1.        Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Blocked Entries | B | 1.90 | $   638.40 | 1% |
| 9 | Intraoffice Conferences | C | 5.75 | 2,181.90 | 5% |
| 9 | Intraoffice Conferences - Multiple Attendance | C | 4.45 | 1,671.50 | 4% |
| 9 | Nonfirm Conferences, Hearings, and Other Events | D | 19.10 | 7,308.40 | 16% |
| 9 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | D | 8.90 | 4,819.60 | 11% |

*Stuart Maue*

**SUMMARY OF FINDINGS FOR THIRD INTERIM PERIOD  (Continued)**

### 2. Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 10 | Personnel Who Billed 10.00 or Fewer Hours | E | 8.20 | $4,847.50 | 11% |
| 12 | Travel Billed at One-Half Hourly Rate | F | 32.00 | 4,864.00 | 11% |
| 13 | Deloitte Consulting Retention and Compensation | G | 25.60 | 9,037.90 | 20% |

### D. Expenses

#### 1. Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 16 | Travel Expenses - Airfare | H-1 | $3,085.91 |
| 16 | Travel Expenses - Lodging | H-2 | 1,426.72 |
| 16 | Travel Expenses - Meals | H-3 | 298.30 |
| 16 | Travel Expenses - Car Rental | H-4 | 604.55 |
| 16 | Travel Expenses - Taxi Fares | H-4 | 144.09 |
| 16 | Travel Expenses - Parking | H-5 | 301.00 |
| 16 | Travel Expenses - Mileage | H-6 | 69.44 |

### E. Adjustment to Eliminate Overlap Between Categories

#### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 8.90 | $4,819.60 | 0.00 | $ 0.00 | 8.90 | $4,819.60 |
| 9 | Intraoffice Conferences – Multiple Attendance | 4.45 | 1,671.50 | 0.00 | 0.00 | 4.45 | 1,671.50 |
| 8 | Blocked Entries | 1.90 | 638.40 | 0.95 | 319.20 | 0.95 | 319.20 |
| 10 | Personnel Who Billed 10.00 or Fewer Hours | 8.20 | 4,847.50 | 4.30 | 2,635.50 | 3.90 | 2,212.00 |
| 12 | Travel Billed at One-Half Hourly Rate | 32.00 | 4,864.00 | 0.00 | 0.00 | 32.00 | 4,864.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................. 1

II.   PROCEDURES AND METHODOLOGY ...................................... 3
      A.   Appendix A ........................................................... 3
      B.   Overlap Calculation ................................................. 3

III.  RECOMPUTATION OF FEES AND EXPENSES FOR THIRD INTERIM PERIOD .. 4

IV.   REVIEW OF FEES FOR THIRD INTERIM PERIOD ...................... 5
      A.   Technical Billing Discrepancies .................................. 5
      B.   Compliance With Billing Guidelines .............................. 5
           1.   Firm Staffing and Rates ..................................... 5
                a)   Timekeepers and Positions ........................... 5
                b)   Hourly Rate Increases ................................ 6
           2.   Time Increments ............................................. 6
           3.   Complete and Detailed Task Descriptions .................. 7
           4.   Blocked Entries ............................................. 7
           5.   Multiple Professionals at Hearings and Conferences ....... 8
                a)   Intraoffice Conferences ............................. 8
                b)   Nonfirm Conferences, Hearings, and Other Events ...... 9
      C.   Fees to Examine for Necessity, Relevance, and Reasonableness ... 10
           1.   Personnel Who Billed 10.00 or Fewer Hours ............... 10
           2.   Long Billing Days .......................................... 10
           3.   Administrative/Clerical Activities ........................ 11
           4.   Legal Research ............................................. 12
           5.   Travel ..................................................... 12
           6.   Summary of Projects ........................................ 12

V.    REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD ................. 14
      A.   Technical Billing Discrepancies ................................ 14
      B.   Compliance With Billing Guidelines ............................. 14
           1.   Complete and Detailed Itemization of Expenses .......... 15
           2.   Travel Expenses ............................................ 15
                a)   Airfare .............................................. 15
                b)   Lodging .............................................. 16
                c)   Meals ................................................ 16
                d)   Car Rental and Taxi Fares ........................... 17
                e)   Parking .............................................. 17
                f)   Mileage .............................................. 18

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

VI.    SUMMARY OF FINDINGS FOR FINAL PERIOD ........................................ 19

    A.    Total Fees and Expenses and Differences ............................................. 21

    B.    Reductions by Firm and Revised Requested Amounts ............................. 21

    C.    Professional Fees ........................................................................... 22

    D.    Expenses ..................................................................................... 23

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.    Summary of Hours and Fees by Timekeeper and Position ................................... 6

B.    Blocked Entries............................................................................................... 8

C.    Intraoffice Conferences .................................................................................. 9

D.    Nonfirm Conferences, Hearings, and Other Events .......................................... 9

E.    Personnel Who Billed 10.00 or Fewer Hours................................................... 10

F.    Travel Billed at One-Half Hourly Rate.......................................................... 12

G.    Deloitte Consulting Retention and Compensation ............................................. 13

H-1.   Travel Expenses - Airfare
H-2.   Travel Expenses - Lodging
H-3.   Travel Expenses - Meals
H-4.   Travel Expenses - Car Rental and Taxi Fares
H-5    Travel Expenses - Parking
H-6.   Travel Expenses - Mileage ........................................................................ 16

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim and Final Fee Application for Allowance of Fees and Expenses of Deloitte Consulting LLP to Provide Fresh-Start Accounting Services to the Debtors for the Period from March 14, 2006 through November 21, 2006" (the "Application").    Deloitte Consulting LLP (Deloitte Consulting),

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

located in New York, New York, provides fresh-start accounting services to Winn-Dixie Stores, Inc., et al. ("Debtor").

The report for the third interim period includes the review and analysis of the fees and expenses, the exhibits displaying the categorized fees and expenses, and the summary of findings for this period.

Also included in the report is the Summary of Findings for the final period, which displays the totals for the fee and expense categories by interim periods and by final period. This Summary of Findings also displays the fee and/or expense discrepancies identified in the interim reports and voluntary reductions included in the fee applications or reductions as a result of responses to the interim audit reports.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Deloitte FAS and the U.S. Trustee for review prior to completing a final written report.  Deloitte FAS submitted to Stuart Maue a written response to the initial report ("Deloitte FAS Response").  Stuart Maue reviewed the response and if the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.     <u>**RECOMPUTATION OF FEES AND EXPENSES FOR THIRD INTERIM PERIOD**</u>

Deloitte Consulting requested the following professional fees and expenses in its Application for the third interim period:

| | |
|---|---|
| Professional Fees Requested: | $44,314.70 |
| Expense Reimbursement Requested: | 5,930.01 |
| Total Fees and Expenses: | $50,244.71 |

The fee entries in the Application totaled $49,178.70.  The firm voluntarily reduced this total by $4,864.00 to adjust the fees billed for travel by 50%.  Because the travel entries are identified in the fee detail of the Application for the third interim period, Stuart Maue reduced the hourly rate for each travel entry by 50%, to reflect the reduction for travel.

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees and expenses revealed no difference between the amount requested for reimbursement and the computed amounts.

