**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Sixth Interim and Final Fee Application of Blackstone Group L.P., Financial Advisor to the Debtors, for the sixth interim period from October 1, 2006, through and including November 21, 2006, and for the final period from February 21, 2005, through and including November 21, 2006.

Dated:  July 24, 2007

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    _s/ D. J. Baker_
        D. J. Baker
        Sally McDonald Henry
        Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By    _s/ Cynthia C. Jackson_
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

### UNITED STATES BANKRUPTCY COURT
### MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Sixth Interim and Final Fee Application of The Blackstone Group L.P.

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the The Blackstone Group L.P., Sixth Interim Fee Application for period from October 1, 2006, through November 21, 2006 and the Final Fee Application for the period from February 21, 2005, through November 21, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the fees and expenses requested by The Blackstone Group L.P. for the sixth interim period and prepared a written report including exhibits of that review, which is attached and incorporated by reference.

-1-

3.      In addition, Stuart Maue reviewed the fees and expenses requested by The Blackstone Group L.P. in all prior interim periods and filed a written report for each interim fee application with the Court.

4.      The attached report includes a Summary of Findings for Final Period, which displays the fees and expenses requested by The Blackstone Group L.P. by interim and final periods.  Also displayed are differences, if any, between the amounts requested by the firm and the amounts computed by Stuart Maue and any reductions in the fees and expenses taken by the firm in its fee applications or in its responses to the initial Stuart Maue reports.  In addition, the fees and expenses identified by category from each interim report along with a total for the final period are shown in this summary.

                              STUART MAUE


                        By _____
                             Linda K. Cooper
                             3840 McKelvey Road
                             St. Louis, Missouri  63044
                             314-291-3030
                             314-291-6546 (facsimile)

                             Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Sixth Interim and Final Fee Application Submitted by

## THE BLACKSTONE GROUP L.P.
of
New York, New York

For the Interim Period

**October 1, 2006 Through November 21, 2006**

And

For the Final Period

**February 21, 2005 Through November 21, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 9, 2007**

*Stuart Maue*

## THE BLACKSTONE GROUP L.P.

### SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD

#### Sixth Interim Application (October 1, 2006 Through November 21, 2006)

#### A.    Amounts Requested and Computed

| | | | |
|---|---|---|---|
| Fees Requested | | $2,783,285.71 | |
| Expenses Requested | $18,431.75 | | |
| Expense Adjustment[1] | (789.82) | | |
| | | 17,641.93 | |
| TOTAL FEES AND EXPENSES REQUESTED | | | $2,800,927.64 |
| | | | |
| Fees Computed | | $2,783,285.71 | |
| Expenses Computed | $18,431.75 | | |
| Expense Adjustment | (789.82) | | |
| | | 17,641.93 | |
| TOTAL FEES AND EXPENSES COMPUTED | | | $2,800,927.64 |

#### B.    Amounts Requested – Based on Firm's Response

| | | | |
|---|---|---|---|
| Fees Requested | $2,783,285.71 | | |
| | | | |
| REVISED FEES REQUESTED | | $2,783,285.71 | |
| | | | |
| Expenses Requested | $    18,431.75 | | |
| Expense Adjustment (Fifth Period) | (789.82) | | |
| *Voluntary reduction of duplicative airfare charge* | *($714.30)* | | |
| *Voluntary reduction of duplicative overtime meals* | *(68.04)* | | |
| *Voluntary reduction of legal fees* | *(448.00)* | | |
| | | *(1,230.34)* | |
| | | | |
| REVISED EXPENSES REQUESTED | | 16,411.59 | |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $2,799,697.30 |

---

[1] A footnote on page 24 of the Application stated, regarding the amount requested for expenses, that the "Amount reflects an adjustment of $789.82 made by Blackstone in response to Stuart Maue's review and analysis of Blackstone's Fifth Interim Application."

*Stuart Maue*

**SUMMARY OF FINDINGS FOR SIXTH INTERIM PERIOD  (Continued)**

### C.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 11 | Travel Expenses - Airfare | A-1 | $7,656.80 |
| 11 | Potentially Duplicative Airfare Charges | | 714.30 |
| 13 | Travel Expenses - Lodging | A-2 | 1,764.04 |
| 13 | Travel Expenses - Meals | A-3 | 375.76 |
| 13 | Travel Expenses - Car Rental | A-4 | 367.08 |
| 13 | Travel Expenses - Taxi Fares | A-4 | 2,277.86 |
| 14 | Travel Expenses - Parking | A-5 | 30.00 |
| 14 | Document Production | B | 750.23 |
| 14 | Publishing Services | B | 49.00 |
| 15 | Outside Research | C | 15.76 |
| 15 | Internal Research | C | 79.96 |
| 17 | Local Meals | D | 476.74 |
| 18 | Potentially Duplicative Overtime Meals | E-1 | 68.04 |
| 18 | Overtime Meals | E-2 | 1,797.75 |
| 18 | Overtime Transportation | E-2 | 616.60 |
| 21 | Expenses of Undisclosed Professionals | F | 165.29 |
| 22 | Expenses Dated Prior to October 1, 2006 | G | 6,786.48 |

#### 2.    Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Legal Fees | H | $448.00 |

### D.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 11 | Potentially Duplicative Airfare Charges | $  714.30 | $  0.00 | $  714.30 |
| 17 | Local Meals | 476.74 | 0.00 | 476.74 |
| 18 | Potentially Duplicative Overtime Meals | 68.04 | 0.00 | 68.04 |
| 18 | Overtime Meals and Transportation | 2,414.35 | 68.04 | 2,346.31 |
| 23 | Legal Fees | 448.00 | 0.00 | 448.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ...................................................................................... 1

II.    PROCEDURES AND METHODOLOGY ................................................... 3
       A.    Appendix A ................................................................................. 3
       B.    Overlap Calculation ..................................................................... 3

III.   RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD... 4

IV.    REVIEW OF FEES FOR SIXTH INTERIM PERIOD ........................................ 6
       A.    Timekeepers and Positions ................................................................ 6
       B.    Summary of Projects ......................................................................... 8

V.     REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD .............................. 9
       A.    Technical Billing Discrepancies ......................................................... 10
       B.    Compliance With Billing Guidelines ................................................... 10
             1.    Complete and Detailed Itemization of Expenses ........................... 11
             2.    Travel Expenses................................................................... 11
                   a)    Airfare ..................................................................... 11
                   b)    Lodging.................................................................... 13
                   c)    Meals....................................................................... 13
                   d)    Car Rental and Taxi Fares .......................................... 13
                   e)    Parking .................................................................... 14
             3.    Photocopies and Publishing Services ......................................... 14
             4.    Computer Research............................................................... 15
             5.    Overhead Expenses.............................................................. 16
                   a)    Local Meals................................................................ 17
                   b)    Overtime Expenses ..................................................... 18
             6.    Expenses of Undisclosed Professionals ...................................... 21
             7.    Expenses Dated Prior to October 1, 2006 ................................... 22
       C.    Expenses to Examine for Necessity, Relevance, and Reasonableness............ 22
             1.    Legal Fees.......................................................................... 23

VI.    SUMMARY OF FINDINGS FOR FINAL PERIOD........................................ 24
       A.    Total Fees and Expenses and Differences ............................................ 27
       B.    Reductions by Firm and Revised Requested Amounts ............................ 27
       C.    Expenses.......................................................................................... 28

*Stuart Maue*

# TABLE OF EXHIBITS

Page No.

A-1.   Travel Expenses - Airfare
A-2.   Travel Expenses - Lodging
A-3.   Travel Expenses - Meals
A-4.   Travel Expenses - Car Rental and Taxi Fares
A-5.   Travel Expenses - Parking ................................................................... 11

B.     Photocopies, Printing, and Binding ............................................................ 14

C.     Computer Research .................................................................................... 15

D.     Local Meals ............................................................................................... 17

E-1.   Potentially Duplicative Overtime Meal Charges
E-2.   Overtime Meals and Transportation ......................................................... 18

F.     Expenses of Undisclosed Professionals .................................................... 21

G.     Expenses Dated Prior to October 1, 2006 ................................................ 22

H.     Legal Fees ................................................................................................. 23

*Stuart Maue*

## I.    __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Sixth Interim and Final Application of The Blackstone Group L.P. as Financial Advisor to the Debtors for Final Allowance of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Out-of-Pocket Expenses Incurred for the Period of February 21, 2005

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

through November 21, 2006" (the "Application").  The Blackstone Group L.P. ("Blackstone")

located in New York, New York, is financial advisor to the debtors and debtors-in-possession.

