# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., for the First Billing Period from January 27, 2005, through and including May 31, 2005.

Dated:  July 25, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By ____s/ D. J. Baker____
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-counsel for Debtors

SMITH HULSEY & BUSEY

By ____s/ Cynthia C. Jackson____
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## Fee Examiner's Report for the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C. for the First Billing Period from January 27, 2005, through and including May 31, 2005

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., for the First Billing Period from January 27, 2005, through and including May 31, 2005.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the monthly statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Otterbourg, Steindler, Houston & Rosen, P.C. Monthly Statements for the First Billing Period and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Monthly Statements Submitted by

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.
of
New York, NY

For the First Billing Period

**January 27, 2005 Through May 31, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**April 23, 2007**

*Stuart Maue*

## OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C.

## SUMMARY OF FINDINGS

### Monthly Statements (First Billing Period - January 27, 2005 Through May 31, 2005)

#### A.      Amounts Billed and Computed

| | | |
|---|---:|---:|
| Fees Billed | $1,133,205.50 | |
| Expenses Billed | 84,488.14 | |
| | | |
| TOTAL FEES AND EXPENSES BILLED | | $1,217,693.64 |
| | | |
| Prefiling | | |
|    Fees Computed | $276,526.50 | |
|    Expenses Computed | 5,594.40 | |
| Total Prefiling Fees and Expenses Computed | | $282,120.90 |
| | | |
| Postfiling | | |
|    Fees Computed | $856,679.00 | |
|    Expenses Computed | 78,893.74 | |
| Total Postfiling Fees and Expenses Computed | | 935,572.74 |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,217,693.64 |

#### B.      Amounts Billed – Based on Response

| | | |
|---|---:|---:|
| Fees Billed | $1,133,205.50 | |
| | | |
| REVISED FEES BILLED | $1,133,205.50 | |
| | | |
| Expenses Billed | $84,488.14 | |
| | | |
| REVISED EXPENSES BILLED | | 84,488.14 |
| | | |
| REVISED TOTAL FEES AND EXPENSES BILLED | | $1,217,693.64 |

*Stuart Maue*

## SUMMARY OF FINDINGS  (Continued)

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | A | 6.10 | $1,178.00 | * |

#### 2.    Fees to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Vaguely Described Conferences | C-1 | 25.78 | $12,397.50 | 1% |
| 8 | Other Vaguely Described Activities | C-2 | 9.05 | 3,877.25 | * |
| 11 | Intraoffice Conferences | D | 67.37 | 25,204.81 | 3% |
| 11 | Intraoffice Conferences - Multiple Attendance | D | 28.35 | 7,369.94 | * |
| 11 | Nonfirm Conferences, Hearings, and Other Events | E | 92.83 | 44,821.44 | 5% |
| 11 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 62.43 | 27,359.44 | 3% |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | F | 18.10 | 3,612.50 | * |
| 13 | Days Billed in Excess of 12.00 Hours | G-1 | 164.10 | 69,228.50 | 8% |
| 13 | Administrative/Clerical Activities by Paraprofessionals | H-1 | 144.50 | 26,732.50 | 3% |
| 13 | Administrative/Clerical Activities by Professionals | H-2 | 15.90 | 5,133.50 | * |
| 14 | Legal Research | I | 102.17 | 34,692.17 | 4% |
| 15 | Travel | J | 4.40 | 1,430.00 | * |
| 15 | Other Case Professionals Retention and Compensation | K | 26.80 | 9,133.00 | 1% |

### D.    Expenses

#### 1.    Expenses to Examine for Necessity and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Transportation Expenses | L | $ 9,413.28 |
| 20 | Meal Expenses | M | 4,774.50 |
| 21 | Transceiver Expenses | N | 11,494.00 |
| 20 | Miscellaneous Expenses | O | 235.05 |
| 21 | Photocopies | | 11,879.35 |
| 21 | Laser Copies | | 8,290.95 |
| 21 | Outside Photocopy | | 1,783.05 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 22 | Electronic Research | | $21,208.00 |
| 22 | Overtime Charges | P | 2,988.50 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Administrative/Clerical Activities by Paraprofessionals | 144.50 | $26,732.50 | 0.00 | $  0.00 | 144.50 | $26,732.50 |
| 13 | Administrative/Clerical Activities by Professionals | 15.90 | 5,133.50 | 0.00 | 0.00 | 15.90 | 5,133.50 |
| 11 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 62.43 | 27,359.44 | 0.00 | 0.00 | 62.43 | 27,359.44 |
| 11 | Intraoffice Conferences - Multiple Attendance | 28.35 | 7,369.94 | 0.00 | 0.00 | 28.35 | 7,369.94 |
| 8 | Vaguely Described Conferences | 25.78 | 12,397.50 | 0.00 | 0.00 | 25.78 | 12,397.50 |
| 8 | Other Vaguely Described Activities | 9.05 | 3,877.25 | 0.00 | 0.00 | 9.05 | 3,877.25 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 18.10 | 3,612.50 | 2.90 | 536.50 | 15.20 | 3,076.00 |
| 14 | Legal Research | 102.17 | 34,692.17 | 0.00 | 0.00 | 102.17 | 34,692.17 |
| 15 | Travel | 4.40 | 1,430.00 | 0.00 | 0.00 | 4.40 | 1,430.00 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 19 | Transportation Expenses | $ 9,413.28 | $0.00 | $ 9,413.28 |
| 20 | Meal Expenses | 4,774.50 | 0.00 | 4,774.50 |
| 20 | Miscellaneous Expenses | 235.05 | 0.00 | 235.05 |
| 21 | Photocopies | 11,879.35 | 0.00 | 11,879.35 |
| 21 | Laser Copies | 8,290.95 | 0.00 | 8,290.95 |
| 22 | Electronic Research | 21,208.00 | 0.00 | 21,208.00 |
| 22 | Overtime Charges | 2,988.50 | 0.00 | 2,988.50 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I. INTRODUCTION ................................................................ 1

II. PROCEDURES AND METHODOLOGY ...................................... 4
   A. Appendix A ........................................................... 4
   B. Overlap Calculation ................................................ 4

III. RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV. REVIEW OF FEES ........................................................... 6
   A. Technical Billing Discrepancies ........................................ 6
      1. Potential Double Billing .......................................... 6
   B. Fees to Examine for Reasonableness .................................. 6
      1. Firm Staffing and Rates........................................... 7
         a) Timekeepers and Positions .............................. 7
         b) Hourly Rate Increases.................................... 8
      2. Time Increments ................................................. 8
      3. Complete and Detailed Task Descriptions..................... 8
         a) Vaguely Described Conferences ....................... 8
         b) Other Vaguely Described Activities .................. 9
      4. Blocked Entries ................................................. 10
      5. Multiple Professionals at Hearings and Conferences ....................... 11
         a) Intraoffice Conferences ................................ 11
         b) Nonfirm Conferences, Hearings, and Other Events .............. 11
      6. Personnel Who Billed 10.00 or Fewer Hours ................. 12
      7. Long Billing Days ............................................. 13
      8. Administrative/Clerical Activities ............................ 13
      9. Legal Research ................................................. 14
      10. Travel .......................................................... 15
      11. Summary of Projects .......................................... 15

V. REVIEW OF EXPENSES........................................................ 17
   A. Summary of Expenses.................................................... 17
   B. Technical Billing Discrepancies ........................................ 18
   C. Expenses to Examine for Necessity and Reasonableness ............................. 18
      1. Vaguely Described Expenses ................................... 19
         a) Transportation ........................................... 19
         b) Meals.................................................... 20
         c) Transceiver .............................................. 21
         d) Miscellaneous .......................................... 21

*Stuart Maue*

**TABLE OF CONTENTS  (Continued)**

<u>**Page No.**</u>

| | | |
|---|---|---|
| 2. | Photocopies | 21 |
| 3. | Computer-Assisted Legal Research | 22 |
| 4. | Overhead Expenses | 22 |
| | a) Overtime Charges | 22 |

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.   Potential Double Billing ............................................................... 6

B.   Summary of Hours and Fees by Timekeeper and Position ................................... 7

C-1.   Vaguely Described Conferences
C-2.   Other Vaguely Described Activities ............................................................ 8

D.   Intraoffice Conferences ............................................................... 11

E.   Nonfirm Conferences, Hearings, and Other Events .......................................... 11

F.   Personnel Who Billed 10.00 or Fewer Hours.................................................. 12

G-1.   Days Billed in Excess of 12.00 Hours
G-2.   Daily Calendar............................................................................ 13

H-1.   Administrative/Clerical Activities by Paraprofessionals
H-2.   Administrative/Clerical Activities by Professionals........................................... 13

I.   Legal Research ..................................................................... 14

J.   Travel ............................................................................. 15

K.   Other Case Professionals Retention and Compensation ...................................... 15

L.   Transportation Expenses ............................................................. 19

M.   Meal Expenses..................................................................... 20

N.   Transceiver Expenses ............................................................... 21

O.   Miscellaneous Expenses ............................................................. 20

P.   Overtime Charges................................................................... 22

*Stuart Maue*

## I.   __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Monthly Statements of Otterbourg, Steindler, Houston & Rosen, P.C., counsel to Wachovia Bank, N.A., for services rendered and expenses incurred from January 27, 2005, through May 31, 2005 (the "First Billing

*Stuart Maue*

### I. INTRODUCTION (Continued)

Period"). Otterbourg, Steindler, Houston & Rosen, P.C. ("Otterbourg"), located in New York, NY, represents Wachovia Bank, N.A.

The order directing the review of the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent"), was entered on December 1, 2005. The professionals for the Agent did not anticipate that the fees and expenses incurred on behalf of the Agent would be subject to the fee examiner review process. At the time the order was entered, the firms for the Agent had submitted Monthly Statements to the debtors for the periods from February 21, 2005, through December 1, 2005, in the same format as submitted to their client. When the Monthly Statements were submitted to Stuart Maue, it was not possible for Otterbourg to produce the statements in electronic data files because they had already been posted. In addition, many of the fee entries had been billed in a blocked format.

Prior to the submission of the Monthly Statements, the firms for the Agent discussed the format of the invoices and the billing entries with Stuart Maue. It was decided that, rather than modifying the format of the statements and the billing entries already submitted to the debtors, the statements and billing entries would be submitted to Stuart Maue in their original format and that the report would reflect that decision. The firm also advised that beginning with the Fourth Billing Period, it would minimize the use of blocked billing.

The March 2005 monthly statement submitted by Otterbourg to Stuart Maue included fee and expense entries from January 27, 2005, through March 31, 2005. For purposes of this

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

report, the fees and expenses dated prior to the filing of the Winn-Dixie bankruptcy petitions on February 21, 2005, were segregated from the fees and expenses dated on or after February 21, 2005.   The fee entries dated prior to the filing of the petitions totaled $276,526.50 with associated hours of 637.10.   The expenses dated prior to the filing of the petition totaled $5,594.40.   These fees and expenses were not included in the exhibits attached to this report; however, separate exhibits displaying these fees and expenses are available upon request to Stuart Maue.

Stuart Maue prepared an initial written report of the review and analysis of the Monthly Statements for the First Billing Period and provided that report to Otterbourg and the U.S. Trustee for review prior to completing a final written report.   Otterbourg discussed the initial report with Stuart Maue and submitted a written response ("Otterbourg Response") to Stuart Maue.   Stuart Maue reviewed the response and in some instances revised or removed exhibits based on those responses.   If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.   If the firm provided additional information that revised the text of any fee or expense entry in the Monthly Statements, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Otterbourg billed the following professional fees and expenses in its Monthly Statements for the First Billing Period:

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

|  |  |
|---|---|
| Professional Fees Billed: | $1,133,205.50 |
| Expense Reimbursement Billed: | 84,488.14 |
| Total Fees and Expenses: | $1,217,693.64 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses billed in the Monthly Statements.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees and expenses revealed that there was no difference between the billed amounts and the computed amounts.

*Stuart Maue*

## IV.  REVIEW OF FEES

### A.  Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  The following technical billing discrepancies were identified:

#### 1.  Potential Double Billing

The Monthly Statements were examined for billing entries that appeared to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Stuart Maue identified several entries in the Monthly Statements that appeared to have been double billed.  It was not possible to determine if the entries were duplicated or if the same description and time increment was used for a continuation of the activities.  Entries classified as potential double billings are displayed on EXHIBIT A and total 6.10 hours with $1,178.00 in associated fees.  The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.  Fees to Examine for Reasonableness

Stuart Maue reviewed and analyzed the fees and billing entries submitted in the Monthly Statements and the following discusses the results of that analysis.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.      **Firm Staffing and Rates**

a)      **Timekeepers and Positions**

The Billing Summary included with the Monthly Statements provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter during the First Billing Period.   Otterbourg staffed this matter with 18 timekeepers,  including 5 members, 8 associates, 3 paralegals, and 2 managing clerks.

Otterbourg billed a total of 2,344.00 hours during this period. The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Member | 721.70 | 31% | $377,018.50 | 44% |
| Associate | 1,171.20 | 50% | 396,207.00 | 46% |
| Paralegal | 423.20 | 18% | 78,292.00 | 9% |
| Managing Clerk | 27.90 | 1% | 5,161.50 | * |
| **TOTAL** | 2,344.00 | 100% | $856,679.00 | 100% |

* Less than 1%

The blended hourly rate for the Otterbourg professionals was $408.49 and the blended hourly rate for professionals and paraprofessionals was $365.48.  The total hours and fees billed by each

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B.

**b)**      **Hourly Rate Increases**

Otterbourg did not increase the hourly rates of any timekeepers during the First Billing Period.

**2.      Time Increments**

All the billing entries in the Monthly Statements contained a time allotment and were billed in tenth-of-an-hour increments.

**3.      Complete and Detailed Task Descriptions**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Monthly Statements were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

**a)**      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of descriptions that have been classified as vaguely described conferences are "Telephone calls," "Telephone calls and e-mails," and "Conference calls re:    credit AGT status."

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 25.78 hours with $12,397.50 in associated fees.

**b)        Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of documents should identify the document drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description should be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether the research is performed by a professional with an appropriate experience level.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 9.05 hours with $3,877.25 in associated fees.

**4.    Blocked Entries**

Prior to the submission of the Monthly Statements for review, Otterbourg discussed the format of its statements and billing entries with Stuart Maue and advised that its entries were block billed.  It was decided that, rather than modifying the format of the Monthly Statements and the billing entries already submitted to the debtors, the Monthly Statements would be submitted to Stuart Maue in the original format and that the report would reflect that decision.  Stuart Maue identified the entries in the Monthly Statements that were block billed; however, an exhibit of those entries is not included in this report.

**Otterbourg Response:**

*The firm responded that because it did not expect to be included in the fee examiner review process, it submitted its Monthly Statements to the debtors in the same format as submitted to its client prior to the bankruptcy filing. Further, the firm responded that it discussed the format of the billing entries with Stuart Maue prior to submitting its Monthly Statements for review and it was acknowledged that the Monthly Statements included fee entries that were blocked billed.  The firm also responded that it would be nearly impossible to*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*"unblock" the entries and accurately assign time increments to each activity for entries that had already been billed.  The firm further responded that beginning with the Fourth Billing Period the firm would minimize the use of blocked billing.*

**5.**      **Multiple Professionals at Hearings and Conferences**

**a)**      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. Stuart Maue identified 71 entries describing conferences between Otterbourg personnel, which represents 3% of the total fees requested in the Monthly Statements.  These entries are displayed on EXHIBIT D and total 67.37 hours with $25,204.81 in associated fees.  On a few occasions, more than one Otterbourg timekeeper billed for attending the same intraoffice conference.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 28.35 hours with associated fees of $7,369.94.

**b)**      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Otterbourg professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  For example on February 21, 2005,

-11-

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

members Daniel F. Fiorillo, Jonathan N. Helfat, and Richard G. Haddad each billed between 2.50 and 3.90 hours to attend the same nonfirm meeting regarding preparation for DIP testimony.  The entries where two or more professionals or paraprofessionals attended the same nonfirm conference, hearing or other event are displayed on EXHIBIT E and total 92.83 hours with $44,821.44 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who billed the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 62.43 hours with associated fees of $27,359.44.

6.     **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Three Otterbourg timekeepers billed 10.00 or fewer hours during this Billing Period.  The entries for those timekeepers are displayed on EXHIBIT F and total 18.10 hours with associated fees of $3,612.50.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

7.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals and paraprofessionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others. Professionals and paraprofessionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation. However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT G-1 displays the billing entries for the 12 days on which an Otterbourg timekeeper billed more than 12.00 hours.   These entries total 164.10 hours with $69,228.50 in associated fees.

EXHIBIT G-2 displays a calendar that shows the total number of hours billed by each timekeeper per day and per month.

8.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT H-1 and total 144.50 hours with $26,732.50 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H-2 and total 15.90 hours with $5,133.50 in associated fees.

**9.     Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable and necessary.   All entries describing legal research are displayed on EXHIBIT I and total 102.17 hours with $34,692.17 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

10.    **Travel**

The Monthly Statements included four tasks describing local travel. Those entries are displayed on EXHIBIT J and total 4.40 hours with $1,430.00 in associated fees.

11.    **Summary of Projects**

Otterbourg categorized its services into 23 billing projects.  For purposes of this report, Stuart Maue created one billing project entitled "Other Case Professionals' Retention and Compensation."   Stuart Maue identified some billing entries in the Otterbourg project categories that appeared to relate to the retention and compensation of other case professionals.   For purposes of this report, those entries were reassigned to the Stuart Maue designated retention and compensation category.   Stuart Maue did not identify any entries describing tasks related to the compensation of Otterbourg.

Entries related to the retention and compensation of "Other Case Professionals" are displayed on  EXHIBIT K  and total  26.80 hours  with $9,133.00 in associated fees.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Amendment | 63.30 | $28,151.50 | 3% |
| Bankruptcies (Borrowers in Bankruptcy) | 1,461.50 | $542,569.00 | 63% |
| Commitment Letter | 0.20 | $116.00 | * |
| Closing | 115.50 | $44,715.00 | 5% |
| Distribution of Closing Documents | 41.10 | $7,834.50 | * |

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Due Diligence | 9.50 | $2,186.50 | * |
| Documents Delivered by Borrower/Counsel | 20.10 | $3,751.50 | * |
| Initial Draft of Loan Agreement | 2.00 | $810.00 | * |
| Litigation | 97.30 | $42,318.50 | 5% |
| Negotiate, Revise 3rd Party Documents | 8.10 | $3,922.00 | * |
| Negotiation/Revision of Loan Agreement | 11.60 | $6,631.00 | * |
| Post Closing Review and Distribution of UCC Filings | 18.50 | $3,422.50 | * |
| Pre/Initial Draft 3rd Party Documents | 3.50 | $1,610.00 | * |
| Prepare Mortgage/Real Estate Documents | 59.40 | $28,603.50 | 3% |
| Prepare/Negotiate Documents w/ CoIndorsers/Others | 15.70 | $4,774.50 | * |
| Prepare, Negotiate, Revise Term Documents | 2.60 | $1,508.00 | * |
| Prepare Supplement Financing Agreements | 154.10 | $30,296.00 | 4% |
| Review/Comment on Title Work | 127.00 | $59,197.00 | 7% |
| Revise/Distribution of Recorded Real Estate Documents | 7.30 | $1,350.50 | * |
| Review Status of Matter | 1.60 | $730.50 | * |
| Review UCC, Tax Lien, Judgment Searches | 12.90 | $2,386.50 | * |
| Special Issues | 83.70 | $30,493.50 | 4% |
| Workouts (Borrowers Not in Bankruptcy) | 0.70 | $168.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

### A.    Summary of Expenses

In the Monthly Statements for the First Billing Period, Otterbourg billed for expenses in the amount of $78,893.74.  The March 2005 statement included a credit on disbursements in the amount of $607.34.  The specific category of expenses for this credit was not shown in the March statement; however, Stuart Maue determined that the credit was for two charges for "Food Service – Conference" dated March 31, 2005, in the amount of $327.86 and $279.48.

The April 2005 statement included credits on disbursements in the amount of $2,554.50 and $163.18, totaling $2,717.68.  The specific category of expenses for these credits was not shown in the April statement and Stuart Maue was unable to determine to which categories the credits were applicable.  These two credits are displayed in the Summary of Expenses below as "Credit on Disbursements."

Stuart Maue reviewed all the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Electronic Research | $21,208.00 | 27% |
| Photocopies | 11,879.35 | 15% |
| Transceiver | 11,494.00 | 15% |
| Transportation | 9,413.28 | 12% |
| Laser Copies | 8,290.95 | 11% |

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Meals, Chargeable | 4,234.61 | 5% |
| Telephone Calls (Tolls Only) | 2,977.00 | 4% |
| Overtime – Secretarial | 2,832.50 | 4% |
| Air Freight | 2,773.37 | 4% |
| Outside Photocopy | 1,783.05 | 2% |
| Court Reporting Services | 1,142.50 | 1% |
| Out-of-Town Travel - Airfare | 976.90 | 1% |
| Deposition Transcripts | 869.70 | 1% |
| Food Service - Conference | 539.89 | * |
| Messenger Cost | 339.50 | * |
| Miscellaneous | 235.05 | * |
| Trial Transcripts | 176.00 | * |
| Overtime – Clerical | 156.00 | * |
| Out-of-Town Travel – Lodging, Etc. | 127.22 | * |
| Postage, Excess | 86.05 | * |
| Outside Messenger | 76.50 | * |
| Credit on Disbursements | (2,717.68) | (3%) |
| **TOTAL** | $78,893.74 | 100% |

**B.**     <u>**Technical Billing Discrepancies**</u>

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**C.**     <u>**Expenses to Examine for Necessity and Reasonableness**</u>

Stuart Maue reviewed the expenses billed and identified categories to examine for necessity and reasonableness.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

1.    **Vaguely Described Expenses**

The expense descriptions provided by Otterbourg for some of the expense entries were not sufficiently detailed to allow a determination of whether the expense request was reasonable.  The following vaguely described expenses were identified:

a)    **Transportation**

The Monthly Statements included a request for reimbursement of 179 charges identified as only "Transportation."  The expense description included the date and the amount but did not include the type of transportation (i.e., taxi, car service, train, etc.), the name of the person incurring the charge, or the origination and destination of the travel.  In addition, the expense description did not identify the charges as local or out-of-town travel; however, based on a review of the airfare and lodging charges it does not appear that there was more than one out-of-town trip by firm personnel during this First Billing Period.  The large number and frequency of the transportation charges appears to indicate that most of the transportation expenses were for local travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for transportation costs when working after regular business hours.  While the firm may reimburse its employees for

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

commuting expenses, this type of expense is generally considered part of firm overhead.

The expenses ranged from $4.00 to $134.64 and totaled $9,413.28.  These transportation charges are displayed on EXHIBIT L.

**b)**    **Meals**

Otterbourg billed $4,234.61 for a category of expenses identified as "Meals, Chargeable."  The expense entries stated only the date, the amount, and "Meals, Chargeable (dinners, lunch...."  The name of the person incurring the charge, the name or location of the restaurant, and the purpose of the meal charge were not included in the Monthly Statements.  It is not possible to determine if these charges were for local meals or meals related to out-of-town travel.

Stuart Maue recognizes that it is the practice of some firms to reimburse employees for meals when working after regular business hours.  While the firm may reimburse its employees for overtime meal charges, this type of expense is generally considered part of firm overhead.

The firm also billed $539.89 for "Food Service – Conference."  The entries included the date and the amount but did not provide the location of the meals, the number of attendees, or the purpose of the conference.  It is noted that two of the expense entries in this category,

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

totaling $607.34, appear to have been credited.   All of the meal expenses, totaling $4,774.50, are displayed on EXHIBIT M.

**c)**   **Transceiver**

The Monthly Statements included a request for reimbursement of 91 charges identified only as "Transceiver."   Stuart Maue was unable to determine the exact nature of these charges.   These charges, displayed on EXHIBIT N, ranged from $6.00 to $594.00 and totaled $11,494.00.

**Otterbourg Response:**

*Otterbourg advised Stuart Maue during a discussion regarding its response to the first and second reports that "Transceiver" charges are facsimiles charges.*

**d)**   **Miscellaneous**

The Monthly Statements included one charge in the amount of $235.05 described only as "miscellaneous."   Stuart Maue was unable to determine the type of charges included in this requested reimbursement. These expenses are displayed on EXHIIBIT O.

### 2.   **Photocopies**

Otterbourg billed for "photocopies" in the amount of $11,879.35 and "laser copies" in the amount of $8,290.95 for the period from February 21, 2005, through May 31, 2005.   The Monthly Statements did not provide the per-page rate or number of copies for either of these categories but

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue notes that the minimum charge for photocopies was $0.35 and the minimum charge for laser copies was $0.45.  Otterbourg also billed $1,783.05 for "outside photocopy."

**3.      Computer-Assisted Legal Research**

Otterbourg billed for "electronic research" in the amount of $21,208.00. The invoices do not state the service provider for the electronic access, the method used to calculate the amount billed for electronic research, or if the amount requested is at the actual cost or a discounted rate.

**4.      Overhead Expenses**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage, are generally considered part of office overhead and included in the hourly rate of professionals.

The following expense items were identified and classified as potential overhead:

**a)      Overtime Charges**

Otterbourg billed $2,832.50 for "overtime - secretarial" and $156.00 for "overtime – clerical" for the period from

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

February 21, 2005, through May 31, 2005.  The Monthly Statements do not provide any information as to the reason for these charges.  Stuart Maue notes that overtime charges are generally considered part of office overhead.  The overtime charges are displayed on EXHIBIT P and total $2,988.50.