*Stuart Maue*

IV.   **REVIEW OF FEES FOR THIRD INTERIM PERIOD**

A.   **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were identified.

B.   **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines.

1.   **Firm Staffing and Rates**

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.   U.S. Trustee Guidelines (b)(1)(iii)**

a)   **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals who billed during this third interim period. Deloitte Consulting staffed this matter with six timekeepers, including two partners, two senior managers, one senior consultant, and one staff consultant.

-5-

*Stuart Maue*

**IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)**

Deloitte Consulting billed a total of 166.80 hours during the third interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 6.30 | 4% | $ 3,859.50 | 9% |
| Senior Manager | 16.40 | 10% | 6,070.00 | 13% |
| Senior Consultant | 23.40 | 14% | 7,862.40 | 18% |
| Staff Consultant | 120.70 | 72% | 26,522.80 | 60% |
| TOTAL | 166.80 | 100% | $44,314.70 | 100% |

The blended hourly rate for the Deloitte Consulting professionals was $265.68.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT A.

**b)      Hourly Rate Increases**

Deloitte Consulting has not increased the hourly rates of any timekeepers in this or prior interim Applications.

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application for the third interim period contained a time allotment and were billed in tenth-of-an-hour increments.

-6-

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.  The fee entries in the Application were sufficiently detailed.

4.      **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Deloitte Consulting lumped only two of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked

*Stuart Maue*

entries are displayed on EXHIBIT B and total 1.90 hours with $638.40 in associated fees.

### Deloitte Consulting Response:

*In its response, Deloitte Consulting revised the two fee entries identified as blocked billing and allocated time increments to each activity within the entry. Stuart Maue reviewed those revised entries and notes that they would no longer be considered blocked billing.*

**5.   Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)     Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel. Stuart Maue identified nine entries describing conferences between Deloitte Consulting personnel. The entries describing intraoffice conferences are

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

displayed on EXHIBIT C and total 5.75 hours with $2,181.90 in associated fees.

On some occasions, two or more participants billed for the same intraoffice conference.  These intraoffice conferences are marked with an ampersand **[&]** on the exhibit and total 4.45 hours with associated fees of $1,671.50.

**b)** **Nonfirm Conferences, Hearings, and Other Events**

On several occasions, more than one Deloitte Consulting timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  These entries are displayed on EXHIBIT D and total 19.10 hours with $7,308.40 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit.  Those entries total 8.90 hours with associated fees of $4,819.60.

**Deloitte Consulting Response:**

*The firm responded, "…where Deloitte Consulting has multiple attendees at meetings, it is because each attendee has a distinct role and function."*

*Stuart Maue*

**IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)**

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.    Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

The entries for the three timekeepers who billed 10.00 or fewer hours during this shortened interim period are displayed on EXHIBIT E and total 8.20 hours with associated fees of $4,847.50.

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the

-10-

*Stuart Maue*

IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)

demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue did not identify any Deloitte Consulting timekeepers who billed 12.00 or more hours on any one day during the third interim period.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue did not identify any entries in the Application describing administrative or clerical activities by paraprofessionals or professionals.

-11-

*Stuart Maue*

4.  **Legal Research**

Stuart Maue did not identify any entries describing legal research.

5.  **Travel**

In the Application for the third interim period, Deloitte Consulting reduced its fee request by $4,864.00, which represents 50% of all of the fees associated with the professionals' travel entries.  Stuart Maue identified eight entries in the Application that described travel time and all eight of those entries were included in the Deloitte Consulting "Travel Time" project category and fee reduction.

For purposes of this report and to display the fees actually billed for travel, Stuart Maue reduced the professionals' hourly rates by 50% for each travel entry that was included in the firm's reduction.  The entries describing travel billed at half the professionals' hourly rates are displayed on EXHIBIT F and total 32.00 hours with $4,864.00 in associated fees.

6.  **Summary of Projects**

Deloitte Consulting categorized its services in the third interim period into three billing projects identified as "Fee Application Time," "Development of Implementation," and "Travel Time."  For purposes of this report, Stuart Maue reassigned all entries describing tasks relating to the retention and compensation of Deloitte Consulting professionals to a project category entitled "Deloitte Consulting Retention and Compensation."

*Stuart Maue*

**IV.  REVIEW OF FEES FOR THIRD INTERIM PERIOD  (Continued)**

Entries describing tasks related to the "Deloitte Consulting Retention and Compensation" are displayed on EXHIBIT G and total 25.60 hours with $9,037.90 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Development of Implementation Procedures | 109.20 | $30,412.80 | 69% |
| Travel Time | 32.00 | $4,864.00 | 11% |

*Stuart Maue*

## V.   REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD

In the Application for the third interim period, Deloitte Consulting requested reimbursement of expenses in the amount of $5,930.01.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $3,085.91 | 52% |
| Lodging | 1,426.72 | 24% |
| Car Rental | 604.55 | 10% |
| Parking | 301.00 | 5% |
| Meals | 298.30 | 5% |
| Taxi | 144.09 | 3% |
| Mileage | 69.44 | 1% |
| **TOTAL** | $5,930.01 | 100% |

### A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

-14-

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1. **Complete and Detailed Itemization of Expenses**

   **Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

   Deloitte Consulting provided a detailed itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2. **Travel Expenses**

   a) **Airfare**

      Deloitte Consulting requested reimbursement for airfare in the amount of $3,085.91.  Exhibit E-3 of the Application stated, "All airfare is coach fare class."

      Staff/Consultant Amit Singh requested reimbursement for two roundtrip flights from Dallas, Texas, to Jacksonville, Florida, each dated September 24, 2006, in the amounts of $499.54 and $212.80.  The

-15-

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

Application does not reflect any associated credit for the unused portion of either of these flights. All of the airfare charges are itemized on EXHIBIT H-1.

### Deloitte Consulting Response:

*Deloitte Consulting responded, "Please be advised that these tickets were actually not two separate roundtrips but were two separate segments...."  The firm further stated, "The reservations made on September 24 were used on October 9 and October 12.  These were in fact not two separate roundtrips but were for two segments – one to fly into Jacksonville, FL and the other to fly out of Jacksonville, FL."*

b)      **Lodging**

Deloitte Consulting requested reimbursement for lodging charges in the amount of $1,426.72.  It appears from the information provided, that the charges in the lodging category only included the nightly room charges and related taxes.   The lodging expenses are itemized on EXHIBIT H-2.

c)      **Meals**

Deloitte Consulting requested reimbursement for meals in the amount of $298.30.  Stuart Maue notes that Mr. Singh incurred charges for two lunches dated October 26, 2006.  These potentially duplicative meal charges are displayed in the following table:

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

| Entry Date | Description | Amount | Potentially Duplicative Amount |
|---|---|---|---|
| 10/26/06 | Lunch for self | $4.39 | |
| 10/26/06 | Lunch for self | $6.21 | $6.21 |
| | | **TOTAL** | $6.21 |

All of the meal expenses are itemized on EXHIBIT H-3.

**Deloitte Consulting Response:**

*Deloitte Consulting responded, "Please note that the amounts were for one lunch on October 26, 2006, representing two separate charges...." The firm further stated, "The two charges for lunch on 10/26/06 were for one lunch totaling $10.60, comprised as follows: $6.21 was the amount for a sandwich...$4.39 was the amount for a coffee and other beverage."*

**d)     Car Rental and Taxi Fares**

Deloitte Consulting requested reimbursement for car rental in the amount of $604.55 and taxi fares in the amount of $144.09.   These expenses are itemized on EXHIBIT H-4 and total $748.64.