On June 3, 2005, the Court entered a final order pursuant to 11 U.S.C. §§ 327(a)

and 328 authorizing the employment and retention of Blackstone, effective as of the Petition

Date (the "Retention Order").   The Application requested the allowance and approval of

interim compensation of fees incurred pursuant to the terms of a revised letter dated

February 18, 2005, from Blackstone to the Debtors (the "Revised Engagement Letter")

confirming that the firm would receive a monthly advisory fee of $167,000.00, a Restructuring

Fee and a Transaction Fee as defined in the Revised Engagement Letter, and for the

reimbursement of all reasonable out-of-pocket expenses.

The Retention Order provided that the "...UST shall retain the right to object to

Blackstone's Monthly Fee or Restructuring Fee (but not the Transaction Fee)...on all grounds,

including but not limited to the reasonableness standard provided for in Section 330 of the

Bankruptcy Code."

The initial report for the sixth interim period includes the review and analysis of the

fees and expenses, the exhibits displaying the categorized fees and expenses, and the summary

of findings for this period.

Also included in this initial report is the Summary of Findings for the final period,

which displays the totals for the fee and expense categories by interim periods and by final

period.   This Summary of Findings also displays the fee and/or expense discrepancies

*Stuart Maue*

identified in the interim reports and voluntary reductions included in the fee applications or reductions as a result of responses to the interim audit reports.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a fee or expense entry may be included in more than one category and appear on more than one exhibit.  When an entry is included in more than one category, "overlap" occurs between the categories. In order to ensure that the fee or expense entries are not "counted" more than once in any reduction, Stuart Maue calculated the overlap.  The overlap calculation is displayed in Section D of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

*Stuart Maue*

### III.    RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD

Blackstone requested the following fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $2,783,285.71 |
| Expense Reimbursement Requested: | 17,641.93[2] |
| Total Fees and Expenses: | $2,800,927.64 |

The fees requested were in accordance with the terms and conditions set forth in the Revised Engagement Letter.    Stuart Maue notes that the fees requested included a net Restructuring Fee in the amount of $2,499,385.71[3] in addition to the monthly fees totaling $283,900.00 (which were prorated to include only 21 days of November 2006).

Stuart Maue recomputed the expenses and compared this to the expenses requested in the Application.    The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amount.

On page 24 of the Application, Blackstone included a calculation of the amount payable by the Debtors for the Sixth Interim Period.    In a footnote regarding the amount requested for expenses, Blackstone stated that the "Amount reflects an adjustment of $789.82 made by

---

[2] On page 3 of its response to the Stuart Maue report for the sixth and final period, Blackstone stated, "...the reimbursement of out-of-pocket expenses recognized during the Fifth Interim Period in the amount of $8,063.09." This statement appears to be incorrect.  The amount of $8,063.09 was the amount of expenses the firm stated on page 24 of its Application were "...incurred but not reflected in Blackstone's prior interim applications due to timing."  The expenses requested for the Sixth Interim Period, before the proposed reductions from the firm's response, total $17,641.93.

[3] The Application for the sixth interim period stated "...Blackstone is entitled to a Restructuring Fee equal to $4,000,000.00 less a credit of all monthly advisory fees earned after the twelfth month of Blackstone's post-petition retention (or $1,500,614.29) for a net total of $2,499,385.71 payable in cash upon the consummation and confirmation of the Debtors' Restructuring which occurred on November 21, 2006."

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

Blackstone in response to Stuart Maue's review and analysis of Blackstone's Fifth Interim

Application."

*Stuart Maue*

## IV.    REVIEW OF FEES FOR SIXTH INTERIM PERIOD

The Application did not include any itemization of hours and fees or other fee detail for the Blackstone professionals.   The Application stated that "Blackstone has never billed its clients based on the number of hours expended by its professionals.   Accordingly, Blackstone does not have hourly rates for its professionals and, pursuant to the Final Retention Order, Blackstone's professionals have not maintained detailed time records of the work performed for the Debtors."   The Retention Order specifically provides that "Blackstone shall not be required to maintain time records...."   Without time records, Stuart Maue was not able to identify the actual activities performed by the firm, the amount of time expended for the activities, and the fees that may have been associated with each of the activities.   Stuart Maue reviewed the fees requested in the Application for compliance with the Retention Order and for compliance with the reasonableness standard provided for in Section 330 of the Bankruptcy Code.

### Blackstone Response:

*Blackstone responded, "The Debtors' application to retain Blackstone was made under Section 328 of the Bankruptcy Code, which authorizes the retention of professional persons on a fixed fee basis subject to review only for improvidence."*

### A.    Timekeepers and Positions

The Application included the names and positions of the Blackstone professionals who primarily performed the financial services in this matter.   As stated in the preceding paragraph, neither hourly rates nor the number of hours worked by the

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

professionals were provided.   The names of the professionals and their respective positions are displayed on the following table:

| Name | Position |
| --- | --- |
| Paul Huffard | Senior Managing Director |
| Erik Katz | Senior Managing Director |
| Christopher Boyle* | Managing Director |
| Ramesh Chakrapani | Managing Director |
| Paul Schlaack | Vice President |
| Jamie O'Connell | Vice President |
| Jason Costi* | Analyst |
| Dan Irom | Analyst |
| Greg Eisner* | Analyst |
| Michael Kovacs* | Analyst |
| Shawn Badlani* | Analyst |
| Sarah Heberle | Analyst |
| Zachary Mager | Analyst |
| Christopher Koranda* | Analyst |
| Miriam Tawil | Analyst |
| Benjamin Janofsky | Analyst |

* A footnote on page 19 of the Application states that "As of the date of this Sixth Interim & Final Application, the following individuals are no longer employed at Blackstone:  Christopher Boyle, Jason Costi, Michael Kovacs, Shawn Badlani, Greg Eisner and Christopher Koranda."

The Application stated that other employees of Blackstone performed services as needed; however, the names and positions of those professionals were not provided.

*Stuart Maue*

IV.  REVIEW OF FEES FOR SIXTH INTERIM PERIOD  (Continued)

**Blackstone Response:**

*In its response, Blackstone provided the names and positions of the professionals who performed services that were not named in the Application.  The additional professionals were Jonathan Kaufman and Holly Bui.*

B.      **Summary of Projects**

The Application did not include a summary of projects performed by the firm, but did include an extensive listing of professional services undertaken by Blackstone on an interim basis.  This listing for the sixth interim period included specific meetings and conferences, preparation of financial analyses, preparing financial exhibits and expert testimony materials, providing expert witness testimony, reviewing and commenting on draft exit facility credit agreement, and serving as liaison to financial advisors to Official Committee of Unsecured Creditors.

*Stuart Maue*

## V.    REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD

In the Application for the sixth interim period, Blackstone requested reimbursement of expenses in the amount of $17,641.93; however, the expense detail totaled $18,431.75.  In a footnote on page 24 of the Application, Blackstone stated that the amount of $17,641.93 "...reflects an adjustment of $789.82 made by Blackstone in response to Stuart Maue's review and analysis of Blackstone's Fifth Interim Application."  This credit is shown as an adjustment to the expenses requested and computed in Section A of the Summary of Findings for the sixth interim period.

Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Out-of-Town Travel:** | | |
| Airfare | $ 7,656.80 | 42% |
| Taxi | 2,277.86 | 12% |
| Lodging | 1,764.04 | 10% |
| Meals | 375.76 | 2% |
| Car Rental | 367.08 | 2% |
| Parking | 30.00 | * |
| **Overtime:** | | |
| Overtime Meals | 1,797.75 | 10% |
| Overtime Transportation | 616.60 | 3% |
| **Teleconferencing** | 994.04 | 5% |
| **Document Production** | 750.23 | 4% |

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Overnight Delivery** | 719.18 | 4% |
| **Local Meals** | 476.74 | 3% |
| **Legal Fees** | 448.00 | 2% |
| **Research Services:** | | |
|    Internal Research | 79.96 | * |
|    Outside Research Services | 15.76 | * |
| **Publishing Services** | 49.00 | * |
| **Courier/Messenger Services** | 12.95 | * |
| **TOTAL** | $18,431.75 | 100% |

* Less than 1%

**A.    Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**B.    Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

-10-

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Blackstone provided a detailed itemization of its expenses, including the expense category, the date, the name of the professional incurring the charge, the expense description, and the amount of the charge.   Supporting documentation for the expense charges was not included in the Application. The Retention Order stated that the firm was not required to maintain receipts for expenses in amounts less than $75.00.