# Appendix A

# Procedures and Methodology for
# Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  REVIEW PROCEDURES AND METHODOLOGY ........................................ 1
   A.  Reconciliation of Fees and Expenses ..................................................... 1
   B.  Review and Analysis of Fees and Expenses........................................... 1
   C.  Exhibits to the Report ........................................................................... 2
       1.  Embedded Time/Assigned Task Hours ....................................... 3
       2.  Calculation of Hours and Fees on Exhibits................................. 3
          a)  Ranges of Hours and Fees ............................................. 4
          b)  Proportional Hours and Fees ......................................... 5
          c)  Combined Hours and Fees ............................................. 6
       3.  Overlapping Categories ............................................................. 7

*Stuart Maue*

# I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

## A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

## B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**  **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

**1.      Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

**2.      Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I. REVIEW PROCEDURES AND METHODOLOGY (Continued)**

b)      <u>Proportional Hours and Fees</u>

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

c)        **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.      Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen


## POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 1.80 | 432.00 |
| Pellegrino, C | 3.80 | 703.00 |
| Williams, A | 6.00 | 1,110.00 |
| | 11.60 | $2,245.00 |


## POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 0.90 | 216.00 |
| Pellegrino, C | 1.90 | 351.50 |
| Williams, A | 3.30 | 610.50 |
| | 6.10 | $1,178.00 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-----------|------------|-------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/21/05 Mon | Cretella, J 133395/428 | 0.90 | 0.90 | 216.00 | I | | | 1 | RESEARCH RESEARCH TREATMENT OF "ROLL UPS" IN SDNY |
| 02/21/05 Mon | Cretella, J 133395/434 | 0.90 | 0.90 | 216.00 | | | & | 1 | RESEARCH RESEARCH TREATMENT OF "ROLL UPS" IN SDNY |
| 03/07/05 Mon | Williams, A 133395/768 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 03/07/05 Mon | Williams, A 133395/769 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 03/22/05 Tue | Williams, A 133395/1197 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 03/22/05 Tue | Williams, A 133395/1198 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 03/24/05 Thu | Williams, A 133395/1266 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 03/24/05 Thu | Williams, A 133395/1267 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 03/28/05 Mon | Williams, A 133395/1317 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 03/28/05 Mon | Williams, A 133395/1318 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 04/07/05 Thu | Williams, A 134089/107 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 04/07/05 Thu | Williams, A 134089/108 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 04/18/05 Mon | Williams, A 134089/306 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 04/18/05 Mon | Williams, A 134089/307 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 04/21/05 Thu | Williams, A 134089/388 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 04/21/05 Thu | Williams, A 134089/389 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 04/25/05 Mon | Pellegrino, C 134089/439 | 0.60 | 0.60 | 111.00 | H | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

|  | | | INFORMATIONAL | | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/25/05 Mon | Pellegrino, C 134089'441 | 0.60 | 0.60 | 111.00 | | | & | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 04/25/05 Mon | Williams, A 134089'444 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 04/25/05 Mon | Williams, A 134089'445 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 04/25/05 Mon | Williams, A 134089'446 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 04/25/05 Mon | Williams, A 134089'447 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 05/10/05 Tue | Williams, A 134920'167 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 05/10/05 Tue | Williams, A 134920'168 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |
| 05/16/05 Mon | Pellegrino, C 134920'284 | 0.60 | 0.60 | 111.00 | H | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 05/16/05 Mon | Pellegrino, C 134920'288 | 0.60 | 0.60 | 111.00 | | | & | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| 05/23/05 Mon | Williams, A 134920'425 | 0.20 | 0.20 | 37.00 | H | | | 1 | DIARY & DOCKET D&D |
| 05/23/05 Mon | Williams, A 134920'426 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 05/23/05 Mon | Williams, A 134920'427 | 0.20 | 0.20 | 37.00 | | | & | 1 | DIARY & DOCKET D&D |
| 05/25/05 Wed | Pellegrino, C 134920'459 | 0.70 | 0.70 | 129.50 | H | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| 05/25/05 Wed | Pellegrino, C 134920'460 | 0.70 | 0.70 | 129.50 | | | & | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| 05/26/05 Thu | Williams, A 134920'475 | 0.30 | 0.30 | 55.50 | H | | | 1 | DIARY & DOCKET D&D |
| 05/26/05 Thu | Williams, A 134920'476 | 0.30 | 0.30 | 55.50 | | | & | 1 | DIARY & DOCKET D&D |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 11.60 | $2,245.00 | | | | |
| | TOTAL ENTRY COUNT: | 33 | | | | | | |
| | TOTAL TASK COUNT: | 33 | | | | | | |
| | TOTAL OF & ENTRIES | | 6.10 | $1,178.00 | | | | |
| | TOTAL ENTRY COUNT: | 18 | | | | | | |
| | TOTAL TASK COUNT: | 18 | | | | | | |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cretella, J | 1.80 | 432.00 | 0.00 | 0.00 | 1.80 | 432.00 | 0.00 | 0.00 | 1.80 | 432.00 |
| Pellegrino, C | 3.80 | 703.00 | 0.00 | 0.00 | 3.80 | 703.00 | 0.00 | 0.00 | 3.80 | 703.00 |
| Williams, A | 6.00 | 1,110.00 | 0.00 | 0.00 | 6.00 | 1,110.00 | 0.00 | 0.00 | 6.00 | 1,110.00 |
| | 11.60 | $2,245.00 | 0.00 | $0.00 | 11.60 | $2,245.00 | 0.00 | $0.00 | 11.60 | $2,245.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cretella, J | 0.90 | 216.00 | 0.00 | 0.00 | 0.90 | 216.00 | 0.00 | 0.00 | 0.90 | 216.00 |
| Pellegrino, C | 1.90 | 351.50 | 0.00 | 0.00 | 1.90 | 351.50 | 0.00 | 0.00 | 1.90 | 351.50 |
| Williams, A | 3.30 | 610.50 | 0.00 | 0.00 | 3.30 | 610.50 | 0.00 | 0.00 | 3.30 | 610.50 |
| | 6.10 | $1,178.00 | 0.00 | $0.00 | 6.10 | $1,178.00 | 0.00 | $0.00 | 6.10 | $1,178.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| JNH | Helfat, Jonathan N. | MEMBER | $595.00 | $595.00 | 243.40 | $144,823.00 | 272 |
| DFF | Fiorillo, Daniel F. | MEMBER | $445.00 | $445.00 | 317.50 | $141,287.50 | 329 |
| RGH | Haddad, Richard G. | MEMBER | $550.00 | $550.00 | 63.70 | $35,035.00 | 40 |
| DWM | Morse, David W. | MEMBER | $580.00 | $580.00 | 52.60 | $30,508.00 | 69 |
| MMB | Brand, Mitchell M. | MEMBER | $570.00 | $570.00 | 44.50 | $25,365.00 | 31 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $522.40 | | 721.70 | $377,018.50 | |
| | | | | | % of Total: 30.79% | % of Total: 44.01% | |
| JMS | Stern, Jarod M. | ASSOCIATE | $325.00 | $325.00 | 572.90 | $186,192.50 | 562 |
| DPG | Greenstein, Daniel P. | ASSOCIATE | $475.00 | $475.00 | 177.90 | $84,502.50 | 105 |
| MJL | Loesberg, Michael J. | ASSOCIATE | $405.00 | $405.00 | 141.90 | $57,469.50 | 66 |
| JMC | Cretella, James M. | ASSOCIATE | $240.00 | $240.00 | 124.10 | $29,784.00 | 177 |
| MDS | Safar, Marcel D. | ASSOCIATE | $240.00 | $240.00 | 69.00 | $16,560.00 | 56 |
| JPM | Metula, Jason P. | ASSOCIATE | $265.00 | $265.00 | 48.10 | $12,746.50 | 47 |
| SEL | Lubin, Sarah E. | ASSOCIATE | $240.00 | $240.00 | 32.50 | $7,800.00 | 24 |
| SK | Kumar, Sangeeta | ASSOCIATE | $240.00 | $240.00 | 4.80 | $1,152.00 | 2 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $338.29 | | 1,171.20 | $396,207.00 | |
| | | | | | % of Total: 49.97% | % of Total: 46.25% | |
| TDB | Bennett, Tracey D. | PARALEGAL | $185.00 | $185.00 | 238.60 | $44,141.00 | 64 |
| CAP | Pellegrino, Cathleen A. | PARALEGAL | $185.00 | $185.00 | 177.50 | $32,837.50 | 254 |
| PC | Cappello, Preston R. | PARALEGAL | $185.00 | $185.00 | 7.10 | $1,313.50 | 4 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $185.00 | | 423.20 | $78,292.00 | |
| | | | | | % of Total: 18.05% | % of Total: 9.14% | |
| AW | Williams, Anthony | MANAGING CLERK | $185.00 | $185.00 | 21.70 | $4,014.50 | 44 |
| BEK | Keating, Brian E. | MANAGING CLERK | $185.00 | $185.00 | 6.20 | $1,147.00 | 10 |

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Otterbourg, Steindler, Houston & Rosen**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| No. of Billers for Position: 2 | | Blended Rate for Position: | $185.00 | | 27.90 | $5,161.50 | |
| | | | | % of Total: | 1.19% | % of Total: 0.60% | |
| | | | | | | | |
| Total No. of Billers: 18 | | Blended Rate for Report: | $365.48 | | 2,344.00 | $856,679.00 | |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 1.70 | 969.00 |
| Greenstein, D | 3.90 | 1,852.50 |
| Helfat, J | 3.70 | 2,201.50 |
| Keating, B | 0.20 | 37.00 |
| Loesberg, M | 3.28 | 1,327.50 |
| Morse, D | 7.00 | 4,060.00 |
| Stern, J | 6.00 | 1,950.00 |
| | 25.78 | $12,397.50 |

EXHIBIT C-1  PAGE 1 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | QUESTIONED COMBINED HOURS | QUESTIONED COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|-------------|---|-------------|
| 02/05/05 Mon | Loesberg, M 133395/423 | 14.50 | 1.61 | 652.50 | E | | | 1 CONFERENCE(S) IN OFFICE PRE-CLOSING:<br>2 MEET W/WACHOVIA:<br>3 TELEPHONE CALLS:<br>4 E-MAILS SKADDEN AND WACHOVIA:<br>5 REVIEW OPINIONS:<br>6 FINALIZE CREDIT AGT AND ALL OTHER LOAN DOCUMENTS AND EXHIBITS AND SCHEDULES THERETO:<br>7 REVIEW DISCLOSURE SCHEDULES:<br>8 REVIEW REVISED DRAFTS OF DIP ORDER:<br>9 COORDINATE EXECUTION OF LOAN DOCUMENTS |
| 02/21/05 Mon | Morse, D 133395/408 | 1.10 | 1.10 | 638.00 | | | | 1 TELEPHONE CALL(S) REVISING FEE LETTER |
| 02/21/05 Mon | Morse, D 133395/410 | 3.90 | 3.90 | 2,262.00 | | | | 1 TELEPHONE CALL(S) CONFERENCE CALLS RE: DIP FINANCING ORDER AND REVISED MATTERS |
| 02/21/05 Mon | Stern, J 133395/436 | 12.00 | 3.00 | 975.00 | | | | 1 MEMO MEMO UPDATED FIRST DAY MOTIONS MEMO:<br>2 FILING PREPARATION:<br>3 BRIEF:<br>4 CONFERENCES |
| 02/22/05 Tue | Greenstein, D 133395/464 | 1.50 | 1.50 | 712.50 | | | | 1 TELEPHONE CALL(S) |
| 02/23/05 Wed | Loesberg, M 133395/511 | 12.00 | 1.33 | 540.00 | D | | | 1 CONFERENCE(S) IN OFFICE CLOSING:<br>2 FINALIZE LOAN DOCUMENTS:<br>3 COORDINATE FUNDING AND PAYOFF ISSUES:<br>4 REVIEW FINAL SCHEDULES:<br>5 TELEPHONE CALLS AND E-MAILS: SKADDEN AND WACHOVIA:<br>6 FINALIZE PAYOFF LETTER, PAY PROCEEDS LETTER:<br>7 FINAL REVIEW OF OPINION LETTERS:<br>8 FINALIZE WACHOVIA DACA'S:<br>9 ATTEND TO OTHER POST-CLOSING ITEMS |
| 02/23/05 Wed | Morse, D 133395/494 | 0.30 | 0.30 | 174.00 | | | | 1 TELEPHONE CALL(S) |
| 03/03/05 Thu | Greenstein, D 133395/704 | 0.30 | 0.30 | 142.50 | | | | 1 TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 03/03/05 Thu | Greenstein, D 133395/706 | 0.10 | 0.10 | 47.50 | | | | 1 TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | QUESTIONED COMBINED HOURS | QUESTIONED COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/03/05 Thu | Morse, D 133395/684 | 0.60 | 0.60 | 348.00 | | | 1 | TELEPHONE CALL(S) |
| 03/04/05 Fri | Greenstein, D 133395/740 | 0.40 | 0.40 | 190.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 03/09/05 Wed | Loesberg, M 133395/840 | 1.00 | 0.33 | 135.00 | E | | 1 2 3 | TELEPHONE CALL(S) POST-CLOSING; TELEPHONE CALLS SKADDEN, COUNSEL FOR COMMITTEE; REVIEW CREDIT AGREEMENT |
| 03/17/05 Thu | Helfat, J 133395/1061 | 0.90 | 0.90 | 535.50 | | | 1 | TELEPHONE CALL(S) CONF C/C - DIP LANGUAGE - FINAL ORDER |
| 03/17/05 Thu | Stern, J 133395/1099 | 2.50 | 2.50 | 812.50 | | | 1 | MISCELLANEOUS MEETING RE: WACHOVIA RESPONSE BRIEF - REVISE BRIEF |
| 03/22/05 Tue | Brand, M 133395/1190 | 0.60 | 0.60 | 342.00 | | | 1 | CONFERENCE(S) IN OFFICE RE: AIRCRAFT PROCEEDS |
| 03/25/05 Fri | Brand, M 133395/1287 | 0.80 | 0.80 | 456.00 | | | 1 | REVIEW LOAN DOCUMENTS REVIEW AND DISCUSS AMENDMENT |
| 03/28/05 Mon | Brand, M 133395/1312 | 0.30 | 0.30 | 171.00 | | | 1 | CONFERENCE(S) IN OFFICE RE: LSA |
| 03/30/05 Wed | Greenstein, D 133395/1387 | 0.70 | 0.70 | 332.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 03/30/05 Wed | Helfat, J 133395/1374 | 0.40 | 0.40 | 238.00 | | | 1 | TELEPHONE CALL(S) HELD/DISCUSS CHANGE OF VENUE MOTION |
| 03/30/05 Wed | Morse, D 133395/1376 | 1.10 | 1.10 | 638.00 | | | 1 | TELEPHONE CALL(S) CONFERENCE CALL ON STATUS OF FINDING LENDERS & AMEND NO. 12 |
| 03/31/05 Thu | Helfat, J 133395/1411 | 0.50 | 0.50 | 297.50 | | | 1 | TELEPHONE CALL(S) HELD/VENUE MOTION |
| 04/04/05 Mon | Greenstein, D 134089/45 | 0.40 | 0.40 | 190.00 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 04/11/05 Mon | Helfat, J 134089/157 | 0.60 | 0.60 | 357.00 | | | 1 | CONFERENCE CALL CONF CALL/R/E, TITLE INSURANCE |
| 04/11/05 Mon | Stern, J 134089/189 | 0.50 | 0.50 | 162.50 | | | 1 | CONFERENCE(S) IN OFFICE MEETING RE: OPEN ISSUES |
| 04/13/05 Wed | Greenstein, D 134089/227 | 0.30 | 0.30 | 142.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 04/18/05 Mon | Greenstein, D 134089/310 | 0.10 | 0.10 | 47.50 | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 04/20/05 Wed | Helfat, J 134089/356 | 0.80 | 0.80 | 476.00 | | | 1 | TELEPHONE CALL(S) DISCUSS FOOD LION SALE |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| | | | QUESTIONED | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 04/27/05 Wed | Keating, B 134089/504 | 0.20 | 0.20 | 37.00 | F | | | 1  CONFERENCE(S) RE LEGAL PAPERS RE: PROOF OF CLAIM |
| 05/09/05 Mon | Greenstein, D 134920/142 | 0.10 | 0.10 | 47.50 | | | | 1  TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 05/10/05 Tue | Helfat, J 134920/160 | 0.50 | 0.50 | 297.50 | | | | 1  TELEPHONE CALL(S) HELD/RETENTION OF PROFESSIONALS |
| | | | 25.78 | $12,397.50 | | | | |

Total
Number of Entries:        30

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 5

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brand, M | 1.70 | 969.00 | 0.00 | 0.00 | 1.70 | 969.00 | 0.00 | 0.00 | 1.70 | 969.00 |
| Greenstein, D | 3.90 | 1,852.50 | 0.00 | 0.00 | 3.90 | 1,852.50 | 0.00 | 0.00 | 3.90 | 1,852.50 |
| Helfat, J | 3.70 | 2,201.50 | 0.00 | 0.00 | 3.70 | 2,201.50 | 0.00 | 0.00 | 3.70 | 2,201.50 |
| Keating, B | 0.20 | 37.00 | 0.00 | 0.00 | 0.20 | 37.00 | 0.00 | 0.00 | 0.20 | 37.00 |
| Loesberg, M | 0.00 | 0.00 | 27.50 | 11,137.50 | 27.50 | 11,137.50 | 3.28 | 1,327.50 | 3.28 | 1,327.50 |
| Morse, D | 7.00 | 4,060.00 | 0.00 | 0.00 | 7.00 | 4,060.00 | 0.00 | 0.00 | 7.00 | 4,060.00 |
| Stern, J | 3.00 | 975.00 | 12.00 | 3,900.00 | 15.00 | 4,875.00 | 3.00 | 975.00 | 6.00 | 1,950.00 |
| | 19.50 | $10,095.00 | 39.50 | $15,037.50 | 59.00 | $25,132.50 | 6.28 | $2,302.50 | 25.78 | $12,397.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-1  PAGE 5 of 5

EXHIBIT C-2

OTHER VAGUELY DESCRIBED ACTIVITIES

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Greenstein, D | 5.70 | 2,707.50 |
| Helfat, J | 0.30 | 178.50 |
| Stern, J | 3.05 | 991.25 |
| | 9.05 | $3,877.25 |

EXHIBIT C-2  PAGE 1 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | QUESTIONED COMBINED HOURS | QUESTIONED COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------|-------------|-----------|------------|---|-------------|
| 03/02/05 Wed | Greenstein, D 133395/653 | 1.90 | 1.90 | 902.50 | | | 1 | MEMO |
| 03/21/05 Mon | Helfat, J 133395/1136 | 0.30 | 0.30 | 178.50 | | | 1 | CORRESPONDENCE E-MAIL/DISCUSS OBJECTION TO DIP |
| 04/04/05 Mon | Stern, J 134089/58 | 1.40 | 1.40 | 455.00 | | | 1 | CORRESPONDENCE 3RD SUBMISSION - OCP |
| 04/05/05 Tue | Stern, J 134089/79 | 1.40 | 1.40 | 455.00 | | | 1 | CORRESPONDENCE FOURTH QUESTIONNAIRE - OCPS |
| 04/13/05 Wed | Stern, J 134089/244 | 0.50 | 0.25 | 81.25 | | | 1 2 | MISCELLANEOUS TRADE VENDORS' COUNTER-PROPOSED RECLAMATION ORDER: MEMO TO JNH |
| 04/20/05 Wed | Greenstein, D 134089/362 | 0.40 | 0.40 | 190.00 | | | 1 | MEMO |
| 04/29/05 Fri | Greenstein, D 134089/566 | 0.30 | 0.30 | 142.50 | | | 1 | MEMO |
| 05/04/05 Wed | Greenstein, D 134920/54 | 0.20 | 0.20 | 95.00 | | | 1 | MEMO |
| 05/06/05 Fri | Greenstein, D 134920/113 | 0.60 | 0.60 | 285.00 | | | 1 | MEMO |
| 05/13/05 Fri | Greenstein, D 134920/260 | 1.90 | 1.90 | 902.50 | | | 1 | MEMO |
| 05/17/05 Tue | Greenstein, D 134920/329 | 0.40 | 0.40 | 190.00 | | | 1 | MEMO |
| | | | 9.05 | $3,877.25 | | | | |

Total
Number of Entries:      11

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Greenstein, D | 5.70 | 2,707.50 | 0.00 | 0.00 | 5.70 | 2,707.50 | 0.00 | 0.00 | 5.70 | 2,707.50 |
| Helfat, J | 0.30 | 178.50 | 0.00 | 0.00 | 0.30 | 178.50 | 0.00 | 0.00 | 0.30 | 178.50 |
| Stern, J | 2.80 | 910.00 | 0.50 | 162.50 | 3.30 | 1,072.50 | 0.25 | 81.25 | 3.05 | 991.25 |
| | 8.80 | $3,796.00 | 0.50 | $162.50 | 9.30 | $3,958.50 | 0.25 | $81.25 | 9.05 | $3,877.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C-2  PAGE 3 of 3