**e)     Parking**

Deloitte Consulting requested reimbursement for parking in the amount of $301.00.   The descriptions indicated that the parking charges were incurred at airports and hotels.   These expenses are itemized on EXHIBIT H-5.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR THIRD INTERIM PERIOD  (Continued)**

**f)**       **Mileage**

Deloitte Consulting requested reimbursement for mileage in the amount of $69.44.  The rate at which the mileage was calculated was not provided.  The descriptions for all of the entries stated that the charges were incurred by staff/consultant Amit Singh for mileage between the airport and home.  The mileage expenses are itemized on EXHIBIT H-6.

**Deloitte Consulting Response:**

*In its response, Deloitte Consulting stated "…the mileage rate is 44.5 cents per mile."*

*Stuart Maue*

## VI.   SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period.   The summary also includes the differences between the fees and expenses requested and the fees and expenses as computed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

In addition, the Summary of Findings displays the voluntary reductions, if any, the case professional included in the interim application[2] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period.   The totals shown in each category have been adjusted for overlap unless otherwise noted.

Deloitte Consulting requested the following professional fees and expenses in the Application for the final period:

| | |
|---|---|
| Professional Fees Requested: | $275,324.10 |
| Expense Reimbursement Requested: | 28,780.95 |
| Total Fees and Expenses: | $304,105.05 |

---

[2] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount.  If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

VI.  SUMMARY OF FINDNGS FOR FINAL PERIOD  (Continued)

Stuart Maue compared these total amounts to the fees and expenses requested in each application submitted for the first, second, and third interim periods.  The comparison revealed that there is no difference between the amounts requested in this Application for the final period and the total amounts requested in the interim applications.

For each interim application, Stuart Maue recomputed the fees and expenses to identify any discrepancies between the amounts requested and the amounts computed.  The recomputation of fees and expenses for the final period shows that there was no difference between the requested amounts and the computed amounts.

The Deloitte Consulting interim applications and the final application and the responses to the audit reports did not include any reduction in the requested fees or expenses.

The Summary of Findings for the final period for Deloitte Consulting is shown on the following pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

**VI.  SUMMARY OF FINDNGS FOR FINAL PERIOD  (Continued)**
Deloitte Consulting LLP

**A.**     **Total Fees and Expenses and Differences**

|  | First Interim<br>3/14/2006 – 5/31/2006 | Second Interim<br>6/1/2006 – 9/30/2006 | Third Interim<br>10/1/2006 – 11/21/2006 | TOTAL<br>3/14/2006 - 11/21/2006 |
|---|---|---|---|---|
| Fees Requested: | $117,294.80 | $113,714.60 | $44,314.70 | $275,324.10 |
| Expenses Requested: | 16,931.53 | 5,919.41 | 5,930.01 | 28,780.95 |
| Total Requested: | $134,226.33 | $119,634.01 | $50,244.71 | $304,105.05 |
|  |  |  |  |  |
| Fees Computed: | $117,294.80 | $113,714.60 | $44,314.70 | $275,324.10 |
| Expenses Computed: | 16,931.53 | 5,919.41 | 5,930.01 | 28,780.95 |
| Total Computed: | $134,226.33 | $119,634.01 | $50,244.71 | $304,105.05 |
|  |  |  |  |  |
| Difference in Fees: | $0.00 | $0.00 | $0.00 | $0.00 |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $0.00 | $0.00 | $0.00 | $0.00 |

**B.**     **Reductions by Firm and Revised Requested Amounts**

|  | First Interim | Second Interim | Third Interim | TOTAL |
|---|---|---|---|---|
| Fees Requested: | $117,294.80 | $113,714.60 | $44,314.70 | $275,324.10 |
| Reduction by Firm: | .00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Fees: | $117,294.80 | $113,714.60 | $44,314.70 | $275,324.10 |
|  |  |  |  |  |
| Expenses Requested: | $16,931.53 | $5,919.41 | $5,930.01 | $28,780.95 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Expenses: | $16,931.53 | $5,919.41 | $5,930.01 | $28,780.95 |
|  |  |  |  |  |
| Total Revised Fees and Expenses: | $134,226.33 | $119,634.01 | $50,244.71 | $304,105.05 |

*Stuart Maue*

**VI.  SUMMARY OF FINDNGS FOR FINAL PERIOD  (Continued)**
Deloitte Consulting LLP

## C.  Professional Fees

| | First Interim | | | Second Interim | | | Third Interim | | | TOTAL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % | Hours | Fees | % |
| **Difference in Fees:** | | | | | | | | | | | | |
| None | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * | -- | $0.00 | * |
| **Reductions in Fees Based on Response:** | | | | | | | | | | | | |
| None | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| **Fee Categories:** | | | | | | | | | | | | |
| Admin/Clerical Tasks by Professionals | 9.10 | $3,508.40 | 3% | 7.50 | $2,096.80 | 2% | 0.00 | $0.00 | * | 16.60 | $5,605.20 | 2% |
| Nonfirm Conferences[3] | 62.20 | $22,634.40 | 19% | 17.10 | $6,020.40 | 5% | 19.10 | $7,308.40 | 16% | 98.40 | $35,963.20 | 13% |
| Nonfirm Conferences - Multiple Attendees | 29.10 | $14,558.00 | 12% | 6.90 | $3,531.60 | 3% | 8.90 | $4,819.60 | 11% | 44.90 | $22,909.20 | 8% |
| Intraoffice Conferences[3] | 6.40 | $2,377.60 | 2% | 40.35 | $13,667.50 | 12% | 5.75 | $2,181.90 | 5% | 52.50 | $18,227.00 | 7% |
| Intraoffice Conferences - Multiple Attendees | 5.20 | $1,796.80 | 2% | 25.00 | $8,932.00 | 8% | 4.45 | $1,671.50 | 4% | 34.65 | $12,400.30 | 5% |
| Blocked Entries | 0.00 | $0.00 | * | 12.50 | $3,234.00 | 3% | 0.95 | $319.20 | * | 13.45 | $3,553.20 | 1% |
| Personnel Who Billed 10.00 or Fewer Hours | 0.00 | $0.00 | * | 9.20 | $4,847.00 | 4% | 3.90 | $2,212.00 | 5% | 13.10 | $7,059.00 | 3% |
| Travel – Half Hourly Rate | 77.00 | $14,314.00 | 12% | 34.00 | $6,836.00 | 6% | 32.00 | $4,864.00 | 11% | 143.00 | $26,014.00 | 9% |
| Travel – Full Hourly Rate | 4.00 | $976.00 | * | 5.00 | $2,420.00 | 2% | 0.00 | $0.00 | * | 9.00 | $3,396.00 | 1% |
| Days Billed in Excess of 12.00 Hours Per Day[3] | 26.80 | $8,395.20 | 7% | 13.70 | $2,732.80 | 2% | 0.00 | $0.00 | * | 40.50 | $11,128.00 | 4% |
| **Summary of Fee Projects:** | | | | | | | | | | | | |
| Deloitte Consulting Retention/Compensation | 0.00 | $0.00 | * | 36.50 | $14,075.00 | 12% | 25.60 | $9,037.90 | 20% | 62.10 | $23,112.90 | 8% |
| Other Professionals Retention/Compensation | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * | 0.00 | $0.00 | * |
| Response to Fee Examiner Report | 0.00 | $0.00 | * | 2.50 | $840.00 | * | 0.00 | $0.00 | * | 2.50 | $840.00 | * |