2.      **Travel Expenses**

a)      **Airfare**

Blackstone requested reimbursement for airfare in the amount of $7,656.80.  The Application stated that all airfare charges were based on coach rates.  The airfare charges were itemized and included the travel date, the costs incurred, the name of the professional incurring the charge, and the origination and destination of travel.  Stuart Maue notes that several of these airfare charges were for purchase of one-way tickets, which may have resulted in increased fares.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

Senior Managing Director Paul Huffard requested reimbursement for two one-way flights to Queens, New York, each dated October 13, 2006.  One of the flights, in the amount of $714.30, was described as a direct flight from Jacksonville, Florida, to Queens, New York, and the other flight, in the amount of $1,012.60, was described as a flight from Jacksonville, Florida, to Washington, DC, to Queens, New York.  The Application does not reflect any associated credit for the unused portion of either of these flights.  The charge in the amount of $714.30 has been identified as potentially duplicative.  The airfare charges are itemized on EXHIBIT A-1.

**Blackstone Response:**

*Blackstone responded, "Due to the nature of the services provided by Blackstone to the Debtors, Blackstone professionals occasionally booked one-way flights when there were short notice to travel and when the length of a specific advisory task to be performed was unknown."*

*Blackstone further responded, "With respect to Mr. Huffard's $714.30 October 13, 2006 flight to Queens, NY from Jacksonville, FL, Blackstone will issue a credit in the amount of $714.30 and apply said credit against its expense reimbursement request in its final fee application."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

The credit in the amount of $714.30 is shown on the Summary of Findings for the sixth interim period.

**b)   Lodging**

Blackstone requested reimbursement for lodging charges in the amount of $1,764.04.   These expenses were itemized and detailed information regarding the accommodations was provided, including the date of lodging, the costs incurred, the number of nights included in the stay, the name of the professional incurring the expense, and the location of the hotel.  The lodging expenses are itemized on EXHIBIT A-2.

**c)   Meals**

Blackstone requested reimbursement for out-of-town meals in the amount of $375.76.   These expenses were itemized and included the date, the amount, the name of the professional incurring the expense, and a description identifying the expense as a meal while traveling.  The out-of-town meal expenses are itemized on EXHIBIT A-3.

**d)   Car Rental and Taxi Fares**

The Application included a request for reimbursement of car rental fees in the amount of $367.08.  The descriptions for the car rental expenses included the dates, the amount of the rental charges, the name of the professional incurring the charges, the vendors, and the locations

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

of the rentals.   The car rentals were incurred while the professionals were in Jacksonville, Florida.

Blackstone also requested reimbursement for taxi and car services.   These expenses were itemized and included the dates, the amount of the charges, the name of the professionals incurring the charges, and the originations and destinations of the services.   All of these expenses were for car services to and from airports.   The car service and taxi fares total $2,277.86

The car rental, car service, and taxi fares, totaling $2,644.94, are displayed on EXHIBIT A-4.

e)      **Parking**

Blackstone requested reimbursement for two parking expenses totaling $30.00.   Both of these expenses were described as "fee for parking car rental @ hotel."   The parking expenses are itemized on EXHIBIT A-5.

**3.      Photocopies and Publishing Services**

Blackstone requested reimbursement for document production costs totaling $750.23.   The Application stated that this category included charges for services rendered by outside companies that provide high volume photocopying services and Blackstone's internal photocopying services.   Further, the Application stated "Blackstone bills internal Document Production charges at the

*Stuart Maue*

rate of $.20 per page for black and white copies, and $.75 per page for color copies."   The Application also included a publishing services category that totaled $49.00.  This category included charges for the development of reports and presentations, as well as printing and binding services.  The photocopying services and publishing services, totaling $799.23, are displayed on EXHIBIT B.

**4.      Computer Research**

Blackstone requested reimbursement for external computer research costs totaling $15.76 and internal computer research costs totaling $79.96.   The Application stated that the external research category included charges from outside computer/electronic service companies that supply research and/or financial documents to Blackstone.   The Application further stated that the internal research category included charges for time spent by Blackstone's research staff in operating the computer/electronic terminals related to the computer/electronic service companies.   The Application did not state how the research staff's time was calculated or how the charges for this time was determined.   These computer research expenses, totaling $95.72, are displayed on EXHIBIT C.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

<u>Blackstone Response:</u>

*Blackstone responded that the $15.76 of external research expenses "…reflects the cost of Blackstone's use of various third-party information services for data searches, and specific company and industry information.  The use of said third-party information services by Blackstone was necessary in its role of financial advisor to the Debtors.  The expenses incurred in connection with the use of said third-party information services were specifically tracked by client code and passed on to the Debtors at cost."*

*Blackstone also stated that the $79.96 of internal research expenses "…reflects the cost of time spent by Blackstone's research staff researching through public information databases as specifically requested by Blackstone professionals engaged on this case.  As a matter of policy, Blackstone bills its clients, in both bankruptcy and non-bankruptcy matters, for the actual time spent by its support staff providing research services.  Blackstone's research staff charges actual time to each client by client-matter number at the cost of $150 an hour, which includes the cost of work performed by Blackstone's research staff and the use of third-party information services by Blackstone's research staff."*

**5.    <u>Overhead Expenses</u>**

<u>Factors relevant to a determination that the expense is proper include the following:</u>

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD**  (Continued)

> **Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)    **Local Meals**

Stuart Maue identified seven local meal charges.  Six of the charges stated "working lunch meal" but did not indicate they were incurred during a meeting.  The other charge was described as a catered lunch meal for 15 people during a client meeting.  These entries total $476.74 and appear on EXHIBIT D.

**Blackstone Response:**

*Blackstone responded, "With respect to the six working lunch meal expenses identified in the Initial Report and referenced on*

*Stuart Maue*

**V. REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

*Exhibit D, and incurred by Mr. Paul Huffard and Mr. Erik Katz, Blackstone submits that these expenses were incurred while Mr. Huffard and Mr. Katz were attending client meetings telephonically."*

**b)**   <u>**Overtime Expenses**</u>

Blackstone requested reimbursement for overtime meals and overtime transportation.  The Application stated that "Blackstone's general policy permits its professionals to charge in-office dinner meals to a client after 8:00 p.m. if the employee is required to provide services to the client during such dinnertime.  According to Blackstone general policy, meals charged to a client are capped at $25.00 per meal; however, for purposes of this Application, all in-office meals included herein have been capped at $20.00."

The Application also provided that "Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on client specific matters."

Although a firm may have a policy that personnel may be reimbursed for travel home or a meal when working late, such charges are generally considered to be part of the firm's overhead.  Since the firm was not required to maintain time records, it is not possible to determine how long an employee worked on any given day on this matter

*Stuart Maue*

**V. REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD (Continued)**

or if the services performed by the employee required work after 8:00 p.m. or 9:00 p.m.

The Application included several overtime meal charges by the same timekeeper for the same date with the same, or a similar, description. Two of these expenses were billed in the fifth interim application and then billed again in this Application, and other charges appear to have been duplicated during this interim period. All of the potentially duplicative meal charges appear on EXHIBIT E-1. The potentially duplicative overtime meal charges total $68.04.

The overtime meal expenses were charged according to the cap of $20.00 per meal and did not exceed that limit. The overtime meals totaled $1,797.75.

The overtime transportation charges totaled $616.60. Analyst Dan Irom requested reimbursement for two overtime transportation charges, in the amounts of $25.35 and $8.00, from Blackstone to his home, both dated October 24, 2006.