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, T | 20.10 | 3,718.50 |
| Brand, M | 1.10 | 627.00 |
| Cretella, J | 2.20 | 528.00 |
| Fiorillo, D | 0.50 | 222.50 |
| Helfat, J | 19.10 | 11,364.50 |
| Loesberg, M | 6.67 | 2,702.81 |
| Morse, D | 2.60 | 1,508.00 |
| Safar, M | 4.40 | 1,056.00 |
| Stern, J | 10.70 | 3,477.50 |
| | 67.37 | $25,204.81 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, T | 20.10 | 3,718.50 |
| Brand, M | 1.10 | 627.00 |
| Cretella, J | 0.00 | 0.00 |
| Fiorillo, D | 0.00 | 0.00 |
| Helfat, J | 1.30 | 773.50 |
| Loesberg, M | 4.35 | 1,763.44 |
| Morse, D | 0.00 | 0.00 |
| Safar, M | 0.00 | 0.00 |
| Stern, J | 1.50 | 487.50 |
| | 28.35 | $7,369.94 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|---------|-------|------|---|---|-------------|
| 02/21/05 Mon | Cretella, J 133395/427 | 0.30 | 0.30 | 72.00 | | | | 1 | CORRESPONDENCE EMAIL AND GENERAL DISCUSSION WITH RGH RE: ADMISSABILITY OF LAY OPINION TESTIMONY |
| 02/21/05 Mon | Helfat, J 133395/401 | 1.10 | 1.10 | 654.50 | | | | 1 | TELEPHONE CALL(S) CONFER DWM/S & S ISSUES TO DIP |
| 02/21/05 Mon | Loesberg, M 133395/423 | 14.50 | 1.61 | 652.50 | E C | | | 1 2 3 4 5 6 7 8 9 | CONFERENCE(S) IN OFFICE PRE-CLOSING: MEET W/WACHOVIA; TELEPHONE CALLS; E-MAILS SKADDEN AND WACHOVIA: REVIEW OPINIONS; FINALIZE CREDIT AGT AND ALL OTHER LOAN DOCUMENTS AND EXHIBITS AND SCHEDULES THERETO: REVIEW DISCLOSURE SCHEDULES: REVIEW REVISED DRAFTS OF DIP ORDER: COORDINATE EXECUTION OF LOAN DOCUMENTS |
| 02/22/05 Tue | Bennett, T 133395/466 | 11.00 | 11.00 | 2,035.00 | | | & | 1 | CONFERENCE(S) IN OFFICE CLOSING |
| 02/22/05 Tue | Cretella, J 133395/473 | 0.70 | 0.70 | 168.00 | | | | 1 | CORRESPONDENCE EMAIL AND GENERAL DISCUSSION WITH DFF, JNH AND JMS RE: BRIEF IN SUPPORT OF DIP MOTION |
| 02/22/05 Tue | Loesberg, M 133395/465 | 12.00 | 1.50 | 607.50 | | | & | 1 2 3 4 5 6 7 8 | CONFERENCE(S) IN OFFICE PRE-CLOSING/CLOSING: FINALIZE CREDIT AGT, SUPP LOAN DOCUMENTS: COORDINATE EXECUTION OF DOCUMENTS: FURTHER REVIEW OF OPINIONS, SCHEDULES TO CREDIT AGT, SECURITY AGTS, PLEDGE AGTS, TRADEMARK AGTS, DEPOSIT ACCOUNT CONTROL AGTS; UPDATE DOCUMENT LIST, TELEPHONE CALLS, E-MAILS WACHOVIA, SKADDEN, KIRSCHNER: REVIEW FINAL DIP ORDER: FINALIZE PAYOFF LETTER: PREPARE ADDITIONAL TRADEMARK AGTS AND DACAS BASED ON SCHEDULES |
| 02/22/05 Tue | Morse, D 133395/445 | 1.30 | 1.30 | 754.00 | | | | 1 | TELEPHONE CALL(S) CALL W/JNH, DFF RE: RIGHTS OF RECLAMATION CLAIMANTS, HOLDERS OF SET OFF RIGHTS IN DIP ORDER |
| 02/22/05 Tue | Stern, J 133395/479 | 6.50 | 6.50 | 2,112.50 | | | | 1 | MISCELLANEOUS FIRST DAY PREPARATION - REVISE FIRST DAY MOTION MEMO - CONFERENCES WITH JNH AND DFF - PACER CHECKS |
| 02/23/05 Wed | Bennett, T 133395/512 | 9.10 | 9.10 | 1,683.50 | | | & | 1 | CONFERENCE(S) IN OFFICE CLOSING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/23/05 Wed | Helfat, J 133395/485 | 0.90 | 0.90 | 535.50 | | | | 1 | TELEPHONE CALL(S) CALL DWM (6X)/PAY OFF ISSUES |
| 02/23/05 Wed | Loesberg, M 133395/511 | 12.00 | 1.33 | 540.00 | | | & | 1 | CONFERENCE(S) IN OFFICE CLOSING: |
| | | | | | | | | 2 | FINALIZE LOAN DOCUMENTS; |
| | | | | | | | | 3 | COORDINATE FUNDING AND PAYOFF ISSUES; |
| | | | | | | | | 4 | REVIEW FINAL SCHEDULES: |
| | | | | | C | | | 5 | TELEPHONE CALLS AND E-MAILS: SKADDEN AND WACHOVIA: |
| | | | | | | | | 6 | FINALIZE PAYOFF LETTER, PAY PROCEEDS LETTER: |
| | | | | | | | | 7 | FINAL REVIEW OF OPINION LETTERS; |
| | | | | | | | | 8 | FINALIZE WACHOVIA DACA'S: |
| | | | | | | | | 9 | ATTEND TO OTHER POST-CLOSING ITEMS |
| 02/24/05 Thu | Loesberg, M 133395/541 | 9.50 | 1.19 | 480.94 | | | & | 1 | CONFERENCE(S) IN OFFICE POST-CLOSING: |
| | | | | | | | | 2 | FINALIZE DACA'S WITH WACHOVIA: |
| | | | | | | | | 3 | E-MAILS AND TELEPHONE CALLS TO WACHOVIA RE: SAME: |
| | | | | | | | | 4 | FINALIZE CREDIT AGREEMENTP: |
| | | | | | | | | 5 | REVISE DOCUMENT LIST: |
| | | | | | E | | | 6 | TELEPHONE CALLS, E-MAILS SKADDEN, WACHOVIA RE: POST-CLOSING MATTERS: |
| | | | | | | | | 7 | MEET W/SKADDEN RE: POST-CLOSING DELIVERABLES: |
| | | | | | | | | 8 | PREPARE AMSOUTH BLOCKED ACCOUNT AGREEMENT |
| 02/24/05 Thu | Stern, J 133395/550 | 0.50 | 0.50 | 162.50 | | | & | 1 | CONFERENCE(S) IN OFFICE WITH JNH, DFF AND JMC RE: FOLLOW-UP ITEMS |
| 02/28/05 Mon | Morse, D 133395/578 | 1.30 | 1.30 | 754.00 | | | | 1 | TELEPHONE CALL(S) CALLS W/JNH, DFF RE: RIGHTS OF RECLAMATION CLAIMANTS AND SET OFF RIGHTS IN DIP ORDER |
| 03/02/05 Wed | Helfat, J 133395/637 | 0.60 | 0.60 | 357.00 | | | | 1 | TELEPHONE CALL(S) DWM/REAL ESTATE STRATEGY |
| 03/04/05 Fri | Brand, M 133395/721 | 2.20 | 1.10 | 627.00 | | | & | 1 | REVISE LOAN DOCUMENTS PREPARE AMEND PROVISION: |
| | | | | | | | | 2 | CONFERENCE ML |
| 03/04/05 Fri | Loesberg, M 133395/741 | 1.00 | 0.33 | 135.00 | | | | 1 | PREPARE PAPERS REVIEW CREDIT AGREEMENT: |
| | | | | | | | | 2 | DRAFT AMEND NO. 1: |
| | | | | | | | & | 3 | OFFICE CONFERENCES WITH DWM, MMB RE: SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/12/05 Sat | Cretella, J 133395/931 | 0.80 | 0.80 | 192.00 | | | | 1 | TELEPHONE CALL(S) PHONE CALL WITH DFF, JPM & JMS RE: DRAFT OF WACHOVIA'S RESPONSE |
| 03/16/05 Wed | Helfat, J 133395/1026 | 1.50 | 1.50 | 892.50 | | | | 1 | TELEPHONE CALL(S) RGH (2X)/BRIEF COMMENTS |
| 03/20/05 Sun | Fiorillo, D 133395/1134 | 0.50 | 0.50 | 222.50 | | | | 1 | TELEPHONE CALL(S) W. JNH RE: COMMENTS TO DIP ORDER |
| 03/21/05 Mon | Helfat, J 133395/1137 | 0.60 | 0.60 | 357.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF DFF/DISCUSS OBJECTION TO DIP |
| 03/21/05 Mon | Helfat, J 133395/1139 | 0.20 | 0.20 | 119.00 | | | | 1 | TELEPHONE CALL(S) CALL DWM/ASSIGNMENT ISSUE |
| 03/21/05 Mon | Helfat, J 133395/1142 | 0.20 | 0.20 | 119.00 | | | | 1 | TELEPHONE CALL(S) CALL DPG/ASSIGNMENT ISSUES |
| 03/22/05 Tue | Helfat, J 133395/1184 | 0.60 | 0.60 | 357.00 | | | | 1 | CONFERENCE(S) IN OFFICE CONF DFF (4X)/DIP ORDER ISSUES |
| 03/22/05 Tue | Helfat, J 133395/1188 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) RGH/DISCUSS DIP ORDER AMENDS |
| 03/22/05 Tue | Helfat, J 133395/1189 | 0.50 | 0.50 | 297.50 | | | | 1 | CONFERENCE(S) IN OFFICE MEETING/DPG/DISCUSS LEASE ASSIGNMENT |
| 03/22/05 Tue | Stern, J 133395/1217 | 0.80 | 0.80 | 260.00 | | | | 1 | CONFERENCE(S) IN OFFICE WITH MMB AND DFF RE: APPLICATION OF SALE PROCEEDS AND REVISE MEMO (AIRPLANE SALE) |
| 03/23/05 Wed | Helfat, J 133395/1221 | 0.80 | 0.80 | 476.00 | | | | 1 | TELEPHONE CALL(S) DFF/DISCUSS DIP ORDER ISSUES |
| 03/24/05 Thu | Helfat, J 133395/1259 | 0.40 | 0.40 | 238.00 | | | & | 1 | TELEPHONE CALL(S) CALL DWM/DISCUSS R/E APPRAISAL ISSUES |
| 03/24/05 Thu | Stern, J 133395/1284 | 0.40 | 0.40 | 130.00 | | | & | 1 | CONFERENCE(S) IN OFFICE WITH JNH AND DFF RE: AIRPLANE - APPLICATION OF SALE PROCEEDS |
| 03/30/05 Wed | Safar, M 133395/1391 | 0.50 | 0.50 | 120.00 | | | | 1 | CONFERENCE(S) IN OFFICE WITH DWM AND MJL RE PREPARATION OF PRICING LETTER, TERM NOTES AND REVOLVING NOTES |
| 03/31/05 Thu | Stern, J 133395/1446 | 0.40 | 0.40 | 130.00 | | | | 1 | TELEPHONE CALL(S) WITH RGH RE: RECLAMATION ISSUE AND RESPONSE |
| 04/01/05 Fri | Safar, M 134089/19 | 0.60 | 0.60 | 144.00 | | | | 1 | CONFERENCE(S) IN OFFICE WITH MJM RE REVISIONS TO LENDER ASSIGNMENT AGREEMENTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS ~ | DESCRIPTION |
| 04/01/05 Fri | Stern, J 134089/23 | 2.50 | 0.83 | 270.83 | | | 1 MISCELLANEOUS WORK ON RESPONSE RE: RECLAMATION ORDER PROPOSAL; <br> 2 EMAIL TO RGH; <br> 3 <u>CONFERENCES WITH DFF</u> |
| 04/06/05 Wed | Safar, M 134089/92 | 0.70 | 0.70 | 168.00 | | | 1 <u>CONFERENCE(S) IN OFFICE WITH MJL RE OPEN ITEMS RE WINN-DIXIE ASSIGNMENTS</u> |
| 04/07/05 Thu | Helfat, J 134089/98 | 0.80 | 0.80 | 476.00 | | | 1 <u>CONFERENCE(S) IN OFFICE CONF DPG/- REDACTED</u> |
| 04/08/05 Fri | Helfat, J 134089/127 | 0.20 | 0.20 | 119.00 | | | 1 <u>TELEPHONE CALL(S) CALL DWM/CONFLICTS WAIVER</u> |
| 04/11/05 Mon | Cretella, J 134089/183 | 0.40 | 0.40 | 96.00 | | | 1 <u>CORRESPONDENCE CONFERENCE WITH DFF, JNH, JMS AND JPM RE: UPCOMING AGENDA</u> |
| 04/11/05 Mon | Helfat, J 134089/158 | 0.50 | 0.50 | 297.50 | | | 1 <u>CONFERENCE(S) IN OFFICE CONF DPG/DISCUSS TITLE INSURANCE ISSUES</u> |
| 04/12/05 Tue | Loesberg, M 134089/205 | 1.00 | 0.33 | 135.00 | | | 1 REVIEW OF DOCUMENTS REVIEW CREDIT AGREEMENT; <br> 2 <u>T/C WITH MMB;</u> <br> 3 T/C G. DIXON, K. MAXWELL RE INTEREST, SETTLEMENT PROVISIONS OF CREDIT AGREEMENT |
| 04/13/05 Wed | Loesberg, M 134089/231 | 1.50 | 0.38 | 151.88 | | | 1 PREPARE PAPERS POST-CLOSING; <br> 2 T/C'S, EMAILS SKADDEN, WACHOVIA; <br> 3 REVIEW CREDIT AGREEMENT AND AMENDMENT NO. 1; <br> 4 <u>T/C MDS RE POST-CLOSING</u> |
| 04/13/05 Wed | Safar, M 134089/237 | 0.50 | 0.50 | 120.00 | | | 1 <u>CONFERENCE(S) IN OFFICE WITH MJM RE AMENDMENT NO 2</u> |
| 04/13/05 Wed | Stern, J 134089/246 | 0.50 | 0.17 | 54.17 | | | 1 <u>MISCELLANEOUS CONF W/ JNH RE: STATUS MEMO;</u> <br> 2 REVISE STATUS MEMO; <br> 3 EMAIL TO CLIENT |
| 04/15/05 Fri | Helfat, J 134089/268 | 0.40 | 0.40 | 238.00 | | | 1 <u>TELEPHONE CALL(S) CALL DPG/REAL ESTATE PROPOSAL</u> |
| 04/15/05 Fri | Helfat, J 134089/269 | 0.80 | 0.80 | 476.00 | | | 1 <u>CONFERENCE(S) IN OFFICE CONF DPG/STRATEGY ON REAL ESTATE</u> |
| 04/15/05 Fri | Helfat, J 134089/272 | 0.20 | 0.20 | 119.00 | | | 1 <u>TELEPHONE CALL(S) DWM/REAL ESTATE ISSUES</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/18/05 Mon | Helfat, J 134089/301 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) CALL DPG/REAL ESTATE TITLE INSURANCE ISSUES |
| 04/19/05 Tue | Helfat, J 134089/328 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) DPG (2X)/REAL ESTATE STATUS |
| 04/19/05 Tue | Safar, M 134089/343 | 0.50 | 0.50 | 120.00 | | | | 1 | CONFERENCE CALL WITH MJL RE WINN-DIXIE FINAL ALLOCATIONS |
| 04/20/05 Wed | Helfat, J 134089/355 | 0.90 | 0.90 | 535.50 | | | | 1 | TELEPHONE CALL(S) DPG (3X)/TITLE INSURANCE/TITLE REPORTS - DISCUSSIONS |
| 04/20/05 Wed | Helfat, J 134089/357 | 0.40 | 0.40 | 238.00 | | | & | 1 | TELEPHONE CALL(S) CALL JMS/(STATUS REPORT REVIEW |
| 04/20/05 Wed | Stern, J 134089/381 | 0.20 | 0.20 | 65.00 | | | & | 1 | CONFERENCE(S) IN OFFICE WITH DPG RE: OUTSTANDING REAL ESTATE ISSUES |
| 04/21/05 Thu | Helfat, J 134089/383 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) DPG/LEASE ANALYSIS/COSTS AND EXPENSES |
| 04/26/05 Tue | Helfat, J 134089/466 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) CALL DPG/LEASE ISSUES COST |
| 04/26/05 Tue | Helfat, J 134089/469 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) CALL DWM/LEASE ISSUES COST |
| 04/27/05 Wed | Helfat, J 134089/492 | 0.80 | 0.80 | 476.00 | | | | 1 | TELEPHONE CALL(S) DWM (3X)/WINN DIXIE LEASE COSTS |
| 04/27/05 Wed | Helfat, J 134089/493 | 0.80 | 0.80 | 476.00 | | | | 1 | TELEPHONE CALL(S) DPG (5X)/WINN DIXIE LEASE COSTS |
| 04/27/05 Wed | Helfat, J 134089/496 | 0.40 | 0.40 | 238.00 | | | | 1 | TELEPHONE CALL(S) RLS/PROJECT DIP AMENDMENTS |
| 04/28/05 Thu | Helfat, J 134089/523 | 0.60 | 0.60 | 357.00 | | | | 1 | TELEPHONE CALL(S) DPG (3X)/R/E CHART/COSTS |
| 05/04/05 Wed | Safar, M 134920/57 | 0.70 | 0.70 | 168.00 | | | | 1 | CONFERENCE(S) IN OFFICE RE REDACTED RE-ALLOCATION |
| 05/05/05 Thu | Helfat, J 134920/69 | 0.50 | 0.50 | 297.50 | | | & | 1 | TELEPHONE CALL(S) CALL DPG (3X)/R/E STATUS |
| 05/05/05 Thu | Safar, M 134920/87 | 0.30 | 0.30 | 72.00 | | | | 1 | CONFERENCE(S) IN OFFICE WITH MJL RE REDACTED REVOLVING NOTES |
| 05/05/05 Thu | Stern, J 134920/99 | 0.40 | 0.40 | 130.00 | | | & | 1 | CONFERENCE(S) IN OFFICE WITH DPG RE: REAL ESTATE ISSUE FOR STATUS REPORT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/06/05 Fri | Stern, J 134920/129 | 0.30 | 0.30 | 97.50 | | | 1 | CONFERENCE(S) IN OFFICE WITH DFF AND DPG RE: AFCO MOTION AND PRIORITY ISSUES |
| 05/09/05 Mon | Helfat, J 134920/131 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) DPG/REAL ESTATE ISSUES - WINN-DIXIE |
| 05/10/05 Tue | Safar, M 134920/190 | 0.60 | 0.60 | 144.00 | | | 1 | CONFERENCE(S) IN OFFICE WITH MJL RE EXECUTED ASSIGNMENT DOCS |
| 05/11/05 Wed | Stern, J 134920/213 | 0.20 | 0.20 | 65.00 | | | 1 | CONFERENCE(S) IN OFFICE WITH JNH RE: AFCO ORDER |
| 05/13/05 Fri | Helfat, J 134920/248 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) DWM/R/E WIN-DIXIE REPORT |
| 05/17/05 Tue | Helfat, J 134920/314 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) CALL JMS/AIRPLANE AUCTION ISSUES |
| 05/18/05 Wed | Helfat, J 134920/336 | 0.50 | 0.50 | 297.50 | | | 1 | CONFERENCE(S) IN OFFICE CONF DFF (2X)/CASH MANAGEMENT CHANGES |
| 05/26/05 Thu | Helfat, J 134920/471 | 0.30 | 0.30 | 178.50 | | | 1 | CONFERENCE(S) IN OFFICE CONF DPG/LANDLORD ISSUES |

|  | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 67.37 | $25,204.81 |
| TOTAL ENTRY COUNT: | 71 | | | |
| TOTAL TASK COUNT: | 71 | | | |
| TOTAL OF & ENTRIES | | | 28.35 | $7,369.94 |
| TOTAL ENTRY COUNT: | 14 | | | |
| TOTAL TASK COUNT: | 14 | | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, T | 20.10 | 3,718.50 | 0.00 | 0.00 | 20.10 | 3,718.50 | 0.00 | 0.00 | 20.10 | 3,718.50 |
| Brand, M | 0.00 | 0.00 | 2.20 | 1,254.00 | 2.20 | 1,254.00 | 1.10 | 627.00 | 1.10 | 627.00 |
| Cretella, J | 2.20 | 528.00 | 0.00 | 0.00 | 2.20 | 528.00 | 0.00 | 0.00 | 2.20 | 528.00 |
| Fiorillo, D | 0.50 | 222.50 | 0.00 | 0.00 | 0.50 | 222.50 | 0.00 | 0.00 | 0.50 | 222.50 |
| Helfat, J | 19.10 | 11,364.50 | 0.00 | 0.00 | 19.10 | 11,364.50 | 0.00 | 0.00 | 19.10 | 11,364.50 |
| Loesberg, M | 0.00 | 0.00 | 51.50 | 20,857.50 | 51.50 | 20,857.50 | 6.67 | 2,702.81 | 6.67 | 2,702.81 |
| Morse, D | 2.60 | 1,508.00 | 0.00 | 0.00 | 2.60 | 1,508.00 | 0.00 | 0.00 | 2.60 | 1,508.00 |
| Safar, M | 4.40 | 1,056.00 | 0.00 | 0.00 | 4.40 | 1,056.00 | 0.00 | 0.00 | 4.40 | 1,056.00 |
| Stern, J | 9.70 | 3,152.50 | 3.00 | 975.00 | 12.70 | 4,127.50 | 1.00 | 325.00 | 10.70 | 3,477.50 |
| | 58.60 | $21,550.00 | 56.70 | $23,086.50 | 115.30 | $44,636.50 | 8.77 | $3,654.81 | 67.37 | $25,204.81 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Otterbourg, Steindler, Houston & Rosen


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, T | 20.10 | 3,718.50 | 0.00 | 0.00 | 20.10 | 3,718.50 | 0.00 | 0.00 | 20.10 | 3,718.50 |
| Brand, M | 0.00 | 0.00 | 2.20 | 1,254.00 | 2.20 | 1,254.00 | 1.10 | 627.00 | 1.10 | 627.00 |
| Cretella, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Fiorillo, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Helfat, J | 1.30 | 773.50 | 0.00 | 0.00 | 1.30 | 773.50 | 0.00 | 0.00 | 1.30 | 773.50 |
| Loesberg, M | 0.00 | 0.00 | 34.50 | 13,972.50 | 34.50 | 13,972.50 | 4.35 | 1,763.44 | 4.35 | 1,763.44 |
| Morse, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Safar, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stern, J | 1.50 | 487.50 | 0.00 | 0.00 | 1.50 | 487.50 | 0.00 | 0.00 | 1.50 | 487.50 |
| | 22.90 | $4,979.50 | 36.70 | $15,226.50 | 59.60 | $20,206.00 | 5.45 | $2,390.44 | 28.35 | $7,369.94 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 2.40 | 1,368.00 |
| Cretella, J | 6.10 | 1,464.00 |
| Fiorillo, D | 22.20 | 9,879.00 |
| Greenstein, D | 2.20 | 1,045.00 |
| Haddad, R | 18.40 | 10,120.00 |
| Helfat, J | 26.00 | 15,470.00 |
| Loesberg, M | 3.93 | 1,592.44 |
| Metula, J | 1.80 | 477.00 |
| Morse, D | 1.20 | 696.00 |
| Safar, M | 1.00 | 240.00 |
| Stern, J | 7.60 | 2,470.00 |
| | 92.83 | $44,821.44 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brand, M | 2.40 | 1,368.00 |
| Cretella, J | 6.10 | 1,464.00 |
| Fiorillo, D | 20.80 | 9,256.00 |
| Greenstein, D | 0.00 | 0.00 |
| Haddad, R | 18.40 | 10,120.00 |
| Helfat, J | 0.00 | 0.00 |
| Loesberg, M | 3.13 | 1,268.44 |
| Metula, J | 1.80 | 477.00 |
| Morse, D | 1.20 | 696.00 |
| Safar, M | 1.00 | 240.00 |
| Stern, J | 7.60 | 2,470.00 |
| | 62.43 | $27,359.44 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|---------------|------------|------------|---|---|-------------|
| 02/21/05 Mon | Fiorillo, D 133395/417 | 3.90 | 3.90 | 1,735.50 | | | & | 1 | CONFERENCE OUT OF OFFICE AT SKADDEN RE: DIP PREPARATION |
| 02/21/05 Mon | Haddad, R 133395/414 | 2.60 | 2.60 | 1,430.00 | | | & | 1 | CONFERENCE OUT OF OFFICE AT SKADDEN |
| 02/21/05 Mon | Helfat, J 133395/395 | 2.50 | 2.50 | 1,487.50 | | | | 1 | CONFERENCE OUT OF OFFICE ATTEND MEETING AT SKADDEN - PREP TESTIMONY DIP |
| 02/21/05 Mon | Helfat, J 133395/403 | 0.90 | 0.90 | 535.50 | | | | 1 | CONFERENCE CALL CONF CALL WACHOVIA TEAM, JNH, DWM, CERBERUS - S & S ISSUES |
| 02/21/05 Mon | Loesberg, M 133395/423 | 14.50 | 1.61 | 652.50 | C | | & | 1 2 3 4 5 6 7 8 9 | CONFERENCE(S) IN OFFICE PRE-CLOSING: MEET W/WACHOVIA: TELEPHONE CALLS: E-MAILS SKADDEN AND WACHOVIA: REVIEW OPINIONS: FINALIZE CREDIT AGT AND ALL OTHER LOAN DOCUMENTS AND EXHIBITS AND SCHEDULES THERETO: REVIEW DISCLOSURE SCHEDULES: REVIEW REVISED DRAFTS OF DIP ORDER: COORDINATE EXECUTION OF LOAN DOCUMENTS |
| 02/22/05 Tue | Cretella, J 133395/467 | 3.00 | 3.00 | 720.00 | | | & | 1 | COURT APPEARANCE - GENERAL ATTEND FIRST DAY HEARINGS IN WINN-DIXIE |
| 02/22/05 Tue | Haddad, R 133395/449 | 2.80 | 2.80 | 1,540.00 | | | & | 1 | ATTENDANCE AT COURT (MOTION) DIP, FIRST DAY |
| 02/22/05 Tue | Helfat, J 133395/440 | 2.20 | 2.20 | 1,309.00 | | | | 1 | ATTENDANCE AT COURT (CONFERENCE) ATTEND HEARING |
| 02/23/05 Wed | Brand, M 133395/492 | 2.40 | 2.40 | 1,368.00 | | | & | 1 | CONFERENCE OUT OF OFFICE ATTEND COURT HEARING RE: ORDER |
| 02/23/05 Wed | Cretella, J 133395/513 | 2.50 | 2.50 | 600.00 | | | & | 1 | COURT APPEARANCE - GENERAL ATTEND HEARING ON DIP MOTION IN WINN-DIXIE |
| 02/23/05 Wed | Fiorillo, D 133395/504 | 4.50 | 4.50 | 2,002.50 | | | & | 1 | CONFERENCE OUT OF OFFICE RE: DIP FINANCING HEARING |
| 02/23/05 Wed | Haddad, R 133395/500 | 3.00 | 3.00 | 1,650.00 | | | & | 1 | ATTENDANCE AT COURT (MOTION) DIP |
| 02/23/05 Wed | Helfat, J 133395/488 | 3.80 | 3.80 | 2,261.00 | | | | 1 | ATTENDANCE AT COURT (CONFERENCE) ATTEND COURT/CHAMBERS - DIP HEARING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/24/05 Thu | Greenstein, D 133395/540 | 0.90 | 0.90 | 427.50 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 02/24/05 Thu | Loesberg, M 133395/541 | 9.50 | 1.19 | 480.94 | D | | | 1 | CONFERENCE(S) IN OFFICE POST-CLOSING: |
| | | | | | | | | 2 | FINALIZE DACA'S WITH WACHOVIA: |
| | | | | | | | | 3 | E-MAILS AND TELEPHONE CALLS TO WACHOVIA RE: SAME: |
| | | | | | | | | 4 | FINALIZE CREDIT AGREEMENTP: |
| | | | | | | | | 5 | REVISE DOCUMENT LIST: |
| | | | | | | | & | 6 | TELEPHONE CALLS, E-MAILS SKADDEN, WACHOVIA RE: POST-CLOSING MATTERS: |
| | | | | | | | | 7 | MEET W/SKADDEN RE: POST-CLOSING DELIVERABLES: |
| | | | | | | | | 8 | PREPARE AMSOUTH BLOCKED ACCOUNT AGREEMENT |
| 03/01/05 Tue | Fiorillo, D 133395/612 | 0.50 | 0.50 | 222.50 | | | & | 1 | TELEPHONE CALL(S) W. S. COLE RE: FIRST DAY ISSUES |
| 03/01/05 Tue | Helfat, J 133395/602 | 0.80 | 0.80 | 476.00 | | | | 1 | TELEPHONE CALL(S) CALL COLE (2X)/MEMO FIRST DAY ORDERS - OPEN POINTS |
| 03/02/05 Wed | Helfat, J 133395/633 | 1.90 | 1.90 | 1,130.50 | | | | 1 | CONFERENCE CALL CONF CALL COLE, MAXWELL, ET AL. - FIRST DAY ORDERS |
| 03/02/05 Wed | Stern, J 133395/661 | 1.40 | 1.40 | 455.00 | | | & | 1 | CONFERENCE(S) IN OFFICE CONFERENCE CALL WITH CLIENT RE: FIRST DAY ORDERS AND RELATED ISSUES |
| 03/03/05 Thu | Fiorillo, D 133395/695 | 0.50 | 0.50 | 222.50 | | | & | 1 | TELEPHONE CALL(S) W. S. COLE RE: LOAN AGREEMENT ISSUE |
| 03/03/05 Thu | Fiorillo, D 133395/698 | 0.50 | 0.50 | 222.50 | | | & | 1 | TELEPHONE CALL(S) W. A. MARGOIS RE: WESTERN UNION |
| 03/03/05 Thu | Helfat, J 133395/676 | 0.50 | 0.50 | 297.50 | | | | 1 | TELEPHONE CALL(S) CALL A. MARGOLIS (3X)/WESTERN UNION ISSUES |
| 03/03/05 Thu | Helfat, J 133395/678 | 0.30 | 0.30 | 178.50 | | | | 1 | TELEPHONE CALL(S) S. COLE/DISCUSS CHANGES TO DIP |
| 03/08/05 Tue | Greenstein, D 133395/800 | 0.20 | 0.20 | 95.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 03/08/05 Tue | Stern, J 133395/816 | 0.20 | 0.20 | 65.00 | | | & | 1 | TELEPHONE CALL(S) WITH DEBTORS' COUNSEL RE: UTILITIES MOTION |
| 03/09/05 Wed | Greenstein, D 133395/839 | 0.70 | 0.70 | 332.50 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/09/05 Wed | Loesberg, M 133395/840 | 1.00 | 0.33 | 135.00 | C | | & | 1 2 3 | TELEPHONE CALL(S) POST-CLOSING; TELEPHONE CALLS SKADDEN, COUNSEL FOR COMMITTEE; REVIEW CREDIT AGREEMENT |
| 03/10/05 Thu | Fiorillo, D 133395/867 | 0.60 | 0.60 | 267.00 | | | | 1 | TELEPHONE CALL(S) W. S. COLE RE: DIP ISSUES |
| 03/10/05 Thu | Stern, J 133395/880 | 0.40 | 0.40 | 130.00 | | | & | 1 | TELEPHONE CALL(S) CONFERENCE CALLS WITH CLIENT AND DFF RE: RECLAMATION CLAIMS AND DIP ISSUES |
| 03/16/05 Wed | Fiorillo, D 133395/1041 | 0.70 | 0.70 | 311.50 | | | & | 1 | TELEPHONE CALL(S) W. K. MAXWELL AND COLE RE: PACA ISSUES |
| 03/16/05 Wed | Helfat, J 133395/1024 | 0.80 | 0.80 | 476.00 | | | | 1 | TELEPHONE CALL(S) CONFER MAXWELL (2X)/PACA |
| 03/17/05 Thu | Fiorillo, D 133395/1081 | 2.30 | 2.30 | 1,023.50 | | | & | 1 | TELEPHONE CALL(S) W. LANDLORD COUSEL RE: DIP ORDER CHANGES |
| 03/17/05 Thu | Haddad, R 133395/1068 | 2.20 | 2.20 | 1,210.00 | | | & | 1 | CONFERENCE(S) W/ CLIENT |
| 03/17/05 Thu | Helfat, J 133395/1058 | 2.90 | 2.90 | 1,725.50 | | | | 1 | TELEPHONE CALL(S) CONFER COLE/MAXWELL - DIP FINAL ORDER |
| 03/17/05 Thu | Morse, D 133395/1064 | 1.20 | 1.20 | 696.00 | | | & | 1 | CONFERENCE(S) IN OFFICE MEETING W/ STEVE COLE, K. MAXWELL, JNH, DFF |
| 03/18/05 Fri | Fiorillo, D 133395/1120 | 1.40 | 1.40 | 623.00 | | | & | 1 | CONFERENCE OUT OF OFFICE AT MILLBANK RE: DIP ISSUES WITH RECLAMATION CREDITORS |
| 03/18/05 Fri | Fiorillo, D 133395/1121 | 6.50 | 6.50 | 2,892.50 | | | & | 1 | CONFERENCE OUT OF OFFICE RE: DIP HEARING |
| 03/18/05 Fri | Haddad, R 133395/1112 | 7.80 | 7.80 | 4,290.00 | | | & | 1 | ATTENDANCE AT COURT (MOTION) DIP |
| 03/18/05 Fri | Helfat, J 133395/1107 | 2.20 | 2.20 | 1,309.00 | | | | 1 | CONFERENCE OUT OF OFFICE ATTEND MEETING AT MILBANK (RECLAMATION) |
| 03/18/05 Fri | Helfat, J 133395/1108 | 7.20 | 7.20 | 4,284.00 | | | | 1 | ATTENDANCE AT COURT (CONFERENCE) ATTENDANCE AT COURT/DIP FINANCING/HEARING RECLAMATION |
| 03/18/05 Fri | Metula, J 133395/1124 | 1.80 | 1.80 | 477.00 | | | & | 1 | MISCELLANEOUS ATTEND FINAL DIP HEARING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/18/05 Fri | Stern, J 133395/1127 | 10.00 | 5.00 | 1,625.00 | | | & & | 1 2 3 4 | MISCELLANEOUS PREPARE FOR FINAL HEARING; MEETING AT MILBANK TWEED; ATTENDANCE AT FINAL HEARING; REVISE FINAL DIP ORDER |
| 03/21/05 Mon | Greenstein, D 133395/1166 | 0.20 | 0.20 | 95.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 03/21/05 Mon | Stern, J 133395/1177 | 0.40 | 0.40 | 130.00 | | | & | 1 | TELEPHONE CALL(S) WITH ERIC DAVIS OF SKADDEN RE: ASSET SALE - AIRPLANE AND ENGINES |
| 04/06/05 Wed | Greenstein, D 134089/86 | 0.20 | 0.20 | 95.00 | | | | 1 | TELEPHONE CALL(S) - DEBTOR'S ATTORNEY |
| 04/06/05 Wed | Stern, J 134089/95 | 0.20 | 0.20 | 65.00 | | | & | 1 | TELEPHONE CALL(S) WITH DEBTORS' COUNSEL - K. LAMAINA - RE: ASSET SALE |
| 04/15/05 Fri | Loesberg, M 134089/283 | 2.40 | 0.80 | 324.00 | | | | 1 2 3 | PREPARE PAPERS TELEPHONE CALLS SKADDEN RE: OPEN POST-CLOSING ITEMS; DRAFT LETTER EXTENDING DUE DATE FOR DELIVERY OF POST-CLOSING ITEMS; FINALIZE SECURITY CONTROL AGREEMENTS, AM SOUTH BLOCKED ACCOUNT AGREEMENT |
| 04/15/05 Fri | Safar, M 134089/289 | 1.00 | 1.00 | 240.00 | | | & | 1 | CONFERENCE CALL WITH MJM AND SKADDEN ARPS RE POST- CLOSING DELIVERIES |
| 05/10/05 Tue | Cretella, J 134920/187 | 0.30 | 0.30 | 72.00 | | | & | 1 | TELEPHONE CALL(S) PHONE CALL WITH JNH, DFF AND COUNSEL FOR CASH MANAGEMENT BANK RE: CASH MANAGEMENT ORDER |
| 05/10/05 Tue | Cretella, J 134920/188 | 0.30 | 0.30 | 72.00 | | | & | 1 | TELEPHONE CALL(S) PHONE CALL WITH DFF, JNH AND DEBTOR'S COUNSEL RE: CASH MANAGEMENT ORDER |
| 05/10/05 Tue | Fiorillo, D 134920/174 | 0.40 | 0.40 | 178.00 | | | | 1 | TELEPHONE CALL(S) W. COLE RE: CM ISSUES |
| 05/10/05 Tue | Fiorillo, D 134920/175 | 0.40 | 0.40 | 178.00 | | | | 1 | TELEPHONE CALL(S) W. R. GRAY RE: CONFERENCE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