---

[3] Fee categories not adjusted to eliminate overlap between categories.
* Less than 1%

*Stuart Maue*

**VI.  SUMMARY OF FINDNGS FOR FINAL PERIOD  (Continued)**
Deloitte Consulting LLP

**D.**   <u>**Expenses**</u>

| | First Interim | | Second Interim | | Third Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|
| | **Expenses** | **%** | **Expenses** | **%** | **Expenses** | **%** | **Expenses** | **%** |
| **Difference in Expenses:** | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | |
| Travel Expenses - Airfare | $10,144.96 | 60% | $4,153.99 | 70% | $3,085.91 | 52% | $17,384.86 | 60% |
| Travel Expenses - Lodging | $3,131.62 | 18% | $819.44 | 14% | $1,426.72 | 24% | $5,377.78 | 19% |
| Travel Expenses - Meals | $1,177.65 | 7% | $288.44 | 5% | $298.30 | 5% | $1,764.39 | 6% |
| Travel Expenses - Car Rental/Taxi Fares | $1,664.86 | 10% | $432.66 | 7% | $748.64 | 13% | $2,846.16 | 10% |
| Travel Expenses - Parking | $655.00 | 4% | $144.00 | 2% | $301.00 | 5% | $1,100.00 | 4% |
| Travel Expenses - Mileage | $146.00 | * | $69.44 | 1% | $69.44 | 1% | $284.88 | * |
| Travel Expenses - Internet Connection | $11.44 | * | $11.44 | * | $0.00 | * | $22.88 | * |
| **Expense  - Compliance/Reasonableness:[4]** | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |

---

[4] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Consulting LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | | FEES COMPUTED | | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|---|---|
| RWP | Pagano, Robert W. | PARTNER | $612.00 | $612.00 | 6.00 | | $3,672.00 | | 4 |
| KAB | Blair, Kirk A. | PARTNER | $625.00 | $625.00 | 0.30 | | $187.50 | | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $612.62 | | 6.30 | | $3,859.50 | | |
| | | | | | % of Total: | 3.78% | % of Total: | 8.71% | |
| JRJ | Jackson, Joanne R. | SENIOR MANAGER | $242.00 | $484.00 | 14.50 | | $5,082.00 | | 8 |
| NKO | O'Neill, Nancy Kesmodel | SENIOR MANAGER | $520.00 | $520.00 | 1.90 | | $988.00 | | 3 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $370.12 | | 16.40 | | $6,070.00 | | |
| | | | | | % of Total: | 9.83% | % of Total: | 13.70% | |
| JAF | Fernicola, Jennifer A. | SENIOR/SR CONS | $336.00 | $336.00 | 23.40 | | $7,862.40 | | 13 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $336.00 | | 23.40 | | $7,862.40 | | |
| | | | | | % of Total: | 14.03% | % of Total: | 17.74% | |
| AS | Singh, Amit | STAFF/CONSULTAN | $122.00 | $244.00 | 120.70 | | $26,522.80 | | 56 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $219.74 | | 120.70 | | $26,522.80 | | |
| | | | | | % of Total: | 72.36% | % of Total: | 59.85% | |
| | Total No. of Billers: 6 | Blended Rate for Report: | $265.68 | | 166.80 | | $44,314.70 | | |

EXHIBIT B
BLOCKED ENTRIES
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fernicola, J | 1.90 | 638.40 |
| | 1.90 | $638.40 |

EXHIBIT B
BLOCKED ENTRIES
Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Fee Application Time |
| 10/19/06 | Fernicola, J | 1.90 | 1.90 | 638.40 | | | | 1  ATTENTION TO/FINALIZE FEE STATEMENTS AND MAIL: |
| Thu | 1106-8000/65 | | | | C | | | 2  DISCUSSION OF SAME WITH K. BLAIR |
| | | | 1.90 | $638.40 | | | | |

Total
Number of Entries:        1

~ See the last page of exhibit for explanation

EXHIBIT B  PAGE 2 of 3

EXHIBIT B
BLOCKED ENTRIES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fernicola, J | 1.90 | 638.40 | 0.00 | 0.00 | 1.90 | 638.40 | 0.00 | 0.00 | 1.90 | 638.40 |
| | 1.90 | $638.40 | 0.00 | $0.00 | 1.90 | $638.40 | 0.00 | $0.00 | 1.90 | $638.40 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application Time | 1.90 | 638.40 | 0.00 | 0.00 | 1.90 | 638.40 | 0.00 | 0.00 | 1.90 | 638.40 |
| | 1.90 | $638.40 | 0.00 | $0.00 | 1.90 | $638.40 | 0.00 | $0.00 | 1.90 | $638.40 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------|---------------|
| Blair, K | 0.30 | 187.50 |
| Fernicola, J | 0.95 | 319.20 |
| Jackson, J | 1.60 | 774.40 |
| O'Neill, N | 0.70 | 364.00 |
| Singh, A | 2.20 | 536.80 |
| | 5.75 | $2,181.90 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------|---------------|
| Blair, K | 0.30 | 187.50 |
| Fernicola, J | 0.95 | 319.20 |
| Jackson, J | 1.60 | 774.40 |
| O'Neill, N | 0.00 | 0.00 |
| Singh, A | 1.60 | 390.40 |
| | 4.45 | $1,671.50 |

Exhibit C   Page 1 of 5

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|-------------|
| 10/04/06 Wed | Jackson, J 1106-1100/10 | 1.20 | 1.20 | 580.80 | | | & 1 | MATTER:*Development of Implementation Procedures* MEETING WITH AMIT SINGH OF DELOITTE TO DISCUSS FOUR COLUMN MODEL STATUS AND OPEN ITEMS AND TIMING RELATED TO PROCESS AND SYSTEMS AREA |
| 10/04/06 Wed | Singh, A 1106-1100/12 | 1.20 | 1.20 | 292.80 | | | & 1 | MATTER:*Development of Implementation Procedures* MET WITH J. JACKSON TO DISCUSS FOUR COLUMN MODEL STATUS AND OPEN ITEMS AND TIMING RELATED TO PROCESS AND SYSTEMS AREA. |
| 10/05/06 Thu | Jackson, J 1106-1100/18 | 0.40 | 0.40 | 193.60 | | | & 1 | MATTER:*Development of Implementation Procedures* MEET WITH K. BLAIR AND A. SINGH TO DISCUSS SYSTEMS AND PROCESS ISSUES |
| 10/05/06 Thu | Singh, A 1106-1100/21 | 0.40 | 0.40 | 97.60 | | | & 1 | MATTER:*Development of Implementation Procedures* MET WITH K. BLAIR AND J. JACKSON TO DISCUSS SYSTEMS AND PROCESS ISSUES. |
| 10/06/06 Fri | Singh, A 1106-1100/26 | 0.20 | 0.20 | 48.80 | | | 1 | MATTER:*Development of Implementation Procedures* CALL WITH K. BLAIR TO REVIEW OPEN ITEMS STATUS LIST. |
| 10/09/06 Mon | Singh, A 1106-1100/27 | 0.40 | 0.40 | 97.60 | | | 1 | MATTER:*Development of Implementation Procedures* DISCUSS ISSUES AROUND FIXED ASSET ENTRIES WITH K. BLAIR. |
| 10/19/06 Thu | Blair, K 1106-8000/64 | 0.30 | 0.30 | 187.50 | E | | & 1 | MATTER:*Fee Application Time* REVIEW SEPTEMBER FEE STATEMENT AND DISCUSS WITH J. FERNICOLA |
| 10/19/06 Thu | Fernicola, J 1106-8000/65 | 1.90 | 0.95 | 319.20 | B B | | 1 & 2 | MATTER:*Fee Application Time* ATTENTION TO/FINALIZE FEE STATEMENTS AND MAIL; DISCUSSION OF SAME WITH K. BLAIR |
| 11/08/06 Wed | O'Neill, N 1106-8000/67 | 0.70 | 0.70 | 364.00 | E | | 1 | MATTER:*Fee Application Time* REVIEWED SECOND FEE APPLICATION INFORMATION AND DISCUSSED WITH J. FERNICOLA. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 2 of 5