The overtime meal and transportation expenses total $2,414.35 and are itemized on EXHIBIT E-2.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

### Blackstone Response:

*Blackstone stated, "Pursuant to the Modified Engagement Agreement, as approved by the Final Retention Order, the Debtors agreed to reimburse Blackstone for all necessary and reasonable out-of-pocket expenses incurred during Blackstone's retention as the Debtors' financial advisor, including, travel and meal expenses incurred during occasions when Blackstone professionals are engaged in activities related to the Debtors' cases."*

*Blackstone responded, "With respect to the meal expenses identified in Exhibit E-1 of the Initial Report, said meal expenses were distinct charges incurred by Blackstone professionals while working late on matters related to the Debtors' restructuring.  However, Blackstone agrees to reduce its expense reimbursement request in its Sixth Interim & Final Application by $68.04 in order to eliminate charges that may be potentially duplicative."*

*Blackstone further responded that "With respect to the local travel expenses identified in Exhibit E-2 of the Initial Report, Blackstone submits that car service expense incurred by Mr. Dan Irom in the amount of $25.35 was incurred at 12:49 a.m. on October 24, 2006 after working late on October 23, 2006.  The taxi expense incurred by Mr. Irom in the*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

*amount of $8.00 was incurred at 8:49 p.m. on October 24, 2006. Blackstone respectfully submits that the before mentioned expenses were not duplicative."*

The credit in the amount of $68.04 for the duplicative overtime meals is shown on the Summary of Findings for the sixth interim period. The potentially duplicative overtime transportation charges in the amount of $25.35 have been removed from the Summary of Findings for the sixth interim period.

**6.     Expenses of Undisclosed Professionals**

The overtime meals and overtime transportation included several charges by individuals whose names and positions were not disclosed in the Application. Stuart Maue was unable to determine if these individuals are clerical or support staff or the nature of the work being performed.  The overtime meals for these individuals totaled $120.00 and the overtime transportation totaled $45.29. Both of these expense categories are itemized on EXHIBIT F and total $165.29.

**Blackstone Response:**

*Blackstone responded, "The overtime meal expenses referenced in the Initial Report were incurred by the following Blackstone professionals while working late on matters related to the Debtors' restructuring:   Jonathan Kaufman, Holly Bui and Peter Gudwin."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

*Blackstone further responded, "The overtime travel expenses referenced in the Initial Report were incurred by the following Blackstone professionals after working late on matters related to the Debtors' restructuring:  Jonathan Kaufman and Holly Bui."*

**7.      Expenses Dated Prior to October 1, 2006**

The request for reimbursement of expenses included many that were incurred during the first, second, third, fourth, or fifth interim period.  The expenses that were billed during this period but incurred during the prior periods included courier/messenger services, document production, internal research, local meals, outside research, overnight delivery, overtime meals, overtime transportation, teleconferencing, airfare, car rental, lodging, travel meals, parking, and taxi services.  Stuart Maue reviewed these charges and verified that they had not been requested in a prior application.

Two overtime meal charges appeared to be duplicative of charges requested during the fifth interim period and those charges are addressed in Section V.B.5 of this report.  The expenses that were billed during this period but incurred prior to October 1, 2006, totaled $6,786.48 and are itemized by category on EXHIBIT G.

**C.      Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

*Stuart Maue*

**V.  REVIEW OF EXPENSES FOR SIXTH INTERIM PERIOD  (Continued)**

1.    **Legal Fees**

Blackstone requested reimbursement for "Legal Expenses - Simpson Thacher & Bartlett" in the amount of $448.00.   This charge appears on EXHIBIT H.

**Blackstone Response:**

*Blackstone responded "Blackstone agrees to withdraw its request for reimbursement of this expense."*

A credit for this expense in the amount of $448.00 is shown on the Summary of Findings for the sixth interim period.

*Stuart Maue*

## VI.    SUMMARY OF FINDINGS FOR FINAL PERIOD

Stuart Maue prepared a Summary of Findings for the final period that displays the fees and expenses requested for each interim period and the totals for the final period.  The summary also includes the differences between the fees and expenses requested and the fees and expenses as recomputed by Stuart Maue for each interim period and the sum of the discrepancies for the final period.

The Summary of Findings also displays the voluntary reductions, if any, the case professional included in the interim applications[4] and the reductions, if any, included in the case professional's responses to the fee examiner's reports for the interim and final applications.

The fee and expense categories identified by Stuart Maue in each interim report and the fees and expenses for each category are also displayed in the Summary of Findings for the final period.  The totals shown in each category have been adjusted for overlap unless otherwise noted.

Blackstone requested the following professional fees and expenses in the Application for the final period:

---

[4] Only those reductions that were from the fee and expense entries submitted in the interim applications are included in this voluntary reduction amount.  If the firm referenced a reduction in fees or expenses but the fee and expense entries that made up those reductions were not included in the application, those reductions are not included in the Summary of Findings for the final period.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

| | |
|---|---|
| Professional Fees Requested: | $9,568,338.00 |
| Expense Reimbursement Requested: | 260,630.69 |
| Total Fees and Expenses: | $9,828,968.69 |
| Proposed Reductions Based on Response to Sixth Interim Initial Report: | (1,230.34) |
| Revised Fees and Expenses: | $9,827,738.35 |

Stuart Maue compared these total fees and expenses requested in the Application for the final period with the fees and expenses requested in each interim application.  The comparison revealed that there is an insignificant difference of $0.18 between the amounts requested for the final period and the total amounts requested in the interim applications.

For each interim application, Stuart Maue recomputed the fees and expenses and identified any discrepancies between the amounts requested and the amounts computed.  The recomputation of the Blackstone fees and expenses by interim period revealed there was no difference between the amounts requested and the amounts computed.

In its responses to the second, third, fourth, and fifth initial interim reports, Blackstone agreed to reduce certain amounts from its requested expenses.  The reductions to those expenses were then shown in the subsequently filed fee applications.  The reductions for the second and third interim applications were shown in the fourth application; the reductions for the fourth application were shown in the fifth application; and the reductions for the fifth application were shown in the sixth application.  In the Summary of Findings, Stuart Maue showed the expense reductions in the same interim period as when the expense was requested.

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**

In its response to the sixth initial interim report, Blackstone stated that it would reduce its expense reimbursement request in its final fee application by $714.30 for a duplicative airfare charge, $68.04 for duplicative overtime meals, and $448.00 for legal fees.  The total of this proposed reduction is $1,230.34.  These reductions have been shown on the Summary of Findings for the final period.

The Summary of Findings for the final period is displayed on the following pages:

[INTENTIONALLY LEFT BLANK]

*Stuart Maue*

### VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
The Blackstone Group, L.P.

### A.    Total Fees and Expenses and Differences

| | First Interim 2/21/2005 – 5/31/2005 | Second Interim 6/1/2005 – 9/30/2005 | Third Interim 10/1/2005 – 1/31/2006 | Fourth Interim 2/1/2006 – 5/31/2006 | Fifth Interim 6/1/2006 – 9/30/2006 | Sixth Interim 10/1/2006 – 11/21/2006 | TOTAL 2/21/2005 – 11/21/2006 |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $548,714.29 | $668,000.00 | $3,107,338.00 | $668,000.00 | $1,793,000.00 | $2,783,285.71 | $9,568,338.00 |
| Expenses Requested: | 39,494.94 | 49,021.08 | 59,457.59 | 55,758.98 | 41,704.97 | 18,431.75 | 263,869.31 |
| Total Requested: | $588,209.23 | $717,021.08 | $3,166,795.59 | $723,758.98 | $1,834,704.97 | $2,801,717.46 | $9,832,207.31 |
| | | | | | | | |
| Fees Computed: | $548,714.29 | $668,000.00 | $3,107,338.00 | $668,000.00 | $1,793,000.00 | $2,783,285.71 | $9,568,338.00 |
| Expenses Computed: | 39,494.94 | 49,021.08 | 59,457.59 | 55,758.98 | 41,704.97 | 18,431.75 | 263,869.31 |
| Total Computed: | $588,209.23 | $717,021.08 | $3,166,795.59 | $723,758.98 | $1,834,704.97 | $2,801,717.46 | $9,832,207.31 |
| | | | | | | | |
| Difference in Fees: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Difference in Expenses: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Difference: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### B.    Reductions by Firm and Revised Requested Amounts

| | First Interim | Second Interim | Third Interim | Fourth Interim | Fifth Interim | Sixth Interim | TOTAL |
|---|---|---|---|---|---|---|---|
| Fees Requested: | $548,714.29 | $668,000.00 | $3,107,338.00 | $668,000.00 | $1,793,000.00 | $2,783,285.71 | $9,568,338.00 |
| Reduction by Firm: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Revised Requested Fees: | $548,714.29 | $668,000.00 | $3,107,338.00 | $668,000.00 | $1,793,000.00 | $2,783,285.71 | $9,568,338.00 |
| | | | | | | | |
| Expenses Requested: | $39,494.94 | $49,021.08 | $59,457.59 | $55,758.98 | $41,704.97 | $18,431.75 | $263,869.31 |
| Reduction by Firm: | 0.00 | (863.40) | (740.75) | (844.47) | (789.82) | (1,230.34) | (4,468.78) |
| Revised Requested Expenses: | $39,494.94 | $48,157.68 | $58,716.84 | $54,914.51 | $40,915.15 | $17,201.41 | $259,400.53 |
| | | | | | | | |
| Total Revised Fees and Expenses: | $588,209.23 | $716,157.68 | $3,166,054.84 | $722,914.51 | $1,833,915.15 | $2,800,487.12 | $9,827,738.53 |