|  | | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | TOTAL OF ALL ENTRIES | | 92.83 | $44,821.44 | | | | |
| | TOTAL ENTRY COUNT: | 52 | | | | | | |
| | TOTAL TASK COUNT: | 53 | | | | | | |
| | | | | | | | | |
| | TOTAL OF & ENTRIES | | 62.43 | $27,359.44 | | | | |
| | TOTAL ENTRY COUNT: | 31 | | | | | | |
| | TOTAL TASK COUNT: | 32 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 2.40 | 1,368.00 | 0.00 | 0.00 | 2.40 | 1,368.00 | 0.00 | 0.00 | 2.40 | 1,368.00 |
| Cretella, J | 6.10 | 1,464.00 | 0.00 | 0.00 | 6.10 | 1,464.00 | 0.00 | 0.00 | 6.10 | 1,464.00 |
| Fiorillo, D | 22.20 | 9,879.00 | 0.00 | 0.00 | 22.20 | 9,879.00 | 0.00 | 0.00 | 22.20 | 9,879.00 |
| Greenstein, D | 2.20 | 1,045.00 | 0.00 | 0.00 | 2.20 | 1,045.00 | 0.00 | 0.00 | 2.20 | 1,045.00 |
| Haddad, R | 18.40 | 10,120.00 | 0.00 | 0.00 | 18.40 | 10,120.00 | 0.00 | 0.00 | 18.40 | 10,120.00 |
| Helfat, J | 26.00 | 15,470.00 | 0.00 | 0.00 | 26.00 | 15,470.00 | 0.00 | 0.00 | 26.00 | 15,470.00 |
| Loesberg, M | 0.00 | 0.00 | 27.40 | 11,097.00 | 27.40 | 11,097.00 | 3.93 | 1,592.44 | 3.93 | 1,592.44 |
| Metula, J | 1.80 | 477.00 | 0.00 | 0.00 | 1.80 | 477.00 | 0.00 | 0.00 | 1.80 | 477.00 |
| Morse, D | 1.20 | 696.00 | 0.00 | 0.00 | 1.20 | 696.00 | 0.00 | 0.00 | 1.20 | 696.00 |
| Safar, M | 1.00 | 240.00 | 0.00 | 0.00 | 1.00 | 240.00 | 0.00 | 0.00 | 1.00 | 240.00 |
| Stern, J | 2.60 | 845.00 | 10.00 | 3,250.00 | 12.60 | 4,095.00 | 5.00 | 1,625.00 | 7.60 | 2,470.00 |
| | 83.90 | $41,604.00 | 37.40 | $14,347.00 | 121.30 | $55,951.00 | 8.93 | $3,217.44 | 92.83 | $44,821.44 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brand, M | 2.40 | 1,368.00 | 0.00 | 0.00 | 2.40 | 1,368.00 | 0.00 | 0.00 | 2.40 | 1,368.00 |
| Cretella, J | 6.10 | 1,464.00 | 0.00 | 0.00 | 6.10 | 1,464.00 | 0.00 | 0.00 | 6.10 | 1,464.00 |
| Fiorillo, D | 20.80 | 9,256.00 | 0.00 | 0.00 | 20.80 | 9,256.00 | 0.00 | 0.00 | 20.80 | 9,256.00 |
| Greenstein, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Haddad, R | 18.40 | 10,120.00 | 0.00 | 0.00 | 18.40 | 10,120.00 | 0.00 | 0.00 | 18.40 | 10,120.00 |
| Helfat, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loesberg, M | 0.00 | 0.00 | 25.00 | 10,125.00 | 25.00 | 10,125.00 | 3.13 | 1,268.44 | 3.13 | 1,268.44 |
| Metula, J | 1.80 | 477.00 | 0.00 | 0.00 | 1.80 | 477.00 | 0.00 | 0.00 | 1.80 | 477.00 |
| Morse, D | 1.20 | 696.00 | 0.00 | 0.00 | 1.20 | 696.00 | 0.00 | 0.00 | 1.20 | 696.00 |
| Safar, M | 1.00 | 240.00 | 0.00 | 0.00 | 1.00 | 240.00 | 0.00 | 0.00 | 1.00 | 240.00 |
| Stern, J | 2.60 | 845.00 | 10.00 | 3,250.00 | 12.60 | 4,095.00 | 5.00 | 1,625.00 | 7.60 | 2,470.00 |
| | 54.30 | $24,466.00 | 35.00 | $13,375.00 | 89.30 | $37,841.00 | 8.13 | $2,893.44 | 62.43 | $27,359.44 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cappello, P | 7.10 | 1,313.50 |
| Keating, B | 6.20 | 1,147.00 |
| Kumar, S | 4.80 | 1,152.00 |
| | 18.10 | $3,612.50 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| | | | QUESTIONED | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Cappello, P | 02/25/05 | 0.50 | 0.50 | 92.50 | | | 1 | PREPARATION OF UCC FILINGS REVIEW ND FILE UCC FINANCING STATEMENT |
| | Fri | 133395/ 556 | | | | | | |
| | 05/24/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF UCC FILINGS CONDUCT ORPORATE STATUS SEARCHES |
| | Tue | 134920/ 446 | | | | | | |
| | 05/26/05 | 2.30 | 2.30 | 425.50 | | | 1 | REVIEW OF DOCUMENTS RECORDED REAL ESTATE DOCS |
| | Thu | 134920/ 477 | | | | | | |
| | 05/27/05 | 3.50 | 3.50 | 647.50 | | | 1 | REVIEW FILE RECORDED RE DOCS |
| | Fri | 134920/ 496 | | | | | | |
| | | | 7.10 | 1,313.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Keating, B | 03/11/05 | 0.70 | 0.70 | 129.50 | H | | 1 | FILING PAPERS AT COURT NOTICE OF APPEARANCE AND REQUEST FOR DOCS |
| | Fri | 133395/ 888 | | | | | | |
| | 03/16/05 | 0.40 | 0.40 | 74.00 | H | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET |
| | Wed | 133395/ 1037 | | | | | | |
| | 03/17/05 | 0.80 | 0.80 | 148.00 | | | 1 | FILING PAPERS AT COURT REPLY MEMORANDUM |
| | Thu | 133395/ 1075 | | | | | | |
| | 03/17/05 | 0.70 | 0.70 | 129.50 | | | 1 | PREPARATION OF LEGAL PAPERS REPLY MEMORANDUM RE: DIP FACILITY, COURTESY COPIE |
| | Thu | 133395/ 1076 | | | | | | |
| | 03/17/05 | 0.50 | 0.50 | 92.50 | H | | 1 | FILING-PAPERS AT COURT AFFIDAVIT OF SERVICE |
| | Thu | 133395/ 1077 | | | | | | |
| | 03/18/05 | 0.30 | 0.30 | 55.50 | H | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET |
| | Fri | 133395/ 1119 | | | | | | |
| | 04/01/05 | 1.80 | 1.80 | 333.00 | | | 1 | PREPARATION OF LEGAL PAPERS RE: RESPONSE |
| | Fri | 134089/ 7 | | | | | | |
| | 04/21/05 | 0.40 | 0.40 | 74.00 | H | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET |
| | Thu | 134089/ 390 | | | | | | |
| | 04/27/05 | 0.20 | 0.20 | 37.00 | C | | 1 | CONFERENCE(S) RE LEGAL PAPERS RE: PROOF OF CLAIM |
| | Wed | 134089/ 504 | | | | | | |
| | 04/27/05 | 0.40 | 0.40 | 74.00 | H | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET RE: PROOF OF CLAIM |
| | Wed | 134089/ 505 | | | | | | |
| | | | 6.20 | 1,147.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| Kumar, S | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT F  PAGE 2 of 4

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

| | | | QUESTIONED | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Kumar, S | 02/22/05 | 3.50 | 3.50 | 840.00 | | | 1 | REVIEW OF DOCUMENTS |
| | Tue 133395 / 481 | | | | | | | |
| | 02/23/05 | 1.30 | 1.30 | 312.00 | | | 1 | REVIEW OF DOCUMENTS |
| | Wed 133395 / 524 | | | | | | | |
| | | | 4.80 | 1,152.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 18.10 | $3,612.50 | | | | |

Total
Number of Entries:     16

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cappello, P | 7.10 | 1,313.50 | 0.00 | 0.00 | 7.10 | 1,313.50 | 0.00 | 0.00 | 7.10 | 1,313.50 |
| Keating, B | 6.20 | 1,147.00 | 0.00 | 0.00 | 6.20 | 1,147.00 | 0.00 | 0.00 | 6.20 | 1,147.00 |
| Kumar, S | 4.80 | 1,152.00 | 0.00 | 0.00 | 4.80 | 1,152.00 | 0.00 | 0.00 | 4.80 | 1,152.00 |
| | 18.10 | $3,612.50 | 0.00 | $0.00 | 18.10 | $3,612.50 | 0.00 | $0.00 | 18.10 | $3,612.50 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fiorillo, D | 41.50 | 18,467.50 |
| Greenstein, D | 12.30 | 5,842.50 |
| Helfat, J | 29.30 | 17,433.50 |
| Loesberg, M | 14.50 | 5,872.50 |
| Stern, J | 66.50 | 21,612.50 |
| | 164.10 | $69,228.50 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Fiorillo, D | 02/22/05 | 4.10 | 4.10 | 1,824.50 | | | | 1 | CONFERENCE OUT OF OFFICE RE: FIRST DAY HEARING |
| | Tue | | 133395/ 453 | | | | | | |
| | | 2.20 | 2.20 | 979.00 | | | | 1 | REVIEW OF DOCUMENTS RE: HEARING PREPARATION |
| | Tue | | 133395/ 454 | | | | | | |
| | | 1.50 | 1.50 | 667.50 | | | | 1 | REVISION OF DOCUMENTS RE: DIP ORDER |
| | Tue | | 133395/ 455 | | | | | | |
| | | 1.20 | 1.20 | 534.00 | | | | 1 | REVISION OF DOCUMENTS RE: CASH COLLATERAL ORDER |
| | Tue | | 133395/ 456 | | | | | | |
| | | 1.20 | 1.20 | 534.00 | | | | 1 | REVIEW OF DOCUMENTS RE: PETITIONS |
| | Tue | | 133395/ 457 | | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | | 1 | TELEPHONE CALL(S) TO A. TENZER RE: DIP COMMENTS |
| | Tue | | 133395/ 458 | | | | | | |
| | | 1.30 | 1.30 | 578.50 | I | | | 1 | RESEARCH RE: DIP ISSUES/RECLAMATION/SET-OFF |
| | Tue | | 133395/ 459 | | | | | | |
| | | 1.50 | 1.50 | 667.50 | | | | 1 | TELEPHONE CALL(S) W/ MARGOLIS, NECKLES, BAKER RE: DIP COMMENTS |
| | Tue | | 133395/ 460 | | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | | 1 | CORRESPONDENCE TO PARTIES RE: REVISED ORDER |
| | Tue | | 133395/ 461 | | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | | 1 | MEMO TO DWM RE: DIP ISSUES |
| | Tue | | 133395/ 462 | | | | | | |
| | | 1.20 | 1.20 | 534.00 | | | | 1 | REVISION OF DOCUMENTS RE: DIP ORDER |
| | Tue | | 133395/ 463 | | | | | | |
| | | | 16.00 | 7,120.00 | | | | | |

NUMBER OF ENTRIES:    11

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Fiorillo, D | 03/14/05 | 1.20 | 1.20 | 534.00 | | | | 1 | PREPARE LEGAL PAPERS RE: BRIDGE ORDER |
| | Mon | 133395 / 964 | | | | | | | |
| | | 0.70 | 0.70 | 311.50 | | | | 1 | CORRESPONDENCE TO SMOLEV RE: OBJECTION RESOLUTION |
| | Mon | 133395 / 965 | | | | | | | |
| | | 3.00 | 3.00 | 1,335.00 | | | | 1 | CONFERENCE OUT OF OFFICE RE MEETING AT SKADDEN RE: DIP TERMS |
| | Mon | 133395 / 966 | | | | | | | |
| | | 3.30 | 3.30 | 1,468.50 | | | | 1 | PREPARE LEGAL PAPERS RE: DIP RESPONSE |
| | Mon | 133395 / 967 | | | | | | | |
| | | 2.20 | 2.20 | 979.00 | | | | 1 | PREPARE LEGAL PAPERS RE: LANDLORD PROVISIONS |
| | Mon | 133395 / 968 | | | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | | 1 | TELEPHONE CALL(S) W. S. COLE RE: LANDLORD ISSUES |
| | Mon | 133395 / 969 | | | | | | | |
| | | 1.60 | 1.60 | 712.00 | | | | 1 | REVISION OF DOCUMENTS RE: RESPONSE |
| | Mon | 133395 / 970 | | | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | | 1 | CORRESPONDENCE TO A. MARGOLIS RE: DIP TERMS |
| | Mon | 133395 / 971 | | | | | | | |
| | | | 13.10 | 5,829.50 | | | | | |

NUMBER OF ENTRIES:    8

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Fiorillo, D | 03/17/05 | 1.20 | 1.20 | 534.00 | | | 1 | REVIEW OF DOCUMENTS RE: BRIEF OF DEBTORS AND WACHOVIA IN SUPPORT OF DIP |
| | Thu | | 133395/ 1078 | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | 1 | MEMO TO JNH RE: DIP ISSUES |
| | Thu | | 133395/ 1079 | | | | | |
| | | 2.20 | 2.20 | 979.00 | | | 1 | REVISION OF DOCUMENTS RE: DIP ORDER |
| | Thu | | 133395/ 1080 | | | | | |
| | | 2.30 | 2.30 | 1,023.50 | E | | 1 | TELEPHONE CALL(S) W. LANDLORD COUSEL RE: DIP ORDER CHANGES |
| | Thu | | 133395/ 1081 | | | | | |
| | | 1.20 | 1.20 | 534.00 | | | 1 | TELEPHONE CALL(S) W. A. MARGOLIS RE: DIP ISSUES |
| | Thu | | 133395/ 1082 | | | | | |
| | | 1.20 | 1.20 | 534.00 | | | 1 | TELEPHONE CALL(S) W. M. GOLD RE: LANDLORD ISSUES |
| | Thu | | 133395/ 1083 | | | | | |
| | | 0.60 | 0.60 | 267.00 | | | 1 | TELEPHONE CALL(S) W. T. MARTZ RE: PACA CLAIMS |
| | Thu | | 133395/ 1084 | | | | | |
| | | 0.80 | 0.80 | 356.00 | | | 1 | TELEPHONE CALL(S) W. PACA COUNSEL RE: PACA ORDER |
| | Thu | | 133395/ 1085 | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | 1 | REVIEW OF DOCUMENTS RE: PACA ORDER |
| | Thu | | 133395/ 1086 | | | | | |
| | | 0.70 | 0.70 | 311.50 | | | 1 | TELEPHONE CALL(S) W. DUSTIN BRANCH RE: DIP ORDER LEASE ISSUES |
| | Thu | | 133395/ 1087 | | | | | |
| | | 0.70 | 0.70 | 311.50 | | | 1 | TELEPHONE CALL(S) W. NECKELS AND BAKER RE: DIP ISSUES |
| | Thu | | 133395/ 1088 | | | | | |
| | | 0.50 | 0.50 | 222.50 | | | 1 | REVIEW OF DOCUMENTS RE: RECLAMATION LANGUAGE |
| | Thu | | 133395/ 1089 | | | | | |
| | | | 12.40 | 5,518.00 | | | | |

NUMBER OF ENTRIES:    12

|  | 41.50 | 18,467.50 |
|---|---|---|

NUMBER OF ENTRIES:    31

Greenstein, D

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Greenstein, D | 05/25/05 Wed | 4.90 | 4.90 134920/ 463 | 2,327.50 | | | 1 | REVIEW MORTGAGE(S) |
| | Wed | 7.40 | 7.40 134920/ 464 | 3,515.00 | | | 1 | REVIEW TITLE REPORT |
| | | | 12.30 | 5,842.50 | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 12.30 | 5,842.50 | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |
| Helfat, J | 02/21/05 Mon | 2.50 | 2.50 133395/ 395 | 1,487.50 | | | 1 | CONFERENCE OUT OF OFFICE ATTEND MEETING AT SKADDEN - PREP TESTIMONY DIP |
| | Mon | 0.80 | 0.80 133395/ 396 | 476.00 | | | 1 | PREPARE FOR COURT APPEARANCE PREP TESTIMONY DIP |
| | Mon | 1.50 | 1.50 133395/ 397 | 892.50 | | | 1 | CONFERENCE(S) IN OFFICE CONF S. COLE, RGH, JNH (PREP TESTIMONY DIP) |
| | Mon | 3.50 | 3.50 133395/ 398 | 2,082.50 | | | 1 | NEGOTIATION NEGOTIATE AND REVISE FINANCING ORDER AND S & S ISSUES |
| | Mon | 1.10 | 1.10 133395/ 399 | 654.50 | | | 1 | TELEPHONE CALL(S) CONFER D. DUNNE (4X)/BONDHOLDERS |
| | Mon | 0.80 | 0.80 133395/ 400 | 476.00 | | | 1 | TELEPHONE CALL(S) CONFER TENZER (4X)/S & S ISSUES TO DIP |
| | Mon | 1.10 | 1.10 133395/ 401 | 654.50 | | | 1 | TELEPHONE CALL(S) CONFER DWM/S & S ISSUES TO DIP |
| | Mon | 0.70 | 0.70 133395/ 402 | 416.50 | | | 1 | CONFERENCE CALL CONF CALL/WACHOVIA TEAM, JNH, DWM - S & S ISSUES |
| | Mon | 0.90 | 0.90 133395/ 403 | 535.50 | | | 1 | CONFERENCE CALL CONF CALL WACHOVIA TEAM, JNH, DWM, CERBERUS - S & S ISSUES |
| | | | 12.90 | 7,675.50 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Helfat, J | 02/22/05 Tue | 5.20 133395/ 437 | 5.20 | 3,094.00 | | | 1 | PREPARE PAPERS PREP ORDER |
| | Tue | 2.90 133395/ 438 | 2.90 | 1,725.50 | | | 1 | REVISE LOAN DOCUMENTS REVISE ORDER |
| | Tue | 3.90 133395/ 439 | 3.90 | 2,320.50 | | | 1 | PREPARE FOR COURT APPEARANCE PREP FOR HEARING |
| | Tue | 2.20 133395/ 440 | 2.20 | 1,309.00 | | | 1 | ATTENDANCE AT COURT (CONFERENCE) ATTEND HEARING |
| | Tue | 2.20 133395/ 441 | 2.20 | 1,309.00 | | | 1 | NEGOTIATION NEGOTIATE TRADE LIEN CLAIMS |
| | | | 16.40 | 9,758.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 29.30 | 17,433.50 | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | |
| Loesberg, M | 02/21/05 Mon | 14.50 133395/ 423 | 14.50 | 5,872.50 | E C | | 1 2 3 4 5 6 7 8 9 | CONFERENCE(S) IN OFFICE PRE-CLOSING: MEET W/WACHOVIA: TELEPHONE CALLS: E-MAILS SKADDEN AND WACHOVIA: REVIEW OPINIONS: FINALIZE CREDIT AGT AND ALL OTHER LOAN DOCUMENTS AND EXHIBITS AND SCHEDULES THERETO: REVIEW DISCLOSURE SCHEDULES: REVIEW REVISED DRAFTS OF DIP ORDER: COORDINATE EXECUTION OF LOAN DOCUMENTS |
| | | | 14.50 | 5,872.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 14.50 | 5,872.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Stern, J | 03/11/05 | 0.50 | 0.50 | 162.50 | | | | 1 | PACER-DOCKET CHECK |
| | Fri | | 133395/ 909 | | | | | | |
| | | 3.50 | 3.50 | 1,137.50 | | | | 1 | MISCELLANEOUS REVIEW NUMEROUS FILED RECLAMATION OBJECTIONS/DRAFT CHART SUMMARIZING SAME |
| | Fri | | 133395/ 910 | | | | | | |
| | | 0.30 | 0.30 | 97.50 | | | | 1 | TELEPHONE CALL(S) WITH DEBTORS COUNSEL RE: PACA ISSUES |
| | Fri | | 133395/ 911 | | | | | | |
| | | 0.30 | 0.30 | 97.50 | | | | 1 | EXAMINE DOCUMENTS LIMITED OBJECTION OF BAL GLOBAL FINANCE TO DIP ORDER |
| | Fri | | 133395/ 912 | | | | | | |
| | | 0.40 | 0.40 | 130.00 | | | | 1 | EXAMINE DOCUMENTS TRANSCRIPT APPROVING INTERIM DIP ORDER |
| | Fri | | 133395/ 913 | | | | | | |
| | | 5.00 | 5.00 | 1,625.00 | | | | 1 | MISCELLANEOUS RECONCILE DIP OBJECTIONS, PACA OBJECTIONS - CREATE CHARTS SUMMARIZING DIP AND PACA OBJECTIONS |
| | Fri | | 133395/ 914 | | | | | | |
| | | 4.00 | 4.00 | 1,300.00 | | | | 1 | MISCELLANEOUS WORK ON DIP RE: FINAL DIP FINANCING ORDER OBJECTIONS |
| | Fri | | 133395/ 915 | | | | | | |
| | | | 14.00 | 4,550.00 | | | | | |