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 5.75 | $2,181.90 | | | | |
| | TOTAL ENTRY COUNT: | 9 | | | | | | |
| | TOTAL TASK COUNT: | 9 | | | | | | |
| | TOTAL OF & ENTRIES | | 4.45 | $1,671.50 | | | | |
| | TOTAL ENTRY COUNT: | 6 | | | | | | |
| | TOTAL TASK COUNT: | 6 | | | | | | |

Exhibit C   Page 3 of 5

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Blair, K | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 |
| Fernicola, J | 0.00 | 0.00 | 1.90 | 638.40 | 1.90 | 638.40 | 0.95 | 319.20 | 0.95 | 319.20 |
| Jackson, J | 1.60 | 774.40 | 0.00 | 0.00 | 1.60 | 774.40 | 0.00 | 0.00 | 1.60 | 774.40 |
| O'Neill, N | 0.70 | 364.00 | 0.00 | 0.00 | 0.70 | 364.00 | 0.00 | 0.00 | 0.70 | 364.00 |
| Singh, A | 2.20 | 536.80 | 0.00 | 0.00 | 2.20 | 536.80 | 0.00 | 0.00 | 2.20 | 536.80 |
| | 4.80 | $1,862.70 | 1.90 | $638.40 | 6.70 | $2,501.10 | 0.95 | $319.20 | 5.75 | $2,181.90 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Blair, K | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 |
| Fernicola, J | 0.00 | 0.00 | 1.90 | 638.40 | 1.90 | 638.40 | 0.95 | 319.20 | 0.95 | 319.20 |
| Jackson, J | 1.60 | 774.40 | 0.00 | 0.00 | 1.60 | 774.40 | 0.00 | 0.00 | 1.60 | 774.40 |
| O'Neill, N | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Singh, A | 1.60 | 390.40 | 0.00 | 0.00 | 1.60 | 390.40 | 0.00 | 0.00 | 1.60 | 390.40 |
| | 3.50 | $1,352.30 | 1.90 | $638.40 | 5.40 | $1,990.70 | 0.95 | $319.20 | 4.45 | $1,671.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 4 of 5

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 3.80 | 1,311.20 | 0.00 | 0.00 | 3.80 | 1,311.20 | 0.00 | 0.00 | 3.80 | 1,311.20 |
| Fee Application Time | 1.00 | 551.50 | 1.90 | 638.40 | 2.90 | 1,189.90 | 0.95 | 319.20 | 1.95 | 870.70 |
| | 4.80 | $1,862.70 | 1.90 | $638.40 | 6.70 | $2,501.10 | 0.95 | $319.20 | 5.75 | $2,181.90 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 3.20 | 1,164.80 | 0.00 | 0.00 | 3.20 | 1,164.80 | 0.00 | 0.00 | 3.20 | 1,164.80 |
| Fee Application Time | 0.30 | 187.50 | 1.90 | 638.40 | 2.20 | 825.90 | 0.95 | 319.20 | 1.25 | 506.70 |
| | 3.50 | $1,352.30 | 1.90 | $638.40 | 5.40 | $1,990.70 | 0.95 | $319.20 | 4.45 | $1,671.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 5 of 5