*Stuart Maue*

**VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)**
The Blackstone Group, L.P.

## C.  Expenses

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| **Difference in Expenses:** | | | | | | | | | | | | | | |
| None | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * |
| **Expense Categories:** | | | | | | | | | | | | | | |
| Travel Expenses – Airfare | $14,653.12 | 37% | $17,862.60 | 36% | $26,643.20 | 45% | $18,345.30 | 33% | $13,693.45 | 33% | $7,656.80 | 42% | $98,854.47 | 37% |
| Potentially Duplicative Airfare Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $541.35 | 1% | $714.30 | 4% | $1,255.65 | * |
| Travel Expenses – Lodging | $1,680.66 | 4% | $1,889.28 | 4% | $2,845.31 | 5% | $6,322.26 | 11% | $6,395.03 | 15% | $1,764.04 | 10% | $20,896.58 | 8% |
| Travel Expenses – Meals | $454.73 | 1% | $655.90 | 1% | $710.67 | 1% | $1,416.32 | 3% | $2,123.48 | 5% | $375.76 | 2% | $5,736.86 | 2% |
| Travel Expenses – Car Rental and Taxi Fares | $2,962.20 | 8% | $6,078.67 | 12% | $5,115.18 | 9% | $6,770.42 | 12% | $4,093.37 | 10% | $2,644.94 | 14% | $27,664.78 | 10% |
| Travel Expenses – Parking | $39.00 | * | $56.00 | * | $113.50 | * | $135.00 | * | $185.00 | * | $30.00 | * | $558.50 | * |
| Travel Expenses – Hotel Telephone/Fax | $89.24 | * | $0.00 | * | $17.25 | * | $0.00 | * | $0.00 | * | $0.00 | * | $106.49 | * |
| Travel Expenses – Internet Connection | $0.00 | * | $30.00 | * | $0.00 | * | $0.00 | * | $157.95 | * | $0.00 | * | $187.95 | * |
| Travel Expenses – Tips | $0.00 | * | $0.00 | * | $0.00 | * | $43.00 | * | $0.00 | * | $0.00 | * | $43.00 | * |
| Messenger Services | $39.20 | * | $8.75 | * | $17.50 | * | $644.67 | 1% | $0.00 | * | $0.00 | * | $710.12 | * |
| Photocopies, Printing, and Binding | $10,497.63 | 27% | $6,660.40 | 14% | $12,732.43 | 21% | $7,800.23 | 14% | $3,309.57 | 8% | $799.23 | 4% | $41,799.49 | 16% |
| Facsimile Transmissions | $13.75 | * | $7.50 | * | $23.75 | * | $90.05 | * | $0.00 | * | $0.00 | * | $135.05 | * |
| Computer Research | $5,705.12 | 14% | $2,393.99 | 5% | $511.19 | * | $1,584.22 | 3% | $2,003.67 | 5% | $95.72 | * | $12,293.91 | 5% |
| Local Transportation | $246.93 | * | $947.32 | 2% | $347.02 | * | $818.38 | 1% | $245.82 | * | $0.00 | * | $2,605.47 | * |
| Local Meals | $141.02 | * | $180.31 | * | $133.59 | * | $474.10 | * | $444.82 | 1% | $476.74 | 3% | $1,850.58 | * |
| Potentially Duplicative Overtime Meals | $0.00 | * | $0.00 | * | $0.00 | * | $449.24 | * | $224.47 | * | $68.04 | * | $741.75 | * |
| Potentially Duplicative Overtime Transportation | $0.00 | * | $0.00 | * | $0.00 | * | $124.95 | * | $24.00 | * | $0.00 | * | $148.95 | * |
| Overtime Meals and Transportation | $2,321.91 | 6% | $9,640.52 | 20% | $6,764.73 | 11% | $9,441.22 | 17% | $6,492.01 | 16% | $2,414.35 | 13% | $37,074.74 | 14% |
| Exp of Undisclosed Professionals | $339.31 | * | $2,740.90 | 6% | $1,892.49 | 3% | $2,289.83 | 4% | $2,320.18 | 6% | $165.29 | * | $9,748.00 | 4% |
| Expenses Dated Before Interim Period | $0.00 | * | $25,024.20 | 51% | $20,379.07 | 34% | $24,134.59 | 43% | $29,810.51 | 71% | $6,786.48 | 37% | $106,134.85 | 40% |

---
* Less than 1%

*Stuart Maue*

## VI.  SUMMARY OF FINDINGS FOR FINAL PERIOD  (Continued)
### The Blackstone Group, L.P.

| | First Interim | | Second Interim | | Third Interim | | Fourth Interim | | Fifth Interim | | Sixth Interim | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % | Expenses | % |
| Travel Expenses Potentially Unrelated to Case | $0.00 | * | $509.20 | 1% | $2,223.80 | 4% | $325.00 | * | $0.00 | * | $0.00 | * | $3,058.00 | 1% |
| Legal Fees | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $210.00 | * | $448.00 | 2% | $658.00 | * |
| **Expense  - Compliance/Reasonableness:[5]** | | | | | | | | | | | | | | |
| Potentially Duplicative Airfare Charges | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $541.35 | 1% | $714.30 | 4% | $1,255.65 | * |
| Local Transportation | $246.93 | * | $947.32 | 2% | $347.02 | * | $818.38 | 1% | $245.82 | * | $0.00 | * | $2,605.47 | * |
| Local Meals | $141.02 | * | $180.31 | * | $133.59 | * | $474.10 | * | $444.82 | 1% | $476.74 | 3% | $1,850.58 | * |
| Potentially Duplicative Overtime Meals | $0.00 | * | $0.00 | * | $0.00 | * | $449.24 | * | $224.47 | * | $68.04 | * | $741.75 | * |
| Potentially Duplicative Overtime Transportation | $0.00 | * | $0.00 | * | $0.00 | * | $70.23 | * | $24.00 | * | $0.00 | * | $94.23 | * |
| Overtime Meals and Transportation | $2,321.91 | 6% | $9,640.52 | 20% | $6,764.73 | 11% | $8,921.75 | 16% | $6,243.54 | 15% | $2,346.31 | 13% | $36,238.76 | 14% |
| Travel Expenses Potentially Unrelated to Case | $0.00 | * | $509.20 | 1% | $589.30 | * | $325.00 | * | $210.00 | * | $0.00 | * | $1,423.50 | * |
| Legal Fees | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $210.00 | * | $448.00 | 2% | $658.00 | * |
| **Reductions in Expenses Based on Response:** | | | | | | | | | | | | | | |
| Duplicative Airfare Charges | $0.00 | * | ($354.20) | * | $0.00 | * | $0.00 | * | ($541.35) | * | ($714.30) | * | ($1,609.85) | * |
| Overtime Meal Expenses | $0.00 | * | $0.00 | * | $(151.45) | * | ($449.24) | * | ($224.47) | * | ($68.04) | * | ($893.20) | * |
| Overtime Transportation Expenses | $0.00 | * | $0.00 | * | $0.00 | * | ($70.23) | * | ($24.00) | * | $0.00 | * | ($94.23) | * |
| Travel Expenses Potentially Unrelated to Case | $0.00 | * | ($509.20) | * | ($589.30) | * | ($325.00) | * | $0.00 | * | $0.00 | * | ($1,423.50) | * |
| Legal Fees | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | $0.00 | * | ($448.00) | * | ($448.00) | * |

---

[5] These expenses are included in the "Expense Categories" Section above; however, the amounts in this section have been adjusted for overlap.
* Less than 1%