NUMBER OF ENTRIES:     7

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Stern, J | 03/14/05 | 1.00 | 1.00 | 325.00 | | | | 1 | MISCELLANEOUS CORRESPONDENCE TO CLIENT RE: RECLAMATION OBJECTIONS - PHARAMACY SALE ORDER - ETC. |
| | Mon | | 133395 / 978 | | | | | | |
| | | 0.80 | 0.80 | 260.00 | I | | | 1 | MISCELLANEOUS PACA RESEARCH |
| | Mon | | 133395 / 979 | | | | | | |
| | | 0.50 | 0.50 | 162.50 | I | | | 1 | MISCELLANEOUS RESEARCH RE: FLAGSTAFF CASE |
| | Mon | | 133395 / 980 | | | | | | |
| | | 0.40 | 0.40 | 130.00 | | | | 1 | PACER-DOCKET CHECK |
| | Mon | | 133395 / 981 | | | | | | |
| | | 4.00 | 4.00 | 1,300.00 | | | | 1 | MISCELLANEOUS UPDATE RECLAMATION CHART, CONSIGNMENT CHART AND PACA CHART RE: OBJECTIONS -DOWNLOAD OBJECTIONS - EMAILS TO CLIENT |
| | Mon | | 133395 / 982 | | | | | | |
| | | 1.50 | 1.50 | 487.50 | | | | 1 | MISCELLANEOUS PREPARATION FOR 3/15 HEARING |
| | Mon | | 133395 / 983 | | | | | | |
| | | 0.20 | 0.20 | 65.00 | | | | 1 | TELEPHONE CALL(S) WITH SALLY HENRY AT SKADDEN RE: WITHDRAWAL OF OBJECTIONS |
| | Mon | | 133395 / 984 | | | | | | |
| | | 0.30 | 0.30 | 97.50 | | | | 1 | CORRESPONDENCE EMAIL TO CLIENT GEORGE WESTON AND SARA LEE WITHDRAWAL OF OBJECTIONS |
| | Mon | | 133395 / 985 | | | | | | |
| | | 0.20 | 0.20 | 65.00 | | | | 1 | EXAMINE DOCUMENTS GEORGE WESTON WITHDRAWAL OF OBJECTION |
| | Mon | | 133395 / 986 | | | | | | |
| | | 1.00 | 1.00 | 325.00 | H | | | 1 | MISCELLANEOUS UPDATE CALENDAR OF COURT HEARINGS |
| | Mon | | 133395 / 987 | | | | | | |
| | | 4.50 | 4.50 | 1,462.50 | I | | | 1 | MISCELLANEOUS RESEARCH RE: RECLAMATION ISSUES - TIMING OF LIEN AND ADMIN CLAIM |
| | Mon | | 133395 / 988 | | | | | | |
| | | | 14.40 | 4,680.00 | | | | | |

NUMBER OF ENTRIES:    11

~ See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Stern, J | 03/23/05 | 2.50 | 2.50 | 812.50 | | | | 1 | MEMO REVIEW FINAL PACA ORDER AND DRAFT SUMMARY MEMO |
| | Wed | 133395/ 1245 | | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | CORRESPONDENCE TO CLIENT - FIRST DAY MOTION - INTERIM ORDERS - FINAL ORDERS |
| | Wed | 133395/ 1246 | | | | | | | |
| | | 0.30 | 0.30 | 97.50 | | | | 1 | PACER-DOCKET CHECK |
| | Wed | 133395/ 1247 | | | | | | | |
| | | 0.50 | 0.50 | 162.50 | | | | 1 | CORRESPONDENCE TO CLIENT RE: MOTION TO EXTEND TIME - LEASE REJECTION |
| | Wed | 133395/ 1248 | | | | | | | |
| | | 0.50 | 0.50 | 162.50 | | | | 1 | EXAMINE DOCUMENTS DEBTORS' MOTION TO EXTEND TIME - LEASE REJECTION |
| | Wed | 133395/ 1249 | | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | EXAMINE DOCUMENTS KPMG RETENTION APPLICATION |
| | Wed | 133395/ 1250 | | | | | | | |
| | | 0.80 | 0.80 | 260.00 | | | | 1 | CORRESPONDENCE LTR TO CLIENT RE: KPMG RETENTION APPLICATION |
| | Wed | 133395/ 1251 | | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | EXAMINE DOCUMENTS CARLTON FIELDS RETENTION APPLICATION - LTR TO CLIENT |
| | Wed | 133395/ 1252 | | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | EXAMINE DOCUMENTS PWC RETENTION APPLICATION |
| | Wed | 133395/ 1253 | | | | | | | |
| | | 0.80 | 0.80 | 260.00 | | | | 1 | CORRESPONDENCE RE: PWC RETENTION APPLICATION |
| | Wed | 133395/ 1254 | | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | MEMO WORK ON MEMO RE: SALE OF WAREHOUSE IN LOUISIANA |
| | Wed | 133395/ 1255 | | | | | | | |
| | | 0.70 | 0.70 | 227.50 | | | | 1 | EXAMINE DOCUMENTS FACILITY PURCHASE AGREEMENT - LOUISIANA WAREHOUSE |
| | Wed | 133395/ 1256 | | | | | | | |
| | | 0.40 | 0.40 | 130.00 | H | | | 1 | MISCELLANEOUS UPDATE CALENDAR RE: UPCOMING HEARINGS |
| | Wed | 133395/ 1257 | | | | | | | |
| | | 1.50 | 1.50 | 487.50 | | | | 1 | EXAMINE DOCUMENTS FINAL ORDER V. ENTERED FINAL ORDER (CHANGES) AND CORRESPONDENCE |
| | Wed | 133395/ 1258 | | | | | | | |
| | | | 13.00 | 4,225.00 | | | | | |

NUMBER OF ENTRIES:     14

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| Stern, J | 03/28/05 | 1.50 | 1.50 | 487.50 | I | | | 1 | MISCELLANEOUS RESEARCH RE: LAW OF THE CASE AND VENUE TRANSFER |
| | Mon | 133395/ | 1331 | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | MEMO WORK ON RECLAMATION ORDER MEMO |
| | Mon | 133395/ | 1332 | | | | | | |
| | | 1.50 | 1.50 | 487.50 | | | | 1 | MISCELLANEOUS AIRCRAFT CONSENT ISSUES - MARK UP ORDER - TELEPHONE WITH DEBTORS COUNSEL, ETC |
| | Mon | 133395/ | 1333 | | | | | | |
| | | 0.50 | 0.50 | 162.50 | I | | | 1 | MISCELLANEOUS RESEARCH RE: CASH MANAGEMENT ISSUES |
| | Mon | 133395/ | 1334 | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | MISCELLANEOUS MARK-UP SALE ORDER: |
| | Mon | 133395/ | 1335 | | | | | 2 | CORRESPONDENCE TO SKADDEN RE: SALE ORDER AND CONSENT ISSUES |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | EXAMINE DOCUMENTS MOTION TO PAY PREPETITION INSURANCE CLAIMS - LTR RE: SAME |
| | Mon | 133395/ | 1336 | | | | | | |
| | | 0.30 | 0.30 | 97.50 | | | | 1 | EXAMINE DOCUMENTS FIRST SUPPLEMENT RE: ORDINARY COURSE PROFESSIONALS |
| | Mon | 133395/ | 1337 | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | EXAMINE DOCUMENTS BAIN & COMPANY - RETENTION APPLICATION |
| | Mon | 133395/ | 1338 | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | CORRESPONDENCE BAIN & COMPANY RETENTION APPLICATION |
| | Mon | 133395/ | 1339 | | | | | | |
| | | 0.40 | 0.40 | 130.00 | | | | 1 | PACER-DOCKET CHECK |
| | Mon | 133395/ | 1340 | | | | | | |
| | | 3.00 | 3.00 | 975.00 | I | | | 1 | MISCELLANEOUS RESEARCH RE: VENUE ISSUES - ACQUIESCENSE BY A DEBTOR TO MOTION TO CHANGE VENUE |
| | Mon | 133395/ | 1341 | | | | | | |
| | | 0.50 | 0.50 | 162.50 | H | | | 1 | MISCELLANEOUS UPDATE CALENDAR |
| | Mon | 133395/ | 1342 | | | | | | |
| | | | 12.70 | 4,127.50 | | | | | |

NUMBER OF ENTRIES:    12

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Stern, J | 04/12/05 | 8.00 | 8.00 | 2,600.00 | | | | 1 | MEMO REVISE MEMO RE: BANKRUPTCY MATTER STATUS AND BACKGROUND PER COMMENTS |
| | Tue | | 134089 / 211 | | | | | | |
| | | 1.00 | 1.00 | 325.00 | | | | 1 | MISCELLANEOUS |
| | Tue | | 134089 / 212 | | | | | | |
| | | 0.50 | 0.50 | 162.50 | H | | | 1 | MISCELLANEOUS WORK ON CALENDAR |
| | Tue | | 134089 / 213 | | | | | | |
| | | 0.40 | 0.40 | 130.00 | | | | 1 | PACER-DOCKET CHECK |
| | Tue | | 134089 / 214 | | | | | | |
| | | 0.50 | 0.50 | 162.50 | | | | 1 | EXAMINE DOCUMENTS AMENDED 4TH OCP QUESTIONNAIRE AND COMPARE TO PREVIOUS QUESTIONNAIRE FILED - RESPOND TO JNH MEMO |
| | Tue | | 134089 / 215 | | | | | | |
| | | 2.00 | 2.00 | 650.00 | | | | 1 | EXAMINE DOCUMENTS DEBTORS' SOFAS AND SCHEDULES |
| | Tue | | 134089 / 216 | | | | | | |
| | | | 12.40 | 4,030.00 | | | | | |

NUMBER OF ENTRIES:    6

|  | 66.50 | 21,612.50 |
|--|-------|-----------|

NUMBER OF ENTRIES:    50

|  | 164.10 | $69,228.50 |
|--|--------|------------|

TOTAL
NUMBER OF ENTRIES:    12

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fiorillo, D | 41.50 | 18,467.50 | 0.00 | 0.00 | 41.50 | 18,467.50 | 0.00 | 0.00 | 41.50 | 18,467.50 |
| Greenstein, D | 12.30 | 5,842.50 | 0.00 | 0.00 | 12.30 | 5,842.50 | 0.00 | 0.00 | 12.30 | 5,842.50 |
| Helfat, J | 29.30 | 17,433.50 | 0.00 | 0.00 | 29.30 | 17,433.50 | 0.00 | 0.00 | 29.30 | 17,433.50 |
| Loesberg, M | 14.50 | 5,872.50 | 0.00 | 0.00 | 14.50 | 5,872.50 | 0.00 | 0.00 | 14.50 | 5,872.50 |
| Stern, J | 66.50 | 21,612.50 | 0.00 | 0.00 | 66.50 | 21,612.50 | 0.00 | 0.00 | 66.50 | 21,612.50 |
| | 164.10 | $69,228.50 | 0.00 | $0.00 | 164.10 | $69,228.50 | 0.00 | $0.00 | 164.10 | $69,228.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

**Stuart Maue**

**Exhibit G-2**
**Daily Hours Billed for February 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | | | | | | | | | | | | | | | | | | | | 2.70 | 1.70 | | | | | | | | | 4.40 |
| CAP | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 | | | | 2.50 |
| DFF | | | | | | | | | | | | | | | | | | | | | 11.30 | 16.00 | 10.90 | 7.90 | | | | 4.40 | | | | 50.50 |
| DPG | | | | | | | | | | | | | | | | | | | | | | 1.50 | | 0.90 | | | | 0.70 | | | | 3.10 |
| DWM | | | | | | | | | | | | | | | | | | | | | 9.10 | 3.70 | 7.70 | 2.30 | | | | 3.70 | | | | 26.50 |
| JMC | | | | | | | | | | | | | | | | | | | | | 9.70 | 9.60 | 4.20 | 1.70 | 1.50 | | | 1.30 | | | | 28.00 |
| JMS | | | | | | | | | | | | | | | | | | | | | 12.00 | 8.00 | 7.80 | 8.20 | 1.80 | | | 4.90 | | | | 42.70 |
| JNH | | | | | | | | | | | | | | | | | | | | | 12.90 | 16.40 | 11.90 | 3.50 | 1.10 | | | 4.80 | | | | 50.60 |
| JPM | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.30 | | | | 3.30 |
| MJL | | | | | | | | | | | | | | | | | | | | | 14.50 | 12.00 | 12.00 | 9.50 | 3.50 | | 2.00 | 3.50 | | | | 57.00 |
| MMB | | | | | | | | | | | | | | | | | | | | | 9.70 | 7.80 | 7.20 | 1.70 | | | | | | | | 26.40 |
| PC | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | 0.50 |
| RGH | | | | | | | | | | | | | | | | | | | | | 9.40 | 9.60 | 5.40 | | | | | | | | | 24.40 |
| SEL | | | | | | | | | | | | | | | | | | | | | | 6.20 | 2.80 | 5.20 | 8.50 | | | 3.50 | | | | 26.20 |
| SK | | | | | | | | | | | | | | | | | | | | | | 3.50 | 1.30 | | | | | | | | | 4.80 |
| TDB | | | | | | | | | | | | | | | | | | | | | 11.30 | 11.00 | 9.10 | | | | | | | | | 31.40 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 99.90 | 108.00 | 82.00 | 40.90 | 16.90 | 0.00 | 2.00 | 32.60 | 0.00 | 0.00 | 0.00 | 382.30 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for March 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | | | | | 0.40 | | | 0.30 | | | | | | | 1.20 | | | | | 0.40 | | 0.60 | 2.10 | | | 0.40 | | | 0.30 | 5.70 |
| BEK | | | | | | | | | | | 0.70 | | | | | 0.40 | 2.00 | 0.30 | | | | | | | | | | | | | | 3.40 |
| CAP | 2.20 | 1.90 | 1.20 | 3.10 | | | 2.10 | 3.70 | 2.80 | 2.00 | 3.00 | | | 3.30 | 3.10 | 2.90 | 3.10 | 2.60 | | | 3.70 | 2.90 | 2.40 | 3.00 | | | | 2.70 | 2.80 | 2.60 | 2.60 | 59.70 |
| DFF | 4.50 | 7.40 | 10.70 | 8.50 | | | 6.80 | 2.60 | 9.40 | 11.40 | 8.40 | 6.70 | 8.20 | 13.10 | 10.80 | 9.10 | 12.40 | 10.70 | | 4.40 | 6.10 | 6.90 | 2.60 | 4.50 | 0.80 | | | 4.60 | 2.10 | 4.30 | 4.50 | 181.50 |
| DPG | | 1.90 | 1.20 | 2.90 | | | | | | | 0.30 | | | 3.80 | | 0.20 | 1.30 | | | | 0.30 | 3.20 | 4.40 | 0.20 | 0.30 | | | 0.80 | 1.40 | 0.70 | 1.50 | 34.00 |
| DWM | | 2.40 | 2.60 | 2.00 | | | 1.90 | 1.70 | 1.40 | | 1.20 | | | 3.10 | 1.20 | 0.80 | 1.20 | | | | 0.30 | 0.60 | 1.30 | | 0.50 | | | | | 0.90 | 1.50 | 24.60 |
| JMC | 1.80 | 1.30 | 1.60 | 0.70 | | | | 1.70 | 1.60 | | 5.10 | 7.20 | | 1.70 | 3.60 | 2.80 | 4.10 | 1.10 | | | 0.80 | | 1.10 | | | | | 1.40 | 1.50 | | | 39.10 |
| JMS | 7.40 | 8.90 | 8.60 | 10.10 | | | 7.10 | 5.40 | 4.60 | 5.90 | 14.00 | 10.50 | | 14.40 | 8.80 | 5.60 | 10.20 | 11.00 | 1.50 | | 6.60 | 4.90 | 13.00 | 5.40 | 5.10 | 4.50 | 1.00 | 12.70 | 10.20 | 7.70 | 9.00 | 214.10 |
| JNH | 4.10 | 3.70 | 4.20 | | | | | | | 10.00 | | | | 7.50 | 11.80 | 3.10 | 10.30 | 11.30 | | | 4.10 | 2.90 | 2.60 | 3.00 | | | | 2.60 | | 6.60 | 2.60 | 90.40 |
| JPM | 3.00 | | 0.50 | 1.00 | | | | 0.80 | 0.50 | | 3.60 | 7.50 | | | 2.30 | | 3.50 | 1.80 | | | 1.40 | 0.30 | 2.90 | | | | | | | 1.50 | 1.50 | 32.10 |
| MDS | | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | 11.20 | 8.80 | 21.50 |
| MJL | 4.00 | 2.00 | | 2.00 | | | 3.00 | 1.00 | 1.00 | | | | | | | | | | | | 2.00 | 1.50 | 3.90 | 4.00 | 3.90 | | | 8.80 | 7.30 | 7.00 | 4.50 | 55.90 |
| MMB | 1.70 | 1.00 | 1.50 | 2.20 | | | | | | | 0.40 | | | 0.80 | 0.60 | 0.90 | | 0.90 | | | 0.60 | 0.60 | | | 0.80 | | | 1.10 | | 1.30 | 2.50 | 16.90 |
| RGH | | | | | | | | | 0.30 | | 1.40 | | | 3.80 | 5.40 | 6.30 | 6.70 | 11.00 | | | 0.80 | 0.60 | 0.30 | | | | | | | | | 36.60 |
| SEL | 2.80 | 3.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.30 |
| TDB | | | | 2.00 | | | 3.40 | 1.40 | 4.50 | 7.20 | 0.20 | | | 6.40 | 1.60 | | | | | | 7.30 | 7.10 | 7.10 | 7.20 | 6.00 | | | | 6.40 | 4.00 | 6.10 | 77.90 |
| Totals | 31.50 | 34.00 | 32.10 | 34.50 | 0.00 | 0.00 | 24.70 | 21.10 | 32.90 | 36.80 | 38.30 | 31.90 | 8.20 | 57.90 | 49.20 | 33.60 | 56.00 | 50.70 | 1.50 | 4.40 | 34.00 | 31.90 | 41.60 | 27.90 | 19.50 | 4.50 | 1.00 | 35.10 | 32.60 | 48.40 | 43.90 | 899.70 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for April 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | | 1.80 | 2.20 | | 0.60 | | | | | | | | | | | 0.60 | | | 0.90 | | | | 0.80 | | 0.30 | 1.80 | 0.30 | | 9.30 |
| BEK | 1.80 | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | 0.60 | | | | 2.80 |
| CAP | 2.60 | | | 4.20 | 3.30 | 4.30 | 3.20 | 3.40 | | | 3.50 | 3.80 | 3.40 | 3.70 | 3.80 | | | | | | | | | | 3.00 | 3.20 | 2.40 | 3.50 | 2.80 | | 54.10 |
| DFF | 4.90 | | | 2.80 | 0.80 | 0.80 | 0.90 | 1.30 | | | 3.80 | 1.30 | 2.10 | 1.30 | 1.50 | | | | 3.20 | 2.40 | 3.70 | 1.40 | | | 0.60 | 2.30 | | 1.20 | 2.60 | | 38.90 |
| DPG | | | | 0.80 | 0.10 | 0.20 | 3.90 | 5.60 | | | 5.10 | 5.20 | 4.80 | 1.80 | 5.80 | | | 2.00 | 0.20 | 3.60 | 0.80 | | | | 0.20 | 7.90 | 4.70 | 0.10 | 1.70 | | 54.50 |
| JMC | | | | | 0.40 | 1.40 | 1.90 | 1.90 | | | 2.20 | 0.40 | 1.30 | 0.70 | 0.70 | | | 0.90 | 1.80 | 2.20 | 2.80 | 2.20 | | | 1.50 | 0.80 | 1.50 | 2.60 | 2.10 | | 29.30 |
| JMS | 5.80 | 1.60 | | 7.60 | 7.20 | 3.50 | 4.30 | 8.50 | 2.00 | | 11.50 | 12.40 | 6.60 | 8.50 | 7.20 | | | 3.20 | 7.60 | 6.00 | 12.00 | 3.80 | | | 4.80 | 4.80 | 9.90 | 10.30 | 10.00 | 6.00 | 165.10 |
| JNH | | | | | | | 2.00 | 1.60 | | | 3.90 | 10.70 | | 10.10 | 4.40 | | | 4.00 | 1.10 | 4.10 | 2.70 | 2.10 | | | 9.50 | 3.60 | 5.70 | 1.70 | 3.40 | | 70.60 |
| JPM | | | | 0.50 | | | 1.60 | 0.50 | | | 0.80 | 2.00 | | | 1.00 | | | 0.80 | 0.80 | 0.40 | 0.40 | | | | | | | | | | 8.80 |
| MDS | 6.80 | | | 0.80 | | 3.40 | 4.70 | 7.60 | | | 2.50 | 0.70 | 1.00 | 0.30 | 2.00 | | | | 1.00 | 1.00 | | | | | | | | | 4.80 | | 36.60 |
| MJL | 2.00 | | | 1.00 | | 0.50 | 0.80 | 1.80 | | | 2.80 | 1.00 | 2.10 | | 3.20 | | | 2.50 | 2.20 | 1.40 | 2.20 | 0.80 | | | | | | | | | 24.30 |
| MMB | 0.40 | | | | | | | | | | | | 0.80 | | | | | | | | | | | | | | | | | | 1.20 |
| RGH | 0.70 | | | 0.30 | 0.80 | | | 0.30 | | | 0.60 | | | | | | | | | | | | | | | | | | | | 2.70 |
| TDB | 7.30 | | | 7.00 | 7.20 | 7.00 | 7.10 | 2.00 | | | 4.80 | 7.60 | 7.30 | 7.20 | 5.90 | | | 6.40 | 6.20 | 2.50 | 1.10 | 2.50 | | | 3.90 | | 4.00 | 4.90 | 3.30 | | 105.20 |
| Totals | 32.30 | 1.60 | 0.00 | 26.80 | 22.00 | 21.10 | 31.00 | 34.50 | 2.00 | 0.00 | 41.50 | 45.10 | 29.40 | 33.60 | 35.50 | 0.00 | 0.00 | 20.40 | 24.10 | 24.00 | 26.60 | 12.80 | 0.00 | 0.00 | 24.30 | 22.60 | 29.10 | 26.10 | 31.00 | 6.00 | 603.40 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for May 2005**
**Otterbourg, Steindler, Houston & Rosen**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | | | | | | | | | | 0.60 | | | | | | 0.20 | | | 0.30 | | | | 0.60 | | | 0.60 | | | | | | 2.30 |
| CAP | | 2.60 | 3.00 | 3.20 | 3.00 | 3.40 | | | 3.30 | 2.60 | 2.90 | 2.00 | 2.30 | | | 3.70 | 2.90 | 3.40 | 3.40 | 3.50 | | | 2.90 | 3.10 | 2.10 | 2.30 | 2.20 | | | | 3.40 | 61.20 |
| DFF | | 1.20 | 0.80 | 2.90 | 2.90 | 3.40 | | | 4.10 | 5.50 | 1.70 | 2.80 | 4.70 | | | 2.70 | 4.70 | 2.60 | 2.10 | 1.30 | | | 0.60 | 0.40 | 0.80 | | 0.90 | | | 0.50 | | 46.60 |
| DPG | | | | 0.30 | | 0.60 | | | 0.10 | | | 1.90 | 8.80 | | | 0.50 | 5.00 | | 4.20 | 6.70 | | 4.20 | 7.20 | 11.80 | 12.30 | 7.80 | 8.60 | | | 5.30 | 1.00 | 86.30 |
| DWM | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | | | | | | 1.50 |
| JMC | | 0.70 | 0.60 | 0.70 | 2.80 | 2.70 | | | 1.30 | 3.10 | 2.40 | 1.30 | 1.40 | | | 0.40 | 1.50 | 1.40 | 1.80 | 1.20 | | | 0.60 | 1.30 | | 1.70 | 0.80 | | | | | 27.70 |
| JMS | 2.00 | 4.50 | 7.20 | 6.80 | 7.40 | 7.10 | | | 9.30 | 9.80 | 6.70 | 6.90 | 8.50 | 2.00 | 2.00 | 9.20 | 10.10 | 6.20 | 6.20 | 4.20 | | 0.80 | 8.40 | 2.80 | 5.20 | 5.50 | 1.20 | | 5.00 | | 6.00 | 151.00 |
| JNH | | 3.50 | 2.80 | 2.40 | 2.20 | 1.80 | | | 0.80 | 3.10 | | 1.20 | 1.70 | | | 1.90 | 3.80 | 2.60 | 2.20 | 0.70 | | | | | | 0.30 | | | | | 0.80 | 31.80 |
| JPM | | | | | | | | | | | | | | | | | 1.00 | 0.50 | | | | | | 1.00 | | | | | | | | 3.90 |
| MDS | | 0.70 | | 2.30 | 2.10 | | | | 3.60 | 1.20 | | | 0.50 | | | | | 0.50 | | | | | | | | | | | | | | 10.90 |
| MJL | | | | 1.00 | 0.50 | 0.60 | | | 0.50 | 0.60 | 0.50 | | | | | | | | | | | | | 1.00 | | | | | | | | 4.70 |
| PC | | | | | | | | | | | | | | | | | | | | | | | | 0.80 | | 2.30 | 3.50 | | | | | 6.60 |
| TDB | | | | | 1.00 | | | | 0.60 | | 2.00 | 6.10 | 2.00 | | | | | | | | | | | | | 6.20 | | | | | 6.20 | 24.10 |
| Totals | 2.00 | 13.20 | 14.40 | 19.60 | 21.90 | 19.60 | 0.00 | 0.00 | 23.60 | 27.90 | 16.20 | 22.20 | 31.40 | 2.00 | 2.00 | 19.60 | 28.00 | 17.20 | 20.20 | 17.60 | 0.00 | 5.00 | 20.30 | 21.20 | 20.40 | 21.50 | 23.40 | 0.00 | 5.00 | 5.30 | 17.90 | 458.60 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, T | 7.40 | 1,369.00 |
| Keating, B | 2.70 | 499.50 |
| Pellegrino, C | 118.50 | 21,922.50 |
| Williams, A | 15.90 | 2,941.50 |
| | 144.50 | $26,732.50 |