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 4.90 | 2,371.60 |
| Pagano, R | 4.00 | 2,448.00 |
| Singh, A | 10.20 | 2,488.80 |
| | 19.10 | $7,308.40 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 4.90 | 2,371.60 |
| Pagano, R | 4.00 | 2,448.00 |
| Singh, A | 0.00 | 0.00 |
| | 8.90 | $4,819.60 |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/04/06 Wed | Jackson, J 1106-1100/11 | 1.10 | 1.10 | 532.40 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARE FOR AND ATTEND MEETING WITH AMY LINDSEY OF WINN-DIXIE AND AMIT SINGH OF DELOITTE TO DISCUSS PROCESS AND SYSTEMS AREA |
| 10/04/06 Wed | Singh, A 1106-1100/15 | 1.70 | 1.70 | 414.80 | | | 1 | MATTER:*Development of Implementation Procedures*<br>PREPARED FOR AND ATTENDED MEETING WITH A. LINDSEY AND J. JACKSON TO DISCUSS FOLLOW-UP ITEMS RELATED TO THE GENERAL LEDGER. |
| 10/05/06 Thu | Jackson, J 1106-1100/16 | 1.30 | 1.30 | 629.20 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARE FOR AND ATTEND MEETING WITH KELVIN THOMPSON, CHRIS MCKEOWN AND AMIT SINGH TO DISCUSS PROCESS AND SYSTEMS AREA |
| 10/05/06 Thu | Jackson, J 1106-1100/17 | 1.40 | 1.40 | 677.60 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARE FOR AND ATTEND MEETING WITH MEREDITH BROGAN, EDWINA BRITTON AND AMIT SINGH TO DISCUSS INTERNAL CONTROLS RELATED TO PROCESS AND SYSTEMS AREA |
| 10/05/06 Thu | Singh, A 1106-1100/19 | 1.60 | 1.60 | 390.40 | | | 1 | MATTER:*Development of Implementation Procedures*<br>PREPARED FOR AND ATTENDED MEETING WITH M. BROGAN, E. BRITTON, AND J. JACKSON TO DISCUSS INTERNAL CONTROLS RELATED TO PROCESS AND SYSTEMS AREA. |
| 10/05/06 Thu | Singh, A 1106-1100/20 | 1.40 | 1.40 | 341.60 | | | 1 | MATTER:*Development of Implementation Procedures*<br>PREPARED FOR AND ATTENDED MEETING WITH K. THOMPSON, C. MCKEOWN AND J. JACKSON TO DISCUSS PROCESS AND SYSTEMS AREA. |
| 10/10/06 Tue | Pagano, R 1106-1100/31 | 3.00 | 3.00 | 1,836.00 | E | | & 1 | MATTER:*Development of Implementation Procedures*<br>FRESH START REVIEW MEETING |
| 10/10/06 Tue | Singh, A 1106-1100/34 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER:*Development of Implementation Procedures*<br>PREPARED FOR ALL HANDS MEETING TO WALK THROUGH THE ITEMS THAT MUST BE COMPLETED TO IMPLEMENT FRESH-START. |
| 11/20/06 Mon | Jackson, J 1106-1100/58 | 1.10 | 1.10 | 532.40 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>ALL HANDS CONFERENCE CALL WITH DELOITTE AND WINN-DIXIE TEAM TO DISCUSS PROJECT ACTIVITIES FOR WEEK OF 11/27 |
| 11/20/06 Mon | Pagano, R 1106-1100/59 | 1.00 | 1.00 | 612.00 | E | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARATION AND MULTIPLE CONFERENCE CALLS WITH DELOITTE AND WINN-DIXIE TEAM TO DISCUSS PROJECT ACTIVITIES FOR WEEK OF 11/27 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Development of Implementation Procedures* |
| 11/20/06 Mon | Singh, A 1106-1100/60 | 3.00 | 3.00 | 732.00 | | | | 1 PREPARATION AND MULTIPLE CONFERENCE CALLS WITH DELOITTE AND WINN-DIXIE TEAM TO DISCUSS PROJECT ACTIVITIES FOR WEEK OF 11/27 |
| | TOTAL OF ALL ENTRIES | | 19.10 | $7,308.40 | | | | |
| | TOTAL ENTRY COUNT: | 11 | | | | | | |
| | TOTAL TASK COUNT: | 11 | | | | | | |
| | TOTAL OF & ENTRIES | | 8.90 | $4,819.60 | | | | |
| | TOTAL ENTRY COUNT: | 6 | | | | | | |
| | TOTAL TASK COUNT: | 6 | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, J | 4.90 | 2,371.60 | 0.00 | 0.00 | 4.90 | 2,371.60 | 0.00 | 0.00 | 4.90 | 2,371.60 |
| Pagano, R | 4.00 | 2,448.00 | 0.00 | 0.00 | 4.00 | 2,448.00 | 0.00 | 0.00 | 4.00 | 2,448.00 |
| Singh, A | 10.20 | 2,488.80 | 0.00 | 0.00 | 10.20 | 2,488.80 | 0.00 | 0.00 | 10.20 | 2,488.80 |
| | 19.10 | $7,308.40 | 0.00 | $0.00 | 19.10 | $7,308.40 | 0.00 | $0.00 | 19.10 | $7,308.40 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, J | 4.90 | 2,371.60 | 0.00 | 0.00 | 4.90 | 2,371.60 | 0.00 | 0.00 | 4.90 | 2,371.60 |
| Pagano, R | 4.00 | 2,448.00 | 0.00 | 0.00 | 4.00 | 2,448.00 | 0.00 | 0.00 | 4.00 | 2,448.00 |
| Singh, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 8.90 | $4,819.60 | 0.00 | $0.00 | 8.90 | $4,819.60 | 0.00 | $0.00 | 8.90 | $4,819.60 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 19.10 | 7,308.40 | 0.00 | 0.00 | 19.10 | 7,308.40 | 0.00 | 0.00 | 19.10 | 7,308.40 |
| | 19.10 | $7,308.40 | 0.00 | $0.00 | 19.10 | $7,308.40 | 0.00 | $0.00 | 19.10 | $7,308.40 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 8.90 | 4,819.60 | 0.00 | 0.00 | 8.90 | 4,819.60 | 0.00 | 0.00 | 8.90 | 4,819.60 |
| | 8.90 | $4,819.60 | 0.00 | $0.00 | 8.90 | $4,819.60 | 0.00 | $0.00 | 8.90 | $4,819.60 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 0.30 | 187.50 |
| O'Neill, N | 1.90 | 988.00 |
| Pagano, R | 6.00 | 3,672.00 |
| | 8.20 | $4,847.50 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Blair, K | 10/19/06 Thu  1106-8000/ 64 | 0.30 | 0.30 | 187.50 | C | | 1 | MATTER: *Fee Application Time* REVIEW SEPTEMBER FEE STATEMENT AND DISCUSS WITH J. FERNICOLA |
| | | | 0.30 | 187.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| O'Neill, N | 11/08/06 Wed  1106-8000/ 67 | 0.70 | 0.70 | 364.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED SECOND FEE APPLICATION INFORMATION AND DISCUSSED WITH J. FERNICOLA. |
| | 11/09/06 Thu  1106-8000/ 69 | 0.60 | 0.60 | 312.00 | | | 1 | MATTER: *Fee Application Time* FINALIZED REVIEW OF SECOND FEE APPLICATIONS FOR DELOITTE CONSULTING. |
| | 11/15/06 Wed  1106-8000/ 74 | 0.60 | 0.60 | 312.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED PRELIMINARY FEE STATEMENTS FOR OCTOBER, AND SUBMITTED COMMENTS TO J. FERNICOLA. |
| | | | 1.90 | 988.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Pagano, R | 10/10/06 Tue  1106-1100/ 31 | 3.00 | 3.00 | 1,836.00 | D | | 1 | MATTER: *Development of Implementation Procedures* FRESH START REVIEW MEETING |
| | 10/10/06 Tue  1106-1100/ 32 | 1.00 | 1.00 | 612.00 | | | 1 | MATTER: *Development of Implementation Procedures* PREPARE FOR FRESH START REVIEW MEETING |
| | 10/10/06 Tue  1106-1100/ 33 | 1.00 | 1.00 | 612.00 | | | 1 | MATTER: *Development of Implementation Procedures* CATALOGUE RESULTS FOR FRESH START REVIEW MEETING |
| | 11/20/06 Mon  1106-1100/ 59 | 1.00 | 1.00 | 612.00 | D | | 1 | MATTER: *Development of Implementation Procedures* PREPARATION AND MULTIPLE CONFERENCE CALLS WITH DELOITTE AND WINN-DIXIE TEAM TO DISCUSS PROJECT ACTIVITIES FOR WEEK OF 11/27 |
| | | | 6.00 | 3,672.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 8.20 | $4,847.50 | | | | |

Total
Number of Entries:      8

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Blair, K | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 |
| O'Neill, N | 1.90 | 988.00 | 0.00 | 0.00 | 1.90 | 988.00 | 0.00 | 0.00 | 1.90 | 988.00 |
| Pagano, R | 6.00 | 3,672.00 | 0.00 | 0.00 | 6.00 | 3,672.00 | 0.00 | 0.00 | 6.00 | 3,672.00 |
| | 8.20 | $4,847.50 | 0.00 | $0.00 | 8.20 | $4,847.50 | 0.00 | $0.00 | 8.20 | $4,847.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 6.00 | 3,672.00 | 0.00 | 0.00 | 6.00 | 3,672.00 | 0.00 | 0.00 | 6.00 | 3,672.00 |
| Fee Application Time | 2.20 | 1,175.50 | 0.00 | 0.00 | 2.20 | 1,175.50 | 0.00 | 0.00 | 2.20 | 1,175.50 |
| | 8.20 | $4,847.50 | 0.00 | $0.00 | 8.20 | $4,847.50 | 0.00 | $0.00 | 8.20 | $4,847.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 8.00 | 1,936.00 |
| Singh, A | 24.00 | 2,928.00 |
| | 32.00 | $4,864.00 |

EXHIBIT F
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/02/06 Mon | Singh, A 1106-9000/77 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time<br>TRAVEL TIME TO JACKSONVILLE. |
| 10/04/06 Wed | Jackson, J 1106-9000/78 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time<br>TRAVEL FROM DALLAS TO JACKSONVILLE, FL FOR WINN-DIXIE PROJECT |
| 10/05/06 Thu | Jackson, J 1106-9000/79 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time<br>TRAVEL FROM JACKSONVILLE, FL BACK TO DFW FOR WINN-DIXIE PROJECT |
| 10/05/06 Thu | Singh, A 1106-9000/80 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time<br>TRAVEL TIME FROM JACKSONVILLE, FL. |
| 10/09/06 Mon | Singh, A 1106-9000/81 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time<br>TRAVEL TIME TO JACKSONVILLE, FL. |
| 10/12/06 Thu | Singh, A 1106-9000/82 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time<br>TRAVEL TIME FROM JACKSONVILLE, FL. |
| 10/23/06 Mon | Singh, A 1106-9000/83 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time<br>TRAVEL TIME TO JACKSONVILLE, FL. |
| 10/26/06 Thu | Singh, A 1106-9000/84 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time<br>TRAVEL TIME FROM JACKSONVILLE, FL. |
| | | | 32.00 | $4,864.00 | | | | |