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/13/05 | | 20.00 | | 20.00 | G | AIRFARE - SCHLAACK (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO NEWARK, NJ DATED 12/13/05) |
| 12/13/05 | | 509.20 | | 509.20 | G | AIRFARE - SCHLAACK (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 08/08/06 | | 40.00 | | 40.00 | G | AIRFARE - IROM (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 08/09/06 & 08/10/06) |
| 08/10/06 | | 478.60 | | 478.60 | G | AIRFARE - IROM (CLIENT VISIT (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO NEWARK, NJ) |
| 09/26/06 | | 40.00 | | 40.00 | G | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 09/26 & 09/27/06) |
| 09/26/06 | | 478.60 | | 478.60 | G | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 10/10/06 | | 40.00 | | 40.00 | | AIRFARE - IROM (TRAVEL AGENCY FEE FOR BOOKING OF ROUNDTRIP FLIGHT DATED 10/11/06 & 10/13/06) |
| 10/10/06 | | 40.00 | | 40.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF ROUNDTRIP FLIGHT DATED 10/11 & 10/13/06) |
| 10/11/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO QUEENS, NY FROM BOSTON, MA DATED 10/11/06) |
| 10/11/06 | | 1,044.10 | | 1,044.10 | | AIRFARE - HUFFARD (ONE-WAY FLIGHT: BOSTON, MA TO CHARLOTTE, NC TO JACKSONVILLE, FL) |
| 10/13/06 | | 548.60 | | 548.60 | | AIRFARE - IROM (ROUNDTRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 10/13/06 | | 714.30 | | 714.30 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 10/13/06 | | 1,012.60 | | 1,012.60 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT: JACKSONVILLE, FL TO WASHINGTON, DC TO QUEENS, NY) |
| 10/13/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO QUEENS, NY DATED 10/13/06) |
| 10/13/06 | | 1,428.60 | | 1,428.60 | | AIRFARE - O'CONNELL (ROUNDTRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 10/16/06 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 10/17/06) |
| 10/17/06 | | 358.60 | | 358.60 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 11/08/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL DATED 11/16/06) |
| 11/15/06 | | 714.30 | | 714.30 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT JACKSONVILLE, FL FROM QUEENS, NY) |
| 11/16/06 | | 89.30 | | 89.30 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| | | $7,656.80 | | $7,656.80 | | |

EXHIBIT A-1  PAGE 1 of 1

EXHIBIT A-2
Travel Expenses - Lodging
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/10/06 | | 212.55 | | 212.55 | G | LODGING - IROM (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 09/26/06 | | 236.17 | | 236.17 | G | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 10/11/06 | | 427.14 | | 427.14 | | LODGING - HUFFARD (2 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 10/11/06 | | 427.14 | | 427.14 | | LODGING - O'CONNELL (2 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 10/13/06 | | 213.57 | | 213.57 | | LODGING - IROM (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 11/15/06 | | 247.47 | | 247.47 | | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| | | $1,764.04 | | $1,764.04 | | |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/27/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY) |
| 08/10/06 | | 7.05 | | 7.05 | G | EMPLOYEE MEALS - IROM (MEAL WHILE TRAVELING) |
| 08/10/06 | | 19.36 | | 19.36 | G | EMPLOYEE MEALS - IROM (MEAL WHILE TRAVELING) |
| 08/10/06 | | 15.41 | | 15.41 | G | EMPLOYEE MEALS - IROM (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 09/26/06 | | 8.33 | | 8.33 | G | EMPLOYEE MEALS - HUFFARD (MEAL @ LAGUARDIA AIRPORT EN ROUTE TO JACKSONVILLE, FL) |
| 10/11/06 | | 16.45 | | 16.45 | | EMPLOYEE MEALS - O'CONNELL (MEAL @ LAGUARDIA AIRPORT WHILE EN ROUTE TO JACKSONVILLE, FL) |
| 10/11/06 | | 64.32 | | 64.32 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 10/12/06 | | 11.36 | | 11.36 | | EMPLOYEE MEALS - IROM (MEAL @ LAGUARDIA AIRPORT EN ROUTE TO JACKSONVILLE, FL) |
| 10/12/06 | | 22.32 | | 22.32 | | EMPLOYEE MEALS - IROM (MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 10/12/06 | | 18.86 | | 18.86 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 10/12/06 | | 55.55 | | 55.55 | | EMPLOYEE MEALS - HUFFARD (MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 10/13/06 | | 3.60 | | 3.60 | | EMPLOYEE MEALS - IROM (MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 10/13/06 | | 10.15 | | 10.15 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 10/13/06 | | 13.49 | | 13.49 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 10/13/06 | | 10.15 | | 10.15 | | EMPLOYEE MEALS - O'CONNELL (MEAL @ JACKSONVILLE AIRPORT WHILE EN ROUTE TO NEW YORK, NY) |
| 10/13/06 | | 6.72 | | 6.72 | | EMPLOYEE MEALS - IROM (MEAL WHILE IN JACKSONVILLE, FL) |
| 10/17/06 | | 27.30 | | 27.30 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING) |
| 11/16/06 | | 7.78 | | 7.78 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 11/16/06 | | 18.52 | | 18.52 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 11/16/06 | | 14.24 | | 14.24 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| 11/22/06 | | 4.80 | | 4.80 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING) |
| | | $375.76 | | $375.76 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 09/26/06 | | 59.90 | | 59.90 | G | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL FOR TRANSPORTATION TO/FROM AIRPORT FROM/TO CLIENT'S OFFICES IN JACKSONVILLE, FL) *  09/26/06-09/27/06 |
| 10/11/06 | | 123.56 | | 123.56 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL FOR TRANSPORTATION TO/FROM AIRPORT FROM/TO CLIENT'S OFFICES IN JACKSONVILLE, FL) *  10/11/06-10/13/06 |
| 10/17/06 | | 105.78 | | 105.78 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (AVIS CAR RENTAL FOR TRANSPORTATION TO/FROM AIRPORT FROM/TO CLIENT'S OFFICES IN JACKSONVILLE, FL) |
| 11/15/06 | | 77.84 | | 77.84 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL FOR TRANSPORTATION TO/FROM AIRPORT FROM/TO CLIENT'S OFFICES IN JACKSONVILLE, FL) *  11/15/06-11/16/06 |
| | | 367.08 | | 367.08 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 07/27/06 | | 145.61 | | 145.61 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 07/30/06 | | 160.91 | | 160.91 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 07/31/06 | | 145.61 | | 145.61 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 08/03/06 | | 167.54 | | 167.54 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 08/04/06 | | 146.63 | | 146.63 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 08/10/06 | | 68.00 | | 68.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 08/21/06 | | 64.82 | | 64.82 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 09/17/06 | | 77.06 | | 77.06 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/26/06 | | 214.46 | | 214.46 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 09/27/06 | | 147.65 | | 147.65 | G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/11/06 | | 162.95 | | 162.95 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 10/11/06 | | 35.00 | | 35.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - O'CONNELL (TAXI TO HOTEL FROM AIRPORT IN JACKSONVILLE, FL) |
| 10/11/06 | | 53.40 | | 53.40 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 10/12/06 | | 61.56 | | 61.56 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 10/13/06 | | 147.65 | | 147.65 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/13/06 | | 123.68 | | 123.68 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/13/06 | | 44.73 | | 44.73 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 10/17/06 | | 147.65 | | 147.65 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 10/17/06 | | 162.95 | | 162.95 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| | | 2,277.86 | | 2,277.86 | | |
| | | $2,644.94 | | $2,644.94 | | |

EXHIBIT A-5

Travel Expenses - Parking

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/26/06 | | 15.00 | | 15.00 | G | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING RENTAL CAR @ HOTEL IN JACKSONVILLE, FL) |
| 11/15/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING RENTAL CAR @ HOTEL IN JACKSONVILLE, FL) |
| | | $30.00 | | $30.00 | | |

EXHIBIT B
Photocopies, Printing and Binding
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Document Production | | | | | | |
| 08/14/06 | | 455.18 | | 455.18 | G | DOCUMENT PRODUCTION - SCHLAACK |
| 10/08/06 | | 30.00 | | 30.00 | | DOCUMENT PRODUCTION - HUFFARD |
| | | | | | | *  09/18/06-10/08/06 |
| 10/08/06 | | 192.60 | | 192.60 | | DOCUMENT PRODUCTION - IROM |
| | | | | | | *  09/18/06-10/08/06 |
| 10/08/06 | | 72.45 | | 72.45 | | DOCUMENT PRODUCTION - IROM |
| | | | | | | *  09/18/06-10/08/06 |
| | | 750.23 | | 750.23 | | |
| CATEGORY: Publishing Services | | | | | | |
| 10/08/06 | | 49.00 | | 49.00 | | PUBLISHING SERVICES - O'CONNELL |
| | | | | | | *  09/18/06-10/08/06 |
| | | 49.00 | | 49.00 | | |
| | | $799.23 | | $799.23 | | |