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | QUESTIONED COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------------|--------------------------|------------|------------|---|---|-------------|
| Bennett, T | 02/21/05 | 8.00 | 4.00 | 740.00 | | | | 1 | PREPARE PAPERS PREPARE PDF OF SIGNATURE PAGES FOR EXECUTION BY BORROWER: |
| | Mon    133395/ 425 | | | | | | | 2 | PREPARE FOR CLOSING |
| | 03/15/05 | 0.50 | 0.50 | 92.50 | | | | 1 | PREPARE PAPERS PREPARE PDF OF EXECUTED CREDIT AGREEMENT W/ DISCLOSURE SCHEDULES |
| | Tue    133395/ 1011 | | | | | | | | |
| | 04/12/05 | 2.60 | 2.60 | 481.00 | | | | 1 | PREPARE PAPERS PREPARE VELOBINDS FOR DISTRIBUTION |
| | Tue    134089/ 207 | | | | | | | | |
| | 04/22/05 | 0.30 | 0.30 | 55.50 | | | | 1 | PREPARE PAPERS PREPARE PDF OF FINANCING STATEMENTS |
| | Fri    134089/ 427 | | | | | | | | |
| | | | 7.40 | 1,369.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Keating, B | 03/11/05 | 0.70 | 0.70 | 129.50 | F | | | 1 | FILING PAPERS AT COURT NOTICE OF APPEARANCE AND REQUEST FOR DOCS |
| | Fri    133395/ 888 | | | | | | | | |
| | 03/16/05 | 0.40 | 0.40 | 74.00 | F | | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET |
| | Wed    133395/ 1037 | | | | | | | | |
| | 03/17/05 | 0.50 | 0.50 | 92.50 | F | | | 1 | FILING-PAPERS AT COURT AFFIDAVIT OF SERVICE |
| | Thu    133395/ 1077 | | | | | | | | |
| | 03/18/05 | 0.30 | 0.30 | 55.50 | F | | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET |
| | Fri    133395/ 1119 | | | | | | | | |
| | 04/21/05 | 0.40 | 0.40 | 74.00 | F | | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET |
| | Thu    134089/ 390 | | | | | | | | |
| | 04/27/05 | 0.40 | 0.40 | 74.00 | F | | | 1 | OBTAINING COPIES OF COURT RECORDS UPDATE OF LEGAL DOCKET RE: PROOF OF CLAIM |
| | Wed    134089/ 505 | | | | | | | | |
| | | | 2.70 | 499.50 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Pellegrino, C | 02/28/05 | 0.40 | 0.40 | 74.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    133395/ 582 | | | | | | | | |
| | 03/02/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET PLEADINGS |
| | Wed    133395/ 643 | | | | | | | | |
| | 03/02/05 | 0.50 | 0.50 | 92.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    133395/ 644 | | | | | | | | |
| | 03/03/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Thu    133395/ 688 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | QUESTIONED COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 03/03/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu  133395/ 689 | | | | | | | |
| | 03/04/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri  133395/ 725 | | | | | | | |
| | 03/04/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH REVIEW DOCKET |
| | Fri  133395/ 726 | | | | | | | |
| | 03/04/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH ADDITIONAL CALENDAR/DIARY AND DOCKET |
| | Fri  133395/ 730 | | | | | | | |
| | 03/07/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE PER DFF |
| | Mon  133395/ 765 | | | | | | | |
| | 03/07/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH REVIEW DOCKET; |
| | Mon  133395/ 766 | | | | | | 2 | UPDATE CALENDAR |
| | 03/08/05 | 0.30 | 0.30 | 55.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue  133395/ 791 | | | | | | | |
| | 03/08/05 | 0.40 | 0.40 | 74.00 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue  133395/ 792 | | | | | | | |
| | 03/08/05 | 1.40 | 1.40 | 259.00 | | | 1 | RESEARCH RETRIEVE VARIOUS PLEADINGS ONLINE PER DFF |
| | Tue  133395/ 793 | | | | | | | |
| | 03/08/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH RETRIEVE NOTICES OF APPEARANCE ONLINE PER JPM |
| | Tue  133395/ 794 | | | | | | | |
| | 03/09/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH REVIEW DOCKET FOR PLEADINGS PER DFF |
| | Wed  133395/ 825 | | | | | | | |
| | 03/09/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed  133395/ 827 | | | | | | | |
| | 03/10/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu  133395/ 855 | | | | | | | |
| | 03/11/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS ONLINE |
| | Fri  133395/ 884 | | | | | | | |
| | 03/11/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE PER JMS |
| | Fri  133395/ 885 | | | | | | | |
| | 03/14/05 | 0.50 | 0.50 | 92.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon  133395/ 960 | | | | | | | |
| | 03/15/05 | 0.50 | 0.50 | 92.50 | | | 1 | RESEARCH REVIEW DOCKET |
| | Tue  133395/ 996 | | | | | | | |
| | 03/15/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue  133395/ 997 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 03/15/05 | 0.60 | 0.60 | 111.00 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue    133395/ 998 | | | | | | | | |
| | 03/15/05 | 0.40 | 0.40 | 74.00 | | | | 1 | REVIEW OF DOCUMENTS REVIEW/SCAN DOCUMENTS PER DFF |
| | Tue    133395/ 1000 | | | | | | | | |
| | 03/16/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE DOCUMENTS/PLEADINGS |
| | Wed    133395/ 1034 | | | | | | | | |
| | 03/17/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH REVIEW INCOMING PLEADINGS |
| | Thu    133395/ 1069 | | | | | | | | |
| | 03/17/05 | 0.60 | 0.60 | 111.00 | | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE PER DFF |
| | Thu    133395/ 1070 | | | | | | | | |
| | 03/17/05 | 0.70 | 0.70 | 129.50 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Thu    133395/ 1071 | | | | | | | | |
| | 03/17/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH RETRIEVE MOTIONS ONLINE PER JPM |
| | Thu    133395/ 1072 | | | | | | | | |
| | 03/18/05 | 0.80 | 0.80 | 148.00 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Fri    133395/ 1116 | | | | | | | | |
| | 03/18/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH REVIEW DOCKET |
| | Fri    133395/ 1117 | | | | | | | | |
| | 03/18/05 | 0.40 | 0.40 | 74.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    133395/ 1118 | | | | | | | | |
| | 03/21/05 | 0.90 | 0.90 | 166.50 | | | | 1 | RESEARCH RETRIEVE RECLAMATION DEMAND PLEADINGS |
| | Mon    133395/ 1151 | | | | | | | | |
| | 03/21/05 | 0.90 | 0.90 | 166.50 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR PER JMS |
| | Mon    133395/ 1154 | | | | | | | | |
| | 03/21/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    133395/ 1155 | | | | | | | | |
| | 03/21/05 | 0.30 | 0.30 | 55.50 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Mon    133395/ 1156 | | | | | | | | |
| | 03/22/05 | 0.90 | 0.90 | 166.50 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue    133395/ 1193 | | | | | | | | |
| | 03/22/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    133395/ 1196 | | | | | | | | |
| | 03/23/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed    133395/ 1228 | | | | | | | | |
| | 03/23/05 | 0.80 | 0.80 | 148.00 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Wed    133395/ 1229 | | | | | | | | |
| | 03/23/05 | 0.40 | 0.40 | 74.00 | | | | 1 | RESEARCH REVIEW PLEADINGS |
| | Wed    133395/ 1230 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 03/23/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed  133395/ 1231 | | | | | | | |
| | 03/24/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET FOR DOCKET NUMBERS |
| | Thu  133395/ 1262 | | | | | | | |
| | 03/24/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu  133395/ 1263 | | | | | | | |
| | 03/24/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS REVISE/UPDATE CALENDAR |
| | Thu  133395/ 1265 | | | | | | | |
| | 03/28/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon  133395/ 1314 | | | | | | | |
| | 03/28/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Mon  133395/ 1316 | | | | | | | |
| | 03/29/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW AND RETRIEVE PLEADINGS ONLINE |
| | Tue  133395/ 1344 | | | | | | | |
| | 03/29/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue  133395/ 1345 | | | | | | | |
| | 03/29/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue  133395/ 1346 | | | | | | | |
| | 03/30/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed  133395/ 1378 | | | | | | | |
| | 03/30/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed  133395/ 1379 | | | | | | | |
| | 03/30/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Wed  133395/ 1381 | | | | | | | |
| | 03/31/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu  133395/ 1418 | | | | | | | |
| | 03/31/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Thu  133395/ 1419 | | | | | | | |
| | 03/31/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Thu  133395/ 1420 | | | | | | | |
| | 04/01/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri  134089/ 4 | | | | | | | |
| | 04/01/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Fri  134089/ 6 | | | | | | | |
| | 04/04/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon  134089/ 36 | | | | | | | |
| | 04/04/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Mon  134089/ 38 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | QUESTIONED COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| Pellegrino, C | 04/05/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE PER JMS |
| | Tue    134089/ 64 | | | | | | | |
| | 04/06/05 | 1.10 | 1.10 | 203.50 | | | | REVIEW OF DOCUMENTS REVISE/UPDATE CALENDAR |
| | Wed    134089/ 82 | | | | | | | |
| | 04/07/05 | 0.80 | 0.80 | 148.00 | | | | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Thu    134089/ 103 | | | | | | | |
| | 04/07/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    134089/ 104 | | | | | | | |
| | 04/07/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE/REVISE CALENDAR |
| | Thu    134089/ 106 | | | | | | | |
| | 04/08/05 | 1.40 | 1.40 | 259.00 | | | 1 | RESEARCH RETRIEVE DOCUMENTS ONLINE PER JMS FOR SLH RE: CHANGE OF VENUE |
| | Fri    134089/ 132 | | | | | | | |
| | 04/08/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW CALENDAR FOR UPDATES |
| | Fri    134089/ 134 | | | | | | | |
| | 04/11/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Mon    134089/ 167 | | | | | | | |
| | 04/11/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    134089/ 168 | | | | | | | |
| | 04/12/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Tue    134089/ 198 | | | | | | | |
| | 04/12/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    134089/ 199 | | | | | | | |
| | 04/12/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE PER JMS |
| | Tue    134089/ 200 | | | | | | | |
| | 04/13/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    134089/ 219 | | | | | | | |
| | 04/13/05 | 0.90 | 0.90 | 166.50 | | | 1 | RESEARCH UPDATE CALENDAR |
| | Wed    134089/ 220 | | | | | | | |
| | 04/13/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH PRINT PLEADINGS PER DFF |
| | Wed    134089/ 221 | | | | | | | |
| | 04/13/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH ADDITIONAL ALENDAR/DIARY AND DOCKET |
| | Wed    134089/ 222 | | | | | | | |
| | 04/14/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET FOR UPDATES TO CALENDAR |
| | Thu    134089/ 249 | | | | | | | |
| | 04/14/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Thu    134089/ 250 | | | | | | | |
| | 04/14/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Thu    134089/ 251 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1  PAGE 6 of 14

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Pellegrino, C | 04/14/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS ADDITIONAL REVISIONS TO CALENDAR PER JMS |
| | Thu    134089/ 252 | | | | | | | |
| | 04/15/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Fri    134089/ 274 | | | | | | | |
| | 04/15/05 | 0.50 | 0.50 | 92.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    134089/ 275 | | | | | | | |
| | 04/15/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Fri    134089/ 276 | | | | | | | |
| | 04/15/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW DOCKET FOR CALENDAR UPDATES |
| | Fri    134089/ 277 | | | | | | | |
| | 04/25/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    134089/ 439 | | | | | | | |
| | 04/25/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS PER JMS |
| | Mon    134089/ 440 | | | | | | | |
| | 04/25/05 | 0.40 | 0.40 | 74.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Mon    134089/ 443 | | | | | | | |
| | 04/26/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue    134089/ 471 | | | | | | | |
| | 04/26/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE PER DFF |
| | Tue    134089/ 472 | | | | | | | |
| | 04/26/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue    134089/ 473 | | | | | | | |
| | 04/26/05 | 0.40 | 0.40 | 74.00 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue    134089/ 474 | | | | | | | |
| | 04/26/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Tue    134089/ 475 | | | | | | | |
| | 04/27/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed    134089/ 499 | | | | | | | |
| | 04/27/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE PLEADINGS |
| | Wed    134089/ 500 | | | | | | | |
| | 04/27/05 | 0.40 | 0.40 | 74.00 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Wed    134089/ 502 | | | | | | | |
| | 04/28/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE PER DFF |
| | Thu    134089/ 527 | | | | | | | |
| | 04/28/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu    134089/ 528 | | | | | | | |
| | 04/28/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET |
| | Thu    134089/ 529 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 04/28/05 | 0.70 | 0.70 | 129.50 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Thu    134089/ 530 | | | | | | | | |
| | 04/28/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS FOR CALENDAR DATES |
| | Thu    134089/ 531 | | | | | | | | |
| | 04/29/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri    134089/ 555 | | | | | | | | |
| | 04/29/05 | 0.50 | 0.50 | 92.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri    134089/ 556 | | | | | | | | |
| | 04/29/05 | 0.40 | 0.40 | 74.00 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Fri    134089/ 557 | | | | | | | | |
| | 04/29/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri    134089/ 558 | | | | | | | | |
| | 05/02/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET/RETRIEVE PLEADINGS |
| | Mon    134920/ 5 | | | | | | | | |
| | 05/02/05 | 0.90 | 0.90 | 166.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon    134920/ 6 | | | | | | | | |
| | 05/02/05 | 0.90 | 0.90 | 166.50 | | | | 1 | REVIEW OF DOCUMENTS REVISE/UPDATE CALENDAR |
| | Mon    134920/ 7 | | | | | | | | |
| | 05/03/05 | 0.90 | 0.90 | 166.50 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue    134920/ 25 | | | | | | | | |
| | 05/03/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Tue    134920/ 26 | | | | | | | | |
| | 05/03/05 | 0.40 | 0.40 | 74.00 | | | | 1 | REVIEW FILE RETRIEVE PLEADINGS ONLINE |
| | Tue    134920/ 27 | | | | | | | | |
| | 05/04/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH REVIEW DOCKET |
| | Wed    134920/ 44 | | | | | | | | |
| | 05/04/05 | 0.90 | 0.90 | 166.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET REVISIONS/UPDATES |
| | Wed    134920/ 47 | | | | | | | | |
| | 05/05/05 | 0.70 | 0.70 | 129.50 | | | | 1 | REVIEW OF DOCUMENTS CALENDAR/DIARY AND DOCKET |
| | Thu    134920/ 73 | | | | | | | | |
| | 05/05/05 | 0.80 | 0.80 | 148.00 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Thu    134920/ 74 | | | | | | | | |
| | 05/05/05 | 0.80 | 0.80 | 148.00 | | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Thu    134920/ 75 | | | | | | | | |
| | 05/06/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH REVIEW DOCKET |
| | Fri    134920/ 103 | | | | | | | | |
| | 05/06/05 | 0.60 | 0.60 | 111.00 | | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Fri    134920/ 104 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 05/06/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri 134920/ 105 | | | | | | | | |
| | 05/06/05 | 0.70 | 0.70 | 129.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR |
| | Fri 134920/ 106 | | | | | | | | |
| | 05/09/05 | 0.90 | 0.90 | 166.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon 134920/ 133 | | | | | | | | |
| | 05/09/05 | 0.90 | 0.90 | 166.50 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Mon 134920/ 134 | | | | | | | | |
| | 05/09/05 | 0.80 | 0.80 | 148.00 | | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Mon 134920/ 136 | | | | | | | | |
| | 05/10/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Tue 134920/ 163 | | | | | | | | |
| | 05/10/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue 134920/ 164 | | | | | | | | |
| | 05/10/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH UPDATE CALENDAR |
| | Tue 134920/ 166 | | | | | | | | |
| | 05/11/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Wed 134920/ 199 | | | | | | | | |
| | 05/11/05 | 0.70 | 0.70 | 129.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW/REVISE CALENDAR |
| | Wed 134920/ 200 | | | | | | | | |
| | 05/11/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed 134920/ 201 | | | | | | | | |
| | 05/11/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed 134920/ 202 | | | | | | | | |
| | 05/12/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH REVIEW DOCKET |
| | Thu 134920/ 222 | | | | | | | | |
| | 05/12/05 | 0.70 | 0.70 | 129.50 | | | | 1 | RESEARCH PRINT PLEADINGS FROM DOCKET ONLINE |
| | Thu 134920/ 223 | | | | | | | | |
| | 05/12/05 | 0.60 | 0.60 | 111.00 | | | | 1 | REVIEW OF DOCUMENTS REVISE CALENDAR |
| | Thu 134920/ 224 | | | | | | | | |
| | 05/13/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Fri 134920/ 250 | | | | | | | | |
| | 05/13/05 | 0.70 | 0.70 | 129.50 | | | | 1 | REVIEW OF DOCUMENTS REVIEW CALENDAR FOR UPDATES |
| | Fri 134920/ 251 | | | | | | | | |
| | 05/13/05 | 0.80 | 0.80 | 148.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri 134920/ 252 | | | | | | | | |
| | 05/16/05 | 0.60 | 0.60 | 111.00 | | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon 134920/ 284 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| | | | QUESTIONED | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Pellegrino, C | 05/16/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Mon  134920/ 285 | | | | | | | |
| | 05/16/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS REVISE CALENDAR |
| | Mon  134920/ 286 | | | | | | | |
| | 05/17/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Tue  134920/ 317 | | | | | | | |
| | 05/17/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Tue  134920/ 319 | | | | | | | |
| | 05/17/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue  134920/ 320 | | | | | | | |
| | 05/18/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Wed  134920/ 342 | | | | | | | |
| | 05/18/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Wed  134920/ 343 | | | | | | | |
| | 05/18/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed  134920/ 344 | | | | | | | |
| | 05/19/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH RETRIEVE OPERATING REPORTS ONLINE |
| | Thu  134920/ 371 | | | | | | | |
| | 05/19/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Thu  134920/ 372 | | | | | | | |
| | 05/19/05 | 0.80 | 0.80 | 148.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE PER DFF |
| | Thu  134920/ 373 | | | | | | | |
| | 05/19/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu  134920/ 374 | | | | | | | |
| | 05/20/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri  134920/ 400 | | | | | | | |
| | 05/20/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET |
| | Fri  134920/ 401 | | | | | | | |
| | 05/20/05 | 0.50 | 0.50 | 92.50 | | | 1 | RESEARCH PRINT OUT DOCUMENTS PER DFF |
| | Fri  134920/ 403 | | | | | | | |
| | 05/20/05 | 0.40 | 0.40 | 74.00 | | | 1 | RESEARCH SCAN VARIOUS PLEADINGS |
| | Fri  134920/ 405 | | | | | | | |
| | 05/23/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Mon  134920/ 421 | | | | | | | |
| | 05/23/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Mon  134920/ 422 | | | | | | | |
| | 05/23/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Mon  134920/ 424 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Pellegrino, C | 05/24/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue  134920/ 440 | | | | | | | |
| | 05/24/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET |
| | Tue  134920/ 441 | | | | | | | |
| | 05/24/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue  134920/ 442 | | | | | | | |
| | 05/24/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Tue  134920/ 444 | | | | | | | |
| | 05/25/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Wed  134920/ 459 | | | | | | | |
| | 05/25/05 | 0.70 | 0.70 | 129.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Wed  134920/ 461 | | | | | | | |
| | 05/26/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Thu  134920/ 472 | | | | | | | |
| | 05/26/05 | 0.80 | 0.80 | 148.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Thu  134920/ 473 | | | | | | | |
| | 05/27/05 | 0.50 | 0.50 | 92.50 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Fri  134920/ 491 | | | | | | | |
| | 05/27/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH RETRIEVE PLEADINGS ONLINE |
| | Fri  134920/ 492 | | | | | | | |
| | 05/27/05 | 0.50 | 0.50 | 92.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Fri  134920/ 493 | | | | | | | |
| | 05/27/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS REVISE CALENDAR |
| | Fri  134920/ 494 | | | | | | | |
| | 05/31/05 | 0.70 | 0.70 | 129.50 | | | 1 | RESEARCH REVIEW DOCKET/PLEADINGS |
| | Tue  134920/ 508 | | | | | | | |
| | 05/31/05 | 0.60 | 0.60 | 111.00 | | | 1 | RESEARCH CALENDAR/DIARY AND DOCKET |
| | Tue  134920/ 509 | | | | | | | |
| | 05/31/05 | 0.90 | 0.90 | 166.50 | | | 1 | REVIEW OF DOCUMENTS UPDATE CALENDAR |
| | Tue  134920/ 510 | | | | | | | |
| | 05/31/05 | 0.60 | 0.60 | 111.00 | | | 1 | REVIEW OF DOCUMENTS RETRIEVE PLEADINGS ONLINE |
| | Tue  134920/ 511 | | | | | | | |
| | | | 118.50 | 21,922.50 | | | | |

NUMBER OF ENTRIES:   171

| Williams, A | 02/22/05 | 2.70 | 2.70 | 499.50 | | | 1 | FILING PAPERS AT COURT SCANNED, CONVERTED & FILED MOTION PAPER, CC. TO JUDGE |
| | Tue  133395/ 452 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Williams, A | 02/23/05 | 0.40 | 0.40 | 74.00 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOCKET |
| | Wed 133395/ 503 | | | | | | | |
| | 03/07/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon 133395/ 768 | | | | | | | |
| | 03/10/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 133395/ 858 | | | | | | | |
| | 03/22/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Tue 133395/ 1197 | | | | | | | |
| | 03/24/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 133395/ 1266 | | | | | | | |
| | 03/25/05 | 2.10 | 2.10 | 388.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS DOWN LOAD ALL PETITIONS |
| | Fri 133395/ 1289 | | | | | | | |
| | 03/28/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon 133395/ 1317 | | | | | | | |
| | 03/31/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET CAL. UPDATE |
| | Thu 133395/ 1422 | | | | | | | |
| | 04/04/05 | 1.80 | 1.80 | 333.00 | | | 1 | FILING PAPERS AT COURT SCANNED, CONVERED & FILED RESPONSE, CC TO JUDGE |
| | Mon 134089/ 39 | | | | | | | |
| | 04/05/05 | 0.50 | 0.50 | 92.50 | | | 1 | DIARY & DOCKET D&D'S |
| | Tue 134089/ 66 | | | | | | | |
| | 04/05/05 | 1.70 | 1.70 | 314.50 | | | 1 | FILING PAPERS AT COURT SCANNED, CONVERTED & FILED OBJECTION & AFF. OF SERVICE |
| | Tue 134089/ 67 | | | | | | | |
| | 04/07/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 134089/ 107 | | | | | | | |
| | 04/18/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon 134089/ 306 | | | | | | | |
| | 04/18/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon 134089/ 308 | | | | | | | |
| | 04/21/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 134089/ 387 | | | | | | | |
| | 04/21/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu 134089/ 388 | | | | | | | |
| | 04/25/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon 134089/ 444 | | | | | | | |
| | 04/27/05 | 0.30 | 0.30 | 55.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS PACER |
| | Wed 134089/ 503 | | | | | | | |
| | 04/28/05 | 1.30 | 1.30 | 240.50 | | | 1 | FILING PAPERS AT COURT FILED PROOF OF CLAIM |
| | Thu 134089/ 532 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| | | | QUESTIONED | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Williams, A | 04/28/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu   134089/ 533 | | | | | | | |
| | 04/28/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Thu   134089/ 534 | | | | | | | |
| | 04/29/05 | 0.30 | 0.30 | 55.50 | | | 1 | OBTAINING COPIES OF COURT RECORDS PACER |
| | Fri   134089/ 560 | | | | | | | |
| | 05/10/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Tue   134920/ 167 | | | | | | | |
| | 05/16/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon   134920/ 290 | | | | | | | |
| | 05/19/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET CAL. UPDATE |
| | Thu   134920/ 375 | | | | | | | |
| | 05/23/05 | 0.20 | 0.20 | 37.00 | | | 1 | DIARY & DOCKET D&D |
| | Mon   134920/ 425 | | | | | | | |
| | 05/26/05 | 0.30 | 0.30 | 55.50 | | | 1 | DIARY & DOCKET D&D |
| | Thu   134920/ 475 | | | | | | | |
| | | | 15.90 | 2,941.50 | | | | |

NUMBER OF ENTRIES:   28

| | 144.50 | $26,732.50 |
|---|---|---|

Total
Number of Entries:   209

~  See the last page of exhibit for explanation

EXHIBIT H-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Otterbourg, Steindler, Houston & Rosen


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, T | 3.40 | 629.00 | 8.00 | 1,480.00 | 11.40 | 2,109.00 | 4.00 | 740.00 | 7.40 | 1,369.00 |
| Keating, B | 2.70 | 499.50 | 0.00 | 0.00 | 2.70 | 499.50 | 0.00 | 0.00 | 2.70 | 499.50 |
| Pellegrino, C | 118.50 | 21,922.50 | 0.00 | 0.00 | 118.50 | 21,922.50 | 0.00 | 0.00 | 118.50 | 21,922.50 |
| Williams, A | 15.90 | 2,941.50 | 0.00 | 0.00 | 15.90 | 2,941.50 | 0.00 | 0.00 | 15.90 | 2,941.50 |
| | 140.50 | $25,992.50 | 8.00 | $1,480.00 | 148.50 | $27,472.50 | 4.00 | $740.00 | 144.50 | $26,732.50 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 0.40 | 96.00 |
| Stern, J | 15.50 | 5,037.50 |
| | 15.90 | $5,133.50 |

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| | | | QUESTIONED | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Cretella, J | 03/23/05 | 0.40 | 0.40 | 96.00 | | | 1 | REVIEW OF DOCUMENTS REVIEW AND RETRIEVE PLEADINGS FROM DOCKET. |
| | Wed      133395/ 1244 | | | | | | | |
| | | | 0.40 | 96.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Stern, J | 03/07/05 | 0.80 | 0.80 | 260.00 | | | 1 | MISCELLANEOUS WORK ON CALENDAR |
| | Mon      133395/ 785 | | | | | | | |
| | 03/14/05 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS UPDATE CALENDAR OF COURT HEARINGS |
| | Mon      133395/ 987 | | | | | | | |
| | 03/16/05 | 0.40 | 0.40 | 130.00 | | | 1 | MISCELLANEOUS UPDATE CALENDAR |
| | Wed      133395/ 1054 | | | | | | | |
| | 03/21/05 | 0.20 | 0.20 | 65.00 | | | 1 | MISCELLANEOUS CALENDAR HEARINGS |
| | Mon      133395/ 1179 | | | | | | | |
| | 03/21/05 | 0.80 | 0.80 | 260.00 | | | 1 | MISCELLANEOUS UPDATE CALENDAR |
| | Mon      133395/ 1180 | | | | | | | |
| | 03/23/05 | 0.40 | 0.40 | 130.00 | | | 1 | MISCELLANEOUS UPDATE CALENDAR RE: UPCOMING HEARINGS |
| | Wed      133395/ 1257 | | | | | | | |
| | 03/28/05 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS UPDATE CALENDAR |
| | Mon      133395/ 1342 | | | | | | | |
| | 03/30/05 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS WORK ON CALENDAR |
| | Wed      133395/ 1406 | | | | | | | |
| | 04/04/05 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS UPDATE CALENDAR |
| | Mon      134089/ 60 | | | | | | | |
| | 04/12/05 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS WORK ON CALENDAR |
| | Tue      134089/ 213 | | | | | | | |
| | 04/13/05 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS WORK ON CALENDAR |
| | Wed      134089/ 245 | | | | | | | |
| | 04/15/05 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS CALENDAR |
| | Fri      134089/ 295 | | | | | | | |
| | 04/21/05 | 1.40 | 1.40 | 455.00 | | | 1 | MISCELLANEOUS WORK ON CALENDAR |
| | Thu      134089/ 413 | | | | | | | |
| | 04/22/05 | 0.20 | 0.20 | 65.00 | | | 1 | MISCELLANEOUS UPDATE CALENDAR |
| | Fri      134089/ 437 | | | | | | | |
| | 04/26/05 | 0.50 | 0.50 | 162.50 | | | 1 | MEMO UPDATE CALENDAR |
| | Tue      134089/ 483 | | | | | | | |
| | 04/27/05 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS REVISE CALENDAR |
| | Wed      134089/ 517 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen

| NAME | DATE | ENTRY HOURS | QUESTIONED COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Stern, J | 04/28/05 | 2.00 | 2.00 | 650.00 | | | 1 | MISCELLANEOUS REVISE CALENDAR PER JNH'S COMMENTS AND CHECK COURT DOCKET |
| | Thu  134089/ 549 | | | | | | | |
| | 04/29/05 | 1.00 | 1.00 | 325.00 | | | 1 | MEMO WORK ON CALENDAR |
| | Fri  134089/ 580 | | | | | | | |
| | 05/09/05 | 0.80 | 0.80 | 260.00 | | | 1 | MISCELLANEOUS WORK ON CALENDAR |
| | Mon  134920/ 150 | | | | | | | |
| | 05/12/05 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS UPDATE CALENDAR |
| | Thu  134920/ 237 | | | | | | | |
| | 05/20/05 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS UPDATE CALENDAR |
| | Fri  134920/ 417 | | | | | | | |
| | | | 15.50 | 5,037.50 | | | | |