Total
Number of Entries:     8

~ See the last page of exhibit for explanation

EXHIBIT F
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Consulting LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, J | 8.00 | 1,936.00 | 0.00 | 0.00 | 8.00 | 1,936.00 | 0.00 | 0.00 | 8.00 | 1,936.00 |
| Singh, A | 24.00 | 2,928.00 | 0.00 | 0.00 | 24.00 | 2,928.00 | 0.00 | 0.00 | 24.00 | 2,928.00 |
| | 32.00 | $4,864.00 | 0.00 | $0.00 | 32.00 | $4,864.00 | 0.00 | $0.00 | 32.00 | $4,864.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Travel Time | 32.00 | 4,864.00 | 0.00 | 0.00 | 32.00 | 4,864.00 | 0.00 | 0.00 | 32.00 | 4,864.00 |
| | 32.00 | $4,864.00 | 0.00 | $0.00 | 32.00 | $4,864.00 | 0.00 | $0.00 | 32.00 | $4,864.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 0.30 | 187.50 |
| Fernicola, J | 23.40 | 7,862.40 |
| O'Neill, N | 1.90 | 988.00 |
| | 25.60 | $9,037.90 |

EXHIBIT G
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/10/06 Tue | Fernicola, J 1106-8000/61 | 1.50 | 1.50 | 504.00 | | | 1 | MATTER: Fee Application Time PREPARATION OF SEPTEMBER FEE STATEMENT. |
| 10/11/06 Wed | Fernicola, J 1106-8000/62 | 0.90 | 0.90 | 302.40 | | | 1 | MATTER: Fee Application Time PREPARATION OF SEPTEMBER FEE STATEMENT. |
| 10/18/06 Wed | Fernicola, J 1106-8000/63 | 0.90 | 0.90 | 302.40 | | | 1 | MATTER: Fee Application Time PREPARATION OF SEPTEMBER FEE STATEMENT. |
| 10/19/06 Thu | Blair, K 1106-8000/64 | 0.30 | 0.30 | 187.50 | C, E | | 1 | MATTER: Fee Application Time REVIEW SEPTEMBER FEE STATEMENT AND DISCUSS WITH J. FERNICOLA |
| 10/19/06 Thu | Fernicola, J 1106-8000/65 | 1.90 | 1.90 | 638.40 | B B, C | | 1 2 | MATTER: Fee Application Time ATTENTION TO/FINALIZE FEE STATEMENTS AND MAIL; DISCUSSION OF SAME WITH K. BLAIR |
| 11/08/06 Wed | Fernicola, J 1106-8000/66 | 3.10 | 3.10 | 1,041.60 | | | 1 | MATTER: Fee Application Time PREPARATION OF SECOND INTERIM FEE APPLICATION AND OCTOBER FEE STATEMENTS |
| 11/08/06 Wed | O'Neill, N 1106-8000/67 | 0.70 | 0.70 | 364.00 | E | | 1 | MATTER: Fee Application Time REVIEWED SECOND FEE APPLICATION INFORMATION AND DISCUSSED WITH J. FERNICOLA. |
| 11/09/06 Thu | Fernicola, J 1106-8000/68 | 1.10 | 1.10 | 369.60 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCTOBER FEE STATEMENT |
| 11/09/06 Thu | O'Neill, N 1106-8000/69 | 0.60 | 0.60 | 312.00 | E | | 1 | MATTER: Fee Application Time FINALIZED REVIEW OF SECOND FEE APPLICATIONS FOR DELOITTE CONSULTING. |
| 11/10/06 Fri | Fernicola, J 1106-8000/70 | 3.30 | 3.30 | 1,108.80 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCTOBER FEE STATEMENT AND SECOND INTERIM FEE APPLICATION. |
| 11/13/06 Mon | Fernicola, J 1106-8000/71 | 2.10 | 2.10 | 705.60 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCTOBER FEE STATEMENT AND SECOND INTERIM FEE APPLICATION. |
| 11/14/06 Tue | Fernicola, J 1106-8000/72 | 1.20 | 1.20 | 403.20 | | | 1 | MATTER: Fee Application Time PREPARATION OF OCTOBER FEE STATEMENT AND SECOND INTERIM FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT G
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 11/15/06 Wed | Fernicola, J   1106-8000/73 | 2.20 | 2.20 | 739.20 | | | 1 | MATTER: Fee Application Time<br>PREPARATION OF OCTOBER FEE STATEMENT AND SECOND INTERIM FEE APPLICATION. |
| 11/15/06 Wed | O'Neill, N   1106-8000/74 | 0.60 | 0.60 | 312.00 | E | | 1 | MATTER: Fee Application Time<br>REVIEWED PRELIMINARY FEE STATEMENTS FOR OCTOBER, AND SUBMITTED COMMENTS TO J. FERNICOLA. |
| 11/16/06 Thu | Fernicola, J   1106-8000/75 | 0.70 | 0.70 | 235.20 | | | 1 | MATTER: Fee Application Time<br>PREPARATION OF OCTOBER FEE STATEMENT AND SECOND INTERIM FEE APPLICATION. |
| 11/17/06 Fri | Fernicola, J   1106-8000/76 | 2.40 | 2.40 | 806.40 | | | 1 | MATTER: Fee Application Time<br>PREPARATION OF OCTOBER FEE STATEMENT AND SECOND INTERIM FEE APPLICATION. |
| 11/21/06 Tue | Fernicola, J   1106-8000/86 | 2.10 | 2.10 | 705.60 | | | 1 | MATTER: Fee Application Time<br>PREPARATION/ATTENTION TO MAILING OF OCTOBER FEE STATEMENT AND SECOND INTERIM FEE APP AND INVOICE. |
| | | | 25.60 | $9,037.90 | | | | |