EXHIBIT B  PAGE 1 of 1

EXHIBIT C

Computer Research

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Internal Research | | | | | | |
| 09/16/06 | | 79.96 | | 79.96 | G | INTERNAL RESEARCH - SCHLAACK (ONLINE DATA RESEARCH) *09/10/06-09/16/06* |
| | | 79.96 | | 79.96 | | |
| | | | | | | |
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 04/14/06 | | 2.88 | | 2.88 | G | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 07/11/06 | | 2.40 | | 2.40 | G | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 07/13/06 | | 2.40 | | 2.40 | G | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 07/21/06 | | 0.88 | | 0.88 | G | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 08/23/06 | | 2.40 | | 2.40 | G | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 08/29/06 | | 2.40 | | 2.40 | G | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 09/05/06 | | 2.40 | | 2.40 | G | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| | | 15.76 | | 15.76 | | |
| | | $95.72 | | $95.72 | | |

EXHIBIT C  PAGE 1 of 1

EXHIBIT D
Local Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/20/05 | | 7.06 | | 7.06 | G | EMPLOYEE MEALS - HUFFARD (WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/18/05 | | 10.65 | | 10.65 | G | EMPLOYEE MEALS - HUFFARD (WORKING LUNCH MEAL @ BLACKSTONE) |
| 06/29/05 | | 18.42 | | 18.42 | G | EMPLOYEE MEALS - HUFFARD (WORKING LUNCH MEAL @ BLACKSTONE) |
| 07/11/05 | | 10.68 | | 10.68 | G | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL @ BLACKSTONE) |
| 08/03/05 | | 7.70 | | 7.70 | G | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL @ BLACKSTONE) |
| 08/05/05 | | 7.77 | | 7.77 | G | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL @ BLACKSTONE) |
| 10/31/06 | | 414.46 | | 414.46 | | MEALS WITH CLIENTS - HUFFARD (CATERED LUNCH MEAL FOR 15 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| | | $476.74 | | $476.74 | | |

STUART MAUE

EXHIBIT E-1
Potentially Duplicative Overtime Meal Charges

Blackstone Group L.P.

| Entry Date | Fifth Interim Application | Sixth Interim & Final Application | Potentially Duplicative Charge | Description |
|---|---|---|---|---|
| 10/31/05 | $ 20.00 | | | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | $ 14.42 | $ 14.42 | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | $ 20.00 | | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | | 13.62 | 13.62 | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/07/06 | | 7.55 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/07/06 | | 20.00 | 20.00 | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/14/06 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/14/06 | | 20.00 | 20.00 | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | $ 40.00 | $ 95.59 | $ 68.04 | |

EXHIBIT E-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Meals | | | | | | |
| 10/25/05 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - GUDWIN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | 14.42 | | 14.42 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/10/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/12/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/08/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/09/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/10/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/11/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/12/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/19/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/19/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/19/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/20/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/21/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/26/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/26/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/27/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/10/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/19/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT E-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/24/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/26/06 | | 8.31 | | 8.31 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | | 13.62 | | 13.62 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/06 | | 8.65 | | 8.65 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/02/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/03/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/03/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/07/06 | | 7.55 | | 7.55 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/07/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/08/06 | | 6.82 | | 6.82 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/08/06 | | 12.49 | | 12.49 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/14/06 | | 8.66 | | 8.66 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/17/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/21/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/28/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/31/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT E-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/01/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/05/06 | | 10.02 | | 10.02 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/05/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/06/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/07/06 | | 7.99 | | 7.99 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/07/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/07/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/08/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/08/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/11/06 | | 7.90 | | 7.90 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/11/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/11/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/12/06 | | 8.39 | | 8.39 | G | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/14/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/14/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/16/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/18/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/20/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/21/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/22/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/25/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/25/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/27/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT E-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/29/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/02/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/04/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/05/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/06/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/10/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/11/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/16/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/17/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/18/06 | | 8.34 | | 8.34 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/19/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/19/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/20/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/21/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 10/22/06 | | 14.59 | | 14.59 | | EMPLOYEE MEALS - IROM (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 10/26/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/27/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/01/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/03/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/04/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - JANOFSKY (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT E-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/08/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/13/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/14/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/15/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 1,797.75 | | 1,797.75 | | |

EXHIBIT E-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Transportation | | | | | | |
| 06/23/06 | | 27.29 | | 27.29 | G, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BUI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/26/06 | | 9.00 | | 9.00 | G, F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/05/06 | | 9.00 | | 9.00 | G, F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/10/06 | | 12.00 | | 12.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/07/06 | | 14.00 | | 14.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/08/06 | | 13.00 | | 13.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/11/06 | | 13.00 | | 13.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/05/06 | | 25.35 | | 25.35 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/15/06 | | 25.35 | | 25.35 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/20/06 | | 22.00 | | 22.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 09/21/06 | | 39.00 | | 39.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 09/25/06 | | 33.51 | | 33.51 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/26/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/03/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/05/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/06/06 | | 11.00 | | 11.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/08/06 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/09/06 | | 25.35 | | 25.35 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/10/06 | | 22.00 | | 22.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 10/11/06 | | 25.35 | | 25.35 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/16/06 | | 86.70 | | 86.70 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/17/06 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/19/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT E-2
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/20/06 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/21/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/22/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/22/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/24/06 | | 25.35 | | 25.35 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/24/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/25/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/29/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 10/29/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 10/30/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 10/31/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/01/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/06/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 11/09/06 | | 25.35 | | 25.35 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 616.60 | | 616.60 | | |
| | | $2,414.35 | | $2,414.35 | | |

EXHIBIT F
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Meals | | | | | | |
| 10/25/05 | | 20.00 | | 20.00 | G, E | EMPLOYEE MEALS - GUDWIN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/06 | | 20.00 | | 20.00 | G, E | EMPLOYEE MEALS - BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | 20.00 | | 20.00 | G, E | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/10/06 | | 20.00 | | 20.00 | G, E | EMPLOYEE MEALS - BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/06 | | 20.00 | | 20.00 | G, E | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/19/06 | | 20.00 | | 20.00 | G, E | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 120.00 | | 120.00 | | |
| CATEGORY: Overtime Transportation | | | | | | |
| 06/23/06 | | 27.29 | | 27.29 | G, E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BUI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/26/06 | | 9.00 | | 9.00 | G, E | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/05/06 | | 9.00 | | 9.00 | G, E | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 45.29 | | 45.29 | | |
| | | $165.29 | | $165.29 | | |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Courier/Messenger Services | | | | | | |
| 08/15/06 | | 12.95 | | 12.95 | | COMMUNICATIONS - MESSENGER - OTHER - SCHLAACK |
| | | 12.95 | | 12.95 | | |
| | | | | | | |
| CATEGORY: Document Production | | | | | | |
| 08/14/06 | | 455.18 | | 455.18 | | DOCUMENT PRODUCTION - SCHLAACK |
| | | 455.18 | | 455.18 | | |
| | | | | | | |
| CATEGORY: Internal Research | | | | | | |
| 09/16/06 | | 79.96 | | 79.96 | | INTERNAL RESEARCH - SCHLAACK (ONLINE DATA RESEARCH) |
| | | | | | | * 09/10/06-09/16/06 |
| | | 79.96 | | 79.96 | | |
| | | | | | | |
| CATEGORY: Local Meals | | | | | | |
| 04/20/05 | | 7.06 | | 7.06 | D | EMPLOYEE MEALS - HUFFARD (WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/18/05 | | 10.65 | | 10.65 | D | EMPLOYEE MEALS - HUFFARD (WORKING LUNCH MEAL @ BLACKSTONE) |
| 06/29/05 | | 18.42 | | 18.42 | D | EMPLOYEE MEALS - HUFFARD (WORKING LUNCH MEAL @ BLACKSTONE) |
| 07/11/05 | | 10.68 | | 10.68 | D | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL @ BLACKSTONE) |
| 08/03/05 | | 7.70 | | 7.70 | D | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL @ BLACKSTONE) |
| 08/05/05 | | 7.77 | | 7.77 | D | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL @ BLACKSTONE) |
| | | 62.28 | | 62.28 | | |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 04/14/06 | | 2.88 | | 2.88 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 07/11/06 | | 2.40 | | 2.40 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 07/13/06 | | 2.40 | | 2.40 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 07/21/06 | | 0.88 | | 0.88 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 08/23/06 | | 2.40 | | 2.40 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 08/29/06 | | 2.40 | | 2.40 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| 09/05/06 | | 2.40 | | 2.40 | | EXTERNAL RESEARCH - ONLINE DATABASE - DE ALMEIDA (RETRIEVED DOCUMENT FROM COURT DOCKET VIA P.A.C.E.R.) |
| | | 15.76 | | 15.76 | | |
| CATEGORY: Overnight Delivery | | | | | | |
| 09/01/06 | | 26.43 | | 26.43 | | COMMUNICATIONS - FEDERAL EXPRESS - SUTTON |
| 09/06/06 | | 11.79 | | 11.79 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 8.28 | | 8.28 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 8.28 | | 8.28 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 8.28 | | 8.28 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 8.28 | | 8.28 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 8.28 | | 8.28 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 11.79 | | 11.79 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 11.79 | | 11.79 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 11.79 | | 11.79 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 11.79 | | 11.79 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 11.79 | | 11.79 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 12.95 | | 12.95 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 09/07/06 | | 22.95 | | 22.95 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| | | 174.47 | | 174.47 | | |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Meals | | | | | | |
| 10/25/05 | | 20.00 | | 20.00 | F, E | EMPLOYEE MEALS - GUDWIN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | 14.42 | | 14.42 | E | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/10/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/12/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/08/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/09/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/10/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/11/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/12/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/19/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/19/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/19/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/20/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/21/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/06 | | 20.00 | | 20.00 | F, E | EMPLOYEE MEALS - BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/26/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/26/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/27/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | 20.00 | | 20.00 | F, E | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/10/06 | | 20.00 | | 20.00 | F, E | EMPLOYEE MEALS - BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/06 | | 20.00 | | 20.00 | F, E | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/19/06 | | 20.00 | | 20.00 | F, E | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/24/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/26/06 | | 8.31 | | 8.31 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | | 13.62 | | 13.62 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/06 | | 8.65 | | 8.65 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/31/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/01/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/02/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/03/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/03/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/07/06 | | 7.55 | | 7.55 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/07/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/08/06 | | 6.82 | | 6.82 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/08/06 | | 12.49 | | 12.49 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/14/06 | | 8.66 | | 8.66 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/17/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/21/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/28/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/31/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/01/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/05/06 | | 10.02 | | 10.02 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/05/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/06/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/07/06 | | 7.99 | | 7.99 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/07/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/07/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/08/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/08/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/11/06 | | 7.90 | | 7.90 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/11/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/11/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/12/06 | | 8.39 | | 8.39 | E | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/14/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/14/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/16/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 09/18/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/20/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/21/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/22/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/25/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/25/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 09/27/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/29/06 | | 20.00 | | 20.00 | E | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 1,274.82 | | 1,274.82 | | |