NUMBER OF ENTRIES:    21

| | | | 15.90 | $5,133.50 | | | | |

Total
Number of Entries:    22

~ See the last page of exhibit for explanation

EXHIBIT H-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Otterbourg, Steindler, Houston & Rosen


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 0.40 | 96.00 | 0.00 | 0.00 | 0.40 | 96.00 | 0.00 | 0.00 | 0.40 | 96.00 |
| Stern, J | 15.50 | 5,037.50 | 0.00 | 0.00 | 15.50 | 5,037.50 | 0.00 | 0.00 | 15.50 | 5,037.50 |
| | 15.90 | $5,133.50 | 0.00 | $0.00 | 15.90 | $5,133.50 | 0.00 | $0.00 | 15.90 | $5,133.50 |

RANGE OF HOURS

RANGE OF FEES


(−) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I

LEGAL RESEARCH

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cretella, J | 24.00 | 5,760.00 |
| Fiorillo, D | 32.70 | 14,551.50 |
| Metula, J | 6.60 | 1,749.00 |
| Stern, J | 38.87 | 12,631.67 |
| | 102.17 | $34,692.17 |

EXHIBIT I  PAGE 1 of 8

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | QUESTIONED | | | | | |
| 02/21/05 Mon | Cretella, J 133395/426 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH RESEARCH ADMISSABILITY OF LAY OPINION TESTIMONY |
| 02/21/05 Mon | Cretella, J 133395/428 | 0.90 | 0.90 | 216.00 | | | 1 | RESEARCH RESEARCH TREATMENT OF "ROLL UPS" IN SDNY |
| 02/21/05 Mon | Cretella, J 133395/435 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH RESEARCH APPLICABILITY OF BUSINESS JUDGMENT RULE IN SDNY BANKRUPTCY CASES |
| 02/22/05 Tue | Fiorillo, D 133395/459 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: DIP ISSUES/RECLAMATION/SET-OFF |
| 02/22/05 Tue | Stern, J 133395/480 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS RESEARCH RE: JUDGE BERNSTEIN DIP ORDERS |
| 02/24/05 Thu | Fiorillo, D 133395/538 | 1.40 | 1.40 | 623.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 02/24/05 Thu | Fiorillo, D 133395/539 | 0.50 | 0.50 | 222.50 | | | 1 | RESEARCH RE: DIP ISSUES |
| 03/01/05 Tue | Cretella, J 133395/620 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RESEARCH DIP FINANCING ISSUES |
| 03/01/05 Tue | Fiorillo, D 133395/613 | 0.70 | 0.70 | 311.50 | | | 1 | RESEARCH RE: DIP ISSUES |
| 03/01/05 Tue | Stern, J 133395/626 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS RESEARCH RE: TRUST FUND ISSUES |
| 03/01/05 Tue | Stern, J 133395/628 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS RESEARCH RE: PACA ISSUES |
| 03/02/05 Wed | Fiorillo, D 133395/648 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: DIP ISSUES |
| 03/02/05 Wed | Stern, J 133395/659 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS CONTINUE PACA RESEARCH |
| 03/02/05 Wed | Stern, J 133395/666 | 0.80 | 0.80 | 260.00 | | | 1 | MISCELLANEOUS RESEARCH RE: RECLAMATION ISSUES (SECTION 546) |
| 03/03/05 Thu | Fiorillo, D 133395/699 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: PACA RESEARCH |
| 03/04/05 Fri | Stern, J 133395/749 | 2.00 | 0.67 | 216.67 | | | 1 2 3 | MISCELLANEOUS RESEARCH RECLAMATION ISSUES; REVIEW RECLAMATION DEMANDS; WORK ON RECLAMATION LETTERS |
| 03/07/05 Mon | Fiorillo, D 133395/771 | 1.40 | 1.40 | 623.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 03/07/05 Mon | Fiorillo, D 133395/776 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: SUBORDINATION ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 8

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| | | | QUESTIONED | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 03/08/05 Tue | Fiorillo, D 133395/796 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: DIP ISSUES |
| 03/10/05 Thu | Fiorillo, D 133395/861 | 1.90 | 1.90 | 845.50 | | | 1 | RESEARCH RE: LIEN ON LEASES |
| 03/10/05 Thu | Stern, J 133395/872 | 1.40 | 1.40 | 455.00 | | | 1 | MISCELLANEOUS RESEARCH RE: DIP ISSUES (LANDLORD) |
| 03/10/05 Thu | Stern, J 133395/878 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS RESEARCH RE: LEASE NULLFICATION PROVISION ISSUES |
| 03/11/05 Fri | Cretella, J 133395/908 | 1.30 | 1.30 | 312.00 | | | 1 | RESEARCH RE: ASSINGMENT AND ASSUMPTION OF LEASES UNDER 365 OF BANKRUPTCY CODE |
| 03/11/05 Fri | Fiorillo, D 133395/892 | 1.70 | 1.70 | 756.50 | | | 1 | RESEARCH RE: DIP ISSUES |
| 03/11/05 Fri | Metula, J 133395/898 | 1.10 | 1.10 | 291.50 | | | 1 | RESEARCH RESEARCH APPLICABLITY OF ANTI- ENCUMBRANCE LANGUAGE CONTAINED WITHIN LEASES. |
| 03/12/05 Sat | Cretella, J 133395/925 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH RESEARCH ASSIGNABILITY OF LEASES UNDER SECTION 365 OF BANKRUPTCY CODE |
| 03/12/05 Sat | Cretella, J 133395/926 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH RESEARCH IMPACT OF RESTRICTIVE PROVISIONS IN LEASES UNDER SECTION 365 OF THE BANKRUPTCY CODE |
| 03/12/05 Sat | Fiorillo, D 133395/916 | 3.20 | 3.20 | 1,424.00 | | | 1 | RESEARCH RE: DIP OBJECTIONS |
| 03/12/05 Sat | Metula, J 133395/921 | 1.70 | 1.70 | 450.50 | | | 1 | RESEARCH RESEARCH RE: ADEQUATE ASSURANCE OF FUTURE PERFORMANCE IN SHOPPING CENTER LEASE |
| 03/12/05 Sat | Metula, J 133395/922 | 1.50 | 1.50 | 397.50 | | | 1 | RESEARCH RESEARCH RE: LANDLORD'S ABILITY TO ENTER LEASED PREMISES TO SELL COLLATERAL |
| 03/14/05 Mon | Stern, J 133395/979 | 0.80 | 0.80 | 260.00 | | | 1 | MISCELLANEOUS PACA RESEARCH |
| 03/14/05 Mon | Stern, J 133395/980 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS RESEARCH RE: FLAGSTAFF CASE |
| 03/14/05 Mon | Stern, J 133395/988 | 4.50 | 4.50 | 1,462.50 | | | 1 | MISCELLANEOUS RESEARCH RE: RECLAMATION ISSUES - TIMING OF LIEN AND ADMIN CLAIM |
| 03/15/05 Tue | Cretella, J 133395/1012 | 1.40 | 1.40 | 336.00 | | | 1 | RESEARCH RESEARCH ISSUES FOR RESPONSE TO DIP OBJECTIONS |
| 03/15/05 Tue | Metula, J 133395/1007 | 1.10 | 1.10 | 291.50 | | | 1 | RESEARCH RESEARCH PRIORITY ISSUES |
| 03/15/05 Tue | Metula, J 133395/1008 | 1.20 | 1.20 | 318.00 | | | 1 | RESEARCH RESEARCH RECLAMATION ISSUES |
| 03/15/05 Tue | Stern, J 133395/1016 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS CONTINUE RECLAMATION RESEARCH |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 8

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | QUESTIONED COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------------|---------------|------------|------------|---|-------------|
| 03/16/05 Wed | Cretella, J 133395/1048 | 1.30 | 1.30 | 312.00 | | | 1 | RESEARCH RESEARCH CASES CITED IN WACHOVIA'S BRIEF IN RESPONSE TO DIP OBJECIONS |
| 03/17/05 Thu | Cretella, J 133395/1095 | 0.90 | 0.90 | 216.00 | | | 1 | RESEARCH RESEARCH CASES CITED IN WACHOVIA RESPONSE TO OBJECTIONS TO FINAL DIP ORDER |
| 03/22/05 Tue | Fiorillo, D 133395/1208 | 0.90 | 0.90 | 400.50 | | | 1 | RESEARCH RE: DIP OBJECTIONS |
| 03/23/05 Wed | Cretella, J 133395/1243 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RESEARCH RE: DIP ISSUES |
| 03/25/05 Fri | Stern, J 133395/1301 | 2.50 | 2.50 | 812.50 | | | 1 | MISCELLANEOUS RESEARCH RE: VENUE ISSUES |
| 03/26/05 Sat | Stern, J 133395/1302 | 3.00 | 3.00 | 975.00 | | | 1 | MEMO VENUE RESEARCH - WORK ON MEMO |
| 03/27/05 Sun | Stern, J 133395/1304 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS RESEARCH RE: VENUE ISSUES - FORUM SHOPPING AND SECTION 1408 |
| 03/28/05 Mon | Cretella, J 133395/1329 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH RESEARCH DIP ISSUES |
| 03/28/05 Mon | Stern, J 133395/1331 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS RESEARCH RE: LAW OF THE CASE AND VENUE TRANSFER |
| 03/28/05 Mon | Stern, J 133395/1334 | 0.50 | 0.50 | 162.50 | | | 1 | MISCELLANEOUS RESEARCH RE: CASH MANAGEMENT ISSUES |
| 03/28/05 Mon | Stern, J 133395/1341 | 3.00 | 3.00 | 975.00 | | | 1 | MISCELLANEOUS RESEARCH RE: VENUE ISSUES - ACQUIESCENSE BY A DEBTOR TO MOTION TO CHANGE VENUE |
| 03/29/05 Tue | Cretella, J 133395/1355 | 0.80 | 0.80 | 192.00 | | | 1 | RESEARCH RESEARCH DIP LENDING ISSUES IN CONNECTION WITH DEBTORS' DIP FINANCING |
| 03/29/05 Tue | Stern, J 133395/1357 | 0.70 | 0.70 | 227.50 | | | 1 | MISCELLANEOUS RESEARCH RE: VENUE ISSUES |
| 03/29/05 Tue | Stern, J 133395/1367 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS RESEARCH RE: TRANSFER VENUE ISSUE |
| 03/30/05 Wed | Fiorillo, D 133395/1384 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: VENUE ISSUES |
| 03/31/05 Thu | Fiorillo, D 133395/1426 | 0.40 | 0.40 | 178.00 | | | 1 | RESEARCH RE: TAX CLAIMS |
| 04/06/05 Wed | Cretella, J 134089/90 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RESEARCH DIP ISSUES |
| 04/07/05 Thu | Cretella, J 134089/116 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RESEARCH TRANSFER OF VENUE ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 4 of 8

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

|  |  |  | QUESTIONED | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 04/07/05 Thu | Stern, J 134089/126 | 2.00 | 1.00 | 325.00 | | | | 1 2 | MISCELLANEOUS RESEARCH RE: UCC 9-315: REVIEW LIEN RELEASE ISSUES IN CREDIT AGREEMENT |
| 04/12/05 Tue | Fiorillo, D 134089/202 | 1.30 | 1.30 | 578.50 | | | | 1 | RESEARCH RE: LIEN ISSUES |
| 04/14/05 Thu | Cretella, J 134089/256 | 0.70 | 0.70 | 168.00 | | | | 1 | RESEARCH RESEARCH DIP ISSUES |
| 04/19/05 Tue | Fiorillo, D 134089/331 | 0.90 | 0.90 | 400.50 | | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 04/20/05 Wed | Cretella, J 134089/373 | 0.70 | 0.70 | 168.00 | | | | 1 | RESEARCH RE: DIP ISSUES |
| 04/20/05 Wed | Fiorillo, D 134089/359 | 0.70 | 0.70 | 311.50 | | | | 1 | RESEARCH RE: DIP MORTGAGE ISSUES |
| 04/21/05 Thu | Fiorillo, D 134089/394 | 1.20 | 1.20 | 534.00 | | | | 1 | RESEARCH RE: LEASEHOLD MORTGAGE ISSUES |
| 04/22/05 Fri | Fiorillo, D 134089/423 | 0.50 | 0.50 | 222.50 | | | | 1 | RESEARCH RE: LEASEHOLD MORTGAGE ISSUES |
| 04/25/05 Mon | Cretella, J 134089/451 | 0.90 | 0.90 | 216.00 | | | | 1 | RESEARCH RE: DIP ISSUES |
| 04/26/05 Tue | Fiorillo, D 134089/477 | 0.60 | 0.60 | 267.00 | | | | 1 | RESEARCH RE: LEASEHOLD MORTGAGE ISSUES |
| 04/26/05 Tue | Fiorillo, D 134089/478 | 0.80 | 0.80 | 356.00 | | | | 1 | RESEARCH RE: CASH MANAGEMENT ISSUES |
| 04/27/05 Wed | Cretella, J 134089/511 | 0.80 | 0.80 | 192.00 | | | | 1 | RESEARCH RE: DIP ISSUES |
| 04/29/05 Fri | Cretella, J 134089/572 | 0.60 | 0.60 | 144.00 | | | | 1 | RESEARCH RE: DIP ISSUES |
| 05/02/05 Mon | Stern, J 134920/18 | 1.50 | 1.50 | 487.50 | | | | 1 | MISCELLANEOUS RESEARCH RE: POSITIONS OF INSIDERS |
| 05/03/05 Tue | Stern, J 134920/37 | 1.40 | 1.40 | 455.00 | | | | 1 | MISCELLANEOUS RESEARCH RE: "REMOVAL"/WORK ON MEMO RE: REMOVAL MOTION |
| 05/04/05 Wed | Cretella, J 134920/56 | 0.70 | 0.70 | 168.00 | | | | 1 | RESEARCH RE: DIP ISSUES |
| 05/04/05 Wed | Stern, J 134920/66 | 0.50 | 0.50 | 162.50 | | | | 1 | MISCELLANEOUS RESEARCH RE: IDENTITIES OF INSIDERS |
| 05/05/05 Thu | Fiorillo, D 134920/79 | 1.20 | 1.20 | 534.00 | | | | 1 | RESEARCH RE: CASH MANAGEMENT ISSUE |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 5 of 8

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | QUESTIONED | | | | | |
| 05/06/05 Fri | Cretella, J 134920/118 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: ISSUES WITH RESPECT TO PROPOSED CASH MANAGEMENT ORDER |
| 05/06/05 Fri | Fiorillo, D 134920/112 | 1.20 | 1.20 | 534.00 | | | 1 | RESEARCH RE: LIEN PRIORITY ISSUES |
| 05/06/05 Fri | Stern, J 134920/124 | 1.00 | 1.00 | 325.00 | | | 1 | MEMO RESEARCH RE: REMOVAL OF CLAIMS |
| 05/09/05 Mon | Fiorillo, D 134920/137 | 1.30 | 1.30 | 578.50 | | | 1 | RESEARCH RE: CASH MANAGEMENT ISSUES |
| 05/09/05 Mon | Stern, J 134920/149 | 1.00 | 1.00 | 325.00 | | | 1 | MISCELLANEOUS RESEARCH RE: REMOVAL/REVISE MEMO |
| 05/10/05 Tue | Fiorillo, D 134920/170 | 0.80 | 0.80 | 356.00 | | | 1 | RESEARCH RE: DIP ORDER ISSUES |
| 05/10/05 Tue | Stern, J 134920/198 | 1.40 | 1.40 | 455.00 | | | 1 | MISCELLANEOUS RESEARCH RE: APPOINTMENT OF ADDITIONAL COMMITTEE |
| 05/11/05 Wed | Cretella, J 134920/209 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 05/13/05 Fri | Cretella, J 134920/265 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 05/13/05 Fri | Fiorillo, D 134920/256 | 0.70 | 0.70 | 311.50 | | | 1 | RESEARCH RE: PACA CLAIMS |
| 05/13/05 Fri | Stern, J 134920/274 | 0.80 | 0.80 | 260.00 | | | 1 | MISCELLANEOUS RESEARCH RE: MOTION TO APPOINT NEW COMMITTEE |
| 05/17/05 Tue | Cretella, J 134920/331 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: INSURANCE PREMIUM FINANCING IN BAKRUPTCY |
| 05/17/05 Tue | Fiorillo, D 134920/323 | 0.90 | 0.90 | 400.50 | | | 1 | RESEARCH RE: RECLAMATION MOTION ISSUES |
| 05/18/05 Wed | Cretella, J 134920/352 | 0.70 | 0.70 | 168.00 | | | 1 | RESEARCH RE: INSURANCE PREMIUM FINANCING ISSUES |
| 05/18/05 Wed | Stern, J 134920/365 | 0.40 | 0.40 | 130.00 | | | 1 | MISCELLANEOUS RESEARCH RE: PACA ISSUES |
| 05/19/05 Thu | Fiorillo, D 134920/376 | 0.80 | 0.80 | 356.00 | | | 1 | RESEARCH RE: RECLAMATION ISSUES |
| 05/20/05 Fri | Cretella, J 134920/410 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RE: DIP ISSUES |
| 05/23/05 Mon | Stern, J 134920/438 | 2.50 | 2.50 | 812.50 | | | 1 | MISCELLANEOUS RESEARCH RE: ADEQUATE PROTECTION |
| 05/24/05 Tue | Cretella, J 134920/451 | 0.60 | 0.60 | 144.00 | | | 1 | RESEARCH RESEARCH DIP ISSUES |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 6 of 8

EXHIBIT I
LEGAL RESEARCH
Otterbourg, Steindler, Houston & Rosen

| | | | QUESTIONED | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|------------|---|-------------|
| 05/26/05 Thu | Cretella, J 134920/481 | 0.80 | 0.80 | 192.00 | | | | 1 RESEARCH RE: DIP ISSUES |
| 05/27/05 Fri | Cretella, J 134920/500 | 0.80 | 0.80 | 192.00 | | | | 1 RESEARCH RESEARCH 363 SALE ISSUES |
| | | | 102.17 | $34,692.17 | | | | |

Total
Number of Entries: 94

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 8

EXHIBIT I

LEGAL RESEARCH

Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Cretella, J | 24.00 | 5,760.00 | 0.00 | 0.00 | 24.00 | 5,760.00 | 0.00 | 0.00 | 24.00 | 5,760.00 |
| Fiorillo, D | 32.70 | 14,551.50 | 0.00 | 0.00 | 32.70 | 14,551.50 | 0.00 | 0.00 | 32.70 | 14,551.50 |
| Metula, J | 6.60 | 1,749.00 | 0.00 | 0.00 | 6.60 | 1,749.00 | 0.00 | 0.00 | 6.60 | 1,749.00 |
| Stern, J | 37.20 | 12,090.00 | 4.00 | 1,300.00 | 41.20 | 13,390.00 | 1.67 | 541.67 | 38.87 | 12,631.67 |
| | 100.50 | $34,150.50 | 4.00 | $1,300.00 | 104.50 | $35,450.50 | 1.67 | $541.67 | 102.17 | $34,692.17 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 8 of 8

EXHIBIT J

TRAVEL

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Stern, J | 4.40 | 1,430.00 |
| | 4.40 | $1,430.00 |

EXHIBIT J
TRAVEL
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | QUESTIONED | | | | | |
| 03/08/05 Tue | Stern, J 133395/811 | 2.00 | 1.00 | 325.00 | | | | 1 MISCELLANEOUS ROUND-TRIP TRAVEL TO COURT: <br> 2 ATTENDANCE AT SALE HEARING RE: VIRGINIA STORES |
| 03/09/05 Wed | Stern, J 133395/847 | 1.80 | 0.90 | 292.50 | | | | 1 MISCELLANEOUS ROUND-TRIP TRAVE TO COURT: <br> 2 ATTENDANCE AT HEARING RE: UTILITIES MOTION |
| 03/15/05 Tue | Stern, J 133395/1018 | 2.00 | 1.00 | 325.00 | | | | 1 MISCELLANEOUS ROUNDTRIP TRAVEL TO COURT <br> 2 - ATTEND HEARING |
| 04/04/05 Mon | Stern, J 134089/54 | 1.50 | 1.50 | 487.50 | | | | 1 MISCELLANEOUS ROUNDTRIP TO COURT - CONFERENCE WITH JUDGE DRAIN'S CLERK |
| | | | 4.40 | $1,430.00 | | | | |

Total
Number of Entries:      4

~ See the last page of exhibit for explanation

EXHIBIT J  PAGE 2 of 3

EXHIBIT J
TRAVEL
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Stern, J | 1.50 | 487.50 | 5.80 | 1,885.00 | 7.30 | 2,372.50 | 2.90 | 942.50 | 4.40 | 1,430.00 |
| | 1.50 | $487.50 | 5.80 | $1,885.00 | 7.30 | $2,372.50 | 2.90 | $942.50 | 4.40 | $1,430.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Otterbourg, Steindler, Houston & Rosen

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fiorillo, D | 0.60 | 267.00 |
| Helfat, J | 1.30 | 773.50 |
| Stern, J | 24.90 | 8,092.50 |
| | 26.80 | $9,133.00 |

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|------|------|------|------|------|------|------|
| 03/15/05 Tue | Stern, J 133395/1021 | 0.80 | 0.80 | 260.00 | | | 1 | CORRESPONDENCE TO CLIENT RE: TOGUT SEGAL RETENTION APPLICATION |
| 03/23/05 Wed | Stern, J 133395/1250 | 1.00 | 1.00 | 325.00 | | | 1 | EXAMINE DOCUMENTS KPMG RETENTION APPLICATION |
| 03/23/05 Wed | Stern, J 133395/1251 | 0.80 | 0.80 | 260.00 | | | 1 | CORRESPONDENCE LTR TO CLIENT RE: KPMG RETENTION APPLICATION |
| 03/23/05 Wed | Stern, J 133395/1252 | 1.00 | 1.00 | 325.00 | | | 1 | EXAMINE DOCUMENTS CARLTON FIELDS RETENTION APPLICATION - LTR TO CLIENT |
| 03/23/05 Wed | Stern, J 133395/1253 | 1.00 | 1.00 | 325.00 | | | 1 | EXAMINE DOCUMENTS PWC RETENTION APPLICATION |
| 03/23/05 Wed | Stern, J 133395/1254 | 0.80 | 0.80 | 260.00 | | | 1 | CORRESPONDENCE RE: PWC RETENTION APPLICATION |
| 03/28/05 Mon | Stern, J 133395/1338 | 1.00 | 1.00 | 325.00 | | | 1 | EXAMINE DOCUMENTS BAIN & COMPANY - RETENTION APPLICATION |
| 03/28/05 Mon | Stern, J 133395/1339 | 1.00 | 1.00 | 325.00 | | | 1 | CORRESPONDENCE BAIN & COMPANY RETENTION APPLICATION |
| 03/30/05 Wed | Stern, J 133395/1400 | 1.00 | 1.00 | 325.00 | | | 1 | CORRESPONDENCE TO CLIENT RE: HOULIHAN LOKEY RETENTION APPLICATION |
| 03/31/05 Thu | Stern, J 133395/1440 | 1.00 | 1.00 | 325.00 | | | 1 | EXAMINE DOCUMENTS FIRST SUBMISSION RE: OCP RETENTION |
| 03/31/05 Thu | Stern, J 133395/1441 | 1.40 | 1.40 | 455.00 | | | 1 | CORRESPONDENCE TO CLIENT RE: OCP RETENTION SUBMISSION |
| 03/31/05 Thu | Stern, J 133395/1442 | 1.40 | 1.40 | 455.00 | | | 1 | CORRESPONDENCE SECOND SUBMISSION RE: OCP RETENTION |
| 04/26/05 Tue | Helfat, J 134089/462 | 0.20 | 0.20 | 119.00 | | | 1 | TELEPHONE CALL(S) CALL J. BRIGHTON (RETENTION OF FOLEY & LARDNER) |
| 05/04/05 Wed | Stern, J 134920/59 | 1.50 | 1.50 | 487.50 | | | 1 | MISCELLANEOUS REVIEW AKERMAN RETENTION APPLICATION (COMMITTEE LOCAL COUNSEL) - - - LETTER TO CLIENT RE: SAME |
| 05/04/05 Wed | Stern, J 134920/63 | 0.60 | 0.60 | 195.00 | | | 1 | CORRESPONDENCE TO CLIENT TO UST OBJECTION TO DEBTORS' LOCAL COUNSEL RETENTION |
| 05/06/05 Fri | Stern, J 134920/119 | 0.20 | 0.20 | 65.00 | | | 1 | TELEPHONE CALL(S) WITH MATT BAR RE: LOCAL COUNSEL RETENTION APPLICATION |
| 05/06/05 Fri | Stern, J 134920/120 | 0.40 | 0.40 | 130.00 | | | 1 | EXAMINE DOCUMENTS REVIEW LOCAL COUNSEL RETENTION APPLICATION RE: FEE ISSUE |
| 05/10/05 Tue | Helfat, J 134920/160 | 0.50 | 0.50 | 297.50 | C | | 1 | TELEPHONE CALL(S) HELD/RETENTION OF PROFESSIONALS |