Total
Number of Entries:        17

EXHIBIT G
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Blair, K | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 | 0.00 | 0.00 | 0.30 | 187.50 |
| Fernicola, J | 23.40 | 7,862.40 | 0.00 | 0.00 | 23.40 | 7,862.40 | 0.00 | 0.00 | 23.40 | 7,862.40 |
| O'Neill, N | 1.90 | 988.00 | 0.00 | 0.00 | 1.90 | 988.00 | 0.00 | 0.00 | 1.90 | 988.00 |
| | 25.60 | $9,037.90 | 0.00 | $0.00 | 25.60 | $9,037.90 | 0.00 | $0.00 | 25.60 | $9,037.90 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application Time | 25.60 | 9,037.90 | 0.00 | 0.00 | 25.60 | 9,037.90 | 0.00 | 0.00 | 25.60 | 9,037.90 |
| | 25.60 | $9,037.90 | 0.00 | $0.00 | 25.60 | $9,037.90 | 0.00 | $0.00 | 25.60 | $9,037.90 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
Travel Expenses - Airfare
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/07/06 | AS | 314.65 | | 314.65 | | ROUNDTRIP AIRFARE FROM DALLAS, TX TO JACKSONVILLE, FL |
| 09/24/06 | AS | 499.54 | | 499.54 | | ROUNDTRIP AIRFARE FROM DALLAS, TX TO JACKSONVILLE, FL |
| 09/24/06 | AS | 212.80 | | 212.80 | | ROUNDTRIP AIRFARE FROM DALLAS, TX TO JACKSONVILLE, FL |
| 10/02/06 | JRJ | 485.13 | | 485.13 | | ROUNDTRIP AIRFARE FROM DALLAS, TX TO JACKSONVILLE, FL |
| 10/06/06 | RWP | 611.55 | | 611.55 | | ROUNDTRIP AIRFARE FROM WASHINGTON, DC TO JACKSONVILLE, FL |
| 10/20/06 | AS | 587.04 | | 587.04 | | ROUNDTRIP AIRFARE FROM DALLAS, TX TO JACKSONVILLE, FL |
| 11/20/06 | JRJ | 375.20 | | 375.20 | | ROUNDTRIP AIRFARE FROM DALLAS, TX TO JACKSONVILLE, FL |
| | | $3,085.91 | | $3,085.91 | | |

EXHIBIT H-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/02/06 | AS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/02/06 | AS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/03/06 | AS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/03/06 | AS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/04/06 | JRJ | 15.12 | | 15.12 | | HOTEL TAX |
| 10/04/06 | AS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/04/06 | AS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/04/06 | JRJ | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | RWP | 15.77 | | 15.77 | | HOTEL TAX |
| 10/09/06 | AS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/09/06 | AS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/09/06 | RWP | 121.26 | | 121.26 | | HOTEL STAY FOR ONE NIGHT |
| 10/10/06 | AS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/10/06 | AS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/11/06 | AS | 15.12 | | 15.12 | | HOTEL TAX |
| 10/11/06 | AS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/23/06 | AS | 17.95 | | 17.95 | | HOTEL TAX FOR ONE NIGHT |
| 10/23/06 | AS | 127.00 | | 127.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/24/06 | AS | 127.00 | | 127.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/24/06 | AS | 17.95 | | 17.95 | | HOTEL TAX FOR ONE NIGHT |
| 10/25/06 | AS | 127.00 | | 127.00 | | HOTEL STAY FOR ONE NIGHT |
| 10/25/06 | AS | 17.95 | | 17.95 | | HOTEL TAX FOR ONE NIGHT |
| | | $1,426.72 | | $1,426.72 | | |

EXHIBIT H-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/02/06 | AS | 3.73 | | 3.73 | | BREAKFAST FOR SELF |
| 10/02/06 | AS | 8.34 | | 8.34 | | LUNCH FOR SELF |
| 10/03/06 | AS | 5.17 | | 5.17 | | BREAKFAST FOR SELF |
| 10/04/06 | AS | 5.17 | | 5.17 | | BREAKFAST FOR SELF |
| 10/05/06 | JRJ | 4.57 | | 4.57 | | BREAKFAST FOR SELF |
| 10/05/06 | JRJ | 8.79 | | 8.79 | | LUNCH FOR SELF |
| 10/05/06 | AS | 8.38 | | 8.38 | | LUNCH FOR SELF |
| 10/05/06 | AS | 4.75 | | 4.75 | | BREAKFAST FOR SELF |
| 10/05/06 | AS | 5.03 | | 5.03 | | MEAL FOR SELF |
| 10/09/06 | AS | 7.47 | | 7.47 | | LUNCH FOR SELF |
| 10/09/06 | AS | 4.33 | | 4.33 | | BREAKFAST FOR SELF |
| 10/10/06 | AS | 4.17 | | 4.17 | | BREAKFAST FOR SELF |
| 10/10/06 | AS | 11.21 | | 11.21 | | LUNCH FOR SELF |
| 10/11/06 | AS | 4.17 | | 4.17 | | BREAKFAST FOR SELF |
| 10/12/06 | AS | 5.17 | | 5.17 | | BREAKFAST FOR SELF |
| 10/12/06 | AS | 8.88 | | 8.88 | | LUNCH FOR SELF |
| 10/23/06 | AS | 4.45 | | 4.45 | | LUNCH FOR SELF |
| 10/24/06 | AS | 5.17 | | 5.17 | | BREAKFAST FOR SELF |
| 10/24/06 | AS | 34.24 | | 34.24 | | DINNER FOR SELF |
| 10/24/06 | AS | 73.09 | | 73.09 | | LUNCH FOR SELF, A. SASSO, K. BLAIR AND J. LEE |
| 10/25/06 | AS | 5.17 | | 5.17 | | BREAKFAST FOR SELF |
| 10/25/06 | AS | 9.08 | | 9.08 | | LUNCH FOR SELF |
| 10/26/06 | AS | 52.00 | | 52.00 | | DINNER FOR SELF |
| 10/26/06 | AS | 4.39 | | 4.39 | | LUNCH FOR SELF |
| 10/26/06 | AS | 6.21 | | 6.21 | | LUNCH FOR SELF |
| 10/26/06 | AS | 5.17 | | 5.17 | | BREAKFAST FOR SELF |
| | | $298.30 | | $298.30 | | |

EXHIBIT H-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 10/05/06 | AS | 188.80 | | 188.80 | | AUTO RENTAL |
| 10/05/06 | AS | 6.83 | | 6.83 | | AUTO RENTAL - GASOLINE |
| 10/10/06 | RWP | 61.60 | | 61.60 | | AUTO RENTAL |
| 10/12/06 | AS | 188.80 | | 188.80 | | AUTO RENTAL |
| 10/12/06 | AS | 10.80 | | 10.80 | | AUTO RENTAL - GASOLINE |
| 10/26/06 | AS | 142.10 | | 142.10 | | AUTO RENTAL |
| 10/26/06 | AS | 5.62 | | 5.62 | | GAS FOR CAR RENTAL FOR WEEK |
| | | 604.55 | | 604.55 | | |
| | | | | | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 10/04/06 | JRJ | 42.34 | | 42.34 | | TAXI TO AIRPORT |
| 10/05/06 | JRJ | 46.75 | | 46.75 | | TAXI FROM AIRPORT |
| 10/15/06 | AS | 55.00 | | 55.00 | | TAXI FROM AIRPORT |
| | | 144.09 | | 144.09 | | |
| | | $748.64 | | $748.64 | | |

EXHIBIT H-5
Travel Expenses - Parking
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/02/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/03/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/04/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/05/06 | AS | 68.00 | | 68.00 | | PARKING AT AIRPORT |
| 10/09/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/10/06 | RWP | 30.00 | | 30.00 | | PARKING AT AIRPORT |
| 10/10/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/11/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/23/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/24/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/25/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 10/26/06 | AS | 68.00 | | 68.00 | | PARKING AT AIRPORT |
| | | $301.00 | | $301.00 | | |

EXHIBIT H-6
Travel Expenses - Mileage
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 10/02/06 | AS | 17.36 | | 17.36 | | MILEAGE TO AIRPORT |
| 10/05/06 | AS | 17.36 | | 17.36 | | MILEAGE TO AIRPORT |
| 10/23/06 | AS | 17.36 | | 17.36 | | MILEAGE TO AIRPORT |
| 10/26/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT |
| | | $69.44 | | $69.44 | | |