CATEGORY: Overtime Transportation

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/23/06 | | 27.29 | | 27.29 | F, E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - BUI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/26/06 | | 9.00 | | 9.00 | F, E | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/05/06 | | 9.00 | | 9.00 | F, E | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/10/06 | | 12.00 | | 12.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/07/06 | | 14.00 | | 14.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/08/06 | | 13.00 | | 13.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/11/06 | | 13.00 | | 13.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/05/06 | | 25.35 | | 25.35 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/15/06 | | 25.35 | | 25.35 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/20/06 | | 22.00 | | 22.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 09/21/06 | | 39.00 | | 39.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 09/25/06 | | 33.51 | | 33.51 | E | GROUND TRANSPORTATION - CAR SERVICE - ELITE - IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 09/26/06 | | 8.00 | | 8.00 | E | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 250.50 | | 250.50 | | |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Teleconferencing | | | | | | |
| 06/05/06 | | 40.04 | | 40.04 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 06/07/06 | | 88.76 | | 88.76 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 06/07/06 | | 1.34 | | 1.34 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 06/12/06 | | 0.33 | | 0.33 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 06/13/06 | | 32.54 | | 32.54 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 07/26/06 | | 89.86 | | 89.86 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 08/01/06 | | 13.49 | | 13.49 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 08/03/06 | | 34.40 | | 34.40 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/03/06 | | 52.41 | | 52.41 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/07/06 | | 4.82 | | 4.82 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/09/06 | | 136.29 | | 136.29 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/14/06 | | 1.99 | | 1.99 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/14/06 | | 21.77 | | 21.77 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/15/06 | | 17.97 | | 17.97 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/21/06 | | 1.87 | | 1.87 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/23/06 | | 33.83 | | 33.83 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 08/27/06 | | 101.56 | | 101.56 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 09/11/06 | | 47.35 | | 47.35 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 09/19/06 | | 1.96 | | 1.96 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 09/22/06 | | 8.43 | | 8.43 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 09/27/06 | | 12.25 | | 12.25 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| 09/27/06 | | 218.84 | | 218.84 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| | | 962.10 | | 962.10 | | |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| **CATEGORY: Travel Expenses - Airfare** | | | | | | |
| 12/13/05 | | 20.00 | | 20.00 | | AIRFARE - SCHLAACK (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO NEWARK, NJ DATED 12/13/05) |
| 12/13/05 | | 509.20 | | 509.20 | | AIRFARE - SCHLAACK (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 08/08/06 | | 40.00 | | 40.00 | | AIRFARE - IROM (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 08/09/06 & 08/10/06) |
| 08/10/06 | | 478.60 | | 478.60 | | AIRFARE - IROM (CLIENT VISIT (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO NEWARK, NJ) <br> * 08/09/06 & 08/10/06 |
| 09/26/06 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 09/26 & 09/27/06) |
| 09/26/06 | | 478.60 | | 478.60 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) <br> * 09/26/06 & 09/27/06 |
| | | 1,566.40 | | 1,566.40 | | |
| **CATEGORY: Travel Expenses - Car Rental** | | | | | | |
| 09/26/06 | | 59.90 | | 59.90 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL FOR TRANSPORTATION TO/FROM AIRPORT FROM/TO CLIENT'S OFFICES IN JACKSONVILLE, FL) <br> * 09/26/06-09/27/06 |
| | | 59.90 | | 59.90 | | |
| **CATEGORY: Travel Expenses - Lodging** | | | | | | |
| 08/10/06 | | 212.55 | | 212.55 | | LODGING - IROM (1 DAY HOTEL STAY IN JACKSONVILLE, FL) <br> * 08/09/06-08/10/06 |
| 09/26/06 | | 236.17 | | 236.17 | | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) <br> * 09/26/06-09/27/06 |
| | | 448.72 | | 448.72 | | |
| **CATEGORY: Travel Expenses - Meals** | | | | | | |
| 04/27/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY) |
| 08/10/06 | | 7.05 | | 7.05 | | EMPLOYEE MEALS - IROM (MEAL WHILE TRAVELING) |
| 08/10/06 | | 19.36 | | 19.36 | | EMPLOYEE MEALS - IROM (MEAL WHILE TRAVELING) |
| 08/10/06 | | 15.41 | | 15.41 | | EMPLOYEE MEALS - IROM (IN-ROOM MEAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 09/26/06 | | 8.33 | | 8.33 | | EMPLOYEE MEALS - HUFFARD (MEAL @ LAGUARDIA AIRPORT EN ROUTE TO JACKSONVILLE, FL) |
| | | 70.15 | | 70.15 | | |

EXHIBIT G
Expenses Dated Prior to October 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Parking | | | | | | |
| 09/26/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING RENTAL CAR @ HOTEL IN JACKSONVILLE, FL) |
| | | 15.00 | | 15.00 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 07/27/06 | | 145.61 | | 145.61 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 07/30/06 | | 160.91 | | 160.91 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 07/31/06 | | 145.61 | | 145.61 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 08/03/06 | | 167.54 | | 167.54 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 08/04/06 | | 146.63 | | 146.63 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 08/10/06 | | 68.00 | | 68.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 08/21/06 | | 64.82 | | 64.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 09/17/06 | | 77.06 | | 77.06 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 09/26/06 | | 214.46 | | 214.46 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 09/27/06 | | 147.65 | | 147.65 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| | | 1,338.29 | | 1,338.29 | | |
| | | $6,786.48 | | $6,786.48 | | |

EXHIBIT H
Legal Fees
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/31/06 | | 448.00 | | 448.00 | | LEGAL EXPENSES - SIMPSON THACHER & BARTLETT |
| | | $448.00 | | $448.00 | | |