~ See the last page of exhibit for explanation

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/11/05 Wed | Stern, J 134920/215 | 4.00 | 4.00 | 1,300.00 | | | 1 | MISCELLANEOUS REVIEW 8 OBJECTIONS BY THE UST TO RETENTION APPLICATION - - - - DRAFT MEMO TO CLIENT RE: UST OBJECTIONS |
| 05/12/05 Thu | Stern, J 134920/235 | 0.50 | 0.50 | 162.50 | | | 1 | MEMO WORK ON MEMO RE: UST TRUSTEE OBJECTIONS TO RETENTION APPLICATIONS |
| 05/13/05 Fri | Fiorillo, D 134920/258 | 0.60 | 0.60 | 267.00 | | | 1 | REVIEW OF DOCUMENTS RE: TRUSTEE OBJECTIONS TO RETENTION |
| 05/13/05 Fri | Helfat, J 134920/246 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) J. BRIGHTON (2X)/SKADDEN RETENTION |
| 05/17/05 Tue | Helfat, J 134920/309 | 0.30 | 0.30 | 178.50 | | | 1 | TELEPHONE CALL(S) HELD/RETENTION OF PROFESSIONALS |
| 05/20/05 Fri | Stern, J 134920/413 | 0.30 | 0.30 | 97.50 | | | 1 | TELEPHONE CALL(S) WITH SALLY HENRY RE: DJM/FOOD PARTNERS RETENTION APPLICATION |
| 05/20/05 Fri | Stern, J 134920/416 | 0.20 | 0.20 | 65.00 | | | 1 | TELEPHONE CALL(S) WITH ROANNE DISALVATORE RE: DJM RETENTION |
| 05/29/05 Sun | Stern, J 134920/503 | 5.00 | 5.00 | 1,625.00 | | | 1 | EXAMINE DOCUMENTS DEBTORS' MOTION TO EXTEND EXCLUSIVITY DEBTORS' MOTION TO REJECT LEASES DEBTORS' MOTION RE: EMPLOYEE RETENTION PLAN DEBTORS' MOTION RE: BAIN & COMPANY SETTLEMENT COMMITTEE OBJECTION RE: DJM DEBTORS' APPLICATION TO RETAIN DJM BEGIN SUMMARIES FOR EACH OF ABOVE |
| | | | 26.80 | $9,133.00 | | | | |

Total
Number of Entries:    26

~  See the last page of exhibit for explanation

EXHIBIT K
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Otterbourg, Steindler, Houston & Rosen

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fiorillo, D | 0.60 | 267.00 | 0.00 | 0.00 | 0.60 | 267.00 | 0.00 | 0.00 | 0.60 | 267.00 |
| Helfat, J | 1.30 | 773.50 | 0.00 | 0.00 | 1.30 | 773.50 | 0.00 | 0.00 | 1.30 | 773.50 |
| Stern, J | 24.90 | 8,092.50 | 0.00 | 0.00 | 24.90 | 8,092.50 | 0.00 | 0.00 | 24.90 | 8,092.50 |
| | 26.80 | $9,133.00 | 0.00 | $0.00 | 26.80 | $9,133.00 | 0.00 | $0.00 | 26.80 | $9,133.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/25/05 | | 6.00 | | 6.00 | | TRANSPORTATION |
| 02/25/05 | | 6.00 | | 6.00 | | TRANSPORTATION |
| 02/25/05 | | 8.70 | | 8.70 | | TRANSPORTATION |
| 02/25/05 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 02/25/05 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 02/25/05 | | 20.00 | | 20.00 | | TRANSPORTATION |
| 02/25/05 | | 21.00 | | 21.00 | | TRANSPORTATION |
| 02/25/05 | | 25.00 | | 25.00 | | TRANSPORTATION |
| 03/01/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/01/05 | | 51.00 | | 51.00 | | TRANSPORTATION |
| 03/01/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/01/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/01/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/01/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 03/01/05 | | 88.74 | | 88.74 | | TRANSPORTATION |
| 03/01/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/02/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/03/05 | | 34.68 | | 34.68 | | TRANSPORTATION |
| 03/03/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 03/04/05 | | 7.00 | | 7.00 | | TRANSPORTATION |
| 03/04/05 | | 7.40 | | 7.40 | | TRANSPORTATION |
| 03/04/05 | | 6.60 | | 6.60 | | TRANSPORTATION |
| 03/07/05 | | 46.92 | | 46.92 | | TRANSPORTATION |
| 03/07/05 | | 63.24 | | 63.24 | | TRANSPORTATION |
| 03/08/05 | | 104.04 | | 104.04 | | TRANSPORTATION |
| 03/08/05 | | 83.64 | | 83.64 | | TRANSPORTATION |
| 03/09/05 | | 110.16 | | 110.16 | | TRANSPORTATION |
| 03/09/05 | | 47.94 | | 47.94 | | TRANSPORTATION |
| 03/09/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 03/09/05 | | 55.08 | | 55.08 | | TRANSPORTATION |
| 03/09/05 | | 38.76 | | 38.76 | | TRANSPORTATION |

EXHIBIT L  PAGE 1 of 6

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/09/05 | | 60.18 | | 60.18 | | TRANSPORTATION |
| 03/11/05 | | 62.00 | | 62.00 | | TRANSPORTATION |
| 03/11/05 | | 24.00 | | 24.00 | | TRANSPORTATION |
| 03/15/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 03/15/05 | | 55.08 | | 55.08 | | TRANSPORTATION |
| 03/15/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/15/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 03/15/05 | | 134.64 | | 134.64 | | TRANSPORTATION |
| 03/15/05 | | 40.80 | | 40.80 | | TRANSPORTATION |
| 03/15/05 | | 57.12 | | 57.12 | | TRANSPORTATION |
| 03/15/05 | | 51.00 | | 51.00 | | TRANSPORTATION |
| 03/15/05 | | 51.00 | | 51.00 | | TRANSPORTATION |
| 03/15/05 | | 51.00 | | 51.00 | | TRANSPORTATION |
| 03/15/05 | | 66.30 | | 66.30 | | TRANSPORTATION |
| 03/15/05 | | 75.48 | | 75.48 | | TRANSPORTATION |
| 03/15/05 | | 57.12 | | 57.12 | | TRANSPORTATION |
| 03/15/05 | | 87.72 | | 87.72 | | TRANSPORTATION |
| 03/15/05 | | 49.98 | | 49.98 | | TRANSPORTATION |
| 03/15/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/15/05 | | 56.10 | | 56.10 | | TRANSPORTATION |
| 03/15/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 03/18/05 | | 68.34 | | 68.34 | | TRANSPORTATION |
| 03/18/05 | | 58.14 | | 58.14 | | TRANSPORTATION |
| 03/18/05 | | 80.58 | | 80.58 | | TRANSPORTATION |
| 03/21/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 03/23/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/23/05 | | 91.80 | | 91.80 | | TRANSPORTATION |
| 03/23/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/23/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 03/25/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 03/25/05 | | 40.80 | | 40.80 | | TRANSPORTATION |

EXHIBIT L  PAGE 2 of 6

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/25/05 | | 74.46 | | 74.46 | | TRANSPORTATION |
| 03/25/05 | | 46.92 | | 46.92 | | TRANSPORTATION |
| 03/25/05 | | 63.24 | | 63.24 | | TRANSPORTATION |
| 03/25/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/25/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 03/25/05 | | 46.92 | | 46.92 | | TRANSPORTATION |
| 03/25/05 | | 42.84 | | 42.84 | | TRANSPORTATION |
| 03/25/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/25/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/25/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/25/05 | | 34.68 | | 34.68 | | TRANSPORTATION |
| 03/25/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/25/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/25/05 | | 22.00 | | 22.00 | | TRANSPORTATION |
| 03/25/05 | | 15.00 | | 15.00 | | TRANSPORTATION |
| 03/31/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/31/05 | | 51.00 | | 51.00 | | TRANSPORTATION |
| 03/31/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/31/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 03/31/05 | | 85.68 | | 85.68 | | TRANSPORTATION |
| 03/31/05 | | 44.88 | | 44.88 | | TRANSPORTATION |
| 03/31/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/31/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/31/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 03/31/05 | | 98.43 | | 98.43 | | TRANSPORTATION |
| 03/31/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/31/05 | | 73.44 | | 73.44 | | TRANSPORTATION |
| 03/31/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 03/31/05 | | 48.96 | | 48.96 | | TRANSPORTATION |
| 03/31/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/31/05 | | 130.05 | | 130.05 | | TRANSPORTATION |

EXHIBIT L  PAGE 3 of 6

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/31/05 | | 23.48 | | 23.48 | | TRANSPORTATION |
| 03/31/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 03/31/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 03/31/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 04/05/05 | | 48.96 | | 48.96 | | TRANSPORTATION |
| 04/06/05 | | 58.14 | | 58.14 | | TRANSPORTATION |
| 04/06/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/06/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/06/05 | | 97.41 | | 97.41 | | TRANSPORTATION |
| 04/06/05 | | 114.75 | | 114.75 | | TRANSPORTATION |
| 04/06/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 04/06/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 04/06/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/06/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/07/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 04/08/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 04/08/05 | | 95.88 | | 95.88 | | TRANSPORTATION |
| 04/08/05 | | 85.68 | | 85.68 | | TRANSPORTATION |
| 04/11/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/11/05 | | 89.25 | | 89.25 | | TRANSPORTATION |
| 04/11/05 | | 83.13 | | 83.13 | | TRANSPORTATION |
| 04/11/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/11/05 | | 106.59 | | 106.59 | | TRANSPORTATION |
| 04/11/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/11/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 04/11/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/12/05 | | 86.19 | | 86.19 | | TRANSPORTATION |
| 04/12/05 | | 59.16 | | 59.16 | | TRANSPORTATION |
| 04/12/05 | | 92.31 | | 92.31 | | TRANSPORTATION |
| 04/12/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/12/05 | | 43.86 | | 43.86 | | TRANSPORTATION |

EXHIBIT L  PAGE 4 of 6

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/12/05 | | 47.94 | | 47.94 | | TRANSPORTATION |
| 04/12/05 | | 43.86 | | 43.86 | | TRANSPORTATION |
| 04/13/05 | | 4.00 | | 4.00 | | TRANSPORTATION |
| 04/18/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 04/18/05 | | 95.37 | | 95.37 | | TRANSPORTATION |
| 04/18/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 04/18/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/18/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 04/18/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 04/18/05 | | 41.82 | | 41.82 | | TRANSPORTATION |
| 04/18/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 04/22/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 04/22/05 | | 92.31 | | 92.31 | | TRANSPORTATION |
| 04/22/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 04/22/05 | | 65.79 | | 65.79 | | TRANSPORTATION |
| 04/22/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 04/22/05 | | 25.50 | | 25.50 | | TRANSPORTATION |
| 04/22/05 | | 89.25 | | 89.25 | | TRANSPORTATION |
| 04/22/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 04/22/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/28/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 04/28/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 04/28/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/28/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/28/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/28/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 04/28/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 04/28/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 04/28/05 | | 22.44 | | 22.44 | | TRANSPORTATION |
| 04/28/05 | | 113.73 | | 113.73 | | TRANSPORTATION |
| 04/28/05 | | 24.48 | | 24.48 | | TRANSPORTATION |

EXHIBIT L  PAGE 5 of 6

EXHIBIT L
Transportation Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 04/28/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 04/28/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 04/28/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/28/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 04/28/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 04/28/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 05/11/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 05/11/05 | | 84.15 | | 84.15 | | TRANSPORTATION |
| 05/11/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 05/11/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 05/11/05 | | 82.62 | | 82.62 | | TRANSPORTATION |
| 05/11/05 | | 104.55 | | 104.55 | | TRANSPORTATION |
| 05/11/05 | | 90.27 | | 90.27 | | TRANSPORTATION |
| 05/12/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 05/12/05 | | 51.51 | | 51.51 | | TRANSPORTATION |
| 05/19/05 | | 34.68 | | 34.68 | | TRANSPORTATION |
| 05/19/05 | | 73.95 | | 73.95 | | TRANSPORTATION |
| 05/23/05 | | 77.52 | | 77.52 | | TRANSPORTATION |
| 05/23/05 | | 29.58 | | 29.58 | | TRANSPORTATION |
| 05/23/05 | | 24.48 | | 24.48 | | TRANSPORTATION |
| 05/23/05 | | 45.90 | | 45.90 | | TRANSPORTATION |
| 05/27/05 | | 72.50 | | 72.50 | | TRANSPORTATION |
| 05/27/05 | | 67.00 | | 67.00 | | TRANSPORTATION |
| 05/27/05 | | 69.00 | | 69.00 | | TRANSPORTATION |
| | | $9,413.28 | | $9,413.28 | | |

EXHIBIT L  PAGE 6 of 6

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Food Service - Conference | | | | | | |
| 03/31/05 | | -607.34 | | -607.34 | | CREDIT ON DISBURSEMENTS |
| 03/31/05 | | 327.86 | | 327.86 | | FOOD SERVICE - CONFERENCE |
| 03/31/05 | | 279.48 | | 279.48 | | FOOD SERVICE - CONFERENCE |
| 04/07/05 | | 286.77 | | 286.77 | | FOOD SERVICE - CONFERENCE |
| 04/11/05 | | 222.52 | | 222.52 | | FOOD SERVICE - CONFERENCE |
| 04/21/05 | | 30.60 | | 30.60 | | FOOD SERVICE - CONFERENCE |
| | | 539.89 | | 539.89 | | |

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Meals, Chargeable | | | | | | |
| 02/25/05 | | 13.00 | | 13.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 02/25/05 | | 35.00 | | 35.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 02/25/05 | | 14.00 | | 14.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 02/25/05 | | 25.00 | | 25.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 02/25/05 | | 11.00 | | 11.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 02/25/05 | | 21.00 | | 21.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/02/05 | | 19.90 | | 19.90 | | MEALS, CHARGEABLE (DINNERS, LUNC |
| 03/03/05 | | 22.48 | | 22.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 17.45 | | 17.45 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 29.65 | | 29.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 63.39 | | 63.39 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 24.26 | | 24.26 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 25.89 | | 25.89 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 53.88 | | 53.88 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 50.62 | | 50.62 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 549.58 | | 549.58 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 25.00 | | 25.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 37.00 | | 37.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/04/05 | | 33.00 | | 33.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/07/05 | | 9.23 | | 9.23 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/09/05 | | 40.11 | | 40.11 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/10/05 | | 14.50 | | 14.50 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/10/05 | | 18.17 | | 18.17 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/11/05 | | 23.65 | | 23.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/11/05 | | 29.15 | | 29.15 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/11/05 | | 19.60 | | 19.60 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/11/05 | | 22.35 | | 22.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/11/05 | | 31.15 | | 31.15 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/11/05 | | 27.15 | | 27.15 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/11/05 | | 29.50 | | 29.50 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 03/11/05 | | 131.66 | | 131.66 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/18/05 | | 10.22 | | 10.22 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/18/05 | | 15.68 | | 15.68 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/18/05 | | 14.97 | | 14.97 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/18/05 | | 19.02 | | 19.02 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/18/05 | | 10.22 | | 10.22 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/18/05 | | 10.22 | | 10.22 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/18/05 | | 9.40 | | 9.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/23/05 | | 9.13 | | 9.13 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/23/05 | | 48.20 | | 48.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/23/05 | | 15.65 | | 15.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/23/05 | | 10.55 | | 10.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/23/05 | | 16.35 | | 16.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/23/05 | | 13.10 | | 13.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/23/05 | | 13.10 | | 13.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 03/25/05 | | 42.36 | | 42.36 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 16.35 | | 16.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 9.85 | | 9.85 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 16.34 | | 16.34 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 18.65 | | 18.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 23.20 | | 23.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 53.60 | | 53.60 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 46.35 | | 46.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 15.50 | | 15.50 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 16.70 | | 16.70 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 35.10 | | 35.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/01/05 | | 25.30 | | 25.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 17.47 | | 17.47 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 38.65 | | 38.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 12.13 | | 12.13 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 22.10 | | 22.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/07/05 | | 18.65 | | 18.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 23.50 | | 23.50 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 16.05 | | 16.05 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 23.00 | | 23.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 32.60 | | 32.60 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 79.95 | | 79.95 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 12.35 | | 12.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/07/05 | | 19.30 | | 19.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/08/05 | | 45.00 | | 45.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/08/05 | | 46.35 | | 46.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/08/05 | | 34.15 | | 34.15 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/08/05 | | 48.65 | | 48.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/08/05 | | 31.30 | | 31.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/08/05 | | 71.95 | | 71.95 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/08/05 | | 48.07 | | 48.07 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/08/05 | | 47.80 | | 47.80 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/11/05 | | 48.63 | | 48.63 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/11/05 | | 32.27 | | 32.27 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/11/05 | | 55.43 | | 55.43 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/18/05 | | 18.18 | | 18.18 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/18/05 | | 17.10 | | 17.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/18/05 | | 18.18 | | 18.18 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/18/05 | | 12.85 | | 12.85 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/18/05 | | 8.91 | | 8.91 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/19/05 | | 49.30 | | 49.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 31.01 | | 31.01 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 27.65 | | 27.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 19.23 | | 19.23 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 29.85 | | 29.85 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 37.00 | | 37.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 33.55 | | 33.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 04/21/05 | | 10.65 | | 10.65 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 13.10 | | 13.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 10.35 | | 10.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 28.45 | | 28.45 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 14.30 | | 14.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 12.20 | | 12.20 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 35.55 | | 35.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 10.15 | | 10.15 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 9.48 | | 9.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 15.33 | | 15.33 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 10.75 | | 10.75 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 9.35 | | 9.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 8.71 | | 8.71 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/21/05 | | 19.02 | | 19.02 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/27/05 | | 21.10 | | 21.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 04/29/05 | | 18.00 | | 18.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/10/05 | | 18.80 | | 18.80 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/10/05 | | 9.85 | | 9.85 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/10/05 | | 60.24 | | 60.24 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 11.49 | | 11.49 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 17.48 | | 17.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 18.48 | | 18.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 15.03 | | 15.03 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 15.03 | | 15.03 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 64.30 | | 64.30 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 12.47 | | 12.47 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/11/05 | | 20.60 | | 20.60 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/12/05 | | 23.50 | | 23.50 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/12/05 | | 27.35 | | 27.35 | | MEALS,CHARGEABLE(DINNERS, LUNC |

EXHIBIT M
Meal Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/12/05 | | 52.70 | | 52.70 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/12/05 | | 15.48 | | 15.48 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/12/05 | | 20.87 | | 20.87 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/12/05 | | 34.73 | | 34.73 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/12/05 | | 38.21 | | 38.21 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/12/05 | | 29.40 | | 29.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 12.94 | | 12.94 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 11.00 | | 11.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 21.55 | | 21.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 19.33 | | 19.33 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 20.82 | | 20.82 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 10.00 | | 10.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 13.10 | | 13.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 20.55 | | 20.55 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 23.03 | | 23.03 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 18.63 | | 18.63 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 13.40 | | 13.40 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 9.13 | | 9.13 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 11.06 | | 11.06 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 13.10 | | 13.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 13.10 | | 13.10 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 10.11 | | 10.11 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 23.50 | | 23.50 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/18/05 | | 11.03 | | 11.03 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/27/05 | | 15.00 | | 15.00 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| 05/27/05 | | 8.70 | | 8.70 | | MEALS,CHARGEABLE(DINNERS, LUNC |
| | | 4,234.61 | | 4,234.61 | | |
| | | $4,774.50 | | $4,774.50 | | |

EXHIBIT N
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/23/05 | | 88.00 | | 88.00 | | TRANSCEIVER |
| 03/01/05 | | 6.00 | | 6.00 | | TRANSCEIVER |
| 03/07/05 | | 90.00 | | 90.00 | | TRANSCEIVER |
| 03/08/05 | | 30.00 | | 30.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/17/05 | | 78.00 | | 78.00 | | TRANSCEIVER |
| 03/23/05 | | 88.00 | | 88.00 | | TRANSCEIVER |
| 03/23/05 | | 106.00 | | 106.00 | | TRANSCEIVER |
| 03/23/05 | | 192.00 | | 192.00 | | TRANSCEIVER |
| 03/23/05 | | 72.00 | | 72.00 | | TRANSCEIVER |

EXHIBIT N
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/23/05 | | 106.00 | | 106.00 | | TRANSCEIVER |
| 03/23/05 | | 106.00 | | 106.00 | | TRANSCEIVER |
| 03/23/05 | | 106.00 | | 106.00 | | TRANSCEIVER |
| 03/25/05 | | 80.00 | | 80.00 | | TRANSCEIVER |
| 03/25/05 | | 240.00 | | 240.00 | | TRANSCEIVER |
| 03/29/05 | | 186.00 | | 186.00 | | TRANSCEIVER |
| 03/29/05 | | 186.00 | | 186.00 | | TRANSCEIVER |
| 03/29/05 | | 186.00 | | 186.00 | | TRANSCEIVER |
| 03/29/05 | | 132.00 | | 132.00 | | TRANSCEIVER |
| 03/29/05 | | 54.00 | | 54.00 | | TRANSCEIVER |
| 03/30/05 | | 96.00 | | 96.00 | | TRANSCEIVER |
| 03/30/05 | | 88.00 | | 88.00 | | TRANSCEIVER |
| 03/30/05 | | 136.00 | | 136.00 | | TRANSCEIVER |
| 03/30/05 | | 136.00 | | 136.00 | | TRANSCEIVER |
| 03/30/05 | | 136.00 | | 136.00 | | TRANSCEIVER |
| 03/30/05 | | 114.00 | | 114.00 | | TRANSCEIVER |
| 03/30/05 | | 114.00 | | 114.00 | | TRANSCEIVER |
| 03/30/05 | | 114.00 | | 114.00 | | TRANSCEIVER |
| 03/30/05 | | 32.00 | | 32.00 | | TRANSCEIVER |
| 03/30/05 | | 44.00 | | 44.00 | | TRANSCEIVER |
| 03/30/05 | | 136.00 | | 136.00 | | TRANSCEIVER |
| 03/30/05 | | 114.00 | | 114.00 | | TRANSCEIVER |
| 04/01/05 | | 66.00 | | 66.00 | | TRANSCEIVER |
| 04/01/05 | | 30.00 | | 30.00 | | TRANSCEIVER |
| 04/04/05 | | 270.00 | | 270.00 | | TRANSCEIVER |
| 04/04/05 | | 20.00 | | 20.00 | | TRANSCEIVER |
| 04/04/05 | | 90.00 | | 90.00 | | TRANSCEIVER |
| 04/05/05 | | 234.00 | | 234.00 | | TRANSCEIVER |
| 04/05/05 | | 594.00 | | 594.00 | | TRANSCEIVER |
| 04/05/05 | | 234.00 | | 234.00 | | TRANSCEIVER |
| 04/05/05 | | 416.00 | | 416.00 | | TRANSCEIVER |

EXHIBIT N
Transceiver Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 04/05/05 | | 594.00 | | 594.00 | | TRANSCEIVER |
| 04/05/05 | | 594.00 | | 594.00 | | TRANSCEIVER |
| 04/05/05 | | 594.00 | | 594.00 | | TRANSCEIVER |
| 04/05/05 | | 594.00 | | 594.00 | | TRANSCEIVER |
| 04/05/05 | | 390.00 | | 390.00 | | TRANSCEIVER |
| 04/07/05 | | 30.00 | | 30.00 | | TRANSCEIVER |
| 04/07/05 | | 60.00 | | 60.00 | | TRANSCEIVER |
| 04/14/05 | | 52.00 | | 52.00 | | TRANSCEIVER |
| 04/14/05 | | 6.00 | | 6.00 | | TRANSCEIVER |
| 04/15/05 | | 26.00 | | 26.00 | | TRANSCEIVER |
| 04/19/05 | | 32.00 | | 32.00 | | TRANSCEIVER |
| 04/19/05 | | 64.00 | | 64.00 | | TRANSCEIVER |
| 04/19/05 | | 28.00 | | 28.00 | | TRANSCEIVER |
| 05/17/05 | | 16.00 | | 16.00 | | TRANSCEIVER |
| 05/17/05 | | 32.00 | | 32.00 | | TRANSCEIVER |
| 05/18/05 | | 34.00 | | 34.00 | | TRANSCEIVER |
| 05/18/05 | | 96.00 | | 96.00 | | TRANSCEIVER |
| 05/18/05 | | 96.00 | | 96.00 | | TRANSCEIVER |
| 05/18/05 | | 34.00 | | 34.00 | | TRANSCEIVER |
| 05/18/05 | | 130.00 | | 130.00 | | TRANSCEIVER |
| 05/20/05 | | 48.00 | | 48.00 | | TRANSCEIVER |
| 05/20/05 | | 24.00 | | 24.00 | | TRANSCEIVER |
| 05/23/05 | | 168.00 | | 168.00 | | TRANSCEIVER |
| 05/23/05 | | 84.00 | | 84.00 | | TRANSCEIVER |
| 05/24/05 | | 112.00 | | 112.00 | | TRANSCEIVER |
| 05/24/05 | | 132.00 | | 132.00 | | TRANSCEIVER |
| 05/24/05 | | 122.00 | | 122.00 | | TRANSCEIVER |
| 05/31/05 | | 180.00 | | 180.00 | | TRANSCEIVER |
| 05/31/05 | | 60.00 | | 60.00 | | TRANSCEIVER |
| | | $11,494.00 | | $11,494.00 | | |

EXHIBIT O
Miscellaneous Expenses
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/20/05 | | 235.05 | | 235.05 | | MISCELLANEOUS |
| | | $235.05 | | $235.05 | | |

EXHIBIT P
Overtime Charges
Otterbourg, Steindler, Houston & Rosen

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime - Clerical | | | | | | |
| 03/15/05 | | 108.00 | | 108.00 | | OVERTIME - CLERICAL |
| 03/31/05 | | 48.00 | | 48.00 | | OVERTIME - CLERICAL |
| | | 156.00 | | 156.00 | | |
| CATEGORY: Overtime - Secretarial | | | | | | |
| 02/28/05 | | 55.00 | | 55.00 | | OVERTIME - SECRETARIAL |
| 02/28/05 | | 27.50 | | 27.50 | | OVERTIME - SECRETARIAL |
| 02/28/05 | | 55.00 | | 55.00 | | OVERTIME - SECRETARIAL |
| 02/28/05 | | 508.75 | | 508.75 | | OVERTIME - SECRETARIAL |
| 02/28/05 | | 275.00 | | 275.00 | | OVERTIME - SECRETARIAL |
| 02/28/05 | | 385.00 | | 385.00 | | OVERTIME - SECRETARIAL |
| 02/28/05 | | 343.75 | | 343.75 | | OVERTIME - SECRETARIAL |
| 02/28/05 | | 275.00 | | 275.00 | | OVERTIME - SECRETARIAL |
| 03/31/05 | | 220.00 | | 220.00 | | OVERTIME - SECRETARIAL |
| 03/31/05 | | 302.50 | | 302.50 | | OVERTIME - SECRETARIAL |
| 03/31/05 | | 330.00 | | 330.00 | | OVERTIME - SECRETARIAL |
| 04/14/05 | | 55.00 | | 55.00 | | OVERTIME - SECRETARIAL |
| | | 2,832.50 | | 2,832.50 | | |
| | | $2,988.50 | | $2,988.50 | | |